R & B  F A L C O N  D R I L L I N G  CO.
901 Threadneedle - Suite 200 - P.O. BOX 79627 - HOUSTON, TEXAS 77279-2902                    PAGE      1

| Purchase Order: 087-00015 | Print Number: 3 |
|---|---|

Confirmed to: AL SHEPARD, 6/1/99
Description: BOP Stack, Test System 18-3/4"

Buyer: Linda Wetherell
Payment Terms: SPECIAL TERMS
FOB:          SEE BELOW
Ship via:     WILL ADVISE
Freight Terms:
Issue Date:   8/04/1999

V    COOPER CAMERON              Ship to: WILL ADVISE        Bill to: R&B FALCON DRILLING CO.
E    P.O. BOX 1212                        ***********                 TELEPHONE: 281-496-5000
N    HOUSTON, TX   77251-1212             ***********                 901 Threadneedle, Suite 200
D                                                                     P. O. Box 79627
O                                                                     Houston, TX   77279-2902 USA
R

ALL APPLICABLE MATERIAL MUST BE YEAR 2000 COMPLIANT

| Line# | Item Code Rev# | Description | Need Date | Quantity | UOM | Unit Cost | Extended Cost |
|---|---|---|---|---|---|---|---|
| | | --<br>Change order #1 issued to make revisions as requested by Cameron, and approved by K. Wink.<br>--<br>SEE ATTACHMENT "1", SECTIONS A - K FOR:<br>A. General Equipment/System Specification<br>B. Documentation Specification<br>C. Spare Parts Quotations<br>D. Regulatory Bodies<br>E. Right of Access<br>F. Export License Requirements and Restrictions<br>G. Certificate of Insurance<br>H. Training<br>I. Commissioning Spares<br>J. Coatings<br>K. Tagging Procedure<br>---<br>INSTRUCTIONS TO FORWARDER:<br>SHIP VIA OCEAN FREIGHT<br>FOR EXPORT TO OFFSHORE RIG<br>RBS8D--KOREA<br>CONF ORDER-DO NOT DUPLICATE<br>============================<br>SEE YEAR 2000 COMPLIANCE REQUIREMENT DOCUMENT ATTACHED<br>FOB - EX-WORKS<br>LOADED ONBOARD RBF FURNISHED | | | | | |

Acceptance of this order constitutes full acceptance
of all terms and conditions written, printed or
stamped hereon including reverse side or attached
hereto. Purchase Order No. must appear on all
invoices, packages and correspondence.

| DATE PRINTED: 9/20/1999 |
|---|

Exhibit 3

CONFIDENTIAL                                                                 CAM_CIV_0277466

**R & B   F A L C O N   D R I L L I N G   C O.**
901 Threadneedle - Suite 200 - P.O.BOX 79627 - HOUSTON, TEXAS 77279-2902                    PAGE      2

| Purchase Order: 087-00015 | Print Number:  3 |
|---|---|

| Line# | Item Code | Rev# | Description | Need Date | Quantity | UOM | Unit Cost | Extended Cost |
|---|---|---|---|---|---|---|---|---|
| | | | CONVEYANCE | | | | | |
| 1 | 039740 | | Adapter,Mandrel<br>ADAPTER<br>  P/N 2011632-01<br>  Adapter mandrel, LMRP<br>  connector profile on top,<br>  constructed to accommodate<br>  passive guidelineless re-<br>  entry system and to aid in<br>  alignment of pods.  18-3/4"<br>  x 10,000 psi wp, with 18-<br>  3/4" x 10,000 psi wp<br>  (Cameron AX hub,<br>  top x 18-3/4" x 15,000<br>  psiwp "CX" flanged<br>  bottom, for H2S<br>  service.  All ring grooves<br>  Inconel 625 lined.<br>  $44,674.00<br>  Promise Date:  4/14/2000<br>  Acct Code: 089-087-10201-0301      003001 | 4/14/2000 | 1.0000 | EA | .000000 | .00 |
| 2 | 035701 | | Specification,Gasket<br>SPECIFICATION<br>  316 ST/STL ring gaskets to<br>  complete stack up including<br>  LMRP, complete with studs<br>  and nuts.<br>  (7)  CX18<br>  (31) AX 3-1/16<br>  20 studs for #1.<br>  40 nuts for #1.<br>  $34,279.00<br>  Promise Date:  4/14/2000<br>  Acct Code: 089-087-10201-0301      003001 | 4/14/2000 | 1.0000 | LOT | .000000 | .00 |
| 3 | 2107739 | | Hub,Blind Clamp,3-1/16" 15,<br>000 PSI<br>BOP<br>  P/N 2049633-01-01<br>  3-1/8", 15,000# W.P. "AX"<br>  Inconel 625 lined ring<br>  grooves.  For side outlets | 4/14/2000 | 9.0000 | EA | .000000 | .00 |

Acceptance of this order constitutes full acceptance
of all terms and conditions written, printed or
stamped hereon including reverse side or attached
hereto. Purchase Order No. must appear on all
invoices, packages and correspondence.

| DATE PRINTED:  9/20/1999 |
|---|

CONFIDENTIAL                                                                                    CAM_CIV_0277467

**R & B  F A L C O N  D R I L L I N G  C O.**
901 Threadneedle - Suite 200 - P.O.BOX 79627 - HOUSTON, TEXAS 77279-2902

PAGE     3

| Purchase Order: 087-00015 | Print Number:  3 |
| --- | --- |

| Line# | Item Code | Rev# | Description | Need Date | Quantity | UOM | Unit Cost | Extended Cost |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | not designated for use.<br>$1210.79, ea = $10,897.11<br>Promise Date:  4/14/2000<br>Acct Code: 089-087-10201-0301      003001 | | | | | |
| 4 | 019086 | | ASSEMBLY,CLAMP,(SEE,SPEC)<br>Clamp assemblies to<br>complete stack up,<br>including LMRP.<br>$3592.32 ea = $111,361.92<br>Promise Date:  4/14/2000<br>Acct Code: 089-087-10201-0301      003001 | 4/14/2000 | 31.0000 | EA | .000000 | .00 |
| 5 | 039739 | | Specification,Choke & Kill<br>System<br>SPECIFICATION<br>  Spools, fittings and clamp<br>  hubs to be provided for<br>  complete piping of choke<br>  and kill piping on BOP<br>  stack and LMRP.<br>  (4) lower stack spools<br>  (1) LMRP spool<br>  (1) LMPR cross X hub<br>  (2) 30 deg elbows<br>  $74,412.00<br>  Promise Date:  4/14/2000<br>  Acct Code: 089-087-10201-0301      003001 | 4/14/2000 | 1.0000 | LOT | .000000 | .00 |
| 6 | 1623739 | | Plate,Stack Receiver<br>STACK<br>  Assy. to include:<br>  --<br>  1.  Receiver plate sub<br>  assembly prepared for<br>  mounting to top of lower<br>  stack assembly.<br>  --<br>  2.  Mounting of two choke<br>  and kill connector lower<br>  half assemblies, 3-1/16",<br>  15,000 psi wp "AX" #6<br>  clamp hub bottom, connector<br>  interface top with | 4/14/2000 | 1.0000 | EA | .000000 | .00 |

Acceptance of this order constitutes full acceptance
of all terms and conditions written, printed or
stamped hereon including reverse side or attached
hereto. Purchase Order No. must appear on all
invoices, packages and correspondence.

| DATE PRINTED:  9/20/1999 |
| --- |

CONFIDENTIAL

CAM_CIV_0277468

**R & B   F A L C O N   D R I L L I N G   C O.**
901 Threadneedle - Suite 200 - P.O.BOX 79627 - HOUSTON, TEXAS 77279-2902                    PAGE      4

| Purchase Order:  087-00015 | Print Number:  3 |
| --- | --- |

| Line# | Item Code Rev# | Description | Need Date | Quantity | UOM | Unit Cost | Extended Cost |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | connector mounting assemblies.  Connector halves are owner furnished, listed as a separate item below, in the connector section of the specification. | | | | | |
| | | -- 3.  Alignment system for guidelineless re-entry system. | | | | | |
| | | -- 4.  Preparation and mounting of owner furnished pod stack receiver hydraulic assembly. | | | | | |
| | | -- 5.  All studs and nuts for bolting to frame and wellbore pressure retaining equipment. $463,577.97 Promise Date:  4/14/2000 Acct Code: 089-087-10201-0301     003001 | | | | | |
| 7 | 039742 | Frame,Lower BOP Stack FRAME   (Cost included in line item 6) FRAME FOR 18-3/4", 15,000# BOP STACK, INCLUDING: -- 1. All studs, nuts and fabrication items needed to assemble guide structure to receiver plate and BOP stack. -- 2. Stack frame is to be equipped with bumpers to protect sensitive equipment. -- 3. Guidance appliances as required for guiding stack | 4/14/2000 | 1.0000 | EA | .000000 | .00 |

Acceptance of this order constitutes full acceptance of all terms and conditions written, printed or stamped hereon including reverse side or attached hereto. Purchase Order No. must appear on all invoices, packages and correspondence.

| DATE PRINTED:  9/20/1999 |
| --- |

CONFIDENTIAL                                                                CAM_CIV_0277469

**R & B  F A L C O N  D R I L L I N G  C O.**
901 Threadneedle - Suite 200 - P.O.BOX 79627 - HOUSTON, TEXAS 77279-2902

PAGE      5

| Purchase Order:  087-00015 | Print Number:   3 |
|---|---|

| Line# | Item Code | Rev# | Description | Need Date | Quantity | UOM | Unit Cost | Extended Cost |
|---|---|---|---|---|---|---|---|---|
| | | | or stack plus LMRP up and down through moonpool to the BOP cart and from the BOP cart to the storage stump location. | | | | | |
| | | | -- 4. Provide lugs for lifting lower stack. without LMRP | | | | | |
| | | | -- 5.  Hang off structure for BOP handling system, to hang off  BOP stack on transporter cart, capable of supporting the stack with or without the LMRP and two riser joints. Riser joints are currently estimated at 70,000 pounds each (or less) | | | | | |
| | | | -- 6. Structure required to support BOP stack preventers and frame while changing wellhead connector or changing welhead guidance system. | | | | | |
| | | | -- 7. Structure required for 18-3/4" wellhead connector(s). | | | | | |
| | | | -- -- 10. Orienting system for guidelineless re-entry system. | | | | | |
| | | | -- 11. Provision for mounting a swingout cage for BOP position transponder and/or subsea tv camera, pan and tilt unit, and lamp. | | | | | |
| | | | -- 12. Mounting bottle rack(s) as required.  Accumulator | | | | | |

Acceptance of this order constitutes full acceptance of all terms and conditions written, printed or stamped hereon including reverse side or attached hereto. Purchase Order No. must appear on all invoices, packages and correspondence.

| DATE PRINTED:  9/20/1999 |
|---|

CONFIDENTIAL

CAM_CIV_0277470

**R & B   F A L C O N   D R I L L I N G   C O.**
901 Threadneedle - Suite 200 - P.O.BOX 79627 - HOUSTON, TEXAS 77279-2902

PAGE      6

Purchase Order:  087-00015          Print Number:    3

| Line# | Item Code | Rev# | Description | Need Date | Quantity | UOM | Unit Cost | Extended Cost |
|-------|-----------|------|-------------|-----------|----------|-----|-----------|---------------|
| | | | racks are listed later in this specification. -- 13. Stack to be provided with necessary ladders and platforms to facilitate ram change out and service. -- 14. Marine coating for entire lower BOP stack, as specified later in this document. Promise Date:  4/14/2000 Acct Code: 089-087-10201-0301      003001 | | | | | |
| 9 | 015454 | | Assembly Charges Assemble BOP stack, piping all functions, hydrostatic testing of all pressure containing components, disassembly for component $186,300.00 -- Promise Date:  4/14/2000 Acct Code: 089-087-10201-0301      003001 | 4/14/2000 | 1.0000 | LOT | .000000 | .00 |
| 10 | | | Frame, Stab Plate and LMRP LOWER MARINE RISER PACKAGE, CONSISTING OF FOLLOWING: -- 1.  Stab plate structure for LMRP. Guidelineless guidance system. -- 2.  Preparations for pod mounting plates, and mounting of owner funished pods and pod mounting systems. -- 3. Mounting of two choke and kill connector upper half assemblies, 3-1/16", 15,000 psiwp "AX" #6 clamp | 4/14/2000 | 1.0000 | EA | .000000 | .00 |

Acceptance of this order constitutes full acceptance of all terms and conditions written, printed or stamped hereon including reverse side or attached hereto. Purchase Order No. must appear on all invoices, packages and correspondence.

DATE PRINTED:  9/20/1999

CAM_CIV_0277471

R & B   F A L C O N   D R I L L I N G   C O.
901 Threadneedle - Suite 200 - P.O.BOX 79627 - HOUSTON, TEXAS 77279-2902

PAGE   7

| Purchase Order: 087-00015 | Print Number: 3 |
|---|---|

| Line# | Item Code | Rev# | Description | Need Date | Quantity | UOM | Unit Cost | Extended Cost |
|---|---|---|---|---|---|---|---|---|
| | | | hub top, with connector interface bottom and connector mounting assemblies. Connector halves are owner furnished, listed as a separate items below, in the connector section of the specification. | | | | | |
| | | | -- | | | | | |
| | | | 4. Cage for LMRP connector. | | | | | |
| | | | -- | | | | | |
| | | | 5. Preparations and mounting of any additional guidance systems required on the lower BOP stack. | | | | | |
| | | | -- | | | | | |
| | | | 6. All studs, nuts and fabrication items needed to assemble stab plate to the LMRP connector, side outlet valves of the annular preventers, annular preventers, and/or flex joint. | | | | | |
| | | | -- | | | | | |
| | | | 7. Marine coating for entire LMRP, as specified later in this document. | | | | | |
| | | | -- | | | | | |
| | | | 8. Provide lugs for lifting the LMRP. Lift lugs should provide capability of lifting the LMRP off of the lower BOP stack assembly, or lifting the combined weight of the lower BOP stack plus the LMRP. | | | | | |
| | | | -- | | | | | |
| | | | 9. Mounting of accumulators and racks as specified | | | | | |

Acceptance of this order constitutes full acceptance
of all terms and conditions written, printed or
stamped hereon including reverse side or attached
hereto. Purchase Order No. must appear on all
invoices, packages and correspondence.

| DATE PRINTED:   9/20/1999 |
|---|

CONFIDENTIAL

CAM_CIV_0277472

**R & B   F A L C O N   D R I L L I N G   C O.**
901 Threadneedle - Suite 200 - P.O.BOX 79627 - HOUSTON, TEXAS 77279-2902                    PAGE      8

Purchase Order:  087-00015          Print Number:  3

| Line# | Item Code | Rev# | Description | Need Date | Quantity | UOM | Unit Cost | Extended Cost |
|-------|-----------|------|-------------|-----------|----------|-----|-----------|---------------|
|       |           |      | later in this document | | | | | |
|       |           |      | -- | | | | | |
|       |           |      | 10. Hang off provision for landing LMRP onto BOP carrier cart, without lower BOP stack. | | | | | |
|       |           |      | $309,052.00 | | | | | |
|       |           |      | Promise Date:  4/14/2000 | | | | | |
|       |           |      | Acct Code: 089-087-10201-0301     003001 | | | | | |
| 11 | 026193 | | RACK,BOTTLE,SURFACE,ACCUMULATO | 4/14/2000 | 1.0000 | EA | .000000 | .00 |
|    |        | | Rack, Accumulator | | | | | |
|    |        | | (Cost included in line items 6 and 10) | | | | | |
|    |        | | -- | | | | | |
|    |        | | 1.  Prepared for two (2) main hydraulic supply surge bottles on LMRP, or as required by control system vendor. | | | | | |
|    |        | | -- | | | | | |
|    |        | | 2.  Rack assemblies for primary and auxiliary (deadman/acoustic/rov/diver /etc.) | | | | | |
|    |        | | -- | | | | | |
|    |        | | 3. Manifolding required for accumulator bottles. | | | | | |
|    |        | | -- | | | | | |
|    |        | | 4. Prepared for two (2) each, accumulator-desurger, 5,000 psi, for use with annulars, mounted on the LMRP. NOTE:  Accumulator-desurger to be owner furnished and provided by BOP control system vendor. | | | | | |
|    |        | | -- | | | | | |
|    |        | | 5. Prepared for two circuits of three bottles each, accumulator, 5,000 psi, for use with choke and kill valve fail close automatic hydraulic | | | | | |

Acceptance of this order constitutes full acceptance
of all terms and conditions written, printed or
stamped hereon including reverse side or attached
hereto. Purchase Order No. must appear on all
invoices, packages and correspondence.

DATE PRINTED:  9/20/1999

CONFIDENTIAL

**R & B   F A L C O N   D R I L L I N G   C O.**
901 Threadneedle - Suite 200 - P.O.BOX 79627 - HOUSTON, TEXAS 77279-2902          PAGE      9

| Purchase Order:  087-00015 | Print Number:   3 |
| --- | --- |

| Line# | Item Code | Rev# | Description | Need Date | Quantity | UOM | Unit Cost | Extended Cost |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | assisst, mounted on the lower BOP stack. NOTE: Accumulator and related valving to be owner furnished and provided by BOP control system vendor. -- 6. Prepared for two circuits of two bottles each, accumulator, 5,000 psi, for use with choke and kill valve fail close automatic hydraulic assist, mounted on the LMRP. -- NOTE: Accumulator and related valving to be owner furnished and provided by BOP control system vendor. -- NOTE:  Accumulator bottles to be owner furnished, and provided by BOP control system vendor. Promise Date:  4/14/2000 Acct Code: 089-087-10201-0301     003001 | | | | | |
| 12 | 070352 | | Fitting,Hose,Hydraulic FITTING   Hydraulic fittings and hoses for LMRP and lower BOP stack, 5,000 psi working pressure. $205,480.00 Promise Date:  4/14/2000 Acct Code: 089-087-10201-0301     003001 | 4/14/2000 | 1.0000 | LOT | .000000 | .00 |
| 13 | 2080739 | | Hose,(See Spec) HOSE    (1) Ridgid conduit hose.   (2)Choke and kill hoses. $128,324.00 Promise Date:  4/14/2000 | 4/14/2000 | 1.0000 | LOT | .000000 | .00 |

Acceptance of this order constitutes full acceptance of all terms and conditions written, printed or stamped hereon including reverse side or attached hereto. Purchase Order No. must appear on all invoices, packages and correspondence.

| DATE PRINTED:  9/20/1999 |
| --- |

CONFIDENTIAL                                                     CAM_CIV_0277474

**R & B  F A L C O N  D R I L L I N G  C O.**
901 Threadneedle - Suite 200 - P.O.BOX 79627 - HOUSTON, TEXAS 77279-2902                    PAGE     10

| Purchase Order: 087-00015 | Print Number:   3 |
|---|---|

| Line# | Item Code | Rev# | Description | Need Date | Quantity | UOM | Unit Cost | Extended Cost |
|---|---|---|---|---|---|---|---|---|
| | | | Acct Code: 089-087-10201-0301      003001 | | | | | |
| 14 | 1627739 | | LMRP,Assemble<br>STACK<br>   Assemble LMRP, complete<br>   with all tubing, piping,<br>   and hosing of all<br>   functions, hydrostatic<br>   testing of all pressure<br>   containing components.  The<br>   rigid conduit hose, clamps,<br>   etc., between the flex<br>   joint termination and<br>   control system interface is<br>   included in this.<br>   $95,890.00<br>   Promise Date:  4/14/2000<br>   Acct Code: 089-087-10201-0301      003001 | 4/14/2000 | 1.0000 | LOT | .000000 | .00 |
| 15 | 1628739 | | Hardware,Mounting;<br>Indicators, Slope<br>STACK<br>   Slope Indicators to be<br>   Included<br>   (Cost included in item 10)<br>   --<br>   Slope indicators and<br>   mounting/calibration<br>   hardware One slope<br>   indicator to indicate riser<br>   inclination, one to<br>   indicate LMRP main bore<br>   inclination, and one to<br>   indicate BOP stack bore<br>   inclination.  Preference is<br>   mounting/calibration<br>   hardware One slope<br>   indicator to indicate riser<br>   inclination, one to<br>   indicate LMRP main bore<br>   inclination, and one to<br>   indicate BOP stack bore<br>   inclination.  Preference is<br>   for the riser angle and | 4/14/2000 | 3.0000 | LOT | .000000 | .00 |

Acceptance of this order constitutes full acceptance
of  all  terms  and  conditions  written, printed or
stamped hereon  including reverse side  or  attached
hereto.  Purchase Order No. must appear  on  all
invoices, packages and correspondence.

| DATE PRINTED: 9/20/1999 |
|---|

CONFIDENTIAL                                                                                          CAM_CIV_0277475

R & B   F A L C O N   D R I L L I N G   C O.
901 Threadneedle - Suite 200 - P.O.BOX 79627 - HOUSTON, TEXAS 77279-2902

PAGE    11

| Purchase Order:  087-00015 | Print Number:  3 |
| --- | --- |

| Line# | Item Code | Rev# | Description | Need Date | Quantity | UOM | Unit Cost | Extended Cost |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | LMRP angle to be mounted in such a way that both are visible simultaneously via subsea TV/ROV.<br>Promise Date:  4/14/2000<br>Acct Code: 089-087-10201-0301     003001 | | | | | |
| 16 | 019073 | | SYSTEM,EMERGENCY,RECOVERY<br>Provisions shall be made for an emergency recovery system.<br>--<br>NOTE:  BOP recovery system must also be capable of recovering the stack if it is lying horizontally.  The ROV should be able to engage the slings from two opposite sides.  As specified by owner.<br>EMERGENCY RECOVERY SYSTEM<br>--<br>$39,969.00<br>Promise Date:  4/14/2000<br>Acct Code: 089-087-10201-0301     003001 | 4/14/2000 | 1.0000 | EA | .000000 | .00 |
| 17 | 1629739 | | Accessories,Emergency Recovery System<br>STACK<br>  Accessories to complete the recovery system.<br>  (Cost included in item 16)<br>  (4) 80 Ton Shackles<br>  (4) 175 Ton Shackles<br>  (4) 15 Ft Slings<br>  (4) 20 Ft Slings<br>  Promise Date:  4/14/2000<br>  Acct Code: 089-087-10201-0301     003001 | 4/14/2000 | 1.0000 | LOT | .000000 | .00 |
| 18 | 1630739 | | Skids,Shipping<br>STACK<br>  To allow shipment of stack in one piece and LMRP in one piece. | 4/14/2000 | 2.0000 | EA | .000000 | .00 |

Acceptance of this order constitutes full acceptance of all terms and conditions written, printed or stamped hereon including reverse side or attached hereto. Purchase Order No. must appear on all invoices, packages and correspondence.

| DATE PRINTED:  9/20/1999 |
| --- |

CONFIDENTIAL

**R & B   F A L C O N   D R I L L I N G   C O.**
901 Threadneedle - Suite 200 - P.O.BOX 79627 - HOUSTON, TEXAS 77279-2902                    PAGE    12

| Purchase Order:  087-00015 | Print Number:   3 |
|---|---|

| Line# | Item Code Rev# | Description | Need Date | Quantity | UOM | Unit Cost | Extended Cost |
|---|---|---|---|---|---|---|---|
| | | $30,000.00 X 2 = $60,000<br>Promise Date:  4/14/2000<br>Acct Code: 089-087-10201-0301      003001 | | | | | |
| 19 | 1633739 | Connector,Riser<br>STACK<br>P/N 278630-01<br>Riser connector assembly,<br>18-3/4", 10,000# W.P., with<br>18-3/4" x 10,000#<br>(Cameron AX hub,<br>bottom x 18-3/4", 10,000# "CX"<br>studded top.  All ring<br>grooves Inconel 625 lined,<br>with manual overrides, and<br>secondary open port and<br>ST/STL tubing (where tubing<br>is required).<br>--<br>NOTE:  Connector to be<br>equipped with hydraulically<br>released wellhead ring<br>gasket, and ported to allow<br>the ROV or BOP control<br>system to release and<br>change out the gasket.  The<br>connector/conector control<br>system shall be constructed<br>such that the ROV can<br>release the connector from<br>the wellhead under<br>emergency situations.  All<br>plumbing in the connector<br>control circuit will be<br>stainless steel, 5000<br>psiwp.  Taper pipe<br>connections will be<br>eliminated to the maximum<br>extent possible.  Tubing<br>sizes and tubing<br>connections will be of the<br>same manufacture as<br>provided by the BOP control<br>system vendor. | 4/14/2000 | 1.0000 | EA | .000000 | .00 |

Acceptance of this order constitutes full acceptance
of all terms and conditions written, printed or
stamped hereon including reverse side or attached
hereto. Purchase Order No. must appear on all
invoices, packages and correspondence.

| DATE PRINTED:  9/20/1999 |
|---|

CONFIDENTIAL                                                                     CAM_CIV_0277477

R & B   F A L C O N   D R I L L I N G   C O.
901 Threadneedle - Suite 200 - P.O.BOX 79627 - HOUSTON, TEXAS 77279-2902

PAGE    13

| Purchase Order:  087-00015 | Print Number:   3 |
|---|---|

| Line# | Item Code | Rev# | Description | Need Date | Quantity | UOM | Unit Cost | Extended Cost |
|---|---|---|---|---|---|---|---|---|
| | | | $180,769.00<br>Promise Date:  4/14/2000<br>Acct Code: 089-087-10201-0301      003001 | | | | | |
| 20 | 1634739 | | Stump,LMRP Test<br>STACK<br>P/N 2011388-07<br>Pressure testing LMRP test<br>stump, 18-3/4" x 10,000 psi<br>p matching vendor<br>connection profile (Cameron<br>AX hub, Inconel 625<br>ring grooves.  External<br>pressure ports to be 9/16"<br>Autoclave female.  To be<br>designed for pressure<br>testing the LMRP.  Bottom<br>connection of the test<br>stump is to interface with<br>the stump raising/lowering<br>mechanism provided by the<br>BOP handling system vendor.<br>This interface is to be a<br>two inch thick steel plate<br>with bolt hole pattern of<br>an API flange, size 18-3/4"<br>15,000 psiwp.  This is a<br>mechanical/structural<br>connection only; no<br>pressure retention, and no<br>ring groove.<br>--<br>Stump is to include test<br>tool anchor system and some<br>provision to minimize mud<br>entrance/contamination to<br>the test pressure port.<br>This intent here is to<br>avoid damage to the test<br>pump and related equipment,<br>and to avoid accidental<br>plugging of the test line,<br>trapping pressure in the<br>LMRP.   Test tool  anchor | 4/14/2000 | 1.0000 | EA | .000000 | .00 |

Acceptance of this order constitutes full acceptance
of all terms and conditions written, printed or
stamped hereon including reverse side or attached
hereto.  Purchase Order No. must appear on all
invoices, packages and correspondence.

| DATE PRINTED:  9/20/1999 |
|---|

CONFIDENTIAL

CAM_CIV_0277478

**R & B   F A L C O N   D R I L L I N G   C O.**
901 Threadneedle - Suite 200 - P.O.BOX 79627 - HOUSTON, TEXAS 77279-2902                    PAGE   14

| Purchase Order:  087-00015 | Print Number:   3 |
|---|---|

| Line# | Item Code | Rev# | Description | Need Date | Quantity | UOM | Unit Cost | Extended Cost |
|---|---|---|---|---|---|---|---|---|
| | | | system should be compatible with the wellhead connector test stump test tool anchor system. $62,525.00 -- Promise Date:  4/14/2000 Acct Code: 089-087-10201-0301      003001 | | | | | |
| 21 | 1635739 | | Connectors,Upper Half of Choke and Kill STACK (Mini connector) P/N 2011626-02  mini connector P/N 2011787-01  2nd mini connector Upper half of choke and kill connector, to connect the BOP stack choke and kill lines to the choke and kill lines on the LMRP. The connector should be able to disconnect by lifting the LMRP once the main riser connector is disconnected. Alternately, a hydraulic secondary unlatch function will be acceptable.  The connectors should be a locking connector (similar to the Cameron mini connector) or a self-balancing stab.  The intent here is to prevent the separation force generated by a 3.00" id 15,000 psi p connector from being resolved by the BOP stack/LMRP receiver/stab plates and framing, and still provide a very high reliability for successful disconnect.  The upper portion of this connector will be mounted on the | 4/14/2000 | 2.0000 | EA | .000000 | .00 |

Acceptance of this order constitutes full acceptance of all terms and conditions written, printed or stamped hereon including reverse side or attached hereto. Purchase Order No. must appear on all invoices, packages and correspondence.

| DATE PRINTED:  9/20/1999 |
|---|

CONFIDENTIAL                                                        CAM_CIV_0277479

R&B  FALCON  DRILLING  CO.

901 Threadneedle - Suite 200 - P.O.BOX 79627 - HOUSTON, TEXAS 77279-2902                    PAGE    15

Purchase Order:  087-00015              Print Number:  3

| Line# | Item Code Rev# | Description | Need Date | Quantity | UOM | Unit Cost | Extended Cost |
|-------|----------------|-------------|-----------|----------|-----|-----------|---------------|
| | | LMRP, and the lower portion mounted on the BOP stack. End connection ring grooves will be Inconel 625 inlaid. End connections to be 3-1/16" x 15,000 psi p #6 hub, AX gasket prep (unless detail stackup configuration dictates another solution). $56,726.00 X2 = $113,452.00 Promise Date:  4/14/2000 Acct Code: 089-087-10201-0301        003001 | | | | | |
| 22 | 1636739 | Connectors,Lower Half of Choke and Kill STACK   Choker and Kill adapter spools) P/N 2010919-03 Lower half of choke and kill connectors, to connect the BOP stack choke and kill lines to the choke and kill lines on the LMRP. The connector should be able to disconnect by lifting the LMRP once the main riser connector is disconnected. The connectors should be a locking connector (similar to the Cameron mini connector) or a self-balancing stab.  The intent here is to prevent the separation force generated by a 3.00" id 15,000 psi p connector from being resolved by the BOP stack/LMRP receiver/stab plates and framing, and still provide a very high reliability for successful disconnect.  The upper portion of this connector | 4/14/2000 | 2.0000 | EA | .000000 | .00 |

Acceptance of this order constitutes full acceptance
of all terms and conditions written, printed or
stamped hereon including reverse side or attached
hereto.  Purchase Order No. must appear on all
invoices, packages and correspondence.

DATE PRINTED:  9/20/1999

CONFIDENTIAL

**R & B   F A L C O N   D R I L L I N G   C O.**
901 Threadneedle - Suite 200 - P.O.BOX 79627 - HOUSTON, TEXAS 77279-2902                    PAGE      16

Purchase Order:  087-00015          Print Number:   3

| Line# | Item Code Rev# | Description | Need Date | Quantity | UOM | Unit Cost | Extended Cost |
|-------|----------------|-------------|-----------|----------|-----|-----------|---------------|
|       |                | will be mounted on the LMRP, and the lower portion mounted on the BOP stack. End connection ring grooves will be Inconel 625 inlaid. End connections to be 3-1/16" x 15,000 psi p #6 hub, AX gasket prep (unless detail stackup configuration dictates another solution). $5,564.50 = $11,129.00 Promise Date:  4/14/2000 Acct Code: 089-087-10201-0301    003001 |           |          |     |           |               |
| 23    | 1637739        | Stump,Upper Connector Half Test Plug STACK   P/N 2163560-01 Upper connector half test plug/stump.  It is the intent to be able to test both the upper portion and the lower portion of the choke and kill lines independently if desired. Test plugs or stumps for both halves of the connectors will be provided; two (2) upper and two (2) lower for full independent testing capability. $4,238.50 = $8,477.00 Promise Date:  4/14/2000 Acct Code: 089-087-10201-0301    003001 | 4/14/2000 | 2.0000   | EA  | .000000   | .00           |
| 24    | 1638739        | Stump,Lower Connector Half Test Plug STACK   P/N 255662-01   P/N 615236-06-00-06 Lower connector half test plug/stump.  It is the | 4/14/2000 | 2.0000   | EA  | .000000   | .00           |

Acceptance of this order constitutes full acceptance
of all terms and conditions written, printed or
stamped hereon including reverse side or attached
hereto. Purchase Order No. must appear on all
invoices, packages and correspondence.

DATE PRINTED:  9/20/1999

CONFIDENTIAL                                                                                    CAM_CIV_0277481

**R & B   F A L C O N   D R I L L I N G   C O.**
901 Threadneedle - Suite 200 - P.O.BOX 79627 - HOUSTON, TEXAS 77279-2902                    PAGE     17

Purchase Order:  087-00015          Print Number:   3

| Line# | Item Code | Rev# | Description | Need Date | Quantity | UOM | Unit Cost | Extended Cost |
|-------|-----------|------|-------------|-----------|----------|-----|-----------|---------------|
|       |           |      | intent to be able to test both the upper portion and the lower portion of the choke and kill lines independently if desired. Test plugs or stumps for both halves of the connectors will be provided; two (2) upper and two (2) lower for full independent testing capability. $4,238.50 = $8477.00 Promise Date:  4/14/2000 Acct Code: 089-087-10201-0301      003001 |           |          |     |           |               |
| 25    | 1639739   |      | Valve,Double Block STACK P/N 631725-06 Double block valve sets consisting of two valves, well bore pressure balanced, hydraulically opened, spring closed, hydraulically assisted to close operator. -- Note: The rams will be numbered 1-5 with #1 being the bottom and #5 being the top.  The kill side will have valve blocks on #1 and #5 rams outlets. $77,184.60 = $154,369.20 Promise Date:  4/14/2000 Acct Code: 089-087-10201-0301      003001 | 4/14/2000 | 2.0000 | EA | .000000 | .00 |
| 26    | 1640739   |      | Valve,Double Block STACK P/N 631725-06 Double block valve sets consisting of two valves, well bore pressure balanced, hydraulically | 4/14/2000 | 3.0000 | EA | .000000 | .00 |

Acceptance of this order constitutes full acceptance
of all terms and conditions written, printed or
stamped hereon  including reverse side  or  attached
hereto.  Purchase  Order  No. must  appear  on  all
invoices, packages and correspondence.

DATE PRINTED:  9/20/1999

CONFIDENTIAL                                                                                        CAM_CIV_0277482

**R & B  F A L C O N   D R I L L I N G   C O.**
901 Threadneedle - Suite 200 - P.O.BOX 79627 - HOUSTON, TEXAS 77279-2902                PAGE    18

| Purchase Order:  087-00015 | Print Number:   3 |
|---|---|

| Line# | Item Code | Rev# | Description | Need Date | Quantity | UOM | Unit Cost | Extended Cost |
|---|---|---|---|---|---|---|---|---|
| | | | opened, spring closed, hydraulically assisted to close operator.<br>--<br>The rams will be numbered 1-5 with #1 being the bottom and #5 being the top.  The choke side will have valve blocks on #2 and #3 rams outlets and the lower annular preventer outlet.<br>$77,184.60 = $231,553.80<br>Promise Date:  4/14/2000<br>Acct Code: 089-087-10201-0301      003001 | | | | | |
| 27 | 1641739 | | Valve,Straight Through Failsafe Subsea STACK<br>    P/N 631010-10<br>    3-1/8", 15,000 psi W.P.<br>    straight through failsafe<br>    subsea valve with hydraulic<br>    operator.  Valve<br>    connections to be 3-1/16" 15K FLG<br>    X FLG with Inconel 625<br>    lined "AX" ring grooves.<br>    $42,246.00 = $84,492.00<br>    Promise Date:  4/14/2000<br>    Acct Code: 089-087-10201-0301      003001 | 4/14/2000 | 2.0000 | EA | .000000 | .00 |
| 28 | 1642739 | | Joint,Flex STACK<br>    Rated for 5,000 psi p with<br>    3,000,000 pounds tension,<br>    for mounting on top of 18-<br>    3/4" x 10,000 psiwp annular<br>    preventer.<br>    --<br>NOTE: Riser adapter to be supplied by riser vendor, to be welded to flex joint neck by flex joint vendor.<br>    -- | 2/15/2000 | 1.0000 | EA | .000000 | .00 |

Acceptance of this order constitutes full acceptance of all terms and conditions written, printed or stamped hereon including reverse side or attached hereto.  Purchase Order No. must appear on all invoices, packages and correspondence.

| DATE PRINTED:  9/20/1999 |
|---|

CONFIDENTIAL

**R & B   F A L C O N   D R I L L I N G   C O .**
901 Threadneedle - Suite 200 - P.O.BOX 79627 - HOUSTON, TEXAS 77279-2902          PAGE      19

| Purchase Order:   087-00015 | Print Number:    3 |
|---|---|

| Line# | Item Code | Rev# | Description | Need Date | Quantity | UOM | Unit Cost | Extended Cost |
|---|---|---|---|---|---|---|---|---|
| | | | Riser adapter for the flex joint will include kickout subs for the choke and kill lines, mud boost termination and valves, and hydraulic conduit kickout subs.  The mud boost termination includes the isolation valve(s) suitable for testing the mud boost line while running the riser.<br>$420,037.00<br>Promise Date:  2/15/2000<br>Acct Code: 089-087-10201-0301        003001 | | | | | |
| 29 | 039750 | | System,Cathodic Protection<br>PROTECTION<br>(Cost included in line items 6 and 10)<br>Cathodic protection system for assembled BOP stack and LMRP.  This will be a sacrificial anode system, using aluminum/magnesium alloy anodes.  Special consideration will be made for the areas on the BOP stack and LMRP having large quantities of non-carbon steel alloys.<br>Promise Date:  4/14/2000<br>Acct Code: 089-087-10201-0301        003001 | 4/14/2000 | 1.0000 | EA | .000000 | .00 |
| 30 | 2109739 | | Preventers,Single Annulars<br>ANNULAR<br>P/N 2163588-01<br>Blowout preventer, annular, 18-3/4", 10,000 psiwp., with 18-3/4", 10,000 psiwp "CX" flange bottom x 18-3/4", 10,000 psiwp "CX" studded top, and with 3-1/16" x 15,000 psiwp "AX" | 4/14/2000 | 2.0000 | EA | .000000 | .00 |

Acceptance of this order constitutes full acceptance of all terms and conditions written, printed or stamped hereon including reverse side or attached hereto. Purchase Order No. must appear on all invoices, packages and correspondence.

| DATE PRINTED:  9/20/1999 |
|---|

CONFIDENTIAL                                                                    CAM_CIV_0277484

**R & B   F A L C O N   D R I L L I N G   C O.**
901 Threadneedle - Suite 200 - P.O.BOX 79627 - HOUSTON, TEXAS 77279-2902                    PAGE      20

Purchase Order:  087-00015              Print Number:   3

| Line# | Item Code Rev# | Description | Need Date | Quantity | UOM | Unit Cost | Extended Cost |
|-------|----------------|-------------|-----------|----------|-----|-----------|---------------|
| | | #6 hub side outlet.  All ring grooves 625 inlayed. The bore through the side outlet does not need to be full bore, but the bore should be specified. -- -- Vendor shall furnish an 18-3/4" subsea blowout preventer per north sea standards (ABS + CDS, & HSE), and shall be good for H2S service (per NACE MR 0175, latest revision). The annular preventer will be unitized into the LMRP for a subsea BOP stack, $316,451.00 = $632,902.00 -- Comp. No. 136 Promise Date:  4/14/2000 Acct Code: 089-087-10201-0301      003001 | | | | | |
| 31 | 1644739 | Preventers,Ram STACK   Ram cavities with end connections and ram locking systems. -- 18-3/4", 15,000 psi blowout preventer consisting of five (5) ram cavity.  The stack shall be constructed to minimize height.  Space shall be provided for hang off and shear between customer specified rams. All connections on the well bore to be Inconel 625 and prepared for "CX" 15,000 psi gaskets.  The side outlets to be 3-1/16", 15,000# W.P. "AX" Inconel | 4/14/2000 | 1.0000 | EA | .000000 | .00 |

Acceptance of this order constitutes full acceptance
of all terms and conditions written, printed or
stamped hereon including reverse side or attached
hereto.  Purchase Order No. must appear on all
invoices, packages and correspondence.

DATE PRINTED:  9/20/1999

CONFIDENTIAL

**R & B   F A L C O N   D R I L L I N G   C O.**
901 Threadneedle - Suite 200 - P.O.BOX 79627 - HOUSTON, TEXAS 77279-2902     PAGE    21

| Purchase Order:  087-00015 | Print Number:  3 |
|---|---|

| Line# | Item Code | Rev# | Description | Need Date | Quantity | UOM | Unit Cost | Extended Cost |
|---|---|---|---|---|---|---|---|---|
| | | | 625 lined #6 clamp hubs.<br>Rams to be equipped with<br>manual locking system<br>when closed.   The casing<br>shear ram is not required<br>to seal or to lock, and may<br>have body and/or bonnet<br>differences to accommodate<br>suitable performance.<br>--<br>Vendor is to provide a list<br>of available rams and each<br>ram's performance<br>specifications, such as:<br>Hangoff capacity<br>Temperature limits<br>Pressure limits<br>Shear performance for shear<br>rams: (rig is specifying 5-<br>1/2" and 6-5/8"<br>drill pipe, and list<br>several casing sizes for<br>the casing shears)<br>Suitability for H2S per<br>NACE MR-0175, latest<br>Revision<br>Size and shape limitations<br>for ram assembly to seal<br>upon.<br>--<br>The configuration<br>is a pair of stretched<br>double bodies plus a single<br>body (to allow hangoff and<br>shear capability in any<br>cavity).<br>--<br>Vendor shall furnish an 18-<br>3/4" subsea blowout<br>preventer per north sea<br>standards (ABS +CDS & HSE),<br>and shall be good for H2S<br>service (per NACE MR 0175,<br>latest revision). | | | | | |

Acceptance of this order constitutes full acceptance
of all terms and conditions written, printed or
stamped hereon including reverse side or attached
hereto. Purchase Order No. must appear on all
invoices, packages and correspondence.

| DATE PRINTED:  9/20/1999 |
|---|

CONFIDENTIAL

**R & B FALCON DRILLING CO.**
901 Threadneedle - Suite 200 - P.O.BOX 79627 - HOUSTON, TEXAS 77279-2902

PAGE    22

| Purchase Order: 087-00015 | Print Number: 3 |
|---|---|

| Line# | Item Code | Rev# | Description | Need Date | Quantity | UOM | Unit Cost | Extended Cost |
|---|---|---|---|---|---|---|---|---|
| | | | -- <br> Comp. No. 137 <br> -- <br> DOUBLE W/Super shear $648,000 <br> DOUBLE  658,753 <br> SINGLE 339,400 <br> $1,646,153.00 <br> Promise Date:  4/14/2000 <br> Acct Code: 089-087-10201-0301     003001 | | | | | |
| 32 | 1660739 | | Assembly,Adjustable Bore Ram <br> RAM <br> P/N 2163092-02 <br> Ram assembly, 18-3/4", <br> 15,000# W.P. adjustable <br> bore suitable for drill <br> pipe sizes of 3-1/2", 5", <br> 5-1/2", and 6-5/8" <br> including ram blocks, top <br> seals and packers, for H2S <br> service. <br> $11,886.25 = $47,545.00 <br> Promise Date:  4/14/2000 <br> Acct Code: 089-087-10201-0301     003001 | 4/14/2000 | 4.0000 | EA | .000000 | .00 |
| 33 | 1661739 | | Ram,Pipe,5-1/2" OD <br> RAM <br> P/N 2163090-08 <br> Ram assembly, 18-3/4", <br> 15,000# W.P. x 5-1/2" O.D. <br> pipe, including ram, top <br> seal and packer, for H2S <br> service. <br> $9,566.25 = $19,132.50 <br> Promise Date:  4/14/2000 <br> Acct Code: 089-087-10201-0301     003001 | 4/14/2000 | 2.0000 | EA | .000000 | .00 |
| 34 | | | Ram, Pipe 5" OD <br> P/N 2163090-07 <br> Ram assembly, 18-3/4", <br> 15,000# W.P. x 5" O.D. <br> pipe, including ram, top <br> seal and packer, for H2S <br> service. | 4/14/2000 | 2.0000 | EA | .000000 | .00 |

Acceptance of this order constitutes full acceptance
of all terms and conditions written, printed or
stamped hereon including reverse side or attached
hereto. Purchase Order No. must appear on all
invoices, packages and correspondence.

| DATE PRINTED: 9/20/1999 |
|---|

CONFIDENTIAL

**R & B   F A L C O N   D R I L L I N G   C O.**
901 Threadneedle - Suite 200 - P.O.BOX 79627 - HOUSTON, TEXAS 77279-2902

PAGE     23

Purchase Order:  087-00015          Print Number:  3

| Line# | Item Code Rev# | Description | Need Date | Quantity | UOM | Unit Cost | Extended Cost |
|-------|----------------|-------------|-----------|----------|-----|-----------|---------------|
| | | $9,566.25 = $19,132.50<br>Promise Date:  4/14/2000<br>Acct Code: 089-087-10201-0301    003001 | | | | | |
| 35 | 1663739 | Ram,Lower Shearing Blind<br>RAM<br>P/N 2163096-02<br>Ram assembly, shearing<br>blind, lower 18-3/4",<br>15,000# W.P., including ram<br>packers and seals for H2S<br>service.<br>$11,298.00 = $11,298.00<br>Promise Date:  4/14/2000<br>Acct Code: 089-087-10201-0301    003001 | 2/15/2000 | 1.0000 | EA | .000000 | .00 |
| 36 | 1664739 | Ram,Upper Shearing Blind<br>RAM<br>P/N 2163096-01<br>Ram assembly, shearing<br>blind, upper 18-3/4",<br>15,000# W.P. including ram<br>packers and seals for H2S<br>service.<br>$12,358.00<br>Promise Date:  4/14/2000<br>Acct Code: 089-087-10201-0301    003001 | 4/14/2000 | 1.0000 | EA | .000000 | .00 |
| 37 | 1665739 | Ram,Casing Shearing<br>RAM<br>P/N 2011449-01<br>Ram assembly, casing shear,<br>upper 18-3/4", 15,000# W.P.<br>cavity, not required to<br>seal.<br>$17,338.00<br>Promise Date:  4/14/2000<br>Acct Code: 089-087-10201-0301    003001 | 4/14/2000 | 1.0000 | EA | .000000 | .00 |
| 38 | 1666739 | Ram,Lower Casing Shear Blind<br>RAM<br>P/N 2011450-01<br>Ram assembly, casing shear,<br>lower 18-3/4", 15,000# W.P. | 4/14/2000 | 1.0000 | EA | .000000 | .00 |

Acceptance of this order constitutes full acceptance
of all terms and conditions written, printed or
stamped hereon including reverse side or attached
hereto.  Purchase Order No. must appear on all
invoices, packages and correspondence.

DATE PRINTED:  9/20/1999

CONFIDENTIAL

R & B  F A L C O N  D R I L L I N G  CO.
901 Threadneedle - Suite 200 - P.O.BOX 79627 - HOUSTON, TEXAS 77279-2902                PAGE    24

Purchase Order:  087-00015            Print Number:   3

| Line# | Item Code | Rev# | Description | Need Date | Quantity | UOM | Unit Cost | Extended Cost |
|-------|-----------|------|-------------|-----------|----------|-----|-----------|---------------|
| | | | cavity, not required to seal. $18,331.00 Promise Date: 4/14/2000 Acct Code: 089-087-10201-0301    003001 | | | | | |
| 39 | 2092739 | | Panel,ROV Interface Unknown Panel to include shuttle Valves -- ROV interface panel & installation.  Functions same as RBS8M -- This line item was not included in the original order placement but is an adder.  Cost is as follows: Panels: 60,100.00 + Shuttles:39,200.00 Payment terms net 30 upon delivery. $99,300.00 Promise Date:  4/14/2000 Acct Code: 089-087-10201-0301    003001 | 4/14/2000 | 1.0000 | LOT | .000000 | .00 |
| 41 | 065373 | | Documentation,Preliminary, Weight Spec,Hard Copy Vendor shall specify the estimated dry, wet, shipping, assembly component weights and CG's of all materials and equipment included. Vendor shall not exceed the weights specified in the PO.  Should the actual weights of the materials and equipment exceed the quoted weight, RBF may direct the vendor to reduce the weight. Promise Date: 8/15/1999 Acct Code: 089-087-10201-0301    003001 | 8/15/1999 | 3.0000 | EA | .000000 | .00 |
| 42 | 065348 | | Documentation,Approval, | 11/16/1999 | 4.0000 | EA | .000000 | .00 |

Acceptance of this order constitutes full acceptance
of all terms and conditions written, printed or
stamped hereon including reverse side or attached
hereto. Purchase Order No. must appear on all
invoices, packages and correspondence.

DATE PRINTED: 9/20/1999

CONFIDENTIAL                                    CAM_CIV_0277489

R & B   F A L C O N   D R I L L I N G   C O.
901 Threadneedle - Suite 200 - P.O.BOX 79627 - HOUSTON, TEXAS 77279-2902                    PAGE    25

Purchase Order:  087-00015              Print Number:  3

| Line# | Item Code | Rev# | Description | Need Date | Quantity | UOM | Unit Cost | Extended Cost |
|-------|-----------|------|-------------|-----------|----------|-----|-----------|---------------|
| | | | Mating Interface, Hard Copy<br>  Vendor is required to supply<br>  for approval information on<br>  all interface connectors,<br>  flanges, couplings, etc. that<br>  are required to install and<br>  terminate vendor supplied<br>  equipment with the shipyard<br>  installed piping and cabling.<br>  Any specialty items will be<br>  brought tot he attention of<br>  the Owner (in writing) and<br>  clearly indicated on equipment<br>  drawing's bill of material as<br>  supplied by others.<br>  Specification for mating<br>  flanges with gaskets, studs,<br>  nuts, couplings etc. are to be<br>  provided on all piping or<br>  tubing end connections.<br>  Specifications for all<br>  electrical end connections,<br>  boxes, etc. shall also be<br>  supplied with appropriate<br>  couplings, glands, packing,<br>  etc.<br>  Promise Date: 11/16/1999<br>  Acct Code: 089-087-10201-0301    003001 | | | | | |
| 46 | 065367 | | Documentation,Approval, FAT,<br>Agenda, Hard Copy<br>  Agenda for factory test to be<br>  provided by vendor.  Vendor to<br>  notify RBF two (2) weeks prior<br>  to commencement of testing.<br>  Promise Date: 11/16/1999<br>  Acct Code: 089-087-10201-0301    003001 | 11/16/1999 | 4.0000 | EA | .000000 | .00 |
| 48 | 066700 | | Documentation,Approval,Weight<br>Specification<br>  Vendor to submit for approval<br>  the dry, wet, shipping, assembly<br>  component weight and CG's of all<br>  materials and equipment | 11/16/1999 | 4.0000 | EA | .000000 | .00 |

Acceptance of this order constitutes full acceptance
of all terms and conditions written, printed or
stamped hereon  including reverse side  or  attached
hereto.  Purchase  Order  No.  must  appear  on  all
invoices, packages and correspondence.

DATE PRINTED:  9/20/1999

CONFIDENTIAL

**R&B FALCON DRILLING CO.**
901 Threadneedle - Suite 200 - P.O.BOX 79627 - HOUSTON, TEXAS 77279-2902                    PAGE    26

| Purchase Order:  087-00015 | Print Number:   3 |
|---|---|

| Line# | Item Code | Rev# | Description | Need Date | Quantity | UOM | Unit Cost | Extended Cost |
|---|---|---|---|---|---|---|---|---|
| | | | included.  Vendor shall not exceed the weights specified in the PO.  Should the actual weights of the materials and equipment exceed the quoted weight, RBF may direct the vendor to reduce the weight.<br>Promise Date: 11/16/1999<br>Acct Code: 089-087-10201-0301     003001 | | | | | |
| 49 | | | Documentation, Certified, Final Assembly Drawing Package, Hard Copy<br>--<br>End user drawings, showing weight and center of gravity of final assembly, lower BOP stack plus LMRP, and the two major sub assemblies, the lower BOP stack and the LMRP. Weight and center of gravity should be specified for major components such as BOP's, valves, connectors, major frame components, etc. Assembled stack and LMRP should have at least two elevation views, and at least three plan views/sections. Load ratings and sizes of all individual pad-eyes, lift points, and hangoff points will be clearly specified on these drawings.  Top and bottom of all ram blocks and annular packers will be dimensionally referenced for wellhead spaceout and drill pipe "tagging" operations.<br>Promise Date:  4/28/2000<br>Acct Code: 089-087-10201-0301     003001 | 4/28/2000 | 6.0000 | EA | .000000 | .00 |
| 50 | | | Documentation, Certified<br>End user drawing package as specified in line item 49 but | 4/28/2000 | 3.0000 | EA | .000000 | .00 |

Acceptance of this order constitutes full acceptance of all terms and conditions written, printed or stamped hereon including reverse side or attached hereto. Purchase Order No. must appear on all invoices, packages and correspondence.

| DATE PRINTED:  9/20/1999 |
|---|

CONFIDENTIAL                                                                      CAM_CIV_0277491

**R & B   F A L C O N   D R I L L I N G   C O.**
901 Threadneedle - Suite 200 - P.O. BOX 79627 - HOUSTON, TEXAS 77279-2902                    PAGE    27

Purchase Order:  087-00015                     Print Number:   3

| Line# | Item Code | Rev# | Description | Need Date | Quantity | UOM | Unit Cost | Extended Cost |
|-------|-----------|------|-------------|-----------|----------|-----|-----------|---------------|
| | | | in Autocad 12 format.<br>Ship to: R&B FALCON<br>901 THREADNEEDLE, SUITE 200<br>HOUSTON, TX    77079 2902<br>  Promise Date:  4/28/2000<br>  Acct Code: 089-087-10201-0301    003001 | | | | | |
| 51 | 065346 | | Documentation,Certified<br>Hard Copy, Vendor Document<br>Schedule<br>  Vendor to supply final complete<br>  listing of all documents that<br>  were provided for the equipment<br>  furnished on this PO.<br>  Promise Date:  8/28/2000<br>  Acct Code: 089-087-10201-0301    003001 | 4/28/2000 | 6.0000 | EA | .000000 | .00 |
| 52 | 065349 | | Documentation,Cert As Built,<br>Mating Interface, Hard Copy<br>  Vendor is required to supply<br>  final information on all<br>  interface connectors, flanges,<br>  couplings, etc. that are<br>  required to install and<br>  terminate vendor supplied<br>  equipment with the shipyard<br>  installed piping and cabling.<br>  Any specialty items will be<br>  brought to the attention of the<br>  Owner (in writing) and clearly<br>  indicated on equipment drawing's<br>  bill of material as supplied by<br>  others. Specification for mating<br>  flanges with gaskets, studs,<br>  nuts, couplings etc. are to be<br>  provided on all piping or tubing<br>  end connections.  Specifications<br>  for all electrical end<br>  connections, boxes, etc. shall<br>  also be supplied with<br>  appropriate couplings, glands,<br>  packing, etc.<br>  Promise Date:  4/28/2000<br>  Acct Code: 089-087-10201-0301    003001 | 4/28/2000 | 6.0000 | EA | .000000 | .00 |

Acceptance of this order constitutes full acceptance of all terms and conditions written, printed or stamped hereon including reverse side or attached hereto. Purchase Order No. must appear on all invoices, packages and correspondence.

DATE PRINTED:  9/20/1999

CONFIDENTIAL                                                                                           CAM_CIV_0277492

**R & B   F A L C O N   D R I L L I N G   C O.**
901 Threadneedle - Suite 200 - P.O.BOX 79627 - HOUSTON, TEXAS 77279-2902                    PAGE     28

Purchase Order:  087-00015          Print Number:   3

| Line# | Item Code | Rev# | Description | Need Date | Quantity | UOM | Unit Cost | Extended Cost |
|-------|-----------|------|-------------|-----------|----------|-----|-----------|---------------|
| 58 | 065365 | | Documentation,Certified, Manuals, Hard Copy The manuals are to be bound and include instructions and information describing installation, training, operations, safety, maintenance, adjustment, wiring, parts, repair and service of the equipment.  Detailed preventative maintenance procedures and recommended frequency for scheduled maintenance to be included. Promise Date:  4/28/2000 Acct Code: 089-087-10201-0301      003001 | 4/28/2000 | 6.0000 | EA | .000000 | .00 |
| 60 | 065370 | | Documentation,Certified, FAT, Hard Copy Vendor to provide results of factory acceptance test in accordance with approved FAT agenda.  RB Falcon to be given the opportunity to witness FAT if desired. Promise Date:  4/28/2000 Acct Code: 089-087-10201-0301      003001 | 4/28/2000 | 6.0000 | EA | .000000 | .00 |
| 61 | 066715 | | Documentation,Certified, Preservation Procedure,Hard Copy Vendor to provide detailed preservation procedure for extended periods of non-operational use. Promise Date:  4/28/2000 Acct Code: 089-087-10201-0301      003001 | 4/28/2000 | 6.0000 | EA | .000000 | .00 |
| 63 | 066717 | | Documentation,Status Report Cameron to provide by fax or email a monthly project schedule. Report shall be transmitted until such time as the materials and/or services | 4/28/2000 | 1.0000 | EA | .000000 | .00 |

Acceptance of this order constitutes full acceptance
of all terms and conditions written, printed or
stamped hereon including reverse side or attached
hereto.  Purchase Order No. must appear on all
invoices, packages and correspondence.

DATE PRINTED:  9/20/1999

CONFIDENTIAL

**R & B   F A L C O N   D R I L L I N G   C O.**
901 Threadneedle - Suite 200 - P.O.BOX 79627 - HOUSTON, TEXAS 77279-2902

PAGE    29

| Purchase Order:  087-00015 | Print Number:   3 |
| --- | --- |

| Line# | Item Code | Rev# | Description | Need Date | Quantity | UOM | Unit Cost | Extended Cost |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | furnished by the vendor are determined to be complete. Schedule duration to be specified in bar chart format, based on realistic dates for all level 1, level 2 and level 3 activities. Promise Date:  4/28/2000 Acct Code: 089-087-10201-0301      003001 | | | | | |
| 64 | | | Weight Certificate Prior to shipment, the vendor shall be required to weigh the equipment using a certified calibrated weighing device. RBFalcon and/or ABS shall witness the final weighing. Copies of the final weight certificate to be furnished within 10 days after shipment from the vendor's facility. Promise Date:  4/28/2000 Acct Code: 089-087-10201-0301      003001 | 4/28/2000 | 1.0000 | EA | .000000 | .00 |
| 65 | 066721 | | Documentation,Certificate, Classification + CDS(N) Hard Copy The American Bureau of Shipping (ABS) has been contracted to perform the classification for this vessel.  The vendor shall be responsible for all classification and certification requirements. All ABS associated costs to be rebilled to RB Falcon at cost + 10%. Equipment covered by this PO shall comply with the applicable requirements in the ABS Rules and Guides (latest edition).  The vendor will furnish ABS Certificate with +CDS (N) notation. Promise Date:  4/30/1999 | 4/30/1999 | 4.0000 | EA | .000000 | .00 |

Acceptance of this order constitutes full acceptance of all terms and conditions written, printed or stamped hereon including reverse side or attached hereto. Purchase Order No. must appear on all invoices, packages and correspondence.

| DATE PRINTED:  9/20/1999 |
| --- |

CONFIDENTIAL

**R & B  F A L C O N   D R I L L I N G   C O.**
901 Threadneedle - Suite 200 - P.O.BOX 79627 - HOUSTON, TEXAS 77279-2902                    PAGE      30

Purchase Order:  087-00015              Print Number:   3

| Line# | Item Code | Rev# | Description | Need Date | Quantity | UOM | Unit Cost | Extended Cost |
|-------|-----------|------|-------------|-----------|----------|-----|-----------|---------------|
|       |           |      | Acct Code: 089-087-10201-0301    003001 |           |          |     |           |               |
| 66    | 001798    |      | Specification, Equipment Certification | 4/30/1999 | 4.0000 | EA | .000000 | .00 |
|       |           |      | Designated classification society review of manufacture's specification for manufacture, which includes detailed design data and drawings, fabrication procedures and a quality plan, prior to fabrication.  Shop inspection during fabrication to include review of welder and weld procedure qualification test results, review of certified mill test reports, attendance during fit-ups or prior to final assembly, and witnessing of applicable function and proof testing. Certificate of conformity to be issued. |           |          |     |           |               |
|       |           |      | All ABS associated costs to be rebilled to RB Falcon at cost + 10%. |           |          |     |           |               |
|       |           |      | Promise Date: 4/30/1999 |           |          |     |           |               |
|       |           |      | Acct Code: 089-087-10201-0301    003001 |           |          |     |           |               |
| 67    | 001815    |      | Specification, Service | 4/30/1999 | 1.0000 | LOT | .000000 | .00 |
|       |           |      | Service days (inclusive of travel days)will be charged as follows: |           |          |     |           |               |
|       |           |      | -- |           |          |     |           |               |
|       |           |      | $1250.00 Per diem based on 12-hour working day |           |          |     |           |               |
|       |           |      | -- |           |          |     |           |               |
|       |           |      | Invoice with daily timesheets signed by RBF's on-site representative shall be submitted.  Any disputes relative to billable days shall be settled on site prior to serviceman's departure. Timesheets not signed and |           |          |     |           |               |

Acceptance of this order constitutes full acceptance
of all terms and conditions written, printed or
stamped hereon including reverse side or attached
hereto. Purchase Order No. must appear on all
invoices, packages and correspondence.

DATE PRINTED:  9/20/1999

CONFIDENTIAL                                                                                    CAM_CIV_0277495

| Purchase Order: | 087-00015 | Print Number: | 3 |
|---|---|---|---|

| Line# | Item Code | Rev# | Description | Need Date | Quantity | UOM | Unit Cost | Extended Cost |
|---|---|---|---|---|---|---|---|---|
| | | | accepted by project team will not be paid.<br>--<br>RB Falcon to provide economy airfare transportation between vendor base of operations and rig/area.  Should the vendor arrange travel and secure tickets at the request of RBF, cost will be reimbursed to the vendor.<br>--<br>RB Falcon to provide:<br>1. Immigration and custom clearance of vendor personnel, tool, equipment and spares<br>2. Ground transport in area and/or shipyard<br>3. Accommodations while in the area/shipyard.<br>--<br>Vendor to furnish the following:<br>(Cost to be included in Per Diem.)<br>1. Meals<br>2. Laundry<br>3. Communications<br>4. Personal safety equipment (safety boots, hard hat, coveralls and safety glasses)<br>5. Visas<br>6. 48 hour advance notice of arrival<br>7. Insurance per Schedule A. See Attached.<br>--<br>If requested by RB Falcon, qualified servicemen are to be provided in the shipyard for commissioning and testing to RBF satisfaction.  If the system is not tested and commissioned to RBF satisfaction prior to mobilization the vendor will | | | | | |

Acceptance of this order constitutes full acceptance of all terms and conditions written, printed or stamped hereon including reverse side or attached hereto. Purchase Order No. must appear on all invoices, packages and correspondence.

| DATE PRINTED: | 9/20/1999 |
|---|---|

CONFIDENTIAL

**R & B  F A L C O N  D R I L L I N G  C O.**
901 Threadneedle - Suite 200 - P.O.BOX 79627 - HOUSTON, TEXAS 77279-2902

PAGE    32

Purchase Order:  087-00015          Print Number:   3

| Line# | Item Code | Rev# | Description | Need Date | Quantity | UOM | Unit Cost | Extended Cost |
|---|---|---|---|---|---|---|---|---|
| | | | provide qualified servicemen onboard the rig during the mobilization. Qualified servicemen to be provided for the first well from mobilization through the first string of casing after the BOP has been run. Promise Date: 4/30/1999 Acct Code: 089-087-10201-0301    003001 | | | | | |
| 68 | 029492 | | Terms,Payment Progress Payment #1 Due with order placement Promise Date: 6/01/1999 Acct Code: 089-087-10201-0301    003001 | 6/01/1999 | 1.0000 | EA | 1,125,000.000000 | 1,125,000.00 |
| 69 | 029492 | | Terms,Payment Progress Payment #2 Due Nov. 1, 1999 Promise Date: 11/01/1999 Acct Code: 089-087-10201-0301    003001 | 11/01/1999 | 1.0000 | EA | 1,337,500.000000 | 1,337,500.00 |
| 70 | 029492 | | Terms,Payment Progress Payment #3 Due Feb. 1, 2000 Promise Date: 2/01/2000 Acct Code: 089-087-10201-0301    003001 | 2/01/2000 | 1.0000 | EA | 1,337,500.000000 | 1,337,500.00 |
| 71 | 029492 | | Terms,Payment Progress Payment #4 Due April 16, 2000 Promise Date: 4/17/2000 Acct Code: 089-087-10201-0301    003001 | 4/17/2000 | 1.0000 | EA | 1,337,500.000000 | 1,337,500.00 |
| 72 | 029492 | | Terms,Payment Progress Payment #5 Due upon delivery of Final Certified and approved documentation. Promise Date: 4/28/2000 Acct Code: 089-087-10201-0301    003001 | 4/28/2000 | 1.0000 | EA | 326,188.000000 | 326,188.00 |
| 73 | 029492 | | Terms,Payment | 4/28/2000 | 1.0000 | LOT | 99,300.000000 | 99,300.00 |

Acceptance of this order constitutes full acceptance of all terms and conditions written, printed or stamped hereon including reverse side or attached hereto. Purchase Order No. must appear on all invoices, packages and correspondence.

DATE PRINTED:  9/20/1999

CONFIDENTIAL

CAM_CIV_0277497

**R & B  F A L C O N  D R I L L I N G  C O.**
901 Threadneedle - Suite 200 - P.O.BOX 79627 - HOUSTON, TEXAS 77279-2902                    PAGE    33

| Purchase Order: 087-00015 | Print Number: 3 |
|---|---|

| Line# | Item Code | Rev# | Description | Need Date | Quantity | UOM | Unit Cost | Extended Cost |
|---|---|---|---|---|---|---|---|---|
| | | | Net 30 payment for line item 39 due upon delivery. Cameron to issue separate invoice. Total amount $99,300.00. Ship to: R&B FALCON 901 THREADNEEDLE, SUITE 200 HOUSTON, TX   77079 2902 Promise Date: 4/28/2000 Acct Code: 089-087-10201-0301   003001 | | | | | |
| 74 | 001816 | | Specification, Shipping FOB Ex-works loaded onboard RB furnished conveyance. Promise Date: 4/28/2000 Acct Code: 089-087-10201-0301   003001 | 4/28/2000 | 1.0000 | LOT | .000000 | .00 |

| | |
|---|---|
| Tax | .00 |
| Total | 5,562,988.00 |

Acceptance of this order constitutes full acceptance of all terms and conditions written, printed or stamped hereon including reverse side or attached hereto. Purchase Order No. must appear on all invoices, packages and correspondence.

DATE PRINTED: 9/20/1999

AUTHORIZED SIGNATURE

Buyer _____

CONFIDENTIAL

CAM_CIV_0277498



**CAMERON AND COOPER CAMERON VALVES TERMS AND CONDITIONS OF SALE**

**1 CONTRACT ACCEPTANCE**
Any written or oral purchase order received from Buyer by Cooper Cameron Corporation, Cameron Division and Cooper Cameron Valves ("Seller") shall be construed as a written acceptance of Seller's offer to sell and shall be filled in accordance with the terms and conditions of sale set forth herein. SELLER'S ACCEPTANCE OF THIS ORDER IS EXPRESSLY CONDITIONED ON BUYER'S ASSENT TO THE TERMS CONTAINED HEREIN. The terms and conditions of Seller's proposal (if any) and acknowledgement shall prevail over any conflicting or different terms in Buyer's order unless Buyer notifies Seller in writing of its objections thereto within fifteen (15) days from receipt of Seller's acknowledgement. Buyer's standard terms of purchase will not be considered a counteroffer to Seller's terms and conditions of sale. The failure of Seller to object to any provision in conflict herewith whether contained in Buyer's purchase order or otherwise shall not be construed as a waiver of the provisions hereof nor as an acceptance thereof

**2 QUOTATIONS AND PRICES**
All quotations are made for prompt acceptance and any terms quoted therein are subject to change without notice after thirty (30) days from the date quoted unless specifically stated otherwise on the quotation. Any product, service capability or manufacturing capability which may be available at the time a quotation is made is subject to prior sale. Prices quoted are valid for thirty (30) days unless specifically stated otherwise on the quotation and are subject to change without notice. The price in effect at the time of shipment including any escalation formula will apply, unless a valid quotation or written agreement to the contrary exists between Buyer and Seller. All prices shown are U.S. dollars and are F.O.B. Seller's shipping point. Seller reserves the right to place a service charge on past due accounts at the highest rate permitted by law. Any documentation pertaining to traceability requirements for raw materials or products or documentation required for any routine or special processes must be identified by the Buyer at the time of quotation (if any) or at the time of order placement

**3 TAXES**
Any tax or other charge imposed by law on the sale or production of goods or the performance of services shall be paid by the Buyer, unless the law specifically provides that such payment must be made by Seller, in which case Buyer shall reimburse Seller for such payment as part of the purchase price. Custom duties, consular fees, insurance charges and other comparable charges will be borne by Buyer

**4 SHIPPING SCHEDULE AND DELIVERY**
Shipment schedules are given as accurately as conditions permit and every effort will be made to make shipments as scheduled. Seller will not be responsible for deviations in meeting shipping schedules nor for any losses or damages to Buyer (or any third party) occasioned by deviations in the shipping schedule, whether due to Acts of God, orders bearing priority ratings established pursuant to law, differences with workmen, local labor shortages, fire, flood, shortages or failure of raw materials, supplies, fuel, power or transportation, breakdown of equipment or any other causes beyond Seller's reasonable control, whether of similar or dissimilar nature than those enumerated. Seller shall have additional time within which to perform as may be reasonably necessary under the circumstances and shall have the right to apportion its production among its customers in such a manner as it may consider to be equitable. Seller reserves the right to furnish commercially equivalent or better substitutes for materials or to subcontract the Buyer's order or portions thereof as Seller deems necessary. In no event shall Seller be liable for any consequential damages for labor resulting from failure or delay in shipment. If Buyer requires drawings, procedures, standards or similar material for approval, shipping schedules will be calculated from the time such approvals are received by Seller, since shipping schedules are based on Seller having all required information and a firm order from Buyer which is enforceable onto production. Any hold points, witness points or the need for inspection by Buyer's representatives must be identified by Buyer at the time of quotation (if any) and/or order placement in order that the effect on the price or shipping schedules (if any) can be taken into account. Additional inspection or testing required by Buyer which affects normal production sequence will be considered as extending the shipping dates accordingly.

**5 MINIMUM BILLING.**
Seller reserves the right to impose a minimum billing charge on all sales, change orders or order supplements

**6 TERMS OF PAYMENT**
Terms of payment are 30 days from date of invoice unless otherwise stated in the quotation or Seller's order acknowledgement

**7 CANCELLATIONS AND RETURNS**
Purchase orders once placed by Buyer and accepted by Seller can be canceled only with Seller's written consent and upon terms which will save Seller from loss. No products may be returned for credit or adjustment without written permission from Seller's office authorized to issue such permission

**8 WARRANTIES**
All products of Seller's manufacture are warranted against defects of material and workmanship for a period of twelve (12) months from the date of installation or eighteen (18) months from date of shipment, whichever period first expires, when such products are used in the service and within the pressure range for which they were manufactured. In the case of products or parts not wholly of Seller's manufacture, Seller's liability shall be limited to the extent of its recovery from the manufacturer of such products or parts under its liability to Seller

Any repair work performed by Seller is warranted for one year from completion of such repairs and applies only to work performed

If, within these specified periods, Seller receives notice from Buyer of any alleged defect in or nonconformance of any product or repair and if on Seller's sole judgment the product or repair does not conform or is found to be defective in material or workmanship, then, Buyer shall, at Seller's request, return the part or product F.O.B. to Seller's designated plant or service location. Seller, at its option and expense, shall repair or replace the defective part or product, or repay to Buyer the full price paid by Buyer for such defective part, repair or product. Any replacement of purchase price shall be without interest

Seller's warranty liability, including defects caused by Seller's negligence, shall be limited to such repair, replacement or refund, and shall not include charges for labor costs, expenses of Buyer resulting from such defects, recovery under general tort law or strict liability or for damages resulting from delays, loss of use, or other direct, indirect, incidental or consequential damages of any kind. Seller will not be responsible for failures of products which have been in any way tampered with or altered by anyone other than an authorized representative of Seller, failures due to lack of compliance with recommended maintenance procedures or products which have been repaired or altered in such a way (in Seller's judgment) as to affect the products adversely. THIS WARRANTY IS EXPRESSLY IN LIEU OF ALL OTHER WARRANTIES, EXPRESS, STATUTORY OR IMPLIED, INCLUDING THE WARRANTY OF MERCHANTABILITY AND FITNESS FOR PARTICULAR PURPOSE WHICH EXCEED THE FOREGOING WARRANTY

**9 NUCLEAR SALES**
The products sold hereunder are not designed or manufactured for use in or with any atomic installation or activity. If the Buyer or ultimate user of these products intends to use them in such an installation or activity, Seller's Nuclear Terms of Sale shall be part of and control this contract. Seller will furnish Buyer with a copy of its Nuclear Terms of Sale upon request

**10 PATENT INFRINGEMENT**
Seller warrants that the use or sale of material or apparatus sold or rented by Seller hereunder will not infringe United States' patents of others covering such material or apparatus by itself, and hereby agrees to indemnify Buyer against judgment for damages for such infringement of any such patent, provided that Buyer shall, upon receipt of any claim for infringement of any such patent or threat of suit for such infringement or upon the filing of any suit for infringement, whichever comes first, promptly notify Seller in writing and afford Seller full opportunity, at its option and its own expense, to answer such claim or threat of suit, assume the control of the defense of said suit, and settle or

compromise same in any way Seller sees fit. Other than court-awarded judgments as aforesaid Seller shall not be liable for any delays, loss of use or for other direct, indirect, incidental or consequential damages incurred by reason of any such judgment. Seller does not warrant that such material or apparatus (a) will not infringe any such patent when not manufactured by or for Seller or when specially made in whole or in part to the Buyer's design specification and such infringement arises from the inclusion of such specified design or (b), if used or sold in combination with other material or apparatus, or if used at the practice of a process, will not, as a result of such combination or use, infringe any patent covering such combination or process, and Seller shall not be liable for and does not indemnify Buyer for damages or losses of any nature whatsoever resulting from actual or alleged patent infringement arising pursuant to (a) or (b) above

**11 SELLER'S RIGHT TO MANUFACTURE**
Seller in its sole discretion shall have the right to manufacture the products provided hereunder as far in advance of its estimated shipping schedules as it deems appropriate. Seller expressly reserves the right to change or modify the design and construction of any product in due course of Seller's manufacturing procedures without incurring any obligation or liability to furnish or install such changes, modifications or improvements to products previously or subsequently sold

**12 ENGINEERING AND SERVICE**
Upon request, Seller will provide engineering and/or technical information regarding its products and their uses and, if feasible, will provide personnel to assist Buyer in effecting field installations and/or field service. Any such information, service or assistance so provided, whether with or without charge, shall be advisory only. In that regard, neither Seller nor Buyer assumes any liability for the acts or omissions of the other party except as may be provided in these terms

**13 LABOR STANDARDS**
Seller hereby certifies that these products were produced in accordance with all applicable requirements of Section 6, 7 and 12 of the Fair Labor Standards Act as amended and of regulations and orders of the United States Department of Labor issued under Section 14 thereof

**14 INSPECTION:**
Unless otherwise agreed in writing, final inspection and acceptance of products must be made at Seller's plant or other shipping or receiving point designated by Seller and shall be conclusive except as regards latent defects. Buyer's representatives may inspect at the Seller's plant or shipping point during working hours prior to shipment in such manner as will not interfere with operations

**15 TITLE**
Delivery shall be in accordance with the requirements in the Purchase Contract, provided, as the event Buyer is unable to accept delivery upon completion of the manufacture of the Goods in accordance with such requirements, Buyer agrees that (i) title shall pass to Buyer on site of Seller's invoice, and (ii) Buyer will make payments within thirty days after date of such invoice. Seller shall retain custodial risk of loss until delivery is made in accordance with such requirements

**16 TRANSPORTATION CHARGES, ALLOWANCES, CLAIMS**
All prices are F.O.B. Seller's plant or other designated shipping point
No freight is allowed unless stated in Seller's quotation (if any) or in a written contract which may exist between Seller and Buyer at the time of shipment. If Seller's quotation or a written contract states that all or a portion of freight is allowed, all prices are F.O.B. Seller's plant or other designated shipping point, with most economical surface transportation allowed. If the quoted or contracted price includes transportation, Seller reserves the right to designate the common carrier and to ship in the manner it deems most economical. Added costs due to special routing requested by the Buyer are chargeable to the Buyer. Under no circumstances is any freight allowance which is absorbed by Seller to be deducted from the selling price. If the quoted price or contract includes transportation, no deduction will be made in lieu thereof whether Buyer accepts shipment at plant, warehouse, freight station, or otherwise supplies its own transportation. When sales are made from the Seller's warehouse, Seller reserves the right to charge either actual or pro-rated freight from Seller's principle point of manufacture to Seller's warehouse. Buyer assumes risk of loss upon delivery to the carrier, regardless of who pays shipping costs

Seller endeavors to pack or prepare all shipments so that they will not break, rust or deteriorate in transit, but does not guarantee against such damage. Unless requested in writing by the Buyer, no shipments are insured by Seller against damage or loss in transit. Seller will place insurance only if and as possible in accordance with Buyer's written instructions but in such case Seller acts only as agent between the insurance company and the Buyer and assumes no liability whatsoever

Any claims for shipping loss, breakage or damage (obvious or concealed) are Buyer's responsibility and should be made to the carrier. All claims regarding shortages must be made within thirty (30) days from receipt of shipment and must be accompanied by the packing list(s) covering the shipment

**17 CONSULAR INVOICES.**
Consular fees for legalizing invoices, stamping bills of lading, or other documents required by the laws of any country or destination are not included in quotations or selling prices. If entrusted in writing, Seller will make arrangements for consular documents and declarations as agent of the Buyer, but Seller assumes no liability whatsoever as a result of making such arrangements. Seller assumes no responsibility for any fines or other charges imposed due to errors or incorrect declarations

**18 INDEMNIFICATION AND LIMITATION OF LIABILITY·**
A. INDEMNIFICATION
Seller agrees to indemnify Buyer and hold Buyer harmless against any claims, demands or causes of action for property damage or personal injury (including death) caused by the negligent act or omission of any employee, agent or subcontractor of Seller and not contributed to by the negligence of Buyer, its employees, its agents or any third party. Seller shall not be responsible for the acts and workmanship of employees, agents, contractors or subcontractors of Buyer or any third party, nor for failure or malfunction of any tools, materials, equipment, products, supplies, facilities or devices not manufactured and supplied by Seller. Buyer agrees to hold Seller harmless from any and all losses, claims, or damages arising from subsurface damage, surface damage caused by subsurface damage, loss of hydrocarbons and from pollution, regardless of whether such damages, losses or claims were caused by the negligence or sole negligence of Seller, it being the intent of the parties that this indemnity shall apply to property of Buyer or to that of any third party
B. LIMITATION OF LIABILITY·
UNDER NO CIRCUMSTANCES SHALL SELLER BE LIABLE FOR ANY SPECIAL, CONSEQUENTIAL OR INCIDENTAL DAMAGES, INCLUDING, BUT NOT LIMITED TO LOSS OF ANTICIPATED PROFITS, LOSS OF USE OF EQUIPMENT OR OF ANY INSTALLATION, SYSTEM OR FACILITY INTO WHICH SELLER'S EQUIPMENT MAY BE LOCATED OR AT WHICH SELLER, ITS AGENT OR SUBCONTRACTOR MAY BE PERFORMING WORK. Seller's total responsibility for any claims, damages, losses or liabilities arising out of or related to its performance of this contract or the products or services covered hereunder shall not exceed the purchase price

**19 MODIFICATION, RESCISSION & WAIVER**
The terms herein may not be modified or rescinded nor any of its provisions waived unless such modification, rescission or waiver is in writing and signed by an authorized employee of Seller at its office in Houston, Texas
Failure of Seller to insist in any one or more instances upon the performance of any of the terms and conditions of the contract or the failure of Seller to exercise any of its rights hereunder shall not be construed as a waiver or relinquishment of any such term, condition, or right hereunder and shall not affect Seller's right to assert upon any subsequent performance and compliance with regard to any unexecuted portions of this contract or future performance of these terms and conditions.
All orders must be accepted by an authorized employee of Seller. The rights and duties of the parties and construction and effect of all provisions hereof shall be governed by and construed according to the internal laws of the State of Texas. Any disputes which arise under this agreement shall be venued in the District Court of Harris County, Texas or in the Southern District of Texas

CAM/T&C/US/96
REV 7/02

CAM_CIV_0277499