UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE: OIL SPILL by the OIL RIG "DEEPWATER HORIZON" in the GULF OF MEXICO, on APRIL 20, 2010 | : : : : : : : : : : : : | MDL NO. 2179 <br><br> SECTION: J <br><br><br> JUDGE BARBIER MAG. JUDGE SHUSHAN |
| THIS DOCUMENT RELATES TO: ALL CASES | | |

. . . . . . . . . . . . . . . . . . . . . . . . . . . . .    . . . . . . . . . . . . . . . . . . . . . . . .

### BP'S SUPPLEMENTAL PHASE ONE EXPERT RELIANCE EXHIBIT LIST

Pursuant to the Court's September 2, 2011 Order (Doc. 3916), Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. (collectively "BP") hereby supplement their Expert Reliance Exhibit List for Phase One of the February 2012 Limitation and Liability Trial.  BP submits the attached (1) updated consolidated BP Expert Reliance Exhibit List, and (2) Supplement to BP Expert Reliance Exhibit List, which reflects the exhibits that BP has added to the Consolidated Expert Reliance Exhibit List filed on October 31, 2011.

By including a document on its Expert Reliance Exhibit List, BP does not agree or admit that a document or category of documents is admissible for any or all purposes.  For example, BP has included certain exhibits on its Expert Reliance Exhibit List on a conditional basis only, subject to rulings on motions *in limine* and other motions.  BP does not intend to offer all of the documents on its Expert Reliance Exhibit List into evidence and reserves the right to object to another party's attempt to introduce exhibits that BP has identified.  BP also reserves the right to

seek to introduce into evidence or otherwise use at trial any document on another party's exhibit list.

Discovery is ongoing, and BP's Expert Reliance Exhibit List is preliminary in nature. BP reserves the right to supplement or amend its Expert Reliance Exhibit List: (1) following the completion of Phase One expert discovery; (2) based on the outcome of rulings by the Court on substantive, procedural, and evidentiary matters; and (3) in response to exhibits, testimony, or other evidence used or designated by other parties, or other developments.


Dated: November 11, 2011                  Respectfully submitted,

                                          */s/* Don K. Haycraft_____
                                          Don K. Haycraft (Bar #14361)
                                          R. Keith Jarrett (Bar #16984)
                                          LISKOW & LEWIS
                                          701 Poydras Street, Suite 5000
                                          New Orleans, Louisiana 70139-5099
                                          Telephone: (504) 581-7979
                                          Facsimile: (504) 556-4108

                                          Richard C. Godfrey, P.C.
                                          J. Andrew Langan, P.C.
                                          KIRKLAND & ELLIS LLP
                                          300 North LaSalle Street
                                          Chicago, IL 60654
                                          312-862-2000 (Tel)
                                          312-862-2200 (Fax)

                                          Robert C. "Mike" Brock
                                          COVINGTON & BURLING LLP
                                          1201 Pennsylvania Avenue, NW
                                          Washington, DC 20004-2401
                                          202-662-5985

                                          *Attorneys for Defendants BP Exploration &*
                                          *Production Inc., BP America Production Company,*
                                          *and BP p.l.c.*

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that the above and foregoing pleading has been served on All Counsel by electronically uploading the same to Lexis Nexis File & Serve in accordance with Pretrial Order No. 12, and that the foregoing was electronically filed with the Clerk of Court of the United States District Court for the Eastern District of Louisiana by using the CM/ECF System, which will send a notice of electronic filing in accordance with the procedures established in MDL 2179, on this 11th day of November, 2011.

<u>        /s/ Don K. Haycraft        </u>

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-00001 | | 9/8/2010 | BP Deepwater Horizon Accident Investigation Report | Bourgoyne; Burch; Grace; Sutcliffe |
| TREX-00002 | | 9/8/2010 | Appendices to BP Deepwater Horizon Accident Investigation Report | Bourgoyne; Grace |
| TREX-00005 | BP-HZN-MBI00021275 - BP-HZN-MBI00021282 | | BP Internal Investigation Team Notes of Interview of Bob Kaluza | Azar; Grace |
| TREX-00006 | BP-HZN-MBI00021406 - BP-HZN-MBI00021433 | | BP Internal Investigation Team Notes of Interview of Don Vidrine | Azar; Grace |
| TREX-00051 | BP-HZN-2179MDL00340813 - BP-HZN-2179MDL00340824 | | Powerpoint Presentation re Macondo Lessons Learned | Azar; Sutcliffe |
| TREX-00073 | MODUSI 01 2 009453 - MODUSI 01 2 009456 | | ModuSpec Survey Guidelines | Batte |
| TREX-00074 | MODUSI 01 2 009952 - MODUSI 01 2 009967 | | ModuSpec List of Recommendations for Deepwater Horizon | Batte |
| TREX-00076 | MODUSA 000476 - MODUSA 000481 | 8/19/2010 | Interview of ModuSpec Personnel: Victor Martinez, Kris Milsap, Allen Schneider | Batte |
| TREX-00078 | MODUSA 000482 - MODUSA 000485 | 10/29/2010 | Email from B. Walsh to P. Sierdsma re Question - Follow Up Call Monday Morning | Batte |
| TREX-00084 | MODUSI 01 2 017316 - MODUSI 01 2 017330 | 6/3/2005 | Email re US-1364 - Maintenance Survey of the Enterprise, Millenium and the option of Marianas | Batte |
| TREX-00088 | MODUSI 01 0 000001 - MODUSI 01 0 000345 | | ModuSpec Rig Condition Assessment of Deepwater Horizon and Rig Hardware Assessment | Batte |
| TREX-00093 | BP-HZN-2179MDL00057261 - BP-HZN-2179MDL00057372 | | Drilling and Well Operations Practice; E&P Defined Operationg Practice GP10-00 | Bourgoyne; Burch; Dias; Sutcliffe |
| TREX-00097 | BP-HZN-2179MDL00060995 - BP-HZN-2179MDL00060995 | 4/26/2010 | Email re Ops Note | Azar |
| TREX-00197 | WFT-MDL-00003610 - WFT-MDL-00003729 | 11/22/2010 | Horizon Incident Float Collar Study by Stress Engineering Services | Sabins |
| TREX-00198 | WFT-MDL-00003370 - WFT-MDL-00003561 | 11/22/2010 | Engineering Report on Testing of Weatherford M45AP Float Collar by Stress Engineering Services | Sabins |
| TREX-00215 | BP-HZN-2179MDL00408005 - BP-HZN-2179MDL00408026 | 11/18/2008 | GP 10-10 Well Control Group Practice | Shanks |
| TREX-00243 | BP-HZN-CEC022025 - BP-HZN-CEC022038 | | MC252#1 (Macondo) - TD Forward Plan Review Production Casing & TA Options | Azar |
| TREX-00244 | BP-HZN-CEC022145 - BP-HZN-CEC022153 | | MC 252#1 Macondo - TD Forward Plan Review Production Casing & TA Options | Azar |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-00250 | MODUSA 00077 - MODUSA 00077 | 5/3/2010 | Email from ModuSpec to B. Ambrose (Transocean) re US2147.1 - Report of Survey | Batte |
| TREX-00251 | MODUSA 000078 - MODUSA 000189 | | ModuSpec Rig Condition Assessment: DEEPWATER HORIZON | Batte |
| TREX-00252 | MODUSI 01 0 000812 - MODUSI 01 0 000819 | 4/22/2010 | Email re Report Review Deepwater Horizon | Batte |
| TREX-00253 | MODUSI 01 2 009862 - MODUSI 01 2 009872 | | Transocean Rig Assessment Presentation | Batte |
| TREX-00254 | MODUSA 000338 - MODUSA 000339 | | ModuSpec Internal Job Order Form | Batte |
| TREX-00255 | MODUSA 000472 - MODUSA 000472 | | ModuSpec End of Inspection Meeting Sign-in sheet | Batte |
| TREX-00257 | TRN-MDL-00038591 - TRN-MDL-00038677 | 4/1/2010 | ModuSpec Rig Condition Assessment | Batte |
| TREX-00258 | MODUSA 000281 - MODUSA 000285 | 5/18/2010 | Email re DWH Questions with Attached Maintenance Pages | Batte |
| TREX-00259 | MODUSI 01 0 000835 - MODUSI 01 0 000841 | 10/6/2008 | ModuSpec Memo re MAT Guidelines | Batte |
| TREX-00260 | MODUSA 000001 - MODUSA 000001 | 10/3/2008 | ModuSpec Email re Guidelines for Rig Assessment Reporting | Batte |
| TREX-00268 | BP-HZN-2179MDL00344829 - BP-HZN-2179MDL00344899 | | GoM D&C Operating Plan/ Local OMS Manual | Sutcliffe |
| TREX-00271 | BP-HZN-CEC055608 - BP-HZN-CEC055609 | 1/15/2008 | Email re 2 DAWFC's on Marianas | Sutcliffe |
| TREX-00273 | BP-HZN-CEC055704 - BP-HZN-CEC055705 | 1/22/2008 | Email from N. Shaw to K. Lacy re DAWFC on Marianas | Sutcliffe |
| TREX-00276 | | 9/29/2010 | Dudley Sets Up New Safety and Risk Unit and Signals Sweeping Changes at BP | Sutcliffe |
| TREX-00278 | | | Getting HSE Right - A Guide for BP Managers | Burch |
| TREX-00291 | TRN-HCJ-00093526 - TRN-HCJ-00093633 | | Macondo Prospect Drilling Program (Final) | Burch |
| TREX-00315 | | 12/31/2010 | HSE Directive 32 - HSE tools | Sutcliffe |
| TREX-00355 | BP-HZN-BLY00109722 - BP-HZN-BLY00109731 | 7/7/2010 | OptiCem Analysis Comparison Macondo Production Casing Liner and Centralizer Modeling by CSI Technologies | Sabins |
| TREX-00508 | | | BP's Golden Rules of Safety | Sutcliffe |
| TREX-00530 | BP-HZN-MBO00126180 - BP-HZN-MBO00126200 | 4/12/2010 | Email re Rev 1 Procedure | Azar; Grace |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-00533 | BP-HZN-2179MDL00041229 - BP-HZN-2179MDL00041230 | 4/13/2010 | Email re Rev 1 Procedure | Azar |
| TREX-00537 | BP-HZN-MBI00126982 - BP-HZN-MBI00126982 | 4/14/2010 | Email re Forward Ops | Azar |
| TREX-00539 | BP-HZN-CEC043219 - BP-HZN-CEC043229 | 4/16/2010 | Email re Modification of Permit to Bypass | Azar; Grace |
| TREX-00541 | BP-HZN-MBI00127602 - BP-HZN-MBI00127603(1) | 4/16/2010 | Email re 7" x 9 7/8" Csg. Run Tally Rev. 1 | Azar; Grace |
| TREX-00542 | BP-HZN-2179MDL00249919 - BP-HZN-2179MDL00249920 | 4/16/2010 | Email from B. Morel to R. Sepulvado, et al re 7" Centralizer | Azar |
| TREX-00543 | BP-HZN-2179MDL00405919; BP-HZN-CEC022433 - BP-HZN-2179MDL00405920; BP-HZN-CEC022434 | 4/16/2010 | Email re Additional Centralizer | Azar |
| TREX-00545 | BP-HZN-2179MDL00249965 - BP-HZN-2179MDL00249987 | 4/16/2010 | Email From Morel, Brian to Sepulvado, Ronald,et al., re Updated Procedure (04:38:03) | Azar |
| TREX-00547 | BP-HZN-MBI00129108 - BP-HZN-MBI00129108 | 4/20/2010 | Email re Ops Note | Azar; Bourgoyne; Grace |
| TREX-00557 | BP-HZN-2179MDL00330393; BPD115-056544 - BP-HZN-2179MDL00330396; BPD115-056547 | | GoM Production Training Summary Report | Sutcliffe |
| TREX-00562 | BP-HZN-2179MDL00272297 - BP-HZN-2179MDL00272317 | 4/12/2010 | Email re Rev 1 Procedure | Azar |
| TREX-00563 | BP-HZN-2179MDL00249642 - BP-HZN-2179MDL00249642 | 4/14/2010 | Email re Forward Ops | Azar; Bourgoyne; Grace |
| TREX-00564 | BP-HZN-2179MDL00249965 - BP-HZN-2179MDL00249987 | 4/16/2010 | Email from B. Morel to R. Sepulvado, et al re Updated Procedure | Azar; Bourgoyne; Grace |
| TREX-00565 | BP-HZN-2179MDL00096758 - BP-HZN-2179MDL00161674 | 4/16/2010 | Email From Vidrine, Don to Kaluza, Robert, re Modification of Permit to Bypass at Location Surface Lease, (11:23:02) | Azar; Bourgoyne; Grace |
| TREX-00566 | BP-HZN-2179MDL00161670 - BP-HZN-2179MDL00161670 | 4/20/2010 | Email from B. Morel | Bourgoyne; Grace |
| TREX-00567 | BP-HZN-MBI00170827 - BP-HZN-MBI00170827 | | MI Swaco Rheliant Displacement Procedure for the Deepwater Horizon | Azar; Grace |
| TREX-00570 | BP-HZN-MBI00127907 - BP-HZN-MBI00127910 | | Application for Permit to Modify | Azar |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-00571 | BP-HZN-MBI00167534 - BP-HZN-MBI00167575 | 2/14/2010 | MC 252 Safety Drill Reports | Azar; Grace |
| TREX-00588 | TRN-MDL-00302302 - TRN-MDL-00302527 | | DAR Consolidation Report from 01/01/2002 to 03/31/2010 | Dias |
| TREX-00589 | TRN-MDL-00287183 - TRN-MDL-00287184 | 3/24/2010 | Transocean Operation Event Report | Azar |
| TREX-00593 | | | IADC Well Control Accreditation Program - Core Curriculum & Job Skills | Azar; Grace |
| TREX-00597 | BP-HZN-MBI00131953 - BP-HZN-MBI00132325 | | Deepwater Horizon Emergency Response Manual Volume 1 of 2 | Burch; Dias |
| TREX-00603 | HAL_0328699 - HAL_0328699 | | BP Mississippi Canyon Blk. 252 Macondo Bypass Report | Azar |
| TREX-00604 | HAL_0122159 - HAL_0122159 | | Sperry Sun data | Azar; Grace; Shanks |
| TREX-00606 | HAL_0216292 - HAL_0216292 | | Sperry sensors used on the Horizon | Grace |
| TREX-00609 | HAL_0468825 - HAL_0468846 | | Halliburton SDL Field Procedures | Azar; Grace |
| TREX-00611 | BP-HZN-2179MDL00338238 - BP-HZN-2179MDL00338319 | | Halliburton Sperry Drilling Services OCS-G 32306 001 ST00BP00 & BP01 Mississippi Canyon Block 252 Rig Final Report | Azar; Grace |
| TREX-00620 | HAL_0048974 - HAL_0048974 | | Sperry Sun data | Azar; Grace; Shanks |
| TREX-00621 | BP-HZN-BLY0170202 - BP-HZN-BLY00170218 | 9/26/2010 | BP Deepwater Horizon Investigation: Preliminary Insights (Halliburton) | Sabins |
| TREX-00657 | TRN-MDL-0041583 - TRN-MDL-0041585 | 3/8/2010 | Daily Drilling Report | Azar |
| TREX-00662 | BP-HZN-2179MDL00081605 - BP-HZN-2179MDL00081606 | 4/16/2010 | E-mail from John Guide to David Sims re "FW: Additional Centralizers" | Azar |
| TREX-00663 | | | "Understanding the Transocean Company Management System" | Azar |
| TREX-00664 | TRN-USCG_MMS-00047299 - TRN-USCG_MMS-00047326 | 4/20/2010 | RMS II Morning Report for Deepwater Horizon | Batte |
| TREX-00668 | TRN-MDL-00483845 - TRN-MDL-00483846 | 3/2/2010 | E-mail from DWH MaintSup to Paul Johnson, James Kent, and DWH OIM re "Project Items and Between Well Items" | Batte |
| TREX-00669 | TRN-USCG_MMS-00049850 - TRN-USCG_MMS-00049850 | 4/5/2010 | E-mail from James Kent to Paul Johnson re: "10 yr inspection/certification" | Batte |
| TREX-00670 | BP-HZN-2179MDL00833501 - BP-HZN-2179MDL00833501 | 2/10/2010 | E-mail from John Guide to Paul Johnson re McWhorter Performance | Dias |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-00671 | BP-HZN-2179MDL00141787 - BP-HZN-2179MDL00412399 | | Deepwater Horizon Operations Manual - Volume 1 of 2 | Azar; Batte; Dias; Grace; Mitchell |
| TREX-00672 | | | Spreadsheets_September 2009 Audit Action Items | Batte; Dias |
| TREX-00673 | TRN-HCEC-00004839 - TRN-HCEC-00004726 | 11/1/2004 | Transocean Operations Policies and Procedures Manual | Azar; Batte; Grace; Mitchell |
| TREX-00674 | TRN-HCEC-00005402 - TRN-HCEC-00005797 | | Transocean Well Control Handbook | Azar; Bourgoyne |
| TREX-00675 | TRN-MDL-00398758 - TRN-MDL-00398759 | 5/12/2010 | May 12, 2010 Email from P. Johnson re Negative Test Procedure | Grace |
| TREX-00683 | TRN-USCG_MMS-00058224 - TRN-USCG_MMS-00058224 | 3/17/2010 | Email from P. Johnson to DWH, OIM (Deepwater Horizon) and DWH, RSTC (Deepwater Horizon) RE: Hazard Recognition | Batte |
| TREX-00684 | BP-HZN-2179MDL00289217 - BP-HZN-2179MDL00289217 | 3/18/2010 | Email from J. Guide to P. Johnson RE: Hazard Recognition | Batte |
| TREX-00686 | TRN-MDL-00420217 - TRN-MDL-00420217 | 3/30/2010 | Email from A. Rodriguez to J. Guide and B. Cocales, et al RE: Deepwater Horizon's Rig Audit Close Out Report Status and attachment | Batte |
| TREX-00687 | TRN-USCG_MMS-00030435 - TRN-USCG_MMS-00030441 | 4/20/2010 | Transocean List of Personnel On-Board Deepwater Horizon Rig as of April 20, 2010 | Azar |
| TREX-00688 | TRN0USCG_MMS-00044226 - TRN0USCG_MMS-00044227 | 3/24/2010 | Transocean Operation Event Report | Azar |
| TREX-00706 | TRN-MDL-00013572 - TRN-MDL-00013573 | 2/14/2002 | Deepwater Horizon Emergency Response Manual - Emergency Disconnect Procedure | Burch |
| TREX-00708 | HAL_0011208 - HAL_0011221 | 4/20/2010 | N. Chaisson Email to J. Gagliano re 9.875" x 7" Casing Post Job | Azar; Grace; Sabins |
| TREX-00711 | HAL_0125561 - HAL_0125562 | 4/18/2010 | Email from Chaisson to Gagliano attaching cement procedure | Sabins |
| TREX-00713 | HAL_0125645 - HAL_0125646 | 4/21/2010 | Email from Chaisson to Gagliano attaching post job report | Sabins |
| TREX-00716 | HAL_0130203 - HAL_0130204 | 4/15/2010 | Email re Production Casing Proposal and OptiCem Report with Attached Report | Azar |
| TREX-00716A | | 4/15/2010 | April 15, 2010 9 7/8" x 7" Production Casing Design Report | Sabins |
| TREX-00717A | | 4/18/2010 | April 18, 2010 9 7/8" x 7" Production Casing Design Report | Sabins |
| TREX-00730 | BP-HZN-MBI00192806 - BP-HZN-MBI00192840 | 4/16/2010 | E-mail from Jesse Gagliano to various recipients with attachments | Azar |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-00731 | HAL_0010572 - HAL_0010591 | 4/15/2010 | April 15, 2010 9 7/8" x 7" Production Casing Design Report | Sabins |
| TREX-00735 | BP-HZN-2179MDL00250656 - BP-HZN-2179MDL00250669 | 4/17/2010 | E-mail from Jesse Gagliano to Brian Morel, Mark Hafle, Brett Cocales, Gregory Walz re "Revised OptiCem Report with additional Centralizers" | Azar |
| TREX-00737 | HAL_0129303 - HAL_0129306 | | 9.875" x 7" Casing Job Procedure M.C. 252 Well #1 | Azar |
| TREX-00738 | BP-HZN-MBI00128708 - BP-HZN-MBI00128756 | 4/19/2010 | E-mail from Jesse Gagliano to various recipients with attachments | Azar |
| TREX-00739 | HAL_0010955 - HAL_0010987 | 4/18/2010 | BP America Production Company/Halliburton 9 7/8" x 7" Production Casing Design Report | Bourgoyne |
| TREX-00740 | BP-HZN-2179MD:00022599 - BP-HZN-2179MDL00022604 | 4/19/2010 | E-mail from Jesse Gagliano to Brian Morel re: "Updated Info for Prod Casing Job" | Azar |
| TREX-00741 | BP-HZN-2179MDL00015356 - BP-HZN-2179MDL00015404 | 4/20/2010 | E-mail from Deepwater Horizon Formen to Robert Kaluza re: FW: Updated Info for Prod Casing Job | Azar |
| TREX-00742 | BP-HZN-CEC011406 - BP-HZN-CEC011419 | 4/20/2010 | Halliburton 9.875" x 7" Foamed Production Casing Post Job Report | Azar; Grace; Sabins |
| TREX-00745 | HAL_0131423 - HAL_0131423 | | Foam Cementing Operations Manual | Sabins |
| TREX-00755 | BP-HZN-MBI00193059 - BP-HZN-MBI00193063 | | 2009: Annual Individual Objectives | Sutcliffe |
| TREX-00757 | BP-HZN-2179MDL00670193 - BP-HZN-2179MDL00670193 | | Risk Register for Project Macondo | Azar |
| TREX-00760 | BP-HZN-2179MDL00394896 - BP-HZN-2179MDL00395038 | | Gulf of Mexico SPU - Drilling and Completions - The Way We Work | Burch; Sutcliffe |
| TREX-00775 | BP-HZN-2179MDL00381847 - BP-HZN-2179MDL00381855 | | BP MMS Subpart "O" Well Control Training Plan - Document Number: CD # UPS-US-SW-GOM-HSE-DOC-00026-3 | Burch |
| TREX-00782 | BP-HZN-2179MDL00252402 - BP-HZN-2179MDL00252404 | | BP Drilling & Completions MOC Initiative & Review | Azar; Bourgoyne; Lewis |
| TREX-00788 | | | "MC 252 #1 (Macondo): TD Forward Plan Review: Production Casing & TA options" Powerpoint Presentation | Azar |
| TREX-00796 | BP-HZN-2179MDL0081605 - BP-HZN-2179MDL0081606 | 4/16/2010 | E-mail from John Guide to David Sims re "FW: Additional Centralizers" | Azar |
| TREX-00804 | | | API Recommended Practice 10B-4 | Sabins |
| TREX-00808 | HAL_0502434 | 2/12/2010 | Cement Lab Weigh-Up Sheet | Sabins |
| TREX-00809 | HAL_0502440 - HAL_0502441 | 2/16/2010 | Cement Lab Weigh-Up Sheet | Sabins |
| TREX-00810 | HAL_0506909 | 3/7/2010 | Cement Lab Weigh-Up Sheet | Sabins |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-00836 | BP-HZN-2179MDL00272297 - BP-HZN-2179MDL00272317 | 4/12/2010 | E-mail from Brian Morel to Murray Sepulvado and Ronald Sepulvado re "Rev 1 Procedure" attaching Macondo Drilling Production Interval | Azar |
| TREX-00841 | BP-HZN-MBI00128340 - BP-HZN-MBI00128360 | 4/15/2010 | GoM Exploration Wells Table of Conents and Report | Azar |
| TREX-00862 | BP-HZN-2179MDL00407776 - | | Hazard and Operability (HAZOP) Study; BP Group Engineering Technical Practices | Sutcliffe |
| TREX-00889 | TRN-MDL-00467823 - TRN-MDL-00467830 | 2/4/2010 | Email from GOM34@deepwater.com to P. Johnson re GOM34734 | Sutcliffe |
| TREX-00894 | BP-HZN-MBI00019167 - BP-HZN-MBI00019171 | 10/26/2009 | North America - North American Exploration - BP - Daily Operations Report - Partners (Drilling) | Azar |
| TREX-00896 | BP-HZN-MBI00192241 - BP-HZN-MBI00192245 | 10/27/2009 | North America - North American Exploration - BP - Daily Operations Report - Partners (Drilling) | Azar |
| TREX-00898 | BP-HZN-CEC-019084 - BP-HZN-CEC-019086 | 3/8/2010 | Mar. 8, 2010 MC 252 Daily Drilling Report | Azar |
| TREX-00899 | TRN-MDL-00026182 - TRN-MDL-00026185 | 3/9/2010 | Mar. 9, 2010 MC 252 Daily Drilling Report | Azar |
| TREX-00903 | BP-HZN-2179MDL00375987 - BP-HZN-2179MDL00376004 | 3/15/2010 | GoM Exploration Wells MC 252 #1ST00BP01 - Macondo Prospect Booklet and Notes | Bourgoyne |
| TREX-00908 | BP-HZN-2179MDL00358546 - BP-HZN-2179MDL00358546 | 4/14/2010 | "MC 252#1 - Macondo Production casing and TA Forward Planning Decision Tree" | Azar; Bourgoyne |
| TREX-00911 | | | Photo: IMG_1709 MACONDO | Azar; Emilsen |
| TREX-00912 | | | Photo: IMG_1722 MACONDO | Azar; Emilsen |
| TREX-00913 | | | Photo: IMG_1726 MACONDO | Azar; Emilsen |
| TREX-00914 | | | Photo: IMG_1728 MACONDO | Azar; Emilsen |
| TREX-00915 | | | Photo: IMG_1729 MACONDO | Azar; Emilsen |
| TREX-00918 | TRN-MDL-00286537 - TRN-MDL-00286537 | | Transocean's North America Division, QHSE Management Diagram | Batte |
| TREX-00919 | TRN-MDL-00359569 - TRN-MDL-00359570 | 3/10/2010 | Email from J. Canducci to recipients attaching information about Transocean's Corporate ISM Designated Person | Batte |
| TREX-00920 | TRN-MDL-00286528 - TRN-MDL-00286528 | | Transocean North America Division, Direct Reports Hierarchy | Batte |
| TREX-00921 | TRN-MDL-00129825 - TRN-MDL-00129830 | 1/13/2009 | Email attaching AMU Ballast Questionnaire, progress made on it | Batte |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-00922 | TRN-MDL-00294981 - TRN-MDL-00295106 | 3/17/2010 | Email attaching BP Audit Working Copy, DWH Follow Up Audit Report, Rig Move Work List attaching BP Audit Working Copy 3-17-20; Deepwater Horizon Follow UP Audit Report 17 March 2010 | Batte |
| TREX-00923 | TRN-MDL-00038591 - TRN-MDL-00038677 | | ModuSpec Rig Condition Assessment-Deepwater Horizon  DRAFT | Batte |
| TREX-00925 | TRN-MDL-00032700 - TRN-MDL-00033035 | 11/30/2009 | Transocean Company Management System Manual | Azar; Grace; Mitchell |
| TREX-00927 | TRN-MDL-00039463 - TRN-MDL-00039544 | | Transocean Performance Monitoring Audit and Assessment Procedures Manual | Mitchell |
| TREX-00929 | TDD006-000505 - TDD-006-000697 | 3/16/2010 | Lloyd's Register Safety Management and Safety Culture/Climate Review | Batte; Mitchell |
| TREX-00931 | TRN-MDL-00301009 - TRN-MDL-00301009 | 3/28/2010 | Email from J. Canducci to P. Johnson re notification of dropped object | Batte |
| TREX-00932 | TRN-MDL-00291896 - TRN-MDL-00291907 | 3/16/2010 | Lloyd's Register Safety Management Systems and Safety Culture/Climate Reviews: Deepwater Horizon Presentation | Batte; Mitchell |
| TREX-00933 | TRN-MDL-00077298 - TRN-MDL-00077325 | 4/19/2010 | RMS II Morning Report, Rig: Deepwater Horizon | Batte |
| TREX-00937 | TRN-MDL-00351151 - TRN-MDL-00351152 | 8/3/2009 | Transocean Results of HSSE Common Inspection Document (CMID) Audit | Mitchell |
| TREX-00938 | | | International Safety Management Code and guidelines on implementation of the ISM Code | Batte; Mitchell |
| TREX-00939 | TRN-MDL-00033216 - TRN-MDL-00033281 | | Transocean ISM/ISPS MODU Handbook | Batte; Mitchell |
| TREX-00940 | | | Transocean Advertisement: Make the Right Move | Batte; Grace |
| TREX-00941 | TRN-MDL-00351317 - TRN-MDL-00351322 | 3/3/2010 | 3/3/10 MMS/USCG RIG INSPECTION Summary Report: Deepwater Horizon | Batte; Schoennagel |
| TREX-00942 | | | Transocean NAM Offshore Master Job Description | Batte; Mitchell |
| TREX-00943 | TRN-USCG_MMS-00043662 - TRN-USCG_MMS-00043664 | | DNV 2009 Annual ISM DOC Audit of Transocean | Batte; Mitchell |
| TREX-00944 | TRN-MDL-00273305 - TRN-MDL-00273632 | | Transocean's Marine Compliance Procedures | Batte |
| TREX-00945 | TRN-MDL-00364450 - TRN-MDL-00364457 | 9/2/2010 | Corporate QHSE Steering Committee Meeting Minutes | Batte; Mitchell |
| TREX-00946 | TRN-MDL-00359569 - TRN-MDL-00359570 | 3/10/2010 | Email attaching updated Corporate Designated Persons | Batte; Mitchell |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-00948 | BP-HZN-BLY00076260 - BP-HZN-BLY00076264 | | BP-Transocean HSE Management System Bridging Document | Mitchell |
| TREX-00952 | BP-HZN-BLY00165701 - BP-HZN-BLY00165704 | 5/6/2010 | Operations Department Alert, Deepwater DP Rigs Subsea Well Control Equipment Operation, Mainenance and Testing | Zatarian |
| TREX-00953 | TRN-MDL-0000488930 - TRN-MDL-0000488931 | 4/25/2008 | Det Norske Veritas_Document of Compliance issued to Transocean | Batte; Mitchell |
| TREX-00955 | TRN-MDL-00351151 - TRN-MDL-00351152 | 8/3/2009 | Transocean Email with Results of HSSE Audit Conducted | Mitchell |
| TREX-00956 | TRN-MDL-00129254 - TRN-MDL-00129277 | | Deepwater Horizon-BP CMID Audit Work List September 2009 (Rev. Date 12-02-2009) | Batte; Mitchell |
| TREX-00957 | TRN-MDL-00351153 - TRN-MDL-00351221 | | Contractor HS&E Management System Assessment (Common Audit Process Report) | Sutcliffe |
| TREX-00960 | TRN-MDL-00364219 - TRN-MDL-00364220 | 12/7/2010 | Email with DWH Station Bill | Batte; Mitchell |
| TREX-00961 | TRN-MDL-00143899 - TRN-MDL-00143943 | | CMID Annex (BP Requirements for Modus) with Guidance Notes: Deepwater Horizon (Sept. 2009) | Batte; Mitchell |
| TREX-00962 | BP-HZN-2179MDL00007236 - BP-HZN-2179MDL00007236 | 4/1/2010 | Daily data file exports while drilling last Macondo interval | Sutcliffe |
| TREX-00967 | BP-HZN-2179MDL00015195 - BP-HZN-2179MDL00015195 | | BP/Deepwater Horizon Rheliant Displacement Procedure, "Macondo" OCS-G 32306 | Bourgoyne |
| TREX-00982 | BP-HZN-BLY00170202 | 9/26/2010 | BP Deepwater Horizon Investigation: Preliminary Insights (Halliburton) | Sabins |
| TREX-00984 | | 4/1/2010 | April 2010 Cement Lab Weigh-Up Sheets | Sabins |
| TREX-00996 | KMI-MDL-001288 - KMI-MDL-001350 | | Kongsberg Simrad Quotation No. 1452-7R&B Falcon Report | Batte |
| TREX-00998 | KMI-MDL-000645 - KMI-MDL-000663 | | Safety System Design Philosophy RBS8D Project "Deepwater Horizon" with Revision History | Batte |
| TREX-01002 | BP-HZN-2179MDL00048717 - BP-HZN-2179MDL00048717 | 2/24/2010 | Email re Lost Circulation Master Class Recommendation | Sutcliffe |
| TREX-01032 | BP-HZN-2179MDL00427687 - BP-HZN-2179MDL00427688 | 4/23/2010 | Email re Macondo Rheliant Displacement Procedure with Attached Procedure | Bourgoyne |
| TREX-01039 | BP-HZN-BLY00069239 - BP-HZN-BLY00069241 | 4/16/2010 | Email re Watrebased FAS Pills with Attached Images | Bourgoyne |
| TREX-01047 | BP-HZN-2179MDL00884526 - BP-HZN-2179MDL00884527 | 10/14/2009 | E-mail from Robert Bodek to Graham Vinson re: "FW: Alex Voltaire" | Sutcliffe |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-01061 | BP-HZN-2179MDL00006206 - BP-HZN-2179MDL00006216 | 2/25/2010 | E-mail from John LeBleu to Brian Morel, Brett Cocales, John Guide, and David Sims re: "FW: LWD memory data from Macondo trip out/loss zone" | Sutcliffe |
| TREX-01069 | BP-HZN-2179MDL00039111 - BP-HZN-2179MDL00039112 | 3/10/2010 | E-mail from Robert Bodek to Graham Vinson re: "Remainder of Macondo" | Sutcliffe |
| TREX-01071 | BP-HZN-2179MDL00004927 - BP-HZN-2179MDL00004928 | 3/12/2010 | E-mail from Paul Johnston to Hendrik Jan De Jong, Ray Wydrinski, and Glena Nohavitza re: "Fw: Some Thoughts and Help Requested, PP detection, Macando" | Azar |
| TREX-01074 | BP-HZN-2179MDL00006076 - BP-HZN-2179MDL00006078 | 3/16/2010 | E-mail from Robert Bodek to Paul Johnston, Jonathan Bellow, and Graham Vinson re: "For your review ..." | Azar |
| TREX-01076 | BP-HZN-2179MDL00015694 - BP-HZN-2179MDL00015695 | 3/18/2010 | E-mail from Robert Bodek to Brett Cocales re: "FW: Lesson learned - Plan forward: Macondo" with attachments | Azar |
| TREX-01100 | KMI-MDL-019864 - KMI-MDL-019871 | | Transocean Engineering Recommendation for DWH: Engine Room Ventilation Controls | Batte |
| TREX-01101 | KMI-MDL-001094 - KMI-MDL-001143 | | Kongsberg RBS8D Safety Systems: Functional Design Specification for Emergency | Batte |
| TREX-01102 | KMI-MDL-002602 - KMI-MDL-002647 | | Konsberg Safety Philosophy ESD, PSD and F&G AIM Safe | Batte |
| TREX-01103 | KMI-MDL-021669 - KMI-MDL-021693 | | Konsberg Maritime Inc.'s ("KMI") Response to Information Request by Republic of Marshall Islands | Batte |
| TREX-01105 | KMI-MDL-021551 - KMI-MDL-021609 | | Hyundai Heavy Industries Drawing (Title: Cause & Effect Matrix) Request Form | Batte |
| TREX-01106 | KMI-MDL-010010 - KMI-MDL-000827 | | Kongsberg ESD and K&G Safety Images_Deepwater Horizon | Batte |
| TREX-01107 | KMI-MDL-003884 - KMI-MDL-003919 | | Kongsberg Simrad ESD and F&G Matrix User Manual for the Deepwater Horizon | Batte |
| TREX-01108 | KMI-MDL-001776 - KMI-MDL-001833 | 5/5/2009 | Kongsberg Quotation: DP & Navigation SVC/SSS XP Mid-Life Upgrade | Batte |
| TREX-01109 | KMI-MDL-001249 - KMI-MDL-001264 | 9/11/2010 | Kongsberg Maritime Safety System (ESD and F&G) Overview of KM Safety System. | Batte |
| TREX-01110 | KMI-MDL-000664 - KMI-MDL-000698 | | Kongsberg ESD Deepwater Horizon Operator Manual | Batte |
| TREX-01111 | KMI-MDL-000699 - KMI-MDL-000739 | | Kongsberg Fire & Gas Deepwater Horizon Operator Manual | Batte |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-01112 | KMI-MDL-000885 - KMI-MDL-001093 | | Kongsberg and R&B Falcon Integrated Automation & Control Sustem Deepwater Horizon Functional Design Specification | Batte |
| TREX-01115 | KMI-MDL-001542 - KMI-MDL-001566 | | Kongsberg Safety System Presentation | Batte |
| TREX-01118 | TRN-HCEC-00027279 - TRN-HCEC-00027295 | 8/23/2000 | R&B Falcon Safety System Design Philosophy RBS8D Project "Deepwater Horizon" | Batte |
| TREX-01120 | TRN-MDL-00023807 - TRN-MDL-00023808 | | Training History List Profile | Batte |
| TREX-01122 | KMI-MDL-021610 - KMI-MDL-021668 | | List of Transocean Different Students | Batte |
| TREX-01123 | KMI-MDL-009965 - KMI-MDL-010009 | | SSS Basic Operator Course - F&G Drilling PowerPoint | Batte |
| TREX-01142 | BP-HZN-2179MDL00834528 - BP-HZN-2179MDL00834528 | 3/10/2010 | E-mail from Vinson, Graham to Sims, David re: "Macondo" | Sutcliffe |
| TREX-01164 | | | Final Report for United States Department of the Interior Bureau of Ocean Energy Management, Regulation, and Enforcement - Forensic Examination of Deepwater Horizon Blowout Preventer | Dias; Zatarian |
| TREX-01170 | CAM-DOI000000259 - CAM-DOI000000263 | 2/25/2009 | Cameron Well Control Equiptment - Periodic Inspection/Recertification | Dias |
| TREX-01199 | CAM_CIV_0003181 - CAM_CIV_0003190 | 1/21/2008 | Cameron EB 702D - Shearing Capabilities of Cameron Shear Rams | Shanks |
| TREX-01220 | BP-HZN-2179MDL00044347 - BP-HZN-2179MDL00044348 | 4/13/2010 | E-mail from Michael Beirne to Robert Bodek re: "Macondo TD" | Azar |
| TREX-01255 | ANA-MDL-000002456 - ANA-MDL-000002456 | 4/9/2010 | E-mail from Robert Quitzau to Alan O'Donnell, Paul Chandler, Derek Folger, Dawn Peyton, and Forrest Burton re: "Macondo TD Reached" | Azar |
| TREX-01256 | BP-HZN-MBI00178357 - BP-HZN-MBI0178358 | 4/14/2010 | E-mail from Nick Huch to Michael Beirne re: "Macondo TD & Fraft Sub. Op. AFE" | Azar |
| TREX-01263 | BP-HZN-2179MDL00209289 - BP-HZN-2179MDL00209292 | 9/17/2009 | Email re It Will All Get Sorted | Sutcliffe |
| TREX-01312 | BP-HZN-2179MDL00351800 - BP-HZN-2179MDL00351838 | 9/3/2009 | Macondo MC 252 #1 Pre-Drill Data Package - OCS-G G32306 No.1 | Bourgoyne |
| TREX-01320 | BP-HZN-MBI00140816 - BP-HZN-MBI00140820 | 10/26/2009 | Daily Geological Report | Bourgoyne |
| TREX-01322 | BP-HZN-MBI00109564 - BP-HZN-MBI00109567 | 3/9/2010 | Email re PP Report Macondo with Attached PP Update for March 9, 2010 | Bourgoyne |
| TREX-01323 | BP-HZN-2179MDL00040392 - BP-HZN-2179MDL00040396 | 3/18/2010 | Email from Bodek - Lessons learned - Plan forward: Macondo | Sutcliffe |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-01328 | BP-HZN-2179MDL00005748 - BP-HZN-2179MDL00005750 | 9/7/2010 | Email re Macondo Kick | Sutcliffe |
| TREX-01331 | BP-HZN-MBI00104053 - BP-HZN-MBI00104055 | 2/18/2009 | Daily PPFG Report | Bourgoyne |
| TREX-01333 | BP-HZN-MBI00073292 - BP-HZN-MBI00073293 | 9/22/2009 | Daily PPFG Report | Bourgoyne |
| TREX-01334 | BP-HZN-MBI00073421 - BP-HZN-MBI00073422 | 9/25/2009 | Daily PPFG Report | Bourgoyne |
| TREX-01335 | BP-HZN-MCI00074995 - BP-HZN-MCI00074997 | 9/28/2009 | Daily PPFG Report | Bourgoyne |
| TREX-01339 | | 3/15/2010 | Macondo well, MC 252 #1 Application for Bypass | Shanks |
| TREX-01343 | BP-HZN-2179MDL00006046 - BP-HZN-2179MDL00006046 | 4/2/2010 | Email re Macondo 9-78 LOT FIT Worksheet | Bourgoyne |
| TREX-01344 | BP-HZN-MBI00117997 - BP-HZN-MBI00117998 | 4/3/2010 | Daily PPFG Report | Bourgoyne |
| TREX-01349 | BP-HZN-MBI00103882 - BP-HZN-MBI00103882 | 2/17/2010 | Email re PP Report Macondo 11887MD with Attached PP Update for Feb 17, 2010 | Bourgoyne |
| TREX-01351 | TRN-MDL-00406377 - TRN-MDL-00406380 | | BP Performance Review - Rig Solicit Feedback | Sutcliffe |
| TREX-01356 | BP-HZN-2179MDL00259139 - BP-HZN-2179MDL00259159 | 12/9/1998 | Drilling Contract - RBS-8D - Semisubmersible Drilling Unit - Vastar Resources, Inc. and R & B Falcon Drilling Co. | Dias |
| TREX-01356A | BP-HZN-MBI00021461 - BP-HZN-MBI00021545 | 12/9/1998 | Drilling Contract: RBS-8D Semisubmersible Drilling Unit - Vistar Resources, Inc. and R&B Falcon Drilling Co. | Dias |
| TREX-01358 | TRN-MDL-00542932 - TRN-MDL-00542936 | 4/3/2009 | Email from D. Winslow to K. Adamson re: "RE: Horizon Plan forward" | Batte |
| TREX-01363 | BP-HZN-2179MDL00289284 - | 3/18/2010 | Email from J. Guide to H. Bonsall re "Q's for if we run out of conversation at lunch" | Sutcliffe |
| TREX-01371 | BP-HZN-2179MDL00470609 - BP-HZN-2179MDL00470613 | | Annual Individual Performance Assessment, J.Guide | Sutcliffe |
| TREX-01377 | BP-HZN-2179MDL00381374 - BP-HZN-2179MDL00381374 | 10/6/2009 | Email from J Guide to I Little; FW: Updated audit tracking sheet for DW Horizon | Sutcliffe |
| TREX-01387 | BP-HZN-MBI00143292 - BP-HZN-MBI00143294 | 4/15/2010 | Drilling & Completions MOC Initiate | Sabins |
| TREX-01388 | HAL_0010699 - HAL_0010720 | 4/15/2010 | 9 7/8" x 7" Production Casing Design Report | Bourgoyne |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-01398 | BP-HZN-MBI00254569 - BP-HZN-MBI00254569 | 4/15/2010 | Email from J Guide to P Johnson re "Nile" | Dias |
| TREX-01400 | TRN-MDL00466840 - TRN-MDL00466843 | | Transocean - Rig Deepwater Horizon - Morning Report | Azar |
| TREX-01401 | TRN-USCG_MMS-00026189 - TRN-USCG_MMS-00026191 | 3/11/2010 | Daily Drilling Report | Azar |
| TREX-01409 | BP-HZN-MBI00192020 - BP-HZN-MBI00192026 | 2/17/2010 | North America - North America Exploration - BP - Daily Operations Report - Partners (Drilling) | Azar |
| TREX-01410 | BP-HZN-JUD000154 - BP-HZN-JUD000156 | 3/3/2010 | Daily Drilling Report | Azar |
| TREX-01411 | BP-HZN-JUD000162 - BP-HZN-JUD000164 | 3/4/2010 | Daily Drilling Report | Azar |
| TREX-01412 | BP-HZN-CEC-019059 - BP-HZN-CEC-019062 | 3/5/2010 | Daily Drilling Report | Azar |
| TREX-01413 | BP-HZN-MBI00191770 - BP-HZN-MBI00191775 | 4/4/2010 | North America - North America Exploration - BP - Daily Operations Report - Partners (Drilling) | Azar |
| TREX-01420 | BP-HZN-CEC-019162 - BP-HZN-CEC-019164 | 3/18/2010 | Daily Drilling Report | Azar |
| TREX-01421 | BP-HZN-CEC-019180 - BP-HZN-CEC-019182 | 3/21/2010 | Daily Drilling Report | Azar |
| TREX-01424 | BP-HZN-MBI00191710 - BP-HZN-MBI00191714 | 4/18/2010 | North America - North America Exploration - BP - Daily Operations Report - Partners (Completion) | Azar |
| TREX-01425 | BP-HZN-MBI00191720 - BP-HZN-MBI00191726 | 4/19/2010 | North America - North America Exploration - BP - Daily Operations Report - Partners (Completion) | Azar |
| TREX-01426 | TRN-MDL-00466859 - TRN-MDL-00466863 | 4/20/2010 | Daily Drilling Report | Azar |
| TREX-01427 | BP-HZN-BLY0061253 - BP-HZN-BLY0061253 | 6/4/2010 | Cathleenia Willis Event Review | Azar |
| TREX-01429 | BP-HZN-MBI00192223 - BP-HZN-MBI00192227 | 10/28/2009 | North America - North America Exploration - BP - Daily Operations Report - Partners (Drilling) | Azar |
| TREX-01430 | BP-HZN-CEC-019076 - BP-HZN-CEC-019078 | 3/7/2010 | Daily Drilling Report | Azar |
| TREX-01431 | TRN-USCG_MMS-00011578 - TRN-USCG_MMS-00011581 | 3/22/2010 | Daily Drilling Report | Azar |
| TREX-01435 | BP-HZN-CEC-019054 - BP-HZN-CEC-019058 | 2/5/2010 | Daily Drilling Report | Sutcliffe |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-01443 | BP-HZN-MBI00191910 - BP-HZN-MBI00191915 | 3/10/2010 | North America - North America Exploration - BP - Daily Operations Report - Partners (Drilling) | Azar |
| TREX-01449 | TRN-HCEC000004727 - TRN-HCEC00005236 | 12/15/2009 | Transocean Health and Safety Policies and Procedures Manual | Azar; Bourgoyne; Grace; Mitchell |
| TREX-01451 | | | WellCAP - IADC Well Control Accreditation Program | Azar |
| TREX-01452 | TRN-HCEC-00011574 - TRN-HCEC-00012001 | 4/21/2010 | Transocean Field Operations Handbook | Azar; Bourgoyne; Grace |
| TREX-01453 | TRN-HCEC-00006423 - TRN-HCEC-00006783 | 8/31/2008 | Deepwater Horizon Emergency Response Manual (Volume 1 of 2) | Azar; Bourgoyne; Grace |
| TREX-01454 | TRN-MDL-00286767 - TRN-MDL-00287162 | 3/31/2009 | Transocean Well Control Handbook | Azar; Bourgoyne; Burch; Dias; Grace; Shanks |
| TREX-01455 | BP-HZN-IIT-0009274 - BP-HZN-IIT-0009279 | 4/19/2010 | Daily Drilling Report | Azar |
| TREX-01456 | BP-HZN-IIT-0009280 - BP-HZN-IIT-0009284 | 4/20/2010 | Daily Drilling Report | Azar |
| TREX-01460 | TRN-MDL-00649010 - TRN-MDL-00650592 | 10/22/2009 | Email from C. Jacobson to A. Bobillier and T. Bonno, attaching Lloyd's Register Presentation | Batte |
| TREX-01469 | TRN-MDL-00616518 - TRN-MDL-00616528 | 5/16/2007 | Subsea Maintenance Philosophy: Family 400 | Dias |
| TREX-01471 | TRN-USCG_MMS-00039081 - TRN-USCG_MMS-00039084 | 3/15/2010 | Transocean Interoffice Correspondence - Internal ISM Audit, March 15, 2010 | Mitchell |
| TREX-01472 | TRN-MDL-00653235 - TRN-MDL-00653235 | 4/21/2010 | Email chain re DWH Updated Well Status | Azar; Grace |
| TREX-01474 | TRN-MDL-00607004 - TRN-MDL-00607267 | 4/19/2010 | Transocean Performance and Operations Policies and Procedures Manual | Azar; Dias; Grace; Mitchell |
| TREX-01475 | TRN-MDL-00655523 - TRN-MDL-00655592 | 1/1/2005 | Assistant Driller, OJT Module | Grace |
| TREX-01479 | | | Operation Event Report-Format for Well Control Event | Mitchell |
| TREX-01492 | BP-HZN-2179MDL00041325 | 4/19/2010 | Email from Gagliano, Jesse to Cupit, Anthony, Re: Updated Info for Prod Casing Job | Sabins |
| TREX-01527 | BP-HZN-CEC029558 - BP-HZN-CEC029560 | 6/30/2003 | Incident Report- Drift Off and Emergency Riser Disconnect | Batte |
| TREX-01530 | BP-HZN-MBI00013911 - BP-HZN-MBI00013915 | 4/5/2010 | Daily Operations Report- Partners (Drilling) | Azar; Bourgoyne |
| TREX-01531 | BP-HZN-MBI0013912 - BP-HZN-MBI0013920 | 4/6/2010 | Daily Operations Report- Partners (Drilling) | Azar |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-01536 | BP-HZN-MBL00066999 - BP-HZN-MBL00067007 | 6/25/2009 | Email from A Pera to J Bellow and D Sims et al, RE: Macondo Peer Review Feedback | Azar |
| TREX-01550 | BP-HZN-2179MDL0003040 - BP-HZN-2179MDL0003040 | 3/9/2010 | Email from R Bodek to J Bellow and C Bondurant et al; FW: Macondo Kick | Sutcliffe |
| TREX-01552 | BP-HZN-2179MDL00039787 - BP-HZN-2179MDL00039791 | 3/18/2010 | Email from R Bodek to J Bellow and S Lacy et al; RE Lesson learned- Plan forward: Macondo | Azar |
| TREX-01554 | BP-HZN-2179MDl01199769 - BP-HZN-2179MDl01199770 | 3/12/2010 | 3/12/10 Email from K. Paine Re: Some Thoughts and Help Requested, PP detection, Macondo | Sutcliffe |
| TREX-01661 | | 9/24/2003 | Correspondence from C. Oynes to K. Wells re BP Drilling Operations Incidents | Sutcliffe |
| TREX-01663 | BP-HZN-2179MDL00981512 - BP-HZN-2179MDL00981651 | 5/29/2009 | Email from A. Inglis to G MOR Upstream SLT | Sutcliffe |
| TREX-01666 | BP-HZN-2179MDL00973273 - BP-HZN-2179MDL00973332 | | Global Deepwater Post-Macondo Response - Lessons Learned: December 2010 Update | Sutcliffe |
| TREX-01668 | BP-HZN-2179MDL00973274 - BP-HZN-2179MDL00973278 | | Harnessing Lessons Learned: Surface Response | Sutcliffe |
| TREX-01669 | BP-HZN-2179MDL00973508 - BP-HZN-2179MDL00973510 | | Harnessing Lessons Learned: Situation We Experienced in the DWH | Sutcliffe |
| TREX-01670 | BP-HZN-2179MDL00964719 - BP-HZN-2179MDL00964753 | 11/18/2010 | Email from K Devers to K Wells RE: GOM Workshop Update | Sutcliffe |
| TREX-01721 | BP-HZN-2179MDL00643468 - BP-HZN-2179MDL00643481 | 6/11/2008 | GP 10-40: Drilling Rig Audits and Rig Acceptance- BP Group Engineering Technical Practices | Batte; Burch |
| TREX-01722 | | 3/29/2010 | Deepwater Horizon - BP CMID Audit Work List | Batte |
| TREX-01723 | TRN-MDL-00285606 - TRN-MDL-00285607 | 4/21/2010 | US Coast Guard Witness Statement: Douglas Brown | Batte |
| TREX-01724 | | 5/27/2010 | Statement of Douglas Harold Brown- Chief Mechanic/Acting Second Engineer of the Deepwater Horizon on Legal Liability Issues Surrounding the Gulf Coast Oil Disaster | Batte |
| TREX-01726 | TRN-MDL-00618614 - TRN-MDL-00618614 | 12/29/2004 | RMI Minimum Safe Manning Certificate for DWH | Batte; Mitchell |
| TREX-01736 | BP-HZN-BLY00204248 - BP-HZN-BLY00204254 | 5/12/2010 | Gulf of Mexico SPU Risk Management SEEAC Brief | Sutcliffe |
| TREX-01753 | BP-HZN-2179MDL00305464 - BP-HZN-2179MDL00305477 | | "BP Safety Pulse Check #4 "A" Crew: Improving our Safety Culture in 2010" | Sutcliffe |
| TREX-01766 | TRN-USCG_MMS-00059318 - TRN-USCG_MMS-00059321 | 1/26/2007 | DNV ISM Certification Audit Programme for Transocean (2007) | Mitchell |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-01767 | TRN-USCH_MMS-00059290 - TRN-USCH_MMS-00059293 | 4/10/2008 | DNV ISM Certification Audit Programme for Transocean (2008) | Mitchell |
| TREX-01768 | TRN-USCG_MMS-00059325 - TRN-USCG_MMS-00059333 | | DNV 2009 Annual ISM Transocean DOC Audit Report | Batte; Mitchell |
| TREX-01776 | TRN-HCO-00128051 - TRN-HCO-00128052 | 7/11/2007 | DNV Safety Management Certificate for DWH (2007-2012) | Batte; Mitchell |
| TREX-01777 | TRN-USCG_MMS-00027982 - TRN-USCG_MMS-00027991 | 6/29/2005 | DNV Intermediate ISM Audit of DWH (June 2005) | Batte; Mitchell |
| TREX-01778 | TRN-HCEC-00116167 - TRN-HCEC-00116171 | 5/16/2007 | DNV Renewal ISM Audit and Renewal Scope ISPS Audit for DWH (May 2007) | Batte; Mitchell |
| TREX-01787 | | 9/14/2010 | Republic of the Marshall Islands Letter (Sept. 2010) | Mitchell |
| TREX-01788 | | | The Republic of The Marshall Islands- Mobile Offshore Drilling Unit Standards | Mitchell |
| TREX-01794 | TRN-MDL-00420097 - TRN-MDL-00420155 | | Common Marine Inspection Document_Deepwater Horizon (Sept. 2009) | Batte |
| TREX-01812 | BP-HZN-2179MDL00383660 - BP-HZN-2179MDL00383680 | 4/14/2010 | Email from P. Driscoll to T. Miglicco and C. Taylor, et al RE: Update to the Guidelines for Well Procedures | Sutcliffe |
| TREX-01827 | BP-HZN-2179MDL01137477 - BP-HZN-2179MDL01137491 | 8/16/2010 | Email from A. Rodriguez to N. Cramond with "BP GP 10-40: Drilling Rig Audits and Rig Acceptance" | Mitchell; Sutcliffe |
| TREX-01830 | BP-HZN-2179MDL00340255 - BP-HZN-2179MDL00340256 | 10/5/2009 | Email from A. Rodriguez to J. Guide, M. Sepulvado, et al. re: "Updated audit tracking sheet for DW Horizon" with Spreadsheed Attachment | Batte |
| TREX-01831 | BP-HZN-CEC041034 - BP-HZN-CEC041035 | 10/6/2009 | Email from B. Cocales to DWH OIM, P. Johnson, et al. re: "Audit Report Documents - DWH Sept 2009" | Batte |
| TREX-01832 | BP-HZN-2179MDL00033637 - BP-HZN-2179MDL00033638[3] | 3/30/2010 | Email from A. Rodriguez to J. Guide, B. Cocales, et al. re: "Deepwater Horizon's Rig Audit close out report status" and Spreadsheet Attachment | Batte |
| TREX-01837 | BP-HZN-2179MDL00002012 - BP-HZN-2179MDL00002013 | 2/22/2010 | Email from A. Rodriguez to P. Johnson, J. Guide, and B. Cocales re: "RE: Audits Reviewed and Updated" | Batte |
| TREX-01839 | BP-HZN-CEC041288 - BP-HZN-CEC041346 | | Common Marine Inspection Document_Deepwater Horizon (Sept. 2009) | Batte |
| TREX-01888 | BP-HZN-BLY0145513 - BP-HZN-BLY0145613 | | Drilling and Well Operations Practice - E&P Defined Operating Practice | Shanks |
| TREX-01890 | BP-HZN-CEC029558 - BP-HZN-CEC029566 | 6/30/2003 | BP Incident Report: Drift Off and Emergency Riser Disconnect | Shanks |
| TREX-01896 | BP-HZN-2179MDL00000884 - BP-HZN-2179MDL00000911 | 5/13/2009 | Application for Permit to Drill a New Well (Form MMS - US Dep't of the Interior) | Bourgoyne; Lewis |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-01937 | ANA-MDL-000031300 - ANA-MDL-000031303 | 3/19/2008 | Bid Form- Oil and Gas Lease Bid | Azar |
| TREX-01967 | BP-HZN-2179MDL00247855 - BP-HZN-2179MDL00247856 | 4/5/2010 | Daily PPFG Report Mississippi Canyon Block 252#1 | Bourgoyne |
| TREX-01983 | BP-HZN-2179MDL01308152 - BP-HZN-2179MDL01308156 | | Annual Individual Performance Assessment, M. Sepulvado | Sutcliffe |
| TREX-02013 | HAL_0531166 - HAL_0531168 | 4/30/2010 | Email from C Mann to Press; HAL Press Release- Facts on Rig Incident | Azar |
| TREX-02016 | | 5/11/2010 | Hearing Before the Committe on Energy and Natural Resources United States Senate- Second Session | Azar; Dias; Shanks |
| TREX-02017 | | 5/11/2010 | Prepared Statement by Tim Probert before the Committee on Enviornment and Public Works US Senate | Azar |
| TREX-02018 | | 5/12/2010 | Prepared Statement by Tim Probert before the Subcommittee on Energy and Commerce U.S. House | Azar |
| TREX-02028 | HAL_0048828 - HAL_0048837 | | Question for Hearing Record Responses by Tim Probert | Sabins |
| TREX-02074 | MODUSI010000567 - MODUSI010000678 | | Rig Condition Assessment- Deepwater Horizon | Dias |
| TREX-02143 | BP-HZN-MBL00127901 - BP-HZN-MBL00127905 | 4/16/2010 | Email from B. Morel attaching Macondo Temporary Abandonment Procedure MMS Approval | Azar; Grace |
| TREX-02187 | TRN-MDL-00047535 - TRN-MDL-00047754 | 8/29/2004 | Major Accident Hazard Risk Assessment - Deepwater Horizon | Burch; Mitchell |
| TREX-02203 | | | WSL Wellsite Leader of the Future Deepwater Program | Sutcliffe |
| TREX-02204 | BP-HZN-2179MDL01269917 - BP-HZN-2179MDL01269918 | 10/4/2009 | Email from M. Breazeale to T. Emmerson, G. Gray, et al. re: "Roles and Responsibilities Model" with Attachment | Sutcliffe |
| TREX-02215 | BP-HZN-2179MDL01336012 - BP-HZN-2179MDL01336015 | 4/14/2010 | Email from M Breazeale to C Powell re "Breazeale 2009 Annual Performance Assessment | Sutcliffe |
| TREX-02235 | BP-HZN-2179MDL00048824 - BP-HZN-2179MDL00048825 | 4/12/2010 | Email from B Morel to B Tippetts re "RE: Confirm LDS Measurement Tool Location- DRIL QUIP Tool Box | Azar |
| TREX-02236 | BP-HZN-2179MDL00048527 - BP-HZN-2179MDL00048531 | 4/16/2010 | Email from B Morel to R Kaluza and D Vidrine, et al. re "FW: Macondo Temporary Abandonment Procedure for MMS" | Azar; Grace |
| TREX-02272 | BP-HZN-2179MDL01124799 - BP-HZN-2179MDL01124933 | 4/13/2010 | Email from R. Yeley to S. Benson, C. Yellding, et al. re: "RE: Final Agenda for tommorow's Suttles review" | Sutcliffe |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-02304 | BP-HZN-2179MDL00332270 - BP-HZN-2179MDL00332326 | 1/20/2010 | GoM SPU D&C Recommended Practice for Risk Management, Implementation Draft | Burch |
| TREX-02347 | BP-HZN-2179MDL00406436 - BP-HZN-2179MDL00406574 | 4/1/2010 | CDO MoC Document - Draft V3 | Quoyeser |
| TREX-02350 | BP-HZN-2179MDL01473970 - BP-HZN-2179MDL01473970 | 9/10/2010 | Email from J. Weiss to H. Hofer and M. Auchincloss re: "Pre-read for UK Select Committee Prep -- Containment & Response" with Lessons Learned Attachment | Sutcliffe |
| TREX-02354 | | 8/10/2010 | BP Presentation: Harnessing the lessons of Deepwater Horizon - Contributing to a new era of deepwater response (Mobile, AL) | Sutcliffe |
| TREX-02358 | BP-HZN-2179MDL01408259 - BP-HZN-2179MDL01408281 | 10/26/2007 | Email with attached presentation: Analysis of 2006 - 3Q 2007 E&P Major Projects HIPOS | Sutcliffe |
| TREX-02360 | BP-HZN-2179MDL01464763 - BP-HZN-2179MDL01464766 | 1/14/2010 | Response to the Deepwater Horizon Accident - Briefing Paper DRAFT | Sutcliffe |
| TREX-02396 | BP-HZN-2179MDL00333196 - BP-HZN-2179MDL00333154 | 11/3/2008 | BP Operating Management System Framework Part 1 - An Overview of OMS GFD 00.0001 Version 2 | Burch; Sutcliffe |
| TREX-02428 | BP-HZN-2179MDL00985757 - BP-HZN-2179MDL00985787 | 10/27/2009 | Email from C. Verchere to MDR Upstream Distribution List with GL/SLL Telecom Attachment | Sutcliffe |
| TREX-02430 | BP-HZN-2179MDL01022710 - BP-HZN-2179MDL01023083 | | The Report of the BP US Refineries Independent Safety Review Panel | Burch |
| TREX-02477 | | | Appendix K. Laboratory Analysis of Cementing Operations on the Deepwater Horizon | Sabins |
| TREX-02502 | BP-HZN-2179MDL00110091 - BP-HZN-2179MDL00110095 | 2/22/2009 | Email from R Morrison to G GOM SPU LT re "Safety Dialog with OIM's" | Sutcliffe |
| TREX-02505 | BP-HZN-2179MDL00286736 - BP-HZN-2179MDL00286736 | 3/13/2009 | Email from K Seilhan to J Dupree and G Imm, et al. re "GoM Sector Leadership Focus Groups - Feedback supporting transition" | Quoyeser |
| TREX-02514 | BP-HZN-2179MDL01556392 - BP-HZN-2179MDL01556403 | 6/14/2009 | Email from S Carter to C Skelton re "FW: Action requested FW: OMS BPU Gap Closure Status - Review with Richard | Sutcliffe |
| TREX-02516 | | 1/7/2010 | DW D&C Organizational Chart | Sutcliffe |
| TREX-02543 | BP-HZN-2179MDL00309662 - BP-HZN-2179MDL00309666 | 4/12/2010 | Email from K. Seilhan to R. Alexander, et al. re Request: Schedule 30-min "Team Brief with staff reports on Wednesday, April 14th | Quoyeser |
| TREX-02548 | BP-HZN-2179MDL00270600 - BP-HZN-2179MDL00270600 | 2/18/2010 | Email from D. Sims to D. Rich, et al. re: Thursday Am Update | Sutcliffe |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-02554 | BP-HZN-2179MDL00028568 - BP-HZN-2179MDL00028568 | 3/4/2010 | Email from D. Sims to D. Rich, et al. re: Horizon Update | Sutcliffe |
| TREX-02582 | WFT-MDL-00020469 - WFT-MDL-00020476 | 1/25/2011 | Weatherford Flow-Activated Mid-Bore Auto-Fill Float Collar Model M45AP | Sabins |
| TREX-02621 | BP-HZN-IIT-0002370 - BP-HZN-IIT-0002443 | 2/15/2008 | Deepwater Horizon Emergency Response Manual (Volume 1 of 2) | Burch |
| TREX-02667 | BP-HZN-2179MDL01802532 - BP-HZN-2179MDL01802536 | | Annual Individual Performance Assessment, J. Guide | Sutcliffe |
| TREX-02804 | M-I00000795 - M-I00014307 | 3/9/2009 | Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BPXP and M-I LLC | Azar |
| TREX-02808 | BP-HZN-2179MDL00008486 - BP-HZN-2179MDL00008492 | 4/6/2010 | Email re Tandem Procedure 2 | Bourgoyne |
| TREX-02809 | M-I 00002352 - M-I 00002356 | 4/8/2010 | Email re LCM requirements and initial order attaching Max LCM on board document and Kaskida Fluid Program draft | Bourgoyne |
| TREX-02811 | BP-HZN-2179MDL00427686 - | | BP/Deepwater Horizon Rheliant Displacement Procedure "Macondo" OCS-G 32306 | Bourgoyne |
| TREX-02815 | M-I 00003186 - M-I 00016427 | 4/16/2010 | Email re Waterbased FAS pills | Bourgoyne |
| TREX-02819 | | | MI Swaco Company Profile & Drilling Fluid Systems | Bourgoyne |
| TREX-02843 | BP-HZN-MBI00113921 - BP-HZN-MBI00113927 | 3/22/2010 | Email from D. Sims to I. Little and M. Beirne re: Rig Leadership Visits attaching DC HSSE Rig Talking Points | Sutcliffe |
| TREX-02844 | BP-HZN-MBI00173449 - BP-HZN-MBI00173604 | | Macondo Prospect Offshore Deepwater Operating Agreement | Azar |
| TREX-02849 | BP-HZN-MBI00013897 - BP-HZN-MBI00013894 | 4/3/2010 | Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-02917 | BP-HZN-IIT-0001177 - BP-HZN-IIT-0001288 | | Drilling and Well Operations Practice- E&P Defined Operating Practice | Burch |
| TREX-02919 | BP-HZN-2179MDL01109076 - BP-HZN-2179MDL01109092 | 1/12/2010 | Process Safety Planning 2010, Presentation | Sutcliffe |
| TREX-02926 | BP-HZN-2179MDL01819626 - BP-HZN-2179MDL01819627 | 7/14/2009 | Email from Lacy to Frazelle re Marianas | Sabins |
| TREX-02939 | BP-HZN-CEC061703 - BP-HZN-CEC061705 | 3/18/2009 | Group Leader Performance Summary Form for 2008 | Sutcliffe |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-02948 | BP-HZN-CEC063970 - BP-HZN-CEC063971 | 6/4/2009 | Email from N. Shaw to K. Lacy re: Transocean Marianas Traveling Block/ Crown Collision HIPO Investigation Report | Sutcliffe |
| TREX-02954 | | | Turning to the right- A Quarterly Newsletter | Sutcliffe |
| TREX-02968 | BP-HZN-BLY00048343 - BP-HZN-BLY00048477 | 7/15/2010 | Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control | Sabins |
| TREX-03055 | BP-HZN-2179MDL01547113 - BP-HZN-2179MDL01547206 | 12/15/2009 | Email from C. Yeilding to D. Rainey and C. Skelton re: INFO and Next Steps: OMS Handbook and MoC attaching OMS Operating Plan Final review | Sutcliffe |
| TREX-03064 | BP-HZN-2179MDL00058342 - BP-HZN-2179MDL00882017 | 10/23/2009 | Daily Geological Report for Macondo Exploration Well | Bourgoyne |
| TREX-03065 | BP-HZN-MBI00143256 - BP-HZN-MBI00143257 | | BP Drilling & Completions MOC Initiate, Macondo Well | Bourgoyne |
| TREX-03067 | BP-HZN-2179MDL00096724 - BP-HZN-2179MDL00096731 | 4/15/2010 | Application for Revised Bypass | Bourgoyne |
| TREX-03071 | BP-HZN-2179MDL00031696 - BP-HZN-2179MDL00031696 | 3/1/2010 | Email from M. Albertin to R. Bodek, et al. re: 14 3/4" x 16" hole-section preview | Bourgoyne |
| TREX-03073 | BP-HZN-2179MDL00011696 - BP-HZN-2179MDL00011696 | 3/5/2010 | Email from S. Lacy to M. Albertin, et al. re: Macondo Update 5:30 am | Bourgoyne |
| TREX-03075 | TRN-HCJ-00027084 - TRN-HCJ-00027372 | | Deepwater Horizon: Licensing Information | Batte |
| TREX-03076 | TRN-MDL-00272650 - TRN-MDL-00272653 | 12/22/2009 | Republic of the Marshall Islands_Deepwater Horizon Inspection (Dec. 2009) | Batte |
| TREX-03085 | ABSDWH011033 - ABSDWH011033 | 4/27/2005 | Letter from J. Keeton to ABS re Discontinuing Certificate of Drilling Systems (April 2005) | Batte |
| TREX-03087 | FO1128-E05384822 - FO1128-E05384822 | 4/22/2010 | ABS Survey Manager- Survey Status Report (For Owner)- Deepwater Horizon | Batte |
| TREX-03130 | 16862 - 16902 | | Laboratory Notebook | Zatarian |
| TREX-03131 | DNV-SUPPL-000182 - DNV-SUPPL-000187 | | DWH Forensic Investigation Component Indentification Matrix - Mark II Blue Pod | Zatarian |
| TREX-03132 | DNV-SUPPL-000188 - DNV-SUPPL-000188 | | DWH Forensic Investigation Component Identification Matrix - Mark II Yellow Pod | Zatarian |
| TREX-03135 | | 6/21/2011 | Picture of Filters from Yellow Pod via DNV | Zatarian |
| TREX-03136 | DNV2011052513 - DNV2011052513 | 5/25/2011 | Form for Wiring Connection Test: Solenoid 103 Replacement (Yellow Pod) | Zatarian |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-03137 | DNV2011052602 - DNV2011052602 | 5/26/2011 | DNV Test for Wiring Connections: Solenoid 103 (Blue Pod) | Zatarian |
| TREX-03138 | DNV2011052603 - DNV2011052603 | 5/26/2011 | DNV Test for Wiring Connections: Solenoid 3A (Yellow Pod) | Zatarian |
| TREX-03139 | DNV2011052708 - DNV2011052708 | 5/27/2011 | DNV Test for Wiring Connections: Solenoid 103 Original (Yellow Pod) | Dias; Zatarian |
| TREX-03143 | DNV2011060923 - DNV2011060923 | 6/9/2011 | NASA Attachment #1 Checkme Download Comparison: Yellow POD | Zatarian |
| TREX-03144 | | 6/16/2011 | Test Preparation Sheet | Dias |
| TREX-03145 | DNV20110609 - | 6/17/2011 | 3A Yellow Solenoid Test Form: Completed | Zatarian |
| TREX-03146 | | 6/19/2011 | Test Preparation Sheet: Completed | Zatarian |
| TREX-03147 | DNV2011062003 - DNV2011062003 | 6/20/2011 | DNV Solenoid 103 Original (Yellow Bod) Test: Completed | Dias; Zatarian |
| TREX-03148 | | 6/15/2011 | Test Preparation Sheet: Completed | Dias; Zatarian |
| TREX-03163 | 35 - 91 | 10/18/2005 | DNV Guidance for Auditors to the ISM Code: MTPNO342 Maritime Management Systems | Batte; Mitchell |
| TREX-03165 | 244 - 259 | 12/10/2008 | Email from H. Samadpour to D. McKay re "Transocean's Safety Management System" | Mitchell |
| TREX-03168 | CAM_CIV_0012630 - CAM_CIV_0012630 | 7/11/2011 | Cameron Product Advisory #12114 - EB 702 Update Regarding Shearing Capabilities of Cameron Shear Rams | Shanks |
| TREX-03170 | CAM_CIV_0022982 - CAM_CIV_0022982 | | Mechanical Diagram | Dias |
| TREX-03171 | | | Sticker with Lithium MnO2 Battery Information | Zatarian |
| TREX-03172 | TRN-MDL-00310787 - TRN-MDL-00310789 | 2/16/2010 | Email from M. Fry to DWH, SubSeaSup re: Transocean horizon SEM | Zatarian |
| TREX-03174 | MMS-HVA-B1-00002-0001 - MMS-HVA-B1-00002-0001 | | Shear Ram Capabilities Study for U.S. Minerals Management Service | Shanks |
| TREX-03175 | CAM_CIV_0130520 - CAM_CIV_0130521 | 3/31/2011 | Cameron Safety Alert 22070 - DNV Issues Final Report for US Department of the Interior, Forensic Examination of Deepwater Horizon Blowout Preventer | Shanks |
| TREX-03179 | CAM_CIV_0031897 - CAM_CIV_0031917 | 5/5/2010 | Daily Report Sheet | Dias |
| TREX-03183 | CAM_CIV_0003198 - CAM_CIV_0003214 | 10/30/1998 | Cameron EB 852D - Shear Ram Product Line Image | Dias; Shanks |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-03185 | CAM_CIV_0098265 - CAM_CIV_0098274 | 1/21/2008 | Cameron EB 702D: Shearing Capabilities of Cameron Shear Rams | Shanks |
| TREX-03186 | | | Design evolution of a subsea BOP by Melvyn Whitby | Dias; Shanks |
| TREX-03196 | BP-HZN-2179MDL00015194 - BP-HZN-2179MDL00015195 | 4/20/2010 | Email from L. Linder to R. Kaluza attaching Macondo Displacement to Seawater | Azar; Grace |
| TREX-03198 | BP-HZN-2179MDL00249988 - BP-HZN-2179MDL00250009 | 4/16/2010 | Email from B. Morel to R. Sepulvado, et al. attaching Macondo Drilling Production Interval BP01 | Azar |
| TREX-03229 | BP-HZN-CEC083577 - BP-HZN-CEC083579 | 4/15/2010 | Email from D. Rainey to M. Daly re: Macondo deeprising recommendation | Dias |
| TREX-03242 | BP-HZN-MBI00013850 - BP-HZN-MBI00013855 | 3/26/2010 | Daily Operations Report - Partners (Driling) | Bourgoyne |
| TREX-03283 | TRN-MDL-01086123 - TRN-MDL-01086314 | 5/3/2010 | Email from R. Tiano to P. Smith attaching Horizon Subsea Asset Preventative Maintenance Procedures | Dias |
| TREX-03298 | TRN-MDL-00494920 - TRN-MDL-00495005 | 3/18/2003 | Evaluation of Secondary Intervention Methods in Well Control for U.S. Minerals Management Service | Bourgoyne; Dias; Shanks |
| TREX-03299 | TRN-INV-00034227 - TRN-INV-00034306 | 1/20/2001 | RMS II - Equipment History BOP Control Pod | Dias; Zatarian |
| TREX-03308 | BP-HZN-BLY00128487 - BP-HZN-BLY00128742 | 11/22/2010 | Engineering Report on Testing of Weatherford M45AP Float Collar by Stress Engineering Services | Sabins |
| TREX-03318 | TRN-MDL-00310821 - TRN-MDL-00310821 | 2/24/2010 | Email from DWH SubSeaSup DistList to J. Kent re "Batteries" | Zatarian |
| TREX-03324 | TRN-MDL-00672306 - TRN-MDL-00672335 | 1/30/2010 | Email from DWH, Toolpusher to DWH, AsstDriller attaching Macondo Drilling Sec01 Welll Information NSC | Burch; Shanks |
| TREX-03326 | TRN-MDL-01323431 - TRN-MDL-01323432 | 1/28/2010 | Email from Deepwater Horizon Assistant Driller to Deepwater Horizon Toolpusher attaching negative test procedure while displacing | Azar; Grace |
| TREX-03329 | TRN-MDL-01075693 - TRN-MDL-01075694 | 9/8/2004 | AMF/Deadman Battery Replacement | Zatarian |
| TREX-03332 | TRN-INV-00388514 - TRN-INV-00388514 | 11/21/2004 | Email from Deepwater Horizon Subsea to DWH Maintenance re: MOC for lower ram | Dias |
| TREX-03333 | TRN-MDL-00607555 - TRN-MDL-00607557 | 11/21/2004 | Change Proposal : Deepwater Horizon | Dias |
| TREX-03335 | TRN-INV-00103130 - TRN-INV-00103136 | 3/9/2006 | Change Proposal Form | Dias |
| TREX-03342 | TRN-HCEC-00005322 - TRN-HCEC-00005401 | 10/1/2009 | Maintenance Procedures | Dias |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-03343 | TRN-HCEC-00007821 - TRN-HCEC-00008055 | | Deepwater Horizon TL BOP Stack Operation and Maintenance Manual | Dias; Shanks; Zatarian |
| TREX-03344 | | 3/18/2009 | Presentation re Performance Through Leadership, Transocean Mark I/II Upgrade, Drilling & Production Systems | Shanks |
| TREX-03395 | BP-HZN-MBI00192083 - BP-HZN-MBI00192089 | 2/12/2010 | Daily Operation Report | Sutcliffe |
| TREX-03403 | BP-HZN-CEC035317 - BP-HZN-CEC035379 | | Common Marine Inspection Document_Deepwater Horizon (May 2007) | Batte |
| TREX-03404 | BP-HZN-CEC035317 - BP-HZN-CEC035379 | | Common Marine Inspection Document | Mitchell |
| TREX-03407 | BP-HZN-2179MDL01257480 - BP-HZN-2179MDL01257486 | 9/22/2009 | Email from I. Little to H. Thierens and J. Guide re: "Fw: BP Audit" | Batte |
| TREX-03413 | BP-HZN-2179MDL00028731 - BP-HZN-2179MDL00028731 | | Observation Chart | Dias |
| TREX-03419 | TRN-MDL-00303083 - TRN-MDL-00303084 | 2/22/2010 | Email from J. Kent to J. Kent, DWH SupSeaSup and DWH MaintSup re: "RE: Tracking" | Dias |
| TREX-03420 | TRN-MDL-00985307 - TRN-MDL-00985309 | 2/21/2010 | Email from B. Trahan to J. Kent re: "RE: Horizon BOP leak" | Dias |
| TREX-03421 | TRN-MDL-00310821 - TRN-MDL-00310821 | 2/24/2010 | Email from DWH SubSeaSup to J. Kent re: "Batteries" | Dias; Zatarian |
| TREX-03423 | TRN-MDL-00985611 - TRN-MDL-00985611 | 3/17/2010 | Email from J. Kent to DWH Materials re: "RE: cyber chair hard drives" | Batte |
| TREX-03424 | TRN-INV-00002303 - TRN-INV-00002316 | 8/11/2010 | Interviewing Form for Paul Johnson | Batte |
| TREX-03428 | TRN-MDL-00387367 - TRN-MDL-00387368 | 1/16/2010 | Email from DWH MaintSup to P. Johnson, DWH OIM, and DWH Toolpusher re: "RE: Schematic" with Rig Move Spreadsheet Attachment | Dias |
| TREX-03433 | TRN-MDL-00977501 - TRN-MDL-00977504 | 2/22/2010 | Email from DWH MaintSup to J. Kent re: "Battery Spreadsheet" with Horizon Batteries Spreadsheet Attachment | Zatarian |
| TREX-03434 | CAM_CIV_0029311 - CAM_CIV_0029312 | 5/14/2010 | Email from J. Van Lue to W. Stringfellow re: "RE: AMF battery EB" | Dias; Zatarian |
| TREX-03435 | MDL2179-EX-00003435 - | 2/26/2010 | Hydraulic Function Data Spreadsheet | Dias |
| TREX-03465 | TRN-MDL-00600990 - TRN-MDL-00600995 | 1/28/2010 | MC 727 #2 IADC report for 1/28/2010 | Azar; Bourgoyne; Grace |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-03485 | BP-HZN-2179MDL00058333 - BP-HZN-2179MDL00058334 | 3/21/2010 | Daily Geological Report | Bourgoyne |
| TREX-03486 | BP-HZN-2179MDL00059209 - BP-HZN-2179MDL00059210 | 3/26/2010 | Daily Geological Report | Bourgoyne |
| TREX-03488 | BP-HZN-2179MDL00058504 - BP-HZN-2179MDL00058506 | 4/3/2010 | Daily Geological Report | Bourgoyne |
| TREX-03491 | BP-HZN-2179MDL00058467 - BP-HZN-2179MDL00058468 | 4/6/2010 | Daily Geological Report | Bourgoyne |
| TREX-03506 | BP-HZN-2179MDL00270393 - BP-HZN-2179MDL00270394 | 2/10/2010 | Email re Way Forward with Transocean on CoW | Sutcliffe |
| TREX-03512 | BP-HZN-2179MDL00249267 | 4/13/2010 | E-mail from Bodek, Robert to Skripnikova, Galina, Re: Top hydrocarbon bearing zone? | Sabins |
| TREX-03555 | BP-HZN-2179MDL00290720 - BP-HZN-2179MDL00290724 | 3/21/2010 | Email from T. Emmerson to R. Kaluza attaching 2009 Annual Individual Performance Assessment Kaluza | Sutcliffe |
| TREX-03579 | | | Getting HSE right and Traction | Burch |
| TREX-03591 | BP-HZN-MBI00128814 - BP-HZN-MBI00128817 | 4/19/2010 | Email from DWH, RSTC to B. Cocales, et al. attaching DWH Daily START | Sutcliffe |
| TREX-03600 | CAM_CIV_0000244 - CAM_CIV_0000423 | | Basic Operation Manual for Standard Systems - 3rd Generation | Zatarian |
| TREX-03602 | CAM_CIV_0046703 - CAM_CIV_0046721 | 5/5/2010 | Daily Report Sheet: Transocean | Zatarian |
| TREX-03603 | CAM_CIV_0019820 - CAM_CIV_0019825 | | Emergency, Back-up and Deepwater Safety Systems: Automated disconnect systems for shutting in wells | Zatarian |
| TREX-03605 | CAM_CIV_0003275 - CAM_CIV_0003276 | 9/8/2004 | AMF/Deadman Battery Replacement | Dias; Zatarian |
| TREX-03609 | CAM_CIV_0003233 - CAM_CIV_0003233 | 12/10/1999 | Deadman/AMF System Surface Testing | Dias |
| TREX-03619 | CAM_CIV_0151756 - CAM_CIV_0151762 | 6/28/2010 | Cameron- Daily Report Sheet | Zatarian |
| TREX-03620 | CAM_CIV_0151942 - CAM_CIV_0151953 | 5/11/2010 | Factory Acceptance Test Procedure for Subsea Electronic Module (Horizon AMF/Deadman in Current Situation - Test Procedure | Zatarian |
| TREX-03621 | CAM_CIV_0151954 - CAM_CIV_0151975 | 5/4/2010 | Deck Test Procedure for Mark-II Control POD Cameron P/N 2020708-21 | Zatarian |
| TREX-03622 | CAM_CIV_0018770 - CAM_CIV_0018772 | 8/4/1999 | 8/4/1999 Progress Meeting Minutes | Dias |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-03623 | CAM_CIV_0016297 - CAM_CIV_0016361 | | Operation Control Ticket: Repair Order | Zatarian |
| TREX-03626 | CAM_CIV_0012632 - CAM_CIV_0012634 | 2/12/2009 | Safety Alert # 4058 - Mark III Modular Drilling Control Pod SEM (Subsea Electronics Module) Indication Faults | Shanks |
| TREX-03631 | BP-HZN-BLY00000758 - BP-HZN-BLY00000760 | | Appendix AA to the BP Deepwater Horizon Accident Investigation Report: Deepwater Horizon BOP Modifications Since Commissioning | Dias; Zatarian |
| TREX-03700 | BP-HZN-2179MDL01987517 - BP-HZN-2179MDL01987519 | 6/25/2009 | Macondo Peer Review Feedback | Burch; Sutcliffe |
| TREX-03704 | BP-HZN-2179MDL00242060 - BP-HZN-2179MDL00242060 | 2/18/2010 | Email from K. Paine to K. Paine, G. Bennett, M. Albertin, et al. re "RE: PP Report Macondo 12350MD" | Bourgoyne |
| TREX-03707 | BP-HZN-2179MDL00242862 - BP-HZN-2179MDL00242862 | 3/3/2010 | Email from S. Lacy to M. Albertin, S. Arca, J. Bellow, et al. re "Macondo Update 5.30 am" | Bourgoyne |
| TREX-03708 | BP-HZN-2179MDL00242961 - BP-HZN-2179MDL00242961 | 3/5/2010 | Email from S. Lacy to M. Albertin, S. Arca, J. Bellow, et al. re "Macondo Update 6.45 am" | Bourgoyne |
| TREX-03715 | BP-HZN-2179MDL00292583 - BP-HZN-2179MDL00292583 | 3/23/2010 | Email from M. Albertin to M. Hafle re "RE: Yumuri LOT @ M66 way above overburden" | Bourgoyne |
| TREX-03718 | BP-HZN-2179MDL00247801 - BP-HZN-2179MDL00247806 | 4/3/2010 | Email from G. Bennett to M. Albertin, S. Arca, J. Bellow, et al. re "Macondo Update 5:30 am" | Bourgoyne |
| TREX-03720 | BP-HZN-2179MDL00009604 - BP-HZN-2179MDL00009604 | 4/5/2010 | Email from G. Bennett to M. Albertin, S. Arca, J. Bellow, et al. re "Macondo Update 5am" | Bourgoyne |
| TREX-03723 | BP-HZN-2179MDL00248421 - BP-HZN-2179MDL00248421 | 4/9/2010 | Email from S. Lacy to M. Albertin, S. Arca, J. Bellow, et al. re: "Macondo Update 5 am" | Bourgoyne |
| TREX-03725 | BP-HZN-2179MDL00373877 - BP-HZN-2179MDL00373886 | | Powerpoint Presentation re "Macondo LL" by T. fleece, B. Morel, and M. Hafle | Sutcliffe |
| TREX-03726 | BP-HZN-2179MDL00365710 - BP-HZN-2179MDL00365710 | 10/22/2009 | Email from M. Hafle to M. Albertin re "FW: 22 LOT.xls" | Bourgoyne |
| TREX-03731 | BP-HZN-2179MDL00002077 - BP-HZN-2179MDL00002079 | 3/6/2010 | Email from M. Hafle to M. Albertin re "RE: 14 3/4" x 16" hole-section preview" | Bourgoyne |
| TREX-03733 | BP-HZN-2179MDL00034060 - BP-HZN-2179MDL00034062 | 3/25/2010 | Email from M. Alberty to M. Albertin and R. Sant re "RE: LOT Data from the Cement unit" | Bourgoyne |
| TREX-03734 | BP-HZN-2179MDL00247809 - BP-HZN-2179MDL00247809 | 4/3/2010 | Email from B. Morel to T. Burns re "Re: Question" | Bourgoyne |
| TREX-03737 | BP-HZN-2179MDL00004909 - BP-HZN-2179MDL00004909 | 4/5/2010 | Email from M. Albertin to M. Albertin and R. Sant re "RE: Macondo Sand pressures" | Bourgoyne |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-03746 | TRN-HCJ-00121110 - TRN-HCJ-00121110 | | US Coast Guard Witness Statement: Curt Kuchta | Batte |
| TREX-03747 | TRN-USCG_MMS-00023845 - TRN-USCG_MMS-00023991 | 5/6/2010 | Transocean Training History for Capt. Curt Kuchta | Batte; Mitchell |
| TREX-03749 | TRN-MDL-00533207 - TRN-MDL-00533274 | | Transocean Deepwater Horizon Bridge Procedures Guide | Batte; Mitchell |
| TREX-03750 | TRN-USCG_MMS-00033918 - TRN-USCG_MMS-00036918 | 3/22/2010 | Training Certificates for Capt. Curt Kuchta | Batte; Mitchell |
| TREX-03751 | | 5/4/2010 | Kuchta USCG Merchant Mariner Credential | Batte; Mitchell |
| TREX-03753 | | 4/5/2007 | RMI Certificate Endorsing Kuchta's US Credential | Batte; Mitchell |
| TREX-03780 | TRN-USCG_MMS-00059345 - TRN-USCG_MMS-00059570 | 6/2/2010 | Transition DAR Consolidation Report | Dias |
| TREX-03782 | TRN-MDL-00311104 - TRN-MDL-00311106 | 2/16/2010 | Email from DWH, SubSeaSup to M. Fry re: Transocean Horizon SEM | Zatarian |
| TREX-03784 | TRN-HCEC-00035461 - TRN-HCEC-00035496 | 4/14/2010 | RMS II Morning Report | Dias |
| TREX-03785 | TRN-MDL-00303352 - TRN-MDL-00303359 | 2/16/2010 | Email from M. Fry to DWH, SubSeaSup re: Battery replacement attaching eb891d | Dias; Zatarian |
| TREX-03797 | TRN-INV-01798503 - TRN-INV-01798507 | 5/9/2010 | Email from G. Boughton to R. Guidry re: Issue on the Horizon with plc connectors | Dias |
| TREX-03798 | TRN-MDL-01547899 - TRN-MDL-01547905 | 9/9/2002 | Instructions for Rebuilding Cameron Controls Solenoid Valve | Dias; Zatarian |
| TREX-03800 | TRN-INV-00001865 - TRN-INV-00001876 | 5/20/2010 | Draft interview form and notes from Jimmy Harrell interview | Batte |
| TREX-03801 | TRN-INV-00001861 - TRN-INV-00001864 | 10/13/2010 | Telephone interview with Jimmy Harrell. | Bourgoyne |
| TREX-03802 | TRN-HCJ-00128599 - TRN-HCJ-00128603 | 7/22/2008 | Certification for Jimmy Harrell from RMI Office of the Maritime Administrator | Batte; Mitchell |
| TREX-03804 | TRN-USCG_MMS-00023949 - TRN-USCG_MMS-00023953 | 5/6/2010 | Training Certificates for Jimmy Harrell | Batte; Mitchell |
| TREX-03813 | TRN-HCEC-00090493 - TRN-HCEC-00090685 | 7/2/2010 | Lloyd's Register Consulting Services for Transocean, Safety Management and Safety Reviews/Climate Reviews, North America Division Summary Report. | Batte; Dias; Sutcliffe |
| TREX-03816 | | 3/30/2007 | 2006 BPXA GPB OTL Incidents, BP America Inc. Final Report | Burch |
| TREX-03823 | BP-HZN-2179MDL02004462 - BP-HZN-2179MDL02004465 | 1/9/2008 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | Burch |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-03824 | BP-HZN-2179MDL02212862 - BP-HZN-2179MDL02212863 | 1/22/2008 | Group Operations Risk Committee Minutes | Burch |
| TREX-03825 | BP-HZN-2179MDL02004466 - BP-HZN-2179MDL02004467 | 1/29/2008 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in Rotterdam | Burch |
| TREX-03826 | BP-HZN-2179MDL02212860 - BP-HZN-2179MDL02212861 | 2/15/2008 | Group Operations Risk Committee Minutes | Burch |
| TREX-03827 | BP-HZN-2179MDL02212858 - BP-HZN-2179MDL02212859 | 3/6/2008 | Group Operations Risk Committee Minutes | Burch |
| TREX-03828 | BP-HZN-2179MDL02004468 - BP-HZN-2179MDL02004470 | 3/13/2008 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in Washington, D.C | Burch |
| TREX-03829 | BP-HZN-2179MDL02214082 - BP-HZN-2179MDL02214084 | 4/15/2008 | Group Operations Risk Committee Minutes | Burch |
| TREX-03830 | BP-HZN-2179MDL02004471 - BP-HZN-2179MDL02004474 | 5/7/2008 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | Burch |
| TREX-03831 | BP-HZN-2179MDL02214271 - BP-HZN-2179MDL02214273 | 5/23/2008 | Group Operations Risk Committee Minutes | Burch |
| TREX-03832 | BP-HZN-2179MDL02212558 - BP-HZN-2179MDL02212560 | 6/13/2008 | Group Operations Risk Committee Minutes | Burch |
| TREX-03833 | BP-HZN-2179MDL02212128 - BP-HZN-2179MDL02212130 | 7/10/2008 | GORC Minutes, 7/10/2008 | Burch; Sutcliffe |
| TREX-03834 | BP-HZN-2179MDL02004475 - BP-HZN-2179MDL02004478 | 7/23/2008 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | Burch |
| TREX-03835 | BP-HZN-2179MDL02212832 - BP-HZN-2179MDL02212834 | 9/3/2008 | Group Operations Risk Committee Minutes | Burch |
| TREX-03836 | BP-HZN-2179MDL02213189 - BP-HZN-2179MDL02213191 | 10/9/2008 | Group Operations Risk Committee Minutes | Burch |
| TREX-03837 | BP-HZN-MDL02004479 - BP-HZN-MDL02004482 | 10/23/2008 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | Burch |
| TREX-03838 | BP-HZN-2179MDL02004483 - BP-HZN-2179MDL02004484 | 11/12/2008 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in Denver | Burch |
| TREX-03839 | BP-HZN-2179MDL02212153 - BP-HZN-2179MDL02212156 | 12/4/2008 | Group Operations Risk Committee Minutes | Burch |
| TREX-03840 | BP-HZN-2179MDL02004485 - BP-HZN-2179MDL02004489 | 1/7/2009 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | Burch |
| TREX-03841 | BP-HZN-2179MDL02212852 - BP-HZN-2179MDL02212857 | 2/4/2009 | Group Operations Risk Committee Minutes | Burch |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-03842 | BP-HZN-2179MDL02004490 - BP-HZN-2179MDL02004493 | 3/12/2009 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in Washington, DC | Burch |
| TREX-03843 | BP-HZN-2179MDL02212490 - BP-HZN-2179MDL02212496 | 4/29/2009 | Group Operations Risk Committee Minutes | Burch |
| TREX-03844 | BP-HZN-2179MDL02004494 - BP-HZN-2179MDL02004497 | 5/6/2009 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | Burch |
| TREX-03845 | BP-HZN-2179MDL02301472 - BP-HZN-2179MDL02301477 | 7/22/2009 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | Burch |
| TREX-03846 | BP-HZN-2179MDL02212530 - BP-HZN-2179MDL02212535 | 7/31/2009 | Group Operations Risk Committee Minutes | Burch |
| TREX-03847 | BP-HZN-2179MDL02004503 - BP-HZN-2179MDL02004506 | 10/22/2009 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | Burch |
| TREX-03848 | BP-HZN-2179MDL02212981 - BP-HZN-2179MDL02212987 | 11/6/2009 | Group Operations Risk Committee Minutes | Burch |
| TREX-03849 | BP-HZN-2179MDL02004507 - BP-HZN-2179MDL02004508 | 11/11/2009 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | Burch |
| TREX-03850 | BP-HZN-2179MDL02212519 - BP-HZN-2179MDL02212523 | 2/3/2010 | Group Operations Risk Committee Minutes | Burch |
| TREX-03851 | BP-HZN-2179MDL02004509 - BP-HZN-2179MDL02004512 | 2/24/2010 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | Burch |
| TREX-03852 | BP-HZN-2179MDL02004513 - BP-HZN-2179MDL02004516 | 3/24/2010 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in Washington, DC | Burch |
| TREX-03853 | BP-HZN-2179MDL02214102 - BP-HZN-2179MDL02214106 | 5/14/2010 | Group Operations Risk Committee Minutes | Burch |
| TREX-03854 | BP-HZN-2179MDL02004517 - BP-HZN-2179MDL02004519 | 5/20/2010 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | Burch |
| TREX-03855 | BP-HZN-2179MDL02004520 - BP-HZN-2179MDL02004524 | 7/21/2010 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | Burch |
| TREX-03856 | BP-HZN-2179MDL02212751 - BP-HZN-2179MDL02212756 | 8/2/2010 | Group Operations Risk Committee Minutes | Burch |
| TREX-03857 | BP-HZN-2179MDL02004525 - BP-HZN-2179MDL02004526 | 8/24/2010 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | Burch |
| TREX-03858 | BP-HZN-2179MDL02004527 - BP-HZN-2179MDL02004529 | 9/17/2010 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | Burch |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-03859 | BP-HZN-2179MDL02004530 - BP-HZN-2179MDL02004533 | 10/21/2010 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | Burch |
| TREX-03860 | BP-HZN-2179MDL02212497 - BP-HZN-2179MDL02212497 | 11/10/2010 | Group Operations Risk Committee Minutes | Burch |
| TREX-03861 | BP-HZN-2179MDL02289039 - BP-HZN-2179MDL02289053 | 6/7/2005 | Email re safety and ops capability attaching a document titled "What should we be doing differently across GT/HSSE?" and a power point presentation titled "GT Presentation to FCG June 2005 Integrity Management"; separate email re SET S&O Slides from Rhodes, Chris to Mogford, John attaching a document titled "EP Safety & Operations may06" | Sutcliffe |
| TREX-03881 | BP-HZN-2179MDL02111223 - BP-HZN-2179MDL02111225 | 3/19/2009 | Email re OPR materials attaching documents titled "1Q OPR Pre-read cover note" and "Additional GFO Analysis for AGI" and a power point presentation titled "2009 1OPR_v8_Mar1809" | Sutcliffe |
| TREX-03889 | BP-HZN-2179MDL03019074 - BP-HZN-2179MDL03019196 | 12/2/2002 | BP HSE Lessons Learned Workshop as Presented at Grangemouth | Burch; Sutcliffe |
| TREX-03890 | BP-HZN-2179MDL03019567 - BP-HZN-2179MDL03019575 | | "Lessons from Grangemouth -- a case history" by M. Broadribb, W. Ralph, and N. Macnaughton of BPAPC as Published in the Loss Prevention Bulletin | Burch; Sutcliffe |
| TREX-03891 | BP-HZN-2179MDL03019430 - BP-HZN-2179MDL03019437 | 5/29/2001 | BP Group HSE Standard (with Commentary) - Process Safety / Integrity Management | Burch; Sutcliffe |
| TREX-03892 | BP-HZN-2179MDL03019324 - BP-HZN-2179MDL03019374 | | BP Group Process Safety/Integrity Management Standard Upstream Implementation Guide - December 2002 | Burch; Sutcliffe |
| TREX-03893 | BP-HZN-2179MDL01160034 - BP-HZN-2179MDL01160075 | 3/1/2010 | BP GoM SPU Operating Plan (OMS Handbook) - REVISED, Issued for GoM Use | Burch; Sutcliffe |
| TREX-03897 | BP-HZN-2179MDL03021153 - BP-HZN-2179MDL03021155 | 8/22/2006 | 8/22/11 Email from C. Skelton to D. Bray re "FW: ACTION: REQUEST: Pipeline Inspection & Integrity" | Burch; Sutcliffe |
| TREX-03951 | CAM_CIV_0018767 - CAM_CIV_0223331 | 8/11/1999 | Cameron Progress Meeting Minutes 8/11/1999 | Shanks |
| TREX-03958 | CAM_CIV_0223944 - CAM_CIV_0223963 | 5/14/2010 | Email from S. Kropia to M. Plaisance, et al. re: Joint Industry Task Force Update attaching Project Charter Frame Final 2010-05-11 | Shanks |
| TREX-03960 | TRN-USCG_MMS-00042586 - TRN-USCG_MMS-00042588 | | BOP ROV Intervention Diagram | Dias |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-03978 | BP-HZN-BLY00366758 - BP-HZN-BLY00366759 | 6/26/2010 | Cameron Mark II MUX System Diagnostics | Zatarian |
| TREX-03980 | TRN-INV-01840853 - TRN-INV-01840853 | 11/3/2010 | Email from D. Farr to B. Ambrose re: Call me re pod Batteries | Dias; Zatarian |
| TREX-03981 | TRN-INV-00889572 - TRN-INV-00889576 | | DWH associated work timeline | Dias; Zatarian |
| TREX-03985 | TRN-MDL-01377279 - TRN-MDL-01377286 | | Transocean DWH BOP Test Rams NAM Level II Investigation Report - DRAFT | Dias |
| TREX-03987 | TRN-MDL-00303315 - TRN-MDL-00303318 | | DWH Rig Move Subsea Electrical Checklist | Zatarian |
| TREX-03998 | BP-HZN-2179MDL00198827 - BP-HZN-2179MDL00198829 | 4/20/2009 | Email from M. Hafle to M. Hafle, T. Fleece, H. Gai, et al. re "Macondo Well Design Peer Assist" | Lewis |
| TREX-04007 | BP-HZN-SNR00000625 - BP-HZN-SNR00000632 | 1/25/2010 | 1/25/10 Application for Revised New Well | Schoennagel |
| TREX-04008 | BP-HZN-SNR00000770 - BP-HZN-SNR00000782 | 1/14/2010 | 1/12/10 Application for Revised New Well | Schoennagel; Shanks |
| TREX-04009 | BP-HZN-BLY00241259 - BP-HZN-BLY00241259 | 2/8/2010 | 2/8/10 Email from S. Douglas to B. Morel, et al. re: Test Pressure | Schoennagel |
| TREX-04010 | BP-HZN-SNR00000491 - BP-HZN-SNR00000492 | 10/18/2009 | 10/18/09 Weekly Activity Report | Bourgoyne; Schoennagel |
| TREX-04013 | BP-HZN-2179MDL00302811 - BP-HZN-2179MDL00302812 | | MMS Safe Award Program | Schoennagel |
| TREX-04020 | BP-HZN-SNR00000406 - BP-HZN-SNR00000408 | 2/5/2010 | 2/5/10 End of Operations Report | Bourgoyne; Schoennagel |
| TREX-04021 | BP-HZN-SNR00000122 - BP-HZN-SNR00000150 | 5/22/2009 | Application for Permit to Drill a New Well | Bourgoyne |
| TREX-04023 | BP-HZN-MBI00013764 - BP-HZN-MBI00013769 | 3/10/2010 | 2010.03.10 Daily Operations Report - Partners (Drilling) | Azar; Bourgoyne |
| TREX-04024 | BP-HZN-MBI00014025 - BP-HZN-MBI00014030 | 3/11/2010 | Daily Operations Report | Azar; Bourgoyne |
| TREX-04025 | MDL2179-EX-00004025 - | | Instructions for use of the Formation Pressure Integrity Test | Bourgoyne |
| TREX-04028 | IMS026-010823 - IMS026-010825 | 4/21/2006 | Email from D. Trocquet to G. Woltman re: question about use of pressure while drilling data for lead- off tests | Bourgoyne |
| TREX-04029 | BP-HZN-2179MDL00211240 - BP-HZN-2179MDL00211241 | 10/20/2009 | Email from S. Douglas to T. Fleece, et al. re:MC 252 - BOP Stack Change Request | Schoennagel |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-04030 | BP-HZN-SNR00000441 - BP-HZN-SNR00000450 | 4/14/2010 | Application for Revised Bypass (Form MMS 123A/123S) | Bourgoyne; Schoennagel |
| TREX-04031 | IMS020-011185 - IMS020-011237 | 6/15/2008 | Standard Operating Procedures Drilling Operations Field Operations | Schoennagel |
| TREX-04032 | BP-HZN-SNR00000944 - BP-HZN-SNR00000947 | 4/16/2010 | Form MMS-124 - Electronic Version | Schoennagel |
| TREX-04036 | BP-HZN-2179MDL00161084 - BP-HZN-2179MDL00161085 | 2/16/2010 | Email from S. Douglas to H. Powell, Heather re: MC 252 001 - MW increase request | Schoennagel |
| TREX-04037 | BP-HZN-BLY00242520 - BP-HZN-BLY00242523 | 2/15/2010 | 2/15/10 Daily Drilling Report | Bourgoyne |
| TREX-04038 | BP-HZN-2179MDL02859918 - BP-HZN-2179MDL02859918 | 3/18/2010 | Email from S. Douglas to B. Morel, et al. re: Mud weight increase | Azar; Schoennagel |
| TREX-04039 | IMS181-000001 - IMS181-000001 | 3/18/2010 | MMS New Orleans District - Record of Conversation | Schoennagel |
| TREX-04040 | BP-HZN-2179MDL00060898 - BP-HZN-2179MDL00060900 | 3/18/2010 | 3/18/10 Daily Drilling Report | Azar |
| TREX-04043 | BP-HZN-2179MDL00247855 - BP-HZN-2179MDL00247856 | 4/5/2010 | Daily PPFG Report | Bourgoyne |
| TREX-04044 | BP-HZN-OGR000748 - BP-HZN-OGR000756 | 4/15/2010 | Application for Revised Bypass | Azar |
| TREX-04045 | BP-HZN-OGR000735 - BP-HZN-OGR000747 | 4/15/2010 | Application for Revised Bypass | Azar |
| TREX-04046 | BP-HZN-MBI00013935 - BP-HZN-MBI00013940 | 4/9/2010 | Daily Operations Report | Azar; Bourgoyne |
| TREX-04054 | BP-HZN-2179MDL00005009 - BP-HZN-2179MDL00005010 | 2/24/2010 | Email from F. Patton to S. Douglas re: MC 252 001 - BOP extension | Schoennagel |
| TREX-04062 | BP-HZN-MBI00013764 - BP-HZN-MBI00013769 | 3/10/2010 | Daily Operations Report | Azar; Bourgoyne |
| TREX-04065 | BP-HZN-2179MDL02633049 - BP-HZN-2179MDL02633052 | 6/23/2009 | Email from A. Pere to R. Harland, et al re Macondo PPFG Peer Review Findings with PPFG Peer Review Report Attachment | Azar |
| TREX-04066 | BP-HZN-2179MDL02628089 - BP-HZN-2179MDL02628097 | 6/25/2009 | Email from A. Pere to B. Rogers, et al re Draft Macondo peer Review Feedback with Peer Review Feedback Rev 0 | Azar |
| TREX-04068 | BP-HZN-2179MDL01844731 - BP-HZN-2179MDL01844732 | 11/5/2009 | Email from C. Holt to W. Black, et al re P&C - WSL Ranking Spreadsheet with GoM DW WSL 2009 Ranking Attachment | Sutcliffe |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-04085 | TRN-HCJ-00128177 - TRN-HCJ-00128177 | 4/1/2010 | Transocean MMS/USCG RIG Inspection | Schoennagel |
| TREX-04107 | BP-HZN-IIT-0008871 - BP-HZN-IIT-0008930 | | DWH Follow Up Rig Audit, Marine Assurance Ausit and Out of Service Period | Dias |
| TREX-04120 | CAM_CIV_0019032 - CAM_CIV_0019076 | | EQE Risk Assessment of the DWH Blowout Preventer (BOP) Control System - April 2000 Final Report with Handwritten Notes | Dias |
| TREX-04121 | | 2/17/2010 | Minerals Management Service Drilling Inspection | Schoennagel |
| TREX-04123 | TRN-USCG_MMS-00038506 - TRN-USCG_MMS-00038506 | 2/17/2010 | MMS/USCG RIG Inspection Summary Report | Schoennagel |
| TREX-04126 | | 3/3/2010 | MMS Drilling Inspection | Schoennagel; Shanks |
| TREX-04127 | | 4/1/2010 | MMS Drilling Inspection | Schoennagel; Shanks |
| TREX-04141 | TRN-MDL-01545921 - TRN-MDL-01545921 | 4/10/2003 | Transocean Request for Exemption | Batte |
| TREX-04148 | | | GOM-D&C Major Hazard and Risk Management | Sutcliffe |
| TREX-04153 | BP-HZN-BLY00349094 - BP-HZN-BLY00349098 | | BP Gulf of Mexico (GoM) Transocean Offshore Deepwater Drilling | Burch |
| TREX-04162 | BP-HZN-2179MDL01490029 - BP-HZN-2179MDL01490043 | 5/20/2010 | Email from K. Jassal to K. Forness and D. Rich re: Files from today's LoWC discussion attaching GoM SPU Risk One-Pagers-Aug update-Loss of Well Control | Burch; Sutcliffe |
| TREX-04170 | BP-HZN-2179MDL02206796 - BP-HZN-2179MDL02206909 | 1/15/2010 | GoM SPU Annual Engineering Plan 2009 | Burch |
| TREX-04171 | BP-HZN-2179MDL02132297 - BP-HZN-2179MDL02132297 | | Risk Mitigation Plan | Burch |
| TREX-04187 | BP-HZN-2179MDL01002350 - BP-HZN-2179MDL01002352 | 5/22/2008 | Email from J. Sprague to G. Walz attaching GOM SPU Presentation for DC Leadership May | Sutcliffe |
| TREX-04188 | BP-HZN-2179MDL00332269 - BP-HZN-2179MDL00332269 | 1/28/2010 | Email from D. Rich to G GOM D&C - All re: GoM D&C Risk Management Recommended Practice | Sutcliffe |
| TREX-04193 | BP-HZN-2179MDL02389810 - BP-HZN-2179MDL02389835 | 12/12/2008 | BP Group Recommended Practice for Working with Contractors | Burch; Sutcliffe |
| TREX-04196 | BP-HZN-2179MDL03126647 - BP-HZN-2179MDL03126662 | 6/27/2008 | Email from T.Burns to H.Frankel re Drilling Manager | Sutcliffe |
| TREX-04198 | BP-HZN-2179MDL00381604 - BP-HZN-2179MDL00381631 | 11/1/2008 | Gulf of Mexico SPU - Major Hazards Risk Management Policy | Burch |
| TREX-04221 | BP-HZN-2179MDL00861516 - BP-HZN-2179MDL00861518 | 4/8/2010 | Email from D. Sims to P. O'Bryan re "Pore Pressure" with Pressure Chart Attachments | Bourgoyne |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-04235 | BP-HZN-2179MDL02406766 - BP-HZN-2179MDL02406787 | 6/2/2009 | Email from S. Cooper to S. Cooper re "Updated: Well Integrity Management - D&C Conference Action Items" | Sutcliffe |
| TREX-04254 | - | 3/22/2010 | MC 252 Daily Drilling Report | Azar; Grace |
| TREX-04255 | TRN-INV-01143129 - TRN-INV-01143189 | 7/12/2010 | Email from B. Branif to B. Ambrose enclosing Transocean Annual Report 2009 (Well Control Events & Statistics 2005-2009) | Grace; Wecker |
| TREX-04271 | BP-HZN-MB100021460 - BP-HZN-MB100021999 | 12/9/1998 | BP-Transocean Drilling Contract for the DWH (1998) | Azar; Batte; Mitchell; Shanks |
| TREX-04276 | TRN-HCEC-00077361 - TRN-HCEC-00077476 | | Cameron Quotation for DWH BOP | Shanks |
| TREX-04278 | TRN-MDL-00600485 - TRN-MDL-00600489 | 1/31/2010 | IADC Exploration Daily Drilling Report | Azar |
| TREX-04300 | TRN-MDL-00303352 - TRN-MDL-00303359 | 2/16/2010 | Email from M. Fry to DWH, SubSeaSup re: Battery replacement attaching eb891d | Zatarian |
| TREX-04305 | | | Deepwater Horizon WCS BOPP Chart | Zatarian |
| TREX-04306 | TRN-INV-01747000 - TRN-INV-01747001 | 5/17/2010 | Email from G. Leach to G. Boughton re: MUX Batteries | Zatarian |
| TREX-04313 | TRN-INV-01262592 - TRN-INV-01262598 | 3/9/2006 | Transocean Change Proposal Form re DWH "18-3/4" Annular stripper packar" | Dias |
| TREX-04340 | HAL_0080736 - HAL_0080736 | 4/21/2010 | Email from Gagliano to Roth re cement job | Sabins |
| TREX-04347 | HAL_0675798 - HAL_0675949 | | Halliburton Global Laboratory Best Practices | Sabins |
| TREX-04348 | HAL_1124190 | 1/1/1996 | Cementing Technology Manual | Sabins |
| TREX-04361 | TRN-HCJ-00121062 - TRN-HCJ-00121062 | 4/21/2010 | Coast Guard Witness Statement: Steve Bertone | Batte |
| TREX-04362 | BP-HZN-IIT-0008871 - BP-HZN-IIT-0008929 | | Deepwater Horizon Follow Up Rig Audit, Marine Assurance Audit and Out of Service Period September 2009 | Batte |
| TREX-04365 | TRN-INV-00000296 - TRN-INV-00000306 | 6/24/2010 | Transocean Interview Notes for Stephen Bertone | Batte; Mitchell |
| TREX-04366 | TRN-HCEC-00090493 - TRN-HCEC-00090685 | 7/2/2010 | Lloyd's Safety Management and Safety Culture/Climate Review of Transocean | Sutcliffe |
| TREX-04378 | BP-HZN-2179MDL01114980 - BP-HZN-2179MDL01114981 | 3/30/2010 | Email from A. Rodriguez to J. Guide, et al. attaching Deepwater Horizon's Rig Audit close out report status | Batte |
| TREX-04395 | BP-HZN-DHTF00310245 - BP-HZN-DHTF00310245 | 4/11/2010 | Email from J. Bellow to K. Joseph re: Help Needed | Sutcliffe |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-04439 | BP-HZN-2179MDL03105996 - BP-HZN-2179MDL03106001 | | HSSE Excellecnce: The BP Way | Sutcliffe |
| TREX-04446 | BP-HZN-2179MDL00100346 - BP-HZN-2179MDL00100368 | | GOM Transformation | Quoyeser |
| TREX-04455 | BP-HZN-2179MDL00367260 - BP-HZN-2179MDL00367267 | | Annual Individual Performance Assessment re Mark Hafle | Sutcliffe |
| TREX-04456 | BP-HZN-MBI00010575 - BP-HZN-MBI00010575 | 4/14/2010 | Production Casing and TA Forward Planning Decision Tree | Azar; Sabins |
| TREX-04469 | TRN-HCJ-00120898 - TRN-HCJ-00120899 | 4/20/2010 | US Coast Guard, Witness Statement: Andrea Fleytas | Batte |
| TREX-04472 | TRN-INV-00001465 - TRN-INV-00001474 | 6/24/2010 | Transocean Interview Notes of Andrea Fleytas | Batte; Mitchell |
| TREX-04477 | BP-HZN-2179MDL00055567 - BP-HZN-2179MDL00056112 | 4/15/2009 | Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and Production, Inc., and Halliburton Energy Services, Inc. | Azar |
| TREX-04478 | BP-HZN-2179MDL00056226 - BP-HZN-2179MDL00056401 | | Amendment Number 1 to Master Service Contract BPM-09-00255 | Azar |
| TREX-04517 | BP-HZN-MBI00129053 - BP-HZN-MBI00129053 | 4/20/2010 | Email from Morel to Guide re cement job | Sabins |
| TREX-04522 | BP-HZN-2179MDL00002710 - BP-HZN-2179MDL00002711 | 2/24/2010 | Email re Macondo Lost Circulation Event Log Update 2/23 | Bourgoyne |
| TREX-04524 | BP-HZN-2179MDL00006082 - BP-HZN-2179MDL00006095 | 3/5/2010 | Email from Allen Pere to Mark Alberty re Macondo LL Presentation | Sutcliffe |
| TREX-04528 | BP-HZN-2179MDL00001938 - BP-HZN-2179MDL00001939 | 4/4/2010 | Email from John LeBleu to Jianguo Zhang re Macondo update 5 AM | Bourgoyne |
| TREX-04529 | BP-HZN-2179MDL00042395 - BP-HZN-2179MDL00042397 | 4/5/2010 | Email from Mark Alberty to Randall Sant re Macondo Sand Pressures | Bourgoyne |
| TREX-04532 | BP-HZN-2179MDL01920075 - BP-HZN-2179MDL01920091 | 9/10/2007 | Drilling Doghouse, GoM Standard Operating Practice, Formation Pressure Integrity Tests | Bourgoyne |
| TREX-04536 | BP-HZN-2179MDL00004060 - BP-HZN-2179MDL00004060 | 4/2/2010 | Email from G. Bennett to M. Albertin, et al. re: Macondo Update 3 pm | Bourgoyne |
| TREX-04537 | BP-HZN-2179MDL02772865 - BP-HZN-2179MDL02772876 | 4/15/2010 | Application for Revised Bypass | Bourgoyne |
| TREX-04539 | BP-HZN-2179MDL01920074 - BP-HZN-2179MDL01920074 | 2/8/2008 | Email from D. Scherie to G NA EXPL HSE REG NET attaching MMS.LOT.FIT; Copy of Master FIT Form | Bourgoyne |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-04541 | BP-HZN-2179MDL00252249 - BP-HZN-2179MDL00252251 | 7/10/2009 | Drilling & Completions MOC Initials | Bourgoyne; Lewis |
| TREX-04549 | BP-HZN-2179MDL01329329 - BP-HZN-2179MDL01329331 | 4/5/2010 | Email from R. Sant to B. Morel and M. Albertin re: Macondo Sand pressures | Bourgoyne |
| TREX-04558 | TRN-INV-00003413 - TRN-INV-00003417 | 6/16/2010 | Interviewing Form: Heber Morales | Grace |
| TREX-04572 | | 10/26/2010 | Letter from Gardner to Sankar re Cement Test Results) | Sabins |
| TREX-04584 | CVX80311 00000806 - CVX80311 00000806 | | Curve Type: Foam cement strength by Chevron | Sabins |
| TREX-04603 | TRN-MDL-00527083 - TRN-MDL-00527083 | | Deepwater Horizon Station Bill | Batte |
| TREX-04604 | TRN-MDL-01608127 - TRN-MDL-01608127 | | Transocean Drillship Organization Chart | Batte; Mitchell |
| TREX-04613 | TRN-MDL-01645048 - TRN-MDL-01645054 | 9/9/2002 | Instructions for Rebuilding Cameron Controls Solenoid Valve | Dias |
| TREX-04614 | TRN-MDL-00494706 - TRN-MDL-00494726 | 5/5/2010 | Daily Report Sheet | Zatarian |
| TREX-04617 | TRN-INV-00034309 - TRN-INV-00034379 | 5/20/2010 | RMS II Equipment History BOP Control Pod | Dias; Zatarian |
| TREX-04625 | TRN-MDL-01960318 - TRN-MDL-01960320 | 3/17/2004 | Email from H. Valdez to S. Woelfel et al. re Sub Sea BOP Test and Test Rams | Dias |
| TREX-04627 | TRN-MDL-01990703 - TRN-MDL-01990704 | | Appendix D - Dispensation from Drilling and Well Operations Policy | Sutcliffe |
| TREX-04631 | TRN-INV-00002585 - TRN-INV-00002605 | 8/9/2010 | Transocean Interview Notes of John Keeton | Mitchell |
| TREX-04637 | TRN-MDL-02009507 - TRN-MDL-02009508 | 5/6/2010 | Email from J. Keeton to J. Kent re FW: Pipe Shearing Test | Shanks |
| TREX-04640 | TRN-MDL-01995569 - TRN-MDL-01995570 | | Transocean Deepwater Horizon Task Specific THINK Procedure for a negative flow test using choke and kill lines | Azar; Bourgoyne; Grace |
| TREX-04641 | TRN-MDL-01965043 - TRN-MDL-01965043 | | Deepwater Horizon Well Specific Operating Guidelines  MC 948 | Batte |
| TREX-04644 | TRN-MDL-02070578 - TRN-MDL-02070931 | 8/31/2008 | Deepwater Horizon Emergency Response Manual - Volume 1 of 2 | Batte; Mitchell |
| TREX-04645 | TRN-MDL-02070932 - TRN-MDL-02071196 | 8/31/2008 | Deepwater Horizon Emergency Response Manual - Volume 2 of 2 | Mitchell |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-04703 | TRN-MDL-01637826 - TRN-MDL-01637920 | | Health, Safety and Safety Management Chart | Dias |
| TREX-04718 | TRN-MDL-01642852 - TRN-MDL-01642862 | 7/16/2009 | Email from DWH, SubSeaSup to DWH, Deckpusher attaching Horizon Performance Summary 2009 Rev 10 | Sutcliffe |
| TREX-04734 | BP-HZN-2179MDL03199425 - BP-HZN-2179MDL03199425 | 2/7/2008 | Email from T. Jordan to I. Little re: MMS meeting | Bourgoyne |
| TREX-04736 | BP-HZN-2179MDL00091810 - BP-HZN-2179MDL00091827 | 2/11/2008 | Email from S. Wilson to M. Hafle, et al. re: BP MMS Presentation on Standardized LOT Prcedure attaching MMS LOT FIT | Bourgoyne |
| TREX-04752 | BP-HZN-2179MDL00001748 - BP-HZN-2179MDL00001763 | 3/26/2010 | Application for Revised Bypass | Dias |
| TREX-04758 | BP-HZN-MBI00127906 - BP-HZN-MBI00127906 | 4/16/2010 | Email from B. Morel to R. Kaluza, et al. attaching Macondo TA APM approval | Azar |
| TREX-04793 | n/a | 6/16/2010 | Spreadsheet with information about BOPs for various rigs operating for Transocean; four pages | Shanks, Dias |
| TREX-04794 | TRN-INV-02861650 - TRN-INV-02861653 | 5/5/2010 | Email from J. Buisine to P. Tranter re: Horizon BOP | Shanks |
| TREX-04803 | TRN-INV-00004448 - TRN-INV-00004453 | 6/3/2010 | Interviewing Form re A. Seraille by B. Scott | Grace |
| TREX-04823 | TRN-INV-03279448 - TRN-INV-03279453 | 11/10/2010 | Email from E. Florence to D. Farr re: Solenoid attaching Ron Guidry Personal Notes; Ron Guidry 2nd Interview Nov. 1 2010 | Dias |
| TREX-04831 | BP-HZN-CEC017621 - BP-HZN-CEC017641 | 4/15/2010 | GoM Exploration Wells MC 252 #1ST00BP01 - Macondo Prospect 7" x 9-7/8" Interval - Table of Contents - 9: Production Casing Operations | Azar |
| TREX-04834 | TRN-MDL-01341088 - TRN-MDL-01341093 | 12/1/2004 | Transocean Field Operations Manual HQS-OPS-HB-05 - Operations Driller's Key Responsibilities | Azar; Burch; Grace |
| TREX-04897 | n/a | 8/1/2011 | Letter from Oilfield Testing & Consulting to Murphy, Sylvia re JIT Macondo Well Testing | Sabins |
| TREX-04902 | TRN-INV-00690288 - TRN-INV-00690290 | 5/16/2010 | Email from B. Ambrose to V. Garza re: Macondo KT | Azar |
| TREX-04903 | TRN-MDL-01856808 - TRN-MDL-01856808 | 2/9/2010 | Email from P. Johnson to B. Sannan re: Macondo KT | Azar |
| TREX-04911 | TRN-MDL-01851695 - TRN-MDL-01851695 | | Master/OIM Relationship | Batte |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-04959 | | | Safety milestons - Deepwater Horizon Six Years Safety in Excellence | Azar; Sutcliffe |
| TREX-04960 | TRN-INV-00001422 - TRN-INV-00001428 | 5/28/2010 | Interviewing Form : Randy Ezell | Bourgoyne |
| TREX-05003 | TRN-INV-03404062 | 8/20/2010 | InTuition Energy Associates Pte Ltd., "Deepwater Horizon Macondo Blowout, A Review of Cement Designs and Procedures, Preliminary Report - To Be Finalized" | Sabins |
| TREX-05032 | TRN-INV-00002645 - TRN-INV-00002652 | 6/2/2010 | Transocean Investigation Interviewing Form: Y. Keplinger | Batte |
| TREX-05037 | TRN-MDL-01597604 - TRN-MDL-01597626 | | Deepwater Horizon Watchstanding and Dynamic Positioning Bridge Procedures Guide | Batte; Mitchell |
| TREX-05049 | BP-HZN-2179MDL01557748 - BP-HZN-2179MDL01557766 | 11/11/2009 | West Integrated Design Workshop - HSSE and Engineering | Sutcliffe |
| TREX-05072 | BP-HZN-2179MDL01636407 - BP-HZN-2179MDL01636407 | 11/1/2010 | Email from C. Skelton to B. Clarkson, et al. re: Agenda and topics for Global ELT in London attaching ELT Nov 10 Pre-Read | Sutcliffe |
| TREX-05082 | BP-HZN-2179MDL01819976 - BP-HZN-2179MDL01819979 | 9/21/2009 | Email from K. Lacy to D. Connor re: First News Update: A Message from Bob Long attaching images | Sutcliffe |
| TREX-05086 | BP-HZN-2179MDL01861488 - BP-HZN-2179MDL01861494 | 5/13/2009 | Email from S. Tink to C. Holt, et al. re: Please do not forward: Field HSSE Advisor Changes attaching D&C HSSE Staffing and Org Chart 5-5 | Sutcliffe |
| TREX-05116 | TRN-INV-02509273 - TRN-INV-02509275 | 10/19/2010 | Email from J. Kent to R. Tiano re FW: Horizon BOP Leak | Dias |
| TREX-05122 | TRN-MDL-02247539 - TRN-MDL-02247544 | | 1.1.2 - Chain of Command for Deepwater Horizon - Duties and Responsibilites | Batte |
| TREX-05140 | BP-HZN-2179MDL00004310 - BP-HZN-2179MDL00004312 | 2/22/2009 | Tandem Form-A-Squeeze Form - AK Mixing and Spotting Prodcedures - Weighted Pill | Bourgoyne |
| TREX-05141 | BP-HZN-2179MDL01407580 - BP-HZN-2179MDL01407581 | 1/27/2010 | Email from D. Vidrine to R.J. Doucet re Displacement to Seawater with Attachments | Bourgoyne |
| TREX-05144 | BP-HZN-2179MDL00003333 - BP-HZN-2179MDL00003335 | 4/6/2010 | MI SWACO Tandem Form-A-Squeeze AK Mixing and Spotting Procedures - Weighted Pill | Bourgoyne |
| TREX-05145 | M-I 00003698 - M-I 00003699 | 4/19/2010 | Email from L. Lindner to M. Doyle re Displacement | Bourgoyne |
| TREX-05153 | CAM_CIV_0370628 - CAM_CIV_0370656 | 3/22/2004 | Test Procedure for Deadman Battery Pack Longevity Test | Zatarian |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-05154 | CAM_CIV_0083914 - CAM_CIV_0083916 | 1/13/2006 | Email from R. Jahn to C. Erwin and E. Gaude re: PNA 332: New Deadman Battery Life Expectancy JB-CER-00274 attaching image001 | Zatarian |
| TREX-05155 | CAM_CIV_0371709 - CAM_CIV_0371717 | 8/25/2005 | Email from E. Gaude to R. Jahn re: AMF batteries | Zatarian |
| TREX-05156 | CAM_CIV_0162139 - CAM_CIV_0162151 | 10/9/2001 | Cameron Summit Meeting Action Item Report | Zatarian |
| TREX-05157 | TRN-MDL-00304715 - TRN-MDL-00304761 | 2/24/2005 | SubSea Electronic Module Wiring Diagram | Zatarian |
| TREX-05158 | | | Image of Processor | Zatarian |
| TREX-05159 | CAM_CIV_0370225 - CAM_CIV_0370225 | | Diagram of Deadman - System | Zatarian |
| TREX-05161 | TRN-INV-01302552 - TRN-INV-01302581 | | Diagram of Circuit Diagram Multiplex Modular Control POD | Zatarian |
| TREX-05165 | CAM_CIV_0374340 - CAM_CIV_0374349 | 9/15/2010 | Cameron Sept. 15, 2010 memo re reversed solenoid valves. | Dias; Zatarian |
| TREX-05166 | CAM_CIV_0406933 - CAM_CIV_0406945 | 5/30/2002 | ExproSoft - Reliability of Acoustic BOP Controls, Preliminary work | Shanks |
| TREX-05167 | CAM_CIV_0317358 - CAM_CIV_0317359 | 8/1/2002 | Email from E. Gaude to J. Sweeney re: Downtime, instructions about valve operations | Zatarian |
| TREX-05168 | CAM_CIV_0105487 - CAM_CIV_0105503 | 1/2/2001 | Accumulator Volumetric Capacity Calculation in Accordance with API Specification for a Subsea Drilling BOP Control System R&B Falcon RBS | Zatarian |
| TREX-05169 | CAM_CIV_0002990 - CAM_CIV_0003013 | 5/4/2010 | Deck Test Procedure for Mark-II Control POD Cameron P/N | Zatarian |
| TREX-05170 | CAM_CIV_0105504 - CAM_CIV_0105506 | | Stack Flow Diagram | Zatarian |
| TREX-05171 | CAM_CIV_0037828 - CAM_CIV_0037830 | | Stack Flow Diagram | Zatarian |
| TREX-05172 | DNV2011051601 - DNV2011051601 | | Summary Preparation Sheet BOP-009 Test Solenoid at Deep Sea Temperature | Zatarian |
| TREX-05173 | CAM_CIV_0105569 - CAM_CIV_0105576 | 6/22/2000 | Emergency Disconnect Sequences, MUX BOP Control System for "Deepwater Horizon" R&B Falcon | Batte; Mitchell |
| TREX-05174 | CAM_CIV_0105520 - CAM_CIV_0105521 | 9/8/2004 | Engineering Bulletin - AMF/Deadman Battery Replacement | Zatarian |
| TREX-05182 | HAL_1205680 - HAL_1205763 | | Halliburton Sperry Drilling Services for the Transocean Deepwater Horizon | Azar; Grace |

Page 38

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-05185 | - | | Sperry Drilling Services - Surface Data Logging | Azar |
| TREX-05224 | HAL_0660922 | 9/30/2009 | Email from Chemali, Roland to Hendricks, Billy, RE: A Smoking Gun in BP's Deep Horizon Mess | Sabins |
| TREX-05278 | HAL_0048646 | 1/1/2006 | Health, Safety and Environment Handbook, 2006-U.S. | Sabins |
| TREX-05296 | TRN-INV-00005239 - TRN-INV-00005245 | 6/1/2010 | Transocean Interview Notes of David Young | Batte; Grace |
| TREX-05297 | TRN-INV-00695743 - TRN-INV-00695746 | 10/30/2009 | Email from DWH MaintSup to P. Johnson, J. Kent, R. Tiano, et al. re "RE: Rig Down time" | Batte |
| TREX-05299 | | | Transocean's Deepwater Horizon Organization Chart | Batte |
| TREX-05338 | TRN-MDL-02427447 - TRN-MDL-02427448 | | Deepwater Horizon Well Specific Operating Guidelines for Viosca Knoll 915 | Batte |
| TREX-05347 | | 9/20/2011 | Email from J. Powers to D. Troquet re: numbers "subsea stacks" | Lewis |
| TREX-05355 | BP-HZN-2179MDL03776407 - BP-HZN-2179MDL03776427 | 3/23/2011 | Email from T. Bailey to A. Frazelle re: Well Control Training attaching Appraise Stage Rev A condensed ppt.; Well Control Rev ppt; Accidents, Incidents and the Human Factor | Sutcliffe |
| TREX-05364 | BP-HZN-2179MDL03146568 - BP-HZN-2179MDL03146571 | | 2008 Annual Individual Performance Objectives | Sutcliffe |
| TREX-05376 | BP-HZN-2179MDL01429835 - BP-HZN-2179MDL01429835 | 6/3/2007 | Email from D. Grubbe to same re: Weekly Safety Note; 4 June 2007; Process Safety Management (PSM); Definition of Process Safety attaching Picture | Sutcliffe |
| TREX-05396 | TRN-MDL-00697758 - TRN-MDL-00697837 | 2/6/2010 | Feb. 6, 2010 Email (and attachment) from DWH, OIM to P. Johnson re Macondo KT | Azar |
| TREX-05416 | BP-HZN-IIT-0007356 - BP-HZN-IIT-0007376 | | Vastar Resources Inc. Deepwater Horizon Rig Files BOP Equipment Volume 2 | Shanks |
| TREX-05434 | TRN-INV-02983283 - TRN-INV-02983286 | 8/11/2010 | Emails between W. Weaver and A. Rispoli (2010) | Mitchell |
| TREX-05435 | TRN-MDL-02721029 - TRN-MDL-02721030 | 5/7/2008 | Email from DWH Captain to J. MacDonald | Mitchell |
| TREX-05461 | TRN-INV-00005239 - TRN-INV-00005245 | 6/1/2010 | Transocean Interview Notes of D. Young | Mitchell |
| TREX-05473 | TRN-MDL-02865451 - TRN-MDL-02865458 | 3/1/2008 | Transocean Operations Integrity Case for DWH: Section 1 | Batte; Mitchell |
| TREX-05474 | TRN-MDL-02865347 - TRN-MDL-02865450 | 3/1/2008 | Transocean Operations Integrity Case: Section 2 | Batte; Mitchell |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-05475 | TRN-MDL-02865459 - TRN-MDL-02865602 | 3/1/2008 | Transocean Operations Integrity Case for DWH: Section 4 | Mitchell |
| TREX-05476 | TRN-MDL-02865603 - TRN-MDL-02865637 | 3/1/2008 | Transocean Operations Integrity Case for DWH: Section 5 | Batte; Mitchell |
| TREX-05477 | TRN-MDL-02865616 - TRN-MDL-02865637 | 3/1/2008 | Transocean Operations Integrity Case for DWH: Section 6 | Batte; Mitchell |
| TREX-05482 | TRN-MDL-02834327 - TRN-MDL-02834345 | 3/26/2010 | Lloyd's Register Safety Management System and Safety Culture/Climate Reviews Closing Meeting | Mitchell |
| TREX-05483 | TRN-MDL-02830621 - TRN-MDL-02830629 | 5/16/2002 | DNV ISM Code Certification Ship Audit Report for DWH (2002) | Batte; Mitchell |
| TREX-05486 | TRN-MDL-02827465 - TRN-MDL-02827484 | | Transocean Engineering & Technical Support HSE Meeting (Dec. 2009) | Mitchell |
| TREX-05497 | TRN-INV-03500581 - TRN-INV-03500581 | | Handwritten Notes on Pod serial numbers | Dias |
| TREX-05498 | TRN-INV-01870820 - TRN-INV-01870820 | | Horizon SEM information | Dias |
| TREX-05499 | TRN-INV-01268788 - TRN-INV-01268796 | 5/11/2010 | Email from M. Fry to G. Boughton re: Solenoid S/N's attaching Valves List 1-20-10; Valves List 2-24-10 | Dias |
| TREX-05506 | BP-HZN-2179MDL00021552 - BP-HZN-2179MDL00021553 | 3/10/2010 | Email from D. Sims to M. Mazzella re; Auto Generated Report from Openwells - OCS-G32306 - BP Daily Operations Partners Report - Report Number | Sutcliffe |
| TREX-05519 | BP-HZN-2179MDL01844731 - BP-HZN-2179MDL01844732 | 11/5/2009 | Email from C. Holt to W. Black, et al. re: P&C - WSL Ranking Spreadsheet attaching GoM DW WSL 2009 Ranking | Sutcliffe |
| TREX-05567 | BP-HZN-2179MDL00250778 - BP-HZN-2179MDL00250778 | 4/18/2010 | Email from Morel to Gagliano re retarder concentration | Sabins |
| TREX-05568 | HAL_0045047 - HAL_0045050 | 3/12/1996 | Halliburton Technology Bulletin on SA-541 | Sabins |
| TREX-05569 | HAL 0502335 | 11/8/2010 | Email from Quirk, Tim to Vargo, Richard, RE: RP 65 | Sabins |
| TREX-05570 | HAL_0045251 - HAL_0045253 | 12/8/1999 | Technology Bulletin on ZoneSealant 2000 | Sabins |
| TREX-05571 | HCG161-040009 - HCG161-040017 | 7/27/2009 | United States Coast Guard- Certificate of Compliance | Batte |
| TREX-05580 | DHCIT_TPY-0169163 - DHCIT_TPY-0169164 | 6/25/2009 | Coast Guard_Activity Summary Report_Deepwater Horizon | Batte |
| TREX-05619 | TRN-MDL-00965751 - TRN-MDL-00965753 | 2/26/2010 | Email from J. Kent to B. Trahan re: Horizon BOP leak | Dias |
| TREX-05629 | TRN-INV-00003875 - TRN-INV-00003887 | 5/20/2010 | Transocean Interview Notes of C. Pleasant | Batte; Bourgoyne; Mitchell |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-05642 | - | | Transocean: Positioned to Lead Proxy Statment and 2009 Annual Report | Azar; Grace |
| TREX-05643 | TRN-MDL-00606649 - TRN-MDL-00606655 | 11/20/2007 | Transocean Integration Memo | Azar; Batte; Mitchell |
| TREX-05644 | TRN-MDL-02865347 - TRN-MDL-02865450 | 3/1/2008 | Transocean Operations Integrity Case for DWH: Section 2 | Azar |
| TREX-05648 | TRN-MDL-02506721 - TRN-MDL-02506722 | 2/18/2008 | Email from M. Pathak to S. Newman re: 2007 Well Control Analysis | Wecker |
| TREX-05654 | TRN-INV-02504686 - TRN-INV-02504690 | 6/3/2010 | Email from N. Watson to E. Florence re: AMF Deadman | Zatarian |
| TREX-05658 | TRN-INV-02546928 - TRN-INV-02546929 | 11/3/2010 | Re-test the AMF card with the standard SEM test | Zatarian |
| TREX-05661 | TRN-INV-02509564 - TRN-INV-02509567 | | AMF Sequence Test for SEM A & B | Zatarian |
| TREX-05768 | BP-HZN-BLY00162692 - BP-HZN-BLY00162697 | | GORC Group S&O Priorities Review | Sutcliffe |
| TREX-05823 | HAL_0131422 - HAL_0131422 | | Halliburton Presentation on Annular Gas Migration Solutions to Annular Gas Flow | Sabins |
| TREX-05876 | BP-HZN-2179MDL03184026 - BP-HZN-2179MDL03184026 | 10/11/2011 | Well Schematic - MultiString Fluid Expansion | Lewis |
| TREX-05937 | DJIT003-000129 | 8/1/2011 | Letter from D. Adkins to S. Murphy attaching JIT Macondo Well Testing Report | Sabins |
| TREX-05938 | DJIT003-000350 | 8/2/2011 | Macondo Well Cement Blend Analysis | Sabins |
| TREX-05939 | DJIT003-000736 | 8/2/2011 | Macondo Well Evaluation of 60% Foam Quality Foam Stability Testing | Sabins |
| TREX-05940 | DJIT003-000127 | 11/25/2011 | Chart entitled Foam Stability Test | Sabins |
| TREX-05941 | DJIT004-001886 | | Picture of measurement device labeled 13% Foam 180 min | Sabins |
| TREX-05942 | | | Photograph of bucket filled with Field (Fresh) Water Sample, bucket labeled 74569 | Sabins |
| TREX-06011 | | | Lessons from Grangemouth: A Case History | Burch; Sutcliffe |
| TREX-06013 | | | 2006 BPXA GPB OTL Incidents BP America Inc. Final Report | Sutcliffe |
| TREX-06019 | BP-HZN-2179MDL00369620 - BP-HZN-2179MDL00369643 | | Gulf of Mexico SPU - Drilling and Completions The Way We Work | Quoyeser |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-06060 | BP-HZN-2179MDL01164162 - BP-HZN-2179MDL01164172 | 6/17/2010 | Statement by Tony Hayward to - United States House of Representatives Committee on Energy and Commerce Subcommittee on Oversight and Investigations | Sutcliffe |
| TREX-06063 | BP-HZN-BLY00076345 - BP-HZN-BLY00076346 | 9/8/2010 | Memo from T. Hayward and B. Dudley re: A message from T. Hayward and B. Dudley - Interval Investigation published | Sutcliffe |
| TREX-06065 | BP-HZN-MBI00193448 - BP-HZN-MBI00193520 | 11/1/2009 | GoM Drilling and Completions- GoM D&C Operating Plan/ Local OMS Manual | Burch |
| TREX-06066 | BP-HZN-2179MDL00333308 - BP-HZN-2179MDL00333497 | | Exploration and Production Drilling and Completions: Beyond the Best Common Process | Azar; Burch; Quoyeser |
| TREX-06083 | BP-HZN-MBI0003612 - BP-HZN-MBI00036732 | 6/7/2007 | Email from H. Thierens to J. Thorseth, et al. re: Thunder Horse Safety Pulse Check | Sutcliffe |
| TREX-06084 | BP-HZN-CEC055376 - BP-HZN-CEC055417 | 12/21/2007 | Email from P. McIntyre to R. Morrison re: Urgent: GoM Safety Stand Down | Sutcliffe |
| TREX-06087 | BP-HZN-2179MDL00638722 - BP-HZN-2179MDL00638738 | | Gulf of Mexico SPU: GoM Developments BU - White Paper on D&C Organizational Model | Quoyeser |
| TREX-06090 | BP-HZN-2179MDL01808592 - BP-HZN-2179MDL01808593 | 10/1/2009 | Email from K. Lacy to H. Thierens, et al. re: Safety Leadership | Sutcliffe |
| TREX-06094 | BP-HZN-BLY0166243 - BP-HZN-BLY0166357 | 8/4/2004 | Letter to document agreement for Contractor to convert an existing variable bore ram | Dias |
| TREX-06101 | BP-HZN-2179MDL01334589 - BP-HZN-2179MDL01334661 | 7/7/2008 | Group Recommended Practice- Selection of Hazard Evaluation & Risk Assesment Techniques | Burch |
| TREX-06116 | BP-HZN-2179MDL01843885 - BP-HZN-2179MDL01843894 | | GoM HSSE Performance Status Report - March 2008 Presentation | Sutcliffe |
| TREX-06120 | TRN-HCEC-00064131 - TRN-HCEC-00064132 | 10/11/2004 | Letter documenting the agreement between Contractor and Company for Contractors; conversion of an existing variable bore ram | Dias |
| TREX-06131 | BP-HZN-2179MDL01809955 - BP-HZN-2179MDL01809956 | 3/24/2009 | Email from D. Winslow to I. Little and K. Adamson re: Deepwater Horizon | Sutcliffe |
| TREX-06132 | BP-HZN-2179MDL01797035 - BP-HZN-2179MDL01797036 | 4/3/2009 | Email from H. Thierens to I. Little, et al. re: Transocean | Sutcliffe |
| TREX-06138 | BP-HZN-BLY00087028 - BP-HZN-BLY00087028 | | Chart Outlining BOP Specific Events | Shanks |
| TREX-06154 | BP-HZN-2179MDL01114980 - BP-HZN-2179MDL01114980 | 3/30/2010 | Email from A. Rodriguez to J. Guide re: Deepwater Horizon's Rig Audit close out report status | Batte |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-06165 | BP-HZN-2179MDL01797388 - BP-HZN-2179MDL01797450 | | Deepwater horizon Technical Rig Audit | Dias |
| TREX-06166 | BP-HZN-MBI00050937 - BP-HZN-MBI00051018 | | Deepwater Horizon Technical Rig Audit | Dias |
| TREX-06167 | BP-HZN-BLY00323218 - BP-HZN-BLY00323219 | 10/6/2009 | Email from B. Cocales to P. Johnson, et al. re: Audit Report Documents - DWH Sept 2009®Attachments: DWH Sept 2009 Audit Findings | Batte |
| TREX-06171 | BP-HZN-2179MDL00237054 - BP-HZN-2179MDL00237083 | 5/26/2009 | Email from D. Scherie to M. Hafle, et al. re: Macondo APD Approval | Shanks |
| TREX-06241 | BP-HZN-2179MDL00736951 | 10/21/2009 | Email from D. Kellingray to T. Christopher and T. Fithian re: "FW: Cementing SOP" | Sabins |
| TREX-06242 | | | BP Board Performance Report | Sutcliffe |
| TREX-06250 | BP-HZN-2179MDL02302487 - BP-HZN-2179MDL02302491 | 8/23/2010 | Meeting between BP and Hermes (Equity Ownership Services) | Sutcliffe |
| TREX-06258 | BP-HZN-2179MDL02305513 - BP-HZN-2179MDL02305881 | 9/17/2010 | Email from R. Feil to G. Birrell re: SEEAC line of enquiry: E&P Response to Baker Panel recomendations attaching Baker panel report | Burch |
| TREX-06262 | BP-HZN-BLY00188729 - BP-HZN-BLY00188920 | 12/9/2005 | Fatal Accident Investigation Report - Isomerization Unit Explosion Final Report | Burch |
| TREX-06267 | BP-HZN-2179MDL01563656 - BP-HZN-2179MDL01563657 | 9/12/2007 | Email from C. Skelton to B. Segura attaching J Mogford Presentation on Policy | Sutcliffe |
| TREX-06272 | BP-HZN-2179MDL00997342 - BP-HZN-2179MDL00997372 | 9/14/2009 | GDP 3.1-001 - Assessment, Prioritization and Management of Risk | Burch |
| TREX-06273 | BP-HZN-2179MDL02317694 - BP-HZN-2179MDL02317703 | 9/8/2005 | Email from U. Bruyere to J. Mogford attaching HSSE Functionality Review version 1.0 | Sutcliffe |
| TREX-06280 | BPISOM00488913 - BPISOM00488965 | | Management Accountability Project: "Texas City Isomerization Explosion Final Report" | Sutcliffe |
| TREX-06282 | BP-HZN-2179MDL01909744 - BP-HZN-2179MDL01909764 | 9/12/2007 | Email from K. and N. Lang to C. Wiggs re: "FW: Ocean Confidence Incident Review" with Powerpoint Presentation Attachment | Sutcliffe |
| TREX-06285 | BP-HZN-2179MDL02307925 - BP-HZN-2179MDL02307933 | 11/29/2007 | Email from J. Pack to J. Mogford re: "Appendices to culture paper" with Appendices Attached | Sutcliffe |
| TREX-06294 | BP-HZN-2179MDL0034665 - | | Annual Individual Performance Assessment, J. Guide | Sutcliffe |
| TREX-06311 | BP-HZN-2179MDL00333137 - BP-HZN-2179MDL00333306 | 11/3/2008 | The BP Operating Mangament System Framework - An overview of OMS | Burch |
| TREX-06312 | BP-HZN-2179MDL01854243 - BP-HZN-2179MDL01854245 | 7/28/2009 | Email from D. Rainey to S. Berryhill re: F&P Safety Stane Down | Sutcliffe |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-06313 | BP-HZN-2179MDL00377312 - BP-HZN-2179MDL00377326 | 8/4/2009 | Email from B. Hay to S. Haden, S. Robinson, H. Thierens, et al. re "D&C Control of Work Review Kickoff" with Powerpoint Presentation Attachment | Sutcliffe |
| TREX-06323 | BP-HZN-2179MDL02286245 - BP-HZN-2179MDL02286568 | 2/2/2007 | Email from S.Flynn re GORC Minutes & SEEAC Reports, attaching PDFs re same | Burch |
| TREX-06393 | BP-HZN-2179MDL00034475 - BP-HZN-2179MDL00006079 | 3/18/2010 | Email from G. Bennett Re: Lesson learned - Plan forward: Macondo | Sutcliffe |
| TREX-07001 | | 10/29/1998 | EB 852D: Shear Ram Production Line; picture and description of Shearing Rams | Shanks |
| TREX-07004 | BP-HZN-BLY00063676 - BP-HZN-BLY00063676 | | MMS APD Worksheet from Macondo well, MC 252 #1 Application for Bypass dated 3/15/2010 | Dias; Shanks |
| TREX-07013 | | | Form with instructions on administering test of the solenoid cable assembly to the individual coils | Dias |
| TREX-07014 | BP-HZN-BLY00090633 - BP-HZN-BLY00090646 | 5/13/2010 | Email from R. Fleming to D. Guillot, et al. re: AMF test Procedure signed copy | Zatarian |
| TREX-07021 | CAM_CIV_0016112 - CAM_CIV_0016112 | 1/3/2005 | File Service Order- Work Request #6902 | Dias |
| TREX-07026 | CAM_CIV_0078870 - CAM_CIV_0078870 | 2/26/2009 | Email from C. Erwin to D. McWhorter re: Upgrade oppurtunities.xlsx Attachments: Upgrade oppurtunities .xlsx | Shanks |
| TREX-07089 | BP-HZN-2179MDL01484831 - BP-HZN-2179MDL01484837 | | Employee Review form of Ian Little | Sutcliffe |
| TREX-07144 | BP-HZN-CEC026189 - BP-HZN-CEC026221 | 9/7/2006 | U.S. House of Representatives Energy & Commerce Committee Subcommittee on Oversight and Investigations - Steve Marshall | Sutcliffe |
| TREX-07163 | BP-HZN-2179MDL02274 - | | Safety & Operations in BP | Burch; Sutcliffe |
| TREX-07165 | BP-HZN-2179MDL02284003 - | | 2008: Group Leader Performance Contract, J. Baxter | Sutcliffe |
| TREX-07175 | BP-HZN-2179MDL02228513 - BP-HZN-2179MDL02228559 | 2/18/2008 | BP Group HSE Reporting Definitions | Sutcliffe |
| TREX-07189 | BP-HZN-2179MDL02274846 - BP-HZN-2179MDL02274899 | 3/31/2011 | Email from J. Baxter to DST - Strat Tech NWTSC re: DNSC Presentation on Lessons Learned - 4th April 2011 | Burch; Sutcliffe |
| TREX-07195 | BP-HZN-2179MDL02274590 - BP-HZN-2179MDL02274608 | | GoM - response update LF pack | Sutcliffe |
| TREX-07202 | BP-HZN-2179MDL02004462 - BP-HZN-2179MDL02004533 | 1/9/2008 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee | Sutcliffe |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-07203 | BP-HZN-2179MDL02286246 - BP-HZN-2179MDL02212501 | 1/29/2007 | Group Operations Risk Committee Minutes | Sutcliffe |
| TREX-07205 | BP-HZN-CEC055712 - BP-HZN-CEC055713 | 1/23/2008 | Email from K. Lacy to B. Yilmaz attaching Transocean Performance Improvement Plan | Sutcliffe |
| TREX-07210 | | | The International Magazine of the BP Group; Perfecting the Blend Interview: M Bly | Sutcliffe |
| TREX-07265 | | | Appendix W., Report-Dynamic Simulations Deepwater Horizon Incident BP | Emilsen; Shanks |
| TREX-08000 | BP-HZN-BLY00158150 - BP-HZN-BLY00158159 | 7/22/2010 | Email from S. Flynn to M. West, et al. re: Link to hearing on website attaching BP America - Dr. Steven Flynn Testimony - One Page Summary of Dr. Steven Flynn | Burch |
| TREX-08009 | BP-HZN-2179MDL02331195 - BP-HZN-2179MDL02331256 | 9/24/2007 | Email from S. Flynn to S. Richards and H. Parsons attaching Baker Response Board (Final) | Sutcliffe |
| TREX-08010 | BP-HZN-2179MDL01548034 - BP-HZN-2179MDL01548036 | 12/6/2009 | Email from S. Flynn to C. Skelton, et al. attaching An Offer of Support in the Preparation for the Audit in 2010 | Sutcliffe |
| TREX-08014 | BP-HZN-2179MDL01409822 - BP-HZN-2179MDL01409836 | 2/26/2011 | UG 4.4-0001Incident Notification Process (Divisional Reporting for MIA/HiPo) | Sutcliffe |
| TREX-08015 | BP-HZN-2179MDL01409804 - BP-HZN-2179MDL01409821 | 2/26/2011 | UG 4.4-0002 MIA and HiPo Investigation Process | Sutcliffe |
| TREX-08018 | BP-HZN-2179MDL02307972 - BP-HZN-2179MDL02307999 | 3/7/2007 | 2006 BP Health, Safety and Environment (HSE) Report | Sutcliffe |
| TREX-40001 | | 10/17/2011 | Expert Report of J.J. Azar | Azar |
| TREX-40002 | | 10/17/2011 | Expert Report of Adam ("Ted") Bourgoyne | Bourgoyne |
| TREX-40002.1 | | | Expert Report of Adam Bourgoyne, Figure 1: Deepwater Drilling Units and Production Facilities | Bourgoyne |
| TREX-40002.2 | | | Expert Report of Adam Bourgoyne, Figure 2a: Pore pressure in hydrostatic equilibrium with surface water | Bourgoyne |
| TREX-40002.3 | | | Expert Report of Adam Bourgoyne, Figure 2b: Pore Pressure is controlled by Mud Pressure | Bourgoyne |
| TREX-40002.4 | | | Expert Report of Adam Bourgoyne, Figure 2: What is Pore Pressure? | Bourgoyne |
| TREX-40002.5 | | | Expert Report of Adam Bourgoyne, Figure 3: What is Mud Weight? | Bourgoyne |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-40002.6 | | | Expert Report of Adam Bourgoyne, Figure 4: Overburden Stress calculated from Macondo Well Logs | Bourgoyne |
| TREX-40002.7 | | | Expert Report of Adam Bourgoyne, Figure 5: What is Fracture Gradient | Bourgoyne |
| TREX-40002.8 | | | Expert Report of Adam Bourgoyne, Figure 6: Comparison of Calculated and Observed Leak-off Test Results | Bourgoyne |
| TREX-40002.9 | | | Expert Report of Adam Bourgoyne, Figure 7: Typical Leak-Off Test Plot | Bourgoyne |
| TREX-40002.10 | | | Expert Report of Adam Bourgoyne, Figure 8: Typical Pressure Integrity Test Plot | Bourgoyne |
| TREX-40002.11 | | | Expert Report of Adam Bourgoyne, Figure 9: Approximate effect of Water Depth on Fracture Gradient at 3500 feet | Bourgoyne |
| TREX-40002.12 | | | Expert Report of Adam Bourgoyne, Figure 10: What is a Kick? | Bourgoyne |
| TREX-40002.13 | | | Expert Report of Adam Bourgoyne, Figure 11: Shoe Strength protects Weaker Sediments Above | Bourgoyne |
| TREX-40002.14 | | | Expert Report of Adam Bourgoyne, Figure 12: What is an Underground Blowout? | Bourgoyne |
| TREX-40002.15 | | | Expert Report of Adam Bourgoyne, Figure 13: Pressure Integrity Test at 13-5/8 inch Liner Shoe | Bourgoyne |
| TREX-40002.16 | | | Expert Report of Adam Bourgoyne, Figure 14: Pressure Integrity Test at 9-7/8 inch Liner Shoe | Bourgoyne |
| TREX-40002.17 | | | Expert Report of Adam Bourgoyne, Figure 15: Common Assumptions in Fracture Modeling | Bourgoyne |
| TREX-40002.18 | | | Expert Report of Adam Bourgoyne, Figure 16: Schematic of Macondo Well after Circulating Cement | Bourgoyne |
| TREX-40002.19 | | | Expert Report of Adam Bourgoyne, Figure 17: Planned Configuration of Macondo Well with Temporary Cap | Bourgoyne |
| TREX-40002.20 | | | Expert Report of Adam Bourgoyne, Figure 18: Use of Equivalent Mud Weights in Negative Test Nomenclature | Bourgoyne |
| TREX-40002.21 | | | Expert Report of Adam Bourgoyne, Figure 19: Displacement Planned by MI-Swaco Drilling Fluid Specialist | Bourgoyne |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-40002.22 | | | Expert Report of Adam Bourgoyne, Figure 20: Plot of Real Time Data Recorded during Negative Pressure Test | Bourgoyne |
| TREX-40002.23 | | | Expert Report of Adam Bourgoyne, Figure 21: U-tube analogy for Negative Test being conducted (pressures equal) | Bourgoyne |
| TREX-40002.24 | | | Expert Report of Adam Bourgoyne, Figure 22: Real Time Data Showing Kick Indications that were not detected | Bourgoyne |
| TREX-40003 | | 10/17/2011 | Expert Report of Morten Emilsen | Emilsen |
| TREX-40004 | | 10/17/2011 | Expert Report of Robert D. Grace | Grace |
| TREX-40005 | | 10/17/2011 | Expert Report of David B. Lewis | Lewis |
| TREX-40005.1 | | | Expert Report of David B. Lewis, Figure 1: Typical long string and liner with tieback production casing design schematics | Lewis |
| TREX-40005.2 | | | Expert Report of David B. Lewis, Figure 5: WellCat schematic of Macondo well design | Lewis |
| TREX-40005.3 | | | Expert Report of David B. Lewis, Figure 6: WellCat scehmatic of potential liner and tieback production casing design for Macondo well | Lewis |
| TREX-40006 | | 10/17/2011 | Expert Report of Fred Sabins | Sabins |
| TREX-40007 | | 10/17/2011 | Expert Report of Paul Dias | Dias |
| TREX-40007.1 | | 5/26/2011 | Dias Figure 9: DNV Photo Image _0447 | Dias |
| TREX-40007.2 | | 5/26/2011 | Dias Figure 11: DNV Photograph Image _0472" | Dias |
| TREX-40007.3 | | 5/26/2011 | Dias Figure 12: DNV Photograph "Image _0475" | Dias |
| TREX-40007.4 | | 5/26/2011 | Dias Figure 13: DNV Photograph "Image _0457" | Dias |
| TREX-40007.5 | | 6/21/2011 | Dias Figure 16: DNV Photo; DNV-5563 | Dias |
| TREX-40007.6 | | 6/21/2011 | Dias Figure 17: DNV Photo; DNV-5592 | Dias |
| TREX-40008 | | 10/17/2011 | Expert Report of Forrest Earl Shanks | Shanks |
| TREX-40009 | | 10/17/2011 | Expert Report of Arthur Zatarain | Zatarain |
| TREX-40009.1 | | | Expert Report of Arthur Zatarain, Fig. 1 – Deepwater Horizon BOP Overview | Zatarain |
| TREX-40009.2 | | | Expert Report of Arthur Zatarain, Fig. 2 – Reversed Wiring on One Coil of Solenoid 103 | Zatarain |
| TREX-40009.3 | | | Expert Report of Arthur Zatarain, Fig. A.1 – Simplified BOP Control System | Zatarain |

**MDL 2179**
**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-40009.4 | | | Expert Report of Arthur Zatarain, Fig. A.2 – Redundant Pods and SEMs on the BOP | Zatarain |
| TREX-40009.5 | | | Expert Report of Arthur Zatarain, Fig. A.3 – Pod and SEM Locations During Macondo incident | Zatarain |
| TREX-40009.6 | | | Expert Report of Arthur Zatarain, Fig. A.4 – Cameron AMF/Deadman Circuit Board | Zatarain |
| TREX-40009.7 | | | Expert Report of Arthur Zatarain, Fig. A.5 – Simplified AMF Board Block Diagram | Zatarain |
| TREX-40009.8 | | | Expert Report of Arthur Zatarain, Fig. A.6 – PLC Activity Signals Common to All AMF Board Inputs | Zatarain |
| TREX-40009.9 | | | Expert Report of Arthur Zatarain, Fig. A.7 – AMF 12V Latching Relay for "Active" Status | Zatarain |
| TREX-40009.10 | | | Expert Report of Arthur Zatarain, Fig. A.8 – AMF Latch Relay Test Setup and Demo Circuit | Zatarain |
| TREX-40009.11 | | | Expert Report of Arthur Zatarain, Fig. A.9 – Saft LiMnO2 Cell and Batteries | Zatarain |
| TREX-40009.12 | | | Expert Report of Arthur Zatarain, Fig. A.10 – Battery Curve for Saft LM33550 Single Cell | Zatarain |
| TREX-40009.13 | | | Expert Report of Arthur Zatarain, Fig. A.11 – Estimated Curve, Saft/Cameron #2232368-01 9V Battery Pack and 27V Assembly | Zatarain |
| TREX-40009.14 | | | Expert Report of Arthur Zatarain, Fig. A.12 – Current Limited Power Supply vs Battery Supply | Zatarain |
| TREX-40009.15 | | | Expert Report of Arthur Zatarain, Fig. A.13 – 9V and 27V Battery Distribution Within Both Pods on the BOP | Zatarain |
| TREX-40009.16 | | | Expert Report of Arthur Zatarain, Fig. A.14 – DC and AC Power Sources | Zatarain |
| TREX-40009.17 | | | Expert Report of Arthur Zatarain, Fig. A.15 – DC, AC, and PWM Power Sources | Zatarain |
| TREX-40009.18 | | | Expert Report of Arthur Zatarain, Fig. A.16 – "Phase-Shifted" Correctly Wired PWM Power Combination | Zatarain |
| TREX-40009.19 | | | Expert Report of Arthur Zatarain, Fig. A.17 – Sample DNV Waveforms for Phase-Shifted PWM Output from SEMs A and B | Zatarain |
| TREX-40009.20 | | | Expert Report of Arthur Zatarain, Fig. A.18 – "Phase-Shifted" Reverse-Wired PWM Power Combination | Zatarain |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-40009.21 | | | Expert Report of Arthur Zatarain, Table 1 - Blue SEM Battery Test Conditions and Battery Voltages | Zatarian |
| TREX-40009.22 | | | Expert Report of Arthur Zatarain, Table 2 - AMF Cases Based on Battery Condition | Zatarian |
| TREX-40009.23 | | | Expert Report of Arthur Zatarain, Table 3 - PETU Devices Used During DNV Testing | Zatarian |
| TREX-40009.24 | | | Expert Report of Arthur Zatarain, Table 4 - DNV Solenoid Valve Testing | Zatarian |
| TREX-40009.25 | | | Expert Report of Arthur Zatarain, Table A.1 - AMF Activity Battery Demand | Zatarian |
| TREX-40010 | | 10/17/2011 | Expert Report of J. R. Batte | Batte |
| TREX-40011 | | 10/17/2011 | Expert Report of Captain Andrew Mitchell | Mitchell |
| TREX-40012 | | 10/17/2011 | Expert Report of Morris Burch | Burch |
| TREX-40012.1 | | | Burch Report, Figure 1-1, OMS Performance Improvement Cycle | Burch |
| TREX-40012.2 | | | Burch Report, Table 3-1, Summary of Risks Identified at | Burch |
| TREX-40012.3 | | | Burch Report, Table 3-2, Team Involved in Macondo Well Planning and Design | Burch |
| TREX-40013 | | 10/17/2011 | Expert Report of Joseph P. Quoyeser | Quoyeser |
| TREX-40013.1 | | | Expert Report of Joseph P. Quoyeser, Figure 1: Illustrative E&P Organizational Models | Quoyeser |
| TREX-40013.2 | | | Expert Report of Joseph P. Quoyeser, Figure 2: 2009 BP E&P Organizational Structure | Quoyeser |
| TREX-40013.3 | | | Expert Report of Joseph P. Quoyeser, Figure 3: 2009 BP E&P Organizational Structure | Quoyeser |
| TREX-40013.4 | | | Expert Report of Joseph P. Quoyeser, Figure 4: Standard Functional SPU model | Quoyeser |
| TREX-40013.5 | | | Expert Report of Joseph P. Quoyeser, Figure 5: Illustration of the Organizational of CDO | Quoyeser |
| TREX-40013.6 | | | Expert Report of Joseph P. Quoyeser, Figure 6: 2009 D&C Structure, highlighting changes resulting from Centralized Developments Organization and HSSE&E | Quoyeser |
| TREX-40013.7 | | | Expert Report of Joseph P. Quoyeser, Figure 7: 2009 D&C Drilling Team Structure, highlighting internal changes resulting from the 2010 organization redesign | Quoyeser |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-40013.8 | | | Expert Report of Joseph P. Quoyeser, Figure 8: Timeline of Reorganization Design and Implementation Process | Quoyeser |
| TREX-40013.9 | | | Expert Report of Joseph P. Quoyeser, Figure 9: Global PMO assessment of required change across SPU functional organization | Quoyeser |
| TREX-40013.10 | | | Expert Report of Joseph P. Quoyeser, Figure 10: Changes to the Structure of the E&A Drilling Team due to the 2010 Organization Redesign | Quoyeser |
| TREX-40013.11 | | 4/17/2010 | Expert Report of Joseph P. Quoyeser, Figure 11: Email correspondence between John Guide and David Sims, April 17, 2010 | Quoyeser |
| TREX-40013.12 | | | Expert Report of Joseph P. Quoyeser, Figure 12: Adapted from Drs. Bea and Gale's Exhibits 15 and 16 (with Number of Layers Added) | Quoyeser |
| TREX-40013.13 | | | Expert Report of Joseph P. Quoyeser, Exhibit 1: Oil and Gas Consolidation, 1998-2002 | Quoyeser |
| TREX-40013.14 | | | Expert Report of Joseph P. Quoyeser, Exhibit 2: GoM Readiness Assessment Checklist | Quoyeser |
| TREX-40013.15 | | | Expert Report of Joseph P. Quoyeser, Exhibit 3: Summary of "Go-Live" Criteria | Quoyeser |
| TREX-40013.16 | | | Expert Report of Joseph P. Quoyeser, Exhibit 4: Personnel MOC (Handover) form Excerpt | Quoyeser |
| TREX-40013.17 | | 3/25/2010 | Expert Report of Joseph P. Quoyeser, Exhibit 5: Results from GoM SLL Offsite Survey, March 25, 2010 | Quoyeser |
| TREX-40013.18 | | | Expert Report of Joseph P. Quoyeser, Exhibit 6: Retraining and Handover Requirements within GoM Senior Leadership Team by Function | Quoyeser |
| TREX-40014 | | 10/17/2011 | Expert Report of Kathleen M. Sutcliffe | Sutcliffe |
| TREX-40014.1 | | | Sutcliffe Report, Figure 1, Analytical Framework for Evaluating the Strength of a Safety Culture | Sutcliffe |
| TREX-40014.2 | | | Sutcliffe Report, Figure 2, Timeline of BP Company-Wide Safety and Training Initiatives | Sutcliffe |
| TREX-40014.3 | | | Sutcliffe Report, Figure 3, Statements by BP Leadership | Sutcliffe |
| TREX-40014.4 | | | Sutcliffe Report, Figure 4, S&O Training Expenditures | Sutcliffe |
| TREX-40014.5 | | | Sutcliffe Report, Figure 5, BP Code of Conduct | Sutcliffe |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-40014.6 | | | Sutcliffe Report, Figure 6, Safety Metrics and Other Safety-Related Information in the Orange Book | Sutcliffe |
| TREX-40014.7 | | | Sutcliffe Report, Figure 7, GoM D&C Leadership Management Review Meetings and Information | Sutcliffe |
| TREX-40014.8 | | | Sutcliffe Report, Figure 8, Channels for Employees to Speak Up | Sutcliffe |
| TREX-40014.9 | | | Sutcliffe Report, Figure 9, Stop the Job Examples from the Deepwater Horizon, 2008-2009 | Sutcliffe |
| TREX-40014.10 | | | Sutcliffe Report, Figure 10, GoM Wellsite Leader Ranking - HSE Scoring | Sutcliffe |
| TREX-40014.11 | | | Sutcliffe Report, Figure 11, Selected SOC Narratives from the Deepwater Horizon, July 14-21, 2009 | Sutcliffe |
| TREX-40014.12 | | | Sutcliffe Report, Figure 12, Progress twards Closure of S&O Audit Action Items | Sutcliffe |
| TREX-40014.13 | | | Sutcliffe Report, Figure 13, Audits of the Deepwater Horizon and Transocean's Gulf of Mexico Operations | Sutcliffe |
| TREX-40014.14 | | | Sutcliffe Report, Figure 14, E&P OMS Risk Management Tools | Sutcliffe |
| TREX-40014.15 | | | Sutcliffe Report, Figure 15, Selected BP Actions Addressing Baker Panel Recommendations | Sutcliffe |
| TREX-40014.16 | | | Sutcliffe Report, Figure 16, Response to the March 8th Kick | Sutcliffe |
| TREX-40014.17 | | | Sutcliffe Report, Figure 17, Excerpts from GORC and SEEAC Meeting Minutes | Sutcliffe |
| TREX-40015 | | 10/17/2011 | Expert Report of William Wecker | Wecker |
| TREX-40016 | | 10/17/2011 | Expert Report of Chuck Schoennagel | Schoennagel |
| TREX-40017 | | 11/7/2011 | Rebuttal Expert Report of Adam ("Ted") Bourgoyne | Bourgoyne |
| TREX-40018 | | 11/7/2011 | Rebuttal Expert Report of Fred Sabins | Sabins |
| TREX-40019 | | 11/7/2011 | Rebuttal Expert Report of Richard Lee, Larry Lockard and J. Leif Colson | Lee; Lockard; Colson |
| TREX-40020 | | 11/7/2011 | Rebuttal Expert Report of Earl Shanks | Shanks |
| TREX-40021 | | 11/7/2011 | Rebuttal Expert Report of Morris Burch | Burch |
| TREX-40022 | | 11/7/2011 | Rebuttal Expert Report of Kathleen Sutcliffe | Sutcliffe |
| TREX-41001 | TRN-INV-00004991 - TRN-INV-00004997 | 6/4/2010 | Transocean Investigation Notes of Wyman Wheeler | Azar; Bourgoyne; Emilsen; Grace |
| TREX-41002 | TRN-INV-00000548 - TRN-INV-00000550 | 5/20/2010 | B. Burgess Transocean Investigation Interview Notes | Azar; Bourgoyne; Grace; Sabins |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-41003 | TRN-INV-00760141 - TRN-INV-00760141 | | Negative Test | Azar; Bourgoyne; Grace |
| TREX-41004 | TRN-INV-00760142 - TRN-INV-00760142 | | Negative Test Down Choke Line (1) | Azar; Bourgoyne; Grace |
| TREX-41005 | TRN-INV-00760143 - TRN-INV-00760143 | | Negative Test Down Choke Line (2) | Azar; Bourgoyne; Grace |
| TREX-41006 | BP-HZN-2179MDL00251188 - BP-HZN-2179MDL00251191 | 4/2/2010 | IADC Daily Drilling Report No. 16 (2-Apr-2010) | Azar; Bourgoyne; Dias; Mitchell |
| TREX-41007 | BP-HZN-2179MDL00161670 - BP-HZN-2179MDL00161715 | 4/20/2010 | Email From Morel, Brian to Morel, Brian,et al., re Ops Note (10:43:00) | Azar; Bourgoyne |
| TREX-41008 | BP-HZN-2179MDL00327116 - BP-HZN-2179MDL00327511 | 3/31/2009 | Transoceans Well Control Manual | Azar; Bourgoyne |
| TREX-41009 | BP-HZN-2179MDL00434278 - BP-HZN-2179MDL00434278 | 4/22/2010 | Macondo SurfaceParameters | Azar; Bourgoyne |
| TREX-41010 | BP-HZN-2179MDL00434279 - BP-HZN-2179MDL00434279 | | Macondo SurfaceParameters | Azar; Bourgoyne |
| TREX-41011 | BP-HZN-2179MDL00437875 - BP-HZN-2179MDL00437875 | | Macondo SurfaceParameters | Azar; Bourgoyne |
| TREX-41012 | BP-HZN-2179MDL00438601 - BP-HZN-2179MDL00438601 | | Macondo Mudlog | Azar; Bourgoyne |
| TREX-41013 | BP-HZN-2179MDL00438602 - BP-HZN-2179MDL00438602 | | Macondo MWD | Azar; Bourgoyne |
| TREX-41014 | BP-HZN-2179MDL03287798 - BP-HZN-2179MDL03287798 | | NEGATIVE TEST USING BASE OIL | Azar; Bourgoyne |
| TREX-41015 | BP-HZN-BLY00043862 - BP-HZN-BLY00043862 | | Macondo Surface Parameters | Azar; Bourgoyne |
| TREX-41016 | BP-HZN-BLY00043868 - BP-HZN-BLY00043868 | | Macondo Prospect Deepwater Horizon OCS-G-32306 001 ST00BP01 Mississippi Canyon Block 252 | Azar; Bourgoyne |
| TREX-41017 | BP-HZN-BLY00045778 - BP-HZN-BLY00045778 | 4/22/2010 | Macondo Prospect Deepwarter Horizon OCS-G-32306 001 ST00BP01 Mississippi Canyon Block 252 (1 inch = 30 min. - Surface Time Log) | Azar; Bourgoyne |
| TREX-41018 | TRN-MDL-00868570 - TRN-MDL-00868612 | | Drilling Deepwater Wells (PPT Presentation) | Azar; Bourgoyne |
| TREX-41019 | TRN-USCG_MMS-00043342 - TRN-USCG_MMS-00043346 | 9/11/2010 | DDII IADC Report, 9/11/10 | Azar; Emilsen |
| TREX-41020 | TRN-USCG_MMS-00043388 - TRN-USCG_MMS-00043391 | 9/22/2010 | DDII IADC Report 9/22/10 | Azar; Emilsen |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-41021 | TRN-USCG_MMS-00043449 - TRN-USCG_MMS-00043453 | 10/7/2010 | DDII IADC Report 10/7/10 | Azar; Emilsen |
| TREX-41022 | BP-HZN-2179MDL00251266 - BP-HZN-2179MDL00251270 | 4/20/2010 | Apr. 20, 2010 MC 252 Daily Drilling Report | Azar; Dias; Grace; Mitchell; Sabins |
| TREX-41023 | BP-HZN-2179MDL00251227 - BP-HZN-2179MDL00251230 | 4/11/2010 | Apr. 11, 2010 MC 252 Daily Drilling Report | Azar; Dias; Grace; Mitchell |
| TREX-41024 | BP-HZN-2179MDL00251256 - BP-HZN-2179MDL00251259 | 4/18/2010 | Apr. 18, 2010 MC 252 Daily Drilling Report | Azar; Dias; Grace; Mitchell |
| TREX-41025 | BP-HZN-2179MDL00302417 - BP-HZN-2179MDL00302417 | 4/4/2010 | Email from Guide to Sanders re centralizers | Azar; Sabins |
| TREX-41026 | BP-HZN-BLY00000526 - BP-HZN-BLY00000585 | | Appendix W to BP Internal Investigation Report: Dynamic Simulations Deepwater Horizon Incident | Azar; Sabins |
| TREX-41027 | BP-HZN-BLY00000001 - BP-HZN-BLY00000193 | 9/8/2010 | BP Deepwater Horizon Accident Investigation Report | Azar; Dias; Schoennagel; Shanks; Zatarian |
| TREX-41028 | BP-HZN-2179MDL00060771 - BP-HZN-2179MDL00060773 | 3/2/2010 | IADC Daily Drilling Report No. 31 (2-Mar-2010) | Azar; Dias; Mitchell |
| TREX-41029 | BP-HZN-2179MDL00060779 - BP-HZN-2179MDL00060781 | 3/3/2010 | IADC Daily Drilling Report No. 32 (3-Mar-2010) | Azar; Dias; Mitchell |
| TREX-41030 | BP-HZN-2179MDL00060787 - BP-HZN-2179MDL00060789 | 3/4/2010 | IADC Daily Drilling Report No. 33 (4-Mar-2010) | Azar; Dias; Mitchell |
| TREX-41031 | BP-HZN-2179MDL00060795 - BP-HZN-2179MDL00060798 | 3/5/2010 | IADC Daily Drilling Report No. 34 (5-Mar-2010) | Azar; Dias; Mitchell |
| TREX-41032 | BP-HZN-2179MDL00060804 - BP-HZN-2179MDL00060806 | 3/6/2010 | IADC Daily Drilling Report No. 35 (6-Mar-2010) | Azar; Dias; Mitchell |
| TREX-41033 | BP-HZN-2179MDL00060812 - BP-HZN-2179MDL00060814 | 3/7/2010 | IADC Daily Drilling Report No. 36 (7-Mar-2010) | Azar; Dias; Mitchell |
| TREX-41034 | BP-HZN-2179MDL00060820 - BP-HZN-2179MDL00060822 | 3/8/2010 | IADC Daily Drilling Report No. 37 (8-Mar-2010) | Azar; Dias; Mitchell |
| TREX-41035 | BP-HZN-2179MDL00060829 - BP-HZN-2179MDL00060832 | 3/9/2010 | IADC Daily Drilling Report No. 38 (9-Mar-2010) | Azar; Dias; Mitchell |
| TREX-41036 | BP-HZN-2179MDL00060837 - BP-HZN-2179MDL00060839 | 3/10/2010 | IADC Daily Drilling Report No. 39 (10-Mar-2010) | Azar; Dias; Mitchell |
| TREX-41037 | BP-HZN-2179MDL00060845 - BP-HZN-2179MDL00060847 | 3/11/2010 | IADC Daily Drilling Report No. 40 (11-Mar-2010) | Azar; Dias; Mitchell |
| TREX-41038 | BP-HZN-2179MDL00060853 - BP-HZN-2179MDL00060856 | 3/12/2010 | IADC Daily Drilling Report No. 41 (12-Mar-2010) | Azar; Dias; Mitchell |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-41039 | BP-HZN-2179MDL00060861 - BP-HZN-2179MDL00060863 | 3/13/2010 | IADC Daily Drilling Report No. 42 (13-Mar-2010) | Azar; Dias; Mitchell |
| TREX-41040 | BP-HZN-2179MDL00060869 - BP-HZN-2179MDL00060871 | 3/14/2010 | IADC Daily Drilling Report No. 43 (14-Mar-2010) | Azar; Dias; Mitchell |
| TREX-41041 | BP-HZN-2179MDL00060876 - BP-HZN-2179MDL00060878 | 3/15/2010 | IADC Daily Drilling Report No. 44 (15-Mar-2010) | Azar; Dias; Mitchell |
| TREX-41042 | BP-HZN-2179MDL00060879 - BP-HZN-2179MDL00060882 | 2/16/2010 | IADC Daily Drilling Report No. 17 (16-Feb-2010) | Azar; Dias; Mitchell |
| TREX-41043 | BP-HZN-2179MDL00060883 - BP-HZN-2179MDL00060885 | 3/16/2010 | IADC Daily Drilling Report No. 45 (16-Mar-2010) | Azar; Dias; Mitchell |
| TREX-41044 | BP-HZN-2179MDL00060886 - BP-HZN-2179MDL00060889 | 2/17/2010 | IADC Daily Drilling Report No. 18 (17-Feb-2010) | Azar; Dias; Mitchell |
| TREX-41045 | BP-HZN-2179MDL00060890 - BP-HZN-2179MDL00060892 | 3/17/2010 | IADC Daily Drilling Report No. 46 (17-Mar-2010) | Azar; Dias; Mitchell |
| TREX-41046 | BP-HZN-2179MDL00060893 - BP-HZN-2179MDL00060897 | 2/18/2010 | IADC Daily Drilling Report No. 19 (18-Feb-2010) | Azar; Dias; Mitchell |
| TREX-41047 | BP-HZN-2179MDL00060901 - BP-HZN-2179MDL00060903 | 2/19/2010 | IADC Daily Drilling Report No. 20 (19-Feb-2010) | Azar; Dias; Mitchell |
| TREX-41048 | BP-HZN-2179MDL00060904 - BP-HZN-2179MDL00060906 | 3/19/2010 | IADC Daily Drilling Report No. 2 (19-Mar-2010) | Azar; Dias; Mitchell |
| TREX-41049 | BP-HZN-2179MDL00060907 - BP-HZN-2179MDL00060909 | 2/20/2010 | IADC Daily Drilling Report No. 21 (20-Feb-2010) | Azar; Dias; Mitchell |
| TREX-41050 | BP-HZN-2179MDL00060913 - BP-HZN-2179MDL00060915 | 2/21/2010 | IADC Daily Drilling Report No. 22 (21-Feb-2010) | Azar; Dias; Mitchell |
| TREX-41051 | BP-HZN-2179MDL00060916 - BP-HZN-2179MDL00060918 | 3/21/2010 | IADC Daily Drilling Report No. 4 (21-Mar-2010) | Azar; Dias; Mitchell |
| TREX-41052 | BP-HZN-2179MDL00060919 - BP-HZN-2179MDL00060921 | 2/22/2010 | IADC Daily Drilling Report No. 23 (22-Feb-2010) | Azar; Dias; Mitchell |
| TREX-41053 | BP-HZN-2179MDL00060922 - BP-HZN-2179MDL00060924 | 3/22/2010 | IADC Daily Drilling Report No. 5 (22-Mar-2010) | Azar; Dias; Mitchell |
| TREX-41054 | BP-HZN-2179MDL00060965 - BP-HZN-2179MDL00060967 | 3/30/2010 | IADC Daily Drilling Report No. 13 (30-Mar-2010) | Azar; Dias; Mitchell |
| TREX-41055 | BP-HZN-2179MDL00060968 - BP-HZN-2179MDL00060970 | 3/31/2010 | IADC Daily Drilling Report No. 14 (31-Mar-2010) | Azar; Dias; Mitchell |
| TREX-41056 | BP-HZN-2179MDL00251184 - BP-HZN-2179MDL00251187 | 4/1/2010 | IADC Daily Drilling Report No. 15 (1-Apr-2010) | Azar; Dias; Mitchell |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-41057 | BP-HZN-2179MDL00251192 - BP-HZN-2179MDL00251196 | 3/3/2010 | IADC Daily Drilling Report No. 17 (3-Apr-2010) | Azar; Dias; Mitchell |
| TREX-41058 | BP-HZN-2179MDL00251197 - BP-HZN-2179MDL00251200 | 4/4/2010 | IADC Daily Drilling Report No. 18 (4-Apr-2010) | Azar; Dias; Mitchell |
| TREX-41059 | BP-HZN-2179MDL00251201 - BP-HZN-2179MDL00251204 | 4/5/2010 | IADC Daily Drilling Report No. 19 (5-Apr-2010) | Azar; Dias; Mitchell |
| TREX-41060 | BP-HZN-2179MDL00251205 - BP-HZN-2179MDL00251208 | 4/6/2010 | IADC Daily Drilling Report No. 20 (6-Apr-2010) | Azar; Dias; Mitchell |
| TREX-41061 | BP-HZN-2179MDL00251209 - BP-HZN-2179MDL00251212 | 4/7/2010 | IADC Daily Drilling Report No. 21 (7-Apr-2010) | Azar; Dias; Mitchell |
| TREX-41062 | BP-HZN-2179MDL00251213 - BP-HZN-2179MDL00251217 | 4/8/2010 | IADC Daily Drilling Report No. 22 (8-Apr-2010) | Azar; Dias; Mitchell |
| TREX-41063 | BP-HZN-2179MDL00251218 - BP-HZN-2179MDL00251221 | 4/9/2010 | IADC Daily Drilling Report No. 23 (9-Apr-2010) | Azar; Dias; Mitchell |
| TREX-41064 | BP-HZN-2179MDL00251222 - BP-HZN-2179MDL00251226 | 4/10/2010 | IADC Daily Drilling Report No. 24 (10-Apr-2010) | Azar; Dias; Mitchell |
| TREX-41065 | BP-HZN-2179MDL00251231 - BP-HZN-2179MDL00251234 | 4/12/2010 | IADC Daily Drilling Report No. 26 (12-Apr-2010) | Azar; Dias; Mitchell |
| TREX-41066 | BP-HZN-2179MDL00251235 - BP-HZN-2179MDL00251238 | 4/13/2010 | IADC Daily Drilling Report No. 27 (13-Apr-2010) | Azar; Dias; Mitchell |
| TREX-41067 | BP-HZN-2179MDL00251239 - BP-HZN-2179MDL00251242 | 4/14/2010 | IADC Daily Drilling Report No. 28 (14-Apr-2010) | Azar; Dias; Mitchell |
| TREX-41068 | BP-HZN-2179MDL00251243 - BP-HZN-2179MDL00251246 | 4/15/2010 | IADC Daily Drilling Report No. 29 (15-Apr-2010) | Azar; Dias; Mitchell |
| TREX-41069 | BP-HZN-2179MDL00251247 - BP-HZN-2179MDL00251250 | 4/16/2010 | IADC Daily Drilling Report No. 30 (16-Apr-2010) | Azar; Dias; Mitchell |
| TREX-41070 | BP-HZN-2179MDL00251251 - BP-HZN-2179MDL00251255 | 4/17/2010 | IADC Daily Drilling Report No. 31 (17-Apr-2010) | Azar; Dias; Mitchell |
| TREX-41071 | BP-HZN-2179MDL00251260 - BP-HZN-2179MDL00251265 | 4/19/2010 | IADC Daily Drilling Report No. 33 (19-Apr-2010) | Azar; Dias; Mitchell |
| TREX-41072 | BP-HZN-BLY00101523 - BP-HZN-BLY00101528 | 1/31/2010 | IADC Daily Drilling Report No. 1 (31-Jan-2010) | Azar; Dias; Mitchell |
| TREX-41073 | BP-HZN-2179MDL00031758 - BP-HZN-2179MDL00031766 | 3/1/2010 | 3/1/10 Daily Operations Report | Azar; Dias |
| TREX-41074 | BP-HZN-2179MDL00154285 - BP-HZN-2179MDL00154289 | 4/15/2010 | 4/15/10 Daily Operations Report | Azar; Dias |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-41075 | BP-HZN-2179MDL00154290 - BP-HZN-2179MDL00154294 | 4/16/2010 | 4/16/10 Daily Operations Report | Azar; Dias |
| TREX-41076 | BP-HZN-2179MDL00154295 - BP-HZN-2179MDL00154300 | 4/17/2010 | 4/17/10 Daily Operations Report | Azar; Dias |
| TREX-41077 | BP-HZN-2179MDL00154301 - BP-HZN-2179MDL00154305 | 4/18/2010 | 4/18/10 Daily Operations Report | Azar; Dias |
| TREX-41078 | BP-HZN-2179MDL00154306 - BP-HZN-2179MDL00154312 | 4/19/2010 | 4/19/10 Daily Operations Report | Azar; Dias |
| TREX-41079 | BP-HZN-2179MDL00154320 - BP-HZN-2179MDL00154323 | 1/31/2010 | 1/31/10 Daily Operations Report | Azar; Dias |
| TREX-41080 | BP-HZN-2179MDL00154389 - BP-HZN-2179MDL00154393 | 2/16/2010 | 2/16/10 Daily Operations Report | Azar; Dias |
| TREX-41081 | BP-HZN-2179MDL00154394 - BP-HZN-2179MDL00154400 | 2/17/2010 | 2/17/10 Daily Operations Report | Azar; Dias |
| TREX-41082 | BP-HZN-2179MDL00154401 - BP-HZN-2179MDL00154407 | 2/18/2010 | 2/18/10 Daily Operations Report | Azar; Dias |
| TREX-41083 | BP-HZN-2179MDL00154408 - BP-HZN-2179MDL00154414 | 2/19/2010 | 2/19/10 Daily Operations Report | Azar; Dias |
| TREX-41084 | BP-HZN-2179MDL00154415 - BP-HZN-2179MDL00154421 | 2/20/2010 | 2/20/10 Daily Operations Report | Azar; Dias |
| TREX-41085 | BP-HZN-2179MDL00154422 - BP-HZN-2179MDL00154427 | 2/21/2010 | 2/21/10 Daily Operations Report | Azar; Dias |
| TREX-41086 | BP-HZN-2179MDL00154428 - BP-HZN-2179MDL00154434 | 2/22/2010 | 2/22/10 Daily Operations Report | Azar; Dias |
| TREX-41087 | BP-HZN-2179MDL00154449 - BP-HZN-2179MDL00154455 | 3/2/2010 | 3/2/10 Daily Operations Report | Azar; Dias |
| TREX-41088 | BP-HZN-2179MDL00154456 - BP-HZN-2179MDL00154462 | 3/4/2010 | 3/4/10 Daily Operations Report | Azar; Dias |
| TREX-41089 | BP-HZN-2179MDL00154463 - BP-HZN-2179MDL00154468 | 3/5/2010 | 3/5/10 Daily Operations Report | Azar; Dias |
| TREX-41090 | BP-HZN-2179MDL00154469 - BP-HZN-2179MDL00154474 | 3/6/2010 | 3/6/10 Daily Operations Report | Azar; Dias |
| TREX-41091 | BP-HZN-2179MDL00154475 - BP-HZN-2179MDL00154480 | 3/7/2010 | 3/7/10 Daily Operations Report | Azar; Dias |
| TREX-41092 | BP-HZN-2179MDL00154481 - BP-HZN-2179MDL00154486 | 3/8/2010 | 3/8/10 Daily Operations Report | Azar; Dias |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-41093 | BP-HZN-2179MDL00154487 - BP-HZN-2179MDL00154491 | 3/9/2010 | 3/9/10 Daily Operations Report | Azar; Dias |
| TREX-41094 | BP-HZN-2179MDL00154492 - BP-HZN-2179MDL00154497 | 3/10/2010 | 3/10/10 Daily Operations Report | Azar; Dias |
| TREX-41095 | BP-HZN-2179MDL00154498 - BP-HZN-2179MDL00154504 | 3/12/2010 | 3/12/10 Daily Operations Report | Azar; Dias |
| TREX-41096 | BP-HZN-2179MDL00154505 - BP-HZN-2179MDL00154509 | 3/13/2010 | 3/13/10 Daily Operations Report | Azar; Dias |
| TREX-41097 | BP-HZN-2179MDL00154510 - BP-HZN-2179MDL00154514 | 3/14/2010 | 3/14/10 Daily Operations Report | Azar; Dias |
| TREX-41098 | BP-HZN-2179MDL00154515 - BP-HZN-2179MDL00154520 | 3/15/2010 | 3/15/10 Daily Operations Report | Azar; Dias |
| TREX-41099 | BP-HZN-2179MDL00154521 - BP-HZN-2179MDL00154523 | 3/16/2010 | 3/16/10 Daily Operations Report | Azar; Dias |
| TREX-41100 | BP-HZN-2179MDL00154524 - BP-HZN-2179MDL00154530 | 3/17/2010 | 3/17/10 Daily Operations Report | Azar; Dias |
| TREX-41101 | BP-HZN-2179MDL00154531 - BP-HZN-2179MDL00154536 | 3/18/2010 | 3/18/10 Daily Operations Report | Azar; Dias |
| TREX-41102 | BP-HZN-2179MDL00154537 - BP-HZN-2179MDL00154542 | 3/19/2010 | 3/19/10 Daily Operations Report | Azar; Dias |
| TREX-41103 | BP-HZN-2179MDL00154543 - BP-HZN-2179MDL00154548 | 3/20/2010 | 3/20/10 Daily Operations Report | Azar; Dias |
| TREX-41104 | BP-HZN-2179MDL00154549 - BP-HZN-2179MDL00154554 | 3/21/2010 | 3/21/10 Daily Operations Report | Azar; Dias |
| TREX-41105 | BP-HZN-2179MDL00154555 - BP-HZN-2179MDL00154561 | 3/22/2010 | 3/22/10 Daily Operations Report | Azar; Dias |
| TREX-41106 | BP-HZN-2179MDL00154602 - BP-HZN-2179MDL00154606 | 3/30/2010 | 3/30/10 Daily Operations Report | Azar; Dias |
| TREX-41107 | BP-HZN-2179MDL00154607 - BP-HZN-2179MDL00154611 | 3/31/2010 | 3/31/10 Daily Operations Report | Azar; Dias |
| TREX-41108 | BP-HZN-2179MDL00154612 - BP-HZN-2179MDL00154617 | 4/1/2010 | 4/1/10 Daily Operations Report | Azar; Dias |
| TREX-41109 | BP-HZN-2179MDL00154618 - BP-HZN-2179MDL00154624 | 4/2/2010 | 4/2/10 Daily Operations Report | Azar; Dias |
| TREX-41110 | BP-HZN-2179MDL00154625 - BP-HZN-2179MDL00154632 | 4/3/2010 | 4/3/10 Daily Operations Report | Azar; Dias |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-41111 | BP-HZN-2179MDL00154633 - BP-HZN-2179MDL00154638 | 4/4/2010 | 4/4/10 Daily Operations Report | Azar; Dias |
| TREX-41112 | BP-HZN-2179MDL00154639 - BP-HZN-2179MDL00154643 | 4/5/2010 | 4/5/10 Daily Operations Report | Azar; Dias |
| TREX-41113 | BP-HZN-2179MDL00154644 - BP-HZN-2179MDL00154648 | 4/6/2010 | 4/6/10 Daily Operations Report | Azar; Dias |
| TREX-41114 | BP-HZN-2179MDL00154649 - BP-HZN-2179MDL00154653 | 4/7/2010 | 4/7/10 Daily Operations Report | Azar; Dias |
| TREX-41115 | BP-HZN-2179MDL00154654 - BP-HZN-2179MDL00154662 | 4/8/2010 | 4/8/10 Daily Operations Report | Azar; Dias |
| TREX-41116 | BP-HZN-2179MDL00154663 - BP-HZN-2179MDL00154668 | 4/9/2010 | 4/9/10 Daily Operations Report | Azar; Dias |
| TREX-41117 | BP-HZN-2179MDL00154669 - BP-HZN-2179MDL00154674 | 4/10/2010 | 4/10/10 Daily Operations Report | Azar; Dias |
| TREX-41118 | BP-HZN-2179MDL00154675 - BP-HZN-2179MDL00154678 | 4/11/2010 | 4/11/10 Daily Operations Report | Azar; Dias |
| TREX-41119 | BP-HZN-2179MDL00154679 - BP-HZN-2179MDL00154682 | 4/12/2010 | 4/12/10 Daily Operations Report | Azar; Dias |
| TREX-41120 | BP-HZN-2179MDL00154683 - BP-HZN-2179MDL00154687 | 4/13/2010 | 4/13/10 Daily Operations Report | Azar; Dias |
| TREX-41121 | BP-HZN-2179MDL00154688 - BP-HZN-2179MDL00154692 | 4/14/2010 | 4/14/10 Daily Operations Report | Azar; Dias |
| TREX-41122 | BP-HZN-2179MDL00154698 - BP-HZN-2179MDL00154702 | 4/15/2010 | 4/15/10 Daily Operations Report | Azar; Dias |
| TREX-41123 | BP-HZN-2179MDL00154747 - BP-HZN-2179MDL00154752 | 3/3/2010 | 3/3/10 Daily Operations Report | Azar; Dias |
| TREX-41124 | BP-HZN-2179MDL00154753 - BP-HZN-2179MDL00154758 | 3/11/2010 | 3/11/10 Daily Operations Report | Azar; Dias |
| TREX-41125 | BP-HZN-2179MDL00258570 - BP-HZN-2179MDL00258575 | 4/1/2010 | 4/1/10 Daily Operations Report | Azar; Dias |
| TREX-41126 | BP-HZN-2179MDL00258664 - BP-HZN-2179MDL00258669 | 3/16/2010 | 3/16/10 Daily Operations Report | Azar; Dias |
| TREX-41127 | BP-HZN-2179MDL00258741 - BP-HZN-2179MDL00258746 | 3/3/2010 | 3/3/10 Daily Operations Report | Azar; Dias |
| TREX-41128 | BP-HZN-2179MDL00258754 - BP-HZN-2179MDL00258762 | 3/1/2010 | 3/1/10 Daily Operations Report | Azar; Dias |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-41129 | BP-HZN-BLY00000220 - BP-HZN-BLY00000231 | | Appendix H. Description of the BOP Stack and Control System | Azar; Zatarian |
| TREX-41130 | BP-HZN-BLY00000586 - BP-HZN-BLY00000592 | | Appendix X. Deepwater Horizon Blue Pod AMF System Batteries | Azar; Zatarian |
| TREX-41131 | BP-HZN-2179MDL00333308 - BP-HZN-2179MDL00333497 | | Beyond the Best common process | Azar; Burch; Quoyeser; Sutcliffe |
| TREX-41132 | BP-HZN-2179MDL01334064 - BP-HZN-2179MDL01334117 | 4/14/2009 | DSP Stage Gate Sign-Off, Appraise to Select | Azar; Burch |
| TREX-41133 | BP-HZN-2179MDL01334118 - BP-HZN-2179MDL01334167 | 5/7/2009 | DSP Stage Gate Sign-Off, Select to Define | Azar; Burch |
| TREX-41134 | BP-HZN-2179MDL01334168 - BP-HZN-2179MDL01334231 | | DSP Stage Gate Sign-off, Define to Execute | Azar; Burch |
| TREX-41135 | BP-HZN-2179MDL00004919 - BP-HZN-2179MDL00004919 | 4/17/2010 | Email from Wilson, James to Bennett, Gord, et.al. re Deep Water Horizon 5 Day Planner | Azar |
| TREX-41136 | BP-HZN-2179MDL00004920 - BP-HZN-2179MDL00004920 | | 5 Day Planner Macondo | Azar |
| TREX-41137 | BP-HZN-2179MDL00004927 - BP-HZN-2179MDL00004928 | 3/12/2010 | E-mail from Paul Johnston to Hendrik Jan De Jong, Ray Wydrinski, and Glena Nohavitza re: "Fw: Some Thoughts and Help Requested, PP detection, Macando" | Azar |
| TREX-41138 | BP-HZN-2179MDL00006341 - BP-HZN-2179MDL00006341 | 4/16/2010 | Email from Wilson, James to Kaluza, Robert, et.al. re Deep Water Horizon 5 Day Planner | Azar |
| TREX-41139 | BP-HZN-2179MDL00006342 - BP-HZN-2179MDL00006342 | | 5 Day Planner Macondo | Azar |
| TREX-41140 | BP-HZN-2179MDL00015445 - BP-HZN-2179MDL00015445 | 4/20/2010 | Email from Splawn, Robert to Bennett, Gord, et.al. re Macondo 5 Day Planner (Updated) Email.PDF | Azar |
| TREX-41141 | BP-HZN-2179MDL00015446 - BP-HZN-2179MDL00015446 | | 5 Day Planner Macondo | Azar |
| TREX-41142 | BP-HZN-2179MDL00040604 - BP-HZN-2179MDL00040604 | 4/18/2010 | Email from Wilson, James to Kaluza, Robert, et.al. re Deepwater Horizon 5 Day Planner | Azar |
| TREX-41143 | BP-HZN-2179MDL00040605 - BP-HZN-2179MDL00040605 | | 5 Day Planner Macondo | Azar |
| TREX-41144 | BP-HZN-2179MDL00057781 - BP-HZN-2179MDL00057800 | 4/12/2010 | Macondo_Drilling_Production_Interval BP01 | Azar |
| TREX-41145 | BP-HZN-2179MDL00131658 - BP-HZN-2179MDL00132030 | 2/15/2008 | Deepwater Horizon Emergency Response Manual Volume 1 of 2 | Azar |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-41146 | BP-HZN-2179MDL00141296 - BP-HZN-2179MDL00141330 | | Macondo_Drilling_Sec07_Appendix | Azar |
| TREX-41147 | BP-HZN-2179MDL00154829 - BP-HZN-2179MDL00154833 | 10/5/2009 | 10/5/09 Daily Operations Report | Azar |
| TREX-41148 | BP-HZN-2179MDL00154834 - BP-HZN-2179MDL00154837 | 10/6/2009 | 2009-10-06 MC252 Daily Operations Report #49 | Azar |
| TREX-41149 | BP-HZN-2179MDL00154838 - BP-HZN-2179MDL00154840 | 10/6/2009 | 10/06/09 Daily Operations Report | Azar |
| TREX-41150 | BP-HZN-2179MDL00154884 - BP-HZN-2179MDL00154888 | 10/25/2009 | 10/25/09 Daily Operations Report | Azar |
| TREX-41151 | BP-HZN-2179MDL00154924 - BP-HZN-2179MDL00154928 | 10/26/2009 | 10/26/09 Daily Operations Report | Azar |
| TREX-41152 | BP-HZN-2179MDL00154929 - BP-HZN-2179MDL00154933 | 10/29/2009 | BP-HZN-2179MDL00154929 | Azar |
| TREX-41153 | BP-HZN-2179MDL00154960 - BP-HZN-2179MDL00154962 | 11/7/2009 | 11/07/09 Daily Operations Report | Azar |
| TREX-41154 | BP-HZN-2179MDL00154963 - BP-HZN-2179MDL00154965 | 11/9/2009 | 11/09/09 Daily Operations Report | Azar |
| TREX-41155 | BP-HZN-2179MDL00154966 - BP-HZN-2179MDL00154968 | 11/8/2009 | 11/08/09 Daily Operations Report | Azar |
| TREX-41156 | BP-HZN-2179MDL00154987 - BP-HZN-2179MDL00154989 | 11/16/2009 | 11/16/09 Daily Operations Report | Azar |
| TREX-41157 | BP-HZN-2179MDL00249591 - BP-HZN-2179MDL00249591 | 4/14/2010 | Email re Forward Ops | Azar |
| TREX-41158 | BP-HZN-2179MDL00254798 - BP-HZN-2179MDL00254801 | 11/8/2009 | Daily Drilling Report | Azar |
| TREX-41159 | BP-HZN-2179MDL00254847 - BP-HZN-2179MDL00254850 | 10/26/2009 | Daily Drilling Report | Azar |
| TREX-41160 | BP-HZN-2179MDL00254851 - BP-HZN-2179MDL00254855 | 10/27/2009 | Daily Drilling Report | Azar |
| TREX-41161 | BP-HZN-2179MDL00254893 - BP-HZN-2179MDL00254896 | 11/16/2009 | Daily Drilling Report | Azar |
| TREX-41162 | BP-HZN-2179MDL00262966 - BP-HZN-2179MDL00262970 | 10/27/2009 | 023_OCS-G32306 MC252 #1 - BP Daily Operations-Partners Report - Report Number 22 - (10-27-2009) | Azar |
| TREX-41163 | BP-HZN-2179MDL00262971 - BP-HZN-2179MDL00262975 | 10/28/2009 | 024_OCS-G32306 MC252 #1 - BP Daily Operations-Partners Report - Report Number 23 - (10-28-2009) | Azar |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-41164 | BP-HZN-2179MDL00263038 - BP-HZN-2179MDL00263040 | 11/16/2009 | 043_OCS-G32306 MC252 #1 - BP Daily Operations-Partners Report - Report Number 42 - (11-16-2009) | Azar |
| TREX-41165 | BP-HZN-2179MDL00265152 - BP-HZN-2179MDL00265156 | 10/26/2009 | MC 252 #1 Daily Report 10-26-09 | Azar |
| TREX-41166 | BP-HZN-2179MDL00272661 - BP-HZN-2179MDL00272664 | 1/31/2010 | DWH POB 01-31-10 | Azar |
| TREX-41167 | BP-HZN-2179MDL00272834 - BP-HZN-2179MDL00272841 | 3/8/2010 | DWH POB 03-08-10 | Azar |
| TREX-41168 | BP-HZN-2179MDL00273136 - BP-HZN-2179MDL00273143 | 4/19/2010 | DWH POB 4-19-10 | Azar |
| TREX-41169 | BP-HZN-2179MDL00273144 - BP-HZN-2179MDL00273150 | 4/20/2010 | DWH POB 4-20-10 | Azar |
| TREX-41170 | BP-HZN-2179MDL00331531 - BP-HZN-2179MDL00331792 | 2/15/2008 | Deepwater Horizon Emergency Response Manual Volume 2 of 2 Vessel Response Plan USCG NT-VRP Control | Azar |
| TREX-41171 | BP-HZN-2179MDL00361366 - BP-HZN-2179MDL00361382 | | Macondo_Drilling_Sec05_28_Casing_Interval | Azar |
| TREX-41172 | BP-HZN-2179MDL00605624 - BP-HZN-2179MDL00605630 | 6/1/2008 | Homeyer - MMS | Azar |
| TREX-41173 | BP-HZN-BLY00000195 - BP-HZN-BLY00000200 | | Appendix B | Azar |
| TREX-41174 | BP-HZN-BLY00000201 - BP-HZN-BLY00000201 | | Appendix C. Macondo Well Components of Interest | Azar |
| TREX-41175 | BP-HZN-BLY00000202 - BP-HZN-BLY00000202 | | Appendix D. Sperry-Sun Real-time Data Pits | Azar |
| TREX-41176 | BP-HZN-BLY00000203 - BP-HZN-BLY00000203 | | Appendix E. Sperry-Sun Real-time Data Surface Parameters | Azar |
| TREX-41177 | BP-HZN-BLY00000204 - BP-HZN-BLY00000207 | | Appendix F. Roles and Responsibilities for Macondo Well | Azar |
| TREX-41178 | BP-HZN-BLY00000208 - BP-HZN-BLY00000219 | | Appendix G. Analysis Determining the Likely Source of In-flow | Azar |
| TREX-41179 | BP-HZN-BLY00000232 - BP-HZN-BLY00000236 | | Appendix I. Deepwater Horizon Investigation Fault Trees | Azar |
| TREX-41180 | BP-HZN-BLY00000237 - BP-HZN-BLY00000241 | | Appendix J. Halliburton Lab Results - #73909/2 | Azar |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-41181 | BP-HZN-BLY00000242 - BP-HZN-BLY00000275 | | Appendix K. Laboratory Analysis of Cementing Operations on the Deepwater Horizon (from CSI Technologies) | Azar |
| TREX-41182 | BP-HZN-BLY00000276 - BP-HZN-BLY00000303 | | Appendix M. Summary Report Global Analysis Of Macondo 9 78-In X 7-In Production Casing 4992 ft Water Depth GoM (for Macondo Well Investigation) (from Stress Engineering) | Azar |
| TREX-41183 | BP-HZN-BLY00000304 - BP-HZN-BLY00000370 | | Appendix N. Mississippi Canyon 252 No.1 (Macondo) Basis of Design Review | Azar |
| TREX-41184 | BP-HZN-BLY00000373 - BP-HZN-BLY00000374 | | Appendix P. BP/Deepwater Horizon Rheliant Displacement Procedure "Macondo" OSC-G 32306 (M-I SWACO) | Azar |
| TREX-41185 | BP-HZN-BLY00000375 - BP-HZN-BLY00000383 | | Appendix Q. Summary of The Effect of Spacer Fluid Composition and Placement on Negative-pressure Test | Azar |
| TREX-41186 | BP-HZN-BLY00000384 - BP-HZN-BLY00000385 | | Appendix R. Fluid Compressibility Calculation | Azar |
| TREX-41187 | BP-HZN-BLY00000386 - BP-HZN-BLY00000392 | | Appendix S. First Surface Indications of Well Flow and Pit Gain | Azar |
| TREX-41188 | BP-HZN-BLY00000393 - BP-HZN-BLY00000401 | | Appendix T. Comparison of Events with Relevant Transocean Well Control Policies, Practices and Procedures | Azar |
| TREX-41189 | BP-HZN-BLY00000402 - BP-HZN-BLY00000406 | | Appendix U. Riser Fluid Evacuation to Rig Floor | Azar |
| TREX-41190 | BP-HZN-BLY00000593 - BP-HZN-BLY00000596 | | Appendix Y. September 2009 û Deepwater Horizon Follow-up Rig Audit | Azar |
| TREX-41191 | BP-HZN-BLY00000597 - BP-HZN-BLY00000757 | | Appendix Z. Hydraulic analyses of BOP Control system (from Ultra Deep) | Azar |
| TREX-41192 | BP-HZN-BLY00038326 - BP-HZN-BLY00038327 | 6/14/2010 | Transocean Operation Event Report | Azar |
| TREX-41193 | BP-HZN-BLY00061476 - BP-HZN-BLY00061480 | 4/20/2010 | BP IIT Interview Notes - Kaluza, Bob | Azar |
| TREX-41194 | BP-HZN-BLY00242668 - BP-HZN-BLY00242675 | 10/6/2009 | Daily Drilling Report | Azar |
| TREX-41195 | BP-HZN-BLY00264736 - BP-HZN-BLY00264761 | | GoM Exploration Wells MC 252 #1 - Macondo Prospect Appendix | Azar |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-41196 | BP-HZN-BLY00269604 - BP-HZN-BLY00269612 | | GoM Exploration Wells MC 252 #1 - Macondo Prospect (Sec. 2: Subsurface Information) | Azar |
| TREX-41197 | BP-HZN-BLY00273835 - BP-HZN-BLY00273847 | | GoM Exploration Wells (Sect. 1-10 and Appendix) | Azar |
| TREX-41198 | BP-HZN-BLY00278476 - BP-HZN-BLY00278478 | | GoM Exploration Wells MC 252 #1 - Macondo Prospect (Sec. 3: Pre-Spud Activities) | Azar |
| TREX-41199 | BP-HZN-BLY00280100 - BP-HZN-BLY00280117 | | GoM Exploration Wells MC 252 #1 - Macondo Prospect (Sec. 9: 13-5/8" Liner Interval) | Azar |
| TREX-41200 | BP-HZN-BLY00280757 - BP-HZN-BLY00280774 | | GoM Exploration Wells MC 252 #1 - Macondo Prospect (Sect.10: 9-7/8" Casing Interval) | Azar |
| TREX-41201 | BP-HZN-BLY00284498 - BP-HZN-BLY00284515 | | GoM Exploration Wells MC 252 #1 - Macondo Prospect (Sec. 4: 36" Casing Interval) | Azar |
| TREX-41202 | BP-HZN-BLY00284762 - BP-HZN-BLY00284781 | | GoM Exploration Wells MC 252 #1 - Macondo Prospect (Sec. 6: 22" Casing Interval) | Azar |
| TREX-41203 | BP-HZN-BLY00289766 - BP-HZN-BLY00289783 | | GoM Exploration Wells MC 252 #1 - Macondo Prospect (Sec. 8: 16" Drilling Liner Interval) | Azar |
| TREX-41204 | BP-HZN-CEC008714 - BP-HZN-CEC008726 | | Gom Exploration Wells MC 252 #1 - Macondo Prospect Well Information | Azar |
| TREX-41205 | BP-HZN-MBI00127161 - BP-HZN-MBI00127161 | 4/14/2010 | Cement Bond Log Decision Tree | Azar |
| TREX-41206 | BP-HZN-MBI00129630 - BP-HZN-MBI00129630 | 6/4/2010 | BP IIT Interview Notes - Cathleenia Willis | Azar |
| TREX-41207 | BP-HZN-MBI00139646 - BP-HZN-MBI00139646 | | MI SWACO Displacement Program | Azar |
| TREX-41208 | TRN-MDL-00672351 - TRN-MDL-00672418 | 1/30/2010 | 2010.01.30 Email (and attachments) from TP to Driller encl Drilling Program Plan - Part 2 | Azar |
| TREX-41209 | TRN-MDL-00672419 - TRN-MDL-00672517 | 1/30/2010 | 2010.01.30 Email (and attachments) from TP to Driller encl Drilling Program Plan - Part 3 | Azar |
| TREX-41210 | TRN-MDL-01461781 - TRN-MDL-01461889 | 2/13/2010 | 2010.02.13 Email: BP Drilling Program to Transocean | Azar |
| TREX-41211 | TRN-MDL-02130770 - TRN-MDL-02130871 | 2/23/2005 | Email from DWH driller enclosing Transocean THINK Task Procedures | Azar |
| TREX-41212 | TRN-MDL-02311693 - TRN-MDL-02311693 | 4/4/2010 | 2010.04.04 Email from R. Ryan to P. Johnson re Update | Azar |
| TREX-41213 | | | Cement Test CHEVRON FINAL REPORT | Azar |
| TREX-41214 | | | Number not used | |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-41215 | | | Testimony of Steve Newman - Committee on Commerce, Science & Transportation US Senate | Azar |
| TREX-41216 | | 5/12/2010 | Tim Probert Congressional Testimony | Azar |
| TREX-41217 | | | Number not used | |
| TREX-41218 | | | J.J. Azar, Drilling Engineering (Penn Well Publishing Co.) (2006) | Azar |
| TREX-41219 | | | Bernt S. Aadnoey, Modern Well Design, Gulf Publishing Co. | Azar |
| TREX-41220 | | 4/22/2010 | Macondo BP Surface Parameters RT | Azar |
| TREX-41221 | TRN-MDL-02005709 - TRN-MDL-02005711 | | Transocean THINK Procedure re Displace hole/riser with SBM | Azar |
| TREX-41222 | TRN-MDL-672306 - TRN-MDL-672350 | 1/30/2010 | Email From DWH, Toolpusher (Deepwater Horizon) to DWH, AsstDriller (Deepwater Horizon), re Macondo Part 1 (14:10:00) | Azar |
| TREX-41223 | TRN-INV-00004998 - TRN-INV-00005018 | 6/4/2010 | Transocean Investigation Notes, Wyman Wheeler | Bourgoyne; Emilsen; Grace |
| TREX-41224 | TRN-INV-01128907 - TRN-INV-01128909 | 8/11/2010 | Well Control Procedures | Bourgoyne; Grace |
| TREX-41225 | TRN-MDL-00576075 - TRN-MDL-00576114 | | Transocean Driller OJT Module | Bourgoyne; Grace |
| TREX-41226 | TRN-MDL-00600984 - TRN-MDL-00600989 | 1/29/2010 | MC 727#2 IADC Report for 1/29/2010 | Bourgoyne; Grace |
| TREX-41227 | BP-HZN-CEC020494 - BP-HZN-CEC020510 | 3/15/2010 | MC 252 Macondo Prospect 13-5/8" Interval, 3/15/2010, Rev. H.3 | Bourgoyne; Lewis |
| TREX-41228 | BP-HZN-CEC028826 - BP-HZN-CEC028840 | 4/12/2010 | MC 252 Macondo Prospect 7" x 9-7/8" Interval, 4/12/2010, Rev. H.3 | Bourgoyne; Lewis |
| TREX-41229 | BP-HZN-MBI00116697 - BP-HZN-MBI00116706 | | MC 252 Production Interval, March 2010, Rev. 1 | Bourgoyne; Lewis |
| TREX-41230 | BP-HZN-MBI00126181 - BP-HZN-MBI00126200 | 4/12/2010 | MC 252 7" x 9-7/8" Interval, April 12, 2010, Rev. H.1 | Bourgoyne; Lewis |
| TREX-41231 | BP-HZN-MBI00140193 - BP-HZN-MBI00140201 | | MC 252 Subsurface Information | Bourgoyne; Lewis |
| TREX-41232 | BP-HZN-MBI00140211 - BP-HZN-MBI00140213 | | MC 252 Pre-Spud Activities | Bourgoyne; Lewis |
| TREX-41233 | BP-HZN-MBI00140216 - BP-HZN-MBI00140233 | | MC 252 36" Casing Interval | Bourgoyne; Lewis |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-41234 | BP-HZN-MBI00140234 - BP-HZN-MBI00140250 | | 2009-09 Drilling Plan Pieces | Bourgoyne; Lewis |
| TREX-41235 | BP-HZN-MBI00140251 - BP-HZN-MBI00140270 | | 2009-09 Drilling Plan Pieces | Bourgoyne; Lewis |
| TREX-41236 | BP-HZN-MBI00140300 - BP-HZN-MBI00140317 | | MC 252 18" Drilling Liner Interval | Bourgoyne; Lewis |
| TREX-41237 | BP-HZN-MBI00140318 - BP-HZN-MBI00140335 | | MC 252 13-5/8" Liner Interval | Bourgoyne; Lewis |
| TREX-41238 | BP-HZN-MBI00140336 - BP-HZN-MBI00140353 | | MC 252 9-7/8" Casing Interval | Bourgoyne; Lewis |
| TREX-41239 | BP-HZN-MBI00140354 - BP-HZN-MBI00140379 | | MC 252 Appendix | Bourgoyne; Lewis |
| TREX-41240 | BP-HZN-MBI00140447 - BP-HZN-MBI00140460 | | MC 252 Well Information | Bourgoyne; Lewis |
| TREX-41241 | BP-HZN-MBI00140461 - BP-HZN-MBI00140473 | | MC 252 Well Information | Bourgoyne; Lewis |
| TREX-41242 | BP-HZN-MBI00140475 - BP-HZN-MBI00140492 | | MC 252 16" Drilling Liner Interval | Bourgoyne; Lewis |
| TREX-41243 | BP-HZN-MBI00140493 - BP-HZN-MBI00140509 | | MC 252 16" Drilling Liner Interval | Bourgoyne; Lewis |
| TREX-41244 | BP-HZN-MBI00140522 - BP-HZN-MBI00140530 | | MC 252 Subsurface Information | Bourgoyne; Lewis |
| TREX-41245 | BP-HZN-MBI00140564 - BP-HZN-MBI00140598 | | MC 252 Appendix | Bourgoyne; Lewis |
| TREX-41246 | BP-HZN-MBI00140599 - BP-HZN-MBI00140600 | | MC 252 Pre-Spud Activities | Bourgoyne; Lewis |
| TREX-41247 | BP-HZN-MBI00140601 - BP-HZN-MBI00140617 | | MC 252 9-7/8" Casing Interval | Bourgoyne; Lewis |
| TREX-41248 | BP-HZN-MBI00141096 - BP-HZN-MBI00141118 | 3/13/2010 | MC 252 13-5/8" Interval | Bourgoyne; Lewis |
| TREX-41249 | BP-HZN-MBI00141119 - BP-HZN-MBI00141137 | 3/13/2010 | MC 252 13-5/8" Interval | Bourgoyne; Lewis |
| TREX-41250 | BP-HZN-MBI00141205 - BP-HZN-MBI00141221 | 3/15/2010 | MC 252 13-5/8" Interval | Bourgoyne; Lewis |
| TREX-41251 | BP-HZN-MBI00141257 - BP-HZN-MBI00141276 | | MC 252 11-7/8" Liner Interval | Bourgoyne; Lewis |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-41252 | BP-HZN-MBI00141297 - BP-HZN-MBI00141316 | | MC 252 9-7/8" Liner Interval | Bourgoyne; Lewis |
| TREX-41253 | BP-HZN-MBI00141317 - BP-HZN-MBI00141336 | | MC 252 9-7/8" Liner Interval | Bourgoyne; Lewis |
| TREX-41254 | BP-HZN-MBI00141400 - BP-HZN-MBI00141411 | | MC 252 11-7/8" Liner Interval | Bourgoyne; Lewis |
| TREX-41255 | BP-HZN-MBI00141493 - BP-HZN-MBI00141512 | | MC 252 9-7/8" Liner Interval | Bourgoyne; Lewis |
| TREX-41256 | BP-HZN-MBI00141737 - BP-HZN-MBI00141746 | | MC 252 Production Interval | Bourgoyne; Lewis |
| TREX-41257 | BP-HZN-MBI00142014 - BP-HZN-MBI00142034 | 4/15/2010 | MC 252 7" x 9-7/8" Interval | Bourgoyne; Lewis |
| TREX-41258 | BP-HZN-2179MDL00060910 - BP-HZN-2179MDL00060912 | 3/20/2010 | IADC Daily Drilling Report No. 3 (20-Mar-2010) | Bourgoyne; Dias; Mitchell |
| TREX-41259 | BP-HZN-2179MDL00001000 - BP-HZN-2179MDL00001050 | | Febaruary 2009 Initial Exploration Plan - Mississippi Canyon Block 252 | Bourgoyne; Schoennagel |
| TREX-41260 | BP-HZN-2179MDL00007076 - BP-HZN-2179MDL00007077 | 3/6/2010 | Email from F. patton to S. Douglas re MC 252 LOT | Bourgoyne; Schoennagel |
| TREX-41261 | BP-HZN-2179MDL00007111 - BP-HZN-2179MDL00007111 | 3/2/2010 | Email from S. Douglas re F. Patton re 16" Casing Test Pressure | Bourgoyne; Schoennagel |
| TREX-41262 | BP-HZN-SNR00000011 - BP-HZN-SNR00000014 | 10/25/2009 | 10/25/09 Weekly Activity Report | Bourgoyne; Schoennagel |
| TREX-41263 | BP-HZN-SNR00000015 - BP-HZN-SNR00000017 | 10/7/2010 | 10/7/10 Weekly Activity Report | Bourgoyne; Schoennagel |
| TREX-41264 | BP-HZN-SNR00000019 - BP-HZN-SNR00000023 | 4/10/2010 | 4/10/10 Weekly Activity Report | Bourgoyne; Schoennagel |
| TREX-41265 | BP-HZN-SNR00000111 - BP-HZN-SNR00000113 | 2/21/2010 | 2/21/10 Weekly Activity Report | Bourgoyne; Schoennagel |
| TREX-41266 | BP-HZN-SNR00000151 - BP-HZN-SNR00000153 | 3/14/2010 | 3/14/10 Weekly Activity Report | Bourgoyne; Schoennagel |
| TREX-41267 | BP-HZN-SNR00000154 - BP-HZN-SNR00000156 | 11/8/2009 | 11/8/09 Weekly Activity Report | Bourgoyne; Schoennagel |
| TREX-41268 | BP-HZN-SNR00000240 - BP-HZN-SNR00000241 | 10/6/2009 | 10/6/09 Weekly Activity Report | Bourgoyne; Schoennagel |
| TREX-41269 | BP-HZN-SNR00000395 - BP-HZN-SNR00000398 | 2/14/2010 | 2/14/10 Weekly Activity Report | Bourgoyne; Schoennagel |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-41270 | BP-HZN-SNR00000400 - BP-HZN-SNR00000402 | 12/6/2009 | 12/6/09 Weekly Activity Report | Bourgoyne; Schoennagel |
| TREX-41271 | BP-HZN-SNR00000410 - BP-HZN-SNR00000412 | 2/28/2010 | 2/28/10 Weekly Activity Report | Bourgoyne; Schoennagel |
| TREX-41272 | BP-HZN-SNR00000413 - BP-HZN-SNR00000416 | 3/28/2010 | 3/28/10 Weekly Activity Report | Bourgoyne; Schoennagel |
| TREX-41273 | BP-HZN-SNR00000488 - BP-HZN-SNR00000490 | 11/15/2009 | 11/15/09 Weekly Activity Report | Bourgoyne; Schoennagel |
| TREX-41274 | BP-HZN-SNR00000710 - BP-HZN-SNR00000712 | 12/5/2009 | 12/5/09 Weekly Activity Report | Bourgoyne; Schoennagel |
| TREX-41275 | BP-HZN-SNR00000717 - BP-HZN-SNR00000719 | 11/28/2009 | 11/28/09 Weekly Activity Report | Bourgoyne; Schoennagel |
| TREX-41276 | BP-HZN-SNR00000720 - BP-HZN-SNR00000722 | 12/13/2009 | 12/13/09 Weekly Activity Report | Bourgoyne; Schoennagel |
| TREX-41277 | BP-HZN-SNR00000913 - BP-HZN-SNR00000917 | 4/17/2010 | 4/17/10 Weekly Activity Report | Bourgoyne; Schoennagel |
| TREX-41278 | BP-HZN-SNR00000975 - BP-HZN-SNR00000977 | 2/13/2010 | 2/13/10 Weekly Activity Report | Bourgoyne; Schoennagel |
| TREX-41279 | BP-HZN-SNR00000992 - BP-HZN-SNR00000994 | 11/7/2009 | 11/7/09 Weekly Activity Report | Bourgoyne; Schoennagel |
| TREX-41280 | BP-HZN-2179MDL00056402 - BP-HZN-2179MDL00056557 | 3/9/2009 | MI LLC Contract | Bourgoyne |
| TREX-41281 | BP-HZN-2179MDL00057858 - BP-HZN-2179MDL00057859 | 10/25/2009 | 10/25/09 Daily Geological Report | Bourgoyne |
| TREX-41282 | BP-HZN-2179MDL00057862 - BP-HZN-2179MDL00057863 | 10/27/2009 | 10/27/09 Daily Geological Report | Bourgoyne |
| TREX-41283 | BP-HZN-2179MDL00057963 - BP-HZN-2179MDL00057964 | 3/8/2010 | 3/8/10 Daily Geological Report | Bourgoyne |
| TREX-41284 | BP-HZN-2179MDL00058005 - BP-HZN-2179MDL00058006 | 3/22/2010 | 3/22/10 Daily Geological Report | Bourgoyne |
| TREX-41285 | BP-HZN-2179MDL00058035 - BP-HZN-2179MDL00058036 | 10/30/2009 | 10/30/09 Daily Geological Report | Bourgoyne |
| TREX-41286 | BP-HZN-2179MDL00058050 - BP-HZN-2179MDL00058051 | 3/15/2010 | 3/15/10 Daily Geological Report | Bourgoyne |
| TREX-41287 | BP-HZN-2179MDL00058055 - BP-HZN-2179MDL00058058 | 2/17/2010 | 2/17/10 Daily Geological Report | Bourgoyne |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-41288 | BP-HZN-2179MDL00058074 - BP-HZN-2179MDL00058075 | 9/22/2009 | Daily PPFG Report | Bourgoyne |
| TREX-41289 | BP-HZN-2179MDL00058086 - BP-HZN-2179MDL00058087 | 2/12/2010 | 2/12/10 Daily Geological Report | Bourgoyne |
| TREX-41290 | BP-HZN-2179MDL00058107 - BP-HZN-2179MDL00058108 | 3/20/2010 | 3/20/10 Daily Geological Report | Bourgoyne |
| TREX-41291 | BP-HZN-2179MDL00058147 - BP-HZN-2179MDL00058149 | 2/16/2009 | Daily PPFG Report | Bourgoyne |
| TREX-41292 | BP-HZN-2179MDL00058175 - BP-HZN-2179MDL00058177 | 3/9/2009 | Daily PPFG Report | Bourgoyne |
| TREX-41293 | BP-HZN-2179MDL00058251 - BP-HZN-2179MDL0058253 | 3/30/2010 | 3/30/10 Daily Geological Report | Bourgoyne |
| TREX-41294 | BP-HZN-2179MDL00058265 - BP-HZN-2179MDL00058266 | 3/18/2010 | 3/18/10 Daily Geological Report | Bourgoyne |
| TREX-41295 | BP-HZN-2179MDL00058285 - BP-HZN-2179MDL00058286 | 3/14/2010 | 3/14/10 Daily Geological Report | Bourgoyne |
| TREX-41296 | BP-HZN-2179MDL00058321 - BP-HZN-2179MDL0058322 | 2/22/2010 | 2/22/10 Daily Geological Report | Bourgoyne |
| TREX-41297 | BP-HZN-2179MDL00058326 - BP-HZN-2179MDL0058328 | 4/5/2010 | 4/15/10 Daily Geological Report | Bourgoyne |
| TREX-41298 | BP-HZN-2179MDL00058345 - BP-HZN-2179MDL00058346 | 4/14/2010 | 4/14/10 Daily Geological Report | Bourgoyne |
| TREX-41299 | BP-HZN-2179MDL00058348 - BP-HZN-2179MDL00058350 | 10/26/2009 | 10/26/09 Daily Geological Report | Bourgoyne |
| TREX-41300 | BP-HZN-2179MDL00058365 - BP-HZN-2179MDL00058366 | 3/17/2010 | 3/17/10 Daily Geological Report | Bourgoyne |
| TREX-41301 | BP-HZN-2179MDL00058450 - BP-HZN-2179MDL00058451 | 4/13/2010 | 4/13/10 Daily Geological Report | Bourgoyne |
| TREX-41302 | BP-HZN-2179MDL00058458 - BP-HZN-2179MDL00058459 | 3/13/2010 | 3/13/10 Daily Geological Report | Bourgoyne |
| TREX-41303 | BP-HZN-2179MDL00058470 - BP-HZN-2179MDL00058473 | 3/8/2009 | Daily PPFG Report | Bourgoyne |
| TREX-41304 | BP-HZN-2179MDL00058509 - BP-HZN-2179MDL00058511 | 3/29/2010 | 3/29/10 Daily Geological Report | Bourgoyne |
| TREX-41305 | BP-HZN-2179MDL00058521 - BP-HZN-2179MDL00058522 | 3/3/2010 | 3/3/10 Daily Geological Report | Bourgoyne |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-41306 | BP-HZN-2179MDL00058532 - BP-HZN-2179MDL00058533 | 3/11/2010 | 3/11/10 Daily Geological Report | Bourgoyne |
| TREX-41307 | BP-HZN-2179MDL00058539 - BP-HZN-2179MDL00058540 | 4/9/2010 | 4/9/10 Daily Geological Report | Bourgoyne |
| TREX-41308 | BP-HZN-2179MDL00058600 - BP-HZN-2179MDL00058601 | 3/12/2010 | 3/12/10 Daily Geological Report | Bourgoyne |
| TREX-41309 | BP-HZN-2179MDL00058604 - BP-HZN-2179MDL00058605 | 3/23/2010 | 3/23/10 Daily Geological Report | Bourgoyne |
| TREX-41310 | BP-HZN-2179MDL00058613 - BP-HZN-2179MDL00058614 | 3/9/2010 | 3/9/10 Daily Geological Report | Bourgoyne |
| TREX-41311 | BP-HZN-2179MDL00058634 - BP-HZN-2179MDL00058636 | 4/4/2010 | 4/4/10 Daily Geological Report | Bourgoyne |
| TREX-41312 | BP-HZN-2179MDL00058665 - BP-HZN-2179MDL00058666 | 4/11/2010 | 4/11/10 Daily Geological Report | Bourgoyne |
| TREX-41313 | BP-HZN-2179MDL00058684 - BP-HZN-2179MDL00058685 | 3/10/2010 | 3/10/10 Daily Geological Report | Bourgoyne |
| TREX-41314 | BP-HZN-2179MDL00058733 - BP-HZN-2179MDL00058734 | 4/8/2010 | 4/8/10 Daily Geological Report | Bourgoyne |
| TREX-41315 | BP-HZN-2179MDL00058769 - BP-HZN-2179MDL00058770 | 2/24/2010 | 2/24/10 Daily Geological Report | Bourgoyne |
| TREX-41316 | BP-HZN-2179MDL00058833 - BP-HZN-2179MDL00058834 | 2/28/2010 | 2/28/10 Daily Geological Report | Bourgoyne |
| TREX-41317 | BP-HZN-2179MDL00058841 - BP-HZN-2179MDL00058842 | 2/19/2010 | 2/19/10 Daily Geological Report | Bourgoyne |
| TREX-41318 | BP-HZN-2179MDL00058851 - BP-HZN-2179MDL00058853 | 4/4/2010 | Daily PPFG Report | Bourgoyne |
| TREX-41319 | BP-HZN-2179MDL00058858 - BP-HZN-2179MDL00058859 | 4/3/2010 | Daily PPFG Report | Bourgoyne |
| TREX-41320 | BP-HZN-2179MDL00058912 - BP-HZN-2179MDL00058913 | 10/31/2009 | 10/31/09 Daily Geological Report | Bourgoyne |
| TREX-41321 | BP-HZN-2179MDL00058918 - BP-HZN-2179MDL00058919 | 4/7/2010 | 4/7/10 Daily Geological Report | Bourgoyne |
| TREX-41322 | BP-HZN-2179MDL00058921 - BP-HZN-2179MDL00058922 | 10/25/2009 | Daily PPFG Report | Bourgoyne |
| TREX-41323 | BP-HZN-2179MDL00058954 - BP-HZN-2179MDL00058955 | 4/12/2010 | 4/12/10 Daily Geological Report | Bourgoyne |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-41324 | BP-HZN-2179MDL00058959 - BP-HZN-2179MDL00058960 | 2/15/2010 | 2/15/10 Daily Geological Report | Bourgoyne |
| TREX-41325 | BP-HZN-2179MDL00058967 - BP-HZN-2179MDL00058969 | 9/22/2009 | Daily PPFG Report | Bourgoyne |
| TREX-41326 | BP-HZN-2179MDL00059018 - BP-HZN-2179MDL00059019 | 3/4/2010 | 3/4/10 Daily Geological Report | Bourgoyne |
| TREX-41327 | BP-HZN-2179MDL00059052 - BP-HZN-2179MDL00059053 | 2/20/2010 | 2/20/10 Daily Geological Report | Bourgoyne |
| TREX-41328 | BP-HZN-2179MDL00059079 - BP-HZN-2179MDL00059080 | 3/28/2009 | Daily PPFG Report | Bourgoyne |
| TREX-41329 | BP-HZN-2179MDL00059091 - BP-HZN-2179MDL00059092 | 9/25/2009 | Daily PPFG Report | Bourgoyne |
| TREX-41330 | BP-HZN-2179MDL00059126 - BP-HZN-2179MDL00059127 | 3/25/2010 | 3/25/10 Daily Geological Report | Bourgoyne |
| TREX-41331 | BP-HZN-2179MDL00059135 - BP-HZN-2179MDL00059136 | 2/11/2010 | 2/11/10 Daily Geological Report | Bourgoyne |
| TREX-41332 | BP-HZN-2179MDL00059142 - BP-HZN-2179MDL00059143 | 2/23/2010 | 2/23/10 Daily Geological Report | Bourgoyne |
| TREX-41333 | BP-HZN-2179MDL00059177 - BP-HZN-2179MDL00059178 | 2/13/2010 | 2/13/10 Daily Geological Report | Bourgoyne |
| TREX-41334 | BP-HZN-2179MDL00059182 - BP-HZN-2179MDL00059183 | 3/5/2010 | 3/5/10 Daily Geological Report | Bourgoyne |
| TREX-41335 | BP-HZN-2179MDL00059185 - BP-HZN-2179MDL00059186 | 4/15/2010 | 4/15/10 Daily Geological Report | Bourgoyne |
| TREX-41336 | BP-HZN-2179MDL00059220 - BP-HZN-2179MDL00059222 | 3/19/2010 | 3/19/10 Daily Geological Report | Bourgoyne |
| TREX-41337 | BP-HZN-2179MDL00059237 - BP-HZN-2179MDL00059239 | 3/24/2009 | Daily PPFG Report | Bourgoyne |
| TREX-41338 | BP-HZN-2179MDL00059291 - BP-HZN-2179MDL00059292 | 10/29/2009 | 10/29/09 Daily Geological Report | Bourgoyne |
| TREX-41339 | BP-HZN-2179MDL00059321 - BP-HZN-2179MDL00059323 | 2/18/2010 | 2/18/10 Daily Geological Report | Bourgoyne |
| TREX-41340 | BP-HZN-2179MDL00059367 - BP-HZN-2179MDL00059368 | 10/24/2009 | 10/24/09 Daily Geological Report | Bourgoyne |
| TREX-41341 | BP-HZN-2179MDL00059370 - BP-HZN-2179MDL00059371 | 4/2/2010 | 4/2/10 Daily Geological Report | Bourgoyne |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-41342 | BP-HZN-2179MDL00059378 - BP-HZN-2179MDL00059379 | 2/10/2010 | 2/10/10 Daily Geological Report | Bourgoyne |
| TREX-41343 | BP-HZN-2179MDL00059401 - BP-HZN-2179MDL00059403 | 2/17/2009 | Daily PPFG Report | Bourgoyne |
| TREX-41344 | BP-HZN-2179MDL00059404 - BP-HZN-2179MDL00059405 | 3/1/2010 | 3/1/10 Daily Geological Report | Bourgoyne |
| TREX-41345 | BP-HZN-2179MDL00059427 - BP-HZN-2179MDL00059428 | 2/21/2010 | 2/21/10 Daily Geological Report | Bourgoyne |
| TREX-41346 | BP-HZN-2179MDL00059440 - BP-HZN-2179MDL00059443 | 3/23/2009 | Daily PPFG Report | Bourgoyne |
| TREX-41347 | BP-HZN-2179MDL00059457 - BP-HZN-2179MDL00059459 | 2/18/2009 | Daily PPFG Report | Bourgoyne |
| TREX-41348 | BP-HZN-2179MDL00059474 - BP-HZN-2179MDL00059475 | 9/25/2009 | Daily PPFG Report | Bourgoyne |
| TREX-41349 | BP-HZN-2179MDL00059483 - BP-HZN-2179MDL00059484 | 4/1/2010 | 4/1/10 Daily Geological Report | Bourgoyne |
| TREX-41350 | BP-HZN-2179MDL00059488 - BP-HZN-2179MDL00059489 | 9/10/2009 | Daily PPFG Report | Bourgoyne |
| TREX-41351 | BP-HZN-2179MDL00059527 - BP-HZN-2179MDL00059528 | 2/26/2010 | 2/26/10 Daily Geological Report | Bourgoyne |
| TREX-41352 | BP-HZN-2179MDL00059546 - BP-HZN-2179MDL00059547 | 3/18/2009 | Daily PPFG Report | Bourgoyne |
| TREX-41353 | BP-HZN-2179MDL00059558 - BP-HZN-2179MDL00059560 | 3/28/2009 | Daily PPFG Report | Bourgoyne |
| TREX-41354 | BP-HZN-2179MDL00059573 - BP-HZN-2179MDL00059574 | 3/7/2010 | 3/7/10 Daily Geological Report | Bourgoyne |
| TREX-41355 | BP-HZN-2179MDL00059626 - BP-HZN-2179MDL00059629 | 3/24/2010 | 3/24/10 Daily Geological Report | Bourgoyne |
| TREX-41356 | BP-HZN-2179MDL00059632 - BP-HZN-2179MDL00059633 | 4/5/2010 | Daily PPFG Report | Bourgoyne |
| TREX-41357 | BP-HZN-2179MDL00059678 - BP-HZN-2179MDL00059679 | 3/16/2010 | 3/16/10 Daily Geological Report | Bourgoyne |
| TREX-41358 | BP-HZN-2179MDL00059692 - BP-HZN-2179MDL00059694 | 9/28/2009 | Daily PPFG Report | Bourgoyne |
| TREX-41359 | BP-HZN-2179MDL00059710 - BP-HZN-2179MDL00059711 | 3/28/2010 | 3/28/10 Daily Geological Report | Bourgoyne |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-41360 | BP-HZN-2179MDL00059721 - BP-HZN-2179MDL00059723 | 10/28/2009 | 10/28/09 Daily Geological Report | Bourgoyne |
| TREX-41361 | BP-HZN-2179MDL00059772 - BP-HZN-2179MDL00059773 | 3/31/2010 | 3/31/10 Daily Geological Report | Bourgoyne |
| TREX-41362 | BP-HZN-2179MDL00059783 - BP-HZN-2179MDL00059785 | 3/19/2009 | Daily PPFG Report | Bourgoyne |
| TREX-41363 | BP-HZN-2179MDL00059797 - BP-HZN-2179MDL00059798 | 3/6/2010 | 3/6/10 Daily Geological Report | Bourgoyne |
| TREX-41364 | BP-HZN-2179MDL00059805 - BP-HZN-2179MDL00059806 | 2/25/2010 | 2/25/10 Daily Geological Report | Bourgoyne |
| TREX-41365 | BP-HZN-2179MDL00059852 - BP-HZN-2179MDL00059853 | 4/10/2010 | 4/10/10 Daily Geological Report | Bourgoyne |
| TREX-41366 | BP-HZN-2179MDL00059866 - BP-HZN-2179MDL00059867 | 3/2/2010 | 3/2/10 Daily Geological Report | Bourgoyne |
| TREX-41367 | BP-HZN-2179MDL00059869 - BP-HZN-2179MDL00059870 | 2/27/2010 | 2/27/10 Daily Geological Report | Bourgoyne |
| TREX-41368 | BP-HZN-2179MDL00059892 - BP-HZN-2179MDL00059893 | 3/27/2010 | 3/27/10 Daily Geological Report | Bourgoyne |
| TREX-41369 | BP-HZN-2179MDL00059895 - BP-HZN-2179MDL00059896 | 2/14/2010 | 2/14/10 Daily Geological Report | Bourgoyne |
| TREX-41370 | BP-HZN-2179MDL00063085 - BP-HZN-2179MDL00063085 | | MC252 Surface Information | Bourgoyne |
| TREX-41371 | BP-HZN-2179MDL00075243 - BP-HZN-2179MDL00075243 | 4/10/2010 | Schlumberger Data | Bourgoyne |
| TREX-41372 | BP-HZN-2179MDL00075244 - BP-HZN-2179MDL00075244 | 4/10/2010 | "Schlumberger - Dual MBMI PDS, LAS & WellEye Files - CD of data and filesBP-HZN-SNR00000010" | Bourgoyne |
| TREX-41373 | BP-HZN-2179MDL00079413 - BP-HZN-2179MDL00079413 | | "Macondo Shallow Hazard Assessment - CD of data and filesBP-HZN-SNR00000001" | Bourgoyne |
| TREX-41374 | BP-HZN-2179MDL00079414 - BP-HZN-2179MDL00079414 | 1/7/2010 | "Halliburton Well and Mudlogging Data - CD of data and filesBP-HZN-SNR00000002" | Bourgoyne |
| TREX-41375 | BP-HZN-2179MDL00079415 - BP-HZN-2179MDL00079415 | 4/26/2010 | "Halliburton MWD/LWD Data - CD of data and filesBP-HZN-SNR00000003" | Bourgoyne |
| TREX-41376 | BP-HZN-2179MDL00079416 - BP-HZN-2179MDL00079416 | 4/5/2010 | "Halliburton Well and Mudlogging Data - CD of data and filesBP-HZN-SNR00000004" | Bourgoyne |
| TREX-41377 | BP-HZN-2179MDL00079417 - BP-HZN-2179MDL00079417 | 4/5/2010 | "Halliburton MWD/LWD Data - CD of data and filesBP-HZN-SNR00000005" | Bourgoyne |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-41378 | BP-HZN-2179MDL00079418 - BP-HZN-2179MDL00079418 | 4/26/2010 | "Halliburton Well and Mudlogging Data - CD of data and filesBP-HZN-SNR00000006" | Bourgoyne |
| TREX-41379 | BP-HZN-2179MDL00079419 - BP-HZN-2179MDL00079419 | 5/10/2010 | "Schlumberger - MDT Report - CD of data and filesBP-HZN-SNR00000007" | Bourgoyne |
| TREX-41380 | BP-HZN-2179MDL00079420 - BP-HZN-2179MDL00079420 | 2/4/2010 | "Schlumberger - DLIS, LIS Depth/Time LAS, PDS Reports - CD of data and filesBP-HZN-SNR00000008" | Bourgoyne |
| TREX-41381 | BP-HZN-2179MDL00251013 - BP-HZN-2179MDL00251013 | 4/16/2010 | 4/16/10 E-Mail from D. Maxie re FAS and FAS AK | Bourgoyne |
| TREX-41382 | BP-HZN-2179MDL00251038 - BP-HZN-2179MDL00251038 | 4/16/2010 | 4/16/10 E-Mail from D. Maxie re Waterbased FAS Pills | Bourgoyne |
| TREX-41383 | BP-HZN-2179MDL00262940 - BP-HZN-2179MDL00262944 | 10/22/2009 | MC252 #1 - BP Daily Operations-Partners Report - Report Number 17 - (10-22-2009) | Bourgoyne |
| TREX-41384 | BP-HZN-2179MDL00262945 - BP-HZN-2179MDL00262950 | 10/23/2009 | MC252 #1 - BP Daily Operations-Partners Report - Report Number 18 - (10-23-2009) | Bourgoyne |
| TREX-41385 | BP-HZN-2179MDL00269030 - BP-HZN-2179MDL00269030 | | WellSpace Document | Bourgoyne |
| TREX-41386 | BP-HZN-2179MDL00434280 - BP-HZN-2179MDL00437874 | 4/21/2010 | Macondo Data | Bourgoyne |
| TREX-41387 | BP-HZN-2179MDL00437876 - BP-HZN-2179MDL00438600 | 4/21/2010 | Macondo Cementing Data | Bourgoyne |
| TREX-41388 | BP-HZN-2179MDL00438603 - BP-HZN-2179MDL00440511 | 4/21/2010 | Macondo Data | Bourgoyne |
| TREX-41389 | BP-HZN-2179MDL00882008 - BP-HZN-2179MDL00882015 | 6/4/2010 | MC 252 #03 (DD III) - BP Daily Operations-Partners Report - Report Number 34 - (6-4-2010) | Bourgoyne |
| TREX-41390 | BP-HZN-2179MDL01215494 - BP-HZN-2179MDL01215499 | 7/11/2010 | MC 252 #02 (DDII) - BP Daily Operations-Partners Report - Report Number 48 - (7-11-2010) | Bourgoyne |
| TREX-41391 | BP-HZN-2179MDL01917793 - BP-HZN-2179MDL01917797 | 10/25/2009 | 10/25/09 Daily Operations Report | Bourgoyne |
| TREX-41392 | BP-HZN-BLY00176372 - BP-HZN-BLY00176372 | 4/20/2005 | Time SDL Statistics | Bourgoyne |
| TREX-41393 | BP-HZN-BLY00190158 - BP-HZN-BLY00190158 | | Macondo Data | Bourgoyne |
| TREX-41394 | BP-HZN-BLY00242955 - BP-HZN-BLY00244879 | | Macondo Data | Bourgoyne |
| TREX-41395 | BP-HZN-MBI00013557 - BP-HZN-MBI00013561 | 4/15/2010 | 4/15/10 Daily Operations Report | Bourgoyne |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-41396 | BP-HZN-MBI00013562 - BP-HZN-MBI00013566 | 4/16/2010 | 2010.04.16 Daily Operations Report - Partners (Completion) | Bourgoyne |
| TREX-41397 | BP-HZN-MBI00013567 - BP-HZN-MBI00013572 | 4/17/2010 | 2010.04.17 Daily Operations Report - Partners (Completion) | Bourgoyne |
| TREX-41398 | BP-HZN-MBI00013573 - BP-HZN-MBI00013577 | 4/18/2010 | 2010.04.18 Daily Operations Report - Partners (Completion) | Bourgoyne |
| TREX-41399 | BP-HZN-MBI00013578 - BP-HZN-MBI00013584 | 4/19/2010 | 2010.04.19 Daily Operations Report - Partners (Completion) | Bourgoyne |
| TREX-41400 | BP-HZN-MBI00013592 - BP-HZN-MBI00013595 | 1/31/2010 | 2010.01.31 Daily Operations Report - Partners (MOBILIZATION) | Bourgoyne |
| TREX-41401 | BP-HZN-MBI00013596 - BP-HZN-MBI00013598 | 2/1/2010 | 2010.02.01 Daily Operations Report - Partners (MOBILIZATION) | Bourgoyne |
| TREX-41402 | BP-HZN-MBI00013599 - BP-HZN-MBI00013602 | 2/3/2010 | 2010.02.03 Daily Operations Report - Partners (MOBILIZATION) | Bourgoyne |
| TREX-41403 | BP-HZN-MBI00013603 - BP-HZN-MBI00013606 | 2/8/2010 | 2010.02.08 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41404 | BP-HZN-MBI00013607 - BP-HZN-MBI00013610 | 2/7/2010 | 2010.02.07 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41405 | BP-HZN-MBI00013611 - BP-HZN-MBI00013616 | 2/9/2010 | 2010.02.09 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41406 | BP-HZN-MBI00013617 - BP-HZN-MBI00013620 | 2/4/2010 | 2010.02.04 Daily Operations Report - Partners (MOBILIZATION) | Bourgoyne |
| TREX-41407 | BP-HZN-MBI00013621 - BP-HZN-MBI00013624 | 2/2/2010 | 2010.02.02 Daily Operations Report - Partners (MOBILIZATION) | Bourgoyne |
| TREX-41408 | BP-HZN-MBI00013625 - BP-HZN-MBI00013629 | 2/10/2010 | 2010.02.10 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41409 | BP-HZN-MBI00013630 - BP-HZN-MBI00013635 | 2/11/2010 | 2010.02.11 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41410 | BP-HZN-MBI00013636 - BP-HZN-MBI00013642 | 2/12/2010 | 2010.02.12 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41411 | BP-HZN-MBI00013643 - BP-HZN-MBI00013648 | 2/13/2010 | 2010.02.13 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41412 | BP-HZN-MBI00013649 - BP-HZN-MBI00013654 | 2/14/2010 | 2010.02.14 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41413 | BP-HZN-MBI00013655 - BP-HZN-MBI00013660 | 2/15/2010 | 2010.02.15 Daily Operations Report - Partners (Drilling) | Bourgoyne |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-41414 | BP-HZN-MBI00013661 - BP-HZN-MBI00013665 | 2/16/2010 | 2010.02.16 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41415 | BP-HZN-MBI00013666 - BP-HZN-MBI00013672 | 2/17/2010 | 2010.02.17 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41416 | BP-HZN-MBI00013673 - BP-HZN-MBI00013679 | 2/18/2010 | 2010.02.18 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41417 | BP-HZN-MBI00013680 - BP-HZN-MBI00013686 | 2/19/2010 | 2010.02.19 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41418 | BP-HZN-MBI00013687 - BP-HZN-MBI00013693 | 2/20/2010 | 2010.02.20 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41419 | BP-HZN-MBI00013694 - BP-HZN-MBI00013699 | 2/21/2010 | 2010.02.21 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41420 | BP-HZN-MBI00013700 - BP-HZN-MBI00013706 | 2/22/2010 | 2010.02.22 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41421 | BP-HZN-MBI00013707 - BP-HZN-MBI00013713 | 2/24/2010 | 2010.02.24 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41422 | BP-HZN-MBI00013714 - BP-HZN-MBI00013720 | 2/25/2010 | 2010.02.25 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41423 | BP-HZN-MBI00013721 - BP-HZN-MBI00013727 | 3/2/2010 | 2010.03.02 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41424 | BP-HZN-MBI00013728 - BP-HZN-MBI00013734 | 3/4/2010 | 2010.03.04 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41425 | BP-HZN-MBI00013735 - BP-HZN-MBI00013740 | 3/5/2010 | 2010.03.05 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41426 | BP-HZN-MBI00013741 - BP-HZN-MBI00013746 | 3/6/2010 | 2010.03.06 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41427 | BP-HZN-MBI00013747 - BP-HZN-MBI00013752 | 3/7/2010 | 2010.03.07 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41428 | BP-HZN-MBI00013753 - BP-HZN-MBI00013758 | 3/8/2010 | 2010.03.08 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41429 | BP-HZN-MBI00013759 - BP-HZN-MBI00013763 | 3/9/2010 | 2010.03.09 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41430 | BP-HZN-MBI00013764 - BP-HZN-MBI00013769 | 3/10/2010 | 2010.03.10 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41431 | BP-HZN-MBI00013770 - BP-HZN-MBI00013776 | 3/12/2010 | 2010.03.12 Daily Operations Report - Partners (Drilling) | Bourgoyne |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-41432 | BP-HZN-MBI00013777 - BP-HZN-MBI00013781 | 3/13/2010 | 2010.03.13 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41433 | BP-HZN-MBI00013782 - BP-HZN-MBI00013786 | 3/14/2010 | 2010.03.14 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41434 | BP-HZN-MBI00013787 - BP-HZN-MBI00013792 | 3/15/2010 | 2010.03.15 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41435 | BP-HZN-MBI00013793 - BP-HZN-MBI00013795 | 3/16/2010 | 2010.03.16 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41436 | BP-HZN-MBI00013796 - BP-HZN-MBI00013802 | 3/17/2010 | 2010.03.17 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41437 | BP-HZN-MBI00013803 - BP-HZN-MBI00013808 | 3/18/2010 | 2010.03.18 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41438 | BP-HZN-MBI00013809 - BP-HZN-MBI00013814 | 3/19/2010 | 2010.03.19 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41439 | BP-HZN-MBI00013815 - BP-HZN-MBI00013820 | 3/20/2010 | 2010.03.20 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41440 | BP-HZN-MBI00013821 - BP-HZN-MBI00013826 | 3/21/2010 | 2010.03.21 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41441 | BP-HZN-MBI00013827 - BP-HZN-MBI00013833 | 3/22/2010 | 2010.03.22 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41442 | BP-HZN-MBI00013834 - BP-HZN-MBI00013838 | 3/23/2010 | 2010.03.23 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41443 | BP-HZN-MBI00013839 - BP-HZN-MBI00013843 | 3/24/2010 | 2010.03.24 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41444 | BP-HZN-MBI00013844 - BP-HZN-MBI00013849 | 3/25/2010 | 2010.03.25 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41445 | BP-HZN-MBI00013856 - BP-HZN-MBI00013862 | 3/27/2010 | 2010.03.27 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41446 | BP-HZN-MBI00013863 - BP-HZN-MBI00013867 | 3/28/2010 | 2010.03.28 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41447 | BP-HZN-MBI00013868 - BP-HZN-MBI00013873 | 3/29/2010 | 2010.03.29 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41448 | BP-HZN-MBI00013874 - BP-HZN-MBI00013878 | 3/30/2010 | 2010.03.30 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41449 | BP-HZN-MBI00013879 - BP-HZN-MBI00013883 | 3/31/2010 | 2010.03.31 Daily Operations Report - Partners (Drilling) | Bourgoyne |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-41450 | BP-HZN-MBI00013884 - BP-HZN-MBI00013889 | 4/1/2010 | 2010.04.01 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41451 | BP-HZN-MBI00013890 - BP-HZN-MBI00013896 | 4/2/2010 | 2010.04.02 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41452 | BP-HZN-MBI00013905 - BP-HZN-MBI00013910 | 4/4/2010 | 2010.04.04 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41453 | BP-HZN-MBI00013916 - BP-HZN-MBI00013920 | 4/6/2010 | 2010.04.06 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41454 | BP-HZN-MBI00013921 - BP-HZN-MBI00013925 | 4/7/2010 | 2010.04.07 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41455 | BP-HZN-MBI00013926 - BP-HZN-MBI00013934 | 4/8/2010 | 2010.04.08 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41456 | BP-HZN-MBI00013941 - BP-HZN-MBI00013946 | 4/10/2010 | 2010.04.10 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41457 | BP-HZN-MBI00013947 - BP-HZN-MBI00013950 | 4/11/2010 | 2010.04.11 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41458 | BP-HZN-MBI00013951 - BP-HZN-MBI00013954 | 4/12/2010 | 2010.04.12 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41459 | BP-HZN-MBI00013955 - BP-HZN-MBI00013959 | 4/13/2010 | 2010.04.13 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41460 | BP-HZN-MBI00013960 - BP-HZN-MBI00013964 | 4/14/2010 | 2010.04.14 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41461 | BP-HZN-MBI00013970 - BP-HZN-MBI00013974 | 4/15/2010 | 2010.04.15 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41462 | BP-HZN-MBI00013991 - BP-HZN-MBI00013994 | 2/6/2010 | 2010.02.06 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41463 | BP-HZN-MBI00013995 - BP-HZN-MBI00014001 | 2/23/2010 | 2010.02.23 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41464 | BP-HZN-MBI00014002 - BP-HZN-MBI00014006 | 2/26/2010 | 2010.02.26 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41465 | BP-HZN-MBI00014007 - BP-HZN-MBI00014012 | 2/27/2010 | 2010.02.27 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41466 | BP-HZN-MBI00014013 - BP-HZN-MBI00014018 | 2/28/2010 | 2010.02.28 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41467 | BP-HZN-MBI00014019 - BP-HZN-MBI00014024 | 3/3/2010 | 2010.03.03 Daily Operations Report - Partners (Drilling) | Bourgoyne |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-41468 | BP-HZN-MBI00014083 - BP-HZN-MBI00014085 | 9/30/2009 | 2009.09.30 Daily Operations Report | Bourgoyne |
| TREX-41469 | BP-HZN-MBI00014086 - BP-HZN-MBI00014088 | 10/1/2009 | 2009.10.01 Daily Operations Report | Bourgoyne |
| TREX-41470 | BP-HZN-MBI00014089 - BP-HZN-MBI00014091 | 10/2/2009 | 2009.10.02 Daily Operations Report | Bourgoyne |
| TREX-41471 | BP-HZN-MBI00014092 - BP-HZN-MBI00014095 | 10/3/2009 | 2009.10.03 Daily Operations Report | Bourgoyne |
| TREX-41472 | BP-HZN-MBI00014096 - BP-HZN-MBI00014100 | 10/4/2009 | 2009.10.04 Daily Operations Report | Bourgoyne |
| TREX-41473 | BP-HZN-MBI00014101 - BP-HZN-MBI00014105 | 10/5/2009 | 2009.10.05 Daily Operations Report | Bourgoyne |
| TREX-41474 | BP-HZN-MBI00014106 - BP-HZN-MBI00014109 | 10/6/2009 | 2009.10.06 Daily Operations Report | Bourgoyne |
| TREX-41475 | BP-HZN-MBI00014110 - BP-HZN-MBI00014112 | 10/6/2009 | 2009.10.06 Daily Operations Report | Bourgoyne |
| TREX-41476 | BP-HZN-MBI00014113 - BP-HZN-MBI00014116 | 10/7/2009 | 2009.10.07 Daily Operations Report | Bourgoyne |
| TREX-41477 | BP-HZN-MBI00014117 - BP-HZN-MBI00014122 | 10/8/2009 | 2009.10.08 Daily Operations Report | Bourgoyne |
| TREX-41478 | BP-HZN-MBI00014123 - BP-HZN-MBI00014126 | 10/9/2009 | 2009.10.09 Daily Operations Report | Bourgoyne |
| TREX-41479 | BP-HZN-MBI00014127 - BP-HZN-MBI00014130 | 10/10/2009 | 2009.10.10 Daily Operations Report | Bourgoyne |
| TREX-41480 | BP-HZN-MBI00014131 - BP-HZN-MBI00014134 | 10/11/2009 | 2009.10.11 Daily Operations Report | Bourgoyne |
| TREX-41481 | BP-HZN-MBI00014135 - BP-HZN-MBI00014139 | 10/21/2009 | 2009.10.21 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41482 | BP-HZN-MBI00014140 - BP-HZN-MBI00014144 | 10/22/2009 | 2009.10.22 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41483 | BP-HZN-MBI00014145 - BP-HZN-MBI00014150 | 10/23/2009 | 2009.10.23 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41484 | BP-HZN-MBI00014151 - BP-HZN-MBI00014155 | 10/24/2009 | 2009.10.24 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41485 | BP-HZN-MBI00014156 - BP-HZN-MBI00014160 | 10/25/2009 | 2009.10.25 Daily Operations Report - Partners (Drilling) | Bourgoyne |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-41486 | BP-HZN-MBI00014161 - BP-HZN-MBI00014165 | 10/20/2009 | 2009.10.20 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41487 | BP-HZN-MBI00014166 - BP-HZN-MBI00014170 | 10/19/2009 | 2009.10.19 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41488 | BP-HZN-MBI00014171 - BP-HZN-MBI00014174 | 10/18/2009 | 2009.10.18 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41489 | BP-HZN-MBI00014175 - BP-HZN-MBI00014177 | 10/17/2009 | 2009.10.17 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41490 | BP-HZN-MBI00014178 - BP-HZN-MBI00014181 | 10/16/2009 | 2009.10.16 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41491 | BP-HZN-MBI00014182 - BP-HZN-MBI00014184 | 10/15/2009 | 2009.10.15 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41492 | BP-HZN-MBI00014185 - BP-HZN-MBI00014187 | 10/14/2009 | 2009.10.14 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41493 | BP-HZN-MBI00014188 - BP-HZN-MBI00014190 | 10/13/2009 | 2009.10.13 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41494 | BP-HZN-MBI00014191 - BP-HZN-MBI00014195 | 10/12/2009 | 2009.10.12 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41495 | BP-HZN-MBI00014196 - BP-HZN-MBI00014200 | 10/26/2009 | 2009.10.26 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41496 | BP-HZN-MBI00014201 - BP-HZN-MBI00014205 | 10/29/2009 | 2009.10.29 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41497 | BP-HZN-MBI00014206 - BP-HZN-MBI00014209 | 10/30/2009 | 2009.10.30 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41498 | BP-HZN-MBI00014210 - BP-HZN-MBI00014213 | 10/31/2009 | 2009.10.31 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41499 | BP-HZN-MBI00014214 - BP-HZN-MBI00014216 | 11/1/2009 | 2009.11.01 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41500 | BP-HZN-MBI00014217 - BP-HZN-MBI00014219 | 11/2/2009 | 2009.11.02 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41501 | BP-HZN-MBI00014220 - BP-HZN-MBI00014222 | 11/3/2009 | 2009.11.03 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41502 | BP-HZN-MBI00014223 - BP-HZN-MBI00014225 | 11/4/2009 | 2009.11.04 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41503 | BP-HZN-MBI00014226 - BP-HZN-MBI00014228 | 11/5/2009 | 2009.11.05 Daily Operations Report - Partners (Drilling) | Bourgoyne |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-41504 | BP-HZN-MBI0014229 - BP-HZN-MBI00014231 | 11/6/2009 | 2009.11.06 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41505 | BP-HZN-MBI0014232 - BP-HZN-MBI00014234 | 11/7/2009 | 2009.11.07 Daily Operations Report - Partners (Drilling) | Bourgoyne |
| TREX-41506 | BP-HZN-MBI00100992 - BP-HZN-MBI00100994 | 2/5/2010 | Daily Operations Report | Bourgoyne |
| TREX-41507 | HAL_0123040 - HAL_0123040 | | MC252 ADT Time Based Vibration Log | Bourgoyne |
| TREX-41508 | HAL_0197883 - HAL_0197883 | | Macondo Pressure Log | Bourgoyne |
| TREX-41509 | HAL_0205627 - HAL_0205627 | | Macondo Pressure Log | Bourgoyne |
| TREX-41510 | HAL_0234194 - HAL_0234194 | | Macondo Pressure Log | Bourgoyne |
| TREX-41511 | HAL_0234245 - HAL_0234245 | | Macondo Pressure Log | Bourgoyne |
| TREX-41512 | HAL_0234447 - HAL_0234447 | 4/3/2010 | Sperry Drilling GeoTap Realtime Plot | Bourgoyne |
| TREX-41513 | HAL_0243170 - HAL_0243170 | | Macondo Data | Bourgoyne |
| TREX-41514 | HAL_0251624 - HAL_0251624 | 2/24/2010 | Macondo LWD Data | Bourgoyne |
| TREX-41515 | HAL_0252072 - HAL_0252072 | | Macondo Data | Bourgoyne |
| TREX-41516 | HAL_0255960 - HAL_0255960 | | Macondo Engineering Log | Bourgoyne |
| TREX-41517 | HAL_0257929 - HAL_0257929 | | Macondo Engineering Log | Bourgoyne |
| TREX-41518 | HAL_0265325 - HAL_0265325 | | Macondo Pressure Log | Bourgoyne |
| TREX-41519 | HAL_0272677 - HAL_0272677 | | Macondo Pressure Log | Bourgoyne |
| TREX-41520 | HAL_0285003 - HAL_0285003 | | Macondo Engineering Log | Bourgoyne |
| TREX-41521 | HAL_0292765 - HAL_0292765 | 4/3/2010 | Sperry GeoTap Realtime Plot | Bourgoyne |
| TREX-41522 | HAL_0313088 - HAL_0313088 | 3/29/2010 | Sperry Drilling GeoTap Realtime Plot | Bourgoyne |
| TREX-41523 | HAL_0321414 - HAL_0321414 | | Macondo Engineering Log | Bourgoyne |
| TREX-41524 | HAL_0328767 - HAL_0328767 | | Macondo Engineering Log | Bourgoyne |
| TREX-41525 | HAL_0330878 - HAL_0330878 | 2/24/2010 | Macondo LWD Data | Bourgoyne |
| TREX-41526 | HAL_0342497 - HAL_0342497 | | Macondo Pressure Log | Bourgoyne |
| TREX-41527 | HAL_0349596 - HAL_0349596 | | Macondo Pressure Log | Bourgoyne |
| TREX-41528 | HAL_0358453 - HAL_0358453 | | Directional Survey Report | Bourgoyne |
| TREX-41529 | HAL_0369989 - HAL_0369989 | 4/3/2010 | Sperry Drilling GeoTap Realtime Plot | Bourgoyne |
| TREX-41530 | HAL_0373388 - HAL_0373388 | | Macondo Pressure Log | Bourgoyne |
| TREX-41531 | HAL_0386159 - HAL_0386159 | 4/4/2010 | Sperry Drilling GeoTap Realtime Plot | Bourgoyne |
| TREX-41532 | HAL_0391333 - HAL_0391333 | 4/3/2010 | Sperry Drilling GeoTap Realtime Plot | Bourgoyne |
| TREX-41533 | HAL_0439200 - HAL_0439200 | 3/29/2010 | Sperry Drilling GeoTap Realtime Plot | Bourgoyne |
| TREX-41534 | HAL_0453127 - HAL_0453127 | | Macondo Engineering Log | Bourgoyne |
| TREX-41535 | HAL_0466223 - HAL_0466223 | 4/4/2010 | Sperry Drilling GeoTap Realtime Plot | Bourgoyne |
| TREX-41536 | HAL_0467694 - HAL_0467694 | | Macondo Pressure Log | Bourgoyne |
| TREX-41537 | M-I 00002310 - M-I 00002312 | 4/16/2010 | 4/16/10 E-Mail from M. Doyle to A. Wilde | Bourgoyne |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-41538 | M-I 00003727 - M-I 00003730 | 4/16/2010 | 4/16/10 J. Manuel E-Mail to D. Maxie and T. Armand | Bourgoyne |
| TREX-41539 | M-I 00007031 - M-I 00007034 | 4/16/2010 | 4/19/10 E-Mail from L. Linder to C. Detiveaux | Bourgoyne |
| TREX-41540 | M-I 00010848 - M-I 00010849 | 4/8/2010 | 4/8/10 E-Mail from D. Maxie to J. Smith | Bourgoyne |
| TREX-41541 | M-I 00010853 - M-I 00010856 | 4/6/2010 | 4/16/10 Mixing and Spotting Procedures | Bourgoyne |
| TREX-41542 | M-I 00011628 - M-I 00011631 | 4/16/2010 | 4/16/10 E-Mail from J. Manuel to D. Maxie and T. Armand | Bourgoyne |
| TREX-41543 | M-I 00032511 - M-I 00032589 | 5/12/2010 | 5/12/10 MI-SWACO Respose to Request for Information | Bourgoyne |
| TREX-41544 | TRN-MDL-01323431 - TRN-MDL-01323431 | 1/28/2010 | Negative Test procedures | Bourgoyne |
| TREX-41545 | | | BP-Mudlogging Data (Bourgoyne Created File) | Bourgoyne |
| TREX-41546 | | | Macondo Displacement Volumes (Bourgoyne created file) | Bourgoyne |
| TREX-41547 | | | Macondo Overburden vs. Depth (Bourgoyne created file) | Bourgoyne |
| TREX-41548 | | | Negative Test Analysis (Bourgoyne created file) | Bourgoyne |
| TREX-41549 | | | Pressure Integrity Test Analysis (Bourgoyne created file) | Bourgoyne |
| TREX-41550 | | 4/21/2010 | 4/21/10 Macondo Data | Bourgoyne |
| TREX-41551 | | 4/20/2010 | 4/20/10 Macondo Log Data | Bourgoyne |
| TREX-41552 | | 4/21/2010 | 4/21/10 Macondo Data | Bourgoyne |
| TREX-41553 | | | Macondo Surface Parameters | Bourgoyne |
| TREX-41554 | | | Cement Job on 7" Casing Data | Bourgoyne |
| TREX-41555 | | 4/20/2010 | 4/20/10 Macondo Log data | Bourgoyne |
| TREX-41556 | | | SPE Reprint Series (Vol. 42 Well Control) | Bourgoyne |
| TREX-41557 | | | "Fracture Gradient Prediction for Offshore Wells," W.D. Constant and A.T. Bourgoyne, SPE Drilling Engineering, (June 1988) pp. 136–40 | Bourgoyne |
| TREX-41558 | | | "A New Simple Method to Estimate Fracture Pressure Gradient," L.A. Rocha and A.T. Bourgoyne, Jr., SPE Drilling and Completion, (September 1996), pp. 153–159 | Bourgoyne |
| TREX-41559 | | | Applied Drilling Engineering, A.T. Bourgoyne, K.H. Milheim, M.E. Chenevert, and F.S. Young, Society of Petroleum Engineers of AIME, Dallas, TX (SPE Textbook Series Vol. 2) (1986), 502 pages | Bourgoyne |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-41560 | | | "Shallow Abnormal Pressure Hazards," Chapter 10 in Studies in Abnormal Pressure, Edited by W.H. Fertl, Richard Chapman, and Rod F. Hotz, Elsevier Scientific Publishing Co., New York, (1994), pp. 281– 317 | Bourgoyne |
| TREX-41561 | | | "Petroleum Engineering Manpower Supply - Results of the 1986 Survey," Proceedings of the Annual Fall Meeting of SPE, New Orleans, LA (October 1986) SPE 15459 | Bourgoyne |
| TREX-41562 | | | "Blowout Prevention in Deepwater Drilling," A.T. Bourgoyne, Jr., Proceedings of the 11th Annual Information Transfer Meeting, Gulf of Mexico (OCS) Region, (November 13–15, 1990), New Orleans, LA | Bourgoyne |
| TREX-41563 | | | "A Spreadsheet Approach to Diverter Design Calculations," A.T. Bourgoyne, Proceedings of the IADC Well Control Conference of the Americas, Houston, TX (November 17–19, 1992) | Bourgoyne |
| TREX-41564 | | | "Circulating Kick Tolerance for Deepwater Drilling," Ohara, S. and A. T. Bourgoyne, Jr., proceedings of the IADC Well Control Conference of the Americas, Caracas, October 29-30, 1998 | Bourgoyne |
| TREX-41565 | | | "Case Histories Bring Reality to Well Control Training," Smith, J.R., Bourgoyne, A. T., Waly, S.M., and Hoff, E.B., IADC Well Control Conference of the Americas ,Houston, TX. August 25-26, 1999 | Bourgoyne |
| TREX-41566 | | | SPE Reprint Series No 49 on Pore Pressure and Fracture Gradient | Bourgoyne |
| TREX-41567 | | | SPE Textbook on Drilling Vol 2 | Bourgoyne |
| TREX-41568 | | | "Shale Water as a Pressure Support Mechanism in Gas Reservoirs Having Abnormal Formation Pressure," A.T. Bourgoyne, Journal of Petroleum Science and Engineering, Vol. 3, No. 4, (January 1990), pp. 305–319 | Bourgoyne |
| TREX-41569 | | | "An Experimental Study of Gas Solubility in Oil-Based Drilling Fluids," P.L. O'Bryan, A.T. Bourgoyne, T.G. Monger, and D.P. Kopsco, SPE Drilling Engineering (March 1988) pp. 33–42 | Bourgoyne |
| TREX-41570 | | | LSU Well Control Manual | Bourgoyne |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-41571 | | | Elements of Rock Mechanics, Jean Claude Roegiers, Dowell Schlumberger | Bourgoyne |
| TREX-41572 | TRN-MDL-00398653 - TRN-MDL-00398722 | | Transocean Assistant Driller OJT Module | Bourgoyne |
| TREX-41573 | | | Rocha and Bourgoyne, Session II, Presentation 8, LSU/MMS Well Control Workshop, March 30-31, 1994 | Bourgoyne |
| TREX-41574 | | | "Shale Water as a Pressure Support Mechanism in Gas Reservoirs Having Abnormal Formation Pressure" Journal of Petroleum Science and Engineering, 3 (1990) 305-319Misc000730 C.F.R. 250.446 - BOP maintenance and inspection requirements | Bourgoyne |
| TREX-41575 | | | 7 Rocha, L.A. and Bourgoyne, A.T., Session II, Presentation 8, LSU/MMS Well Control Workshop, March 30-31, 1994 | Bourgoyne |
| TREX-41576 | TRN-INV-00001930 - TRN-INV-00001935 | 5/28/2010 | Transocean Interview Notes of Caleb Holloway | Emilsen; Grace |
| TREX-41577 | BP-HZN-2179MDL00572747 - BP-HZN-2179MDL00572753 | 7/29/2010 | GoM Drilling, Completions and Interventions - MC252, Operational Note #4, Contingency Gauge Monitoring Procedure | Emilsen |
| TREX-41578 | BP-HZN-2179MDL00572754 - BP-HZN-2179MDL00572757 | 7/30/2010 | Macondo Intervention Program for MC252-1, Operational Note #02 | Emilsen |
| TREX-41579 | BP-HZN-2179MDL00572758 - BP-HZN-2179MDL00572761 | 7/29/2010 | Macondo Intervention Program for MC252-1, Operational Note #03, Data Collection and Security | Emilsen |
| TREX-41580 | BP-HZN-2179MDL00572762 - BP-HZN-2179MDL00572770 | 7/27/2010 | Macondo Intervention Program for MC252-1, Operational Note #1, Capping Stack Plugging Procedures | Emilsen |
| TREX-41581 | BP-HZN-2179MDL00572771 - BP-HZN-2179MDL00572785 | | MC252 Flowpath Analysis - Static Kill and Cement - Ole Rygg - R1 | Emilsen |
| TREX-41582 | BP-HZN-2179MDL00572786 - BP-HZN-2179MDL00572812 | 4/18/2010 | Macondo Hydrostatic Control for MC252-1, Hydrostatic Control Procedure | Emilsen |
| TREX-41583 | BP-HZN-2179MDL00572813 - BP-HZN-2179MDL00572827 | 8/19/2010 | MC 252 #1 Static Kill and Cement, Review and Summary | Emilsen |
| TREX-41584 | BP-HZN-2179MDL00572828 - BP-HZN-2179MDL00572846 | 8/16/2010 | Gulf of Mexico SPU, GoM Drilling and Completions, Technical File Note for DD3 Relief Well, Mechanical and Hydraulic Intersection Indicators | Emilsen |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-41585 | BP-HZN-2179MDL00572847 - BP-HZN-2179MDL00572858 | 8/4/2010 | Gulf of Mexico SPU, GoM Drilling and Completions, MC252 Technical File Note: Static Diagnostics Test, Data Acquisition System Notes | Emilsen |
| TREX-41586 | TRN-INV-00001936 - TRN-INV-00001970 | 5/28/2010 | Transocean Investigation Notes, Caleb Holloway | Emilsen |
| TREX-41587 | | | September 2010 BP Deepwater Horizon Incident Investigation Report (including appendices, presentations, animations and executive summary) | Emilsen |
| TREX-41588 | BP-HZN-MBI00021283 - BP-HZN-MBI00021303 | 4/29/2010 | BP Internal Investigation Team Notes of Interview of Lee Lambert | Grace |
| TREX-41589 | HAL_0508722 - HAL_0508722 | 6/2/2010 | Email from C. Willis re Alarm Set Up | Grace |
| TREX-41590 | TRN-INV-00005246 - TRN-INV-00005251 | 6/1/2010 | Transocean Interview Notes of David Young | Grace |
| TREX-41591 | TRN-INV-02819854 - TRN-INV-02819860 | 3/2/2001 | Transocean Key Well Integrity Requirements | Grace |
| TREX-41592 | TRN-MDL-01351263 - TRN-MDL-01351277 | 6/6/2008 | Email from J. Keeton to DWH OIM and Toolpusher re URGENT: DRILLER'S KEY RESPONSIBILITIES | Grace |
| TREX-41593 | | | Advanced Blowout and Well Control, Robert D. Grace (Gulf Publishing Co., 1994) | Grace |
| TREX-41594 | | | Blowout and Well Control Handbook, Robert D. Grace (Gulf Publishing Co., 2003) | Grace |
| TREX-41595 | | | Oil: An Overview of the Petroleum Industry, Robert D. Grace (Gulf Publishing Co., 2007) | Grace |
| TREX-41596 | | | September 2010 BP Deepwater Horizon Incident Investigation Report, including appendices | Grace |
| TREX-41597 | BP-HZN-2179MDL00001265 - BP-HZN-2179MDL00001274 | 4/15/2010 | MC252_BP01_RPB_7addition_approval | Lewis |
| TREX-41598 | BP-HZN-2179MDL00001302 - BP-HZN-2179MDL00001311 | 4/15/2010 | Macondo_RBP_7addition | Lewis |
| TREX-41599 | BP-HZN-2179MDL00001767 - BP-HZN-2179MDL00001779 | 4/15/2010 | MC252_BP01_RPB_7addition_correction2_approval | Lewis |
| TREX-41600 | BP-HZN-2179MDL00003041 - BP-HZN-2179MDL00003041 | 4/9/2010 | Macondo - 9-7/8" Casing Shipment | Lewis |
| TREX-41601 | BP-HZN-2179MDL00003042 - BP-HZN-2179MDL00003042 | | BP Integrity Assurance charts - OCTG Material Release Notes, Inspection Summary, and Casing/Tubing Inspection Log Sheet, Release #BP-1239-AB | Lewis |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-41602 | BP-HZN-2179MDL00004542 - BP-HZN-2179MDL00004542 | 4/7/2010 | Email from Allison Crane to Bria nMorel re Macondo 7" ID caliper | Lewis |
| TREX-41603 | BP-HZN-2179MDL00004543 - BP-HZN-2179MDL00004543 | | BP Integrity Assurance Charts, 7" - OCTG Material Release Note, Inspection Summary, Casing/Tubing Inspection Log Sheet, ID/OD Cal. - Release # BP-1282-AB | Lewis |
| TREX-41604 | BP-HZN-2179MDL00005528 - BP-HZN-2179MDL00005528 | 4/19/2010 | April 19, 2010 email from Allison Crane to dnaquin@kb-machine.com re Macondo - 9-7/8" X 7" X-over Order | Lewis |
| TREX-41605 | BP-HZN-2179MDL00005529 - BP-HZN-2179MDL00005561 | 4/19/2010 | April 19, 2010 Purchase Order from K&B Machine Works LLC, PO 4540078582, for crossover casing, and BP Specification for OCTG Seamless Casing and Tubing | Lewis |
| TREX-41606 | BP-HZN-2179MDL00009513 - BP-HZN-2179MDL00009513 | | BP Integrity Assurance Charts, 7" - OCTG Material Release Note, Inspection Summary, Casing/Tubing Inspection Log Sheet, ID/OD Cal. - Release # BP-1282-AB | Lewis |
| TREX-41607 | BP-HZN-2179MDL00009514 - BP-HZN-2179MDL00009514 | | BP Integrity Assurance Charts - 7" - OCTG Material Release Note, Inspection Summary, and Casing/Tubing Inspection Log Sheet, Release # BP-1279-AB | Lewis |
| TREX-41608 | BP-HZN-2179MDL00009515 - BP-HZN-2179MDL00009515 | 4/9/2010 | Macondo - 7 In Casing Allocation - Tubo-Amelia | Lewis |
| TREX-41609 | BP-HZN-2179MDL00011207 - BP-HZN-2179MDL00011207 | 4/7/2010 | Email from Crane to Morel re Macondo 7" ID caliper | Lewis |
| TREX-41610 | BP-HZN-2179MDL00011208 - BP-HZN-2179MDL00011208 | | BP Integrity Assurance Charts, 7" - OCTG Material Release Note, Inspection Summary, Casing/Tubing Inspection Log Sheet, ID/OD Cal. - Release # BP-1282-AB | Lewis |
| TREX-41611 | BP-HZN-2179MDL00015213 - BP-HZN-2179MDL00015213 | 4/7/2010 | Email from Angel Bueno to Thomas Couch, Allison Crane, Scott Maxwell, enclosing BP-1279-AB 7" Integrity Assurance Charts | Lewis |
| TREX-41612 | BP-HZN-2179MDL00015214 - BP-HZN-2179MDL00015214 | | BP Integrity Assurance Charts, 7" - OCTG Material Release Note, Inspection Summary, Casing/Tubing Inspection Log Sheet - Release #BP-1279-AB | Lewis |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-41613 | BP-HZN-2179MDL00015479 - BP-HZN-2179MDL00015479 | 4/7/2010 | Email from Angel Bueno to Thomas Couch, Allison Crane, Scott Maxwell, enclosing BP-1282-AB 7" Integrity Assurance Charts | Lewis |
| TREX-41614 | BP-HZN-2179MDL00015480 - BP-HZN-2179MDL00015480 | | BP Integrity Assurance Charts, 7" - OCTG Material Release Note, Inspection Summary, Casing/Tubing Inspection Log Sheet, ID/OD Cal. - Release # BP-1282-AB | Lewis |
| TREX-41615 | BP-HZN-2179MDL00022765 - BP-HZN-2179MDL00022765 | | BP Integrity Assurance Charts, 7" - OCTG Material Release Note, Inspection Summary, Casing/Tubing Inspection Log Sheet, ID/OD Cal. - Release # BP-1282-AB | Lewis |
| TREX-41616 | BP-HZN-2179MDL00022766 - BP-HZN-2179MDL00022766 | | BP Integrity Assurance Charts, 7" - OCTG Material Release Note, Inspection Summary, Casing/Tubing Inspection Log Sheet - Release #BP-1279-AB | Lewis |
| TREX-41617 | BP-HZN-2179MDL00022767 - BP-HZN-2179MDL00022767 | 4/9/2010 | Macondo - 7 In Casing Allocation - Tubo-Amelia | Lewis |
| TREX-41618 | BP-HZN-2179MDL00028752 - BP-HZN-2179MDL00028752 | 4/7/2010 | Email from Angel Bueno to Thomas Couch, Allison Crane, Scott Maxwell, enclosing BP-1280-AB 7'' Integrity Assurance Charts | Lewis |
| TREX-41619 | BP-HZN-2179MDL00028753 - BP-HZN-2179MDL00028753 | | BP Integrity Assurance Charts, 7" - OCTG Material Release Note, Inspection Summary, Casing/Tubing Inspection Log Sheet - Release #BP-1280-AB | Lewis |
| TREX-41620 | BP-HZN-2179MDL00028756 - BP-HZN-2179MDL00028756 | | BP Integrity Assurance Charts, 9 7/8" - OCTG Material Release Notes, Inspection Summary, Casing/Tubing Inspection Log Sheet - Release #BP-1239-AB | Lewis |
| TREX-41621 | BP-HZN-2179MDL00034642 - BP-HZN-2179MDL00034642 | | BP Integrity Assurance Charts, 9 7/8" - OCTG Material Release Notes, Inspection Summary, Casing/Tubing Inspection Log Sheet - Release #BP-1239-AB | Lewis |
| TREX-41622 | BP-HZN-2179MDL00035250 - BP-HZN-2179MDL00035250 | | BP Integrity Assurance Charts, 7" - OCTG Material Release Note, Inspection Summary, Casing/Tubing Inspection Log Sheet, ID/OD Cal. - Release # BP-1282-AB | Lewis |
| TREX-41623 | BP-HZN-2179MDL00035251 - BP-HZN-2179MDL00035251 | | BP Integrity Assurance Charts, 7" - OCTG Material Release Note, Inspection Summary, Casing/Tubing Inspection Log Sheet - Release # BP-1279-AB | Lewis |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-41624 | BP-HZN-2179MDL00035252 - BP-HZN-2179MDL00035252 | 4/9/2010 | Macondo - 7 In Casing Allocation - Tubo-Amelia | Lewis |
| TREX-41625 | BP-HZN-2179MDL00161597 - BP-HZN-2179MDL00161607 | | TD casing and TA plan forward | Lewis |
| TREX-41626 | BP-HZN-2179MDL00195218 - BP-HZN-2179MDL00195218 | 1/12/2009 | Macondo MC 252 #2 Schematic - Jan. 12, 2009, Rev. A | Lewis |
| TREX-41627 | BP-HZN-2179MDL00195905 - BP-HZN-2179MDL00195916 | 2/6/2009 | Evaluation of Casing Design Basis for Macondo Prospect Well No. 2 | Lewis |
| TREX-41628 | BP-HZN-2179MDL00196500 - BP-HZN-2179MDL00196511 | 2/6/2009 | Evaluatoin of Casing Design Basis for Macondo Propsect, Well No. 2 | Lewis |
| TREX-41629 | BP-HZN-2179MDL00197071 - BP-HZN-2179MDL00197071 | 3/10/2009 | Email from Hafle to Crane re Macondo (MC252) rupture disk worksheet | Lewis |
| TREX-41630 | BP-HZN-2179MDL00197082 - BP-HZN-2179MDL00197082 | | Macondo Rupture Disk Sub Worksheet | Lewis |
| TREX-41631 | BP-HZN-2179MDL00197239 - BP-HZN-2179MDL00197239 | 2/4/2009 | Macondo MC 252 #2 Schematic, Feb. 4, 2009, Rev B | Lewis |
| TREX-41632 | BP-HZN-2179MDL00199031 - BP-HZN-2179MDL00199031 | 5/2/2009 | Macondo MC 252 #1 Schematic, May 2, 2009, Rev 0 (Final PP/FG: Rev 3) | Lewis |
| TREX-41633 | BP-HZN-2179MDL00200456 - BP-HZN-2179MDL00200456 | 5/2/2009 | Macondo MC 252 #1 Schematic, May 2, 2009 Rev 0 (Final PP/FG: Rev 3) | Lewis |
| TREX-41634 | BP-HZN-2179MDL00205496 - BP-HZN-2179MDL00205496 | 6/18/2009 | MC252 Authorization for Expenditure | Lewis |
| TREX-41635 | BP-HZN-2179MDL00206900 - BP-HZN-2179MDL00206900 | 7/14/2009 | Macondo MC 252#1 Schematic, July 14, 2009, Rev 8 | Lewis |
| TREX-41636 | BP-HZN-2179MDL00209553 - BP-HZN-2179MDL00209553 | 9/14/2009 | Macondo MC 252 #1 Schematic Sep. 14, 2009 Rev 11 | Lewis |
| TREX-41637 | BP-HZN-2179MDL00236767 - BP-HZN-2179MDL00236779 | 5/19/2009 | Macondo Prospect APB Mitigation - May 19, 2009, Rev 1 | Lewis |
| TREX-41638 | BP-HZN-2179MDL00249484 - BP-HZN-2179MDL00249484 | 4/14/2010 | Email from Gagliano to Hafle and Morel encl 9.875 x 7 Prod Casing Design Report | Lewis |
| TREX-41639 | BP-HZN-2179MDL00251350 - BP-HZN-2179MDL00251363 | 5/14/2009 | BP Evaluatoin of Casing Design Basis for Macondo Propsect, Rev. 2, May 14 ,2009 | Lewis |
| TREX-41640 | BP-HZN-2179MDL00251935 - BP-HZN-2179MDL00251946 | 1/26/2010 | BP Evaluation of Casing Design Basis for Macondo Prospect, Rev 3, Jan. 26, 2010 | Lewis |
| TREX-41641 | BP-HZN-2179MDL00251976 - BP-HZN-2179MDL00251990 | 3/22/2010 | BP Evaluation of Casing Design Basis for Macondo Prospect, Rev. 4, Mar. 22, 2010 | Lewis |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-41642 | BP-HZN-2179MDL00252254 - BP-HZN-2179MDL00252256 | 6/22/2009 | Drilling & Completions MOC Initiative - Design Pore Pressure requirements, 6/22/2009 | Lewis |
| TREX-41643 | BP-HZN-2179MDL00252259 - BP-HZN-2179MDL00252261 | 6/22/2009 | Drilling & Completions MOC Initiative - 22" casing burst design, 6/22/2009 | Lewis |
| TREX-41644 | BP-HZN-2179MDL00252264 - BP-HZN-2179MDL00252266 | 6/22/2009 | Drilling & Completions MOC Initiative - 16" casing burst design, 6/22/2009 | Lewis |
| TREX-41645 | BP-HZN-2179MDL00252269 - BP-HZN-2179MDL00252271 | 6/22/2009 | Drilling & Completions MOC Initiative - 11-7/8" x 13-5/8" S.E.T. Liner (12.140') burst design, 6/22/2009 | Lewis |
| TREX-41646 | BP-HZN-2179MDL00252274 - BP-HZN-2179MDL00252276 | 6/22/2009 | Drilling & Completions MOC Initiative - 9-7/8" production casing collapse design, 6/22/2009 | Lewis |
| TREX-41647 | BP-HZN-2179MDL00252280 - BP-HZN-2179MDL00252282 | 10/9/2009 | Drilling & Completions MOC Initiative - 21 day BOP Test Interval, 10/9/2009 | Lewis |
| TREX-41648 | BP-HZN-2179MDL00252407 - BP-HZN-2179MDL00252409 | 1/27/2010 | Drilling & Completions MOC Initiative - DIMS to Open Wells on the Horizon rig, 1/27/2010 | Lewis |
| TREX-41649 | BP-HZN-2179MDL00252411 - BP-HZN-2179MDL00252413 | 2/25/2010 | Drilling & Completions MOC Initiative - Macondo Casing Design Change: 16" becomes 13-5/8", 2/25/2010 | Lewis |
| TREX-41650 | BP-HZN-2179MDL00252415 - BP-HZN-2179MDL00252417 | 4/7/2010 | Drilling & Completions MOC Initiative - Change of total depth (TD) for Macondo, MC 252#1, 4/7/2010 | Lewis |
| TREX-41651 | BP-HZN-2179MDL00252419 - BP-HZN-2179MDL00252421 | 4/14/2010 | Drilling & Completions MOC Initiative - Production Casing for Macondo, 4/14/2010 | Lewis |
| TREX-41652 | BP-HZN-2179MDL00470489 - BP-HZN-2179MDL00470501 | 4/14/2009 | BP Evaluation of Casing Design Basis for Macondo Prospect, Rev 1, April 14, 2009 | Lewis |
| TREX-41653 | BP-HZN-2179MDL00477014 - BP-HZN-2179MDL00477014 | 3/7/2010 | Macondo MC 252 #1 Schematic , 3/7/2010 Rev 14 (16" is set at 11,585') | Lewis |
| TREX-41654 | BP-HZN-2179MDL00477039 - BP-HZN-2179MDL00477039 | 6/22/2009 | Macondo MC 252 #1 Schematic 6/22/2009 Rev 6 | Lewis |
| TREX-41655 | BP-HZN-2179MDL00477050 - BP-HZN-2179MDL00477050 | 4/6/2009 | Macondo MC 252 #1 Schematic 04/06/2009 Rev C | Lewis |
| TREX-41656 | BP-HZN-2179MDL00477063 - BP-HZN-2179MDL00477063 | 1/11/2010 | Macondo MC 252 #1 Schematic 1/11/2010 Rev 12.2 | Lewis |
| TREX-41657 | BP-HZN-2179MDL00477066 - BP-HZN-2179MDL00477066 | 5/2/2009 | Macondo MC 252 #1 Schematic 5/2/2009 Rev 0 (Final PP/FG: Rev 3) | Lewis |
| TREX-41658 | BP-HZN-2179MDL00477068 - BP-HZN-2179MDL00477068 | 5/16/2009 | Macondo MC 252 #1 Schematic 5/16/2009 Rev 5 | Lewis |
| TREX-41659 | BP-HZN-2179MDL00477074 - BP-HZN-2179MDL00477074 | 7/8/2009 | Macondo MC 252 #1 Schematic 7/8/2009 Rev 7 | Lewis |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-41660 | BP-HZN-2179MDL00501777 - BP-HZN-2179MDL00501777 | 4/6/2009 | Macondo MC 252 #1 Schematic 4/6/2009 Rev C | Lewis |
| TREX-41661 | BP-HZN-2179MDL00524558 - BP-HZN-2179MDL00524566 | 4/15/2010 | Macondo MMS Application for Revised Bypass | Lewis |
| TREX-41662 | BP-HZN-2179MDL00529930 - BP-HZN-2179MDL00529958 | 5/22/2009 | MC252 Application for Permit to Drill a New Well, Approval, 5/22/2009 | Lewis |
| TREX-41663 | BP-HZN-2179MDL00539685 - BP-HZN-2179MDL00539696 | 2/6/2009 | BP Evaluation of Casign Design Basis for Macondo Prospect, Feb. 6, 2009 | Lewis |
| TREX-41664 | BP-HZN-2179MDL00644093 - BP-HZN-2179MDL00644110 | 5/18/2010 | BP Evaluation of Casing Design Basis for Macondo Propsect (Relief Wells), May 18, 2010 | Lewis |
| TREX-41665 | BP-HZN-2179MDL00870350 - BP-HZN-2179MDL00870364 | 7/9/2008 | GP 10-01 - Casing and Tubing Design Group Practice, 9 July 2008 | Lewis |
| TREX-41666 | BP-HZN-2179MDL0132814 - | | EPT Drilling, Evaluation of Casing Design Basis for Macondo Prospect, Missippi Canyon Block 252, OCS-G-32306 Well No. 1 (Revision 4) | Lewis |
| TREX-41667 | BP-HZN-2179MDL01578858 - BP-HZN-2179MDL01578869 | 1/26/2010 | BP Evaluation of Casing Design Basis for Macondo Prospect, Rev. 3, Jan. 6, 2010 | Lewis |
| TREX-41668 | BP-HZN-2179MDL01598746 - BP-HZN-2179MDL01598750 | 5/17/2010 | Macondo 16" x 9-7/8" Annulus Pressure Integrity Tehcnical Note, May 17, 2010, Rev B | Lewis |
| TREX-41669 | BP-HZN-2179MDL01743223 - BP-HZN-2179MDL01743746 | 5/1/2010 | E&P Recommended Practice, Drilling and Completions Tubular Design Manual 2010, SRP 5.2-0005 | Lewis |
| TREX-41670 | BP-HZN-2179MDL02241291 - BP-HZN-2179MDL02241731 | 12/30/2008 | BPA-D-003 Tubular Design Manaul, Issue 3 - September 1999, Revised December 2008 | Lewis |
| TREX-41671 | BP-HZN-2179MDL02631108 - BP-HZN-2179MDL02631108 | | BP Integrity Assurance Charts, 9-7/8" - OCTG Material Release Note, Inspection Summary, Casing/Tubing Inspection Log Sheet, OD Cal. - Release # BP-1147-AB | Lewis |
| TREX-41672 | BP-HZN-2179MDL02631109 - BP-HZN-2179MDL02631109 | | BP Integrity Assurance Charts, 9-7/8" - OCTG Material Release Note, Inspection Summary, Casing/Tubing Inspection Log Sheet, Reject Summary - Release REL# BP-1124-AB | Lewis |
| TREX-41673 | BP-HZN-2179MDL02635553 - BP-HZN-2179MDL02635553 | 3/31/2010 | Email from Bueno to Hamm, et al. RE: BP-1280-AB 7'' Integrity Assurance Charts | Lewis |
| TREX-41674 | BP-HZN-2179MDL02635554 - BP-HZN-2179MDL02635554 | | BP Integrity Assurance - Inspection Work Order, Schmeatic, Servic Request BP-1280-AB 7'' | Lewis |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-41675 | BP-HZN-2179MDL02659011 - BP-HZN-2179MDL02659011 | 2/17/2010 | Email from Angel Bueno to Allison Crane and Scott Maxwell re BP-1237-AB 9-7/8" Integrity Assurance Charts. | Lewis |
| TREX-41676 | BP-HZN-2179MDL02659012 - BP-HZN-2179MDL02659012 | | BP Integrity Assurance Charts, 9-7/8" - OCTG Material Release Note, Inspection Summary, Casing/Tubing Inspection Log Sheet - Release # BP-1237-AB | Lewis |
| TREX-41677 | BP-HZN-2179MDL03074318 - BP-HZN-2179MDL03074331 | 5/14/2009 | Evaluation of Casing Design Basis for Macondo Prospect, Missippi Canyon Block 252, OCS-G-32306 Well No. 1 (Revision 2) | Lewis |
| TREX-41678 | BP-HZN-2179MDL03154695 - BP-HZN-2179MDL03154702 | 5/11/2010 | BP Technical Note - Macondo: Axial Movement/Forces prior to Surface Event | Lewis |
| TREX-41679 | BP-HZN-2179MDL03184020 - BP-HZN-2179MDL03184020 | | WellCat modelling data file for Macondo well | Lewis |
| TREX-41680 | BP-HZN-2179MDL03184021 - BP-HZN-2179MDL03184021 | 5/19/2009 | WellCat modelling data for Macondo well | Lewis |
| TREX-41681 | BP-HZN-2179MDL03184023 - BP-HZN-2179MDL03184023 | | WellCat modelling data for Macondo well (APB) | Lewis |
| TREX-41682 | BP-HZN-2179MDL03184025 - BP-HZN-2179MDL03184025 | | WellCat modelling data for Macondo well (Macondo APB backup) | Lewis |
| TREX-41683 | BP-HZN-2179MDL03184027 - BP-HZN-2179MDL03184027 | 7/23/2010 | WellCat modelling data for Macondo well (post incident scenario) | Lewis |
| TREX-41684 | BP-HZN-2179MDL03184030 - BP-HZN-2179MDL03184030 | | WellCat modeling data for Maondo Well (Tubulars) | Lewis |
| TREX-41685 | BP-HZN-2179MDL03291883 - BP-HZN-2179MDL03291883 | | StressCheck data file for Macondo well (scm Mar10) | Lewis |
| TREX-41686 | BP-HZN-2179MDL03305112 - BP-HZN-2179MDL03305119 | 6/28/2010 | Technical Note - Macondo Containment Alternatives: Inject into Rigel and 17 Hands Wells APB Analysis of Transient Oil Injection, June 28, 2010, Rev B | Lewis |
| TREX-41687 | BP-HZN-2179MDL03369432 - BP-HZN-2179MDL03369436 | 5/15/2010 | Macondo pressure limits for kill through BOP Draft | Lewis |
| TREX-41688 | BP-HZN-2179MDL03858684 - BP-HZN-2179MDL03859203 | 1/29/2010 | E&P Segment Recommended Practice - Drilling and Completions Tubular Design Manual, SRP 5.2-0005 | Lewis |
| TREX-41689 | BP-HZN-2179MDL04453651 - BP-HZN-2179MDL04453651 | | BP Integrity Assurance Charts, 7" - OCTG Material Release Note, Inspection Summary, Casing/Tubing Inspection Log Sheet, ID/OD Cal. - Release # BP-1282-AB | Lewis |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-41690 | BP-HZN-2179MDL04454718 - BP-HZN-2179MDL04454718 | | BP Integrity Assurance Charts, 7" - OCTG Material Release Note, Inspection Summary, Casing/Tubing Inspection Log Sheet - Release #BP-1279-AB | Lewis |
| TREX-41691 | BP-HZN-BLY00165387 - BP-HZN-BLY00165397 | 2/6/2009 | Tecnical Report - Macondo Prospect APB Mitigation - Rev 0 | Lewis |
| TREX-41692 | BP-HZN-BLY00173321 - BP-HZN-BLY00173326 | 5/10/2010 | Technical Note - Macondo: Integrity of the 9-7/8" x 7" Production Casing Post Incident Report | Lewis |
| TREX-41693 | BP-HZN-BLY00215502 - BP-HZN-BLY00215508 | 4/5/2010 | BP Integrity Assurance Charts, 7" - OCTG Material Release Note, Inspection Summary, Casing/Tubing Inspection Log Sheet, ID/OD Cal. - Release # BP-1282-AB | Lewis |
| TREX-41694 | BP-HZN-BLY00252855 - BP-HZN-BLY00252860 | 4/4/2010 | BP Integrity Assurance Charts, 7" - OCTG Material Release Note, Inspection Summary, Casing/Tubing Inspection Log Sheet - Release #BP-1279-AB | Lewis |
| TREX-41695 | BP-HZN-MBI00099088 - BP-HZN-MBI00099102 | | MC 252 13-5/8" Liner Interval, Jan. 2010, Rev. H.0 | Lewis |
| TREX-41696 | BP-HZN-MBI00130799 - BP-HZN-MBI00130910 | | GP10-00 E&P Defined Operating Practice - Drilling and Well Operating Procedure (DWOP) | Lewis |
| TREX-41697 | BP-HZN-MBI00132720 - BP-HZN-MBI00132725 | 4/4/2010 | BP Integrity Assurance Charts, 7" - OCTG Material Release Note, Inspection Summary, Casing/Tubing Inspection Log Sheet - Release #BP-1279-AB | Lewis |
| TREX-41698 | BP-HZN-MBI00132726 - BP-HZN-MBI00132732 | 4/5/2010 | BP Integrity Assurance Charts, 7" - OCTG Material Release Note, Inspection Summary, Casing/Tubing Inspection Log Sheet, ID/OD Cal. - Release # BP-1282-AB | Lewis |
| TREX-41699 | | | Materials from www.tennaris.com re crossover joint | Lewis |
| TREX-41700 | | | "API TR 5C3 Technical Report on Equations and Calculations for Casing, Tubing, andLine Pipe Used as Casing or Tubing; and Performance Properties Tables for Casing andTubing, December 2008" | Lewis |
| TREX-42001 | BP-HZN-2179MDL00057816 - BP-HZN-2179MDL00057836 | 4/15/2010 | Well plan for production casing interval | Sabins |
| TREX-42002 | BP-HZN-2179MDL00243096 - BP-HZN-2179MDL00243097 | 3/8/2010 | Email from Gagliano to Hafle attaching lab test results | Sabins |
| TREX-42003 | BP-HZN-2179MDL00249820 - BP-HZN-2179MDL00249820 | 4/15/2010 | Email from Gagliano to Hafle attaching lab test results | Sabins |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-42004 | BP-HZN-2179MDL00250613 - BP-HZN-2179MDL00250615 | 4/16/2010 | Email from Gagliano to Morel re cement procedure and lab testing | Sabins |
| TREX-42005 | BP-HZN-2179MDL00250724 - BP-HZN-2179MDL00250725 | 4/18/2010 | Email from Gagliano to Morel attaching compressive strength chart | Sabins |
| TREX-42006 | BP-HZN-2179MDL00250740 - BP-HZN-2179MDL00250741 | 4/18/2010 | Email from Gagliano to Morel attaching compressive strength chart | Sabins |
| TREX-42007 | BP-HZN-2179MDL00252464 - BP-HZN-2179MDL00252464 | 4/14/2010 | MC 252 #1 - Macondo Production Casing and TA Forward Planning Decision Tree | Sabins |
| TREX-42008 | BP-HZN-2179MDL00335299 - BP-HZN-2179MDL00335845 | | Contract for GoM SPU Offshore Well Services between BP and Halliburton | Sabins |
| TREX-42009 | BP-HZN-2179MDL00413111 - BP-HZN-2179MDL00413111 | 4/26/2010 | Email from Cocales to Holik attaching lab test results | Sabins |
| TREX-42010 | BP-HZN-2179MDL00413116 - BP-HZN-2179MDL00413116 | 5/4/2010 | Email from Cunningham to Winters attaching spacer lab test results | Sabins |
| TREX-42011 | BP-HZN-2179MDL00441560 - BP-HZN-2179MDL00441560 | 4/24/2010 | Email from Gagliano to Hafle attaching post job report | Sabins |
| TREX-42012 | BP-HZN-2179MDL01045307 - BP-HZN-2179MDL01045323 | 9/26/2010 | BP Deepwater Horizon Investigation: Preliminary Insights (Halliburton) | Sabins |
| TREX-42013 | BP-HZN-2179MDL01288582 - BP-HZN-2179MDL01288583 | 4/1/2010 | Email from Gagliano to Morel attaching lab test results | Sabins |
| TREX-42014 | BP-HZN-2179MDL01299741 - BP-HZN-2179MDL01299741 | 4/19/2010 | Email from Gagliano to Cupit attaching lab test results | Sabins |
| TREX-42015 | BP-HZN-2179MDL02567444 - BP-HZN-2179MDL02567557 | | Halliburton Presentation to National Academy of Engineering | Sabins |
| TREX-42016 | BP-HZN-BLY00061629 - BP-HZN-BLY00061643 | 5/10/2010 | Jim McKay handwritten notes of interview with Brian Morel | Sabins |
| TREX-42017 | DJIT001-000002 - DJIT001-000002 | | Video of JIT laboratory testing | Sabins |
| TREX-42018 | DJIT001-000004 - DJIT001-000004 | | Video of JIT laboratory testing | Sabins |
| TREX-42019 | DJIT001-000006 - DJIT001-000006 | | Video of JIT laboratory testing | Sabins |
| TREX-42020 | DJIT001-000008 - DJIT001-000008 | | Video of JIT laboratory testing | Sabins |
| TREX-42021 | DJIT001-000009 - DJIT001-000009 | | Video of JIT laboratory testing | Sabins |
| TREX-42022 | DJIT001-000011 - DJIT001-000011 | | Video of JIT laboratory testing | Sabins |
| TREX-42023 | DJIT001-000013 - DJIT001-000013 | | Video of JIT laboratory testing | Sabins |
| TREX-42024 | DJIT001-000015 - DJIT001-000015 | | Video of JIT laboratory testing | Sabins |
| TREX-42025 | DJIT001-000017 - DJIT001-000017 | | Video of JIT laboratory testing | Sabins |
| TREX-42026 | DJIT001-000019 - DJIT001-000019 | | Video of JIT laboratory testing | Sabins |
| TREX-42027 | DJIT001-000021 - DJIT001-000021 | | Video of JIT laboratory testing | Sabins |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-42028 | DJIT001-000023 - DJIT001-000023 | | Video of JIT laboratory testing | Sabins |
| TREX-42029 | DJIT001-000026 - DJIT001-000026 | | Video of JIT laboratory testing | Sabins |
| TREX-42030 | DJIT001-000029 - DJIT001-000029 | | Video of JIT laboratory testing | Sabins |
| TREX-42031 | DJIT001-000030 - DJIT001-000030 | | Video of JIT laboratory testing | Sabins |
| TREX-42032 | DJIT001-000032 - DJIT001-000032 | | Video of JIT laboratory testing | Sabins |
| TREX-42033 | DJIT001-000033 - DJIT001-000033 | | Video of JIT laboratory testing | Sabins |
| TREX-42034 | DJIT001-000036 - DJIT001-000036 | | Video of JIT laboratory testing | Sabins |
| TREX-42035 | DJIT001-000039 - DJIT001-000039 | | Video of JIT laboratory testing | Sabins |
| TREX-42036 | DJIT001-000042 - DJIT001-000042 | | Video of JIT laboratory testing | Sabins |
| TREX-42037 | DJIT001-000045 - DJIT001-000045 | | Video of JIT laboratory testing | Sabins |
| TREX-42038 | HAL_0010736 - HAL_0010747 | 4/15/2010 | 9 7/8" x 7" Production Casing Proposal version 4 | Sabins |
| TREX-42039 | HAL_0010853 - HAL_0010864 | 4/15/2010 | 9 7/8" x 7" Production Casing Proposal version 5 | Sabins |
| TREX-42040 | HAL_0011210 - HAL_0011221 | 4/20/2010 | 9.875" x 7" Foamed Production Casing Post Job Report (version 1) | Sabins |
| TREX-42041 | HAL_0050582 - HAL_0050594 | | Various post-incident laboratory test results | Sabins |
| TREX-42042 | HAL_0126062 - HAL_0126062 | 4/15/2010 | Email from Gagliano to Cupid attaching Opticem model | Sabins |
| TREX-42043 | HAL_0129363 - HAL_0129416 | | API Recommended Practice 65 | Sabins |
| TREX-42044 | HAL_0129476 - HAL_0129579 | | API Recommended Practice 65-2 | Sabins |
| TREX-42045 | HAL_0558016 - HAL_0558330 | | October 2009 Halliburton US Land-Offshore Cementing Work Methods | Sabins |
| TREX-42046 | HAL_0579630 - HAL_0579630 | | Halliburton Draft Cement Analysis Slides (A. Badalamenti) | Sabins |
| TREX-42047 | HAL_0608109 - HAL_0608109 | | PowerPoint Presentation - Cement Slurry Tests Completed | Sabins |
| TREX-42048 | HAL_1068405 - HAL_1068597 | | API Recommended Practice 10B-2 | Sabins |
| TREX-42049 | HAL_1071448 - HAL_1071448 | 7/25/2010 | Email from Roth to Balamenti re 3D testing | Sabins |
| TREX-42050 | HAL_DOJ_0000052 - HAL_DOJ_0000053 | 2/10/2010 | Cement Lab Weigh-Up Sheet | Sabins |
| TREX-42051 | HAL_DOJ_0000055 - HAL_DOJ_0000056 | 2/12/2010 | Cement Lab Weigh-Up Sheet | Sabins |
| TREX-42052 | HAL_DOJ_0000058 - HAL_DOJ_0000059 | 2/12/2010 | Cement Lab Weigh-Up Sheet | Sabins |
| TREX-42053 | HAL_DOJ_0000061 - HAL_DOJ_0000062 | 2/12/2010 | Cement Lab Weigh-Up Sheet | Sabins |
| TREX-42054 | HAL_DOJ_0000067 - HAL_DOJ_0000068 | 2/16/2010 | Cement Lab Weigh-Up Sheet | Sabins |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-42055 | | | Halliburton Cementing ZoneSeal Isolation Process | Sabins |
| TREX-42056 | | 6/11/2010 | Committee on Energy and Commerce Hearing Transcript of Jesse Gagliano | Sabins |
| TREX-42057 | | | Halliburton Press Release re Presidential Commission Report | Sabins |
| TREX-42058 | | 8/2/2010 | Oilfield Testing & Consulting Macondo Well Evaluation of 60% Foam Quality Foam Stability Testing | Sabins |
| TREX-42059 | HAL_0128425 - HAL_0128518 | | Foam Cementing Operations Manual - 254.00022 | Sabins |
| TREX-42060 | HAL_1144029 | 7/19/2011 | 9-7/8 in. x 7 in. Production Casing Review | Sabins |
| TREX-42061 | BP-HZN-2179MDL03541994 | 4/19/2009 | Email from Jesse Gagliano to Burns, Tim, et al., re 11 7/8" Liner Information | Sabins |
| TREX-42062 | BP-HZN-2179MDL00916060 | 11/16/2009 | Email from Cocales, Brett to Lirette, Nicholas re RE: 14" X 13 5/8" Casing Info | Sabins |
| TREX-42063 | BP-HZN-2179MDL00214247 | 11/16/2009 | Email from  Lirette, Nicholas to Jesse Gagliano, et al., re RE: 14" X 13 5/8" Casing Info | Sabins |
| TREX-42064 | HAL_0621078 - HAL_0621080 | 3/7/2010 | Email from Jesse Gagliano to Hafle, Mark re RE: Macondo 11-7/8 or 11-3/4 Expandable | Sabins |
| TREX-42065 | HAL_0621066 | 3/15/2010 | Email from Jesse Gagliano to Morel, Brian re KOP Proposal and Lab test | Sabins |
| TREX-42066 | HAL_0535011 - HAL_0535015 | 5/29/2010 | Email from Kellingray, Daryl to Cunningham, Erick re RE: 16" Job Info - Livelink 46 KB | Sabins |
| TREX-42067 | HAL_0616780 - HAL_0616781 | 6/22/2010 | Email from Jesse Gagliano to Rick Goosen re Lab test | Sabins |
| TREX-42068 | BP-HZN-2179MDL00360842 | 10/8/2009 | Email from Daire, Bryan to Taylor, Charles re Cementing SOP | Sabins |
| TREX-42069 | BP-HZN-2179MDL00736951 | 10/21/2009 | Email from Kellingray, Daryl to Christopher, Tom re FW: Cementing SOP | Sabins |
| TREX-42070 | BP-HZN-2179MDL02222197 | 10/18/2009 | Email from Edwards, Michael to Kellingary, Daryl re FW: Cementing SOP | Sabins |
| TREX-42071 | HAL_0620841 - HAL_0620850 | | Post Incident email re full losses | Sabins |
| TREX-42072 | HAL_0620857 - HAL_0620859 | | Vargo email raising concerns about volume pumped | Sabins |
| TREX-42073 | BP-HZN-BLY00234850 | 5/6/2010 | SS-15 Big Bore II Subsea Wellhead System | Sabins |
| TREX-42074 | | | September 17, 2010 Update on Gulf of Mexico MC 252 Operations | Sabins |
| TREX-42075 | | | Perry and Chilton, "Chemical Engineers Handbook" fifth edition | Sabins |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-42076 | | | SPE 22776 Sutton, D. L. et al "Low Rate Pipe Movement During Cement Gelation To Control Gas Migration and Improve Cement Bond." | Sabins |
| TREX-42077 | | 3/1/1997 | SPE/IADC 37619, Habberman, J. P. et al "Reciprocating Cement Slurries After Placement by Applying Pressure Pulses in the Annulus, | Sabins |
| TREX-42078 | | | SPE 71387 Kunju, M. R. "Well Cementing Diagnosis From Top Cement Pulsation Record." | Sabins |
| TREX-42079 | | | Photograph of unstable v. stable foam cement | Sabins |
| TREX-42080 | | | Physical samples of cured foam cement | Sabins |
| TREX-42081 | | | Modified for report CSI-MAcondo Prospect MC 252 #1 - 9.875 x 7 prod Casing.adi | Sabins |
| TREX-42082 | | | Powerpoint Presentation – "Halliburton was Responsible for Designing Cement Slurry" | Sabins |
| TREX-42083 | BP-HZN-2179MDL03062892 | 9/30/2009 | Email from Gagliano, Jesse to Fleece, Trent, re: Centralizer info for Macondo | Sabins |
| TREX-42084 | BP-HZN-2179MDL00060040 | 4/10/2010 | Schlumberger RT Scanner Hostile Litho Density Tool Compensated Neutron Log for Well: OCS-G 32306 001 ST00BP01 | Lee; Lockard; Colson |
| TREX-42085 | BP-HZN-2179MDL00060042 | | Schlumberger Laminated Sand Analysis Hydrocarbon Identification From RT Scanner Log for Well: OCS-G 32306 001 ST00BP01 | Lee; Lockard; Colson |
| TREX-42086 | BP-HZN-BLY00133839 - BP-HZN-BLY001338379 | 7/26/2010 | Albertin, M., C. Bondurant, K. McAughan, B. van Nguyen, B. Ritchie, C. Scherschel, G. Skripnikova, Tehcnical Memorandum: Post-Well Subsurface Description of Macondo Well (MC0252_1BP1) v3, BP Exploration & Production, Inc., Processed July 26, 2010. | Lee; Lockard; Colson |
| TREX-42087 | BP-HZN-2179MDL00060034 | 4/26/2010 | Halliburton 1" Combo Log TVD, for Well: OCS-G 32306 001 ST00BP01 | Lee; Lockard; Colson |
| TREX-42088 | BP-HZN-2179MDL00060032 | 4/10/2010 | Schlumberger Oil Based Micro-Imager Dipmeter Image Log (Measured Depth) for Well: OCS-G 32306 001 ST00BP01, Prepared for BP Exploration & Production, Inc., April 11, 2010. | Lee; Lockard; Colson |
| TREX-42089 | BP-HZN-2179MDL00060040 | | Schlumberger Dipole Shear Sonic Tool (Total Vertical Depth) for Well: OCS-G 32306 001 ST00BP01 | Lee; Lockard; Colson |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-42090 | BP-HZN-2179MDL00060032 | | Schlumberger Oil Based Micro-Imager Dipmeter Image Log (Total Vertical Depth) for Well: OCS-G 32306 001 ST00BP01 | Lee; Lockard; Colson |
| TREX-42091 | BP-HZN-2179MDL00060034 | | Halliburton 1" Combo Log (Measured Depth), for Well: OCS-G 32306 001 ST00BP01 | Lee; Lockard; Colson |
| TREX-42092 | BP-HZN-2179MDL00060034 | 4/26/2010 | Halliburton 1" MD Corr/BAT Log for Well: OCS-G 32306 001 ST00BP01 | Lee; Lockard; Colson |
| TREX-42093 | BP-HZN-2179MDL00060034 | | Halliburton 1" PWD/Engineering Log (Measured Depth), for Well: OCS-G 32306 001 ST00BP01 | Lee; Lockard; Colson |
| TREX-42094 | BP-HZN-2179MDL00060034 | | Halliburton 1" Combo Log (Total Vertical Depth), for Well: OCS-G 32306 001 ST00BP01 | Lee; Lockard; Colson |
| TREX-42095 | BP-HZN-2179MDL00060033 | | Halliburton 1" TVD (Total Vertical Depth) Corr/BAT Log for Well: OCS-G 32306 001 ST00BP01 | Lee; Lockard; Colson |
| TREX-42096 | BP-HZN-2179MDL00060034 | | Halliburton 1" PWD/Engineering Log (Total Vertical Depth), for Well: OCS-G 32306 001 ST00BP01 | Lee; Lockard; Colson |
| TREX-42097 | BP-HZN-2179MDL00060034 | | Halliburton 5" Combo Log (Measured Depth), for Well: OCS-G 32306 001 ST00BP01 | Lee; Lockard; Colson |
| TREX-42098 | BP-HZN-2179MDL00060034 | | Halliburton 5" Combo Log (Total Vertical Depth), for Well: OCS-G 32306 001 ST00BP01 | Lee; Lockard; Colson |
| TREX-42099 | BP-HZN-2179MDL00060033 | | Halliburton 5" BAT Bi-Modal Acoustic Processed Log (Measured Depth), for Well: OCS-G 32306 001 ST00BP01 | Lee; Lockard; Colson |
| TREX-42100 | BP-HZN-2179MDL00060033 | | Halliburton 5" Phase Attenuation Log (Measured Depth), for Well: OCS-G 32306 001 ST00BP01 | Lee; Lockard; Colson |
| TREX-42101 | BP-HZN-2179MDL00060033 | | Halliburton 5" Phase Attenuation Log (Total Vertical Depth), for Well: OCS-G 32306 001 ST00BP01 | Lee; Lockard; Colson |
| TREX-42102 | BP-HZN-2179MDL00060034 | | Halliburton 5" Show Log (Measured Depth), for Well: OCS-G 32306 001 ST00BP01 | Lee; Lockard; Colson |
| TREX-42103 | BP-HZN-2179MDL00060040 | | Schlumberger Combinable Magnetic Resonance Gamma Ray Log (Measured Depth) for Well: OCS-G 32306 001 ST00BP01 | Lee; Lockard; Colson |
| TREX-42104 | BP-HZN-2179MDL00060040 | | Schlumberger Oil Based Micro-Imager Dipmeter Image Log (Measured Depth) for Well: OCS-G 32306 001 ST00BP01 | Lee; Lockard; Colson |
| TREX-42105 | BP-HZN-2179MDL00060033 | | Halliburton PWD/DDS Run 1100Time Log for Well: OCS-G 32306 001 ST00BP01 | Lee; Lockard; Colson |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-42106 | BP-HZN-2179MDL00060033 | | Halliburton PWD/DDS Run 1200Time Log for Well: OCS-G 32306 001 ST00BP01 | Lee; Lockard; Colson |
| TREX-42107 | BP-HZN-2179MDL00060033 | | Halliburton PWD/DDS Run 1300Time Log for Well: OCS-G 32306 001 ST00BP01 | Lee; Lockard; Colson |
| TREX-42108 | BP-HZN-2179MDL00060033 | | Halliburton PWD/DDS Run 1400Time Log for Well: OCS-G 32306 001 ST00BP01 | Lee; Lockard; Colson |
| TREX-42109 | BP-HZN-2179MDL00060033 | | Halliburton PWD/DDS Run 1500Time Log for Well: OCS-G 32306 001 ST00BP01 | Lee; Lockard; Colson |
| TREX-42110 | BP-HZN-2179MDL00060033 | | Halliburton PWD/DDS Run 1600Time Log for Well: OCS-G 32306 001 ST00BP01 | Lee; Lockard; Colson |
| TREX-42111 | BP-HZN-2179MDL00060033 | | LWD Memory Data Log for Well: OCS-G 32306 001 ST00BP01 | Lee; Lockard; Colson |
| TREX-42112 | BP-HZN-2179MDL04053217 | | Expanded View 4 of ELAN log for Well: OCS-G 32306 001 ST00BP01 | Lee; Lockard; Colson |
| TREX-42113 | HAL_0207169 | 3/31/2010 | Halliburton Daily Operations Reports for Well: OCS-G 32306 001 ST00BP01, Report 59, Mar 31 2010 | Lee; Lockard; Colson |
| TREX-42114 | HAL_0202054 | 3/31/2010 | Halliburton Daily Operations Reports for Well: OCS-G 32306 001 ST00BP01, Report 59A, Mar 31 2010 | Lee; Lockard; Colson |
| TREX-42115 | HAL_0207129 | 4/1/2010 | Halliburton Daily Operations Reports for Well: OCS-G 32306 001 ST00BP01, Report 60, Apr 1 2010. | Lee; Lockard; Colson |
| TREX-42116 | HAL_0300734 | 4/1/2010 | Halliburton Daily Operations Reports for Well: OCS-G 32306 001 ST00BP01, Report 60A, Apr 1 2010. | Lee; Lockard; Colson |
| TREX-42117 | HAL_0285037 | 4/2/2010 | Halliburton Daily Operations Reports for Well: OCS-G 32306 001 ST00BP01, Report 70, Apr 2 2010. | Lee; Lockard; Colson |
| TREX-42118 | HAL_0299234 | 4/2/2010 | Halliburton Daily Operations Reports for Well: OCS-G 32306 001 ST00BP01, Report 70A, Apr 2 2010. | Lee; Lockard; Colson |
| TREX-42119 | HAL_0371725 | 4/3/2010 | Halliburton Daily Operations Reports for Well: OCS-G 32306 001 ST00BP01, Report 62, Apr 3 2010. | Lee; Lockard; Colson |
| TREX-42120 | HAL_0214304 | 4/3/2010 | Halliburton Daily Operations Reports for Well: OCS-G 32306 001 ST00BP01, Report 62A, Apr 3 2010. | Lee; Lockard; Colson |
| TREX-42121 | HAL_0207010 | 4/4/2010 | Halliburton Daily Operations Reports for Well: OCS-G 32306 001 ST00BP01, Report 63, Apr 4 2010. | Lee; Lockard; Colson |
| TREX-42122 | HAL_0285039 | 4/4/2010 | Halliburton Daily Operations Reports for Well: OCS-G 32306 001 ST00BP01, Report 63A, Apr 4 2010. | Lee; Lockard; Colson |
| TREX-42123 | HAL_0265377 | 4/4/2010 | Keith, J., ZOI/Show Report, Halliburton Sperry Drilling Services, Apr 4 2010. | Lee; Lockard; Colson |
| TREX-42124 | BP-HZN-2179MDL02423591 | 5/22/2010 | Macondo CGM file, May 22, 2010 | Lee; Lockard; Colson |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-42125 | BP-HZN-2179MDL02423591 | | Macondo CGM file, April 21, 2010 | Lee; Lockard; Colson |
| TREX-42126 | BP-HZN-2179MDL04368309 | 2/14/2010 | Torgerson, S., MDT Run 1 Field Data for Well: OCS-G 32306 001 ST00BP01, BP Exploration & Production, Inc., Feb 14, 2010. | Lee; Lockard; Colson |
| TREX-42127 | BP-HZN-2179MDL00060039 | 5/9/2010 | Torgerson, S., D. Kruzeniski, Schlumberger MDT Report for Well: OCS-G 32306 001 ST00BP01, Prepared for BP Exploration & Production, Inc., May 9, 2010. | Lee; Lockard; Colson |
| TREX-43001 | CAM_CIV_0012830 - CAM_CIV_0012831 | 12/28/2009 | Engineering Bulletin EB 905 D, Cameron Ram BOP Cavity "In Service" Acceptance Criteria | Dias; Shanks |
| TREX-43002 | CAM_CIV_0024629 - CAM_CIV_0024637 | 4/12/2002 | Upgrade procedure for Cameron solenoid valve | Dias; Zatarian |
| TREX-43003 | BP-HZN-2179MDL00060757 - BP-HZN-2179MDL00060761 | 2/1/2010 | IADC Daily Drilling Report No. 2 (1-Feb-2010) | Dias; Mitchell |
| TREX-43004 | BP-HZN-2179MDL00060762 - BP-HZN-2179MDL00060765 | 3/1/2010 | IADC Daily Drilling Report No. 30 (1-Mar-2010) | Dias; Mitchell |
| TREX-43005 | BP-HZN-2179MDL00060766 - BP-HZN-2179MDL00060770 | 2/2/2010 | IADC Daily Drilling Report No. 3 (2-Feb-2010) | Dias; Mitchell |
| TREX-43006 | BP-HZN-2179MDL00060774 - BP-HZN-2179MDL00060778 | 2/3/2010 | IADC Daily Drilling Report No. 4 (3-Feb-2010) | Dias; Mitchell |
| TREX-43007 | BP-HZN-2179MDL00060782 - BP-HZN-2179MDL00060786 | 2/4/2010 | IADC Daily Drilling Report No. 5 (4-Feb-2010) | Dias; Mitchell |
| TREX-43008 | BP-HZN-2179MDL00060790 - BP-HZN-2179MDL00060794 | 2/5/2010 | IADC Daily Drilling Report No. 6 (5-Feb-2010) | Dias; Mitchell |
| TREX-43009 | BP-HZN-2179MDL00060799 - BP-HZN-2179MDL00060803 | 2/6/2010 | IADC Daily Drilling Report No. 7 (6-Feb-2010) | Dias; Mitchell |
| TREX-43010 | BP-HZN-2179MDL00060807 - BP-HZN-2179MDL00060811 | 2/7/2010 | IADC Daily Drilling Report No. 8 (7-Feb-2010) | Dias; Mitchell |
| TREX-43011 | BP-HZN-2179MDL00060815 - BP-HZN-2179MDL00060819 | 2/8/2010 | IADC Daily Drilling Report No. 9 (8-Feb-2010) | Dias; Mitchell |
| TREX-43012 | BP-HZN-2179MDL00060823 - BP-HZN-2179MDL00060828 | 2/9/2010 | IADC Daily Drilling Report No. 10 (9-Feb-2010) | Dias; Mitchell |
| TREX-43013 | BP-HZN-2179MDL00060833 - BP-HZN-2179MDL00060836 | 2/10/2010 | IADC Daily Drilling Report No. 11 (10-Feb-2010) | Dias; Mitchell |
| TREX-43014 | BP-HZN-2179MDL00060840 - BP-HZN-2179MDL00060844 | 2/11/2010 | IADC Daily Drilling Report No. 12 (11-Feb-2010) | Dias; Mitchell |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-43015 | BP-HZN-2179MDL00060848 - BP-HZN-2179MDL00060852 | 2/12/2010 | IADC Daily Drilling Report No. 13 (12-Feb-2010) | Dias; Mitchell |
| TREX-43016 | BP-HZN-2179MDL00060857 - BP-HZN-2179MDL00060860 | 2/13/2010 | IADC Daily Drilling Report No. 14 (13-Feb-2010) | Dias; Mitchell |
| TREX-43017 | BP-HZN-2179MDL00060864 - BP-HZN-2179MDL0060868 | 2/14/2010 | IADC Daily Drilling Report No. 15 (14-Feb-2010) | Dias; Mitchell |
| TREX-43018 | BP-HZN-2179MDL00060872 - BP-HZN-2179MDL00060875 | 2/15/2010 | IADC Daily Drilling Report No. 16 (15-Feb-2010) | Dias; Mitchell |
| TREX-43019 | BP-HZN-2179MDL00060925 - BP-HZN-2179MDL00060928 | 2/23/2010 | IADC Daily Drilling Report No. 24 (23-Feb-2010) | Dias; Mitchell |
| TREX-43020 | BP-HZN-2179MDL00060929 - BP-HZN-2179MDL00060931 | 3/23/2010 | IADC Daily Drilling Report No. 6 (23-Mar-2010) | Dias; Mitchell |
| TREX-43021 | BP-HZN-2179MDL00060932 - BP-HZN-2179MDL00060934 | 2/24/2010 | IADC Daily Drilling Report No. 25 (24-Feb-2010) | Dias; Mitchell |
| TREX-43022 | BP-HZN-2179MDL00060935 - BP-HZN-2179MDL00060937 | 3/24/2010 | IADC Daily Drilling Report No. 7 (24-Mar-2010) | Dias; Mitchell |
| TREX-43023 | BP-HZN-2179MDL00060938 - BP-HZN-2179MDL00060940 | 2/25/2010 | IADC Daily Drilling Report No. 26 (25-Feb-2010) | Dias; Mitchell |
| TREX-43024 | BP-HZN-2179MDL00060941 - BP-HZN-2179MDL00060943 | 3/25/2010 | IADC Daily Drilling Report No. 8 (25-Mar-2010) | Dias; Mitchell |
| TREX-43025 | BP-HZN-2179MDL00060944 - BP-HZN-2179MDL00060946 | 2/26/2010 | IADC Daily Drilling Report No. 27 (26-Feb-2010) | Dias; Mitchell |
| TREX-43026 | BP-HZN-2179MDL00060947 - BP-HZN-2179MDL00060949 | 3/26/2010 | IADC Daily Drilling Report No. 9 (26-Mar-2010) | Dias; Mitchell |
| TREX-43027 | BP-HZN-2179MDL00060950 - BP-HZN-2179MDL00060952 | 2/27/2010 | IADC Daily Drilling Report No. 28 (27-Feb-2010) | Dias; Mitchell |
| TREX-43028 | BP-HZN-2179MDL00060953 - BP-HZN-2179MDL00060955 | 3/27/2010 | IADC Daily Drilling Report No. 10 (27-Mar-2010) | Dias; Mitchell |
| TREX-43029 | BP-HZN-2179MDL00060956 - BP-HZN-2179MDL00060958 | 2/28/2010 | IADC Daily Drilling Report No. 29 (28-Feb-2010) | Dias; Mitchell |
| TREX-43030 | BP-HZN-2179MDL00060959 - BP-HZN-2179MDL00060961 | 3/28/2010 | IADC Daily Drilling Report No. 11 (28-Mar-2010) | Dias; Mitchell |
| TREX-43031 | BP-HZN-2179MDL00060962 - BP-HZN-2179MDL00060964 | 3/29/2010 | IADC Daily Drilling Report No. 12 (29-Mar-2010) | Dias; Mitchell |
| TREX-43032 | BP-HZN-2179MDL00001250 - BP-HZN-2179MDL00001264 | 3/15/2010 | Application for Bypass | Dias |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-43033 | BP-HZN-2179MDL00001317 - BP-HZN-2179MDL00001324 | 1/29/2010 | Application for Revised New Well. | Dias |
| TREX-43034 | BP-HZN-2179MDL00002682 - BP-HZN-2179MDL00002682 | | Macondo Rig Move Work List | Dias |
| TREX-43035 | BP-HZN-2179MDL00086090 - BP-HZN-2179MDL00086167 | 6/30/2003 | Horizon EDS Report | Dias; Shanks |
| TREX-43036 | BP-HZN-2179MDL00096932 - BP-HZN-2179MDL00097041 | 9/14/2001 | BP Integrated Acceptance Audit | Dias |
| TREX-43037 | BP-HZN-2179MDL00097758 - BP-HZN-2179MDL00097880 | 7/24/2001 | SINTEF BOP Report | Dias |
| TREX-43038 | BP-HZN-2179MDL00154324 - BP-HZN-2179MDL00154326 | 2/1/2010 | 2/1/10 Daily Operations Report | Dias |
| TREX-43039 | BP-HZN-2179MDL00154327 - BP-HZN-2179MDL00154330 | 2/3/2010 | 2/3/10 Daily Operations Report | Dias |
| TREX-43040 | BP-HZN-2179MDL00154331 - BP-HZN-2179MDL00154334 | 2/6/2010 | 2/6/10 Daily Operations Report | Dias |
| TREX-43041 | BP-HZN-2179MDL00154335 - BP-HZN-2179MDL00154338 | 2/7/2010 | 2/7/10 Daily Operations Report | Dias |
| TREX-43042 | BP-HZN-2179MDL00154339 - BP-HZN-2179MDL00154344 | 2/9/2010 | 2/9/10 Daily Operations Report | Dias |
| TREX-43043 | BP-HZN-2179MDL00154345 - BP-HZN-2179MDL00154348 | 2/4/2010 | 2/4/10 Daily Operations Report | Dias |
| TREX-43044 | BP-HZN-2179MDL00154349 - BP-HZN-2179MDL00154352 | 2/2/2010 | 2/2/10 Daily Operations Report | Dias |
| TREX-43045 | BP-HZN-2179MDL00154353 - BP-HZN-2179MDL00154357 | 2/10/2010 | 2/10/10 Daily Operations Report | Dias |
| TREX-43046 | BP-HZN-2179MDL00154358 - BP-HZN-2179MDL00154363 | 2/11/2010 | 2/11/10 Daily Operations Report | Dias |
| TREX-43047 | BP-HZN-2179MDL00154364 - BP-HZN-2179MDL00154370 | 2/12/2010 | 2/12/10 Daily Operations Report | Dias |
| TREX-43048 | BP-HZN-2179MDL00154371 - BP-HZN-2179MDL00154376 | 2/13/2010 | 2/13/10 Daily Operations Report | Dias |
| TREX-43049 | BP-HZN-2179MDL00154377 - BP-HZN-2179MDL00154382 | 2/14/2010 | 2/14/10 Daily Operations Report | Dias |
| TREX-43050 | BP-HZN-2179MDL00154383 - BP-HZN-2179MDL00154388 | 2/15/2010 | 2/15/10 Daily Operations Report | Dias |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-43051 | BP-HZN-2179MDL00154435 - BP-HZN-2179MDL00154441 | 2/24/2010 | 2/24/10 Daily Operations Report | Dias |
| TREX-43052 | BP-HZN-2179MDL00154562 - BP-HZN-2179MDL00154566 | 3/23/2010 | 3/23/10 Daily Operations Report | Dias |
| TREX-43053 | BP-HZN-2179MDL00154567 - BP-HZN-2179MDL00154571 | 3/24/2010 | 3/24/10 Daily Operations Report | Dias |
| TREX-43054 | BP-HZN-2179MDL00154572 - BP-HZN-2179MDL00154577 | 3/25/2010 | 3/25/10 Daily Operations Report | Dias |
| TREX-43055 | BP-HZN-2179MDL00154578 - BP-HZN-2179MDL00154583 | 3/26/2010 | 3/26/10 Daily Operations Report | Dias |
| TREX-43056 | BP-HZN-2179MDL00154584 - BP-HZN-2179MDL00154590 | 3/27/2010 | 3/27/10 Daily Operations Report | Dias |
| TREX-43057 | BP-HZN-2179MDL00154591 - BP-HZN-2179MDL00154595 | 3/28/2010 | 3/28/10 Daily Operations Report | Dias |
| TREX-43058 | BP-HZN-2179MDL00154596 - BP-HZN-2179MDL00154601 | 3/28/2010 | 3/28/10 Daily Operations Report | Dias |
| TREX-43059 | BP-HZN-2179MDL00154719 - BP-HZN-2179MDL00154722 | 2/6/2010 | 2/6/10 Daily Operations Report | Dias |
| TREX-43060 | BP-HZN-2179MDL00154723 - BP-HZN-2179MDL00154729 | 2/23/2010 | 2/23/10 Daily Operations Report | Dias |
| TREX-43061 | BP-HZN-2179MDL00154730 - BP-HZN-2179MDL00154734 | 2/26/2010 | 2/26/10 Daily Operations Report | Dias |
| TREX-43062 | BP-HZN-2179MDL00154735 - BP-HZN-2179MDL00154740 | 2/27/2010 | 2/27/10 Daily Operations Report | Dias |
| TREX-43063 | BP-HZN-2179MDL00154741 - BP-HZN-2179MDL00154746 | 2/28/2010 | 2/28/10 Daily Operations Report | Dias |
| TREX-43064 | BP-HZN-2179MDL00161576 - BP-HZN-2179MDL00161579 | 2/6/2010 | 2/6/10 Daily Operations Report | Dias |
| TREX-43065 | BP-HZN-2179MDL00165219 - BP-HZN-2179MDL00165220 | 7/21/2006 | Emails regarding stripping annular approval | Dias |
| TREX-43066 | BP-HZN-2179MDL00174156 - BP-HZN-2179MDL00174211 | 5/25/2007 | May 2007 Deepwater Horizon Marine Assurance Audit | Dias |
| TREX-43067 | BP-HZN-2179MDL00239000 - BP-HZN-2179MDL00239002 | 2/5/2010 | 2/5/10 Daily Operations Report | Dias |
| TREX-43068 | BP-HZN-2179MDL00245692 - BP-HZN-2179MDL00245693 | 3/24/2010 | Email from Little to Frazelle re TOI Performance Feedback | Dias |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-43069 | BP-HZN-2179MDL00258763 - BP-HZN-2179MDL00258767 | 2/28/2010 | 2/28/10 Daily Operations Report | Dias |
| TREX-43070 | BP-HZN-2179MDL00258768 - BP-HZN-2179MDL00258773 | 2/27/2010 | 2/27/10 Daily Operations Report | Dias |
| TREX-43071 | BP-HZN-2179MDL00258774 - BP-HZN-2179MDL00258778 | 2/26/2010 | 2/26/10 Daily Operations Report | Dias |
| TREX-43072 | BP-HZN-2179MDL00258779 - BP-HZN-2179MDL00258785 | 2/25/2010 | 2/25/10 Daily Operations Report | Dias |
| TREX-43073 | BP-HZN-2179MDL00258893 - BP-HZN-2179MDL00258896 | 2/7/2010 | 2/7/10 Daily Operations Report | Dias |
| TREX-43074 | BP-HZN-2179MDL00312153 - BP-HZN-2179MDL00312153 | 4/15/2010 | Email from P. Johnson to Guide re Nile | Dias |
| TREX-43075 | BP-HZN-2179MDL00317503 - BP-HZN-2179MDL00317505 | 9/28/2004 | Attached 18-3/4" Annular Stripper Packer for Cameron 18-3/4" | Dias |
| TREX-43076 | BP-HZN-2179MDL00351622 - BP-HZN-2179MDL00351622 | 9/22/2009 | Email from Guide to P. Johnson re DW Horizon Rig Audit | Dias |
| TREX-43077 | BP-HZN-2179MDL00850797 - BP-HZN-2179MDL00850798 | 6/23/2008 | Letter to Douglas re MS 5220 "Digital BOP Testing" | Dias |
| TREX-43078 | BP-HZN-2179MDL00916237 - BP-HZN-2179MDL00916237 | | BP Expl. and Appraisal Team Letter re DWH Performance | Dias |
| TREX-43079 | BP-HZN-2179MDL01273990 - BP-HZN-2179MDL01273991 | 7/5/2009 | Email from Guide to Douglas re Middle Pipe Ram lead in Open Position | Dias |
| TREX-43080 | BP-HZN-2179MDL01808513 - BP-HZN-2179MDL01808514 | 6/22/2008 | Email from Polhamus to DWH OIM | Dias |
| TREX-43081 | BP-HZN-2179MDL02572859 - BP-HZN-2179MDL02572864 | 5/17/2006 | 5/17/06 Application for Revised Sidetrack re Stripping Annular Approval (Form MMS 123A/123S) | Dias |
| TREX-43082 | BP-HZN-2179MDL04383993 - BP-HZN-2179MDL04383993 | 5/17/2006 | Email from R. Louviere to S. Douglas re Stripping Annular APD approval | Dias |
| TREX-43083 | BP-HZN-2179MDL04390978 - BP-HZN-2179MDL04390981 | | DWH Movements between Wells | Dias |
| TREX-43084 | BP-HZN-BLY00053838 - BP-HZN-BLY00053845 | 5/5/2010 | Cameron Controls Daily Report Sheet | Dias |
| TREX-43085 | BP-HZN-BLY00339608 - BP-HZN-BLY00339610 | | Stack Flow Diagram | Dias |
| TREX-43086 | CAM_CIV_0002843 - CAM_CIV_0002875 | 8/4/1999 | Cameron/ RB Falcon BOP Purchase Order | Dias |

**MDL 2179**
**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-43087 | CAM_CIV_0003283 - CAM_CIV_0003287 | 2/25/2009 | Cameron Well Control Equipment - Periodic Inspection/Recertification EB 902D | Dias |
| TREX-43088 | CAM_CIV_0012775 - CAM_CIV_0012775 | 12/10/1999 | Controls Engineering EB 865C Dated 12-06-99; Deadman/AMF System Surface Testing | Dias |
| TREX-43089 | CAM_CIV_0012820 - CAM_CIV_0012820 | 3/12/2007 | EB-894D, Subsea Suitability of Cameron Ram Type BOPs | Dias |
| TREX-43090 | CAM_CIV_0012848 - CAM_CIV_0012852 | 12/21/2008 | Cameron Controls Daily Report Sheet | Dias |
| TREX-43091 | CAM_CIV_0014966 - CAM_CIV_0014979 | 1/22/2004 | Refurbishment Procedure for Cameron Solenoids | Dias |
| TREX-43092 | CAM_CIV_0023928 - CAM_CIV_0023946 | 6/30/2009 | Assessment and Test Procedures for Cameron Solenoids | Dias |
| TREX-43093 | PSC-MDL2179-005060 - PSC-MDL2179-005259 | 3/20/2011 | DNV Report | Dias |
| TREX-43094 | TRN-HCEC-00064068 - TRN-HCEC-00064069 | 6/12/2002 | Letter re Cameron VBR's | Dias |
| TREX-43095 | TRN-HCJ-00122177 - TRN-HCJ-00122185 | | 2009 DWH UWILD / Between Well Maintenance KODIAC | Dias |
| TREX-43096 | TRN-INV-00117273 - TRN-INV-00118144 | 5/7/2010 | RMS II - Equipment History, Equipment: WCS, dated January 01, 2005 through December 31, 2005 | Dias |
| TREX-43097 | TRN-INV-00118498 - TRN-INV-00119286 | 5/7/2010 | RMS II - Equipment History, Equipment: WCS, dated January 01, 2007 through December 31, 2007 | Dias |
| TREX-43098 | TRN-INV-00837647 - TRN-INV-00838087 | 5/10/2010 | RMS II - Equipment History, Equipment: WCS, dated February 01, 2009 through May 01, 2010 | Dias |
| TREX-43099 | TRN-INV-00966889 - TRN-INV-00967354 | 5/7/2010 | RMS II - Equipment History, Equipment: WCS, dated January 01, 2008 through December 31, 2008 | Dias |
| TREX-43100 | TRN-INV-00967748 - TRN-INV-00969030 | 5/7/2010 | RMS II - Equipment History, Equipment: WCS, dated January 01, 2006 through December 31, 2006 | Dias |
| TREX-43101 | TRN-MDL-00013581 - TRN-MDL-00014228 | 5/5/2010 | RMS II Report 11/1/08 to 5/5/10 | Dias |
| TREX-43102 | TRN-MDL-00058384 - TRN-MDL-00058531 | | RB Falcon DWH BOP Assurance Analysis | Dias |
| TREX-43103 | TRN-MDL-00105805 - TRN-MDL-00105806 | 6/12/2002 | Email to Don Weisinger re DWH Letter Agreement - Cameron Variable Bore Rams DWH | Dias |
| TREX-43104 | TRN-MDL-00303353 - TRN-MDL-00303355 | 9/8/2004 | AMF/Deadman Battery Replacement | Dias |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-43105 | TRN-MDL-00304315 - TRN-MDL-00304315 | 2/23/2010 | Email from Diaz to DWH re Solenoid repair | Dias |
| TREX-43106 | TRN-MDL-00304477 - TRN-MDL-00304477 | 1/26/2010 | Email re Rig move work list | Dias |
| TREX-43107 | TRN-MDL-00304845 - TRN-MDL-00304845 | 1/25/2010 | Email from DWH, SubSeaSup to DWH, Materials re Quote for Solenoids | Dias |
| TREX-43108 | TRN-MDL-00304846 - TRN-MDL-00304847 | 11/9/2009 | Letter from Diaz to Hay re Solenoid Valves | Dias |
| TREX-43109 | TRN-MDL-00419457 - TRN-MDL-00419991 | 5/10/2010 | RMS II - Equipment History, Equipment: WCS, dated February 01, 2009 through May 10, 2010 | Dias |
| TREX-43110 | TRN-MDL-01649755 - TRN-MDL-01649862 | | Subsea Logbook 2002 | Dias |
| TREX-43111 | TRN-MDL-01649863 - TRN-MDL-01649964 | | Subsea Logbook 2003 | Dias |
| TREX-43112 | TRN-MDL-01649965 - TRN-MDL-01650053 | | Subsea Logbook 2004 | Dias |
| TREX-43113 | TRN-MDL-01650054 - TRN-MDL-01650176 | | Subsea Logbook 2005 | Dias |
| TREX-43114 | TRN-MDL-01650177 - TRN-MDL-01650314 | | Subsea Logbook 2006 | Dias |
| TREX-43115 | TRN-MDL-01650345 - TRN-MDL-01650433 | | Subsea Logbook 2007 | Dias |
| TREX-43116 | WW-MDL-00006833 - WW-MDL-00006918 | 3/18/2003 | West Engineering Services Evaluation of Secondary Intervention Methods in Well Control March 2003 | Dias |
| TREX-43117 | | | Schlumberger Oil Field Glossary, www.glossary.oilfield.slb.com | Dias |
| TREX-43118 | | | Feanley Procter Group, Well Control Training Manual extract, http:wellcontroltraining.org/well-control-training-conversion-factor-052 | Dias |
| TREX-43119 | | | 30 C.F.R. 250.442 - Requirements for a subsea BOP stack | Dias |
| TREX-43120 | | | API RP 53, 13.3.3 - Recommended Practices for Blowout Prevention Equipment for Drilling Wells | Dias |
| TREX-43121 | | | DNV2011061602-BOP-028 | Dias |
| TREX-43122 | | 4/22/2010 | Footage of Autoshear Pin Cutting | Dias |
| TREX-43123 | BP-HZN-2179MDL00088245 - BP-HZN-2179MDL00088413 | | Vastar Resources, Inc. Deepwater Horizon Rig Files, 6.0 BOP Equipment, Volume 3 | Shanks |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-43124 | BP-HZN-2179MDL00871315 - BP-HZN-2179MDL00871360 | 7/22/2008 | Tiber well, KC 102 - Application for Permit to Drill a New Well | Shanks |
| TREX-43125 | BP-HZN-2179MDL00912924 - BP-HZN-2179MDL00913033 | | Tubular Bells well, MC 725 #1 Drilling Program | Shanks |
| TREX-43126 | BP-HZN-2179MDL01155528 - BP-HZN-2179MDL01156159 | | Vastar Resources, Inc. Deepwater Horizon Rig Files, 6.0 BOP Equipment, Volume 1 | Shanks |
| TREX-43127 | BP-HZN-2179MDL02172464 - BP-HZN-2179MDL02172464 | 9/19/2010 | DW Horizon IMT ROV Ops Notes | Shanks |
| TREX-43128 | BP-HZN-2179MDL03546942 - BP-HZN-2179MDL03547379 | | Kodiak well, MC 727 #2 - Application for Permit to Drill | Shanks |
| TREX-43129 | BP-HZN-2179MDL03772302 - BP-HZN-2179MDL03772302 | 4/22/2010 | Oceaneering Millennium 37 ROV video | Shanks |
| TREX-43130 | BP-HZN-2179MDL03772304 - BP-HZN-2179MDL03772304 | 4/22/2010 | C-Innovation video | Shanks |
| TREX-43131 | BP-HZN-BLY00061169 - BP-HZN-BLY00061169 | | Sperry Sun data from 4/5/2010 to 4/20/2010 | Shanks |
| TREX-43132 | BP-HZN-BLY00063669 - BP-HZN-BLY00063683 | 3/15/2010 | Macondo welll, MC 252 #1 Application for Bypass | Shanks |
| TREX-43133 | CAM_CIV_0003123 - CAM_CIV_0003130 | 4/25/1979 | Drilling Engineering EB 538 D, Shearing Blind Rams-Operation, Care, and Maintenance | Shanks |
| TREX-43134 | CAM_CIV_0012644 - CAM_CIV_0012646 | 11/11/2009 | Safety Alert 22258 / Reduced Fatigue Life of Packer for 18-3/4 15K Type T/TL BOP CDVS Ram & 18-3/4 10/15K Type UII BOP CDVS Ram | Shanks |
| TREX-43135 | CAM_CIV_0025645 - CAM_CIV_0025660 | 5/17/2000 | R&B Deepwater Horizon Project 18-3/4" 15M TL Super Shear Rams (SSRs) & Shear Blind Rams (SBRs) Shear Test | Shanks |
| TREX-43136 | CAM_CIV_0070269 - CAM_CIV_0070724 | | Cameron TL BOP Assembly Design File | Shanks |
| TREX-43137 | CAM_CIV_0070729 - CAM_CIV_0070894 | | Cameron 18-3/4" 10M D&DL Annular BOP Design File | Shanks |
| TREX-43138 | CAM_CIV_0270293 - CAM_CIV_0270299 | | Cameron EB 859D - Variable Bore Ram Sealing | Shanks |
| TREX-43139 | CAM_CIV_0311314 - CAM_CIV_0311318 | 6/18/2010 | Email string - R: Rigs w/Cameron BOP stack with 2 shear ram cavities | Shanks |
| TREX-43140 | CAM_CIV_0334582 - CAM_CIV_0334767 | | Cameron 'TL' BOP Parts and Features | Shanks |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-43141 | CAM_CIV_0335363 - CAM_CIV_0335363 | | Cameron 'TL' BOP Accessories | Shanks |
| TREX-43142 | CAM_CIV_0357411 - CAM_CIV_0357474 | | Engineering Report Abstract / Report Number: 3815 / 18-3/4 15K TL cDVS Ram Fatigue Test | Shanks |
| TREX-43143 | CAM_CIV_0375738 - CAM_CIV_0375741 | 6/23/2011 | Cameron Field Performance Reports - FPR Number 221870 | Shanks |
| TREX-43144 | CAM_CIV_0375743 - CAM_CIV_0375746 | 6/23/2011 | Cameron Field Performance Reports - FPR Number 221928 | Shanks |
| TREX-43145 | TRN-INV-00032368 - TRN-INV-00032372 | 11/11/2009 | Transocean Equipment Alert - Reduced Fatigue Life of Packer for BOP Ram | Shanks |
| TREX-43146 | TRN-MDL-00001641 - TRN-MDL-00001680 | | Transocean Daily Drilling Reports 6/21/2003 to 6/30/2003 | Shanks |
| TREX-43147 | TRN-MDL-00069825 - TRN-MDL-00069837 | | Transocean Daily Operation Reports from 6/27/2003 to 7/6/2003 | Shanks |
| TREX-43148 | TRN-MDL-00272700 - TRN-MDL-00272832 | 11/7/1999 | SINTEF Report: Reliability of Subsea BOP Systems for Deepwater Application, Phase II DW | Shanks |
| TREX-43149 | TRN-MDL-00505381 - TRN-MDL-00505418 | | Transocean DP Incident Summary and Analysis | Shanks |
| TREX-43150 | TRN-MDL-01622406 - TRN-MDL-01622529 | | Deepwater Horizon - Omission Profile, Integrated Acceptance Test | Shanks |
| TREX-43151 | TRN-MDL-02170944 - TRN-MDL-02170945 | | Cameron BOP schematic: Internal Stack-Up Dimensions 18-3/4" 15,000 WP BOP Stack R&B Falcon "Deepwater Horizon" | Shanks |
| TREX-43152 | | | 30 CFR 250.442 and 30 CFR 250.443 | Shanks |
| TREX-43153 | | | 30 C.F.R. 250.442(b) | Shanks |
| TREX-43154 | | | FEA drill pipe buckling and shearing models and associated files (See TREX-43577 - TREX-43586) | Shanks |
| TREX-43155 | | | Expert Report of Forrest Earl Shanks II - Appendix C: Macondo Well Incident, Cameron 18-3/4" - 15,000 TL-BOP, Calculation of vertical friction of 5-1/2" Drill Pipe in 6-5/8" - 3-1/2" Variable Bore Pipe Rams (VBRs) | Shanks |
| TREX-43156 | | 11/7/2002 | Email from D. Caughron to D. Weisinger, et. al regarding "Horizon Audit Omission Profile - CLOSED" (F01128-E05274830) | Shanks |
| TREX-43157 | BP-HZN-2179MDL02386132 - BP-HZN-2179MDL02386137 | 9/3/2010 | CF3-NTF19 Solenoid valve energisation test result - with hydraulic pressure - BP | Zatarian |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-43158 | BP-HZN-2179MDL02386138 - BP-HZN-2179MDL02386180 | 9/13/2010 | CF3-NTF20 AMF card electrical characteristics test results - BP | Zatarian |
| TREX-43159 | BP-HZN-2179MDL02386181 - BP-HZN-2179MDL02386181 | 9/28/2010 | CF3-NTF31 AMF batteries condition testing | Zatarian |
| TREX-43160 | BP-HZN-2179MDL02387812 - BP-HZN-2179MDL02387849 | 9/1/2010 | CF3-NTF14 - Blue Pod function test results post accident inspection - Cameron | Zatarian |
| TREX-43161 | BP-HZN-2179MDL02388960 - BP-HZN-2179MDL02388965 | 9/2/2010 | CF3-NTF15 - Blue pod PETU screen shot first power up post accident inspection - Cameron | Zatarian |
| TREX-43162 | BP-HZN-2179MDL02388966 - BP-HZN-2179MDL02388993 | 9/2/2010 | CF3-NTF16 Blue pod AMF function test post accident inspection - Cameron | Zatarian |
| TREX-43163 | BP-HZN-2179MDL02388995 - BP-HZN-2179MDL02389001 | 9/9/2010 | CF3-NTF18 Solenoid valve energisation test result - in air - BP | Zatarian |
| TREX-43164 | BP-HZN-BLY00295766 - BP-HZN-BLY00295785 | 9/28/2010 | Investigation - AMF Batteries Condition Testing | Zatarian |
| TREX-43165 | BP-HZN-BLY00296598 - BP-HZN-BLY00296600 | 9/7/2010 | Investigation - Stack Accumulator Check Valve Isolation | Zatarian |
| TREX-43166 | BP-HZN-BLY00313144 - BP-HZN-BLY00313150 | 9/2/2010 | CF3-NTF15 - Blue pod PETU screen shot first power up post accident inspection - Cameron | Zatarian |
| TREX-43167 | BP-HZN-BLY00314123 - BP-HZN-BLY00314166 | 9/13/2010 | CF3-NTF20 AMF card electrical characteristics test results - BP | Zatarian |
| TREX-43168 | BP-HZN-BLY00314212 - BP-HZN-BLY00314223 | 9/2/2010 | CF3-NTF13 - Yellow pod AMF function test post accident inspection - Cameron | Zatarian |
| TREX-43169 | BP-HZN-BLY00314327 - BP-HZN-BLY00314357 | | CF3-NTF31 Referenced Report - Interlink AMF Battery Tests Rev 03 | Zatarian |
| TREX-43170 | BP-HZN-BLY00315341 - BP-HZN-BLY00315344 | 9/3/2010 | CF3-NTF08 - Summary of yellow and blue pod defects post accident inspection - BP | Zatarian |
| TREX-43171 | BP-HZN-BLY00329472 - BP-HZN-BLY00329478 | 9/2/2010 | CF3-NTF12 - Yellow pod PETU screen shot on start up post accident inspection - Cameron | Zatarian |
| TREX-43172 | BP-HZN-BLY00332173 - BP-HZN-BLY00332178 | 9/3/2010 | CF3-NTF19 Solenoid valve energisation test result - with hydraulic pressure - BP | Zatarian |
| TREX-43173 | BP-HZN-BLY00332658 - BP-HZN-BLY00332665 | 9/9/2010 | CF3-NTF18 Solenoid valve energisation test result - in air - BP | Zatarian |
| TREX-43174 | BP-HZN-BLY00332736 - BP-HZN-BLY00332736 | 9/28/2010 | CF3-NTF31 AMF batteries condition testing | Zatarian |
| TREX-43175 | BP-HZN-BLY00334932 - BP-HZN-BLY00334943 | 9/1/2010 | CF3-NTF14 - Blue Pod function test results post accident inspection - Cameron | Zatarian |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-43176 | BP-HZN-BLY00337675 - BP-HZN-BLY00337711 | 9/1/2010 | CF3-NTF11 - Yellow Pod function tests post accident inspection - Cameron | Zatarian |
| TREX-43177 | BP-HZN-BLY00344152 - BP-HZN-BLY00344154 | 9/2/2010 | CF3-NTF16 Blue pod AMF function test post accident inspection - Cameron | Zatarian |
| TREX-43178 | BP-HZN-BLY00347637 - BP-HZN-BLY00347639 | 9/23/2010 | CF3-NTF27 - BOP Control Panel Display | Zatarian |
| TREX-43179 | BP-HZN-BLY00350160 - BP-HZN-BLY00350162 | 9/2/2010 | CF3-NTF17 - Stress Engineering - AMF pressure sensor testing - BP | Zatarian |
| TREX-43180 | BP-HZN-BLY00389312 - BP-HZN-BLY00389317 | 9/2/2010 | CF3-NTF15 - Blue pod PETU screen shot first power up post accident inspection - Cameron (3) | Zatarian |
| TREX-43181 | BP-HZN-BLY00389318 - BP-HZN-BLY00389357 | 9/13/2010 | CF3-NTF20 AMF card electrical characteristics test results - BP (2) | Zatarian |
| TREX-43182 | BP-HZN-BLY00402630 - BP-HZN-BLY00402635 | 9/3/2010 | CF3-NTF19 Solenoid valve energisation test result - with hydraulic pressure - BP | Zatarian |
| TREX-43183 | BP-HZN-BLY00402636 - BP-HZN-BLY00402678 | 9/13/2010 | CF3-NTF20 AMF card electrical characteristics test results - BP | Zatarian |
| TREX-43184 | BP-HZN-BLY00402679 - BP-HZN-BLY00402679 | 9/28/2010 | CF3-NTF31 AMF batteries condition testing | Zatarian |
| TREX-43185 | BP-HZN-BLY00403996 - BP-HZN-BLY00404033 | 9/1/2010 | CF3-NTF14 - Blue Pod function test results post accident inspection - Cameron | Zatarian |
| TREX-43186 | BP-HZN-BLY00404955 - BP-HZN-BLY00404960 | 9/2/2010 | CF3-NTF15 - Blue pod PETU screen shot first power up post accident inspection - Cameron | Zatarian |
| TREX-43187 | BP-HZN-BLY00404961 - BP-HZN-BLY00404988 | 9/2/2010 | CF3-NTF16 Blue pod AMF function test post accident inspection - Cameron | Zatarian |
| TREX-43188 | BP-HZN-BLY00404990 - BP-HZN-BLY00404996 | 9/9/2010 | CF3-NTF18 Solenoid valve energisation test result - in air - BP | Zatarian |
| TREX-43189 | CAM_CIV_0008495 - CAM_CIV_0008537 | 6/9/2000 | Factory Acceptance Test Procedure / System Integration R&B Falcon / Deepwater Horizon RBS8D / X-200114-21-01 | Zatarian |
| TREX-43190 | CAM_CIV_0009509 - CAM_CIV_0009538 | 10/4/1998 | Factory Acceptance Test Procedure for Subsea Electronic Module (Extended Version) / Rev A02 / Doc No. X-065449-02 | Zatarian |
| TREX-43191 | CAM_CIV_0014469 - CAM_CIV_0014511 | 12/8/2006 | Factory Acceptance Test Procedure for Subsea Electronic Module / Cameron Part #2020722-21 / Revision 01 / Document No. X-200751-21-03 | Zatarian |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-43192 | CAM_CIV_0016371 - CAM_CIV_0016400 | 6/22/1999 | Factory Acceptance Test Procedure for Subsea Electronic Module (Extended Version) / Revision A04 / Doc. No. X-65449-02 | Zatarian |
| TREX-43193 | CAM_CIV_0017555 - CAM_CIV_0017573 | 6/30/2009 | X-065393-05 Assembly and Test Procedure for Cameron Solenoid Valves | Zatarian |
| TREX-43194 | CAM_CIV_0017876 - CAM_CIV_0017886 | 11/22/1999 | Project: Redesign, File-Name: control.c | Zatarian |
| TREX-43195 | CAM_CIV_0017887 - CAM_CIV_0017888 | 4/2/1998 | Project: Redesign, File-Name: crc.c | Zatarian |
| TREX-43196 | CAM_CIV_0017889 - CAM_CIV_0017889 | 4/2/1998 | Project: Redesign, File-Name: crc.h | Zatarian |
| TREX-43197 | CAM_CIV_0017890 - CAM_CIV_0017892 | | Dateiname: curses.c, curses_port.h | Zatarian |
| TREX-43198 | CAM_CIV_0017893 - CAM_CIV_0017905 | 1/12/1999 | Project: Redesign, File-Name:deadman.c | Zatarian |
| TREX-43199 | CAM_CIV_0017906 - CAM_CIV_0017907 | 9/5/1998 | Project: Redesign, File-Name: flow_scm.h | Zatarian |
| TREX-43200 | CAM_CIV_0017908 - CAM_CIV_0017913 | 9/25/1998 | Project: Redesign, File-Name:funcMoni.c | Zatarian |
| TREX-43201 | CAM_CIV_0017914 - CAM_CIV_0017914 | 9/25/1998 | Project: Redesign, File-Name: funcMoni.h | Zatarian |
| TREX-43202 | CAM_CIV_0017915 - CAM_CIV_0017919 | 11/4/1998 | Project: Redesign, File-Name: funcSolv.c | Zatarian |
| TREX-43203 | CAM_CIV_0017920 - CAM_CIV_0017920 | 11/2/1998 | Project: Redesign, File-Name: funcSolv.h | Zatarian |
| TREX-43204 | CAM_CIV_0017921 - CAM_CIV_0017931 | 3/25/1999 | Project: Redesign, File-Name:gdefs.h | Zatarian |
| TREX-43205 | CAM_CIV_0017932 - CAM_CIV_0017933 | 10/21/1998 | Project: Redesign, File-Name: genMoni.h | Zatarian |
| TREX-43206 | CAM_CIV_0017934 - CAM_CIV_0017937 | 7/14/1998 | Project: Redesign, File-Name: ihsysf.c | Zatarian |
| TREX-43207 | CAM_CIV_0017938 - CAM_CIV_0017946 | | Project: SCM-Flow Counter, File-Name: ih_scm.c | Zatarian |
| TREX-43208 | CAM_CIV_0017947 - CAM_CIV_0017961 | 11/24/1998 | Project: Redesign, File-Name: isNEW.c | Zatarian |
| TREX-43209 | CAM_CIV_0017962 - CAM_CIV_0017962 | 7/14/1998 | Project: Redesign, File-Name: isr.h | Zatarian |

**MDL 2179**
**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-43210 | CAM_CIV_0017963 - CAM_CIV_0017973 | | Project: Redesign, File-Name: pbadc3.c | Zatarian |
| TREX-43211 | CAM_CIV_0017974 - CAM_CIV_0017974 | | Headerfile: pbd8.h | Zatarian |
| TREX-43212 | CAM_CIV_0017975 - CAM_CIV_0017976 | 10/16/1998 | Project: Redesign, File-Name: pbDefs.h | Zatarian |
| TREX-43213 | CAM_CIV_0017977 - CAM_CIV_0017988 | 9/22/1998 | Project: Redesign, File-Name: rcbtel.c | Zatarian |
| TREX-43214 | CAM_CIV_0017989 - CAM_CIV_0017999 | | Project: Redesign, File-Name: rs485tel.c | Zatarian |
| TREX-43215 | CAM_CIV_0018000 - CAM_CIV_0018012 | 11/18/1998 | Project: Redesign, File-Name: scmMoni.c | Zatarian |
| TREX-43216 | CAM_CIV_0018013 - CAM_CIV_0018014 | 4/7/1998 | Project: Redesign, File-Name: scmMoni.h | Zatarian |
| TREX-43217 | CAM_CIV_0018015 - CAM_CIV_0018025 | 2/25/1998 | Project: Redesign, File-Name: Solve.c | Zatarian |
| TREX-43218 | CAM_CIV_0018026 - CAM_CIV_0018035 | 8/5/1999 | Project: Redesign, File-Name: submain.c | Zatarian |
| TREX-43219 | CAM_CIV_0018036 - CAM_CIV_0018046 | 8/5/1999 | Project: Redesign, File-Name: subpb1.c | Zatarian |
| TREX-43220 | CAM_CIV_0018047 - CAM_CIV_0018063 | 8/5/1999 | Project: Redesign, File-Name: subpb2.c | Zatarian |
| TREX-43221 | CAM_CIV_0018064 - CAM_CIV_0018083 | 3/25/1999 | Project: Redesign, File-Name: subtel.c | Zatarian |
| TREX-43222 | CAM_CIV_0018084 - CAM_CIV_0018088 | 10/15/1999 | Project: Redesign, File-Name: tele.c | Zatarian |
| TREX-43223 | CAM_CIV_0018089 - CAM_CIV_0018090 | 10/15/1999 | Project: Redesign, File-Name: tele.h | Zatarian |
| TREX-43224 | CAM_CIV_0018091 - CAM_CIV_0018095 | 9/10/1999 | Project: Redesign, File-Name: vicisdefs.h | Zatarian |
| TREX-43225 | CAM_CIV_0020346 - CAM_CIV_0020674 | | Drilling Controls Training | Zatarian |
| TREX-43226 | CAM_CIV_0021049 - CAM_CIV_0021049 | 8/25/1999 | Email From Coronado, Richard J to Walters, David re DMS Sequence for Deepwater Horizon | Zatarian |
| TREX-43227 | CAM_CIV_0021124 - CAM_CIV_0021125 | 8/14/1999 | Email From Perez, Paul R;Cooper Cameron Corp to Williams, Bolie C;Cooper Cameron Corp re Re: DMS Sequence(s) | Zatarian |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-43228 | CAM_CIV_0025410 - CAM_CIV_0025411 | 10/16/2008 | Design Requirements for AMF/Deadman Battery Pack 9VDC, 36.5Amp/Hr / Document No. X-234265-02 / Revision 03 | Zatarian |
| TREX-43229 | CAM_CIV_0027896 - CAM_CIV_0027917 | | Drilling Control System Training, Module 2, Cameron Documentation | Zatarian |
| TREX-43230 | CAM_CIV_0037650 - CAM_CIV_0037650 | | Assembly Drawing Solenoid Valve 3/2 Way -- sk-066290-63  Revision  A02 | Zatarian |
| TREX-43231 | CAM_CIV_0043135 - CAM_CIV_0043144 | 4/25/2011 | Cameron - Houston, Texas Product Engineering Part/Document Audit Report / Entry Number: 2020722-21 | Zatarian |
| TREX-43232 | CAM_CIV_0043160 - CAM_CIV_0043168 | | Functional Design Specification / AMF Controller Card / P.N.: 2197095-05 / Document Number: X-065413-86 / Revision C01 | Zatarian |
| TREX-43233 | CAM_CIV_0048606 - CAM_CIV_0048607 | | Circuit Diagram Riser Control Box Instrumentation System - Yellow / Dwg. No. SK-122122-08-06 | Zatarian |
| TREX-43234 | CAM_CIV_0054380 - CAM_CIV_0054396 | 2/29/2000 | Factory Acceptance Test Procedure, BOP Stack, P/N 2163740-01 and Blue & Yellow Bop MUX Pods 2@P/N 2020708-21 for R & B Falcon "Deepwater Horizon" / Revision A02 / Document No. X-201209-21 | Zatarian |
| TREX-43235 | CAM_CIV_0075733 - CAM_CIV_0075734 | 11/9/2007 | Email From Fry, Michael to Erwin, Carter re FW: Yellow Pod Horizon | Zatarian |
| TREX-43236 | CAM_CIV_0076140 - CAM_CIV_0076142 | 4/22/2008 | Email from Van Lue, Jason to Dilley Richard re RE: DSR DWHorizon 20080420-21 | Zatarian |
| TREX-43237 | CAM_CIV_0077711 - CAM_CIV_0077711 | 5/7/2010 | Email from Van Lue, Jason to Stringfellow, William, et al., re Deadman test on yellow POD | Zatarian |
| TREX-43238 | CAM_CIV_0078199 - CAM_CIV_0078201 | 5/6/2009 | Email From Williams, Dean to Erwin, Carter re FW: Transducers & EPROMs | Zatarian |
| TREX-43239 | CAM_CIV_0078206 - CAM_CIV_0078206 | | Sem software Update required | Zatarian |
| TREX-43240 | CAM_CIV_0078207 - CAM_CIV_0078211 | 11/17/2008 | Email from ENR- Rigmanager to Winpenny, Gary re Sedco Energy - AMF Problems | Zatarian |
| TREX-43241 | CAM_CIV_0078526 - CAM_CIV_0078536 | 6/11/2007 | Email from Williams, Brian to Erwin, Carter re RE: Transocean Leader - BOP Control Software Issues | Zatarian |
| TREX-43242 | CAM_CIV_0079407 - CAM_CIV_0079408 | 11/11/2009 | Email from Erwin, Carter to Lien, Ole re RE: Cameron Mux Solenoind | Zatarian |
| TREX-43243 | CAM_CIV_0083884 - CAM_CIV_0083884 | 10/11/2004 | Email from Jahn, Ray to Erwin, Carter; Brown, Steve re Nautilus RCB/SEM Modifications | Zatarian |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-43244 | CAM_CIV_0097486 - CAM_CIV_0097493 | 5/21/2002 | Original Equipment Manufacturer/Technical Bulletin Approval Form, Document Ref: CIS-01-C05RevA01 | Zatarian |
| TREX-43245 | CAM_CIV_0105577 - CAM_CIV_0105598 | 2/11/2000 | Functional Design Specification for Multiplex Drilling Control System / P/N 2020700-21 / Revision A01 / X-201300-21 | Zatarian |
| TREX-43246 | CAM_CIV_0106246 - CAM_CIV_0106249 | 9/27/1999 | Power Dissipation Inside the SEM for "Deepwater Horizon" | Zatarian |
| TREX-43247 | CAM_CIV_0106994 - CAM_CIV_0107008 | | Primary Lithium Batteries / Selector Guide | Zatarian |
| TREX-43248 | CAM_CIV_0120983 - CAM_CIV_0120990 | 7/23/2001 | Installation Procedure / Retrofit Protection Kit for Riser Control Box Deepwater Horizon (RBS-8D) / Revision A01 / Document No. X-234274-21 | Zatarian |
| TREX-43249 | CAM_CIV_0121958 - CAM_CIV_0121958 | | Wiring Diagram, Subsea Electrical J-Box Yellow Cable / Drawing Number: SK-122220-01 | Zatarian |
| TREX-43250 | CAM_CIV_0123089 - CAM_CIV_0123117 | 8/2/2001 | Test Procedure for Deadman Battery Pack Longevity Test / Revision A02 / Document No. X-234265-01 | Zatarian |
| TREX-43251 | CAM_CIV_0127454 - CAM_CIV_0127455 | 10/16/2008 | Design Requirements for AMF/Deadman Battery Pack 9VDC, 36.5Amp/Hr / Document No. X-234265-02 / Revision 03 | Zatarian |
| TREX-43252 | CAM_CIV_0161484 - CAM_CIV_0161487 | 6/7/2002 | Transocean Sedcoforex, Inc. RFI Number: RFI031olm problems | Zatarian |
| TREX-43253 | CAM_CIV_0161563 - CAM_CIV_0161563 | 8/13/2003 | Email from Martin, Jim to Cody, Brad; Gaude, Edward re Horizon/Nautilus Deadman sequence timing | Zatarian |
| TREX-43254 | CAM_CIV_0161623 - CAM_CIV_0161623 | 4/3/2002 | Email from Villamarin, Eduardo to Gaude, Edward re Horizon Pod Repair | Zatarian |
| TREX-43255 | CAM_CIV_0161783 - CAM_CIV_0161789 | 3/21/2003 | Installation Procedure / Retrofit Protection Kit for Riser Control Box Revision A01 / Document No. X-234274-01 | Zatarian |
| TREX-43256 | CAM_CIV_0162074 - CAM_CIV_0162080 | 8/11/2004 | Email from Coronado, Richard to Hensley, John re RE: FW: AMF - Express | Zatarian |
| TREX-43257 | CAM_CIV_0191226 - CAM_CIV_0191226 | | Document Entitled "Changing the Deadman Sequence" | Zatarian |
| TREX-43258 | CAM_CIV_0191227 - CAM_CIV_0191227 | | Continuation of "Changing the Deadman Sequence" Document | Zatarian |
| TREX-43259 | CAM_CIV_0191228 - CAM_CIV_0191228 | | Continuation of "Changing the Deadman Sequence" Document | Zatarian |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-43260 | CAM_CIV_0191229 - CAM_CIV_0191229 | 5/11/2000 | File: shutdown.asc version 1.0 | Zatarian |
| TREX-43261 | CAM_CIV_0198904 - CAM_CIV_0198905 | 5/15/2010 | Email from Van Lue, Jason to Kelley, Merrick re RE: REQUEST : Please confirm multiple use of deadman | Zatarian |
| TREX-43262 | CAM_CIV_0203616 - CAM_CIV_0203618 | 6/6/2010 | Email from King, Don to Whitby re Re: DWH Update | Zatarian |
| TREX-43263 | CAM_CIV_0205665 - CAM_CIV_0205669 | 6/6/2010 | Email from Van Lue to Chiasson, Glenn Re: DWH Update | Zatarian |
| TREX-43264 | CAM_CIV_0217341 - CAM_CIV_0217341 | 5/11/2010 | Email From Kelley, Merrick to Van Lue, Jason re RE: AMF/Deadman test Horizon | Zatarian |
| TREX-43265 | CAM_CIV_0259546 - CAM_CIV_0259554 | 10/19/2006 | Recommended Upgrade & Verification Document for Mark I & II Sem / Document No. X-262098-01 | Zatarian |
| TREX-43266 | CAM_CIV_0275305 - CAM_CIV_0275329 | | Installation Procedure for Mark II Power Supply Kit / Document Number: X-076704-10 | Zatarian |
| TREX-43267 | CAM_CIV_0277329 - CAM_CIV_0277333 | 7/27/1999 | Cameron "Deadman System" Document | Zatarian |
| TREX-43268 | CAM_CIV_0316453 - CAM_CIV_0316457 | 5/22/2010 | Email From Cooper, Nathan to Gaude; Edward C.re FW: Odebrecht Extra Testing | Zatarian |
| TREX-43269 | CAM_CIV_0316950 - CAM_CIV_0316956 | 5/13/2010 | Email From Jahn, Ray to Amiraux, Philippe re RE: FW: Li-Ion Battery Mtg 5/7/10 | Zatarian |
| TREX-43270 | CAM_CIV_0317005 - CAM_CIV_0317020 | | Cameron AMF Battery Monitor software | Zatarian |
| TREX-43271 | CAM_CIV_0317094 - CAM_CIV_0317095 | 9/12/2010 | Rigs with Cameron Control Systems | Zatarian |
| TREX-43272 | CAM_CIV_0317132 - CAM_CIV_0317133 | 11/11/2002 | TO Cameron Controls Pod and J box Upgrade status | Zatarian |
| TREX-43273 | CAM_CIV_0317165 - CAM_CIV_0317165 | 7/23/2003 | Email from Algama, Don to Thomison, James re SOS300052644 - Addition of AMF card to RBS8M | Zatarian |
| TREX-43274 | CAM_CIV_0317166 - CAM_CIV_0317167 | 10/3/2003 | Email from Cody, Brad to Gaude, Edward re RE: DWH Deadman System | Zatarian |
| TREX-43275 | CAM_CIV_0317168 - CAM_CIV_0317168 | 10/11/2004 | Email from Jahn, Ray to Erwin, Carter; Brown, Steve re Nautilus RCB/SEM Modifications | Zatarian |
| TREX-43276 | CAM_CIV_0317170 - CAM_CIV_0317179 | | RBS8M_SEM_BA_18Sep03 | Zatarian |
| TREX-43277 | CAM_CIV_0317180 - CAM_CIV_0317188 | 11/7/2001 | Factory Acceptance Test Procedure for Subsea Electronice Module, Doc No. X-065449-05 B02 | Zatarian |

**MDL 2179**
**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-43278 | CAM_CIV_0317517 - CAM_CIV_0317537 | 10/9/2001 | Cameron Summit Meeting Action Item Report | Zatarian |
| TREX-43279 | CAM_CIV_0317542 - CAM_CIV_0317543 | 10/16/2001 | Issues & Actions Meetings Minutes | Zatarian |
| TREX-43280 | CAM_CIV_0317593 - CAM_CIV_0317593 | | Cameron Reliability Issues Meeting | Zatarian |
| TREX-43281 | CAM_CIV_0317658 - CAM_CIV_0317658 | | Control reliability issues | Zatarian |
| TREX-43282 | CAM_CIV_0317806 - CAM_CIV_0317806 | | For Ed Gaude MK I training | Zatarian |
| TREX-43283 | CAM_CIV_0317830 - CAM_CIV_0317830 | 5/6/2010 | Email from Coronado, Richard to Gaude, Edward re FW: Scanned from MFP-06958807 05/06/2010 11:39 | Zatarian |
| TREX-43284 | CAM_CIV_0317857 - CAM_CIV_0317859 | | Horizon AMF-Deadman battery | Zatarian |
| TREX-43285 | CAM_CIV_0339861 - CAM_CIV_0339861 | | E13 Riser Instrumentation MANUAL | Zatarian |
| TREX-43286 | CAM_CIV_0347602 - CAM_CIV_0347603 | 9/28/1999 | Email from Thies to McAdams, James re Re: [Fwd: Deadman Advisory] | Zatarian |
| TREX-43287 | CAM_CIV_0347640 - CAM_CIV_0347642 | 3/8/1999 | Email from Holkenbrink, Wolfgang to McAdams, James re Re: Deadman Problem - Urgent | Zatarian |
| TREX-43288 | CAM_CIV_0347643 - CAM_CIV_0347644 | 3/8/1999 | Email from Holkenbrink, Wolfgang to McAdams, James re Re: Deadman Problem - Urgent | Zatarian |
| TREX-43289 | CAM_CIV_0357671 - CAM_CIV_0357673 | 5/3/2007 | Email From McAdams, James to Jahn, Ray re Re: AMF/Dadman Circuit f/DrillMax 1 (Old Style) | Zatarian |
| TREX-43290 | CAM_CIV_0357933 - CAM_CIV_0357944 | | LT1083/LT1084/LT1085 Fixed / 3A, 5A, 7.5A Low Dropout Positive Fixed Regulators | Zatarian |
| TREX-43291 | CAM_CIV_0370223 - CAM_CIV_0370224 | 1/30/2004 | Email from Thies, Reinhard to Holkenbrink, Wolfgange; Jahn, Ray re RE: AMF card f/Drilling Systems | Zatarian |
| TREX-43292 | CAM_CIV_0370226 - CAM_CIV_0370228 | 1/30/2004 | Email from Thies Reinhard to Jahn, Ray re RE: AMF card f/Drilling Systems | Zatarian |
| TREX-43293 | CAM_CIV_0370229 - CAM_CIV_0370233 | 3/2/2004 | Email from Gaude, Edward to Cody, Brad re RE: AMF boards | Zatarian |
| TREX-43294 | CAM_CIV_0371050 - CAM_CIV_0371051 | 10/13/2004 | Email from Jahn, Ray to McAdams, James re RE: AMF/Deadman Battery | Zatarian |
| TREX-43295 | CAM_CIV_0371254 - CAM_CIV_0371254 | | Battery CAD Drawing 39336001200-P4 | Zatarian |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-43296 | CAM_CIV_0371302 - CAM_CIV_0371302 | | Battery Pack Drawing SK-154449-01 | Zatarian |
| TREX-43297 | CAM_CIV_0405298 - CAM_CIV_0405388 | | VIUC/VSBC - 4 / Intelligent Universal Controller Modules for Stand-Alone and VMEbus / Manual Order No. 3368 / User's Manual Issue 1.0.2 | Zatarian |
| TREX-43298 | CAM_CIV_0405532 - CAM_CIV_0405581 | | PB-DAC3 / Opto-Isolated 4-Channel Digital to Analog Piggyback for VMOD-2 and IMOD / Order No. 5230-35-x / User's Manual / Publication No. 5230-UM-0101 / Issue 2 | Zatarian |
| TREX-43299 | CAM_CIV_0405643 - CAM_CIV_0405699 | | PB-ADC3 / Optoisolated Analog to Digital Piggyback for VMOD-2 and IMOD / Manual Order Nr. 14279 / User's Manual / Issue 3 | Zatarian |
| TREX-43300 | CAM_CIV_0405701 - CAM_CIV_0405750 | | VBP2 / VMEbus Backplanes for the VMEbus / Order No. 541-0 / Users / Designers Manual / Document No. 541-UM-0001 / Issue 1 | Zatarian |
| TREX-43301 | CAM_CIV_0406152 - CAM_CIV_0406193 | | Controls Maintenance for Mechanical Technicals | Zatarian |
| TREX-43302 | CAM_CIV_0407604 - CAM_CIV_0407609 | 5/15/2002 | Email from Kennedy, Mac to Cody, Brad, er al., re RE: TSF Express AMF EDF Quotation and Repair | Zatarian |
| TREX-43303 | CAM_CIV_0407620 - CAM_CIV_0407621 | 5/27/2010 | Email Van Lue, Jason to Johnson, Lori; Ronchette, Thomas re FW: Faulty Solenoid Valves | Zatarian |
| TREX-43304 | CAM_CIV_0407623 - CAM_CIV_0407623 | | Faulty Solenoid Valves- These were pulled due to Coil Breaks or Leaks | Zatarian |
| TREX-43305 | CAM_CIV_0407626 - CAM_CIV_0407661 | 10/1/2009 | Tech-16 Cameron Solenoid Valve 223290-63 Assembly and Test | Zatarian |
| TREX-43306 | CAM_CIV_0407663 - CAM_CIV_0407666 | 5/14/2008 | Email From Muffler, Ron to Johnson, Brad re RE: Solenoid Assembly Procedure | Zatarian |
| TREX-43307 | CAM_CIV_0407669 - CAM_CIV_0407701 | | Solenoid Valve Assembly 223290-63 | Zatarian |
| TREX-43308 | CAM_CIV_0407712 - CAM_CIV_0407717 | 3/2/2005 | Email from Jahn, Ray to Williams, Brian re RE: Cameron AMF Battery Upgrade | Zatarian |
| TREX-43309 | CAM_CIV_0408190 - CAM_CIV_0408192 | 8/16/2010 | Email From JAHNR to Gaude, Edward re FW: LiMnO2 Battery question from BP | Zatarian |
| TREX-43310 | CAM_CIV_0408225 - CAM_CIV_0408225 | | AMF systems with upgraded batteries (ref EB 891 D) | Zatarian |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-43311 | CAM_CIV_0408312 - CAM_CIV_0408313 | 5/16/2010 | Email from Kennedy, Mac to Erwin, Carter; LeNormand, William re RE: DSR noon report May 15th, 2010 | Zatarian |
| TREX-43312 | CAM_CIV_0408356 - CAM_CIV_0408356 | | POD2 Model (1) Diagram | Zatarian |
| TREX-43313 | PSC-MDL2179-005260 - PSC-MDL2179-005610 | 3/20/2011 | DNV - Forensic Examination of DWH Blowout Preventer - Vol. II - Appendices | Zatarian |
| TREX-43314 | TRN-HCEC-00001665 - TRN-HCEC-00001671 | 10/14/1998 | Factory Acceptance Test Procedure for Subsea Electronic Module Doc No. X-065449-05 | Zatarian |
| TREX-43315 | TRN-HCEC-00001770 - TRN-HCEC-00001778 | 1/4/2000 | Factory Acceptance Test Procedure for Subsea Electronic Module Doc No. X-065449-05 | Zatarian |
| TREX-43316 | TRN-HCEC-00007060 - TRN-HCEC-00007367 | | Cameron 087 Horizon 139 Volume 4 | Zatarian |
| TREX-43317 | TRN-HCEC-00007368 - TRN-HCEC-00007782 | | RBS 8D - Multiplex BOP Controls System | Zatarian |
| TREX-43318 | TRN-INV-00008117 - TRN-INV-00008235 | | R&B Falcon Deepwater Horizon Multiplex BOP Control System, Vol. 6 | Zatarian |
| TREX-43319 | TRN-INV-00032076 - TRN-INV-00032110 | | Transocean PA-006024 Fuses in Subsea Architecture-RCB, RMJB, And SEM | Zatarian |
| TREX-43320 | TRN-INV-00580082 - TRN-INV-00580084 | 9/9/2004 | TSF - Horizon SEM and Solenoid Valves Repair Quote 82604HOR.r1doc | Zatarian |
| TREX-43321 | TRN-INV-00761768 - TRN-INV-00761768 | | Notes for Cameron Test Procedure | Zatarian |
| TREX-43322 | TRN-INV-00792432 - TRN-INV-00792432 | | Notes for Sol Valve Test Procedure | Zatarian |
| TREX-43323 | TRN-INV-00882566 - TRN-INV-00882820 | | Cameron BOP SEM Software Listing | Zatarian |
| TREX-43324 | TRN-INV-00892700 - TRN-INV-00892704 | | TOI-DWH-9N9L27N-PS-01 with test conditions | Zatarian |
| TREX-43325 | TRN-INV-01806645 - TRN-INV-01807180 | | 26_BOP Controls Databook Vol 3 | Zatarian |
| TREX-43326 | TRN-INV-01809844 - TRN-INV-01810043 | 3/20/2011 | DNV Report Vol. I | Zatarian |
| TREX-43327 | TRN-INV-01810045 - TRN-INV-01810395 | 3/20/2011 | DNV Report Vol. II Appendices | Zatarian |
| TREX-43328 | TRN-INV-01850583 - TRN-INV-01850586 | 11/16/2010 | AMF Card Price Quote | Zatarian |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-43329 | TRN-INV-01866337 - TRN-INV-01866366 | 4/30/2011 | DNV Report Addendum 2011-04-30 | Zatarian |
| TREX-43330 | TRN-INV-02912451 - TRN-INV-02913105 | | Cameron Controls, Contents of the Manual, R&B Falcon - Deepwater Horizon | Zatarian |
| TREX-43331 | TRN-MDL-00049105 - TRN-MDL-00049519 | | BOP Control System Manual Vol. 1 | Zatarian |
| TREX-43332 | TRN-MDL-00058902 - TRN-MDL-00059199 | | TO Deepwater Nautilus and Horizon Training Manual | Zatarian |
| TREX-43333 | TRN-MDL-00068473 - TRN-MDL-00068820 | | Vastar Technical Position Paper | Zatarian |
| TREX-43334 | TRN-MDL-00304577 - TRN-MDL-00304582 | | Interconnection Drawings PBOF Hoses with Devices | Zatarian |
| TREX-43335 | TRN-MDL-00308532 - TRN-MDL-00308534 | | Riser Control Box Circuit Diagram | Zatarian |
| TREX-43336 | TRN-MDL-00499091 - TRN-MDL-00499109 | 9/28/2000 | Transocean Water-Based Hydraulic Fluid Purchaser's Guide (Defining Functional Requirements for Water-Based Fluids) | Zatarian |
| TREX-43337 | TRN-MDL-00499091 - TRN-MDL-00499109 | 9/28/2000 | Transocean Water-Based Hydraulic Fluid Purchaser's Guide | Zatarian |
| TREX-43338 | TRN-MDL-02789135 - TRN-MDL-02789135 | 8/24/2010 | R. Tiano E-mail, "RE: Last time the AMF battery was changed?" | Zatarian |
| TREX-43339 | TRN-MDL-02789136 - TRN-MDL-02789305 | | subsea work book | Zatarian |
| TREX-43340 | TRN-MDL-02789431 - TRN-MDL-02789431 | 9/23/2010 | H. Patil E-mail, re "Last time the AMF battery was changed?" | Zatarian |
| TREX-43341 | TRN-MDL-02790992 - TRN-MDL-02790992 | | AMF_Single_lineC Diagram | Zatarian |
| TREX-43342 | | | DNV2011060922 - TPS-BOP-018 Download of SEM Software Summary | Zatarian |
| TREX-43343 | | | DNV2011060923 - Attachments for TPS BOP-018 Download SEM Software | Zatarian |
| TREX-43344 | | 6/20/2011 | (KPMG22825) 06202011 AMF cards pics.docx (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43345 | | 6/20/2011 | (KPMG22827) 06202011 Fuse Boards pics.docx (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43346 | | | DNV Phase II Files (KPMG/DNV BOP Testing Data) | Zatarian |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-43347 | | | DNV2011062002 - BOP-035 Measure Resistance Across 5V Buses (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43348 | | | DNV2011062003 - 103Y Original Solenoid Disassembly (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43349 | | | DNV2011062005 - BOP-034 SEM Observations and Comparison (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43350 | | | DNV2011062105 - STM2-YP-1_con-1 (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43351 | | | DNV2011062110 - BOP-038 Capture of SEM Executables (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43352 | | | DNV2011062203 - Battery Testing Summary (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43353 | | | DNV2011062204 - Solenoid Testing Summary (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43354 | | 7/14/2011 | DNV2011071401 - Cameron Response Solenoid Measurements (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43355 | | 6/20/2011 | Lab Notebook 06202011 (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43356 | | 6/21/2011 | Lab Notebook 06212011 (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43357 | | 6/22/2011 | Lab Notebook 06222011 (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43358 | | 6/20/2011 | SEM Notebook 06202011 (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43359 | | 6/21/2011 | SEM Notebook 06212011 (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43360 | | 6/22/2011 | SEM Notebook 06222011 (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43361 | | | IMG_1540.JPG (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43362 | | | IMG_1541.JPG (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43363 | | | IMG_1542.JPG (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43364 | | | IMG_1543.JPG (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43365 | | | IMG_1544.JPG (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43366 | | | IMG_1545.JPG (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43367 | | | IMG_1546.JPG (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43368 | | | IMG_1547.JPG (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43369 | | | IMG_1548.JPG (KPMG/DNV BOP Testing Data) | Zatarian |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-43370 | | | IMG_1549.JPG (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43371 | | | IMG_1550.JPG (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43372 | | | IMG_1551.JPG (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43373 | | | IMG_1552.JPG (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43374 | | | IMG_1553.JPG (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43375 | | | IMG_1554.JPG (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43376 | | | IMG_1555.JPG (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43377 | | | IMG_1556.JPG (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43378 | | | IMG_1557.JPG (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43379 | | | IMG_1558.JPG (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43380 | | | IMG_1559.JPG (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43381 | | | IMG_1560.JPG (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43382 | | | IMG_1561.JPG (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43383 | | | IMG_1562.JPG (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43384 | | | IMG_1563.JPG (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43385 | | | IMG_1564.JPG (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43386 | | | IMG_1565.JPG (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43387 | | | IMG_1566.JPG (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43388 | | | IMG_1567.JPG (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43389 | | | IMG_1568.JPG (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43390 | | | IMG_1569.JPG (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43391 | | | IMG_1570.JPG (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43392 | | | IMG_1571.JPG (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43393 | | | IMG_1572.JPG (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43394 | | | IMG_1573.JPG (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43395 | | | IMG_1574.JPG (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43396 | | | DNV2011061701 - BOP-029 Full load Battery Test.pdf (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43397 | | | DNV2011061702 - BOP-030 Full Load Battery Test.pdf (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43398 | | | DNV2011061703 - 3A Solenoid Disassembly.pdf (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43399 | | 6/17/2011 | DNV2011061715 - BatLog06_17_11.xls (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43400 | | | DNV2011061716 - Bat-1.xls (KPMG/DNV BOP Testing Data) | Zatarian |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-43401 | | | DNV2011061717 - Bat-1_con-1.jpg (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43402 | | | DNV2011061718 - Bat-1_con-2.jpg (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43403 | | | DNV2011061719 - Bat 2.xls (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43404 | | | DNV2011061720 - Bat 2_con-1.jpg (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43405 | | | DNV2011061721 - Bat 2_con-2.jpg (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43406 | | | DNV2011061722 - Bat 3.xls (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43407 | | | DNV2011061723 - Bat 3_con-1.jpg (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43408 | | | DNV2011061724 - Bat 3_con-2.jpg (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43409 | | | DNV2011061801 - 103-Y Original Solenoid Disassembly.pdf (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43410 | | | DNV2011061802 - BOP-032 Full Load Battery Test at Low Temperature.pdf (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43411 | | 6/18/2011 | DNV2011061803 - Bat Log 6-18-11.xls (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43412 | | | DNV2011061804 - Bat 4.xls (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43413 | | | DNV2011061805 - Bat 4_con-1.jpg (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43414 | | | DNV2011061806 - Bat 4_con-2.jpg (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43415 | | | DNV2011061807 - Bat 5.xls (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43416 | | | DNV2011061808 - Bat 5_con-1.jpg (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43417 | | | DNV2011061809 - Bat 5_con-2.jpg (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43418 | | | DNV2011061810 - Bat 6.xls (KPMG/DNV BOP Testing Data) | Zatarian |

**MDL 2179**
**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-43419 | | | DNV2011061811 - Bat 6_con-1.jpg (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43420 | | | DNV2011061812 - Bat 6_con-2.jpg (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43421 | | | DNV2011061813 - Bat 6a.xls (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43422 | | | DNV2011061814 - Bat 6a_con-1.jpg (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43423 | | | DNV2011061815 - Bat 6a_con-2.jpg (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43424 | | | DNV2011061816 - Bat 7.xls (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43425 | | | DNV2011061817 - Bat 7_con-1.jpg (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43426 | | | DNV2011061818 - Bat 7_con-2.jpg (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43427 | | | DNV2011061819 - Bat 10.xls (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43428 | | | DNV2011061820 - Bat 10_con-1.jpg (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43429 | | | DNV2011061821 - Bat 10_con-2.jpg (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43430 | | | DNV2011061822 - Bat 11.xls (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43431 | | | DNV2011061823 - Bat 11_con-1.jpg (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43432 | | | DNV2011061824 - Bat 11_con-2.jpg (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43433 | | | DNV2011061901 - 3A Solenoid Additional Disassembly.pdf (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43434 | | | DNV2011061902 - 103Y Replacement Solenoid Disassembly.pdf (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43435 | | | DNV2011061903 - BOP-030 Full Load Battery Test with SEM batteries.pdf (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43436 | | | DNV2011061904 - BOP-033 Removal of the AMF-Deadman cards and tracing circuitry.pdf (KPMG/DNV BOP Testing Data) | Zatarian |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-43437 | | 6/19/2011 | DNV2011061905 - Bat Log6-19-11.xls (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43438 | | | DNV2011061906 - Bat 11a.xls (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43439 | | | DNV2011061907 - Bat 11a_con-1.jpg (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43440 | | | DNV2011061908 - Bat 11a_con-2.jpg (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43441 | | | DNV2011061909 - Bat 12.xls (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43442 | | | DNV2011061910 - Bat 12_con-1.jpg (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43443 | | | DNV2011061911 - Bat 12_con-2.jpg (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43444 | | | DNV2011061912 - Bat 13.xls (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43445 | | | DNV2011061913 - Bat 13_con-1.jpg (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43446 | | | DNV2011061914 - Bat 13_con-2.jpg (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43447 | | | DNV2011061915 - Bat 14.xls (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43448 | | | DNV2011061916 - Bat 14_con-1.jpg (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43449 | | | DNV2011061917 - Bat 14_con-2.jpg (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43450 | | | DNV2011061918 - Bat 15.xls (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43451 | | | DNV2011061919 - Bat 15_con-1.jpg (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43452 | | | DNV2011061920 - Bat 15_con-2.jpg (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43453 | | | DNV2011061921 - Bat 16 (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43454 | | | DNV2011061922 - Bat 16_con-1 (KPMG/DNV BOP Testing Data) | Zatarian |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-43455 | | | DNV2011061923 - Bat 16_con-2 (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43456 | | | DNV2011061924 - Bat 17 (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43457 | | | DNV2011061925 - Bat 17_con-1 (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43458 | | | DNV2011061926 - Bat 17_con-2 (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43459 | | 6/17/2011 | SEM Notebook 06172011 (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43460 | | 6/18/2011 | SEM Notebook 06182011 (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43461 | | 6/19/2011 | SEM Notebook 06192011 (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43462 | | | IMG_0444 (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43463 | | | IMG_0445 (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43464 | | | IMG_0446 (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43465 | | | IMG_0447 (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43466 | | | IMG_0448 (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43467 | | | IMG_0449 (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43468 | | | IMG_0450 (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43469 | | | IMG_0451 (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43470 | | | IMG_0452 (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43471 | | | IMG_0453 (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43472 | | | IMG_0454 (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43473 | | | IMG_0455 (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43474 | | | IMG_0456 (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43475 | | | IMG_0457 (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43476 | | | IMG_0458 (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43477 | | | IMG_0459 (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43478 | | | IMG_0460 (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43479 | | | IMG_0461 (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43480 | | | IMG_0462 (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43481 | | | IMG_0463 (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43482 | | | IMG_0464 (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43483 | | | IMG_0465 (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43484 | | | IMG_0466 (KPMG/DNV BOP Testing Data) | Zatarian |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-43485 | | | IMG_0467 (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43486 | | | IMG_0468 (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43487 | | | IMG_0469 (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43488 | | | IMG_0470 (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43489 | | | IMG_0471 (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43490 | | | IMG_0472 (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43491 | | | IMG_0473 (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43492 | | | IMG_0474 (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43493 | | | IMG_0475 (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43494 | | | IMG_0476 (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43495 | | | IMG_0477 (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43496 | | | IMG_0478 (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43497 | | | IMG_0479 (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43498 | | | IMG_0480 (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43499 | | | IMG_0481 (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43500 | | | IMG_0482 (KPMG/DNV BOP Testing Data) | Zatarian |
| TREX-43501 | | | 20357 (KPMG SEM Disassembly Photos 2011-06-14-15 - Batteries) | Zatarian |
| TREX-43502 | | | 20359 (KPMG SEM Disassembly Photos 2011-06-14-15 - Batteries) | Zatarian |
| TREX-43503 | | | 21243 (KPMG SEM Disassembly Photos 2011-06-14-15 - Batteries) | Zatarian |
| TREX-43504 | | | 21246 (KPMG SEM Disassembly Photos 2011-06-14-15 - Batteries) | Zatarian |
| TREX-43505 | | | 21273 (KPMG SEM Disassembly Photos 2011-06-14-15 - Batteries) | Zatarian |
| TREX-43506 | | | 21566 (KPMG SEM Disassembly Photos 2011-06-14-15 - Batteries) | Zatarian |
| TREX-43507 | | | 21569 (KPMG SEM Disassembly Photos 2011-06-14-15 - Batteries) | Zatarian |
| TREX-43508 | | | 21572 (KPMG SEM Disassembly Photos 2011-06-14-15 - Batteries) | Zatarian |
| TREX-43509 | | | 21576 (KPMG SEM Disassembly Photos 2011-06-14-15 - Batteries) | Zatarian |
| TREX-43510 | | | 21590 (KPMG SEM Disassembly Photos 2011-06-14-15 - Batteries) | Zatarian |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-43511 | | | 21593 (KPMG SEM Disassembly Photos 2011-06-14-15 - Batteries) | Zatarian |
| TREX-43512 | | | 20320 (KPMG SEM Disassembly Photos 2011-06-14-15) | Zatarian |
| TREX-43513 | | | 20322 (KPMG SEM Disassembly Photos 2011-06-14-15) | Zatarian |
| TREX-43514 | | | 20324 (KPMG SEM Disassembly Photos 2011-06-14-15) | Zatarian |
| TREX-43515 | | | 20327 (KPMG SEM Disassembly Photos 2011-06-14-15) | Zatarian |
| TREX-43516 | | | 20328 (KPMG SEM Disassembly Photos 2011-06-14-15) | Zatarian |
| TREX-43517 | | | 20331 (KPMG SEM Disassembly Photos 2011-06-14-15) | Zatarian |
| TREX-43518 | | | 20332 (KPMG SEM Disassembly Photos 2011-06-14-15) | Zatarian |
| TREX-43519 | | | 21226 (KPMG SEM Disassembly Photos 2011-06-14-15) | Zatarian |
| TREX-43520 | | | 21255 (KPMG SEM Disassembly Photos 2011-06-14-15) | Zatarian |
| TREX-43521 | | | 21259 (KPMG SEM Disassembly Photos 2011-06-14-15) | Zatarian |
| TREX-43522 | | | 21261 (KPMG SEM Disassembly Photos 2011-06-14-15) | Zatarian |
| TREX-43523 | | | 21264 (KPMG SEM Disassembly Photos 2011-06-14-15) | Zatarian |
| TREX-43524 | | | 21270 (KPMG SEM Disassembly Photos 2011-06-14-15) | Zatarian |
| TREX-43525 | | | 21276 (KPMG SEM Disassembly Photos 2011-06-14-15) | Zatarian |
| TREX-43526 | | | 21280 (KPMG SEM Disassembly Photos 2011-06-14-15) | Zatarian |
| TREX-43527 | | | 21282 (KPMG SEM Disassembly Photos 2011-06-14-15) | Zatarian |
| TREX-43528 | | | 21288 (KPMG SEM Disassembly Photos 2011-06-14-15) | Zatarian |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-43529 | | | 21533 (KPMG SEM Disassembly Photos 2011-06-14-15) | Zatarian |
| TREX-43530 | | | 21561 (KPMG SEM Disassembly Photos 2011-06-14-15) | Zatarian |
| TREX-43531 | | | 21580 (KPMG SEM Disassembly Photos 2011-06-14-15) | Zatarian |
| TREX-43532 | | | 21581 (KPMG SEM Disassembly Photos 2011-06-14-15) | Zatarian |
| TREX-43533 | | | 21585 (KPMG SEM Disassembly Photos 2011-06-14-15) | Zatarian |
| TREX-43534 | | | 21630 (KPMG SEM Disassembly Photos 2011-06-14-15) | Zatarian |
| TREX-43535 | | | LM2671 - SIMPLE SWITCHER Power Converter High Efficiency 500mA Step-Down Voltage Regulator with Features | Zatarian |
| TREX-43536 | | | API 16D_E2 2005 Control Sys Drill Well Equip | Zatarian |
| TREX-43537 | | | Moto PICC16C74 microcontroller | Zatarian |
| TREX-43538 | | | Nais relay dk1a1bl212v | Zatarian |
| TREX-43539 | | | Saft Lithium-manganese dioxide (Li-MnO2) | Zatarian |
| TREX-43540 | | | Saft LM33550 | Zatarian |
| TREX-43541 | | | Microwave OS-9 overview | Zatarian |
| TREX-43542 | | | OS-9 Tech Manual V4.9 | Zatarian |
| TREX-43543 | | | Power One LM3026 Power converter mac_6 | Zatarian |
| TREX-43544 | | | Saft Selector Guide | Zatarian |
| TREX-43545 | | | tech_1 System Overview | Zatarian |
| TREX-43546 | | | tech_2 Kernel | Zatarian |
| TREX-43547 | | | tech_3 Input Output System | Zatarian |
| TREX-43548 | | | tech_4 Interprocess Communications | Zatarian |
| TREX-43549 | | | tech_6 Math Module | Zatarian |
| TREX-43550 | | | tech_7 OS 9 File System | Zatarian |
| TREX-43551 | | | tech_a Example code | Zatarian |
| TREX-43552 | | | tech_a Sample Code | Zatarian |
| TREX-43553 | | | User Trap Handlers | Zatarian |
| TREX-43554 | | | DNV Image 7837 | Zatarian |
| TREX-43555 | | | DNV Image 7853 | Zatarian |
| TREX-43556 | | | DNV Image 7919 | Zatarian |
| TREX-43557 | | | DNV Image 23117 | Zatarian |

**MDL 2179**
**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-43558 | | | Exhibit 3103 (Lab Notebook) | Zatarian |
| TREX-43559 | | | DNC2011060642 (BOP-015-1_Summary PETU Solenoid Drive Characterization) | Zatarian |
| TREX-43560 | | | DNC2011060643 (BOP-015-2_Summary PETU Solenoid Drive Characterization) | Zatarian |
| TREX-43561 | | | DNC2011060743 (BOP-015-3_Summary PETU Solenoid Drive Characterization) | Zatarian |
| TREX-43562 | CAM_CIV_0371441 - CAM_CIV_0371448 | 2/1/2005 | Email from Ian Coulli to Edward Gaude re Control System AMF Batteries | Zatarian |
| TREX-43563 | TRN-MDL-02803362 - TRN-MDL-02803363 | 12/5/2000 | Email from Jean Bertholon to Caeron Express Account re AMF Batteries | Zatarian |
| TREX-43564 | | 9/22/2011 | AMF Test Notes | Zatarian |
| TREX-43565 | BP-HZN-BLY00090633 - BP-HZN-BLY00090634 | 5/13/2010 | May 13 E-mail re Q4000 Yellow Pod AMF Test | Zatarian |
| TREX-43566 | | | DNV2011060641 - (Image) PETU_1_SEM-netrual_toggle_turn_on_103B-1.bmp | Zatarian |
| TREX-43567 | | | DNV IMG 23117 (showing Yellow Solenoid 103Y Debris) | Zatarian |
| TREX-43568 | XRD005-000292 - XRD005-000347 | 10/10/2006 | Assess the Acceptability and Safety of Using Equipment, Particularly BOP and Wellhead Components, at Pressures in Excess of Rated Working Pressure | Shanks |
| TREX-43569 | IMS065-005745 - IMS065-005751 | n/a | Casing Design Worksheet: Drilling Casing (Well #A6) | Shanks |
| TREX-43570 | IMS084-005585 - IMS084-005590 | n/a | Casing Design Summary | Shanks |
| TREX-43571 | IMS065-006059 - IMS065-006079 | | Marathon Oil Company Drilling Program, South Pass 87 #6BP1, OCS-G-07799, Aquarius Prospect | Shanks |
| TREX-43572 | IMS065-007465 - IMS065-007468 | | bhpbilliton, Green Canyon 654, OCS-G-20085 #2, Shenzi Prospect | Shanks |
| TREX-43573 | | | 30 CFR 250.105 | Shanks |
| TREX-43574 | | | 30 CFR 250.107 | Shanks |
| TREX-43575 | CAM_CIV_0078871 - CAM_CIV_0078871 | 2/26/2009 | Chart of Upgrades Available to Cameron BOPs | Shanks |
| TREX-43576 | CAM_CIV_0018541 - CAM_CIV_0018584 | 1/6/1999 | Multiplex BOP Control System Budgetary Proposal for Reading & Bates "Vastar Project" | Shanks |
| TREX-43577 | | | DrillPipe_UA-UPR_Buckle.inp | Shanks |
| TREX-43578 | | | DrillPipe_UA-UPR_Buckle.odb | Shanks |
| TREX-43579 | | | DrillPipe_UA-UPR_Riks.inp | Shanks |

**MDL 2179**
**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-43580 | | | DrillPipe_UA-UPR_Riks.odb | Shanks |
| TREX-43581 | | | Shear_SolidPipe_1.inp | Shanks |
| TREX-43582 | | | Shear_SolidPipe_1.odb | Shanks |
| TREX-43583 | | | Shear_SolidPipe_2.inp | Shanks |
| TREX-43584 | | | Shear_SolidPipe_2.odb | Shanks |
| TREX-43585 | | | Shear-Std.inp | Shanks |
| TREX-43586 | | | Shear-Std.odb | Shanks |
| TREX-43587 | | | Viscosity and flow Calculations-11.mcd | Shanks |
| TREX-43588 | | 10/20/2011 | 565_0686.JPG | Shanks |
| TREX-43589 | | 10/20/2011 | 565_0687.JPG | Shanks |
| TREX-43590 | | 10/20/2011 | 565_0688.JPG | Shanks |
| TREX-43591 | | 10/20/2011 | 565_0689.JPG | Shanks |
| TREX-43592 | | 10/20/2011 | 565_0690.JPG | Shanks |
| TREX-43593 | | 10/20/2011 | 565_0691.JPG | Shanks |
| TREX-43594 | | 10/20/2011 | 565_0692.JPG | Shanks |
| TREX-43595 | | 10/20/2011 | 565_0693.JPG | Shanks |
| TREX-43596 | | 10/20/2011 | 565_0694.JPG | Shanks |
| TREX-43597 | | 10/20/2011 | 565_0696.JPG | Shanks |
| TREX-43598 | | 10/20/2011 | 565_0697.JPG | Shanks |
| TREX-43599 | | 10/20/2011 | 565_0700.JPG | Shanks |
| TREX-43600 | | 10/20/2011 | 565_0701.JPG | Shanks |
| TREX-43601 | | 10/20/2011 | 565_0702.JPG | Shanks |
| TREX-43602 | | 10/20/2011 | 565_0703.JPG | Shanks |
| TREX-43603 | | 10/20/2011 | 565_0704.JPG | Shanks |
| TREX-43604 | | 10/20/2011 | 565_0705.JPG | Shanks |
| TREX-43605 | | 10/20/2011 | 565_0706.JPG | Shanks |
| TREX-43606 | | 10/20/2011 | 565_0707.JPG | Shanks |
| TREX-43607 | | 10/20/2011 | 565_0708.JPG | Shanks |
| TREX-43608 | | 10/20/2011 | 565_0709.JPG | Shanks |
| TREX-43609 | | 10/20/2011 | 565_0710.JPG | Shanks |
| TREX-43610 | | 10/20/2011 | 565_0711.JPG | Shanks |
| TREX-43611 | | 10/20/2011 | 565_0712.JPG | Shanks |
| TREX-43612 | | 10/20/2011 | 565_0713.JPG | Shanks |
| TREX-43613 | | 10/20/2011 | 565_0714.JPG | Shanks |
| TREX-43614 | | 10/20/2011 | 565_0715.JPG | Shanks |
| TREX-43615 | | 10/20/2011 | 565_0716.JPG | Shanks |
| TREX-43616 | | 10/20/2011 | 565_0717.JPG | Shanks |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-43617 | | 10/20/2011 | 565_0718.JPG | Shanks |
| TREX-43618 | | 10/20/2011 | 565_0719.JPG | Shanks |
| TREX-43619 | | 10/20/2011 | 565_0720.JPG | Shanks |
| TREX-43620 | | 10/20/2011 | 565_0721.JPG | Shanks |
| TREX-43621 | | 10/20/2011 | 565_0722.JPG | Shanks |
| TREX-43622 | | 10/20/2011 | 565_0723.JPG | Shanks |
| TREX-43623 | | 10/20/2011 | 565_0724.JPG | Shanks |
| TREX-43624 | | 10/20/2011 | 565_0725.JPG | Shanks |
| TREX-43625 | | 10/20/2011 | 565_0726.JPG | Shanks |
| TREX-43626 | | 10/20/2011 | 565_0727.JPG | Shanks |
| TREX-43627 | | 10/20/2011 | 565_0728.JPG | Shanks |
| TREX-43628 | | 9/2/2004 | ANSI/ISA-84, Functional Safety: Safety Instrumented Systems for the Process Industry Sector - Part 1: Framework, Definitions, System, Hardware and Software Requirements | Zatarain |
| TREX-44001 | ABSDWH001251 - ABSDWH001254 | 10/19/2009 | American Bureau of Shipping Certificate of Classification - DWH | Batte; Mitchell |
| TREX-44002 | ABSDWH011842 - ABSDWH011842 | 7/1/2003 | Marshall Islands Letter - ABS Authorizations | Batte; Mitchell |
| TREX-44003 | TRN-HCEC-00006018 - TRN-HCEC-00006211 | 4/14/2010 | Transocean Emergency Response Manual Vol. 2 of 2 (Vessel Response Plan) | Batte; Mitchell |
| TREX-44004 | TRN-HCEC-00116088 - TRN-HCEC-00116088 | 5/15/2007 | DNV ISM Code/ISO Certification Observation | Batte; Mitchell |
| TREX-44005 | TRN-INV-00463832 - TRN-INV-00463834 | 10/1/2001 | Transocean OIM Job Description | Batte; Mitchell |
| TREX-44006 | TRN-INV-00463941 - TRN-INV-00463943 | 10/1/2001 | Transocean Master Job Description | Batte; Mitchell |
| TREX-44007 | TRN-MDL-00027238 - TRN-MDL-00027239 | 3/23/2005 | DNV Safety Management Certificate issued for DWH | Batte; Mitchell |
| TREX-44008 | TRN-MDL-00046974 - TRN-MDL-00047024 | 10/31/2007 | Transocean Emergency Management Procedures Manual | Batte; Mitchell |
| TREX-44009 | TRN-MDL-00144432 - TRN-MDL-00144432 | 5/15/2007 | DNV ISM Code Certification for DWH | Batte; Mitchell |
| TREX-44010 | TRN-MDL-00144510 - TRN-MDL-00144521 | 5/15/2007 | DNV Renewal ISM Audit for DWH | Batte; Mitchell |
| TREX-44011 | TRN-MDL-00552586 - TRN-MDL-00553017 | 11/11/2005 | Transocean Field Operations Manual | Batte; Mitchell |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-44012 | TRN-MDL-01159660 - TRN-MDL-01159803 | | Transocean Rig Manager Performance Training Marine Module | Batte; Mitchell |
| TREX-44013 | | | Marshall Islands Guidance MI-118: Requirements for Merchant Marine Personnel Certification | Batte; Mitchell |
| TREX-44014 | BP-HZN-2179MDL02510961 - BP-HZN-2179MDL02510961 | 9/6/2006 | Letter Re Results of BP GoM HSSE Audit of Transocean, August 11, 2006 | Batte; Sutcliffe |
| TREX-44015 | BP-HZN-2179MDL03111008 - BP-HZN-2179MDL03111008 | 8/30/2005 | Letter re Results of BP GoM HSSE Audit of Transocean, June 22, 2005 | Batte; Sutcliffe |
| TREX-44016 | ABSDWH001570 - ABSDWH001640 | 4/30/2010 | ABS Survey Manager_Survey Status Report for Deepwater Horizon | Batte |
| TREX-44017 | BP-HZN-2179MDL00089481 - BP-HZN-2179MDL00089542 | 1/24/2005 | Deepwater Horizon Technical Rig Audit January 2005 | Batte |
| TREX-44018 | BP-HZN-2179MDL00095248 - BP-HZN-2179MDL00095307 | 9/24/2009 | Deepwater Horizon Follow Up Rig Audit, Marine Assurance Audit and Out of Service Period | Batte |
| TREX-44019 | BP-HZN-2179MDL00097042 - BP-HZN-2179MDL00097158 | 9/14/2001 | Deepwater Horizon Acceptance Report (2). | Batte |
| TREX-44020 | BP-HZN-2179MDL00174390 - BP-HZN-2179MDL00174390 | 6/5/2007 | Email attaching Deepwater Horizon Marine Assurance and DP Proving Trials Report May 2007 | Batte |
| TREX-44021 | BP-HZN-2179MDL00174391 - BP-HZN-2179MDL00174446 | 5/24/2007 | Deepwater Horizon Marine Assurance Audit Report | Batte |
| TREX-44022 | BP-HZN-2179MDL00174447 - BP-HZN-2179MDL00174509 | 5/11/2007 | CMID Deepwater Horizon | Batte |
| TREX-44023 | BP-HZN-2179MDL00174510 - BP-HZN-2179MDL00174552 | | CMID Guidance for MODUs - Deepwater Horizon May 2007 | Batte |
| TREX-44024 | BP-HZN-2179MDL00833502 - BP-HZN-2179MDL00833503 | 9/21/2009 | Email from P. Johnson to J. Guide re BP Audit Findings | Batte |
| TREX-44025 | BP-HZN-2179MDL00833504 - BP-HZN-2179MDL00833508 | | BP Audit Findings in September 2009 | Batte |
| TREX-44026 | BP-HZN-2179MDL01261726 - BP-HZN-2179MDL01261728 | 9/17/2009 | Email from K. Davies to Recipients re Deepwater Horizon Rig Audit | Batte |
| TREX-44027 | BP-HZN-2179MDL02172394 - BP-HZN-2179MDL02172395 | 9/23/2009 | Email from T. Endicott to J. Guide re FW: DW Horizon Rig Audit Updates and path forward. | Batte |
| TREX-44028 | BP-HZN-2179MDL02510962 - BP-HZN-2179MDL02510962 | 6/22/2005 | Transocean HSSE Audit Report 20060812 | Batte |
| TREX-44029 | BP-HZN-2179MDL02591374 - BP-HZN-2179MDL02591374 | 9/29/2006 | FW: Deepwater Horizon Drilling Audit | Batte |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-44030 | BP-HZN-2179MDL02591375 - BP-HZN-2179MDL02591378 | 9/29/2006 | Horizon 2006 | Batte |
| TREX-44031 | BP-HZN-2179MDL02591379 - BP-HZN-2179MDL02591379 | 9/29/2006 | Horizon Dilling Audit Letter 2006 | Batte |
| TREX-44032 | BP-HZN-2179MDL02591380 - BP-HZN-2179MDL02591386 | 8/3/2006 | Horizon Audit | Batte |
| TREX-44033 | BP-HZN-2179MDL02591387 - BP-HZN-2179MDL02591388 | | Horizon PRINCIPLES ASSESSMENT MATRIX 06 | Batte |
| TREX-44034 | BP-HZN-2179MDL02591389 - BP-HZN-2179MDL02591389 | 8/3/2006 | Horizon PMAA Consolodated Score Worksheet 06 | Batte |
| TREX-44035 | BP-HZN-2179MDL02591390 - BP-HZN-2179MDL02591390 | | BP-HZN-2179MDL02591390 (native).PDF | Batte |
| TREX-44036 | BP-HZN-2179MDL02591391 - BP-HZN-2179MDL02591392 | 8/3/2006 | Horizon Corrective and Improvement Opps Close Out | Batte |
| TREX-44037 | BP-HZN-2179MDL03111007 - BP-HZN-2179MDL03111007 | 8/30/2005 | Email from A. Apodaca to D. Winslow with Transocean Audit Results and HSSE Audit Summary | Batte |
| TREX-44038 | BP-HZN-2179MDL03111009 - BP-HZN-2179MDL03111009 | 6/22/2005 | Transocean HSSE Audit Summary (2) | Batte |
| TREX-44039 | BP-HZN-2179MDL03545722 - BP-HZN-2179MDL03545722 | 1/24/2007 | Email from S. Christopher to R. Davis re 2006 Audits | Batte |
| TREX-44040 | BP-HZN-2179MDL03545723 - BP-HZN-2179MDL03545726 | 9/29/2006 | Horizon | Batte |
| TREX-44041 | BP-HZN-2179MDL03545727 - BP-HZN-2179MDL03545733 | 8/3/2006 | Horizon Audit 09-06 | Batte |
| TREX-44042 | BP-HZN-2179MDL03545734 - BP-HZN-2179MDL03545735 | 8/3/2006 | Horizon Corrective and Improvement Opps Close Out | Batte |
| TREX-44043 | BP-HZN-2179MDL03545736 - BP-HZN-2179MDL03545736 | 9/29/2006 | Horizon Dilling Audit Letter | Batte |
| TREX-44044 | BP-HZN-2179MDL03545737 - BP-HZN-2179MDL03545737 | 8/3/2006 | Horizon PMAA Consolodated Score Worksheet 06 | Batte |
| TREX-44045 | BP-HZN-2179MDL03545741 - BP-HZN-2179MDL03545741 | 1/12/2007 | 2007 GoM HSSE Audit Schedule | Batte |
| TREX-44046 | BP-HZN-BLY00323220 - BP-HZN-BLY00323278 | 9/13/2009 | CMID Annex for Deepwater Horizon | Batte |
| TREX-44047 | BP-HZN-BLY00323279 - BP-HZN-BLY00323337 | 9/13/2009 | Common Marine Inspection Document_Deepwater Horizon | Batte |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-44048 | BP-HZN-BLY00323338 - BP-HZN-BLY00323397 | 9/24/2009 | Deepwater Horizon Follow Up Rig Audit and Marine Assurance Audit Report | Batte |
| TREX-44049 | LREMEA-MDL 000001 - LREMEA-MDL 000034 | 3/12/2010 | Lloyd's Register: Transocean Safety Management and Safety Culture/Climate Reviews  Draft | Batte |
| TREX-44050 | PSC-MDL2179-014036 - PSC-MDL2179-014074 | 7/19/2011 | Information Concerning Wartsila Engines | Batte |
| TREX-44051 | TRN-INV-00005185 - TRN-INV-00005188 | 5/13/2010 | Transocean Investigation Interviewing Form: Daun Winslow | Batte |
| TREX-44052 | TRN-MDL-00270927 - TRN-MDL-00270992 | 12/19/2009 | Transocean ISM / ISPS Modu Handbook | Batte |
| TREX-44053 | TRN-MDL-00351151 - TRN-MDL-00351152 | 8/3/2009 | Email from M. Tulio to J. Canducci re FW: TRANSOCEAN INC. - results of HSSE Audit conducted | Batte |
| TREX-44054 | TRN-MDL-00542768 - TRN-MDL-00542778 | | Transocean HSE Performance Meeting Slide | Batte |
| TREX-44055 | | | Det Norske Veritas - Audit Programme, | Batte |
| TREX-44056 | | | Vessel Critical Profile | Batte |
| TREX-44057 | | | Operations Integrity Case | Batte |
| TREX-44058 | | | Operations Integrity Case (Exhibit 5473) | Batte |
| TREX-44059 | | | Operations Integrity Case (Exhibit 5474) | Batte |
| TREX-44060 | | | Transocean Response to USCG Draft Report | Batte |
| TREX-44061 | | | Republic of the Marshall Islands DEEPWATER HORIZON_Marine Casualty Investigation Report-Low Resolution | Batte |
| TREX-44062 | | | Coast Guard statement of Steve Bertone | Batte |
| TREX-44063 | | | Coast Guard statement of Andrea Fleytas | Batte |
| TREX-44064 | | | Coast Guard statement of Yancy Keplinger | Batte |
| TREX-44065 | | | Deposition of Kongsberg Maritime (A. Durkan), Vol. 2. | Batte |
| TREX-44066 | | | ABS Mobile Offshore Drilling Units Rules-Part 1- Conditions of Classification | Batte |
| TREX-44067 | | | ABS Mobile Offshore Drilling Units Rules-Part 4- Machinery & Systems | Batte |
| TREX-44068 | | | ABS Mobile Offshore Drilling Units Rules-Part 5- Fire & Safety | Batte |
| TREX-44069 | | | ABS Mobile Offshore Drilling Units Rules-Part 6- Rules for Equipment and Machinery Certification | Batte |
| TREX-44070 | | | ABS Mobile Offshore Drilling Units Rules-Part 7- Surveys | Batte |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-44071 | | | United Nations Convention on the Law of the Sea (UNCLOS) Part 7, Article 94 Section 4(b). | Batte |
| TREX-44072 | | | Code for the Construction & Equipment of Mobile Offshore Drilling Units | Batte |
| TREX-44073 | | | Scale Model of the DEEPWATER HORIZON | Batte |
| TREX-44074 | | | International Maritime Organizatino MODU Code Consolidated Edition 2001 | Batte |
| TREX-44075 | | | U.S. Coast Guard Witness Statement of Y. Keplinger | Batte |
| TREX-44076 | | | U.S. Coast Guard Witness Statement of C. Pleasant | Batte |
| TREX-44077 | | | US Coast Guard Witness Statement of Chris Pleasant | Batte |
| TREX-44078 | | | International Maritime Organization MODU Code Consolidated Edition 2001 | Batte |
| TREX-44079 | | | Republic of the Marshall Islands: MI-118 Requirements for Merchant Marine Personnel Certification, Section 4.5 | Batte |
| TREX-44080 | BP-HZN-2179MDL00254790 - BP-HZN-2179MDL00254823 | 11/6/2009 | IADC Daily Drilling Report No. 38 (6-Nov-2009) | Mitchell |
| TREX-44081 | BP-HZN-2179MDL00254856 - BP-HZN-2179MDL00254865 | 10/29/2009 | IADC Daily Drilling Report No. 30 (29-Oct-2009) | Mitchell |
| TREX-44082 | BP-HZN-2179MDL00254866 - BP-HZN-2179MDL00254871 | 11/4/2009 | IADC Daily Drilling Report No. 36 (4-Nov-2009) | Mitchell |
| TREX-44083 | BP-HZN-2179MDL00254872 - BP-HZN-2179MDL00254875 | 11/3/2009 | IADC Daily Drilling Report No. 35 (3-Nov-2009) | Mitchell |
| TREX-44084 | BP-HZN-2179MDL00254876 - BP-HZN-2179MDL00254880 | 10/21/2009 | IADC Daily Drilling Report No. 22 (21-Oct-2009) | Mitchell |
| TREX-44085 | BP-HZN-2179MDL00254889 - BP-HZN-2179MDL00254924 | 11/15/2009 | IADC Daily Drilling Report No. 47 (15-Nov-2009) | Mitchell |
| TREX-44086 | BP-HZN-BLY00246606 - BP-HZN-BLY00246610 | 10/20/2009 | IADC Daily Drilling Report No. 21 (20-Oct-2009) | Mitchell |
| TREX-44087 | TRN-INV-01700334 - TRN-INV-01700917 | 9/30/2007 | Transocean Environmental Management System Manual, September 30, 2007 | Mitchell |
| TREX-44088 | TRN-MDL-00027240 - TRN-MDL-00027262 | 4/8/2008 | DWH ISM Installation Audit Checklist/Report | Mitchell |
| TREX-44089 | TRN-MDL-00027263 - TRN-MDL-00027280 | 7/15/2004 | Transocean ISM Installation Audit Checklist/Report | Mitchell |
| TREX-44090 | TRN-MDL-00039040 - TRN-MDL-00039046 | 1/15/2009 | Transocean NAR Regional Internal ISM Audit | Mitchell |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-44091 | TRN-MDL-00039054 - TRN-MDL-00039062 | 6/6/2008 | Transocean NAR Regional Internal ISM Audit | Mitchell |
| TREX-44092 | TRN-MDL-01021471 - TRN-MDL-01021491 | 6/30/2009 | DWH ISM Installation Audit Checklist/Report | Mitchell |
| TREX-44093 | TRN-USCG_MMS-00027186 - TRN-USCG_MMS-00027216 | 5/12/2002 | Transocean Internal ISM Audit Report (2007) | Mitchell |
| TREX-44094 | TRN-USCG_MMS-00027263 - TRN-USCG_MMS-00027280 | 7/15/2004 | DWH ISM Installation Audit Checklist/Report | Mitchell |
| TREX-44095 | TRN-USCG_MMS-00027956 - TRN-USCG_MMS-00027979 | 6/28/2007 | DWH ISM Installation Audit Checklist/Report | Mitchell |
| TREX-44096 | TRN-USCG_MMS-00030803 - TRN-USCG_MMS-00030823 | 7/10/2003 | Transocean ISM Installation Audit Checklist/Report | Mitchell |
| TREX-44097 | | | 2001 MODU Code | Mitchell |
| TREX-44098 | | | Maersk Drilling OIM/Master Job Description | Mitchell |
| TREX-44099 | | | Stena Drilling Job Description for OIM | Mitchell |
| TREX-44100 | | | Marshall Islands Guidance MI-325: Guidelines for MODU Officer's Examinations | Mitchell |
| TREX-44101 | | | Marshall Islands Guidance MI-293: Mobile Offshore Drilling Unit Standards | Mitchell |
| TREX-44102 | | | International Convention on Standards of Training, Certification and Watchkeeping for Seafarers (STCW) 1978, as amended | Mitchell |
| TREX-44103 | | | International Maritime Organization's Resolution A.891(21) adopted on 25 November 1999, Recommendations on Training of Personnel on Mobile Offshore Units (MOUs) | Mitchell |
| TREX-45001 | BP-HZN-2179MDL00179412 - BP-HZN-2179MDL00179429 | 11/8/2007 | Horizon (Deepwater) Audit | Burch; Sutcliffe |
| TREX-45002 | BP-HZN-2179MDL00333223 - BP-HZN-2179MDL00333307 | 11/3/2008 | Part 2 of OMS, Elements of Operating including Group Essentials | Burch; Sutcliffe |
| TREX-45003 | BP-HZN-2179MDL00407937 - BP-HZN-2179MDL00408004 | 6/5/2008 | Major Accident Risk (MAR) Process - GP 48-50 | Burch; Sutcliffe |
| TREX-45004 | BP-HZN-2179MDL02215230 - BP-HZN-2179MDL02215366 | 7/28/2009 | Orange Book, 2Q | Burch; Sutcliffe |
| TREX-45005 | BP-HZN-2179MDL02389455 - BP-HZN-2179MDL02389504 | 10/14/2009 | GDP 4.4-0002, Incident Investigation | Burch; Sutcliffe |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-45006 | BP-HZN-2179MDL02389597 - BP-HZN-2179MDL02389613 | 11/3/2008 | OMS Part 4, OMS Governance and Implementation | Burch; Sutcliffe |
| TREX-45007 | BP-HZN-2179MDL02390532 - BP-HZN-2179MDL02390632 | | Projects & Engineering College Catalog | Burch; Sutcliffe |
| TREX-45008 | BP-HZN-2179MDL02390729 - BP-HZN-2179MDL02390758 | 11/3/2008 | OMS Part 1, An overview of OMS | Burch; Sutcliffe |
| TREX-45009 | BP-HZN-2179MDL02390759 - BP-HZN-2179MDL02390785 | 10/23/2008 | GDP 4.5-0001, Control of Work | Burch; Sutcliffe |
| TREX-45010 | BP-HZN-2179MDL02390869 - BP-HZN-2179MDL02390889 | 10/23/2008 | Group Defined Practice for Integrity Management, GDP 5.0-0001 | Burch; Sutcliffe |
| TREX-45011 | BP-HZN-2179MDL02391058 - BP-HZN-2179MDL02391080 | 10/14/2009 | GDP 4.4-0001, Reporting HSSE and Operational Incidents | Burch; Sutcliffe |
| TREX-45012 | BP-HZN-2179MDL02391195 - BP-HZN-2179MDL02391209 | | Safety & Operations Learning Programmes, May 2009 | Burch; Sutcliffe |
| TREX-45013 | BP-HZN-2179MDL02391684 - BP-HZN-2179MDL02391694 | 11/3/2008 | OMS Part 3, OMS Performance Improvement Cycle | Burch; Sutcliffe |
| TREX-45014 | BP-HZN-2179MDL03019013 - BP-HZN-2179MDL03019054 | | Lessons Learned from the Texas City Refinery Explosion, Presentation by Mike Broadribb | Burch; Sutcliffe |
| TREX-45015 | BP-HZN-2179MDL03019073 - BP-HZN-2179MDL03019073 | 8/31/2006 | Assessment of E&P Pipelines | Burch; Sutcliffe |
| TREX-45016 | BP-HZN-2179MDL03019110 - BP-HZN-2179MDL03019110 | | Operations Academy Cadre 1 Term 1 Attendees | Burch; Sutcliffe |
| TREX-45017 | BP-HZN-2179MDL03019183 - BP-HZN-2179MDL03019183 | | Grangemouth Lessons Learned Workshop | Burch; Sutcliffe |
| TREX-45018 | BP-HZN-2179MDL03019235 - BP-HZN-2179MDL03019259 | 7/20/2000 | BP Grangemouth Task Force Assessment & GLT Alignment | Burch; Sutcliffe |
| TREX-45019 | BP-HZN-2179MDL03019262 - BP-HZN-2179MDL03019263 | 12/17/2008 | GoM SPU Leadership Message | Burch; Sutcliffe |
| TREX-45020 | BP-HZN-2179MDL03019273 - BP-HZN-2179MDL03019273 | | Texas City - Presentations | Burch; Sutcliffe |
| TREX-45021 | BP-HZN-2179MDL03019274 - BP-HZN-2179MDL03019314 | 7/12/2007 | Baker Panel - Executive Perspective, Presentation by Kathleen Lucas | Burch; Sutcliffe |
| TREX-45022 | BP-HZN-2179MDL03019386 - BP-HZN-2179MDL03019429 | 12/4/2000 | Grangemouth Task Force Report and Update | Burch; Sutcliffe |
| TREX-45023 | BP-HZN-2179MDL03019453 - BP-HZN-2179MDL03019475 | | Lessons from Grangemouth, November 2004 | Burch; Sutcliffe |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-45024 | BP-HZN-2179MDL03019514 - BP-HZN-2179MDL03019549 | | Lesson from Grangemouth, A Case History, Mike Broadribb Presentation | Burch; Sutcliffe |
| TREX-45025 | BP-HZN-2179MDL03019550 - BP-HZN-2179MDL03019566 | | Lessons from Grangemouth, A Case HIstory, CCPS Conference Paper 2004 by Mike Broadribb | Burch; Sutcliffe |
| TREX-45026 | BP-HZN-2179MDL03019576 - BP-HZN-2179MDL03019746 | 8/18/2003 | Grangemouth Major Incident Investigation Report, Prepared by the HSE on behalf of the Competent Authority | Burch; Sutcliffe |
| TREX-45027 | BP-HZN-2179MDL03021162 - BP-HZN-2179MDL03021174 | | Lessons from Grangemouth, Paper by Macnaughton and Watson | Burch; Sutcliffe |
| TREX-45028 | BP-HZN-2179MDL03021175 - BP-HZN-2179MDL03021180 | | Grangemouth, Summary of Task Force Findings, December 2000 | Burch; Sutcliffe |
| TREX-45029 | BP-HZN-2179MDL03021181 - BP-HZN-2179MDL03021184 | 12/4/2000 | Grangemouth, Acting on Task Force Findings | Burch; Sutcliffe |
| TREX-45030 | BP-HZN-2179MDL03021185 - BP-HZN-2179MDL03021252 | | Piper Alpha Grangemouth, Are Lessons Being Learned? Presentation by Peter Elliot, November 2003 | Burch; Sutcliffe |
| TREX-45031 | BP-HZN-2179MDL00000938 - BP-HZN-2179MDL00000966 | 5/13/2009 | MC252 APD Approval | Burch |
| TREX-45032 | BP-HZN-2179MDL00056656 - BP-HZN-2179MDL00056936 | 12/9/1998 | BP/TO Contract | Burch |
| TREX-45033 | BP-HZN-2179MDL00337271 - BP-HZN-2179MDL00337359 | 10/9/2009 | 2009 GoM SPU Major Hazard Risk Register, Presentation | Burch |
| TREX-45034 | BP-HZN-2179MDL00607595 - BP-HZN-2179MDL00607629 | 2/24/2009 | GoM Developments BU D&C The Way We Work | Burch |
| TREX-45035 | BP-HZN-2179MDL00745414 - BP-HZN-2179MDL00745563 | | E&P Major Projects Common Process, Engineering and Quality Management Guideline | Burch |
| TREX-45036 | BP-HZN-2179MDL01159556 - BP-HZN-2179MDL01159556 | | Risk Register and Action Tracking Sheet for E&P Projects, Version 8.04 | Burch |
| TREX-45037 | BP-HZN-2179MDL01532597 - BP-HZN-2179MDL01532628 | 8/28/2006 | MAJOR ACCIDENT RISK ASSESSMENT FOR DEEPWATER GOM SPU. | Burch |
| TREX-45038 | BP-HZN-2179MDL02172096 - BP-HZN-2179MDL02172125 | 6/5/2008 | GP 48-04, Inherently Safer Design | Burch |
| TREX-45039 | BP-HZN-2179MDL02389372 - BP-HZN-2179MDL02389411 | | Sustainability Review 2009 | Burch |
| TREX-45040 | BP-HZN-2179MDL02390946 - BP-HZN-2179MDL02390979 | | Bring OMS to Life, Operations Essentials | Burch |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-45041 | BP-HZN-2179MDL03019152 - BP-HZN-2179MDL03019182 | 10/8/2009 | Projects and Engineering GoM SPU Equipment Lifecycle IM Strategy | Burch |
| TREX-45042 | BP-HZN-2179MDL03021160 - BP-HZN-2179MDL03021160 | 11/17/2008 | Email from Litschewski Re: Inspection & Pressure Systems Input to 2008 Annual Engineering Plan | Burch |
| TREX-45043 | | | Independent Expert Annual Report, May 2008 | Burch |
| TREX-45044 | | | Independent Expert Second Annual Report, March 2009 | Burch |
| TREX-45045 | | | Independent Expert Third Annual Report, March 2010 | Burch |
| TREX-45046 | | | Independent Expert Fourth Annual Report, March 2011 | Burch |
| TREX-45047 | | | "Lessons from Texas City" presentation, Mike Broadribb | Burch |
| TREX-45048 | | | SEEAC Role and Structure (bp.com) | Burch |
| TREX-45049 | | | Profiles of Executive and Non-Executive Members of the Board (bp.com) | Burch |
| TREX-45050 | | | "BP's new safety and operational risk function has sweeping powers to oversee and audit our operations around the world" (bp.com) | Burch |
| TREX-45051 | | | "An interview with BP's head of safety & operational risk Mark Bly" | Burch |
| TREX-45052 | | | "BP-MIT program focuses on operations safety" | Burch |
| TREX-45053 | | | "Health, Safety and Environmental Case Guidelines for Mobile Offshore Drilling Units" | Burch |
| TREX-45054 | | 9/15/2009 | Letter from API to MMS | Burch |
| TREX-45055 | | | "World's Biggest Deep-Sea Driller" (nyt.com) | Burch |
| TREX-45056 | | | "Absence of fatalities in blowouts encouraging in MMS study of OCS incidents 1996-2006" (drillingcontractor.org) | Burch |
| TREX-45057 | | | Description of the CCPS | Burch |
| TREX-45058 | | | American Petroleum Institute: API RP 754. Process Safety Performance Indicators for the Refining and Petrochemical Industries. April 2010 | Burch |
| TREX-45059 | | | American Petroleum Institute: API RP 75. Development of a Safety and Environmental Management Program for Offshore Operations and Facilities. May 2008. | Burch |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-45060 | | | American Petroleum Institute: API RP 752. Management of Hazards Associated with Location of Process Plant Permanent Buildings. April 2009. | Burch |
| TREX-45061 | | | American Petroleum Institute: API RP 750. Management of Process Hazards. 1995. | Burch |
| TREX-45062 | BP-HZN-2179MDL02285346 - BP-HZN-2179MDL02285349 | | S&O Description | Quoyeser; Sutcliffe |
| TREX-45063 | BP-HZN-2179MDL02389928 - BP-HZN-2179MDL02390011 | 1/25/2010 | Sector Leadership: SPU MOC Planning Workshop | Quoyeser; Sutcliffe |
| TREX-45064 | BP-HZN-2179MDL02391458 - BP-HZN-2179MDL02391481 | 2/22/2010 | Level 1&2 Engagement Session GoM SPO | Quoyeser; Sutcliffe |
| TREX-45065 | BP-HZN-2179MDL02391695 - BP-HZN-2179MDL02391781 | | 10/20-21/09 Forward Agenda Next Steps Sector Leadership | Quoyeser; Sutcliffe |
| TREX-45066 | BP-HZN-2179MDL00054006 - BP-HZN-2179MDL00054027 | 4/19/2010 | R. Morrison email, GoM SPU BackBone update | Quoyeser |
| TREX-45067 | BP-HZN-2179MDL00054028 - BP-HZN-2179MDL00054036 | | 9/2009 GoM Finance Org. Charts | Quoyeser |
| TREX-45068 | BP-HZN-2179MDL00054037 - BP-HZN-2179MDL00054054 | | 9/2009 GoM Developments Org. Charts | Quoyeser |
| TREX-45069 | BP-HZN-2179MDL00054055 - BP-HZN-2179MDL00054056 | | 9/2009 GoM HR, Leadership Org. Charts | Quoyeser |
| TREX-45070 | BP-HZN-2179MDL00054057 - BP-HZN-2179MDL00054095 | | 9/2009 Production Org. Charts | Quoyeser |
| TREX-45071 | BP-HZN-2179MDL00054096 - BP-HZN-2179MDL00054102 | | 9/2009 PSCM Org. Charts | Quoyeser |
| TREX-45072 | BP-HZN-2179MDL00054103 - BP-HZN-2179MDL00054121 | | 9/2009 GoM D&C Org. Charts | Quoyeser |
| TREX-45073 | BP-HZN-2179MDL00054122 - BP-HZN-2179MDL00054127 | | 9/2009 COM Exploration Org. Charts | Quoyeser |
| TREX-45074 | BP-HZN-2179MDL00054128 - BP-HZN-2179MDL00054184 | 4/1/2010 | GoM Org Chart | Quoyeser |
| TREX-45075 | BP-HZN-2179MDL00054185 - BP-HZN-2179MDL00054189 | | 4/2010 Thunderhorse Org. Charts | Quoyeser |
| TREX-45076 | BP-HZN-2179MDL00054190 - BP-HZN-2179MDL00054190 | | 4/2010 GoM Leadership Org. Charts | Quoyeser |
| TREX-45077 | BP-HZN-2179MDL00054191 - BP-HZN-2179MDL00054191 | | 4/2010 GoM HR Org. Charts | Quoyeser |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-45078 | BP-HZN-2179MDL00054192 - BP-HZN-2179MDL00054217 | | 4/2010 GoM Operations Org. Charts | Quoyeser |
| TREX-45079 | BP-HZN-2179MDL00054218 - BP-HZN-2179MDL00054262 | | BP Operations Leadership Organization Chart | Quoyeser |
| TREX-45080 | BP-HZN-2179MDL00054263 - BP-HZN-2179MDL00054275 | | 4/2010 GoM Finance Org. Charts | Quoyeser |
| TREX-45081 | BP-HZN-2179MDL00054276 - BP-HZN-2179MDL0054283 | | 4/2010 GoM PSCM Org. Charts | Quoyeser |
| TREX-45082 | BP-HZN-2179MDL00054284 - BP-HZN-2179MDL00054301 | | 4/2010 GoM HSSE & Engineering Org. Charts | Quoyeser |
| TREX-45083 | BP-HZN-2179MDL00054302 - BP-HZN-2179MDL00054314 | | 4/2010 GoM Resource Org. Charts | Quoyeser |
| TREX-45084 | BP-HZN-2179MDL00054315 - BP-HZN-2179MDL00054327 | | 4/2010 GoM Exploration Org. Charts | Quoyeser |
| TREX-45085 | BP-HZN-2179MDL00242277 - BP-HZN-2179MDL00242288 | 2/23/2010 | 2/23/10 E&A Drilling Team Leader Handover (Sims) | Quoyeser |
| TREX-45086 | BP-HZN-2179MDL00268992 - BP-HZN-2179MDL00269003 | 2/23/2010 | 2/23/10 E&A Drilling Team Leader Handover (Sims) | Quoyeser |
| TREX-45087 | BP-HZN-2179MDL00277594 - BP-HZN-2179MDL00277594 | 3/1/2010 | Email from Singh to Seilhan, et al. RE: GoM ELT Offsite - March 25 | Quoyeser |
| TREX-45088 | BP-HZN-2179MDL00278695 - BP-HZN-2179MDL00278695 | 3/2/2010 | Email from Seilhan to Dupree, et al. RE: FYI: Handover & Role Definition documents for GoM Transition Plan | Quoyeser |
| TREX-45089 | BP-HZN-2179MDL00278696 - BP-HZN-2179MDL00278698 | | Roles & Responsibilites VP Reps_v4 | Quoyeser |
| TREX-45090 | BP-HZN-2179MDL00278699 - BP-HZN-2179MDL00278704 | | Handover Document_v6 | Quoyeser |
| TREX-45091 | BP-HZN-2179MDL00278839 - BP-HZN-2179MDL00278869 | | 100210-Brownfield Projects Kickoff Meeting_v3b | Quoyeser |
| TREX-45092 | BP-HZN-2179MDL00279438 - BP-HZN-2179MDL00279443 | 2/28/2008 | GoM Org MoC - Handover - SpragueJ | Quoyeser |
| TREX-45093 | BP-HZN-2179MDL00281466 - BP-HZN-2179MDL00281466 | 3/4/2010 | Email from Walz to Seilhan RE: Accepted: GoM Leadership Offsite - Sector Leadership | Quoyeser |
| TREX-45094 | BP-HZN-2179MDL00281485 - BP-HZN-2179MDL00281486 | | VP Enrollment of GoM in Sector Leadership | Quoyeser |
| TREX-45095 | BP-HZN-2179MDL00282267 - BP-HZN-2179MDL00282267 | 3/7/2010 | Email from Guide to Seilhan RE: Accepted: GoM Leadership Offsite - Sector Leadership | Quoyeser |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-45096 | BP-HZN-2179MDL00283640 - BP-HZN-2179MDL00283640 | | Next Steps High-Level Plan | Quoyeser |
| TREX-45097 | BP-HZN-2179MDL00284394 - BP-HZN-2179MDL00284395 | 3/9/2010 | Email from Stead to Morrison, et al. RE: VP Ops LT meeting: How GoM Operations will deliver Sector Leadership | Quoyeser |
| TREX-45098 | BP-HZN-2179MDL00284397 - BP-HZN-2179MDL00284398 | | VP Sector Leadership 1-Pager Template v1 - Operations Example | Quoyeser |
| TREX-45099 | BP-HZN-2179MDL00286090 - BP-HZN-2179MDL00286090 | 3/12/2010 | J. Dupree email, GoM Leadership Announcements | Quoyeser |
| TREX-45100 | BP-HZN-2179MDL00286166 - BP-HZN-2179MDL00286167 | | Email from K. Guerre to A. Frazelle, et al. re: Re-Org Update | Quoyeser |
| TREX-45101 | BP-HZN-2179MDL00286942 - BP-HZN-2179MDL00286943 | 3/14/2010 | K. Seilhan email, Request for Leaders: GoM Transition | Quoyeser |
| TREX-45102 | BP-HZN-2179MDL00286947 - BP-HZN-2179MDL00286960 | | 10/2009 Forward Agenda Next Steps Sector Leadership | Quoyeser |
| TREX-45103 | BP-HZN-2179MDL00286961 - BP-HZN-2179MDL00286962 | 3/14/2010 | K. Seilhan email, Request for Leaders | Quoyeser |
| TREX-45104 | BP-HZN-2179MDL00286963 - BP-HZN-2179MDL00286965 | 3/14/2010 | Go Live Criteria | Quoyeser |
| TREX-45105 | BP-HZN-2179MDL00286966 - BP-HZN-2179MDL00286979 | | 10/2009 Forward Agenda Next Steps | Quoyeser |
| TREX-45106 | BP-HZN-2179MDL00287042 - BP-HZN-2179MDL00287042 | 3/14/2010 | K. Seilhan email, VP Actions for the GoM Transition Plan | Quoyeser |
| TREX-45107 | BP-HZN-2179MDL00287043 - BP-HZN-2179MDL00287045 | | Enrollment of GoM in Sector Leadership | Quoyeser |
| TREX-45108 | BP-HZN-2179MDL00287048 - BP-HZN-2179MDL00287060 | | GoM Leadership Offsite Agenda v2 | Quoyeser |
| TREX-45109 | BP-HZN-2179MDL00287062 - BP-HZN-2179MDL00287064 | | Enrollment of GoM in Sector Leadership | Quoyeser |
| TREX-45110 | BP-HZN-2179MDL00292690 - BP-HZN-2179MDL00292691 | | GoM Leadership Offsite - VP Slide template | Quoyeser |
| TREX-45111 | BP-HZN-2179MDL00292744 - BP-HZN-2179MDL00292745 | | GoM Leadership Offsite - CDO VP Slide | Quoyeser |
| TREX-45112 | BP-HZN-2179MDL00293166 - BP-HZN-2179MDL00293167 | 3/24/2010 | Email from Seilhan to Endicott, et al. RE: GoM Level 1 & 2 Leadership Offsite Agenda - tomorrow 8:30 to 4:30 at Helios Plaza, Rm 1.250 | Quoyeser |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-45113 | BP-HZN-2179MDL00293168 - BP-HZN-2179MDL00293168 | | GoM Leadership Offsite – Agenda | Quoyeser |
| TREX-45114 | BP-HZN-2179MDL00293617 - BP-HZN-2179MDL00293634 | | GoM Leadership Offsite Agenda v7 - VP Slides WIP | Quoyeser |
| TREX-45115 | BP-HZN-2179MDL00293681 - BP-HZN-2179MDL00293682 | | GoM Leadership Offsite - VP Resource SlidesV2 | Quoyeser |
| TREX-45116 | BP-HZN-2179MDL00293687 - BP-HZN-2179MDL00293688 | | GoM Leadership Offsite - VP Resource SlidesV2 | Quoyeser |
| TREX-45117 | BP-HZN-2179MDL00294748 - BP-HZN-2179MDL00294753 | | MoC_Handover_-_Rich_to_OBryan | Quoyeser |
| TREX-45118 | BP-HZN-2179MDL00294972 - BP-HZN-2179MDL00294985 | | Email from D. Sprague to P. O'Bryan, et al. re: DE Org®®Attachments: April 1 Org Strategy | Quoyeser |
| TREX-45119 | BP-HZN-2179MDL00297290 - BP-HZN-2179MDL00297301 | 3/25/2010 | Leadership Offsite Activity Planning - Distribution | Quoyeser |
| TREX-45120 | BP-HZN-2179MDL00297495 - BP-HZN-2179MDL00297496 | 3/26/2010 | Email from Seilhan to Endicott, et al. RE: Follow-up from GoM Leadership Offsite meeting | Quoyeser |
| TREX-45121 | BP-HZN-2179MDL00297497 - BP-HZN-2179MDL00297546 | 3/25/2010 | GoM Leadership Offsite - Distribution | Quoyeser |
| TREX-45122 | BP-HZN-2179MDL00297664 - BP-HZN-2179MDL00297681 | | Offsite_032510_poll_FINALwDATA | Quoyeser |
| TREX-45123 | BP-HZN-2179MDL00298017 - BP-HZN-2179MDL00298017 | | Email re Sims Handover and Delegation | Quoyeser |
| TREX-45124 | BP-HZN-2179MDL00300091 - BP-HZN-2179MDL00300095 | | MoC Handover - Jackson to Skelton | Quoyeser |
| TREX-45125 | BP-HZN-2179MDL00300137 - BP-HZN-2179MDL00300138 | | GoM_DC_Perf_Advisor_RR | Quoyeser |
| TREX-45126 | BP-HZN-2179MDL00301657 - BP-HZN-2179MDL00301657 | 4/1/2010 | Email from Dupree to G GOM SPU ALL RE: Message from James Dupree | Quoyeser |
| TREX-45127 | BP-HZN-2179MDL00303940 - BP-HZN-2179MDL00303941 | 4/6/2010 | K. Guerre email, Role Definitions | Quoyeser |
| TREX-45128 | BP-HZN-2179MDL00303946 - BP-HZN-2179MDL00303947 | | Role Definition: D&C Wells Ops Manager E&A (Sims) | Quoyeser |
| TREX-45129 | BP-HZN-2179MDL00303972 - BP-HZN-2179MDL00303973 | | Role Definition: Wells Team Leader | Quoyeser |
| TREX-45130 | BP-HZN-2179MDL00304003 - BP-HZN-2179MDL00304004 | | Role Definition: D&C Engineering Team Leader E&A (Walz) | Quoyeser |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-45131 | BP-HZN-2179MDL00304010 - BP-HZN-2179MDL00304011 | | Role Definition: Wells Team Leader | Quoyeser |
| TREX-45132 | BP-HZN-2179MDL00304014 - BP-HZN-2179MDL00304015 | | Role Definition: Well Manager | Quoyeser |
| TREX-45133 | BP-HZN-2179MDL00304018 - BP-HZN-2179MDL00304018 | | Role Definition: VP D&C GoM | Quoyeser |
| TREX-45134 | BP-HZN-2179MDL00304482 - BP-HZN-2179MDL00304482 | 4/7/2010 | Email from Dupree to G GOM SPU ALL RE: Functional Organization Milestone | Quoyeser |
| TREX-45135 | BP-HZN-2179MDL00304765 - BP-HZN-2179MDL00304765 | 4/7/2010 | J. Dupree email, Launch of GoMs Development Website | Quoyeser |
| TREX-45136 | BP-HZN-2179MDL00309664 - BP-HZN-2179MDL00309666 | | Go-Live Team Brief for Leaders of Staff vF | Quoyeser |
| TREX-45137 | BP-HZN-2179MDL00309669 - BP-HZN-2179MDL00309671 | | Go-Live Team Brief for Leaders of Staff vF | Quoyeser |
| TREX-45138 | BP-HZN-2179MDL00309905 - BP-HZN-2179MDL00309907 | 4/12/2010 | K. Seilhan email, Team Brief | Quoyeser |
| TREX-45139 | BP-HZN-2179MDL00311162 - BP-HZN-2179MDL00311162 | 4/14/2010 | J. Dupree email, Functional Org. Day 1 | Quoyeser |
| TREX-45140 | BP-HZN-2179MDL00311169 - BP-HZN-2179MDL00311169 | 4/14/2010 | R. Morrison email, Status Check, GoM, SPU, Go Live | Quoyeser |
| TREX-45141 | BP-HZN-2179MDL00311218 - BP-HZN-2179MDL00311218 | 4/14/2010 | P. Singh email, Status Check, GoM, SPU, Go Live | Quoyeser |
| TREX-45142 | BP-HZN-2179MDL00311223 - BP-HZN-2179MDL00311227 | 4/14/2010 | L. Russell email, DoA Update | Quoyeser |
| TREX-45143 | BP-HZN-2179MDL00315583 - BP-HZN-2179MDL00315598 | 4/20/2010 | Go-Live Team Brief for Leaders of Staff vF | Quoyeser |
| TREX-45144 | BP-HZN-2179MDL00321794 - BP-HZN-2179MDL00321802 | | Handover Document PDQ to Harder FINAL | Quoyeser |
| TREX-45145 | BP-HZN-2179MDL00351857 - BP-HZN-2179MDL00351863 | | Handover Document_Tink | Quoyeser |
| TREX-45146 | BP-HZN-2179MDL00408650 - BP-HZN-2179MDL00408651 | 3/11/2010 | Email from Cherry RE: Message from GoM Project Management Office | Quoyeser |
| TREX-45147 | BP-HZN-2179MDL00621748 - BP-HZN-2179MDL00621750 | | FAQs for leaders | Quoyeser |
| TREX-45148 | BP-HZN-2179MDL00666130 - BP-HZN-2179MDL00666130 | 4/27/2009 | GoM EA Wells RACI | Quoyeser |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-45149 | BP-HZN-2179MDL00843302 - BP-HZN-2179MDL00843325 | 2/22/2010 | L1 and L2 Engagement Session 2-18-2010 v8 | Quoyeser |
| TREX-45150 | BP-HZN-2179MDL00843326 - BP-HZN-2179MDL00843339 | | October 2009, Forward Agenda Next Steps Sector Leadership | Quoyeser |
| TREX-45151 | BP-HZN-2179MDL00870205 - BP-HZN-2179MDL00870213 | 2/3/2010 | A. Inglis GL/SLL Telecon | Quoyeser |
| TREX-45152 | BP-HZN-2179MDL00985757 - BP-HZN-2179MDL00985767 | | Email from C. Verchere to G MOR Upstream SLT | Quoyeser |
| TREX-45153 | BP-HZN-2179MDL01091706 - BP-HZN-2179MDL01091755 | 3/25/2010 | GoM Transition Update Slides | Quoyeser |
| TREX-45154 | BP-HZN-2179MDL01162483 - BP-HZN-2179MDL01162510 | 3/13/2010 | DW D&C Organizational Chart | Quoyeser |
| TREX-45155 | BP-HZN-2179MDL01166666 - BP-HZN-2179MDL01166666 | | GoM SPU Leadership Team Org Chart (undated) | Quoyeser |
| TREX-45156 | BP-HZN-2179MDL01424517 - BP-HZN-2179MDL01424601 | | 12/8/-10-09 ELT Workshop Final Document (re CDO) | Quoyeser |
| TREX-45157 | BP-HZN-2179MDL01463845 - BP-HZN-2179MDL01463845 | | Email re 2010 Strategy Presentation attaching power point presentation titled "BP 2010 Strategy Presentation_E&P submission_V2_Jan1510" | Quoyeser |
| TREX-45158 | BP-HZN-2179MDL01486391 - BP-HZN-2179MDL01486398 | 10/6/2009 | GoM D&C Well Delivery RACI Chart, Other Data (Dup) | Quoyeser |
| TREX-45159 | BP-HZN-2179MDL01493922 - BP-HZN-2179MDL01493927 | | GoM Handover MOC (Joslin-Gandy) | Quoyeser |
| TREX-45160 | BP-HZN-2179MDL01536061 - BP-HZN-2179MDL01536071 | | Handover Document_Joslin Tami | Quoyeser |
| TREX-45161 | BP-HZN-2179MDL01546436 - BP-HZN-2179MDL01546471 | | Functional Design Intent | Quoyeser |
| TREX-45162 | BP-HZN-2179MDL01554474 - BP-HZN-2179MDL01554555 | 12/3/2009 | E&P Centralised Development Org. v.11 | Quoyeser |
| TREX-45163 | BP-HZN-2179MDL01798893 - BP-HZN-2179MDL01798901 | 3/25/2008 | Job Transition and Handover Assurance form DiehlPorter R2 | Quoyeser |
| TREX-45164 | BP-HZN-2179MDL01806303 - BP-HZN-2179MDL01806311 | | GoM Handover MOC (Guide/Sims-Skelton) | Quoyeser |
| TREX-45165 | BP-HZN-2179MDL01808203 - BP-HZN-2179MDL01808210 | | GoM Handover MOC (Little-Sims) | Quoyeser |
| TREX-45166 | BP-HZN-2179MDL01906329 - BP-HZN-2179MDL01906336 | 8/1/2009 | Ian Little - Andy Frazelle Marinas handover form Aug 2009 | Quoyeser |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-45167 | BP-HZN-2179MDL02098729 - BP-HZN-2179MDL02098739 | 3/23/2010 | GoM Handover MOC (Garner-Smolen) | Quoyeser |
| TREX-45168 | BP-HZN-2179MDL02103446 - BP-HZN-2179MDL02103469 | 2/22/2010 | L1 and L2 Engagement Session 2-18-2010 v8 | Quoyeser |
| TREX-45169 | BP-HZN-2179MDL02159233 - BP-HZN-2179MDL02159241 | | GoM Handover MOC (Jackson-Skelton) | Quoyeser |
| TREX-45170 | BP-HZN-2179MDL02252918 - BP-HZN-2179MDL02252918 | 2/18/2010 | Email from Seilhan to Dupree, et al. RE: GoM Organization Announcement | Quoyeser |
| TREX-45171 | BP-HZN-2179MDL02252919 - BP-HZN-2179MDL02252920 | 2/18/2010 | GoM Leadership Announcements | Quoyeser |
| TREX-45172 | BP-HZN-2179MDL02252921 - BP-HZN-2179MDL02252921 | 2/18/2010 | Resource Org. Leadership Announcement | Quoyeser |
| TREX-45173 | BP-HZN-2179MDL02252929 - BP-HZN-2179MDL02252929 | 2/18/2010 | D&C Organization Leadership Announcement | Quoyeser |
| TREX-45174 | BP-HZN-2179MDL02252930 - BP-HZN-2179MDL02252930 | 2/18/2010 | Exploration Organization Leadership Announcement | Quoyeser |
| TREX-45175 | BP-HZN-2179MDL02252931 - BP-HZN-2179MDL02252931 | 2/18/2010 | Developments Organization Leadership Announcement | Quoyeser |
| TREX-45176 | BP-HZN-2179MDL02285345 - BP-HZN-2179MDL02285345 | 12/11/2008 | J. Baxter Email S&O Functional Model | Quoyeser |
| TREX-45177 | BP-HZN-2179MDL02285350 - BP-HZN-2179MDL02285350 | 12/11/2008 | All Employee email Changes to BP Functional Model | Quoyeser |
| TREX-45178 | BP-HZN-2179MDL02285351 - BP-HZN-2179MDL02285361 | 12/10/2008 | Functional-Model | Quoyeser |
| TREX-45179 | BP-HZN-2179MDL02312369 - BP-HZN-2179MDL02312399 | 4/20/2010 | L1 and L2 Engagement Session 2-18-2010 v8 | Quoyeser |
| TREX-45180 | BP-HZN-2179MDL02375371 - BP-HZN-2179MDL02375371 | 12/22/2009 | K. Seilhan Email, GoM Transition Submission to Segment PMO | Quoyeser |
| TREX-45181 | BP-HZN-2179MDL02375372 - BP-HZN-2179MDL02375474 | 12/21/2009 | GoM Transition Organization Submission | Quoyeser |
| TREX-45182 | BP-HZN-2179MDL02389428 - BP-HZN-2179MDL02389447 | 4/19/2010 | GoM New Well Delivery - Res. Mgmt CDO Workshop 27p | Quoyeser |
| TREX-45183 | BP-HZN-2179MDL02389505 - BP-HZN-2179MDL02389531 | 10/26/2009 | Sector Leadership - Discussion Draft | Quoyeser |
| TREX-45184 | BP-HZN-2179MDL02389532 - BP-HZN-2179MDL02389548 | | 3/18/-19-10 R. Lynch E&P Segment Context: CDO | Quoyeser |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-45185 | BP-HZN-2179MDL02389773 - BP-HZN-2179MDL02389809 | | Group Leadership - Staff Announcements Nov. 2009 | Quoyeser |
| TREX-45186 | BP-HZN-2179MDL02390062 - BP-HZN-2179MDL02390071 | | 10/28-29/09 GL/SLL Telecon, Sector Leadership | Quoyeser |
| TREX-45187 | BP-HZN-2179MDL02390083 - BP-HZN-2179MDL02390306 | 11/23/2009 | Sector Leadership Approved Integrated Design | Quoyeser |
| TREX-45188 | BP-HZN-2179MDL02390448 - BP-HZN-2179MDL02390469 | 11/23/2009 | Agenda, Go Live Update | Quoyeser |
| TREX-45189 | BP-HZN-2179MDL02390490 - BP-HZN-2179MDL02390498 | | Break-out sessions | Quoyeser |
| TREX-45190 | BP-HZN-2179MDL02390805 - BP-HZN-2179MDL02390820 | 10/3/2010 | New Well Delivery Workshop #2 prep | Quoyeser |
| TREX-45191 | BP-HZN-2179MDL02391008 - BP-HZN-2179MDL02391057 | | Feb 2010 Townhall | Quoyeser |
| TREX-45192 | BP-HZN-2179MDL02391091 - BP-HZN-2179MDL02391182 | 4/9/2010 | Resource ELT Mtg all slides | Quoyeser |
| TREX-45193 | BP-HZN-2179MDL02391482 - BP-HZN-2179MDL02391495 | | CDO Engineering & HSSE Organization | Quoyeser |
| TREX-45194 | BP-HZN-2179MDL02391635 - BP-HZN-2179MDL02391638 | | CDO Plan to End November Integrated Design | Quoyeser |
| TREX-45195 | BP-HZN-2179MDL02391782 - BP-HZN-2179MDL02391787 | 12/4/2009 | GoM Reorganization Plan Overview | Quoyeser |
| TREX-45196 | BP-HZN-2179MDL02391915 - BP-HZN-2179MDL02391992 | | 2/2/10 Kick Off meeting CDO D&C | Quoyeser |
| TREX-45197 | BP-HZN-2179MDL02910972 - BP-HZN-2179MDL02910973 | | PMO Structure | Quoyeser |
| TREX-45198 | BP-HZN-2179MDL02910974 - BP-HZN-2179MDL02910980 | 9/12/2009 | Agenda: Reorg & Transition Plan | Quoyeser |
| TREX-45199 | BP-HZN-2179MDL02910981 - BP-HZN-2179MDL02910991 | 2/16/2010 | GoM Update on Transition to Approved Integrated Design | Quoyeser |
| TREX-45200 | BP-HZN-2179MDL02910992 - BP-HZN-2179MDL02911024 | 2/28/2010 | E&P Segment Activity Planning Reference Manual | Quoyeser |
| TREX-45201 | BP-HZN-2179MDL02911025 - BP-HZN-2179MDL02911040 | 1/25/2010 | Sector Leadership SPULT MOC Planning Workshop | Quoyeser |
| TREX-45202 | BP-HZN-2179MDL02911041 - BP-HZN-2179MDL02911048 | 12/17/2009 | Sector Leadership Global PMO Update | Quoyeser |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-45203 | BP-HZN-2179MDL02911049 - BP-HZN-2179MDL02911058 | 1/20/2010 | Sector Leadership Context Short Presentation | Quoyeser |
| TREX-45204 | BP-HZN-2179MDL02911059 - BP-HZN-2179MDL02911192 | 1/11/2010 | GoM Adopted Design Post SPULT Workshop | Quoyeser |
| TREX-45205 | BP-HZN-2179MDL02911193 - BP-HZN-2179MDL02911193 | 3/25/2010 | J. Cherry, Poll Data 3/25 ELT Offsite | Quoyeser |
| TREX-45206 | BP-HZN-2179MDL02911194 - BP-HZN-2179MDL02911212 | 2/4/2010 | GoM Transition to the Approved Integrated Design | Quoyeser |
| TREX-45207 | BP-HZN-2179MDL02911213 - BP-HZN-2179MDL02911241 | | SPU Operations Design Rationale | Quoyeser |
| TREX-45208 | BP-HZN-2179MDL02911242 - BP-HZN-2179MDL02911251 | | The Big Ideas Behind Operations Org Design | Quoyeser |
| TREX-45209 | BP-HZN-2179MDL02911252 - BP-HZN-2179MDL02911269 | 1/19/2010 | Sector Leadership Org. Overview GoM SPU | Quoyeser |
| TREX-45210 | BP-HZN-2179MDL02911270 - BP-HZN-2179MDL02911271 | 4/13/2010 | Go Live Criteria | Quoyeser |
| TREX-45211 | BP-HZN-2179MDL02911272 - BP-HZN-2179MDL02911274 | | Go Live Team Brief Instructions for Leaders | Quoyeser |
| TREX-45212 | BP-HZN-2179MDL02911275 - BP-HZN-2179MDL02911277 | | State of the SPU has 3 Main Objectives | Quoyeser |
| TREX-45213 | BP-HZN-2179MDL02911278 - BP-HZN-2179MDL02911409 | | GoM contents SPULT | Quoyeser |
| TREX-45214 | BP-HZN-2179MDL02911410 - BP-HZN-2179MDL02911433 | 2/1/2010 | VP Rep Meeting Agenda | Quoyeser |
| TREX-45215 | BP-HZN-2179MDL02911434 - BP-HZN-2179MDL02911437 | | Reorganization Issues, Primary Concerns | Quoyeser |
| TREX-45216 | BP-HZN-2179MDL02911438 - BP-HZN-2179MDL02911442 | 1/22/2010 | Sector Leadership Talking Points | Quoyeser |
| TREX-45217 | BP-HZN-2179MDL02911443 - BP-HZN-2179MDL02911448 | 12/4/2009 | GoM Reorganization Plan Overview | Quoyeser |
| TREX-45218 | BP-HZN-2179MDL02911449 - BP-HZN-2179MDL02911450 | 2/26/2010 | Preparing Hands Off for Business Community | Quoyeser |
| TREX-45219 | BP-HZN-2179MDL02911451 - BP-HZN-2179MDL02911480 | 1/8/2010 | GoM CDO Organization Structure | Quoyeser |
| TREX-45220 | BP-HZN-2179MDL02911481 - BP-HZN-2179MDL02911508 | 12/10/2009 | VP Rep Integrated Design & Timeline Intro | Quoyeser |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-45221 | BP-HZN-2179MDL02911509 - BP-HZN-2179MDL02911509 | 4/14/2010 | Go Live Announcement, Functional Org | Quoyeser |
| TREX-45222 | BP-HZN-2179MDL02911510 - BP-HZN-2179MDL02911514 | | FAQs on Reorganization | Quoyeser |
| TREX-45223 | BP-HZN-2179MDL02911515 - BP-HZN-2179MDL02911515 | 2/18/2010 | Segment Leadership Activity Planning Work Plan | Quoyeser |
| TREX-45224 | BP-HZN-2179MDL02911516 - BP-HZN-2179MDL02911536 | | 4/2010 Activity Planning Quiz Training | Quoyeser |
| TREX-45225 | BP-HZN-2179MDL02911537 - BP-HZN-2179MDL02911539 | | Enrollment of GoM in Sector Leadership | Quoyeser |
| TREX-45226 | BP-HZN-2179MDL02911540 - BP-HZN-2179MDL02911540 | 2/2/2010 | MOC Readiness Assessment Checklist | Quoyeser |
| TREX-45227 | BP-HZN-2179MDL02911542 - BP-HZN-2179MDL02911543 | 2/18/2010 | D&C Organization Leadership Announcement | Quoyeser |
| TREX-45228 | BP-HZN-2179MDL02911544 - BP-HZN-2179MDL02911573 | 1/5/2010 | GOM CDO Organization Structure | Quoyeser |
| TREX-45229 | BP-HZN-2179MDL02911574 - BP-HZN-2179MDL02911580 | 10/20/2009 | 10/20-21/09 communication Strategy Sector Leadership | Quoyeser |
| TREX-45230 | BP-HZN-2179MDL02911582 - BP-HZN-2179MDL02911583 | | VP One Pager-Driving True Change to Support Sector Leadership | Quoyeser |
| TREX-45231 | BP-HZN-2179MDL02911584 - BP-HZN-2179MDL02911611 | | GoM/MOC Transition Plan | Quoyeser |
| TREX-45232 | BP-HZN-2179MDL02911618 - BP-HZN-2179MDL02911623 | | 12/2009 Moving to Activity Planning 2010 | Quoyeser |
| TREX-45233 | BP-HZN-2179MDL02911653 - BP-HZN-2179MDL02911664 | | GoM MoC Plan | Quoyeser |
| TREX-45234 | BP-HZN-2179MDL02911665 - BP-HZN-2179MDL02911667 | | Key Messages for Offshore Teams | Quoyeser |
| TREX-45235 | BP-HZN-2179MDL02911668 - BP-HZN-2179MDL02911669 | | Go Live Checklist | Quoyeser |
| TREX-45236 | BP-HZN-2179MDL02911670 - BP-HZN-2179MDL02911691 | | Go Live Update | Quoyeser |
| TREX-45237 | BP-HZN-2179MDL02911692 - BP-HZN-2179MDL02911711 | 2/4/2010 | GoM Transition to the Approved/Integrated Design | Quoyeser |
| TREX-45238 | BP-HZN-2179MDL02911712 - BP-HZN-2179MDL02911726 | 2/9/2010 | VP Rep Meeting Agenda | Quoyeser |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-45239 | BP-HZN-2179MDL02911727 - BP-HZN-2179MDL02911730 | | Transition Plan Timeline, 2/26/10 | Quoyeser |
| TREX-45240 | BP-HZN-2179MDL02911731 - BP-HZN-2179MDL02911737 | | Placement Conversation Guidance | Quoyeser |
| TREX-45241 | BP-HZN-2179MDL02911738 - BP-HZN-2179MDL02911745 | | GoM MOC Summary | Quoyeser |
| TREX-45242 | BP-HZN-2179MDL04160487 - BP-HZN-2179MDL04160495 | 3/10/2008 | GoM MOC Handover- Wells Manager, E&A | Quoyeser |
| TREX-45243 | BP-HZN-2179MDL04310464 - BP-HZN-2179MDL04310472 | 4/8/2008 | GoM MOC Handover- Wells Team Leader | Quoyeser |
| TREX-45244 | BP-HZN-2179MDL04343488 - BP-HZN-2179MDL04343496 | 3/28/2008 | GoM MOC Handover-Subsea HSSE Team Lead | Quoyeser |
| TREX-45245 | | | "Oil and Gas Project Management: The BP Way," Learning inc, available at http://www.malakim.org/stuff/learninginc/OilandGasSlide Pack.pdf. accessed on July 29, 2011. | Quoyeser |
| TREX-45246 | | | "Organizational Models Shift in Oil and Gas Exploration & Production," Oliver Wyman, available at http://www.oliverwyman.com/pdf_files/WP07-MTE_UE-EP-Org.pdf. accessed on September 19, 2011. | Quoyeser |
| TREX-45247 | | 3/29/2006 | Hayward, T., Speech: "Profits, Progress and Sustainability," BP, March 29, 2006, available at http://www.bp.com/genericarticle.do?categoryId=98&con tentId=7016714. accessed on October 3, 2011. | Quoyeser |
| TREX-45248 | | | Sieg, J.S., "Driving Operating Excellence across an Organisation," BP, available at http://www.strath.ac.uk/Other/cpact/presentations/2007 /pdfs/sieg.pdf. accessed on May 26, 2011. | Quoyeser |
| TREX-45249 | BP-HZN-2179MDL00005634 - BP-HZN-2179MDL00005635 | 3/19/2010 | Email Chain from K. Paine to J. Bellow re Some Thoughts and Help Requested, PP detection, Macanado | Sutcliffe |
| TREX-45250 | BP-HZN-2179MDL00010256 - BP-HZN-2179MDL00010257 | 3/12/2010 | Email chain from S. Lacy to J. Bellow re Some Thoughts and Help Requested, PP detection, Macondo | Sutcliffe |
| TREX-45251 | BP-HZN-2179MDL00032165 - BP-HZN-2179MDL00032167 | 3/12/2010 | Email Chain from G. Bennett to J. Bellow re Some Thoughts and Help Requested, PP detection, Macondo | Sutcliffe |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-45252 | BP-HZN-2179MDL00040394 - BP-HZN-2179MDL00040396 | | Lessons learned and path forward: Macondo subsurface NPT events | Sutcliffe |
| TREX-45253 | BP-HZN-2179MDL00103823 - BP-HZN-2179MDL00103825 | 12/21/2007 | GOM HSSE Commentary and DAFWC/HIPO Learnings | Sutcliffe |
| TREX-45254 | BP-HZN-2179MDL00107355 - BP-HZN-2179MDL00107355 | | GoM Maroon Book | Sutcliffe |
| TREX-45255 | BP-HZN-2179MDL00108588 - BP-HZN-2179MDL00108603 | 10/7/2008 | GoM SPU Town Hall | Sutcliffe |
| TREX-45256 | BP-HZN-2179MDL00126488 - BP-HZN-2179MDL00126488 | | GoM Maroon Book | Sutcliffe |
| TREX-45257 | BP-HZN-2179MDL00127908 - BP-HZN-2179MDL00127908 | | GoM Maroon Book | Sutcliffe |
| TREX-45258 | BP-HZN-2179MDL00128127 - BP-HZN-2179MDL00128146 | | Individual Peformance and Reward Program | Sutcliffe |
| TREX-45259 | BP-HZN-2179MDL00128147 - BP-HZN-2179MDL00128166 | | Group Leader Peformance and Reward Program (2009) | Sutcliffe |
| TREX-45260 | BP-HZN-2179MDL00128171 - BP-HZN-2179MDL00128172 | | 2010: Annual Individual Objectives Template | Sutcliffe |
| TREX-45261 | BP-HZN-2179MDL00128174 - BP-HZN-2179MDL00128175 | | 2010: Annual Individual Objectives Template | Sutcliffe |
| TREX-45262 | BP-HZN-2179MDL00162623 - BP-HZN-2179MDL00162623 | | Major and High Potential Incident Lessons Learned Report re Endymion Pipeline | Sutcliffe |
| TREX-45263 | BP-HZN-2179MDL00162624 - BP-HZN-2179MDL00162625 | | Lessons Learned Report re Walker Ridge 724 | Sutcliffe |
| TREX-45264 | BP-HZN-2179MDL00164692 - BP-HZN-2179MDL00164693 | 5/30/2006 | Major Incident Announcement re Grand Isle 43 | Sutcliffe |
| TREX-45265 | BP-HZN-2179MDL00165021 - BP-HZN-2179MDL00165021 | | High Potential Incident Lessons Learned Report re BOP Crane Auxiliary Winch Incident | Sutcliffe |
| TREX-45266 | BP-HZN-2179MDL00166249 - BP-HZN-2179MDL00166251 | 8/23/2006 | GoMX- Deepwater Exploration Tamara Communication Plan | Sutcliffe |
| TREX-45267 | BP-HZN-2179MDL00168405 - BP-HZN-2179MDL00168407 | 10/30/2006 | GoM Weekly Drilling Report | Sutcliffe |
| TREX-45268 | BP-HZN-2179MDL00170671 - BP-HZN-2179MDL00170673 | 1/29/2007 | GoM Weekly Drilling Report | Sutcliffe |
| TREX-45269 | BP-HZN-2179MDL00172251 - BP-HZN-2179MDL00172253 | 3/27/2007 | GoM Weekly Drilling Report | Sutcliffe |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-45270 | BP-HZN-2179MDL00174107 - BP-HZN-2179MDL00174109 | 5/28/2007 | GoM Weekly Drilling Report | Sutcliffe |
| TREX-45271 | BP-HZN-2179MDL00174557 - BP-HZN-2179MDL00174557 | 6/1/2007 | BP High Potential Incident Announcement re Green Canyon 743 | Sutcliffe |
| TREX-45272 | BP-HZN-2179MDL00177495 - BP-HZN-2179MDL00177497 | 10/22/2007 | 10/07 GoM Weekly Drilling Report | Sutcliffe |
| TREX-45273 | BP-HZN-2179MDL00178841 - BP-HZN-2179MDL00178843 | 11/5/2007 | GoM Weekly Drilling Report | Sutcliffe |
| TREX-45274 | BP-HZN-2179MDL00189630 - BP-HZN-2179MDL00189633 | 7/14/2008 | GoM Weekly Drilling Report | Sutcliffe |
| TREX-45275 | BP-HZN-2179MDL00279604 - BP-HZN-2179MDL00279604 | 1/15/2010 | Email from R. Morrison re Maroon Book | Sutcliffe |
| TREX-45276 | BP-HZN-2179MDL00333137 - BP-HZN-2179MDL00333154 | 11/3/2008 | OMS- Part 4- OMS Governance and Implementation | Sutcliffe |
| TREX-45277 | BP-HZN-2179MDL00333212 - BP-HZN-2179MDL00333222 | 11/3/2008 | OMS- Part 3- OMS Performance Improvement Cycle | Sutcliffe |
| TREX-45278 | BP-HZN-2179MDL00359196 - BP-HZN-2179MDL00359222 | | D&C Global Career Development 10 Year Plan | Sutcliffe |
| TREX-45279 | BP-HZN-2179MDL00385556 - BP-HZN-2179MDL00385628 | 11/1/2009 | GoM D&C Operating Plan/ Local OMS Manual | Sutcliffe |
| TREX-45280 | BP-HZN-2179MDL00642608 - BP-HZN-2179MDL00642623 | | Example Base Line Assessment Form for D&C Engineering | Sutcliffe |
| TREX-45281 | BP-HZN-2179MDL00642629 - BP-HZN-2179MDL00642644 | | Example Base Line Assessment Form for Central Wells Team | Sutcliffe |
| TREX-45282 | BP-HZN-2179MDL00993713 - BP-HZN-2179MDL00993742 | 2/5/2010 | 2010 E&P Individual Performance Contracts | Sutcliffe |
| TREX-45283 | BP-HZN-2179MDL00994981 - BP-HZN-2179MDL00995017 | | DC&W Competency Framework 10 Year Plan, Presentation by Mike Wise, January 2009 | Sutcliffe |
| TREX-45284 | BP-HZN-2179MDL00998896 - BP-HZN-2179MDL00998924 | 10/14/2009 | GDP 3.1-0001, Assessment, Prioritization and Management of Risk | Sutcliffe |
| TREX-45285 | BP-HZN-2179MDL01023650 - BP-HZN-2179MDL01023652 | 1/28/2009 | Email from M. Wise re D&C Competency Framework 10 Yr Plan | Sutcliffe |
| TREX-45286 | BP-HZN-2179MDL01023653 - BP-HZN-2179MDL01023689 | | DC&W Competency Framework 10 Year Plan | Sutcliffe |
| TREX-45287 | BP-HZN-2179MDL01026312 - BP-HZN-2179MDL01026329 | 3/15/2010 | DWGO Site Exceptions to GP 48-03 | Sutcliffe |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-45288 | BP-HZN-2179MDL01059190 - BP-HZN-2179MDL01059193 | 11/2/2009 | Email from P. Adair re Sr. Drig. Eng 10 Year Plan | Sutcliffe |
| TREX-45289 | BP-HZN-2179MDL01099144 - BP-HZN-2179MDL01099144 | | GoM Safety Pulse Check Feedback 2008 | Sutcliffe |
| TREX-45290 | BP-HZN-2179MDL01108269 - BP-HZN-2179MDL01108295 | 9/28/2009 | 2009 GoM SPU Major Hazard Risk Review | Sutcliffe |
| TREX-45291 | BP-HZN-2179MDL01159440 - BP-HZN-2179MDL01159454 | 7/16/2009 | Macondo Define Stage Gate Update | Sutcliffe |
| TREX-45292 | BP-HZN-2179MDL01166863 - BP-HZN-2179MDL01166863 | | Deepwater Horizon SOC's 2007 Forward | Sutcliffe |
| TREX-45293 | BP-HZN-2179MDL01166864 - BP-HZN-2179MDL01166864 | | Deepwater Horizon ASA Search 1997 Forward | Sutcliffe |
| TREX-45294 | BP-HZN-2179MDL01248979 - BP-HZN-2179MDL01248979 | | Example Personal Development Plan for Rory McNeil | Sutcliffe |
| TREX-45295 | BP-HZN-2179MDL01319444 - BP-HZN-2179MDL01319615 | | Drilling and Completions Common Process Guidelines | Sutcliffe |
| TREX-45296 | BP-HZN-2179MDL01338153 - BP-HZN-2179MDL01338156 | | Wellsite Leaders 10 Year Professional Development Plan | Sutcliffe |
| TREX-45297 | BP-HZN-2179MDL01338310 - BP-HZN-2179MDL01338331 | 2/1/2010 | D&C 10 Year Professional Development Plan | Sutcliffe |
| TREX-45298 | BP-HZN-2179MDL01552818 - BP-HZN-2179MDL01552838 | 4/29/2010 | Process Safety HSSE QPR | Sutcliffe |
| TREX-45299 | BP-HZN-2179MDL01555072 - BP-HZN-2179MDL01555087 | | 2009 GoM Pulse Plus Survey Results | Sutcliffe |
| TREX-45300 | BP-HZN-2179MDL01761387 - BP-HZN-2179MDL01761410 | | Example Personal Development Plans | Sutcliffe |
| TREX-45301 | BP-HZN-2179MDL01806272 - BP-HZN-2179MDL01806301 | 7/1/2005 | E&P Risk Management Guidelines for Major Projects | Sutcliffe |
| TREX-45302 | BP-HZN-2179MDL01821530 - BP-HZN-2179MDL01821555 | 3/1/2010 | E&P 2010 Risk Management Process Segment RMM SPU RMM Submissions | Sutcliffe |
| TREX-45303 | BP-HZN-2179MDL01844732 - BP-HZN-2179MDL01844732 | | GoM DW WSL 2009 Ranking | Sutcliffe |
| TREX-45304 | BP-HZN-2179MDL01861463 - BP-HZN-2179MDL01861463 | 8/3/2009 | Letter Re: Results of BP GoM HSSE Audit of Transocean | Sutcliffe |
| TREX-45305 | BP-HZN-2179MDL01941082 - BP-HZN-2179MDL01941167 | 10/9/2009 | GoM SPU Major Hazard Risk Register | Sutcliffe |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-45306 | BP-HZN-2179MDL01953676 - BP-HZN-2179MDL01953676 | | GoM Risk Assessment Spreadsheet | Sutcliffe |
| TREX-45307 | BP-HZN-2179MDL01985038 - BP-HZN-2179MDL01985038 | 10/8/2009 | C. Jackson Email re Maroon Book | Sutcliffe |
| TREX-45308 | BP-HZN-2179MDL02003071 - BP-HZN-2179MDL02003071 | | Major Project Delievery and Effectiveness of Investment Annual Monitoring Report | Sutcliffe |
| TREX-45309 | BP-HZN-2179MDL02035514 - BP-HZN-2179MDL02035514 | | Example Personal Development Plan re Randy Spears | Sutcliffe |
| TREX-45310 | BP-HZN-2179MDL02037563 - BP-HZN-2179MDL02037563 | | Lessons Learend Report re Pride North America Rig | Sutcliffe |
| TREX-45311 | BP-HZN-2179MDL02122663 - BP-HZN-2179MDL02122748 | 10/9/2009 | 2009 GoM SPU Major Hazard Risk Register | Sutcliffe |
| TREX-45312 | BP-HZN-2179MDL02215505 - BP-HZN-2179MDL02215641 | 1/27/2010 | Orange Book, 4Q 2009 | Sutcliffe |
| TREX-45313 | BP-HZN-2179MDL02215642 - BP-HZN-2179MDL02215733 | 4/27/2010 | Orange Book, 1Q 2010 | Sutcliffe |
| TREX-45314 | BP-HZN-2179MDL02228629 - BP-HZN-2179MDL02228631 | | HSSE & Operational Incidents: What you must report and when | Sutcliffe |
| TREX-45315 | BP-HZN-2179MDL02284652 - BP-HZN-2179MDL02284716 | 11/24/2008 | S&O LT Meeting | Sutcliffe |
| TREX-45316 | BP-HZN-2179MDL02389412 - BP-HZN-2179MDL02389415 | 9/18/2009 | DAFWC/HIPO Learnings | Sutcliffe |
| TREX-45317 | BP-HZN-2179MDL02389448 - BP-HZN-2179MDL02389454 | | Challenge Program Update, November 2009 | Sutcliffe |
| TREX-45318 | BP-HZN-2179MDL02389552 - BP-HZN-2179MDL02389581 | 1/12/2010 | E&P Individual Performance Contracts | Sutcliffe |
| TREX-45319 | BP-HZN-2179MDL02389582 - BP-HZN-2179MDL02389596 | | Challenge Program, Team Leader Information Package | Sutcliffe |
| TREX-45320 | BP-HZN-2179MDL02389760 - BP-HZN-2179MDL02389762 | 1/17/2008 | GoM HSSE Commentary and DAFWC/HIPO Learnings | Sutcliffe |
| TREX-45321 | BP-HZN-2179MDL02389769 - BP-HZN-2179MDL02389772 | 3/19/2010 | DAFWC/HIPO Learnings, 3/19/2010 | Sutcliffe |
| TREX-45322 | BP-HZN-2179MDL02390072 - BP-HZN-2179MDL02390082 | | Information on Houston Challenge Program | Sutcliffe |
| TREX-45323 | BP-HZN-2179MDL02390522 - BP-HZN-2179MDL02390531 | | Code of Conduct, Team Lead Discussion - 2010 GoM Q4 Briefing | Sutcliffe |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-45324 | BP-HZN-2179MDL02390725 - BP-HZN-2179MDL02390728 | 3/28/2008 | GoM HSSE Commentary and DAFWC/HIPO Learnings | Sutcliffe |
| TREX-45325 | BP-HZN-2179MDL02390786 - BP-HZN-2179MDL02390789 | 10/23/2009 | GoM HSSE Commentary and DAFWC/HIPO Learnings | Sutcliffe |
| TREX-45326 | BP-HZN-2179MDL02390890 - BP-HZN-2179MDL02390892 | 11/7/2008 | GoM HSSE Commentary and DAFWC/HIPO Learnings | Sutcliffe |
| TREX-45327 | BP-HZN-2179MDL02391231 - BP-HZN-2179MDL02391233 | 12/21/2007 | GoM HSSE Commentary and DAFWC/HIPO Learnings | Sutcliffe |
| TREX-45328 | BP-HZN-2179MDL02391840 - BP-HZN-2179MDL02391893 | 7/9/2009 | E&P Talent Review Pre-read | Sutcliffe |
| TREX-45329 | BP-HZN-2179MDL02400104 - BP-HZN-2179MDL02400165 | | D&C Global Career Development 10 Year Plan | Sutcliffe |
| TREX-45330 | BP-HZN-2179MDL02406773 - BP-HZN-2179MDL02406787 | | Strategy for Well Integrity | Sutcliffe |
| TREX-45331 | BP-HZN-2179MDL02510959 - BP-HZN-2179MDL02510960 | 9/6/2006 | Email from Webster FW: Transocean , Inc. - results of HSSE Audit conducted on August 11, 2006 | Sutcliffe |
| TREX-45332 | BP-HZN-2179MDL02573769 - BP-HZN-2179MDL02573779 | | GoM Action Tracking Procedure | Sutcliffe |
| TREX-45333 | BP-HZN-2179MDL02636407 - BP-HZN-2179MDL02636434 | 2/22/2010 | Wellsite Leaders 10 Yr Plan- Prior Work & Competencies | Sutcliffe |
| TREX-45334 | BP-HZN-2179MDL02774704 - BP-HZN-2179MDL02774730 | 12/15/2009 | GoM Needs Assessment Report | Sutcliffe |
| TREX-45335 | BP-HZN-2179MDL02959899 - BP-HZN-2179MDL02959917 | | Example Peformance Development Plans | Sutcliffe |
| TREX-45336 | BP-HZN-2179MDL02960327 - BP-HZN-2179MDL02960348 | | Example Peformance Development Plans | Sutcliffe |
| TREX-45337 | BP-HZN-2179MDL03019106 - BP-HZN-2179MDL03019108 | 5/29/2001 | BP Group HSE Standard - Process Safety / Integrity Management | Sutcliffe |
| TREX-45338 | BP-HZN-2179MDL03019111 - BP-HZN-2179MDL03019111 | | BP Operations Academy, Cadre 1 Term 1, Schedule | Sutcliffe |
| TREX-45339 | BP-HZN-2179MDL03019124 - BP-HZN-2179MDL03019138 | | OTL Technical Paper, Preliminary Factual Report on the OTL 21 and FS 21 Transit Line Leaks | Sutcliffe |
| TREX-45340 | BP-HZN-2179MDL03019197 - BP-HZN-2179MDL03019209 | 12/2/2002 | Learning the Lessons from Past Incidents, Pre-read for Lessons Learned Workshop | Sutcliffe |
| TREX-45341 | BP-HZN-2179MDL03019216 - BP-HZN-2179MDL03019229 | | Grangemouth, Induction Pack | Sutcliffe |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-45342 | BP-HZN-2179MDL03021159 - BP-HZN-2179MDL03021159 | 10/16/2006 | Email from Gray, T. to Skelton, C., Ruehle, S., Dopjera, D. FW: Oil Transit Line - Factual Report | Sutcliffe |
| TREX-45343 | BP-HZN-2179MDL03087332 - BP-HZN-2179MDL03087341 | 2/24/2010 | CEL Quarterly Cell | Sutcliffe |
| TREX-45344 | BP-HZN-2179MDL03091921 - BP-HZN-2179MDL03091923 | | Example Personal Development Plan | Sutcliffe |
| TREX-45345 | BP-HZN-2179MDL03184187 - BP-HZN-2179MDL03184227 | | BP Process Safety Culture Survey 2008 | Sutcliffe |
| TREX-45346 | BP-HZN-2179MDL03226176 - BP-HZN-2179MDL03226312 | 7/28/2009 | HSE & Operations Integrity Report | Sutcliffe |
| TREX-45347 | BP-HZN-2179MDL03243175 - BP-HZN-2179MDL03243532 | | GoM Atlantis Marine Process Hazard Analysis Revalidation and LOPA | Sutcliffe |
| TREX-45348 | BP-HZN-2179MDL03243574 - BP-HZN-2179MDL03243588 | 2/15/2008 | People Survey Proposal | Sutcliffe |
| TREX-45349 | BP-HZN-2179MDL03243589 - BP-HZN-2179MDL03244285 | | Process Hazards Analysis Revalidation and Layer of Protection Analysis Horn Mountain SPAR | Sutcliffe |
| TREX-45350 | BP-HZN-2179MDL03244322 - BP-HZN-2179MDL03244385 | | Code of conduct presentation facilitator guide | Sutcliffe |
| TREX-45351 | BP-HZN-2179MDL03245292 - BP-HZN-2179MDL03245294 | | Q4- 2006 People Assurance Survey Results for TNK-BP Secondees | Sutcliffe |
| TREX-45352 | BP-HZN-2179MDL03245450 - BP-HZN-2179MDL03245451 | | Summary of 08/08 Pulse Pluse survey results | Sutcliffe |
| TREX-45353 | BP-HZN-2179MDL03245452 - BP-HZN-2179MDL03245457 | | 10/08 Safety and Operations Newsletter | Sutcliffe |
| TREX-45354 | BP-HZN-2179MDL03245575 - BP-HZN-2179MDL03245575 | | Employee Satisfaction Index | Sutcliffe |
| TREX-45355 | BP-HZN-2179MDL03245990 - BP-HZN-2179MDL03245991 | | Example S&O Audit Finding Action Closure Verification Form | Sutcliffe |
| TREX-45356 | BP-HZN-2179MDL03245992 - BP-HZN-2179MDL03246009 | | 2006 OpenTalk Employee Pack | Sutcliffe |
| TREX-45357 | BP-HZN-2179MDL03246142 - BP-HZN-2179MDL03246413 | 6/23/2010 | S&O Audit re NAG SPU/Southern PU | Sutcliffe |
| TREX-45358 | BP-HZN-2179MDL03246415 - BP-HZN-2179MDL03246552 | 10/27/2009 | HSE& Operations Integrity Report | Sutcliffe |
| TREX-45359 | BP-HZN-2179MDL03246654 - BP-HZN-2179MDL03246662 | 5/11/2007 | People Assurance Survey Update | Sutcliffe |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-45360 | BP-HZN-2179MDL03246669 - BP-HZN-2179MDL03246669 | | Audit closure spreadsheet | Sutcliffe |
| TREX-45361 | BP-HZN-2179MDL03246731 - BP-HZN-2179MDL03246731 | 5/20/2003 | Monthly Leadership Team Meeting Agenda | Sutcliffe |
| TREX-45362 | BP-HZN-2179MDL03246737 - BP-HZN-2179MDL03246753 | | 2006 People Assurance Survey Leader Action Guidelines | Sutcliffe |
| TREX-45363 | BP-HZN-2179MDL03949992 - BP-HZN-2179MDL03950100 | 3/19/2009 | S&O Leadership Team Meeting Materials | Sutcliffe |
| TREX-45364 | BP-HZN-2179MDL04034832 - BP-HZN-2179MDL04034853 | 6/26/2009 | S&O Leadership Team Meeting Materials | Sutcliffe |
| TREX-45365 | BP-HZN-CEC022823 - BP-HZN-CEC022833 | 10/23/2007 | HSE & Operations 2008-2010 Plan, Getting the basics right | Sutcliffe |
| TREX-45366 | BP-HZN-CSB00178108 - BP-HZN-CSB00178311 | | E&P OMS Manual, Version 2, January 2009 | Sutcliffe |
| TREX-45367 | BP-HZN-CSB00179171 - BP-HZN-CSB00179307 | 7/28/2009 | Orange Book, 2Q 2009 | Sutcliffe |
| TREX-45368 | BP-HZN-CSB00179458 - BP-HZN-CSB00179543 | 2/26/2008 | Orange Book, 2Q 2007 | Sutcliffe |
| TREX-45369 | BP-HZN-CSB00179694 - BP-HZN-CSB00179694 | | 2006 Performance Contract, David G. P. Eyton, GoM DW Developments BUL | Sutcliffe |
| TREX-45370 | BP-HZN-MBI00193521 - BP-HZN-MBI00193548 | | GoM Exploration and Appraisal Communication Plan, September 2009, Rev. 3 | Sutcliffe |
| TREX-45371 | BP-HZN-NAE00000235 - BP-HZN-NAE00000269 | | GoM Exploration Wells, Macondo Prospect, Appendix | Sutcliffe |
| TREX-45372 | | | "API Recommended Practice 75 – Recommended Practice for Development of a Safety and Environmental Management Program for Offshore Operations and Facilities," Third Edition, May 2004 | Sutcliffe |
| TREX-45373 | | | "BP Animations," IchemE Shop | Sutcliffe |
| TREX-45374 | | | "BP Process Safety Series," IchemE Shop | Sutcliffe |
| TREX-45375 | | 4/10/2008 | "BP-MIT Program Focuses on Operations Safety," MIT News | Sutcliffe |
| TREX-45376 | | 9/8/2010 | "Deepwater Horizon, Accident Investigation Report," BP | Sutcliffe |
| TREX-45377 | | | "Fresh Technology Expertise for BP," Frontiers, August 2004 | Sutcliffe |
| TREX-45378 | | | "Independent Expert Annual Report" May 2008 | Sutcliffe |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-45379 | | | "Independent Expert Fourth Annual Report 2010" (Covering January – December 2010) | Sutcliffe |
| TREX-45380 | | | "Independent Expert Second Annual Report 2008" (Covering May – December 2008) | Sutcliffe |
| TREX-45381 | | | "Independent Expert Third Annual Report 2009" (Covering January – December 2009) | Sutcliffe |
| TREX-45382 | | | Baker Report | Sutcliffe |
| TREX-45383 | | | Ashford, S.J., K.M. Sutcliffe, and M.K. Christianson, "Leadership, Voice, and Silence," in Voice and Silence in Organizations, J. Greenberg and M.S. Edwards (eds.), Bingley, UK: Emerald Publishing Group, 2009, pp. 175-201. | Sutcliffe |
| TREX-45384 | | | "SRI Presentation: Safety & Operational Risk," by Mark Bly | Sutcliffe |
| TREX-45385 | | | BP Annual Report and Accounts, 2008 and 2009 | Sutcliffe |
| TREX-45386 | | | BP Code of Conduct | Sutcliffe |
| TREX-45387 | | | BP Annual Review 2007 | Sutcliffe |
| TREX-45388 | | | BP's Commitment to Health, Safety and Environmental Performance (HSE) (bp.com) | Sutcliffe |
| TREX-45389 | | | BP Gulf of Mexico Strategic Performance Unit Oil & Gas Operations, Verified Site Reports: 2006, 2007-2009 | Sutcliffe |
| TREX-45390 | | | BP Health, Safety, Security & Environment (BP Magazine) | Sutcliffe |
| TREX-45391 | | | BP HSE Annual Report 2007 | Sutcliffe |
| TREX-45392 | | | BP Press Report on Causes of Gulf of Mexico Tragedy, released on September 8, 2010 | Sutcliffe |
| TREX-45393 | | | BP Sustainability Reports, 1999-2007; BP Sustainability Reviews, 2008-2010 | Sutcliffe |
| TREX-45394 | | | Broadribb, Michael, "Lessons from Texas City: A Case History," presented to The American Institute of Chemical Engineers and Center for Chemical Process Safety, April 2006 | Sutcliffe |
| TREX-45395 | | | Broadribb, Michael, "Lessons Learned from the Texas City Refinery Explosion," presented to The American Institute of Chemical Engineers Refinery Symposium, October 10, 2006 | Sutcliffe |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-45396 | | 8/6/2008 | Broadribb, Mike, "Leading vs Lagging Metrics," presented to European Process Safety Centre Process Safety Indicators Meeting | Sutcliffe |
| TREX-45397 | | | Broadribb, Mike, "Lessons from Texas City," presented to American Society of Safety Engineers Conference, November 2007 | Sutcliffe |
| TREX-45398 | | 10/24/2006 | Broadribb, Mike, "Lessons Learned from the Texas City Refinery Explosion," presented at Mary Kay O'Connor Process Safety Center Symposium | Sutcliffe |
| TREX-45399 | | | Christianson, Marlys K., Maria T. Farkas, Kathleen M. Sutcliffe, Karl E. Weick, "Learning Through Rare Events: Significant Interruptions at the Baltimore & Ohio Railroad Museum," Organization Science, Vol. 20, No. 5, 2009, pp. 846-860 | Sutcliffe |
| TREX-45400 | | | SPE/IADC Drilling Conference (2006) | Sutcliffe |
| TREX-45401 | | | Edmondson, Amy, "Psychological Safety and Learning Behavior in Work Teams," Administrative Science Quarterly, Vol. 44, 1999 | Sutcliffe |
| TREX-45402 | | | Flin, R., et al., "Measuring Safety Climate: Identifying the Common Features," Safety Science, Vol. 34, 2000 | Sutcliffe |
| TREX-45403 | | | Flynn, Steve, "Leading from the Top in BP," BP Presentation | Sutcliffe |
| TREX-45404 | | 4/12/2010 | Flynn, Steven A., "HSE Leadership - One Company's Process Safety Journey," | Sutcliffe |
| TREX-45405 | | | IPIECA, API, OGP, "Oil and Gas Industry Guidance on Voluntary Sustainability Reporting," 2nd Edition, 2010 | Sutcliffe |
| TREX-45406 | | | Kotter, J. P., Leading Change, Boston: Harvard Business School Press, 1996 | Sutcliffe |
| TREX-45407 | | | Macnaughton, Neil J, Colin C Watson, "Lessons from Grangemouth" Institution of Chemical Engineers Safety & Loss Prevention Subject Group, November 2004 | Sutcliffe |
| TREX-45408 | | 12/9/2005 | Mogford, John, "Fatal Accident Investigation Report, Isomerization Unit Explosion, Final Report, Texas City, Texas, USA," 12/9/2005 | Sutcliffe |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-45409 | | 4/24/2006 | Mogford, John, "The Texas City Refinery Explosion: The Lessons Learned," BP Global Press: Speeches, April 24, 2006 | Sutcliffe |
| TREX-45410 | | 1/5/2011 | Policy Issue, Notation Vote, Memo to the Commissioners, from R.W. Borchardt, Subject: Proposed Final Safety Culture Policy Statement, January 5, 2011, SECY-11-0005. | Sutcliffe |
| TREX-45411 | | | Reason, James, Managing The Risks of Organizational Accidents, Ashgate Publishing, 1997 | Sutcliffe |
| TREX-45412 | | | Roberts, Karlene H., Suzanne K. Stout, Jennifer T. Halpern, "Decision Dynamics In Two High Reliability Military Organizations," Management Science, Vol. 40, No. 5, 1994 | Sutcliffe |
| TREX-45413 | | | Schein, Edgar, "Organizational Culture," American Psychologist, Vol. 45, No. 2, February 1990 | Sutcliffe |
| TREX-45414 | | | Schulman, Paul R., "The Negotiated Order of Organizational Reliability," Administration & Society, Vol. 25, 1993 | Sutcliffe |
| TREX-45415 | | | Sitkin, Sim B., Kathleen M. Sutcliffe, and Roger G. Schroeder, "Distinguishing Control From Learning in Total Quality Management: A Contingency Perspective," Academy of Management Review, Vol. 18, No. 3, 1994, pp. 537-564 | Sutcliffe |
| TREX-45416 | | | Turner, Barry A., and Nick F. Pidgeon, Man-made Disasters, 2nd Edition, Butterworth-Heinemann, 1997 | Sutcliffe |
| TREX-45417 | | | Vogus, T.J., Sutcliffe, K.M., Weick, K.E., "Doing No Harm: Enabling, Enacting, and Elaborating a Culture of Safety in Health Care," Academy of Management Perspectives, November 2010, pp. 60-77 | Sutcliffe |
| TREX-45418 | | | Weick, Karl E., Kathleen M. Sutcliffe, Managing the Unexpected: Resilient Performance in an Age of Uncertainty, Jossey-Bass, 2007 | Sutcliffe |
| TREX-45419 | | | Zohar, Dov, "Safety Climate in Industrial Organizations: Theoretical and Applied Implications," Journal of Applied Psychology, Vol. 65, No. 1, 1980, pp. 96-102 | Sutcliffe |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-45420 | BP-HZN-2179MDL01155359 - BP-HZN-2179MDL01155444 | 2/26/2008 | BP HSE & Operations Integrity Report, 4Q 2007 | Wecker |
| TREX-45421 | BP-HZN-2179MDL02390313 - BP-HZN-2179MDL02390436 | 1/28/2009 | BP HSE & Operations Integrity Report, 4Q 2008 | Wecker |
| TREX-45422 | BP-HZN-2179MDL02391496 - BP-HZN-2179MDL02391632 | 1/27/2010 | BP HSE & Operations Integrity Report, 4Q 2009 | Wecker |
| TREX-45423 | BP-HZN-2179MDL03286342 - BP-HZN-2179MDL03286342 | | BP Health, Safety & Environment (HSE) Data, accessed at bp.com in August 2011 | Wecker |
| TREX-45424 | | | American Chemistry Council safety performance data from americanchemistry.com accessed in September 2011: http://www.americanchemistry.com/Membership/MemberCompanies.pdf | Wecker |
| TREX-45425 | | | American Chemistry Council safety performance data from americanchemistry.com accessed in September 2011: http://responsiblecare.americanchemistry.com/Performance-Results.pdf | Wecker |
| TREX-45426 | | | American Chemistry Council safety performance data from americanchemistry.com accessed in September 2011: http://responsiblecare.americanchemistry.com/Responsible-Care-Program-Elements/Guiding-Principles/default.aspx | Wecker |
| TREX-45427 | | | American Chemistry Council safety performance data from americanchemistry.com accessed in September 2011: http://responsiblecare.americanchemistry.com/performance-Results/Safety.pdf | Wecker |
| TREX-45428 | | | American Chemistry Council safety performance data from americanchemistry.com accessed in September 2011: http://responsiblecare.americanchemistry.com/Performance-Results/Safety/Recordable-Occupational-Injury-and-Illness-Incidence-Rates-General-Merchandise-Stores.pdf | Wecker |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-45429 | | | American Chemistry Council safety performance data from americanchemistry.com accessed in September 2011: http://responsiblecare.americanchemistry.com/performance-Results/Safety/PDF-Recordable-Occupational-Injury-and-Illness-Incidence-Rates.pdf | Wecker |
| TREX-45430 | | | American Chemistry Council electronic file, "TRIR and DFW_2011.docx" from Bradford Johnson, Manager, Responsible Care , dated October 16, 2011 | Wecker |
| TREX-45431 | | | American Petroleum Institute safety performance data from api.org and ipieca.org accessed in September 2011: http://www.api.org/resources/members/index.cfm | Wecker |
| TREX-45432 | | | "American Petroleum Institute safety performance data from api.org and ipieca.org accessed in September 2011: http://www.api.org/statistics/accessapi/benchmarking/upload/ 2005_OII_Aggregate_Report.pdf" | Wecker |
| TREX-45433 | | | American Petroleum Institute safety performance data from api.org and ipieca.org accessed in September 2011: http://www.api.org/statistics/accessapi/benchmarking/upload/ 2006_OII_Aggregate_Report.pdf | Wecker |
| TREX-45434 | | | "American Petroleum Institute safety performance data from api.org and ipieca.org accessed in September 2011: http://www.api.org/statistics/accessapi/benchmarking/upload/ 2007_OII_Aggregate_Report.pdf" | Wecker |
| TREX-45435 | | | "American Petroleum Institute safety performance data from api.org and ipieca.org accessed in September 2011: http://www.api.org/statistics/accessapi/benchmarking/upload/ 2008_OII_Aggregate_Report.pdf" | Wecker |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-45436 | | | "American Petroleum Institute safety performance data from api.org and ipieca.org accessed in September 2011: http://www.api.org/statistics/accessapi/benchmarking/upload/ 2009_OII_Aggregate_Report.pdf" | Wecker |
| TREX-45437 | | | " American Petroleum Institute safety performance data from api.org and ipieca.org accessed in September 2011: http://www.api.org/statistics/accessapi/surveys/upload/ WORKPLACE_SAFETY_1999-2008.pdf" | Wecker |
| TREX-45438 | | | "American Petroleum Institute safety performance data from api.org and ipieca.org accessed in September 2011: http://www.ipieca.org/sites/default/files/publications/Reporting_Guidance-28_Sept_2011.pdf" | Wecker |
| TREX-45439 | | 11/22/2010 | BP, "BP's Commitment to Safety", Attachment 3 of submission to the National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, November 22, 2010. | Wecker |
| TREX-45440 | | | BP, "Deepwater Horizon Accident Investigation Report" Executive Summary, September 8, 2010 | Wecker |
| TREX-45441 | | | BP, "Deepwater Horizon Accident Investigation Report", September 8, 2010 | Wecker |
| TREX-45442 | | | Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/data.htm | Wecker |
| TREX-45443 | | | Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshcfoi1.htm | Wecker |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-45444 | | | Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: ftp://ftp.bls.gov/pub/time.series/fi/ | Wecker |
| TREX-45445 | | | Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/cfoi/cftb0241.pdf | Wecker |
| TREX-45446 | | | Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/cfoi/cftb0232.pdf | Wecker |
| TREX-45447 | | | Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/cfoi/cftb0223.pdf | Wecker |
| TREX-45448 | | | Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/cfoi/cftb0214.pdf | Wecker |
| TREX-45449 | | | Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/cfoi/cftb0205.pdf | Wecker |
| TREX-45450 | | | Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/cfoi/cftb0196.pdf | Wecker |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-45451 | | | Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/cfoi/cfth0188.pdf | Wecker |
| TREX-45452 | | | Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshsum.htm | Wecker |
| TREX-45453 | | | Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: ftp://ftp.bls.gov/pub/time.series/ii/ | Wecker |
| TREX-45454 | | | Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/osh/os/ostb1001.pdf | Wecker |
| TREX-45455 | | | Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/osh/os/ostb1129.pdf | Wecker |
| TREX-45456 | | | Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/osh/os/ostb1236.pdf | Wecker |
| TREX-45457 | | | Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/osh/os/ostb1244.pdf | Wecker |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-45458 | | | Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/osh/os/osth1347.pdf | Wecker |
| TREX-45459 | | | Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/osh/os/osth1355.pdf | Wecker |
| TREX-45460 | | | Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/osh/os/osth1479.pdf | Wecker |
| TREX-45461 | | | Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/osh/os/osth1487.pdf | Wecker |
| TREX-45462 | | | Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/osh/os/osth1611.pdf | Wecker |
| TREX-45463 | | | Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/osh/os/osth1619.pdf | Wecker |
| TREX-45464 | | | Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/osh/os/osth1757.pdf | Wecker |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-45465 | | | Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/osh/os/osth1765.pdf | Wecker |
| TREX-45466 | | | Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/osh/os/osth1909.pdf | Wecker |
| TREX-45467 | | | Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/osh/os/osth1917.pdf | Wecker |
| TREX-45468 | | | Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/osh/os/osth2063.pdf | Wecker |
| TREX-45469 | | | Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/osh/os/osth2071.pdf | Wecker |
| TREX-45470 | | | Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/osh/os/osth2427.pdf | Wecker |
| TREX-45471 | | | Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/osh/os/osth2435.pdf | Wecker |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-45472 | | | "Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) U.S. Department of Interior Technical Information Management System (TIMS), e-well databases, and Performance Measures Program databases on Gulf of Mexico Outer Continental Shelf (OCS) Region, and other documents accessed from boemre.gov on various dates between March 8, 2011 and October 15, 2011: http://www.boemre.gov/aboutoemre/eandf.htm " | Wecker |
| TREX-45473 | | | "Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) U.S. Department of Interior Technical Information Management System (TIMS), e-well databases, and Performance Measures Program databases on Gulf of Mexico Outer Continental Shelf (OCS) Region, and other documents accessed from boemre.gov on various dates between March 8, 2011 and October 15, 2011: http://www.boemre.gov/regcompliance/inspect.htm" | Wecker |
| TREX-45474 | | | "Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) U.S. Department of Interior Technical Information Management System (TIMS), e-well databases, and Performance Measures Program databases on Gulf of Mexico Outer Continental Shelf (OCS) Region, and other documents accessed from boemre.gov on various dates between March 8, 2011 and October 15, 2011: http://www.boemre.gov/stats/OCSproduction.htm" | Wecker |
| TREX-45475 | | | "Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) U.S. Department of Interior Technical Information Management System (TIMS), e-well databases, and Performance Measures Program databases on Gulf of Mexico Outer Continental Shelf (OCS) Region, and other documents accessed from boemre.gov on various dates between March 8, 2011 and October 15, 2011: http://www.boemre.gov/stats/xlsExcel/OCSproduction.xls " | Wecker |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-45476 | | | "Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) U.S. Department of Interior Technical Information Management System (TIMS), e-well databases, and Performance Measures Program databases on Gulf of Mexico Outer Continental Shelf (OCS) Region, and other documents accessed from boemre.gov on various dates between March 8, 2011 and October 15, 2011: http://www.gomr.boemre.gov/index.html" | Wecker |
| TREX-45477 | | | "Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) U.S. Department of Interior Technical Information Management System (TIMS), e-well databases, and Performance Measures Program databases on Gulf of Mexico Outer Continental Shelf (OCS) Region, and other documents accessed from boemre.gov on various dates between March 8, 2011 and October 15, 2011: http://www.gomr.boemre.gov/homepg/forms/reportersh _indbg.html" | Wecker |
| TREX-45478 | | | "Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) U.S. Department of Interior Technical Information Management System (TIMS), e-well databases, and Performance Measures Program databases on Gulf of Mexico Outer Continental Shelf (OCS) Region, and other documents accessed from boemre.gov on various dates between March 8, 2011 and October 15, 2011: http://www.gomr.boemre.gov/homepg/lagniapp/glossary _l.html" | Wecker |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-45479 | | | "Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) U.S. Department of Interior Technical Information Management System (TIMS), e-well databases, and Performance Measures Program databases on Gulf of Mexico Outer Continental Shelf (OCS) Region, and other documents accessed from boemre.gov on various dates between March 8, 2011 and October 15, 2011: http://www.gomr.boemre.gov/PDFs/2006/2006-062 Vol1.pdf" | Wecker |
| TREX-45480 | | | "Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) U.S. Department of Interior Technical Information Management System (TIMS), e-well databases, and Performance Measures Program databases on Gulf of Mexico Outer Continental Shelf (OCS) Region, and other documents accessed from boemre.gov on various dates between March 8, 2011 and October 15, 2011: tims_data_elements.xls, tims_tables.xls, and (TIMS data dictionary items)" | Wecker |
| TREX-45481 | | | "Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) U.S. Department of Interior Technical Information Management System (TIMS), e-well databases, and Performance Measures Program databases on Gulf of Mexico Outer Continental Shelf (OCS) Region, and other documents accessed from boemre.gov on various dates between March 8, 2011 and October 15, 2011: Material from US Government (8-3-11).pdf (TIMS information)" | Wecker |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-45482 | | | " Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) U.S. Department of Interior Technical Information Management System (TIMS), e-well databases, and Performance Measures Program databases on Gulf of Mexico Outer Continental Shelf (OCS) Region, and other documents accessed from boemre.gov on various dates between March 8, 2011 and October 15, 2011: GOV015-20110722.rar (TIMS and e-Well database DOJ_BOEMRE_DATA.MDB)" | Wecker |
| TREX-45483 | | | " Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) U.S. Department of Interior Technical Information Management System (TIMS), e-well databases, and Performance Measures Program databases on Gulf of Mexico Outer Continental Shelf (OCS) Region, and other documents accessed from boemre.gov on various dates between March 8, 2011 and October 15, 2011: United States GOV035-002.rar (Performance Measures databases)" | Wecker |
| TREX-45484 | | | "Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) U.S. Department of Interior Technical Information Management System (TIMS), e-well databases, and Performance Measures Program databases on Gulf of Mexico Outer Continental Shelf (OCS) Region, and other documents accessed from boemre.gov on various dates between March 8, 2011 and October 15, 2011: Operator Safety Index Explanation.pdf" | Wecker |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-45485 | | | "Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) U.S. Department of Interior Technical Information Management System (TIMS), e-well databases, and Performance Measures Program databases on Gulf of Mexico Outer Continental Shelf (OCS) Region, and other documents accessed from boemre.gov on various dates between March 8, 2011 and October 15, 2011: GOV046 IMT027(TIMS TABLES).rar (TIMS and e-Well database DOJ_BOEMRE_DATA_v3.accdb)" | Wecker |
| TREX-45486 | | | "Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) U.S. Department of Interior Technical Information Management System (TIMS), e-well databases, and Performance Measures Program databases on Gulf of Mexico Outer Continental Shelf (OCS) Region, and other documents accessed from boemre.gov on various dates between March 8, 2011 and October 15, 2011: GOV050.rar (TIMS and e-Well data model)" | Wecker |
| TREX-45487 | | | 2003 ChevronTexaco Corporate Responsibility Update | Wecker |
| TREX-45488 | | | Chevron Corporation 2004 Corporate Responsibility Report | Wecker |
| TREX-45489 | | | Chevron Corporate Responsibility Report 2005 | Wecker |
| TREX-45490 | | | Chevron 2006 Corporate Responsibility Report | Wecker |
| TREX-45491 | | | Chevron 2007 Corporate Responsibility Report | Wecker |
| TREX-45492 | | | Chevron 2008 Corporate Responsibility Report | Wecker |
| TREX-45493 | | | Chevron 2009 Corporate Responsibility Report | Wecker |
| TREX-45494 | | | Chevron 2010 Corporate Responsibility Report | Wecker |
| TREX-45495 | | | ConocoPhillips 2004 Sustainable Development Report | Wecker |
| TREX-45496 | | | ConocoPhillips 2006 Sustainable Development Report | Wecker |
| TREX-45497 | | | ConocoPhillips 2008 Sustainable Development Report | Wecker |
| TREX-45498 | | | ConocoPhillips SGR Data Table | Wecker |
| TREX-45499 | | | ConocoPhillips Social Metrics Table | Wecker |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-45500 | | | "Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) U.S. Department of Interior Technical Information Management System (TIMS), e-well databases, and Performance Measures Program databases on Gulf of Mexico Outer Continental Shelf (OCS) Region, and other documents accessed from boemre.gov on various dates between March 8, 2011 and October 15, 2011: 2005_2010 OSI.pdf (Operator Safety Index)" | Wecker |
| TREX-45501 | | | Department of The Interior, Minerals Management Service, 30 CFR Part 250, Final Rule (FR 19640), April 2006. http://www.boemre.gov/federalregister/PDFs/AC57-4-17-06.pdf | Wecker |
| TREX-45502 | | | ExxonMobil 2004 Corporate Citizenship Report | Wecker |
| TREX-45503 | | | ExxonMobil 2005 Corporate Citizenship Report | Wecker |
| TREX-45504 | | | ExxonMobil 2006 Corporate Citizenship Report | Wecker |
| TREX-45505 | | | ExxonMobil 2008 Corporate Citizenship Report | Wecker |
| TREX-45506 | | | ExxonMobil 2009 Corporate Citizenship Report | Wecker |
| TREX-45507 | | | ExxonMobil 2010 Corporate Citizenship Report | Wecker |
| TREX-45508 | | | International Association of Oil & Gas Producers safety performance data from www.ogp.org.uk accessed in October 2011: http://www.ogp.org.uk/aboutOGP/companies.asp | Wecker |
| TREX-45509 | | | International Association of Oil & Gas Producers safety performance data from www.ogp.org.uk accessed in October 2011: http://www.ogp.org.uk/pubs/419.pdf | Wecker |
| TREX-45510 | | | International Association of Oil & Gas Producers safety performance data from www.ogp.org.uk accessed in October 2011: http://www.ogp.org.uk/pubs/439.pdf | Wecker |
| TREX-45511 | | | Shell People, Planet & Profits Report 1999 | Wecker |
| TREX-45512 | | | Shell People, Planet & Profits Report 2000 | Wecker |
| TREX-45513 | | | Shell People, Planet & Profits Report 2001 | Wecker |
| TREX-45514 | | | Shell People, Planet & Profits Report 2002 | Wecker |
| TREX-45515 | | | Shell People, Planet & Profits Report 2003 | Wecker |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-45516 | | | Shell People, Planet & Profits Report 2004 | Wecker |
| TREX-45517 | | | Shell People, Planet & Profits Report 2005 | Wecker |
| TREX-45518 | | | Shell Sustainability Report 2006 | Wecker |
| TREX-45519 | | | Shell Sustainability Report 2007 | Wecker |
| TREX-45520 | | | Shell Sustainability Report 2008 | Wecker |
| TREX-45521 | | | Shell Sustainability Report 2009 | Wecker |
| TREX-45522 | | | Shell Sustainability Report 2010 | Wecker |
| TREX-45523 | | | Total S.A. 2004 Annual Report | Wecker |
| TREX-45524 | | | Total S.A. 2008 Environment and Society Report | Wecker |
| TREX-45525 | | | Total S.A. 2009 Environment and Society Report | Wecker |
| TREX-45526 | | | Total S.A. 2010 Environment and Society Report | Wecker |
| TREX-45527 | | 10/14/2011 | Tracy, Tennille. "U.S. to Let BP Bid on Gulf Oil-Drilling Leases". The Wall Street Journal October 14, 2011: B8. | Wecker |
| TREX-45528 | | | "U.S. Census Bureau, Industry Statistics Sampler, http://www.census.gov/cgi-bin/naics/index.cgi accessed October 15, 2011." | Wecker |
| TREX-45529 | | | U.S. Department of Energy, Energy Information Administration, "The Major's Shift to Natural Gas", September 2001. | Wecker |
| TREX-45530 | | | BP Safety Record 2005 - Compared to U.S. Two-Digit Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.1) | Wecker |
| TREX-45531 | | | BP Safety Record 2006 - Compared to U.S. Two-Digit Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.2) | Wecker |
| TREX-45532 | | | BP Safety Record 2007 - Compared to U.S. Two-Digit Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.3) | Wecker |
| TREX-45533 | | | BP Safety Record 2008 - Compared to U.S. Two-Digit Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.4) | Wecker |
| TREX-45534 | | | BP Safety Record 2009 - Compared to U.S. Two-Digit Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.5) | Wecker |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-45535 | | | BP Safety Record 2005 - Compared to U.S. Mining Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.6) | Wecker |
| TREX-45536 | | | BP Safety Record 2006 - Compared to U.S. Mining Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.7) | Wecker |
| TREX-45537 | | | BP Safety Record 2007 - Compared to U.S. Mining Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.8) | Wecker |
| TREX-45538 | | | BP Safety Record 2008 - Compared to U.S. Mining Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.9) | Wecker |
| TREX-45539 | | | BP Safety Record 2009 - Compared to U.S. Mining Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.10) | Wecker |
| TREX-45540 | | | BP Safety Record 2005 - Compared to U.S. Construction Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.11) | Wecker |
| TREX-45541 | | | BP Safety Record 2006 - Compared to U.S. Construction Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.12) | Wecker |
| TREX-45542 | | | BP Safety Record 2007 - Compared to U.S. Construction Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.13) | Wecker |
| TREX-45543 | | | BP Safety Record 2008 - Compared to U.S. Construction Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.14) | Wecker |
| TREX-45544 | | | BP Safety Record 2009 - Compared to U.S. Construction Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.15) | Wecker |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-45545 | | | BP Safety Record 2005 - Compared to U.S. Manufacturing Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.16) | Wecker |
| TREX-45546 | | | BP Safety Record 2006 - Compared to U.S. Manufacturing Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.17) | Wecker |
| TREX-45547 | | | BP Safety Record 2007 - Compared to U.S. Manufacturing Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.18) | Wecker |
| TREX-45548 | | | BP Safety Record 2008 - Compared to U.S. Manufacturing Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.19) | Wecker |
| TREX-45549 | | | BP Safety Record 2009 - Compared to U.S. Manufacturing Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.20) | Wecker |
| TREX-45550 | | | BP Safety Record 2005 - Compared to U.S. Utilities Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.21) | Wecker |
| TREX-45551 | | | BP Safety Record 2006 - Compared to U.S. Utilities Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.22) | Wecker |
| TREX-45552 | | | BP Safety Record 2007 - Compared to U.S. Utilities Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.23) | Wecker |
| TREX-45553 | | | BP Safety Record 2008 - Compared to U.S. Utilities Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.24) | Wecker |
| TREX-45554 | | | BP Safety Record 2009 - Compared to U.S. Utilities Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.25) | Wecker |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-45555 | | | BP Safety Record 1999-2009 - Compared to Other Supermajors, International Association of Oil & Gas Producers, American Petroleum Institute Members, and American Chemistry Council Members - Recordable Injury Frequency (RIF) (Attachment A.26) | Wecker |
| TREX-45556 | | | BP Safety Record 2005-2009 - Compared to U.S. Construction, Mining, and Oil and Gas Extraction Industry Averages - Recordable Injury Frequency (RIF) (Attachment A.27) | Wecker |
| TREX-45557 | | | BP Safety Record 2005 - Compared to U.S. Two-Digit Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.1) | Wecker |
| TREX-45558 | | | BP Safety Record 2006 - Compared to U.S. Two-Digit Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.2) | Wecker |
| TREX-45559 | | | BP Safety Record 2007 - Compared to U.S. Two-Digit Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.3) | Wecker |
| TREX-45560 | | | BP Safety Record 2008 - Compared to U.S. Two-Digit Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.4) | Wecker |
| TREX-45561 | | | BP Safety Record 2009 - Compared to U.S. Two-Digit Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.5) | Wecker |
| TREX-45562 | | | BP Safety Record 2005 - Compared to U.S. Mining Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.6) | Wecker |
| TREX-45563 | | | BP Safety Record 2006 - Compared to U.S. Mining Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.7) | Wecker |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-45564 | | | BP Safety Record 2007 - Compared to U.S. Mining Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.8) | Wecker |
| TREX-45565 | | | BP Safety Record 2008 - Compared to U.S. Mining Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.9) | Wecker |
| TREX-45566 | | | BP Safety Record 2009 - Compared to U.S. Mining Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.10) | Wecker |
| TREX-45567 | | | BP Safety Record 2005 - Compared to U.S. Construction Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.11) | Wecker |
| TREX-45568 | | | BP Safety Record 2006 - Compared to U.S. Construction Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.12) | Wecker |
| TREX-45569 | | | BP Safety Record 2007 - Compared to U.S. Construction Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.13) | Wecker |
| TREX-45570 | | | BP Safety Record 2008 - Compared to U.S. Construction Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.14) | Wecker |
| TREX-45571 | | | BP Safety Record 2009 - Compared to U.S. Construction Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.15) | Wecker |
| TREX-45572 | | | BP Safety Record 2005 - Compared to U.S. Manufacturing Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.16) | Wecker |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-45573 | | | BP Safety Record 2006 - Compared to U.S. Manufacturing Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.17) | Wecker |
| TREX-45574 | | | BP Safety Record 2007 - Compared to U.S. Manufacturing Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.18) | Wecker |
| TREX-45575 | | | BP Safety Record 2008 - Compared to U.S. Manufacturing Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.19) | Wecker |
| TREX-45576 | | | BP Safety Record 2009 - Compared to U.S. Manufacturing Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.20) | Wecker |
| TREX-45577 | | | BP Safety Record 2005 - Compared to U.S. Utilities Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.21) | Wecker |
| TREX-45578 | | | BP Safety Record 2006 - Compared to U.S. Utilities Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.22) | Wecker |
| TREX-45579 | | | BP Safety Record 2007 - Compared to U.S. Utilities Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.23) | Wecker |
| TREX-45580 | | | BP Safety Record 2008 - Compared to U.S. Utilities Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.24) | Wecker |
| TREX-45581 | | | BP Safety Record 2009 - Compared to U.S. Utilities Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.25) | Wecker |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-45582 | | | BP Safety Record 1999-2009 - Compared to Other Supermajors, International Association of Oil & Gas Producers, American Petroleum Institute Members, and American Chemistry Council Members - Days Away From Work Case Frequency (DAFWCF) (Attachment B.26) | Wecker |
| TREX-45583 | | | BP Safety Record 2005-2009 - Compared to U.S. Construction, Mining, and Oil and Gas Extraction Industry Averages - Days Away From Work Case Frequency (DAFWCF) (Attachment B.27) | Wecker |
| TREX-45584 | | | BP Safety Record 1999-2009 - Compared to Other Supermajors - Number of Oil Spills (Attachment C.1) | Wecker |
| TREX-45585 | | | BP Safety Record 1999-2009 - Number of Oil Spills (Attachment C.2) | Wecker |
| TREX-45586 | | | BP Safety Record 1999-2009 - Compared to Other Supermajors - Volume of Oil Spills (Attachment C.3) | Wecker |
| TREX-45587 | | | BP Safety Record 1999-2009 - Volume of Oil Spilled (Attachment C.4) | Wecker |
| TREX-45588 | | | BP Safety Record 2007-2009 - Major Incident Announcements (MIA) (Attachment D.1) | Wecker |
| TREX-45589 | | | BP Safety Record 2007-2009 - High Potential Incidents (HiPo) (Attachment D.2) | Wecker |
| TREX-45590 | | | BP Oil and Gas Production 2005-2009 - Compared to Other Major Operators in the Gulf of Mexico (Attachment E.1) | Wecker |
| TREX-45591 | | | BP Oil and Gas Production 2005 - Compared to Other Major Operators in the Gulf of Mexico (Attachment E.2) | Wecker |
| TREX-45592 | | | BP Oil and Gas Production 2006 - Compared to Other Major Operators in the Gulf of Mexico (Attachment E.3) | Wecker |
| TREX-45593 | | | BP Oil and Gas Production 2007 - Compared to Other Major Operators in the Gulf of Mexico (Attachment E.4) | Wecker |
| TREX-45594 | | | BP Oil and Gas Production 2008 - Compared to Other Major Operators in the Gulf of Mexico (Attachment E.5) | Wecker |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-45595 | | | BP Oil and Gas Production 2009 - Compared to Other Major Operators in the Gulf of Mexico (Attachment E.6) | Wecker |
| TREX-45596 | | | BP Safety Record 1999-2009 - Compared to Other Major Companies in BOEMRE Operator Safety Rankings - Accidents per Barrel of Oil Equivalent (Millions) Produced (Attachment F.1) | Wecker |
| TREX-45597 | | | BP Safety Record 1999-2009 - Compared to Other Major Companies in BOEMRE Operator Safety Rankings - INCs per Barrel of Oil Equivalent (Millions) Produced (Attachment F.2) | Wecker |
| TREX-45598 | | | BP Safety Record 1999-2009 - Compared to Other Major Companies in BOEMRE Operator Safety Rankings - INCs (Warning) per Barrel of Oil Equivalent (Millions) Produced (Attachment F.3) | Wecker |
| TREX-45599 | | | BP Safety Record 1999-2009 - Compared to Other Major Companies in BOEMRE Operator Safety Rankings - INCs (Component Shut-in) per Barrel of Oil Equivalent (Millions) Produced (Attachment F.4) | Wecker |
| TREX-45600 | | | BP Safety Record 1999-2009 - Compared to Other Major Companies in BOEMRE Operator Safety Rankings - INCs (Facility Shut-in) per Barrel of Oil Equivalent (Millions) Produced (Attachment F.5) | Wecker |
| TREX-45601 | | | BP Safety Record 1999-2009 - Compared to Other Major Companies in BOEMRE Operator Safety Rankings - INCs (Civil Penalty Review) per Barrel of Oil Equivalent (Millions) Produced (Attachment F.6) | Wecker |
| TREX-45602 | | | BP Safety Record 2005-2009 - Compared to Other Major Operators in Gulf of Mexico - Incidents per Barrel of Oil Equivalent (Millions) Produced (Attachment G.1) | Wecker |
| TREX-45603 | | | BP Safety Record 2005-2009 - Compared to Other Major Operators in Gulf of Mexico - Accidents per Barrel of Oil Equivalent (Millions) Produced (Attachment G.2) | Wecker |

**MDL 2179**
**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-45604 | | | BP Safety Record 2005-2009 - Compared to Other Major Operators in Gulf of Mexico - INCs per Barrel of Oil Equivalent (Millions) Produced (Attachment G.3) | Wecker |
| TREX-45605 | | | BP Safety Record 2005-2009 - Compared to Other Major Operators in Gulf of Mexico - INCs (Warning) per Barrel of Oil Equivalent (Millions) Produced (Attachment G.4) | Wecker |
| TREX-45606 | | | BP Safety Record 2005-2009 - Compared to Other Major Operators in Gulf of Mexico - INCs (Component Shut-in) per Barrel of Oil Equivalent (Millions) Produced (Attachment G.5) | Wecker |
| TREX-45607 | | | BP Safety Record 2005-2009 - Compared to Other Major Operators in Gulf of Mexico - INCs (Facility Shut-in) per Barrel of Oil Equivalent (Millions) Produced (Attachment G.6) | Wecker |
| TREX-45608 | | | BP Safety Record 2005-2009 - Compared to Other Major Operators in Gulf of Mexico - INCs (Civil Penalty Review) per Barrel of Oil Equivalent (Millions) Produced (Attachment G.7) | Wecker |
| TREX-45609 | | | BP Safety Record 2005-2009 - Compared to Other Transocean Clients - Red Zone Kick Event Rate (Attachment H.1) | Wecker |
| TREX-45610 | | | 2009 Shell Sustainability Report | Wecker |
| TREX-45611 | | | William E. Wecker Expert Report Electronic Files - Bureau of Labor Statistics RIF and DAFWCF (2005-2009) | Wecker |
| TREX-45612 | | | William E. Wecker Expert Report Electronic Files - RIF and DAFWCF Work Papers | Wecker |
| TREX-45613 | | | William E. Wecker Expert Report Electronic Files - Bureau of Labor Statistics RIF Work Papers | Wecker |
| TREX-45614 | | | William E. Wecker Expert Report Electronic Files - Bureau of Labor Statistics Industry Codes | Wecker |
| TREX-45615 | | | William E. Wecker Expert Report Electronic Files - Safety Data Work Papers | Wecker |
| TREX-45616 | | | William E. Wecker Expert Report Electronic Files - Personal and Process Safety Charts | Wecker |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-45617 | | | William E. Wecker Expert Report Electronic Files - Personal and Process Safety Chart Work Papers | Wecker |
| TREX-45618 | | | William E. Wecker Expert Report Electronic Files - Counts of Monthly Production Records by MMS Region Identifier Limited to Production from Leases in Gulf of Mexico | Wecker |
| TREX-45619 | | | William E. Wecker Expert Report Electronic Files - BOE Production Charts | Wecker |
| TREX-45620 | | | William E. Wecker Expert Report Electronic Files - BOE Production Work Papers | Wecker |
| TREX-45621 | | | William E. Wecker Expert Report Electronic Files - BOE Production Company Code Work Papers | Wecker |
| TREX-45622 | | | William E. Wecker Expert Report Electronic Files - BOE Production Parent Company Work Papers | Wecker |
| TREX-45623 | | | William E. Wecker Expert Report Electronic Files - Top 50 Oil and Gas BOE Producers During 1999-2009 | Wecker |
| TREX-45624 | | | William E. Wecker Expert Report Electronic Files - BOEMRE Operator Safety Rankings Charts | Wecker |
| TREX-45625 | | | William E. Wecker Expert Report Electronic Files - BOEMRE Operator Safety Rankings Work Papers | Wecker |
| TREX-45626 | | | William E. Wecker Expert Report Electronic Files - BOEMRE Production, Incident and Accident Work Papers | Wecker |
| TREX-45627 | | | William E. Wecker Expert Report Electronic Files - BOEMRE Incident and Accident Charts | Wecker |
| TREX-45628 | | | William E. Wecker Expert Report Electronic Files - BOEMRE Incident and Accident Work Papers | Wecker |
| TREX-45629 | | | William E. Wecker Expert Report Electronic Files - Transocean Well Control Event Data | Wecker |
| TREX-45630 | | | William E. Wecker Expert Report Electronic Files - Transocean Red Zone Kick Event Chart | Wecker |
| TREX-45631 | | | William E. Wecker Expert Report Electronic Files - Transocean Red Zone Kick Event Work Papers | Wecker |
| TREX-45632 | | | William E. Wecker Expert Report Electronic Files - Transocean Well Control Data Work Papers | Wecker |
| TREX-45633 | | | William E. Wecker Expert Report Electronic Files - BOEMRE Oil and Gas Production Data | Wecker |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-45634 | | | William E. Wecker Expert Report Electronic Files - BOEMRE Oil and Gas Production Work Papers | Wecker |
| TREX-46001 | BP-HZN-2179MDL00000981 - BP-HZN-2179MDL00000995 | 3/15/2010 | Application for Bypass (Form MMS 123A/123S) | Schoennagel |
| TREX-46002 | BP-HZN-2179MDL00001249 - BP-HZN-2179MDL00001249 | 4/21/2009 | Ltr from M. Tolbert to S. Douglas re Revised Exploration Plan for MC 252 | Schoennagel |
| TREX-46003 | BP-HZN-2179MDL00001420 - BP-HZN-2179MDL00001428 | 9/29/2009 | Form MMS 123A/123S - Application for Revised New Well | Schoennagel |
| TREX-46004 | BP-HZN-2179MDL00001558 - BP-HZN-2179MDL00001558 | 1/12/2010 | Form MMS 123A/123S - Application for Revised New Well | Schoennagel |
| TREX-46005 | BP-HZN-2179MDL00005129 - BP-HZN-2179MDL00005129 | 3/26/2010 | Email from B. Morel to D. Vidrine re Modification of Permit to Bypass | Schoennagel |
| TREX-46006 | BP-HZN-2179MDL00080266 - BP-HZN-2179MDL00080268 | 2/6/2010 | 2/6/10 Weekly Activity Report | Schoennagel |
| TREX-46007 | BP-HZN-2179MDL00080269 - BP-HZN-2179MDL00080271 | 2/7/2010 | 2/7/10 Weekly Activity Report | Schoennagel |
| TREX-46008 | BP-HZN-2179MDL00080272 - BP-HZN-2179MDL00080275 | 2/14/2010 | 2/14/10 Weekly Activity Report | Schoennagel |
| TREX-46009 | BP-HZN-2179MDL00080276 - BP-HZN-2179MDL00080278 | 2/21/2010 | 2/21/10 Weekly Activity Report | Schoennagel |
| TREX-46010 | BP-HZN-2179MDL00080279 - BP-HZN-2179MDL00080281 | 2/28/2010 | 2/28/10 Weekly Activity Report | Schoennagel |
| TREX-46011 | BP-HZN-2179MDL00080282 - BP-HZN-2179MDL00080284 | 3/7/2010 | 3/7/10 Weekly Activity Report | Schoennagel |
| TREX-46012 | BP-HZN-2179MDL00080285 - BP-HZN-2179MDL00080287 | 3/14/2010 | 3/14/10 Weekly Activity Report | Schoennagel |
| TREX-46013 | BP-HZN-2179MDL00080288 - BP-HZN-2179MDL00080291 | 3/21/2010 | 3/21/10 Weekly Activity Report | Schoennagel |
| TREX-46014 | BP-HZN-2179MDL00080292 - BP-HZN-2179MDL00080295 | 3/28/2010 | 3/28/10 Weekly Activity Report | Schoennagel |
| TREX-46015 | BP-HZN-2179MDL00080296 - BP-HZN-2179MDL00080300 | 4/4/2010 | 4/4/10 Weekly Activity Report | Schoennagel |
| TREX-46016 | BP-HZN-2179MDL00080301 - BP-HZN-2179MDL00080305 | 4/11/2010 | 4/11/10 Weekly Activity Report | Schoennagel |
| TREX-46017 | BP-HZN-2179MDL00213246 - BP-HZN-2179MDL00213246 | 10/31/2009 | Email from S. Douglas to D. Vidrine et al re MMS approval to set plug and pull stack | Schoennagel |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-46018 | BP-HZN-2179MDL00239630 - BP-HZN-2179MDL00239631 | 2/16/2010 | Email from S. Douglas to M. Hafle re MW increase request | Schoennagel |
| TREX-46019 | BP-HZN-2179MDL00290025 - BP-HZN-2179MDL00290026 | 3/19/2010 | Email from L. Herbst to J. Grant re MMS Director Trip | Schoennagel |
| TREX-46020 | BP-HZN-2179MDL00302808 - BP-HZN-2179MDL00302810 | 4/5/2010 | Email from J. Grant to J. Grant et al re BP National MMS SAFE Award Finalist | Schoennagel |
| TREX-46021 | BP-HZN-2179MDL00302813 - BP-HZN-2179MDL00302813 | | MMS District SAFE Award Recipients | Schoennagel |
| TREX-46022 | BP-HZN-2179MDL00527335 - BP-HZN-2179MDL00527338 | 4/16/2010 | 4/16/10 Form MMS 124 | Schoennagel |
| TREX-46023 | BP-HZN-2179MDL01906814 - BP-HZN-2179MDL01906815 | 10/20/2009 | Email from S. Douglas to H. Powell re BOP Stack Change Request | Schoennagel |
| TREX-46024 | BP-HZN-2179MDL01906827 - BP-HZN-2179MDL01906829 | 3/10/2010 | Email from S. Douglas to J. Guide et al re Plugnback approval requested | Schoennagel |
| TREX-46025 | BP-HZN-2179MDL01995296 - BP-HZN-2179MDL01995296 | 3/14/2010 | MC 252 Prospect Overview | Schoennagel |
| TREX-46026 | BP-HZN-2179MDL02431303 - BP-HZN-2179MDL02431303 | 5/13/2009 | MMS Mooring Approval for Marianas | Schoennagel |
| TREX-46027 | BP-HZN-2179MDL02470607 - BP-HZN-2179MDL02470607 | 3/15/2010 | Email from Douglas to Morel, et. al re approved Application for Permit to Bypass | Schoennagel |
| TREX-46028 | BP-HZN-2179MDL02470608 - BP-HZN-2179MDL02470614 | 3/15/2010 | Application for Bypass (Form MMS 123A/123S) | Schoennagel |
| TREX-46029 | BP-HZN-2179MDL02470626 - BP-HZN-2179MDL02470626 | 3/12/2010 | Email from S. Douglas to J. Hafle et al re Verbal Approval | Schoennagel |
| TREX-46030 | BP-HZN-2179MDL02747482 - BP-HZN-2179MDL02747483 | 10/25/2009 | Email from S. Douglas to L. Carter re MW Change Request | Schoennagel |
| TREX-46031 | BP-HZN-2179MDL02786580 - BP-HZN-2179MDL02786594 | 3/15/2010 | Application for Bypass (Form MMS 123A/123S) | Schoennagel |
| TREX-46032 | BP-HZN-2179MDL02859913 - BP-HZN-2179MDL02859913 | 10/25/2009 | Email from L. Carter to S. Douglas re MW change Request | Schoennagel |
| TREX-46033 | BP-HZN-2179MDL02962143 - BP-HZN-2179MDL02962175 | | January 2010 Emergency Evacuation Plan - MC 252 - Deepwater Horizon | Schoennagel |
| TREX-46034 | BP-HZN-BLY00245945 - BP-HZN-BLY00245947 | 3/10/2010 | Email from D. Trocquet to S. Douglas re MC 252 Plugback Approval Requested | Schoennagel |
| TREX-46035 | BP-HZN-MBI00014031 - BP-HZN-MBI00014032 | 6/10/2009 | 2009.06.10 Daily Operations Report (Report 24) (Printed 095414 AM) | Schoennagel |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-46036 | BP-HZN-MBI00014033 - BP-HZN-MBI00014034 | 5/6/2009 | 2009.05.06 Daily Operations Report (Report 04) (Printed 100531 AM) | Schoennagel |
| TREX-46037 | BP-HZN-MBI00014035 - BP-HZN-MBI00014036 | 5/7/2009 | 2009.05.07 Daily Operations Report (Report 05) (Printed 100539 AM) | Schoennagel |
| TREX-46038 | BP-HZN-MBI00014037 - BP-HZN-MBI00014038 | 5/8/2009 | 2009.05.08 Daily Operations Report (Report 06) (Printed 100547 AM) | Schoennagel |
| TREX-46039 | BP-HZN-MBI00014039 - BP-HZN-MBI00014040 | 5/3/2009 | 2009.05.03 Daily Operations Report (Report 01) (Printed 100514 AM) | Schoennagel |
| TREX-46040 | BP-HZN-MBI00014041 - BP-HZN-MBI00014042 | 5/5/2009 | 2009.05.05 Daily Operations Report (Report 03) (Printed 100614 AM) | Schoennagel |
| TREX-46041 | BP-HZN-MBI00014043 - BP-HZN-MBI00014044 | 5/11/2009 | 2009.05.11 Daily Operations Report (Report 09) (Printed 100523 AM) | Schoennagel |
| TREX-46042 | BP-HZN-MBI00014045 - BP-HZN-MBI00014046 | 5/4/2009 | 2009.05.04 Daily Operations Report (Report 02) (Printed 100622 AM) | Schoennagel |
| TREX-46043 | BP-HZN-MBI00014047 - BP-HZN-MBI00014049 | 5/9/2009 | 2009.05.09 Daily Operations Report (Report 07) (Printed 100606 AM) | Schoennagel |
| TREX-46044 | BP-HZN-MBI00014050 - BP-HZN-MBI00014051 | 5/10/2009 | 2009.05.10 Daily Operations Report (Report 08) (Printed 100557 AM) | Schoennagel |
| TREX-46045 | BP-HZN-MBI00014052 - BP-HZN-MBI00014053 | 5/16/2009 | 2009.05.16 Daily Operations Report (Report 10) (Printed 095223 AM) | Schoennagel |
| TREX-46046 | BP-HZN-MBI00014054 - BP-HZN-MBI00014055 | 5/17/2009 | 2009.05.17 Daily Operations Report (Report 11) (Printed 095231 AM) | Schoennagel |
| TREX-46047 | BP-HZN-MBI00014056 - BP-HZN-MBI00014057 | 5/18/2009 | 2009.05.18 Daily Operations Report (Report 12) (Printed 095239 AM) | Schoennagel |
| TREX-46048 | BP-HZN-MBI00014058 - BP-HZN-MBI00014059 | 5/19/2009 | 2009.05.19 Daily Operations Report (Report 13) (Printed 095246 AM) | Schoennagel |
| TREX-46049 | BP-HZN-MBI00014060 - BP-HZN-MBI00014061 | 5/20/2009 | 2009.05.20 Daily Operations Report (Report 14) (Printed 095254 AM) | Schoennagel |
| TREX-46050 | BP-HZN-MBI00014062 - BP-HZN-MBI00014063 | 5/21/2009 | 2009.05.21 Daily Operations Report (Report 15) (Printed 095303 AM) | Schoennagel |
| TREX-46051 | BP-HZN-MBI00014064 - BP-HZN-MBI00014065 | 6/2/2009 | 2009.06.02 Daily Operations Report (Report 16) (Printed 095310 AM) | Schoennagel |
| TREX-46052 | BP-HZN-MBI00014066 - BP-HZN-MBI00014067 | 6/3/2009 | 2009.06.03 Daily Operations Report (Report 17) (Printed 095317 AM) | Schoennagel |
| TREX-46053 | BP-HZN-MBI00014068 - BP-HZN-MBI00014069 | 6/4/2009 | 2009.06.04 Daily Operations Report (Report 18) (Printed 095325 AM) | Schoennagel |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-46054 | BP-HZN-MBI00014070 - BP-HZN-MBI00014071 | 6/5/2009 | 2009.06.05 Daily Operations Report (Report 19) (Printed 095333 AM) | Schoennagel |
| TREX-46055 | BP-HZN-MBI00014072 - BP-HZN-MBI00014073 | 6/6/2009 | 2009.06.06 Daily Operations Report (Report 20) (Printed 095340 AM) | Schoennagel |
| TREX-46056 | BP-HZN-MBI00014074 - BP-HZN-MBI00014075 | 6/7/2009 | 2009.06.07 Daily Operations Report (Report 21) (Printed 095348 AM) | Schoennagel |
| TREX-46057 | BP-HZN-MBI00014076 - BP-HZN-MBI00014077 | 6/8/2009 | 2009.06.08 Daily Operations Report (Report 22) (Printed 095356 AM) | Schoennagel |
| TREX-46058 | BP-HZN-MBI00014078 - BP-HZN-MBI00014079 | 6/9/2009 | 2009.06.09 Daily Operations Report (Report 23) (Printed 095405 AM) | Schoennagel |
| TREX-46059 | BP-HZN-MBI00014080 - BP-HZN-MBI00014082 | 12/20/2009 | 2009.12.20 Daily Operations Report - Partners (Drilling) (Report 76) (Printed 053845 AM) | Schoennagel |
| TREX-46060 | BP-HZN-MBI00014235 - BP-HZN-MBI00014237 | 11/9/2009 | 2009.11.09 Daily Operations Report - Partners (Drilling) (Report 35) (Printed 040054 AM) | Schoennagel |
| TREX-46061 | BP-HZN-MBI00014238 - BP-HZN-MBI00014240 | 11/8/2009 | 2009.11.08 Daily Operations Report - Partners (Drilling) (Report 34) (Printed 081755 AM) | Schoennagel |
| TREX-46062 | BP-HZN-MBI00014241 - BP-HZN-MBI00014243 | 11/10/2009 | 2009.11.10 Daily Operations Report - Partners (Drilling) (Report 36) (Printed 053847 AM) | Schoennagel |
| TREX-46063 | BP-HZN-MBI00014244 - BP-HZN-MBI00014246 | 11/11/2009 | 2009.11.11 Daily Operations Report - Partners (Drilling) (Report 37) (Printed 050919 AM) | Schoennagel |
| TREX-46064 | BP-HZN-MBI00014247 - BP-HZN-MBI00014249 | 11/12/2009 | 2009.11.12 Daily Operations Report - Partners (Drilling) (Report 38) (Printed 051625 AM) | Schoennagel |
| TREX-46065 | BP-HZN-MBI00014250 - BP-HZN-MBI00014252 | 11/13/2009 | 2009.11.13 Daily Operations Report - Partners (Drilling) (Report 39) (Printed 050502 AM) | Schoennagel |
| TREX-46066 | BP-HZN-MBI00014253 - BP-HZN-MBI00014255 | 11/14/2009 | 2009.11.14 Daily Operations Report - Partners (Drilling) (Report 40) (Printed 050754 AM) | Schoennagel |
| TREX-46067 | BP-HZN-MBI00014256 - BP-HZN-MBI00014258 | 11/15/2009 | 2009.11.15 Daily Operations Report - Partners (Drilling) (Report 41) (Printed 051438 AM) | Schoennagel |
| TREX-46068 | BP-HZN-MBI00014259 - BP-HZN-MBI00014261 | 11/16/2009 | 2009.11.16 Daily Operations Report - Partners (Drilling) (Report 42) (Printed 054839 AM) | Schoennagel |
| TREX-46069 | BP-HZN-MBI00014262 - BP-HZN-MBI00014264 | 11/17/2009 | 2009.11.17 Daily Operations Report - Partners (Drilling) (Report 43) (Printed 051125 AM) | Schoennagel |
| TREX-46070 | BP-HZN-MBI00014265 - BP-HZN-MBI00014267 | 11/18/2009 | 2009.11.18 Daily Operations Report - Partners (Drilling) (Report 44) (Printed 043343 AM) | Schoennagel |
| TREX-46071 | BP-HZN-MBI00014268 - BP-HZN-MBI00014270 | 11/19/2009 | 2009.11.19 Daily Operations Report - Partners (Drilling) (Report 45) (Printed 050113 AM) | Schoennagel |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-46072 | BP-HZN-MBI00014271 - BP-HZN-MBI00014273 | 11/20/2009 | 2009.11.20 Daily Operations Report - Partners (Drilling) (Report 46) (Printed 050704 AM) | Schoennagel |
| TREX-46073 | BP-HZN-MBI00014274 - BP-HZN-MBI00014276 | 11/21/2009 | 2009.11.21 Daily Operations Report - Partners (Drilling) (Report 47) (Printed 045741 AM) | Schoennagel |
| TREX-46074 | BP-HZN-MBI00014277 - BP-HZN-MBI00014279 | 11/22/2009 | 2009.11.22 Daily Operations Report - Partners (Drilling) (Report 48) (Printed 050602 AM) | Schoennagel |
| TREX-46075 | BP-HZN-MBI00014280 - BP-HZN-MBI00014286 | 11/23/2009 | 2009.11.23 Daily Operations Report - Partners (Drilling) (Report 49) (Printed 052026 AM) | Schoennagel |
| TREX-46076 | BP-HZN-MBI00014287 - BP-HZN-MBI00014293 | 11/24/2009 | 2009.11.24 Daily Operations Report - Partners (Drilling) (Report 50) (Printed 051723 AM) | Schoennagel |
| TREX-46077 | BP-HZN-MBI00014294 - BP-HZN-MBI00014301 | 11/25/2009 | 2009.11.25 Daily Operations Report - Partners (Drilling) (Report 51) (Printed 044656 AM) | Schoennagel |
| TREX-46078 | BP-HZN-MBI00014302 - BP-HZN-MBI00014306 | 11/26/2009 | 2009.11.26 Daily Operations Report - Partners (Drilling) (Report 52) (Printed 044843 AM) | Schoennagel |
| TREX-46079 | BP-HZN-MBI00014307 - BP-HZN-MBI00014311 | 11/27/2009 | 2009.11.27 Daily Operations Report - Partners (Drilling) (Report 53) (Printed 045038 AM) | Schoennagel |
| TREX-46080 | BP-HZN-MBI00014312 - BP-HZN-MBI00014314 | 11/28/2009 | 2009.11.28 Daily Operations Report - Partners (Drilling) (Report 54) (Printed 044435 AM) | Schoennagel |
| TREX-46081 | BP-HZN-MBI00014315 - BP-HZN-MBI00014317 | 11/29/2009 | 2009.11.29 Daily Operations Report - Partners (Drilling) (Report 55) (Printed 045841 AM) | Schoennagel |
| TREX-46082 | BP-HZN-MBI00014318 - BP-HZN-MBI00014320 | 11/30/2009 | 2009.11.30 Daily Operations Report - Partners (Drilling) (Report 56) (Printed 094324 AM) | Schoennagel |
| TREX-46083 | BP-HZN-MBI00014321 - BP-HZN-MBI00014323 | 12/1/2009 | 2009.12.01 Daily Operations Report - Partners (Drilling) (Report 57) (Printed 064308 AM) | Schoennagel |
| TREX-46084 | BP-HZN-MBI00014324 - BP-HZN-MBI00014326 | 12/2/2009 | 2009.12.02 Daily Operations Report - Partners (Drilling) (Report 58) (Printed 054227 AM) | Schoennagel |
| TREX-46085 | BP-HZN-MBI00014327 - BP-HZN-MBI00014329 | 12/3/2009 | 2009.12.03 Daily Operations Report - Partners (Drilling) (Report 59) (Printed 051512 AM) | Schoennagel |
| TREX-46086 | BP-HZN-MBI00014330 - BP-HZN-MBI00014332 | 12/4/2009 | 2009.12.04 Daily Operations Report - Partners (Drilling) (Report 60) (Printed 051323 AM) | Schoennagel |
| TREX-46087 | BP-HZN-MBI00014333 - BP-HZN-MBI00014335 | 12/5/2009 | 2009.12.05 Daily Operations Report - Partners (Drilling) (Report 61) (Printed 052115 AM) | Schoennagel |
| TREX-46088 | BP-HZN-MBI00014336 - BP-HZN-MBI00014338 | 12/6/2009 | 2009.12.06 Daily Operations Report - Partners (Drilling) (Report 62) (Printed 050319 AM) | Schoennagel |
| TREX-46089 | BP-HZN-MBI00014339 - BP-HZN-MBI00014342 | 12/7/2009 | 2009.12.07 Daily Operations Report - Partners (Drilling) (Report 63) (Printed 053240 AM) | Schoennagel |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-46090 | BP-HZN-MBI00014343 - BP-HZN-MBI00014345 | 12/8/2009 | 2009.12.08 Daily Operations Report - Partners (Drilling) (Report 64) (Printed 050805 AM) | Schoennagel |
| TREX-46091 | BP-HZN-MBI00014346 - BP-HZN-MBI00014349 | 12/9/2009 | 2009.12.09 Daily Operations Report - Partners (Drilling) (Report 65) (Printed 051413 AM) | Schoennagel |
| TREX-46092 | BP-HZN-MBI00014350 - BP-HZN-MBI00014352 | 12/10/2009 | 2009.12.10 Daily Operations Report - Partners (Drilling) (Report 66) (Printed 051608 AM) | Schoennagel |
| TREX-46093 | BP-HZN-MBI00014353 - BP-HZN-MBI00014355 | 12/11/2009 | 2009.12.11 Daily Operations Report - Partners (Drilling) (Report 67) (Printed 051302 AM) | Schoennagel |
| TREX-46094 | BP-HZN-MBI00014356 - BP-HZN-MBI00014358 | 12/12/2009 | 2009.12.12 Daily Operations Report - Partners (Drilling) (Report 68) (Printed 051619 AM) | Schoennagel |
| TREX-46095 | BP-HZN-MBI00014359 - BP-HZN-MBI00014362 | 12/13/2009 | 2009.12.13 Daily Operations Report - Partners (Drilling) (Report 69) (Printed 052320 AM) | Schoennagel |
| TREX-46096 | BP-HZN-MBI00014363 - BP-HZN-MBI00014365 | 12/14/2009 | 2009.12.14 Daily Operations Report - Partners (Drilling) (Report 70) (Printed 050655 AM) | Schoennagel |
| TREX-46097 | BP-HZN-MBI00014366 - BP-HZN-MBI00014368 | 12/15/2009 | 2009.12.15 Daily Operations Report - Partners (Drilling) (Report 71) (Printed 052921 AM) | Schoennagel |
| TREX-46098 | BP-HZN-MBI00014369 - BP-HZN-MBI00014372 | 12/16/2009 | 2009.12.16 Daily Operations Report - Partners (Drilling) (Report 72) (Printed 052726 AM) | Schoennagel |
| TREX-46099 | BP-HZN-MBI00014373 - BP-HZN-MBI00014375 | 12/17/2009 | 2009.12.17 Daily Operations Report - Partners (Drilling) (Report 73) (Printed 050656 AM) | Schoennagel |
| TREX-46100 | BP-HZN-MBI00014376 - BP-HZN-MBI00014378 | 12/18/2009 | 2009.12.18 Daily Operations Report - Partners (Drilling) (Report 74) (Printed 050238 AM) | Schoennagel |
| TREX-46101 | BP-HZN-MBI00014379 - BP-HZN-MBI00014381 | 12/19/2009 | 2009.12.19 Daily Operations Report - Partners (Drilling) (Report 75) (Printed 052029 AM) | Schoennagel |
| TREX-46102 | BP-HZN-MBI00170673 - BP-HZN-MBI00170673 | 2/20/2009 | Ltr from S. Douglas re Initial Exploration Plan for MC 252 | Schoennagel |
| TREX-46103 | BP-HZN-MBI00170742 - BP-HZN-MBI00170742 | 10/29/2009 | Email from F. Patton to S. Douglas re Cement Volume Change | Schoennagel |
| TREX-46104 | BP-HZN-MBI00183887 - BP-HZN-MBI00183891 | 10/28/2009 | 2009.10.28 Daily Operations Report - Partners (Drilling) (Report 23) (Printed 070707 AM) | Schoennagel |
| TREX-46105 | BP-HZN-SNR00000018 - BP-HZN-SNR00000018 | 9/29/2009 | Form MMS 144 - Rig Movement Notification Report | Schoennagel |
| TREX-46106 | BP-HZN-SNR00000024 - BP-HZN-SNR00000051 | 5/13/2009 | Form MMS 123A/123S - Application for Permit to Drill New Well | Schoennagel |
| TREX-46107 | BP-HZN-SNR00000122 - BP-HZN-SNR00000150 | 5/22/2009 | Form MMS 123A/123S - Application for Permit to Drill New Well (MMS Approval) | Schoennagel |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-46108 | BP-HZN-SNR00000271 - BP-HZN-SNR00000394 | | Initial Exploration Plan - Mississippi Canyon Block 252 | Schoennagel |
| TREX-46109 | BP-HZN-SNR00000409 - BP-HZN-SNR00000409 | 3/23/2009 | Ltr from W. Brantley to M. Griffitt re Initial Exploration Plan for MC 252 | Schoennagel |
| TREX-46110 | BP-HZN-SNR00000425 - BP-HZN-SNR00000425 | 4/21/2009 | Ltr from M. Tolbert to S. Douglas re Revised Exploration Plan for MC 252 | Schoennagel |
| TREX-46111 | BP-HZN-SNR00000426 - BP-HZN-SNR00000440 | 3/15/2010 | Form MMS 123A/123S - Application for Bypass | Schoennagel |
| TREX-46112 | BP-HZN-SNR00000493 - BP-HZN-SNR00000500 | 1/25/2010 | Form MMS 123A/123S - Application for Revised New Well | Schoennagel |
| TREX-46113 | BP-HZN-SNR00000509 - BP-HZN-SNR00000512 | 3/10/2010 | Form MMS 124 - Application for Permit to Modify | Schoennagel |
| TREX-46114 | BP-HZN-SNR00000513 - BP-HZN-SNR00000520 | 10/29/2009 | Form MMS 123A/123S - Application for Revised New Well | Schoennagel |
| TREX-46115 | BP-HZN-SNR00000575 - BP-HZN-SNR00000585 | 10/15/2009 | Form MMS 123A/123S - Application for Revised New Well | Schoennagel |
| TREX-46116 | BP-HZN-SNR00000586 - BP-HZN-SNR00000593 | 1/12/2010 | Form MMS 123A/123S - Application for Revised New Well | Schoennagel |
| TREX-46117 | BP-HZN-SNR00000594 - BP-HZN-SNR00000595 | 10/17/2009 | 10/17/09 Weekly Activity Report | Schoennagel |
| TREX-46118 | BP-HZN-SNR00000616 - BP-HZN-SNR00000624 | 4/15/2010 | Form MMS 123A/123S - Application for Revised Bypass | Schoennagel |
| TREX-46119 | BP-HZN-SNR00000651 - BP-HZN-SNR00000663 | 1/21/2010 | Form MMS 124 | Schoennagel |
| TREX-46120 | BP-HZN-SNR00000713 - BP-HZN-SNR00000716 | 3/10/2010 | Form MMS 124 | Schoennagel |
| TREX-46121 | BP-HZN-SNR00000723 - BP-HZN-SNR00000726 | 10/21/2009 | Form MMS 124 | Schoennagel |
| TREX-46122 | BP-HZN-SNR00000727 - BP-HZN-SNR00000727 | 1/29/2010 | Form 144 - Rig Movement Notification Report | Schoennagel |
| TREX-46123 | BP-HZN-SNR00000786 - BP-HZN-SNR00000788 | 2/6/2010 | Form MMS 133 | Schoennagel |
| TREX-46124 | BP-HZN-SNR00000948 - BP-HZN-SNR00000956 | 9/28/2009 | Form MMS 123A/123S - Application for Revised New Well | Schoennagel |
| TREX-46125 | BP-HZN-SNR00000957 - BP-HZN-SNR00000958 | 3/26/2010 | Application for Revised Bypass (MMS Form 123A/123S) | Schoennagel |

**MDL 2179**

**BP's Expert Reliance Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-46126 | BP-HZN-SNR00000959 - BP-HZN-SNR00000974 | 3/26/2010 | Form MMS 123A/123S - Application for Revised Bypass | Schoennagel |
| TREX-46127 | BP-HZN-SNR00000978 - BP-HZN-SNR00000990 | 4/15/2010 | Form MMS 123A/123S - Application for Revised Bypass | Schoennagel |
| TREX-46128 | | | Deepwater Horizon Accident Investigation Report and Appendices | Schoennagel |
| TREX-46129 | | | 30 C.F.R. Section 250 (1973, 1979, 1988, 1998, 2003, 2009) | Schoennagel |
| TREX-46130 | | 1/1/1975 | OCS Order No. 2, Drilling Procedures for Gulf of Mexico Area | Schoennagel |
| TREX-46131 | | 1/1/1980 | OCS Order No. 2, Drilling Operations for Gulf of Mexico Region | Schoennagel |
| TREX-46132 | | 9/15/1980 | OCS Order No. 2, Drilling Operations for Gulf of Mexico Region | Schoennagel |
| TREX-46133 | | 3/18/1986 | Notice of Proposed Rulemaking | Schoennagel |
| TREX-46134 | | 7/15/1997 | Notice of Proposed Rulemaking | Schoennagel |
| TREX-46135 | | 6/21/2000 | Notice of Proposed Rulemaking | Schoennagel |
| TREX-46136 | | | NTL No. 2007-G05 | Schoennagel |
| TREX-46137 | | | NTL No. 2007-G12 | Schoennagel |
| TREX-46138 | | | MMS Field Operations Reporters Handbook | Schoennagel |

MDL 2179

Supplement To BP's Expert Reliance Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-00215 | BP-HZN-2179MDL00408005 - BP-HZN-2179MDL00408026 | 11/18/2008 | GP 10-10 Well Control Group Practice | Shanks |
| TREX-00808 | HAL_0502434 | 2/12/2010 | Cement Lab Weigh-Up Sheet | Sabins |
| TREX-00810 | HAL_0506909 | 3/7/2010 | Cement Lab Weigh-Up Sheet | Sabins |
| TREX-00982 | BP-HZN-BLY00170202 | 9/26/2010 | BP Deepwater Horizon Investigation: Preliminary Insights (Halliburton) | Sabins |
| TREX-00984 | | 4/1/2010 | April 2010 Cement Lab Weigh-Up Sheets | Sabins |
| TREX-01492 | BP-HZN-2179MDL00041325 | 4/19/2010 | Email from Gagliano, Jesse to Cupit, Anthony, Re: Updated Info for Prod Casing Job | Sabins |
| TREX-01888 | BP-HZN-BLY00145513 - BP-HZN-BLY00145613 | | Drilling and Well Operations Practice - E&P Defined Operating Practice | Shanks |
| TREX-03185 | CAM_CIV_0098265 - CAM_CIV_0098274 | 1/21/2008 | Cameron EB 702D: Shearing Capabilities of Cameron Shear Rams | Shanks |
| TREX-03344 | | 3/18/2009 | Presentation re Performance Through Leadership, Transocean Mark I/II Upgrade, Drilling & Production Systems | Shanks |
| TREX-03512 | BP-HZN-2179MDL00249267 | 4/13/2010 | E-mail from Bodek, Robert to Skripnikova, Galina, Re: Top hydrocarbon bearing zone? | Sabins |
| TREX-03626 | CAM_CIV_0012632 - CAM_CIV_0012634 | 2/12/2010 | Safety Alert # 4058 - Mark III Modular Drilling Control Pod SEM (Subsea Electronics Module) Indication Faults | Shanks |
| TREX-03797 | TRN-INV-01798503 - TRN-INV-01798507 | 5/9/2010 | Email from G. Boughton to R. Guidry re: Issue on the Horizon with plc connectors | Dias |
| TREX-04348 | HAL_1124190 | 1/1/1996 | Cementing Technology Manual | Sabins |
| TREX-04456 | BP-HZN-MBI00010575 | 4/14/2010 | MC 252#1 - Macondo Production casing and TA Forward Planning Decision Tree | Sabins |
| TREX-04793 | n/a | 6/16/2010 | Spreadsheet with information about BOPs for various rigs operating for Transocean; four pages | Shanks, Dias |
| TREX-04823 | TRN-INV-03279448 - TRN-INV-03279453 | 11/10/2010 | Email from E. Florence to D. Farr re: Solenoid attaching Ron Guidry Personal Notes; Ron Guidry 2nd Interview Nov. 1 2010 | Dias |
| TREX-04897 | n/a | 8/1/2011 | Letter from Oilfield Testing & Consulting to Murphy, Sylvia re JIT Macondo Well Testing | Sabins |
| TREX-05003 | TRN-INV-03404062 | 8/20/2010 | InTuition Energy Associates Pte Ltd., "Deepwater Horizon Macondo Blowout, A Review of Cement Designs and Procedures, Preliminary Report - To Be Finalized" | Sabins |
| TREX-05116 | TRN-INV-02509273 - TRN-INV-02509275 | 10/19/2010 | Email from J. Kent to R. Tiano re FW: Horizon BOP Leak | Dias |
| TREX-05224 | HAL_0660922 | 9/30/2009 | Email from Chemali, Roland to Hendricks, Billy, RE: A Smoking Gun in BP's Deep Horizon Mess | Sabins |
| TREX-05278 | HAL_0048646 | 1/1/2006 | Health, Safety and Environment Handbook, 2006-U.S. | Sabins |
| TREX-05569 | HAL 0502335 | 11/8/2010 | Email from Quirk, Tim to Vargo, Richard, RE: RP 65 | Sabins |
| TREX-05937 | DJIT003-000129 | 8/1/2011 | Letter from D. Adkins to S. Murphy attaching JIT Macondo Well Testing Report | Sabins |
| TREX-05938 | DJIT003-000350 | 8/2/2011 | Macondo Well Cement Blend Analysis | Sabins |
| TREX-05939 | DJIT003-000736 | 8/2/2011 | Macondo Well Evaluation of 60% Foam Quality Foam Stability Testing | Sabins |

MDL 2179

Supplement To BP's Expert Reliance Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-05940 | DJIT003-000127 | 11/25/2011 | Chart entitled Foam Stability Test | Sabins |
| TREX-05941 | DJIT004-001886 | | Picture of measurement device labeled 13% Foam 180 min | Sabins |
| TREX-05942 | | | Photograph of bucket filled with Field (Fresh) Water Sample, bucket labeled 74569 | Sabins |
| TREX-06241 | BP-HZN-2179MDL00736951 | 10/21/2009 | Email from D. Kellingray to T. Christopher and T. Fithian re: "FW: Cementing SOP" | Sabins |
| TREX-07001 | | 10/29/1998 | EB 852D: Shear Ram Production Line; picture and description of Shearing Rams | Shanks |
| TREX-07026 | CAM_CIV_0078870 - CAM_CIV_0078870 | 2/26/2009 | Email from C. Erwin to D. McWhorter re: Upgrade oppurtunities.xlsx Attachments: Upgrade oppurtunities .xlsx | Shanks |
| TREX-40017 | | 11/7/2011 | Rebuttal Expert Report of Adam ("Ted") Bourgoyne | Bourgoyne |
| TREX-40018 | | 11/7/2011 | Rebuttal Expert Report of Fred Sabins | Sabins |
| TREX-40019 | | 11/7/2011 | Rebuttal Expert Report of Richard Lee, Larry Lockard and J. Leif Colson | Lee; Lockard; Colson |
| TREX-40020 | | 11/7/2011 | Rebuttal Expert Report of Earl Shanks | Shanks |
| TREX-40021 | | 11/7/2011 | Rebuttal Expert Report of Morris Burch | Burch |
| TREX-40022 | | 11/7/2011 | Rebuttal Expert Report of Kathleen Sutcliffe | Sutcliffe |
| TREX-42060 | HAL_1144029 | 7/19/2011 | 9-7/8 in. x 7 in. Production Casing Review | Sabins |
| TREX-42061 | BP-HZN-2179MDL03541994 | 4/19/2009 | Email from Jesse Gagliano to Burns, Tim, et al., re 11 7/8" Liner Information | Sabins |
| TREX-42062 | BP-HZN-2179MDL00916060 | 11/16/2009 | Email from Cocales, Brett to Lirette, Nicholas re RE: 14" X 13 5/8" Casing Info | Sabins |
| TREX-42063 | BP-HZN-2179MDL00214247 | 11/16/2009 | Email from  Lirette, Nicholas to Jesse Gagliano, et al., re RE: 14" X 13 5/8" Casing Info | Sabins |
| TREX-42064 | HAL_0621078 - HAL_0621080 | 3/7/2010 | Email from Jesse Gagliano to Hafle, Mark re RE: Macondo 11-7/8 or 11-3/4 Expandable | Sabins |
| TREX-42065 | HAL_0621066 | 3/15/2010 | Email from Jesse Gagliano to Morel, Brian re KOP Proposal and Lab test | Sabins |
| TREX-42066 | HAL_0535011 - HAL_0535015 | 5/29/2010 | Email from Kellingray, Daryl to Cunningham, Erick re RE: 16" Job Info - Livelink 46 KB | Sabins |
| TREX-42067 | HAL_0616780 - HAL_0616781 | 6/22/2010 | Email from Jesse Gagliano to Rick Goosen re Lab test | Sabins |
| TREX-42068 | BP-HZN-2179MDL00360842 | 10/8/2009 | Email from Daire, Bryan to Taylor, Charles re Cementing SOP | Sabins |
| TREX-42069 | BP-HZN-2179MDL00736951 | 10/21/2009 | Email from Kellingray, Daryl to Christopher, Tom re FW: Cementing SOP | Sabins |
| TREX-42070 | BP-HZN-2179MDL02222197 | 10/18/2009 | Email from Edwards, Michael to Kellingary, Daryl re FW: Cementing SOP | Sabins |
| TREX-42071 | HAL_0620841 - HAL_0620850 | | Post Incident email re full losses | Sabins |
| TREX-42072 | HAL_0620857 - HAL_0620859 | | Vargo email raising concerns about volume pumped | Sabins |
| TREX-42073 | BP-HZN-BLY00234850 | 5/6/2010 | SS-15 Big Bore II Subsea Wellhead System | Sabins |
| TREX-42074 | | | September 17, 2010 Update on Gulf of Mexico MC 252 Operations | Sabins |
| TREX-42075 | | | Perry and Chilton, "Chemical Engineers Handbook" fifth edition | Sabins |

MDL 2179

Supplement To BP's Expert Reliance Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-42076 | | | SPE 22776 Sutton, D. L. et al "Low Rate Pipe Movement During Cement Gelation To Control Gas Migration and Improve Cement Bond." | Sabins |
| TREX-42077 | | 3/1/1997 | SPE/IADC 37619, Habberman, J. P. et al "Reciprocating Cement Slurries After Placement by Applying Pressure Pulses in the Annulus, | Sabins |
| TREX-42078 | | | SPE 71387 Kunju, M. R. "Well Cementing Diagnosis From Top Cement Pulsation Record." | Sabins |
| TREX-42079 | | | Photograph of unstable v. stable foam cement | Sabins |
| TREX-42080 | | | Physical samples of cured foam cement | Sabins |
| TREX-42081 | | | Modified for report CSI-MAcondo Prospect MC 252 #1 - 9.875 x 7 prod Casing.adi | Sabins |
| TREX-42082 | | | Powerpoint Presentation – "Halliburton was Responsible for Designing Cement Slurry" | Sabins |
| TREX-42083 | BP-HZN-2179MDL03062892 | 9/30/2009 | Email from Gagliano, Jesse to Fleece, Trent, re: Centralizer info for Macondo | Sabins |
| TREX-42084 | BP-HZN-2179MDL00060040 | 4/10/2010 | Schlumberger RT Scanner Hostile Litho Density Tool Compensated Neutron Log for Well: OCS-G 32306 001 ST00BP01 | Lee; Lockard; Colson |
| TREX-42085 | BP-HZN-2179MDL00060042 | | Schlumberger Laminated Sand Analysis Hydrocarbon Identification From RT Scanner Log for Well: OCS-G 32306 001 ST00BP01 | Lee; Lockard; Colson |
| TREX-42086 | BP-HZN-BLY00133839 - BP-HZN-BLY001338379 | 7/26/2010 | Albertin, M., C. Bondurant, K. McAughan, B. van Nguyen, B. Ritchie, C. Scherschel, G. Skripnikova, Tehcnical Memorandum: Post-Well Subsurface Description of Macondo Well (MC0252_1BP1) v3, BP Exploration & Production, Inc., Processed July 26, 2010 | Lee; Lockard; Colson |
| TREX-42087 | BP-HZN-2179MDL00060034 | 4/26/2010 | Halliburton 1" Combo Log TVD, for Well: OCS-G 32306 001 ST00BP01 | Lee; Lockard; Colson |
| TREX-42088 | BP-HZN-2179MDL00060032 | 4/10/2010 | Schlumberger Oil Based Micro-Imager Dipmeter Image Log (Measured Depth) for Well: OCS-G 32306 001 ST00BP01, Prepared for BP Exploration & Production, Inc., April 11, 2010. | Lee; Lockard; Colson |
| TREX-42089 | BP-HZN-2179MDL00060040 | | Schlumberger Dipole Shear Sonic Tool (Total Vertical Depth) for Well: OCS-G 32306 001 ST00BP01 | Lee; Lockard; Colson |
| TREX-42090 | BP-HZN-2179MDL00060032 | | Schlumberger Oil Based Micro-Imager Dipmeter Image Log (Total Vertical Depth) for Well: OCS-G 32306 001 ST00BP01 | Lee; Lockard; Colson |
| TREX-42091 | BP-HZN-2179MDL00060034 | | Halliburton 1" Combo Log (Measured Depth), for Well: OCS-G 32306 001 ST00BP01 | Lee; Lockard; Colson |
| TREX-42092 | BP-HZN-2179MDL00060033 | 4/26/2010 | Halliburton 1" MD Corr/BAT Log for Well: OCS-G 32306 001 ST00BP01 | Lee; Lockard; Colson |
| TREX-42093 | BP-HZN-2179MDL00060034 | | Halliburton 1" PWD/Engineering Log (Measured Depth), for Well: OCS-G 32306 001 ST00BP01 | Lee; Lockard; Colson |

MDL 2179

Supplement To BP's Expert Reliance Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-42094 | BP-HZN-2179MDL00060034 | | Halliburton 1" Combo Log (Total Vertical Depth), for Well: OCS-G 32306 001 ST00BP01 | Lee; Lockard; Colson |
| TREX-42095 | BP-HZN-2179MDL00060033 | | Halliburton 1" TVD (Total Vertical Depth) Corr/BAT Log for Well: OCS-G 32306 001 ST00BP01 | Lee; Lockard; Colson |
| TREX-42096 | BP-HZN-2179MDL00060034 | | Halliburton 1" PWD/Engineering Log (Total Vertical Depth), for Well: OCS-G 32306 001 ST00BP01 | Lee; Lockard; Colson |
| TREX-42097 | BP-HZN-2179MDL00060034 | | Halliburton 5" Combo Log (Measured Depth), for Well: OCS-G 32306 001 ST00BP01 | Lee; Lockard; Colson |
| TREX-42098 | BP-HZN-2179MDL00060034 | | Halliburton 5" Combo Log (Total Vertical Depth), for Well: OCS-G 32306 001 ST00BP01 | Lee; Lockard; Colson |
| TREX-42099 | BP-HZN-2179MDL00060033 | | Halliburton 5" BAT Bi-Modal Acoustic Processed Log (Measured Depth), for Well: OCS-G 32306 001 ST00BP01 | Lee; Lockard; Colson |
| TREX-42100 | BP-HZN-2179MDL00060033 | | Halliburton 5" Phase Attenuation Log (Measured Depth), for Well: OCS-G 32306 001 ST00BP01 | Lee; Lockard; Colson |
| TREX-42101 | BP-HZN-2179MDL00060033 | | Halliburton 5" Phase Attenuation Log (Total Vertical Depth), for Well: OCS-G 32306 001 ST00BP01 | Lee; Lockard; Colson |
| TREX-42102 | BP-HZN-2179MDL00060034 | | Halliburton 5" Show Log (Measured Depth), for Well: OCS-G 32306 001 ST00BP01 | Lee; Lockard; Colson |
| TREX-42103 | BP-HZN-2179MDL00060040 | | Schlumberger Combinable Magnetic Resonance Gamma Ray Log (Measured Depth) for Well: OCS-G 32306 001 ST00BP01 | Lee; Lockard; Colson |
| TREX-42104 | BP-HZN-2179MDL00060040 | | Schlumberger Oil Based Micro-Imager Dipmeter Image Log (Measured Depth) for Well: OCS-G 32306 001 ST00BP01 | Lee; Lockard; Colson |
| TREX-42105 | BP-HZN-2179MDL00060033 | | Halliburton PWD/DDS Run 1100Time Log for Well: OCS-G 32306 001 ST00BP01 | Lee; Lockard; Colson |
| TREX-42106 | BP-HZN-2179MDL00060033 | | Halliburton PWD/DDS Run 1200Time Log for Well: OCS-G 32306 001 ST00BP01 | Lee; Lockard; Colson |
| TREX-42107 | BP-HZN-2179MDL00060033 | | Halliburton PWD/DDS Run 1300Time Log for Well: OCS-G 32306 001 ST00BP01 | Lee; Lockard; Colson |
| TREX-42108 | BP-HZN-2179MDL00060033 | | Halliburton PWD/DDS Run 1400Time Log for Well: OCS-G 32306 001 ST00BP01 | Lee; Lockard; Colson |
| TREX-42109 | BP-HZN-2179MDL00060033 | | Halliburton PWD/DDS Run 1500Time Log for Well: OCS-G 32306 001 ST00BP01 | Lee; Lockard; Colson |
| TREX-42110 | BP-HZN-2179MDL00060033 | | Halliburton PWD/DDS Run 1600Time Log for Well: OCS-G 32306 001 ST00BP01 | Lee; Lockard; Colson |
| TREX-42111 | BP-HZN-2179MDL00060033 | | LWD Memory Data Log for Well: OCS-G 32306 001 ST00BP01 | Lee; Lockard; Colson |
| TREX-42112 | BP-HZN-2179MDL04053217 | | Expanded View 4 of ELAN log for Well: OCS-G 32306 001 ST00BP01 | Lee; Lockard; Colson |
| TREX-42113 | HAL_0207169 | 3/31/2010 | Halliburton Daily Operations Reports for Well: OCS-G 32306 001 ST00BP01, Report 59, Mar 31 2010 | Lee; Lockard; Colson |

Supplement To BP's Expert Reliance Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-42114 | HAL_0202054 | 3/31/2010 | Halliburton Daily Operations Reports for Well: OCS-G 32306 001 ST00BP01, Report 59A, Mar 31 2010 | Lee; Lockard; Colson |
| TREX-42115 | HAL_0207129 | 4/1/2010 | Halliburton Daily Operations Reports for Well: OCS-G 32306 001 ST00BP01, Report 60, Apr 1 2010. | Lee; Lockard; Colson |
| TREX-42116 | HAL_0300734 | 4/1/2010 | Halliburton Daily Operations Reports for Well: OCS-G 32306 001 ST00BP01, Report 60A, Apr 1 2010. | Lee; Lockard; Colson |
| TREX-42117 | HAL_0285037 | 4/2/2010 | Halliburton Daily Operations Reports for Well: OCS-G 32306 001 ST00BP01, Report 70, Apr 2 2010. | Lee; Lockard; Colson |
| TREX-42118 | HAL_0299234 | 4/2/2010 | Halliburton Daily Operations Reports for Well: OCS-G 32306 001 ST00BP01, Report 70A, Apr 2 2010. | Lee; Lockard; Colson |
| TREX-42119 | HAL_0371725 | 4/3/2010 | Halliburton Daily Operations Reports for Well: OCS-G 32306 001 ST00BP01, Report 62, Apr 3 2010. | Lee; Lockard; Colson |
| TREX-42120 | HAL_0214304 | 4/3/2010 | Halliburton Daily Operations Reports for Well: OCS-G 32306 001 ST00BP01, Report 62A, Apr 3 2010. | Lee; Lockard; Colson |
| TREX-42121 | HAL_0207010 | 4/4/2010 | Halliburton Daily Operations Reports for Well: OCS-G 32306 001 ST00BP01, Report 63, Apr 4 2010. | Lee; Lockard; Colson |
| TREX-42122 | HAL_0285039 | 4/4/2010 | Halliburton Daily Operations Reports for Well: OCS-G 32306 001 ST00BP01, Report 63A, Apr 4 2010. | Lee; Lockard; Colson |
| TREX-42123 | HAL_0265377 | 4/4/2010 | Keith, J., ZOI/Show Report, Halliburton Sperry Drilling Services, Apr 4 2010. | Lee; Lockard; Colson |
| TREX-42124 | BP-HZN-2179MDL02423591 | 5/22/2010 | Macondo CGM file, May 22, 2010 | Lee; Lockard; Colson |
| TREX-42125 | BP-HZN-2179MDL02423591 | | Macondo CGM file, April 21, 2010 | Lee; Lockard; Colson |
| TREX-42126 | BP-HZN-2179MDL04368309 | 2/14/2010 | Torgerson, S., MDT Run 1 Field Data for Well: OCS-G 32306 001 ST00BP01, BP Exploration & Production, Inc., Feb 14, 2010. | Lee; Lockard; Colson |
| TREX-42127 | BP-HZN-2179MDL00060039 | 5/9/2010 | Torgerson, S., D. Kruzeniski, Schlumberger MDT Report for Well: OCS-G 32306 001 ST00BP01, Prepared for BP Exploration & Production, Inc., May 9, 2010. | Lee; Lockard; Colson |
| TREX-43568 | XRD005-000292 - XRD005-000347 | 10/10/2006 | Assess the Acceptability and Safety of Using Equipment, Particularly BOP and Wellhead Components, at Pressures in Excess of Rated Working Pressure | Shanks |
| TREX-43569 | IMS065-005745 - IMS065-005751 | | Casing Design Worksheet: Drilling Casing (Well #A6) | Shanks |
| TREX-43570 | IMS084-005585 - IMS084-005590 | | Casing Design Summary | Shanks |
| TREX-43571 | IMS065-006059 - IMS065-006079 | | Marathon Oil Company Drilling Program, South Pass 87 #6BP1, OCS-G-07799, Aquarius Prospect | Shanks |

MDL 2179
Supplement To BP's Expert Reliance Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-43572 | IMS065-007465 - IMS065-007468 | | bhpbilliton, Green Canyon 654, OCS-G-20085 #2, Shenzi Prospect | Shanks |
| TREX-43573 | | | 30 CFR 250.105 | Shanks |
| TREX-43574 | | | 30 CFR 250.107 | Shanks |
| TREX-43575 | CAM_CIV_0078871 - CAM_CIV_0078871 | 2/26/2009 | Chart of Upgrades Available to Cameron BOPs | Shanks |
| TREX-43576 | CAM_CIV_0018541 - CAM_CIV_0018584 | 1/6/1999 | Multiplex BOP Control System Budgetary Proposal for Reading & Bates "Vastar Project" | Shanks |
| TREX-43577 | | | DrillPipe_UA-UPR_Buckle.inp | Shanks |
| TREX-43578 | | | DrillPipe_UA-UPR_Buckle.odb | Shanks |
| TREX-43579 | | | DrillPipe_UA-UPR_Riks.inp | Shanks |
| TREX-43580 | | | DrillPipe_UA-UPR_Riks.odb | Shanks |
| TREX-43581 | | | Shear_SolidPipe_1.inp | Shanks |
| TREX-43582 | | | Shear_SolidPipe_1.odb | Shanks |
| TREX-43583 | | | Shear_SolidPipe_2.inp | Shanks |
| TREX-43584 | | | Shear_SolidPipe_2.odb | Shanks |
| TREX-43585 | | | Shear-Std.inp | Shanks |
| TREX-43586 | | | Shear-Std.odb | Shanks |
| TREX-43587 | | | Viscosity and flow Calculations-11.mcd | Shanks |
| TREX-43588 | | 10/20/2011 | 565_0686.JPG | Shanks |
| TREX-43589 | | 10/20/2011 | 565_0687.JPG | Shanks |
| TREX-43590 | | 10/20/2011 | 565_0688.JPG | Shanks |
| TREX-43591 | | 10/20/2011 | 565_0689.JPG | Shanks |
| TREX-43592 | | 10/20/2011 | 565_0690.JPG | Shanks |
| TREX-43593 | | 10/20/2011 | 565_0691.JPG | Shanks |
| TREX-43594 | | 10/20/2011 | 565_0692.JPG | Shanks |
| TREX-43595 | | 10/20/2011 | 565_0693.JPG | Shanks |
| TREX-43596 | | 10/20/2011 | 565_0694.JPG | Shanks |
| TREX-43597 | | 10/20/2011 | 565_0696.JPG | Shanks |
| TREX-43598 | | 10/20/2011 | 565_0697.JPG | Shanks |
| TREX-43599 | | 10/20/2011 | 565_0700.JPG | Shanks |
| TREX-43600 | | 10/20/2011 | 565_0701.JPG | Shanks |
| TREX-43601 | | 10/20/2011 | 565_0702.JPG | Shanks |
| TREX-43602 | | 10/20/2011 | 565_0703.JPG | Shanks |
| TREX-43603 | | 10/20/2011 | 565_0704.JPG | Shanks |
| TREX-43604 | | 10/20/2011 | 565_0705.JPG | Shanks |
| TREX-43605 | | 10/20/2011 | 565_0706.JPG | Shanks |
| TREX-43606 | | 10/20/2011 | 565_0707.JPG | Shanks |
| TREX-43607 | | 10/20/2011 | 565_0708.JPG | Shanks |
| TREX-43608 | | 10/20/2011 | 565_0709.JPG | Shanks |
| TREX-43609 | | 10/20/2011 | 565_0710.JPG | Shanks |
| TREX-43610 | | 10/20/2011 | 565_0711.JPG | Shanks |
| TREX-43611 | | 10/20/2011 | 565_0712.JPG | Shanks |
| TREX-43612 | | 10/20/2011 | 565_0713.JPG | Shanks |
| TREX-43613 | | 10/20/2011 | 565_0714.JPG | Shanks |
| TREX-43614 | | 10/20/2011 | 565_0715.JPG | Shanks |
| TREX-43615 | | 10/20/2011 | 565_0716.JPG | Shanks |
| TREX-43616 | | 10/20/2011 | 565_0717.JPG | Shanks |
| TREX-43617 | | 10/20/2011 | 565_0718.JPG | Shanks |
| TREX-43618 | | 10/20/2011 | 565_0719.JPG | Shanks |
| TREX-43619 | | 10/20/2011 | 565_0720.JPG | Shanks |
| TREX-43620 | | 10/20/2011 | 565_0721.JPG | Shanks |

MDL 2179

Supplement To BP's Expert Reliance Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Expert/Report |
|---|---|---|---|---|
| TREX-43621 | | 10/20/2011 | 565_0722.JPG | Shanks |
| TREX-43622 | | 10/20/2011 | 565_0723.JPG | Shanks |
| TREX-43623 | | 10/20/2011 | 565_0724.JPG | Shanks |
| TREX-43624 | | 10/20/2011 | 565_0725.JPG | Shanks |
| TREX-43625 | | 10/20/2011 | 565_0726.JPG | Shanks |
| TREX-43626 | | 10/20/2011 | 565_0727.JPG | Shanks |
| TREX-43627 | | 10/20/2011 | 565_0728.JPG | Shanks |
| TREX-43628 | | 9/2/2004 | ANSI/ISA-84, Functional Safety: Safety Instrumented Systems for the Process Industry Sector - Part 1: Framework, Definitions, System, Hardware and Software Requirements | Zatarain |