UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE: OIL SPILL by the OIL RIG "DEEPWATER HORIZON" in the GULF OF MEXICO, on APRIL 20, 2010 | § § § § § | MDL No. 2179 SECTION:  J JUDGE BARBIER |
| Applies to:  All Cases               2:10-cv-02771 | § § § § | MAG. JUDGE SHUSHAN |

**DEFENDANT HALLIBURTON ENERGY SERVICES, INC.'S SUBMISSION OF PHASE ONE TRIAL AMENDED EXPERT RELIANCE EXHIBIT LISTS AND EXPERT REBUTTAL RELIANCE EXHIBIT LISTS**

Pursuant to this Court's Order dated September 2, 2011 [Docket No. 3916], Defendant Halliburton Energy Services, Inc. ("HESI") files its Amended Expert Reliance Exhibit List and Expert Rebuttal Reliance Exhibit Lists for Phase One of the February 2012 Limitation and Liability Trial:

a.   Amended Master Expert Reliance Exhibit List

b.   Amended Reliance Exhibit List for Dr. Frederick Eugene Beck

c.   Rebuttal Reliance Exhibit List for Dr. Frederick Eugene Beck

d.   Rebuttal Reliance Exhibit List for David Bolado

e.   Rebuttal Reliance Exhibit List for Patrick Hudson, Ph.D.

f.   Rebuttal Reliance Exhibit List for John Hughett

g.   Rebuttal Reliance Exhibit List for Hamlin Jennings, Ph.D.

h.   Rebuttal Reliance Exhibit List for Samuel J. Lewis

i.   Rebuttal Reliance Exhibit List for Dr. Glen Stevick

j.   Rebuttal Reliance Exhibit List for Richard F. Strickland, P.E., Ph.D.

Respectfully Submitted,

**GODWIN RONQUILLO PC**

**By:** _/s/  Donald E. Godwin_
Donald E. Godwin
*Attorney-in-charge*
State Bar No. 08056500
dgodwin@GodwinRonquillo.com
Bruce W. Bowman, Jr.
State Bar No. 02752000
bbowman@GodwinRonquillo.com
Jenny L. Martinez
State Bar No. 24013109
jmartinez@GodwinRonquillo.com
Floyd R. Hartley, Jr.
State Bar No. 00798242
fhartley@GodwinRonquillo.com
Gavin E. Hill
State Bar No.  00796756
ghill@GodwinRonquillo.com
Renaissance Tower
1201 Elm, Suite 1700
Dallas, Texas 75270-2041
Telephone: (214) 939-4400
Facsimile: (214) 760-7332

and

R. Alan York
State Bar No. 22167500
AYork@GodwinRonquillo.com
Jerry C. von Sternberg
State Bar No. 20618150
JVonSternberg@GodwinRonquillo.com
Misty Hataway-Coné
State Bar No. 24032277
MCone@GodwinRonquillo.com
1331 Lamar, Suite 1665
Houston, Texas 77010
Telephone:  713.595.8300
Facsimile:  713.425.7594

**ATTORNEYS FOR DEFENDANT HALLIBURTON
ENERGY SERVICES, INC.**

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that a copy of the foregoing Halliburton Energy Services, Inc.'s Submission of Phase One Trial Amended Expert Reliance Exhibit Lists and Expert Rebuttal Reliance Exhibit Lists was filed electronically with the Clerk of the Court using the CM/ECF system and that notice of this filing will be sent to all counsel through the CM/ECF system on this 11TH day of November, 2011.


/s/ *Donald E. Godwin*
Donald E. Godwin

# EXHIBIT A

# MDL NO. 2179

### In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010

# HALLIBURTON'S *AMENDED* RELIANCE EXHIBITS

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 1 | | 9/8/2010 | Deepwater Horizon Accident Investigation Report - dated September 8, 2010 ("Bly" Report) -- **FOR CROSS PURPOSES ONLY** | Weintritt Hughett Lewis Stevick Jennings Hudson |
| 2 | | 9/8/2010 | Appendices to Deepwater Horizon Accident Investigation Report - dated September 8, 2010 -- **FOR CROSS PURPOSES ONLY** | Hudson |
| 93 | BP-HZN-2179MDL00057261-57372 | | Drilling and Well Operations Practice - E&P Defined Operating Practice | Beck Hudson |
| 126 | CON67 | 4/14/2010 | Hafle email to Miller re Macondo APB | Beck |
| 183 | BP-HZN-BLY00115169-115172 | 09/27/10 | Corser email to Brock, et al., re info feed back on the Wall Street Journal questions | Jennings |
| 184 | BP-HZN-2179MDL00269659-269673 | 4/16/2008 | BP Group Practice GP 10-60 Zonal Isolation Requirements during Drilling Operations and Well Abandonment and Suspension | Beck |
| 186 | BP-HZN-BLY00107700-107732 | 4/18/2020 | BP 9 7/8" X 7" Production Casing Design Report | Beck |
| 192 | BP-HZN-CEC020346-20350 | 4/27/2010 | Don Vidrine Interview | Beck |
| 209 | BP-HZN-BLY00103214-103215 | 6/5/2010 | E-Mail - From: Corser, Kent Sent: Sat Jun 05  17:44:42 2010 - Subject: Feedback on CSI report draft | Bolado |
| 218 | BP-HZN-BLY00143883-891 | 9/19/2003 | Weatherford Mid-Bore Auto-Fill Float Collar Model M4740 | Beck |
| 224 | BP-HZN-BLY00061269-61272 | 7/16/2010 | BP Incident Investigation Team - Notes of Interview with Erick Cunningham | Beck |
| 247 | BP-HZN-BLY00103131-103134 | 12/00/1998 | *Predicting potential gas-flow rates to help determine the best cementing practices*, Drilling Contractor November/December 1998 | Bolado |
| 268 | BP-HZN-2179MDL00344829-344899 | | BP GoM Drilling and Completions Manual | Hudson |
| 282 | BP-HZN-2179MDL00250895 | 4/20/2010 | Application for Permit to Drill a New Well | Beck Jennings |
| 283 | BP-HZN-MBI00129140 | 4/20/2010 | Morel email re Nitrogen Cement Team | Beck |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 287 | BP-HZN-2179MDL00315248-315253 | 4/17/2010 | Morel email to Guide re Lab tests | Lewis Jennings |
| 290 | BP-HZN-MBI00184781-184789 | 9/00/2009 | BP GoM Exploration Wells, MC 252 #1 - Macondo Prospect, 9-7/8" Casing Interval | Beck |
| 296 | BP-HZN-BLY00103032-103038 | 7/8/2010 | BP Incident Investigation Team -- Notes of Interview with Mark Hafle | Beck |
| 526 | | 7/20/2010 | The transcript of The Joint United States Coast Guard/The Bureau of Ocean Energy Management | Beck |
| 526A | BP-HZN-BLY00061692-61695 | 8/31/2010 | BP Incident Investigation Team - Notes of Interview with Ronnie Sepulvado | Beck |
| 537 | BP-HZN-MBI00126982 | 4/14/2010 | Morel email to Sepulvado re Forward Ops | Beck |
| 545 | BP-HZN-2179MDL00249965-249987 | 4/16/2010 | Morel email to Sepulvado, et al. re Updated Procedure | Lewis Jennings |
| 566 | BP-HZN-2179MDL00161670 | 4/20/2010 | Morel email re Ops Note | Beck |
| 570 | BP-HZN-MBI00127907-127910 | | Form MMS-124 - Electronic Version: Application for Permit to Modify | Beck Hughett |
| 590 | TRN-MDL-00286767-287162 | 3/31/2009 | Transocean Well Control Handbook | Beck |
| 604 | HAL_0048974 | | BP - OCS-G32306 001 ST00BP01, Mississippi Canyon Blk. 252, Macondo Bypass, Deepwater Horizon | Beck Weintritt |
| 607 | HAL_0266303 | | Deepwater Horizon - Flow Diagram (Return flow to pits) | Beck |
| 609 | HAL_0468825-468846 | 3/21/2007 | SDL Field Procedures | Beck |
| 620 | HAL_0048974 | | (Graph) *oversized* | Beck |
| 625 | BP-HZN-2179MDL00282745-282746 | | Cunningham email to Morel re: Nitrogen Production Job | Lewis Jennings |
| 626 | BP-HZN-2179MDL00634381-634383; BPHZN-2179MDL00606188-606194; BP-HAN-2179MDL00606569-606570; BP-HZN-2179MDL00728371-728372; BP-HZN-2179MDL00605897-605898; BPHZN-2179MDL00621607-621609; BP-HZN-2179MDL00734281-734283; BP-HZN-2179MDL00713634-713636; BP-HZN-2179MDL00315072-315074 | | Kellingray email to Cunningham | Lewis |
| 628 | BP-HZN-2179MDL00636717-636718 | 03/09/10 | E-Mail - From: Cunningham, Erick Sent: Tue Mar 09  20:26:20 2010 - Subject: RE: CVR for DEEPWATER GOM | Stevick |
| 630 | BP-HZN-2179MDL00031473-31494 | | 9 7/8"X 7" Production Casing Design Report | Jennings |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 632 | BP-HZN-2179MDL02136569-2136593 | 11/00/2009 | BP, *E&P Segment Recommended Practice, Drilling and Completions Cementing Manual, Cement Laboratory Testing Section* (SRP 4.1-0003) | Lewis Jennings |
| 634 | BP-HZN-2179MDL00347509-347550 | | Gulf of Mexico SPU - Recommended Practice for Cement Design and Operations in DW GoM | Hughett Lewis |
| 635 | BP-HZN-2179MDL00635189-635210 | 1/1/2010 | BP Guidelines for Cement Design and Operations in DW GoM | Beck Hughett Lewis |
| 648 | BP-HZN-2179MDL00733429-733439 | | Gagliano email re: Lab Test Project 57183 | Lewis Jennings |
| 691 | BP-HZN-2179MDL00469804 | | DAILY AND TOTAL DRILLING FLUID DISCHARGES, LOSSES AND … | Weintritt |
| 733 | HAL_0010815-10817 | 04/16/10 | Morel email to Gagliano re Cement Procedure | Jennings |
| 737 | HAL_0129303-129306 | | 9 7/8"X 7" CASING JOB PROCEDURE - M.C. 252 Well #1 | Lewis |
| 738 | BP-HZN-MBI00128708-128756 | 4/19/2010 | E-Mail - From: Jesse Gagliano Sent: Mon Apr 19  01:58:10 2010 - Subject: Updated Info for Prod Casing job | Beck |
| 745 | HAL_0046635-46728 | 4/1/1998 | *Halliburton, Foam Cementing Operations Manual (April 1998)* | Lewis Jennings |
| 746 | HAL_0010641-10642 | 04/12/10 | Halliburton Cementing Lab Results - Primary | Jennings |
| 757 | BP-HZN-2179MDL00670193 | | Document Produced Natively - Risk Register for Project: Macondo (Last updated 20-June-09) | Hudson |
| 759 | BP-HZN-MBI0032187 | 04/27/10 | Email from O'Bryan to Zanghi | Hudson |
| 784 | BP-HZN-2179MDL00369586-369592 | | Gulf of Mexico SPU - Drilling and Completions - OMS Implementations - Terms of Reference | Hudson |
| 790 | BP-HZN-2179MDL00360844-879 | 10/7/2009 | BP Gulf of Mexico SPU Recommended Practice for Cement Design and Operations in DW GoM | Beck |
| 793 | BP-HZN-CEC008574 | 4/26/2010 | Morel email to Holik et al. re negative test procedure. | Beck |
| 795 | BP-HZN-BLY00097031 | 3/22/2011 | Computer Screen Snapshot | Beck |
| 806 | HAL_0502206-502242 | 10/26/10 | National Commission on BP oil spill & drilling, Cement Testing Results, Chevron | Jennings |
| 820 | BP-HZN-MBI00136946-136950 | 4/20/2010 | Transocean Daily Drilling Sheet | Hughett Jennings |
| 866 | BP-HZN-2179MDL00333155-333195 | | GulfofMexicoSPU - Operating Plan (OMS Handbook) | Hudson |
| 901 | BP-HZN-BLY00168845-168847 | 4/14/2010 | Drilling & Completions MOC Initiate | Beck |
| 904 | BP-HZN-2179MDL00670332 | 5/21/2010 | Sprague email re 13 5/8 MoC | Beck |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 967 | BP-HZN-2179MDL00015195 | | BP / Deepwater Horizon - Rheliant Displacement Procedure - "Macondo" OCS-G32306 | Beck Weintritt |
| 986 | BP-HZN-2179MDL03082878-3083151 | | Chief Counsel's Report_2011: National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling -- **FOR CROSS PURPOSES ONLY** | Beck Weintritt Lewis Jennings Hudson |
| 1008 | BP-HZN-2179MDL00008035-8036 | 4/15/2010 | E-Mail - From: LeBleu, John B Sent: Thu Apr 15  21:42:37 2010 - Subject: RE: MI SwacoNCR 003 - Pill Problem | Weintritt |
| 1010 | BP-HZN-MBI00129279-129280 | 4/16/2010 | E-Mail - From: LeBleu, John B Sent: Fri Apr 16  13:40:06 2010 - Subject: RE: Watrebased FAS pills | Weintritt |
| 1014 | BP-HZN-MBI00129254 | 4/17/2010 | E-Mail - From: Maxie, Doyle Sent: Sat Apr 17 21:26:20 2010 - Subject: RE: Disposal | Weintritt |
| 1015 | BP-HZN-MBI00129261 | 4/16/2010 | E-Mail - From: Maxie, Doyle Sent: Fri Apr 16 15:00:23 2010 - Subject: FAS and FAS AK | Weintritt |
| 1017 | BP-HZN-MBI00129251 | 4/17/2010 | E-Mail - From: LeBleu, John B Sent: Sat Apr 17  22:50:56 2010 - Subject: RE: Disposal | Weintritt |
| 1018 | BP-HZN-BLY00038424-38461 | | PROJECT SPACER - Result of the Investigation at the Screening Level of the Spacer used for Displacement of the Riser to Seawater on MC252 | Weintritt |
| 1019 | BP-HZN-BLY00098875-98876 | 5/27/2010 | BP Project Spacer Rev 1.0 | Beck Weintritt |
| 1034 | BP-HZN-2179MDL00015918-15919 | 4/5/2010 | E-Mail - From: Morel, Brian P Sent: Mon Apr 05  18:50:50 2010 - Subject: RE: Macondo Sand pressures | Weintritt |
| 1040 | M-I 00016425 - M-I 00016427 | 4/17/2010 | E-Mail - From: Linder, Leo T (MI DRILLING FLUIDS, INC) Sent: Saturday, April 17, 2010 2:42 PM - Subject: RE: Watrebased FAS pills | Weintritt |
| 1144 | BP-HZN-BLY00120105-120106 | 4/17/2000 | Guide email to Sims re Discussion - The way we work with engineering | Beck |
| 1164 | | 03/20/11 | DNV Report EP030842 for BOEMRE, Volume I | Stevick |
| 1165 | | 03/20/11 | DNV Report EP030842 for BOEMRE, Volume II | Stevick |
| 1260 | PB-HZN-BLY00061325-61334 | 7/29/2010 | BP Incident Investigaton Team - Notes of Interview with Greg Walz | Beck |
| 1367 | BP-HZN-MBI00128383-128385 | 4/16/2010 | E-Mail - From: Cocales, Brett W  Sent: Fri Apr 16  21:14:54 2010 - Subject: RE: Macondo STK geodetic | Jennings |
| 1369 | BP-HZN-2179MDL00697941-697944 | 3/11/2010 | E-Mail - From: Cunningham, Erick Sent: Thu Mar 11  23:16:49 2010 - Subject: RE: 16.4 ppg Plug Test | Hughett |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 1388 | HAL_0010699-10720 | 4/15/2010 | BP 9 7/8" x 7" Production Casing Design Report for Brian Morel | Beck |
| 1425 | BP-HZN-MBI00191720-191726 | 4/19/2010 | BP Daily Operations Report - Partners (Completion) | Beck |
| 1488 | BP-HZN-CEC041475-41596 | 09/28/09 | Amendment # 38 to Contract No. 980249 | Stevick |
| 1517 | BP-HZN-2179MDL00033079-33082 | 4/16/2010 | Cocales email to Morel re Macondo STK geodetic | Beck |
| 1520 | TRN-USCG_MMS-00043222-43223 | 4/14/2010 | Transocean Operations Advisory - Loss of Well Control During Upper Completion | Beck |
| 1575 | BP-HZN-2179MDL0408286-408287 | 4/16/2008 | BP GP 10-75 Simultaneous Operations | Beck |
| 1685 | BP-HZN-BLY00068635 | 4/15/2010 | Walz email to Guide re Additional Centralizers | Beck Hudson Hughett |
| 1687 | BP-HZN-2179MDL00081645 | 4/16/2010 | Guide email to Walz re Additional Centralizers | Beck |
| 1689 | BP-HZN-2179MDL00081650-81652 | 4/17/2010 | Cocales email to Walz re Cement Procedure | Beck Lewis Bolado |
| 1690 | BP-HZN-2179MDL00179308 | 4/29/2010 | Schlumberger Estimate | Hughett |
| 1718 | BP-HZN-BLY00104413-104466 | 9/00/01 | API Recommended Practice 65, First Edition, September 2002 | Jennings |
| 1742 | BP-HZN-2179MDL00205082-205105 | 10/14/2009 | GDP 4.4-0002 Incident Investigation (14 October 2009) | Hudson |
| 1869 | BP-HZN-MBI00294826-294833 | 01/14/10 | BP Application for Revised New Well | Stevick |
| 1989 | BP-HZN-CEC022820, BP-HZN-CEC009107-9127 | 4/12/2010 | Morel email to Sepulvado re Rev 1 Procedure | Beck |
| 1990 | BP-HZN-MBI00126320 | 4/13/2010 | Sepulvado email to Morel re Rev 1 Procedure | Beck |
| 1991 | BP-HZN-MBI00126585-126586 | 4/13/2010 | Sepulvado email to Morel re Rev 1 Procedure | Beck |
| 1992 | BP-HZN-BLY00071107 | 4/20/2010 | Morel email to Vidrine et al. re Ops Note | Beck |
| 2009 | BP-HZN-MBI00128544-128546 | 04/12/10 | Halliburton Lab Results - Primary | Jennings |
| 2033 | | 6/11/2010 | Telephone Interview of: Jesse Marc Gagliano - Friday, June 11, 2010 | Beck |
| 2049 | BP-HZN-BLY00132170-132265 | 4/29/2010 | E-Mail - From: Corser, Kent Sent: Thu Apr 29  19:35:00 2010 - Subject: FW: Post Job Reports | Hughett |
| 2096 | BP-HZN-2179MDL01342044-1342052 | | BP-Wells Engineer OJT Module #7 | Stevick |
| 2144 | BP-HZN-MBI00128316 | 4/16/2010 | E-Mail - From: Morel, Brian P  Sent: Fri Apr 16 20:04:53 2010 - Subject: RE: 7x 9 7/8 casing talley | Bolado |
| 2145 | BP-HZN-MBI00128463-128464 | 4/17/2010 | Morel email re Buckling Models | Beck |
| 2283 | BP-HZN-2179MDL00045111 | 04/13/10 | Email from M. Kelley | Hudson |
| 2390 | BP-HZN-2179MDL00336410-336757 | | Well Control Manual - December 2000 Issue 3 | Stevick |
| 2396 | BP-HZN-2179MDL00333196-333154 | | The BP Operating Management System Framework - Part 1 An overview of OMS | Hudson |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 2446 | NEX000044 - NEX000052 | 1/21/2010 | Rowen email to Capps re Weatherford Requisition - Knotty Head 7" Liner Float Equipment Quote | Beck |
| 2466 | BP-HZN-2179MDL00323630-323665 | | OptiCem Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control | Bolado |
| 2468 | BP-HZN-2179MDL00323421-323459 | | OptiCem Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control | Bolado |
| 2470 | BP-HZN-2179MDL00322741-322783 | 6/7/2010 | CSI Technologies, Draft Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control | Bolado |
| 2475 | BP-HZN-2179MDL00322631-322740 | | OptiCem Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control | Bolado |
| 2562 | WFT-MDL-0020469-476 | 1/25/2011 | Weatherford Document No. D000446283 - Flow-Activated Mid-Bore Auto-Fill Collar Model M45AP | Beck |
| 2576 | BP-HZN-MBI00117524-117527 | 3/31/2010 | Clawson email to Morel re Centralizers | Beck |
| 2579 | BP-HZN-2179MDL00081605-81606 | 4/16/2010 | Guide email re Additional Centralizers | Beck |
| 2582 | WFT-MDL-00020469-20476 | | Flow-Activated Mid-Bore Auto-Fill Float Collar Model M45AP | Beck |
| 2584 | BP-HZN-MBI00129068-129069 | 4/20/2010 | Morel email re Circulation | Beck |
| 2659 | BP-HZN-MBI00143259-143261 | 4/14/2010 | Drilling & Completions MOC Initiate | Beck |
| 2709 | BP-HZN-BLY00124254-124257 | | McKay email to Winters and attachments | Lewis |
| 2710 | BP-HZN-BLY00189114-189115 | | McKay email to Sabins, et al. | Lewis |
| 2714 | CSI(30b6)11920-11922 | | Febraro email to Sabins, et al. re: blade | Lewis Jennings |
| 2718 | BP-HZN-2179MDL00323789 | | Sabins email to CSI team re: retainer | Lewis |
| 2720 | | | Gerke, R.R., et al., A Study of Bulk Cement Handling and Testing Procedures, SPE 14196 (1990) | Jennings |
| 2727 | BP-HZN-2179MDL00323685-323687 | 6/5/2010 | Sabins email re Feedback on CSI report draft | Beck Lewis |
| 2745 | BP-HZN-2179MDL00324497 | | Watters email to Sabins, et al. re: 60% foam quality testing | Lewis |
| 2748 | BP-HZN-2179MDL00322595 | | CSI Lab Worksheets | Lewis |
| 2749 | BP-HZN-2179MDL00322435 | | CSI Lab Worksheets | Lewis |
| 2750 | BP-HZN-2179MDL00322388 | | CSI Lab Worksheets | Lewis |
| 2751 | BP-HZN-2179MDL00322273 | | CSI Lab Worksheets | Lewis |
| 2752 | | | CSI Lab Worksheets | Lewis |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 2775 | | 4/8/2010 | Morel email to Patterson re Macondo LIT/LDS | Beck |
| 2806 | BP-HZN-BLY0009887498902 | 5/27/2010 | Email from Paul Hanson to Jim Cowie, et al; Subject: Project Spacer with Detailed Notes/Explanations with attachment | Weintritt |
| 2814 | M-I 00013743-13746 | 5/11/2010 | Email from Doyle Maxie to Brad Billon; Subject: Watrebased FAS pills | Weintritt |
| 2815 | M-I 00003186-3189 | 4/16/2010 | Email Dated 4/16/2010 from Timothy Armand to Doyle Maxie; Subject: RE: Watrebasd FAS pills | Weintritt |
| 2816 | BP-HZN 2179MDL00250997-250999 | 4/18/2010 | Email Dated 4/18/2010 from James Hoggan to John LeBleu, et al: Subject: RE: Disposal | Weintritt |
| 2830 | BP-HZN-MBI00192549-192551 | 11/18/2009 | Three-page well plan Authorization for Expenditure signed 11/18/09 | Beck |
| 2919 | BP-HZN-2179MDL01109076-1109092 | 1/12/2010 | bp - Process Safety Planning 2010, 12 Jan 2010 | Hudson |
| 2919 | BP-HZN-2179MDL01109076 | 01/12/10 | BP - Product Safety Planning PowerPoint | Hudson |
| 2929 | BP-HZN-2179MDL00352448-352460 | 11/9/2009 | E-Mail - From: Lenhoff, Diane A Sent: Mon Nov 09 21:24:19 2009 - Subject: RE: November D&C ELT Meeting - Agenda | Hudson |
| 2939 | BP-HZN-CEC061703-61705 | | Group Leader Performance Summary Form for 2008 | Hudson |
| 2952 | | | GOM-D&C Major Hazard and Risk Management | Hudson |
| 2969 | BP-HZN-BLY00104526-991 | | E-Mail - From: Febbraro, Anthony Sent: Wed Jun 30 17:59:43 2010 - Subject: RE: Updates to CSI models | Beck Bolado |
| 2974 | | | Cunningham email to Kellingray | Lewis |
| 2976 | BP-HZN-BLY00105488-105491 | 6/8/2010 | E-Mail - From: Brown, David Sent: Tue Jun 08 17:00:16 2010 - Subject: RE: Feedback on CSI report draft | Bolado |
| 2978 | BP-HZN-2179MDL00323709-323711 | 6/8/2010 | E-Mail - From: Sabins, Fred Sent: Tuesday, June 08, 2010 11:50 AM - Subject: FW: Feedback on CSI report draft | Bolado |
| 3005 | BP-HZN-2179MDL01591521-1591535 | 8/19/2010 | BP - Static Kill and Cement Review and Summary | Beck |
| 3065 | BP-HZN-MBI00143255-143257 | 4/7/2010 | BP Drilling and Completions MOC for Macondo Exploration Well | Beck |
| 3124 | | 04/30/11 | DNV Addendum to Final Report for the United States Department of the Interior Bureau of Ocean Energy Management, Regulation, and Enforcement, Forensic Examination of Deepwater Horizon Blowout Preventer, Contract Award No. M10PX00335, Volume 1 Final Report, Report No. EP030842, 30 April 2011 | Stevick |
| 3130 | | | Laboratory Notes from NDV Testing of 103Y, 016862-016902 | Stevick |
| 3183 | | 10/30/98 | Cameron Shear Ram Product Line, EB 852D | Stevick |
| 3185 | CAM-CIV_0098265-98274 | 01/21/08 | Shearing Capabilities of Cameron Shear Rams, EB-702D | Stevick |
| 3186 | | | "Drilling Contractor" May/June 2007, Design Evolution of a Subsea BOP; three pages | Stevick |
| 3188 | BP-HZN-BLY00061514-61517 | 4/28/2010 | Bob Kaluza Interview | Beck |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 3190 | BP-HZN-2179MDL00321874-321875 | 4/27/2010 | O'Bryan email to Zanghi re Bladder effect | Beck |
| 3199 | BP-HZN-2179MDL00250641-250642 | 4/17/2010 | Morel email to Vidrine et al. re Buckling Models | Beck |
| 3203 | BP-HZN-2179MDL01831893-1831894 | | Execute Financial Memorandum | Beck |
| 3329 | TRN-MDL-01075694 | 9/8/2004 | Cameron Engineering Bulletin dated September 8, 2004, Subject: AMF/Deadman Battery Replacement | Stevick |
| 3371 | BP-HZN-2179MBI00118092-118093 | 4/4/2010 | E-mail from Ms. Skripnikova to Mr. Bennett, et al., dated April 04 13:32:58 2010; Subject: Macondo Update - Good News! | Strickland |
| 3512 | BP-HZN-MBI00126428 | 4/13/2010 | Bodek email to Skripnikova re Top hydrocarbon bearing zone? | Beck |
| 3529 | BP-HZN-2179MDL02176694-2176699 | 5/20/2010 | Exhibit 5:  Macondo Technical Note, Title: Shut-in Pressures: Range and Likelihood | Strickland |
| 3530 | BP-HZN-2179MDL02181151-2181157 | 5/22/2010 | Macondo Technical Note, Title: Shut-in Pressures: Range and Likelihood | Strickland |
| 3531 | BP-HZN-2179MDL02178046-2178053 | 7/26/2010 | Gulf of Mexico SPU; Technical Memorandum | Strickland |
| 3533 | BP-HZN-BLY00082874-82914 | 7/26/2010 | Gulf of Mexico SPU; Technical Memorandum, dated 26th July 2010 | Bolado Hughett |
| 3541 | | 4/11/2010 | Laminate Sand Analysis, dated 11-April-2010, one page | Strickland |
| 3542 | | 5/25/2010 | BP GoM Technical Memorandum re Post-Well Subsurface Description of Macondo Well | Strickland |
| 3549 | BP-HZN-MBI00127247 | 4/15/2010 | Bodek email to Chandler, et al. re Evaluation Complete at Macondo | Strickland |
| 3551 | BP-HZN-BLY00082874-82914 | 7/26/2010 | BP GoM Technical Memorandum re Post-Well Subsurface Description of Macondo Well | Strickland |
| 3554 | BP-HZN-2179MDL00250950 | 4/20/2010 | Email from Robert Kaluza to Brian Morel; Dated April 20, 1010; Subject: RE: Ops Note, marked as Confidential | Hughett |
| 3568 | BP-HZN-2179MDL01844732 | 11/05/10 | Email | Hudson |
| 3570 | BP-HZN-BLY00083875-83879 | 4/30/2010 | Cowie email to Anderson re Interviews | Beck Hughett |
| 3577 | BP-HZN-MBI00172324-172326 | 4/25/2010 | John Guide's notes of interview of Robert Kaluza interview on April 25th, marked as Confidential | Hughett |
| 3602 | TRN-MDL-01075694 | 5/5/2010 | Cameron Controls Daily Report Sheet Dated 5/MAY/2010; Project Title: SUBSEA POD Intervention | Stevick |
| 3741 | BP-HZN-2179MDL00426906-426908 | 4/22/2010 | Albertin email to Johnston, et al. re PPFG for Macondo | Strickland |
| 3769 | HAL_0501906 | 00/00/2010 | 2010 Cementation Reliability Audit | Lewis |
| 3782 | TRN-MDL-00311104-3111106 | 2/16/2010 | E-mail string among Michael Fry, Owen McWhorter, et al.; February 16, 2010; Subject: RE; Transocean horizon SEM | Stevick |
| 3806 | | | Marine Board Investigation Testimony of Jimmy W. Harrell | Beck |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 3808 | TRN-INV-01747442-1747659 | 6/20/2011 | Macondo Well Incident Transocean Investigation Report, Volume 1 -- **FOR CROSS PURPOSES ONLY** | Beck |
| 3980 | TRN-INV-01840853 | 11/3/2010 | E-mail string between Dan Farr and Bill Ambrose, November 3, 2010; Subject: Fw: Call me re pod batteries | Stevick |
| 4021 | BP-HZN-SNR00000122-150 | | Application for Permit to Drill a New Well | Beck |
| 4101 | BP-HZN-BLY00103459-103461 | | Emails re: Shear Capacity Chart | Stevick |
| 4111 | BP-HZN-2179MDL01490424-1490451 | | Preparation for Running BOP | Stevick |
| 4112 | BP-HZN-MBI00021461-21547 | 12/09/98 | Drilling Contract between Vastar and R&B Falcon Drilling | Stevick |
| 4120 | CAM_CIV_0019032-19076 | 04/00/00 | Risk Assessment of the Deepwater Horizon Blowout Preventer (BOP) Control System - Final Report | Stevick |
| 4242 | BP-HZN-MBI 00125958 | 4/12/2010 | April 11 and 12, 2010 E-mail string from David Sims to Brian Morel, from Brian Morel to David Sims Subject: Macondo times, marked as Confidential | Beck |
| 4272 | TRN-HCEC-00026736-27083 | | Vastar Resources NC Deepwater Horizon Technical Position Paper, marked as Confidential Treatment Requested by Transocean Holdings LLC | Stevick |
| 4304 | TRN-INV-01747660-1748295 | 6/30/2011 | Macondo Well Incident Transocean Investigation Report, Volume 2 -- **FOR CROSS PURPOSES ONLY** | Hudson Jennings |
| 4305 | | | Deepwater Horizon - WCS BOPP (BOP Control Pods) charts | Stevick |
| 4348 | | | Halliburton, *Cement Technology Manual* | Lewis |
| 4457 | BP-HZN-MBI00257031 | 4/19/2010 | Hafle email to VHG3@aol.com re run this one next time | Beck |
| 4476 | | 3/28/2011 | Excerpt of Joseph Keith's Deposition | Beck |
| 4477 | BP-HZN-2179MDL00055567-56112 | | Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and Production, Inc., and Halliburton Energy Services, Inc. | Beck |
| 4502 | BP-HZN-CEC020232-20235 | 4/27/2010 | Transcription of Brian Morel Interview Notes | Beck |
| 4513 | BP-HZN-BLY00068832; BP-HZN-MBI00127532-127552 | 4/16/2010 | Morel email to Sepulvado et al. re Updated Procedure | Beck Hughett |
| 4514 | BP-HZN-MBI00128408-128413 | 4/16/2010 | E-mail dated April 16, 2010 Brett Cocales to Brian Morel; Subject: RE: Macondo STK geodetic | Hughett |
| 4515 | BP-HZN-2179MDL00025379-25389 | 4/16/2010 | Paikattu email to Morel re Actual vs. model 9-7/8 in liner run | Beck |
| 4517 | BP-HZN-MBI00129053 | 04/20/10 | Morel email to Guide, et al, re Cement Job | Jennings |
| 4566 | HAL_DOJ_0000042-43 | 04/17/10 | Cement Lab Weigh-Up Sheet | Jennings |
| 4572 | HAL_0502206-502242 | 10/26/2010 | National Commission on BP oil spill & drilling, Cement Testing Results, Chevron | Lewis |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 4830 | BP-HZN-CEC021260-21279 | 4/12/2010 | BP GoM Exploration MC 252 #1ST00BP01 - Macondo Prospect, 7" x 9-78" Interval | Beck |
| 4842 | | | Presentation re: designing a cement job | Lewis Beck |
| 4869 | | | Presentation re: Foam Cement | Lewis |
| 4981 | | | Macondo Prospect BP emails | Lewis |
| 4982 | | | Beirute email to Corser, et al. re: help with cement job | Lewis |
| 5002 | TRN-INV- 03404177-3404213 | | InTuition Energy Associates Pet Ltd "Deepwater Horizon Macondo Blowout, A Review of Cement Designs and Procedures, Final Report - Draft Copy Only" | Jennings |
| 5003 | TRN-INV-03404062-3404080 | | InTuition Energy Associates Pte Ltd, "Deepwater Horizon Macondo Blowout, A Review of Cement Designs and Procedures, Preliminary Report - To Be Finalized" | Jennings |
| 5055 | | 09/00/04 | West Engineering Services, *Shear Ram Capabilities Study for U.S. Minerals Management Service*, Requisition No. 3-4025-1001, page 3-5, September 2004 | Stevick |
| 5094 | TRN-INV01864068-1864076 | 09/01/00 | Vastar Technical Position Paper re: BOP Stack Design | Stevick |
| 5125 | TRN-INV-02514877-2514881 | 9/30/2010 | E-mail string among Bob Walsh and Wesley Bell, et al. | Beck |
| 5143 | BP-HZN-BLY00076265-76343 | 5/21/2010 | Memorandum from James Webster to Michael Homeyer, marked as CONFIDENTIAL | Weintritt |
| 5144 | BP-HZN-2179MDL00003333-3335 | 4/6/2010 | Mi SWACO document, marked as CONFIDENTIAL | Weintritt |
| 5165 | CAM_CIV_0374340-74349 | 9/15/2010 | Sept 15, 2010 Document from Brandy N. Jones, marked as HIGHLY CONFIDENTIAL | Stevick |
| 5172 | | | R.DOC 1757, NASA/DNV - Summary Preparation Sheet BPO-009 Test Solenoid at Deep Sea Temperature, marked as CONFIDENTIAL AND PRIVILEGED ATTORNEY CLIENT COMMUNICATION; 23 pages | Stevick |
| 5204 | | | Presentation | Lewis |
| 5205 | | | Presentation | Lewis |
| 5219 | | | Halliburton, *ZoneSealant Technology Bulletin* | Lewis |
| 5221 | | | Halliburton, *D-Air 3000 Defoamer Brochure* | Lewis |
| 5222 | | 06/00/2007 | Halliburton, *D-Air 3000 and D-Air 3000L Brochure* | Lewis |
| 5223 | | | SPE 87194, Foam Cement Engineering and Implementation for Cement Sheath Integrity at High Temperature and High Pressure (2004) | Lewis |
| 5228 | | | Kellingray email to Cunningham | Lewis |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 5254 | BP-HZN-2179MDL02584728-31 | 7/16/2009 | Gai email to Mr. Boudurant, et al. | Beck |
| 5353 | BP-HZN-2179MDL01918567-1918584 | 10/2/2009 | Oct 2, 2009 E-mail string among Andrew Frazelle, Charles Holt, Harry Thierens and Kevin Lacy, Subject: Neil's TH Slides, with Attachments, marked as CONFIDENTIAL | Hughett |
| 5365 | BP-HZN-MBI00193448-193520 | | GoM Drilling and Completions, GoM D&C Operating Plan/Local OMS Manual, marked as CONFIDENTIAL | Hudson |
| 5367 | | | Spreadsheets titled Tracking Data, Gap Priority Matrix, Agg Gap Priority Matrix Orig, App Gap Priority Matrix Dynamic, Subelement Risk vs. Conformance; 24 pages | Hudson |
| 5368 | BP-HZN-2179MDL00127126, BP-HZN-2179MDL00127135-127144, BP-HZN-2179MDL00127127, BP-HZN-2179MDL00127145-127152, BP-HZN-2179MDL00127128-127134 | 9/28/2009 | BP 2009 GoM Major Hazard Risk Review, 28 September 2009 | Hudson |
| 5369 | BP-HZN-BLY00145653-145655 | 6/9/2010 | June 9, 2010 E-mail between David Sims and Marshall Maestri, Subject: Macondo Risk Register.xls, with Attachments, marked as CONFIDENTIAL | Hudson |
| 5567 | BP-HZN-2179MDL00250778 | 04/18/10 | Morel email to Gagliano re Retarder concentration | Jennings |
| 5801 | HAL_0008628-8633 | 4/1/2010 | Gagliano e-mail | Lewis |
| 5878 | BP-HZN-2179MDL01601482 | 04/24/10 | Supplemental Exploration Plan Mississippi Canyon Block 252 | Hudson |
| 5879 | BP-HZN-1279MDL04457180 | 04/21/10 | Responder Logbook | Hudson |
| 5880 | BP-HZN-2179MDL04456951 | | Lab Notebook | Hudson |
| 5881 | BP-HZN-2179MDL01457809 | 08/10/10 | Email from R. Morrison to K. Wells | Hudson |
| 5882 | BP-HZN-2179MDL04473369 | | Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned | Hudson |
| 5883 | BP-HZN-2179MDL02252891 | 05/11/10 | Email from R. Morrison to J. Dupree | Hudson |
| 5884 | BP-HZN-2179MDL04466590 | 08/15/10 | Email from R. Morrison to S. Benz | Hudson |
| 5885 | BP-HZN-2179MDL04473640 | 08/08/10 | Email from J. Mutschler to R. Morrison | Hudson |
| 5886 | BP-HZN-2179MDL04465313 | 08/04/10 | Email from R. Morrison to B. Calliotte | Hudson |
| 5887 | | 09/14/09 | Letter from R. Morrison to U.S. Dept of the Interior | Hudson |
| 5888 | BP-HZN-2179MDL04458071 | 06/30/10 | Email from R. Morrison to B. Chapman | Hudson |
| 5889 | BP-HZN-2179MDL04457259 | 04/28/10 | Deepwater Horizon Brief | Hudson |
| 5890 | BP-HZN-2179MDL04447144 | 11/17/09 | Email from C. Skelton to R. Morrison | Hudson |
| 5891 | BP-HZN-2179MDL04463929 | | What is Different Post Macondo - Bernard Looney | Hudson |
| 5892 | BP-HZN-2179MDL04464771 | | Prepared Comments for BOEM Public Forum in Mobile AL | Hudson |
| 5893 | BP-HZN-2179MDL04471993 | 09/21/10 | Deep Blue Plan | Hudson |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 5894 | BP-HZN-2179MDL04464228 | 09/11/10 | Deepwater Horizon Response | Hudson |
| 5895 | BP-HZN-2179MDL04465861 | 07/24/10 | Advanced Surveillance in Offshore Oil Spill Response | Hudson |
| 5896 | BP-HZN-2179MDL04444361 | 02/18/08 | Email from S. Garner to R. Morrison | Hudson |
| 5897 | BP-HZN-2179MDL04456488 | | Notebook | Hudson |
| 5898 | HCG154-000003 | | Incident Action Plan | Hudson |
| 5899 | IIG015-006232 | | RRT-6 ROSC Dispersant Pre-approval Guidelines and Checklist | Hudson |
| 5900 | BP-HZN-CEC000340 | 12/01/00 | BP Regional Oil Spill Response Plan - GoM | Hudson |
| 5901 | BP-HZN-2179MDL02640004 | 04/21/10 | Dispersant Pre-Approval Initial Call Checklist | Hudson |
| 5902 | HCG027-004469 | 05/13/10 | Dispersant Application Guidance for 13 May | Hudson |
| 5903 | HCG027-004537 | | Dispersant Spray Operations Flow Chart | Hudson |
| 5904 | BP-HZN-2179MDL04463603 | 07/21/10 | Email from R. Morrison to D. Randall | Hudson |
| 5905 | BP-HZN-2179MDL02368245 | 02/02/08 | Email from Y. Prevallet to G GOM SPU LT | Hudson |
| 5906 | BP-HZN-2179MDL04445460 | 01/28/10 | Email from K. Devers to D. Johnson | Hudson |
| 5907 | BP-HZN-2179MDL04444611 | 01/05/10 | Email from R. Morrison to J. Gates | Hudson |
| 5908 | BP-HZN-2179MDL04276569 | 04/24/08 | Email from R. Morrison to L McVay | Hudson |
| 5909 | BP-HZN-2179MDL04464684 | 10/06/10 | Email from R. Morrison to L. McKay | Hudson |
| 5910 | BP-HZN-2179MDL04464608 | 08/21/10 | Email from R. Morrison to L. Erwin | Hudson |
| 5912 | BP-HZN-2179MDL04462191 | 04/30/10 | Email form R. Morrison to I. Cavanagh | Hudson |
| 5913 | BP-HZN-2179MDL04457174 | 04/29/10 | Email from R. Morrison to I. Cavanagh | Hudson |
| 5937 | DJIT003-000129-245 | 8/1/2011 | Oilfield Testing & Consulting JIT Macondo Well Testing Report | Jennings |
| 5938 | DJIT003-000350-371 | 8/2/2011 | Macondo Well Cement Blend Analysis, Oilfield Testing & Consulting | Jennings |
| 5939 | DJIT003-000736-743 | 8/2/2011 | Macondo Well Evaluation of 50% Foam Quality Foam Stability Testing, Oilfield Testing & Consulting | Jennings |
| 5940 | DJIT003-000127-128 | | Foam Stability Test | Jennings |
| 5941 | DJIT004-001086 | | Photograph: 0.08 gps; 13% Foam; 180 min.; After 2 hours | Jennings |
| 5942 | | | Photograph: Field (Fresh) Water Bucket #74569 | Jennings |
| 5943 | BLY-HZN-BLY00129592-129602 | | J. O'Leary, J. Flores, P. Rubenstein, and G. Garrison, IADC/SPE 87161: Cementing Deepwater, Low-Temperature Gulf of Mexico Formations Prone to Shallow Flows | Jennings |
| 6000 | | | Tony Hayward Speech Transcription from Youtube.com, Entrepreneurial Spirit Needed; 58 pages | Hudson |
| 6001 | | 6/17/2010 | June 17, 2010 Verbatim Transcript, House of Representatives, Committee on Energy and Commerce, Subcommittee on Oversight and Investigations, Committee Hearing on the Deepwater Horizon Oil Spill; 102 pages | Hudson |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 6002 | | | Printout of presentation, Leading from the top in BP, Steve Flynn, Vice President, HSSE, BP Group Safety and Operations; 11 pages | Hudson |
| 6003 | | 4/1/2005 | Printout of 1 April 2005 speech by Tony Hayward, Working Safety - a continuous journey, at the International Regulators' Offshore Safety Forum, London; five pages | Hudson |
| 6004 | | 3/9/2001 | March 9, 2001 printout from Reuters, Exxon's Tillerson blames BP for Gulf oil spill; one page | Hudson |
| 6005 | | 2/3/2000 | February 3, 2000 printout of article by Ben Spiess, OT: BP Fined $15.5 Million in Dumping of Toxic Waste in Alaska; one page | Hudson |
| 6006 | | 3/13/2009 | United States District Court, Southern District of Texas, Judgment in a Criminal Case, United States of America v. BP Products North America, March 13, 2009, attachments; 13 pages | Hudson |
| 6007 | | 8/17/2005 | Printout from BP website, 17 August 2005, BP to Appoint Independent Panel to Review U.S. Refinery Safety; two pages | Hudson |
| 6008 | | | United States District Court For The District of Alaska, United States of America v. BP Exploration (Alaska), Inc. Information, Judgment in a Criminal Case; seven pages | Hudson |
| 6009 | | 08/08/'06 | Printout from PBS Newshour website,  August 8, 2006, Alaskan Oil Pipeline Leak Raises Environmental Concerns; five pages | Hudson |
| 6010 | | | United States District Court For The Northern District of Illinois, Eastern Division, United States of America v. BP America, Inc., Deferred Prosecution  Agreement, attachments; 70 pages | Hudson |
| 6011 | | | Emergency Planning: Preparedness, Prevention & Response by Center for Chemical Process Safety, Lessons from Grangemouth: A Case History, by Michael Broadribb, et al.; 17 pages | Hudson |
| 6012 | | 03/00/07 | March 2007 U.S. Chemical Safety and Hazard Investigation Board Investigation Report, Refinery Explosion and Fire, BP, Texas City, Texas, March 23, 2005; 341 pages | Hudson |
| 6013 | | 03/00/07 | March 2007 Booz Allen Hamilton Management Systems Review, 2006 BPXA GPB OTL Incidents, BP America Inc. Final Report; 164 pages | Hudson |
| 6014 | | | Printout from The Guardian website, BP boss warns of shake-up after dreadful results; two pages | Hudson |
| 6015 | | 4/17/2008 | Printout of Tony Hayward's speech at 2008 Annual General Meeting, 17 April 2008, from BP website; four pages | Hudson |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 6016 | | 4/16/2009 | BP press release, April 16, 2009, BP AGM Speech, Tony Hayward, BP Group Chief Executive, printout of presentation, 100 years of operating at the frontiers, Annual General Meeting; 16 pages | Hudson |
| 6017 | | 4/15/2010 | BP press release, April 15, 2010, BP Annual General Meeting 2010: Speeches, Tony Hayward, Group Chief Executive, printout of presentation, Annual General Meeting; 24 pages | Hudson |
| 6018 | | | Document 14 - From 'BP Parties' database, 2010 Drilling Excellence Update PowerPoint; four pages | Hudson |
| 6019 | | | BP Gulf of Mexico Strategic Performance Unit, Drilling and Completions, The Way We Work, marked CONFIDENTIAL; | Hudson |
| 6020 | | | BP D&C HSSE Organization Change - August 09, marked CONFIDENTIAL; | Hudson |
| 6021 | | 6/15/2010 | H. Lamar McKay, Chairman & President, BP America responses for US House Energy and Commerce Subcommittee on Energy and Environment Pre-hearing Questions, June 15, 2010,   Submission date: June 13, 2010; 10 pages | Hudson |
| 6022 | | | BP document, Horizon, Issue Three 2008, A Better Record on Safety and Environment; one page | Hudson |
| 6023 | | | BP Sustainability Reporting 2009,  Safety; 48 pages | Hudson |
| 6024 | | | BP p.l.c. Group results, Second quarter and half year 2010(a); 43 pages | Hudson |
| 6025 | | | Document 7 - From 'BP Parties' database,  SPU OMS gaps PowerPoint; eight pages | Hudson |
| 6026 | | | Failure to Learn, the BP Texas City Refinery disaster, by Andrew Hopkins; 200 pages | Hudson |
| 6027 | | | Printout from iWatch News, Renegade Refiner: OSHA says BP "systemic safety problem," by Jim Morris, M.B. Bell, May 17, 2010; three pages | Hudson |
| 6028 | | | Printout from OSHA website, OSHA Fact Sheet, BP History Fact Sheet; two pages | Hudson |
| 6029 | BP-HZN-MBI 00031629-31630, BP-HZN-MBI 000 37507-37508, BP-HZN-2179MDL00004792 | | Group of E-mails, various dates, among Scherie Douglas, Mark Hafle, Carl Butler, Marty Rinaudo, David Sims, Ian Little, Kevin Lacy, Kevin Guerre, Michael Leary,  Jasper Peijs, Martin Illingworth, Spencer Howe, Steve Chappell, Mike Daly, Subjects: Casing test extension - GB 873 #001, Update on TO performance, Weekly Drilling Report, marked CONFIDENTIAL | Hudson |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 6030 | BP-HZN-2179MDL00281877-281905 | 3/3/2010 | March 3, 2010 E-mail from Tim Burns to Glenn Nohavitza, David Schilling, George Gray, Subject: Maersk Developer Subsea BOP Report, attaching presentation, Subsea BOP Failures, Maersk Developer, Statoil Gulf of Mexico Experience Transfer, marked CONFIDENTIAL; | Hudson |
| 6031 | BP-HZN-2179MDL0004792, BP-HZN-2179MDL0045236-45237 | 3/22/2010 | March 22, 2010 E-mail from Jasper Peijs  to Martin Illingworth, others, Subject:  Weekly Drilling Report, E-mail from Laura Rumelhart to Fergus Addison, others, Subject: Tucker-2 Daily Update, June 11, 2010 Wilmer Hale letter to Jeff Bingaman from Tonya Robinson, marked CONFIDENTIAL; | Hudson |
| 6032 | BP-HZN-BLY00053046-53194 | | RB Falcon DEEPWATER HORIZON BOP Assurance Analysis, marked Confidential; | Hudson |
| 6033 | | 12/31/2010 | BP Annual Report and Form 20-F 2010; 309 pages | Hudson |
| 6034 | | 12/31/2007 | Printout from BP website, Fourth Quarter and Full Year 2007 Results; one page | Hudson |
| 6035 | | 12/31/2009 | Printout from BP website, BP Fourth Quarter and Full-Year 2009 Results; one page | Hudson |
| 6036 | | 12/31/2009 | Printout from BP website, BP Fourth Quarter and Full-Year 2009 Results; one page | Hudson |
| 6037 | | 12/31/2010 | Printout from BP website, BP Fourth Quarter and Full-Year 2010 Results; two pages | Hudson |
| 6038 | | 3/31/2011 | Printout from BP website, First Quarter 2011 Results; one page | Hudson |
| 6039 | | | Profit for Years 2007-2010; one page | Hudson |
| 6040 | | | Printout from BP website, BP Announces Settlement with Moex/Mitsui of Claims Between the Companies Related to the Deepwater Horizon Accident; two pages | Hudson |
| 6055 | | | DVD, Tony Hayward, Apology | Hudson |
| 6056 | BP-HZN-2179MDL00965473 | 6/25/2010 | June 25, 2010 E-mail string among Tony Hayward, Andy Inglis, Bernard Looney, Christina Verchere, Kent Wells,  Subject: Tech update, marked as CONFIDENTIAL; | Hudson |
| 6057 | BP-HZN-2179MDL01890180-1890185 | 5/3/2010 | BP Media Communication Plan for next 2 weeks, May 3, 2010, marked as CONFIDENTIAL; | Hudson |
| 6058 | BP-HZN-2179MDL01115520-1115523 | 7/16/2010 | Tony Hayward Townhall GoM Response Update, July 16, 2010, marked as CONFIDENTIAL; | Hudson |
| 6059 | BP-HZN-2179MDL01617349-1617350 | 7/9/2010 | July 9, 2010 E-mail from Tony Hayward, Subject: Gulf of Mexico update from Tony Hayward, marked as CONFIDENTIAL; | Hudson |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 6060 | BP-HZN-2179MDL01164162-1164167 | 6/17/2010 | United States House of Representatives Committee on Energy and Commerce Subcommittee on Oversight and Investigations, statement by Tony Hayward, Chief Executive, BP plc, June 17, 2010, marked as CONFIDENTIAL; | Hudson |
| 6061 | | 5/18/2010 | Printout of 5/18/10 Forbers.com interview, In His Own Words: Forbes Q&A With BP's Tony Hayward; seven pages | Hudson |
| 6062 | BP-HZN-2179MDL01124483-1124486 | 7/16/2010 | Tony Hayward Townhall GoM Response Update, July 16, 2010, marked as CONFIDENTIAL; | Hudson |
| 6063 | BP-HZN-BLY00076345-76346 | 9/8/2010 | September 8, 2010 E-mail from Employee Communications, marked as CONFIDENTIAL; | Hudson |
| 6064 | BP-HZN-2179MDL02027549-2027569 | | Gulf of Mexico SPU Major Hazards Risk Management Policy, marked as CONFIDENTIAL; | Hudson |
| 6065 | BP-HZN-MB100193448-100193520 | | Gulf of Mexico SPU GoM Drilling and Completions; GoM D&C Operating Plan/Local OMS Manual, marked as CONFIDENTIAL; | Hudson |
| 6066 | BP-HZN-2179MDL00333308 | | Exploration and Production, Drilling and Completions, Beyond the Best Common Process, marked as CONFIDENTIAL; | Hudson |
| 6067 | BP-HZN-2179MDL00407729-407747 | 11/18/2008 | Document GP 10-35, Dated 11/18/2008, Well Operations, Group Practice, BP Group Engineering Technical Practices, marked as HIGHLY CONFIDENTIAL; | Hudson |
| 6068 | | 6/27/2010 | Article of The Washington Post, June 27, 2010, Headline: Trouble at the tiller; if Hayward beats a retreat, it's unclear who could lead BP; three pages | Hudson |
| 6069 | BP-HZN-2179MDL00305452, BP-HZN02179MDL00305464-305477 | 4/8/2010 | April 8, 2010, E-mail from Tony C. Emmerson to Robert Kaluza with Attachments, marked as CONFIDENTIAL; | Hudson |
| 6070 | BP-HZN-MBI00193095-193098 | 12/31/2009 | 2009 Annual Individual Performance Assessment of Robert Kaluza, Period Reviewed: 2009, marked as CONFIDENTIAL; | Hudson |
| 6071 | BP-HZN-2179MDL01109991 | 1/12/2010 | January 11 and 12, 2010 E-mail string to various parties with Attachment: Process Safety 2010 Plan.ppt, marked as CONFIDENTIAL; | Hudson |
| 6072 | BP-HZN-2179MDL00210163-210280 | 5/12/2009 | Final Report, Blow-out Prevention Equipment Reliability, Joint Industry Project (Phase I?Subsea), May 12, 2009, West Engineering Services, marked as CONFIDENTIAL, | Hudson |
| 6073 | BP-HZN-SEC00104535-104536 | 8/22/2010 | April 22, 2010, Press Release, BP INITIATES RESPONSE TO GULF OF MEXICO OIL SPILL, marked as CONFIDENTIAL TREATMENT REQUESTED BY BP p.l.c.; | Hudson |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 6074 | BP-HZN-2179MDL02176212-2176213 | 5/24/2010 | April 25, 2010, Press Release, BP FORGES AHEAD WITH GULF OF MEXICO OIL SPILL RESPONSE, marked as CONFIDENTIAL, | Hudson |
| 6075 | BP-HZN-2179MDL01588108-1588109 | 5/25/2010 | May 5, 2010, Press Release, UPDATE ON GULF OF MEXICO OIL SPILL RESPONSE, marked CONFIDENTIAL, | Hudson |
| 6076 | BP-HZN-2179MDL01588106-1588107 | 5/6/2010 | May 6, 2010 BP Press Release, UPDATE ON GULF OF MEXICO OIL SPILL RESPONSE, marked as CONFIDENTIAL; | Hudson |
| 6077 | BP-HZN-2179MDL01830445-1830446 | 7/28/2010 | July 28, 2010 BP Document, MAKING THINGS RIGHT, marked as CONFIDENTIAL; | Hudson |
| 6078 | BP-HZN2179MDL00085565-85595 | 3/4/2010 | March 4, 2009 BP document from David Bickerton to SEEAC, Subject: BP Sustainability Review, attaching BP Sustainability Review, marked as HIGHLY CONFIDENTIAL; | Hudson |
| 6079 | | 12/31/2006 | BP Annual Report and Accounts 2006; seven pages | Hudson |
| 6080 | | | Printout from BP website, Executive management/Governance/BP; three pages | Hudson |
| 6090 | BP-HZN-2179MDL01808592-1808593 | 10/1/2009 | October 1, 6, 2009 E-mails among Kevin Lacy, Harry Thierens, Steve Tink, Ian Little, Andrew Frazelle, Charles Holt, others, Subjects: Safety Leadership, WSL Teleconference - Safety Leadership and Town Hall Results, attaching copies of slide presentation, September 23, 2009 GoM SPU Town Hall, three pages marked CONFIDENTIAL | Hudson |
| 6121 | BP-HZN-BLY00034504-34604 | | BP Drilling and Well Operations Practice E&P Defined Operating practice GP 10-00 | Beck Hughett |
| 6220 | | | BP Drilling and Completions Cementing Manual | Hudson |
| 6238 | BP-HZN-2179MDL00206788-206825 | 7/20/2009 | E-mail from Brian Morel to Daryl Kellingray, Subject: Macondo Cement Design, attaching Macondo BoD, schematics, marked as CONFIDENTIAL | Lewis |
| 6262 | BP-HZN-BLY00188729 | 12/09/05 | Fatal Accident Investigation Final Report - Texas City 12-09-05 | Hudson |
| 6291 | BP-HZN-2179MDL00339799-339820 | | BP SPU GoM Drilling and Completions D&C Recommended Practice for Management of Change, March 31, 2009, marked as CONFIDENTIAL | Beck |
| 6320 | BP-HZN-2179MDL00022159-22208 | | Contract for Gulf of Mexico | Beck |
| 6329 | BP-HZN-CEC079617 | 03/29/10 | Email from J. Dupree to GE&P Incident Notification | Hudson |
| 6329 | BP-HZN-CEC079618 | 03/26/10 | BP High Potential Incident Announcement | Hudson |
| 7001 | | 10/30/98 | Cameron Shear Ram Product Line, EB 852D | Stevick |
| 7046 | BP-HZN-BLY00103459-103461 | | Emails re: Shear Capacity Chart, with Cameron Chart | Stevick |
| 7051 | | | Code of Federal Regulations Title 30 Part 250.446 | Stevick |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 7175 | BP-HZN-2179MDL02228513 | 02/18/08 | BP Group HSE Reporting Definitions | Hudson |
| 8013 | | | Group Defined Practice, GDP-3.1-0001 Assessment, Prioritization and Management of Risk | Hudson |
| 9511 | BP-HZN-2179MDL02535732(1) | | MC 252 IMT Response | Hudson |
| 60000 | BP-HZN-2179MBI00126430 | 4/13/2010 | Exhibit 3:  Skripnikova email to Bodek re Top hydrocarbon bearing zone? | Strickland |
| 60001 | BP-HZN-2179MDL00002589 | 4/6/2010 | McAughan email from Skripnikova re Resources | Strickland |
| 60002 | BP-HZN-2179MDL00005293-5297 | | MC252 - LWD Data | Strickland |
| 60003 | BP-HZN-2179MDL00022623-22624 | 4/3/2010 | LeBleu email to Alberty, et al. re Macondo Update | Strickland |
| 60004 | BP-HZN-2179MDL00022624_Native | | Lithology Graph | Strickland |
| 60005 | BP-HZN-2179MDL00032399-32400 | 4/2/2010 | Skripnikova email from Bennett, et al. re Macondo drilling latest | Strickland |
| 60006 | BP-HZN-2179MDL00449834 | 4/28/2010 | E-mail chain, top e-mail from Galina Skripnikova to Brian  Morel, dated Wed Apr 28 13:44:46 2010; Subject: RE: Emailing: 00_macondo_04272010_losses.cgm | Strickland |
| 60007 | BP-HZN-2179MDL00646535-646547 | 5/26/2010 | Exhibit 6:  Draft BP Technical Note re Macondo SIWHP and Build-up Times, Revision D | Strickland |
| 60008 | BP-HZN-2179MDL00884286-884289 | 4/14/2010 | Skripnikor email to Lacy re Rotary Sidewall | Strickland |
| 60009 | BP-HZN-2179MDL00884298-884300 | 4/12/2010 | Exhibit 2:  Skripnikova email to McAughan et al re Fluid Sampling Program | Strickland |
| 60010 | BP-HZN-2179MDL00889345-889352 | | Wireline Logging Diary - Macondo MC252 #1 BP01 - Rune 1 | Strickland |
| 60011 | BP-HZN-2179MDL02393584-2393626 | 7/9/2010 | McAughan email to Pere, et al. re Subsurface Technical memo | Strickland |
| 60012 | BP-HZN-2179MDL02396746-2396783 | 5/25/2010 | Exhibit 7:  BP GoM Technical Memorandum re Post-Well Subsurface Description of Macondo Well | Strickland |
| 60013 | BP-HZN-2179MDL02522551 | 4/26/2010 | Summary as of 04.26.2010 - Permeability for both lobes | Strickland |
| 60014 | BP-HZN-2179MDL02655864-2655865 | | Communications re Sand | Strickland |
| 60015 | BP-HZN-2179MDL02912088 | | BP Summary for Porosity Cut-Off | Strickland |
| 60016 | BP-HZN-2179MDL03289695-3289732 | 5/25/2010 | BP GoM Technical Memorandum | Strickland |
| 60017 | BP-HZN-BLY00115511-115512 | 6/7/2010 | Exhibit 8:  Corser email to Horizon Legal Copy, et al. re Request: 14.1 sand potential | Strickland |
| 60018 | BP-HZN-MBI00117468-117479 | 3/29/2010 | Schlumberger Wireline Work Order | Strickland |
| 60019 | BP-HZN-MBI00125815-125817 | 4/10/2010 | Skripnikova email to Lacy et al. re Macondo Update 6:30 pm | Strickland |
| 60020 | HAL_0060925 | | GeoTap Data | Strickland |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60021 | | | SLB Wireline Logs:<br>Sonic<br>Triple_Combo<br>F.Tester<br>OBMI | Strickland |
| 60022 | | | Sperry Log Files:<br>MWD Logs<br>SDL Logs<br>5 Sec Surface Data<br>Cementing Data<br>Depth Data<br>Pit Data | Strickland |
| 60023 | | | Schlumberger CDs/DVDs:<br>1. DVD BP-001253 (Schlumberger):  BP-HZN-SNR00000009, BP-HZN-HNR00000049, BP-HZN-CEC079803, BP-HZN-MBI00193578, BP-HZN-2179MDL0060040, BP-TO1505198;<br><br>2. CD BP-001224 (Schlumberger Dual OBMI Geology Composite):  BP-HZN-SNR00000010, BP-HZN-HNR00000048, GP-HZN-CDC079804, BP-MBI00193579, BP-HZN-2179MDL00060032;<br><br>3. CD BP-001254 (Schlumberger LAS PDS Reports):  BP-HZN-2179MDL00060041, BP-HZN-SNR0000000, BP-HZN-CDC079802, BP-HZN-MBI00193581, BP-TO1105203;<br><br>4. DVD BP-001252 (Schlumberger MDT Complete Report):  BP-HZN-SNR00000007, BP-HZN-CDC079801, BP-HZN-MBI00193580, BP-HZN-2179MDL00060039, BP-TO1105196 | Strickland |
| 60024 | | 4/3/2010 | Daily Drilling Report | Strickland |
| 60025 | | 4/13/2010 | MC252_001_ST00BP01_5MD_PHASE_ATTEN.emf | Strickland |
| 60026 | | 4/13/2010 | BP_MC252_OCSG_32306_ST00BP01_R1D1_MD_TCOM_Final_5in.PDS | Strickland |
| 60027 | | 4/13/2010 | MC252_001_ST00BP01_5MD_COMBO.emf | Strickland |
| 60028 | | 4/12/2010 | BP_Macondo_OCSG_32306_001_ST00BP01_MSD_Final.pds | Strickland |
| 60029 | | 7/26/2010 | BP_MC252_OCSG_32306_001_ST00BP1_R1D1_RTS-LSA-14-inch-wide.pds | Strickland |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60030 | | 7/26/2010 | BP_MC252_OCSG_32306_001_ST00BP1_R1D1_RTS-LSA.las | Strickland |
| 60031 | | | Exhibit 11:  Figure 1.  Triple Combo Log - M56A Zone | Strickland |
| 60032 | | | Exhibit 12:  Figure 2.  Triple Combo Log - M56A Zone | Strickland |
| 60033 | | | Exhibit 13:  Figure 3.  Final Print Triple Combo Log - M56A Zone | Strickland |
| 60034 | | | Exhibit 14:  Figure 4.  Final Print Triple Combo Log - M57B Zone | Strickland |
| 60035 | | | Exhibit 15:  Figure 5.  Triple Combo Log Field Copy | Strickland |
| 60036 | | | Exhibit 16:  Figure 6.  Resistivity Comparison 2 | Strickland |
| 60037 | | | Exhibit 17:  Figure 7.  Resistivity with Invasion Linear | Strickland |
| 60038 | | | Exhibit 18:  Figure 8.  Comparison of water saturation calculations for M57B using BP parameters. | Strickland |
| 60039 | | | Exhibit 19:  Figure 9.  Comparison of water saturation calculations for M57B using Schlumberger parameters. | Strickland |
| 60040 | | | Exhibit 20:  Figure 10.  Water saturation information from Schlumberger's laminated sand analysis. | Strickland |
| 60041 | | | Exhibit 21:  Color-coded LWD readings of gamma ray and deep resistivity over M57B interval | Strickland |
| 60042 | | | Exhibit 22:  Color-coded LWD readings of gamma ray and deep resistivity over M56F interval near casing shoe | Strickland |
| 60043 | BP-HZN-2179MDL00249820-249822 | 4/15/2010 | Gagliano email to Hafle, et al. re OptiCem Report | Bolado |
| 60044 | BP-HZN-2179MDL00251192-251196 | 4/2/2010 | Transocean Daily Drilling Report | Bolado |
| 60045 | BP-HZN-2179MDL00323685-323687 | 6/5/2010 | Sabins email to Watters, et al., re Feedback on CSI report draft | Bolado |
| 60046 | BP-HZN-2179MDL01287421 | 4/15/2010 | Gagliano email to Morel, et al., re Revised OptiCem Report with additional Centralizers | Bolado |
| 60047 | BP-HZN-2179MDL01287423-1287444 | 4/15/2010 | Halliburton 9 7/8" X 7" Production Casing Design Report for Brian Morel | Bolado |
| 60048 | BP-HZN-2179MDL01940292 | | Macondo Geotap Spreadsheet | Bolado |
| 60049 | BP-HZN-2179MDL01982363-1982366 | 7/14/2009 | Bondurant email to Gai, et al., re Macondo likely abandonment pressure? | Bolado |
| 60050 | BP-HZN-2179MDL03082878-3083151 | 02/00/11 | Chief Counsel's Report:  National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling -- **FOR CROSS PURPOSES ONLY** | Bolado |
| 60051 | BP-HZN-BLY00124217-124231 | 7/1/2010 | BP Incident Investigation Team - Notes on Interview with John Guide | Bolado |
| 60052 | BP-HZN-BLY00140873-140910 | 5/25/2010 | Technical Memorandum - Post-Well Subsurface Description of Macondo Well (MC 252) | Bolado |
| 60053 | BP-HZN-MBI 00128489-128490 | 4/17/2010 | Gagliano email to Morel, et al., re Revised OptiCem Report with additional Centralizers | Bolado |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60054 | BP-HZN-MBI00126428 | 4/13/2010 | Bodek email to Skripnikova re Top hydrocarbon bearing zone? | Bolado |
| 60055 | BP-HZN-MBI00128383-128385 | 4/16/2010 | Cocales email to Morel re Macondo STK Geodetic | Bolado |
| 60056 | BP-HZN-MBI00193549-193563 | 4/16/2008 | ETP GP 10-60, Zonal Isolation Requirements during Drilling Operations and Well Abandonment and Suspension | Bolado |
| 60057 | BP-HZN-SNR00019033-19034 | 4/16/2010 | Guide email to Sims re Additional Centralizers | Bolado |
| 60058 | HAL_0010355-10373 | 4/14/2010 | Halliburton 9 7/8" X 7" Production Casing Design Report for Brian Morel | Bolado |
| 60059 | HAL_0010393-10411 | 4/14/2010 | Halliburton 9 7/8" X 7" Production Casing Design Report for Brian Morel | Bolado |
| 60060 | HAL_0010620 | 4/15/2010 | Gagliano email to Hafle, et al., re OptiCem Report | Bolado Lewis |
| 60061 | HAL_0010621-10640 | 4/15/2010 | Halliburton 9 7/8" X 7" Production Casing Design Report for Brian Morel | Bolado |
| 60062 | HAL_0028381-28407 | 10/29/2009 | Halliburton 22" Casing Post Job Report | Bolado |
| 60063 | HAL_0051763-51782 | 3/22/2010 | Halliburton 18" Liner Post Job Report | Bolado |
| 60064 | HAL_0051963-51978 | 3/27/2010 | Halliburton 16" Liner Post Job Report | Bolado |
| 60065 | HAL_0060925 | | Pressure Transient Summary | Bolado |
| 60066 | HAL_0080818-80839 | 4/15/2010 | Halliburton 9 7/8" X 7" Production Casing Design Report for Brian Morel | Bolado |
| 60067 | HAL_0112924-112943 | 4/15/2010 | Halliburton 9 7/8" X 7" Production Casing Design Report for Brian Morel | Bolado |
| 60068 | HAL_0128952 | 4/18/2010 | Gagliano email to Cupit, et al., re Updated info for Prod Casing job | Bolado |
| 60069 | HAL_1144029-1144064 | 7/19/2011 | Halliburton 9-7/8 in X 7 in Production Casing Review for Review | Bolado |
| 60070 | TRN-MDL-00011465-11469 | 4/3/2010 | Transocean Daily Drilling Report | Bolado |
| 60071 | | 8/31/2011 | Expert Report of Glen Benge (USA) | Bolado Hughett Lewis Jennings Hudson Beck |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| **60072** | | | Production Casing; OptiCem:<br>Macondo Prospect MC 252 #1 - 9.875 X 7 prod Casing.adi<br>Macondo Prospect MC 252 #1 - 9.875 X 7 prod Casing_Cent.adi<br>Macondo Prospect MC 252 #1 - 9.875 X 7 Prod Liner.adi<br>Macondo Prospect MC 252 #1 - 9.875 X 7.625 prod Casing.adi<br>RT-Macondo Prospect MC 252 #1 - 9.875 X 7 prod Casing.adi<br>9.875 X 7 Prod Casing Design Report - 6 Cent.doc<br>9.875 X 7 Prod Casing Design Report - 6 Cent.pdf<br>9.875 X 7 Prod Casing Design Report - 21 Cent.doc<br>9.875 X 7 Prod Casing Design Report - 21 Cent.pdf<br>9.875 X 7 Prod Casing Design Report - Final.doc<br>9.875 X 7 Prod Casing Design Report - Final.pdf<br>9.875 X 7 Prod Casing Design Report - Mark.doc<br>9.875 X 7 Prod Casing Design Report - Mark.pdf<br>9.875 X 7 Prod Casing Design Report - with Cal Data and Cent.doc<br>9.875 X 7 Prod Casing Design Report - with Cal Data and Cent.pdf<br>Centralizer Calculations.txt<br>Job OptiCem - Macondo Prospect MC 252 #1 - 9.875 X 7 prod Casing.adi<br>Macondo MC 252 #1 - 9.875 X 7 Prod Casing 4-13-10.adi<br>Macondo MC 252 #1 - 9.875 X 7 prod Casing - With Comp.adi | Bolado |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60073 | | | Production Casing; Other Files:<br>Mud Report 4-19-2010 Third Party.pdf<br>Production Graphs.ppt<br>9875x7000_JSMacondo SDL Report MC252#1.xls<br>BP_Macondo_OCSG_32306_001_ST00BP01_TCOM_Main_Pass_Caliper.las<br>Copy of Macondo #1  9 875 x 7 CSGRUN (2) (4).brian.XLS<br>Macondo SDL Report MC252#1_BP01_MWD_Survey_Rec_4_10_10.cgm<br>Macondo SDL Report MC252#1_BP01_MWD_Survey_Rec_4_10_10.emf<br>Macondo SDL Report MC252#1_BP01_MWD_Svy_Rec_4_10_10.zip<br>Macondo SDL Report MC252#1_BP01_Svy_Rec_3 COLUMN_4_10_10.txt<br>Macondo SDL Report MC252#1_BP01_Svy_Rec_NO_4_10_10.txt | Bolado |
| 60074 | | | Production Casing; Post Job Report:<br>Rig Procedure - revised 9.875 x 7 in Prod. Csg Foam Cement Job Procedure.doc<br>BP_M.C. 252_Macondo #1 - 9.875 x 7 in Foamed Casing Post Job Summary ver 2.pdf<br>BP_M.C. 252_Macondo #1 - 9.875 x 7 in Foamed Casing Post Job Summary ver 3.pdf | Bolado |
| 60075 | | 6/8/2011 | Transocean Response to USCG Draft Report -- **FOR CROSS PURPOSES ONLY** | Bolado<br>Lewis |
| 60076 | | 9/11/2011 | JIT Joint Memo to Final Report -- **FOR CROSS PURPOSES ONLY** | Bolado |
| 60077 | | 9/14/2011 | JIT Final Report -- **FOR CROSS PURPOSES ONLY** | Bolado<br>Lewis<br>Jennings<br>Hudson |
| 60078 | | 9/14/2011 | JIT Final Report Appendices -- **FOR CROSS PURPOSES ONLY** | Bolado<br>Lewis<br>Jennings<br>Hudson |
| 60079 | | 6/11/2010 | Transcript of Jesse Gagliano before US House of Representatives | Bolado<br>Beck |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60080 | | | Expert Report of Sam Lewis | Bolado Beck |
| 60081 | | | Expert Report of Dr. Frederick "Gene" Beck | Bolado Beck |
| 60082 | | | Expert Report of John P. Hughett, P.E. | Bolado Jennings Beck |
| 60083 | | | Expert Report of Dr. Rod Strickland | Bolado |
| 60084 | | | Halliburton, Summary of Cement Jobs in Gulf of Mexico 2006-2010 (Spreadsheet). | Bolado |
| 60085 | | | Heathman, J.F., SPE, Halliburton Energy Services, Technology Today Series:  Advances in Cement-Plug Procedures | Bolado |
| 60086 | | | Crawshaw, J.P., and Frigaard, I. Cement Plugs: Stability and Failure by Buoyancy-Driven Mechanism, SPE 56959, September 1999. | Bolado |
| 60087 | | | Figure 1:  View of hole showing cement and mud channel | Bolado |
| 60088 | | | Figure 2:  View of Macondo Well from above | Bolado |
| 60089 | | | Figure 3:  Directional Hole with Casing in Hole Touching Wall | Bolado |
| 60090 | | | Figure 4:  Weatherford Centralizer Sub | Bolado |
| 60091 | | | Figure 5:  Weatherford Slip on Centralizer | Bolado |
| 60092 | | | Figure 6:  Lift Pressure | Bolado |
| 60093 | | | Figure 7:  Lost Circulation | Bolado |
| 60094 | | | Figure 8:  Additional 20 psi lift pressure indicating extra height on top of cement | Bolado |
| 60095 | BP-HZN-2179MDL00003541-545 | 4/16/2010 | BP Daily Operations Report - Partners (Completion) | Beck |
| 60096 | BP-HZN-2179MDL02800023-2800038 | | Deepwater Drilling Casing Design/Well Design Integrity Assurance Checklist | Beck |
| 60097 | BP-HZN-BLY00128236-128361 | 11/22/2010 | Stress Engineering Services, Inc.'s Horizon Incident Float Collar Study - Analysis | Beck |
| 60098 | BP-HZN-BLY00128487-128742 | 11/22/2010 | Stress Engineering Services, Inc.'s Engineering Report on Testing of Weatherford M45AP Float Collar | Beck |
| 60099 | BP-HZN-MBI00193549-193563 | 4/16/2008 | BP Group Practice GP 10-60 Zonal Isolation Requirements during Drilling Operations and Well Abandonment and Suspension | Beck |
| 60100 | BP-HZN-MBI00262896 | 4/27/2010 | O'Bryan email to Zanghi re Bladder effect | Beck |
| 60101 | HAL_0073878 | 2/21/2003 | Halliburton Sperry-Sun:  Deepwater Horizon Evaluation by Mike King | Beck |
| 60102 | HAL_0309944 | | Halliburton Sperry Drilling Services - Flow Out Sensor Calibration, Configuration, and Correlation Instruction Manual | Beck |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60103 | HAL_0532637-532987 | 4/21/2011 | Halliburton Passport - Joseph Keith | Beck |
| 60104 | HAL_532808-532814 | | Joseph Keith Employment Record | Beck |
| 60105 | TRN-INV-00800112-800545 | 00/00/1998 | IADC Deepwater Well Control Guidelines | Beck |
| 60106 | OSE 126-004133 | 05/00/06 | API Recommended Practice 59:  Recommended Practice for Well Control Operations | Beck |
| 60107 | | 9/8/2010 | Deepwater Horizon Accident Investigation Report (Bly Report) | Beck |
| 60108 | | 4/20/2011 | BP's Counterclaims Against HESI (Dkt #2082) | Beck |
| 60109 | | 8/26/2011 | Expert Report of David Pritchard | Beck Hudson |
| 60110 | | 8/31/2011 | Expert Report of Richard Heenan | Beck Hudson |
| 60112 | | 7/1/2010 | John Rogers Smith, PE's Final Report re Review of Operational Data Preceding Explosion on Deepwater Horizon in MC252 (Appendix B to the JIT Report) | Beck |
| 60113 | | 11/16/2010 | National Academy of Sciences' Interim Report on Causes of Blowout -- **FOR CROSS PURPOSES ONLY** | Beck Lewis |
| 60114 | | | Republic of the Marshall Islands, Office of the Maritime Administrator, Deepwater Horizon Marine Casualty Investigation Report -- **FOR CROSS PURPOSES ONLY** | Beck Lewis |
| 60115 | | | Schlumberger Oilfield Glossary definition for "float shoe" found at http://www.glossary.oilfield.slb.com/DisplayImage.cfm?ID=502 | Beck |
| 60116 | | 9/14/2011 | The Bureau of Ocean Energy Management, Regulation and Enforcement -- Report Regarding the Causes of the April 20, 2010 Macondo Well blowout (JIT Report) -- **FOR PURPOSES ONLY** | Beck |
| 60117 | | 7/19/2010 | Transcript of Testimony of Joint USCG/BOEM Investigation | Beck Hudson |
| 60118 | | 10/7/2010 | Transcript of Testimony of Joint USCG/BOEM Investigation | Beck |
| 60119 | | 10/8/2010 | Transcript of Testimony of Joint USCG/BOEM Investigation | Beck |
| 60120 | | 8/24/2010 | Transcript of Testimony of Joint USCG/BOEM Investigation | Beck Hudson |
| 60121 | | 12/7/2010 | Transcript of Testimony of Joint USCG/BOEM Investigation | Beck |
| 60122 | | 6/8/2011 | Transocean Response to USCG Draft Report -- **FOR CROSS PURPOSES ONLY** | Beck |
| 60123 | | 4/20/2011 | BP's Cross-Complaint and Third-Party Complaint Against Halliburton | Beck |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60124 | | 9/23/2011 | Expert Report of Calvin Barnhill (TO) on Macondo Engineering, Operations and Well Control Response | Beck Bolado Jennings |
| 60125 | | 8/26/2011 | Expert Report of Geoff Webster | Beck Hudson |
| 60126 | | | 30 C.F.R. § 250 | Beck Hughett Lewis |
| 60127 | | | Figure 1:  Narrow Drilling Margins (Redrawn from Figure 4.2.2, Chief Counsel's Report) | Beck |
| 60128 | | | Figure 2:  Narrow Drilling Margin Remedy | Beck |
| 60129 | | | Figure 3:  Alternate Liner Design | Beck |
| 60130 | | | Figure 4:  Casing Options in Deepwater Drilling | Beck |
| 60131 | | | Figure 5:  Detail of Liner Design | Beck |
| 60132 | | | Figure 6:  Mechanical Barriers to Flow | Beck |
| 60133 | | | Figure 7: Channeling | Beck |
| 60134 | | | Figure 8:  Gagliano's Recommendation: Normal Centralizer Placement and Parameters | Beck |
| 60135 | | | Figure 9:  BP's Actual Placement: Lack of Centralizers May Result in Low Stand-off Ratio | Beck |
| 60136 | | | Figure 10:  U-Tubing | Beck |
| 60137 | | | Figure 11:  Weatherford M45AP Float Collar Used In Macondo Well | Beck |
| 60138 | | | Figure 12:  Flow-Activated Auto-Fill Float Collar | Beck |
| 60139 | | | Figure 13:  Obstructions Prevent Circulation | Beck |
| 60140 | | | Figure 14:  Nine Attempts Prior to Assumed Conversion of Float Collar on April 19, 2010 (Figure 13 from Transocean Report, Alteration Added) | Beck |
| 60141 | | | Figure 15:  Failure to Convert the Float Collar | Beck |
| 60142 | | | Figure 16:  Shoe Track Blowout | Beck |
| 60143 | | | Figure 17:  Shoe Track Cement Contamination | Beck |
| 60144 | | | Figure 18:  Overview of Events During the Negative Pressure Test from 5:34-8:02 p.m.  (Partial Reproduction of Figure 20 from Transocean Report) | Beck |
| 60145 | | | Figure 19:  The Negative Pressure Test | Beck |
| 60146 | | 4/20/2010 | Real time video of the mudlogging data (Appendix D to report) | Beck |
| 60147 | | | App. C Figure 1:  Screen capture from InSite | Beck |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60148 | | | App. C Figure 2:  Mudlogger's station on the Deepwater Horizon circa 2003 | Beck |
| 60149 | | | App. C Figure 3:  The driller and Assistant Driller had access to both the InSite and Hitec Systems | Beck |
| 60150 | | | App. C Figure 4:  Mud pits on the Deepwater Horizon | Beck |
| 60151 | | | App. C Figure 5:  Active Pit System Explained | Beck |
| 60152 | | | App. C Figure 6:  Active Pit System Explained | Beck |
| 60153 | | | App. C Figure 7:  Normal closed loop well configuration | Beck |
| 60154 | | | App. C Figure 8:  Detection of a kick in a closed loop system | Beck |
| 60155 | | | App. C Figure 9:  Detection of losses in a closed loop system | Beck |
| 60156 | | | App. C Figure 10:  Crane movement complicates pit volume monitoring | Beck |
| 60157 | | | App. C Figure 11:  Well monitoring in an open loop system, such as when displacing with seawater | Beck |
| 60158 | | | App. C. Figure 11(2):  Pumping seawater in and diverting spacer overboard bypasses the pit system | Beck |
| 60159 | | | App. C Figure 12:  Rig movement introduces noise in flow out data | Beck |
| 60160 | | | App. C Figure 13:  Sperry flow-out sensor installed on a flow line | Beck |
| 60161 | | | App. C Figure 14:  Typical paddle flow sensor, likely similar to Transocean's flow-out sensor | Beck |
| 60162 | | | App. C Figure 15:  When diverting overboard, Sperry's flow sensor was bypassed; TO's was not | Beck |
| 60163 | | | App. C Figure 16:  Impact of losses on flow-out | Beck |
| 60164 | | | App. C Figure 17:  Impact of a kick on flow out | Beck |
| 60165 | | | App. C Figure 18:  Gas incrase of about 2900 units on the Deepwater Horizon on February 17, 2010 | Beck |
| 60166 | | | App. C Figure 18(2):  Standpipe pressure typically decreases in response to a kick | Beck |
| 60167 | | | App. C Figure 20:  Pressure increase during the Macondo sheen test | Beck |
| 60168 | | | App. C Figure 21:  A Mudlogging "shack" on the Deepwater Horizon circa 2003 | Beck |
| 60169 | | | App. C Figure 22:  The trip tank, pit 17, was dumped in the minutes leading up to the sheen test | Beck |
| 60170 | | | App. C Figure 23:  Ramping up the pumps after the sheen test and the pressure response | Beck |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60171 | | | App. C Figure 25:  April 20, 2010, 1:38 pm Timeline | Beck |
| 60172 | | | App. C Figure 26:  April 20, 2010, 3:04 pm-3:15 pm Timeline | Beck |
| 60173 | | | App. C Figure 27:  April 20, 2010, 3:22 pm-3:56 pm Timeline | Beck |
| 60174 | | | App. C Figure 28:  April 20, 2010, 3:56 pm-4:26 pm Timeline | Beck |
| 60175 | | | App. C Figure 29:  April 20, 2010, 4:29 pm-4:53 pm Timeline | Beck |
| 60176 | | | App. C Figure 30:  April 20, 2010, 4:54 pm-7:55 pm Timeline | Beck |
| 60177 | | | App. C Figure 31:  April 20, 2010, 8:24 pm-8:28 pm Timeline | Beck |
| 60178 | | | App. C Figure 32:  April 20, 2010, 8:30 pm-8:35 pm Timeline | Beck |
| 60179 | | | App. C Figure 33:  April 20, 2010, 8:35 pm Timeline | Beck |
| 60180 | | | App. C Figure 34:  April 20, 2010, 8:40 pm Timeline | Beck |
| 60181 | | | App. C Figure 35:  April 20, 2010, 8:50 pm Timeline | Beck |
| 60182 | | | App. C Figure 36:  April 20, 2010, 8:58 pm Timeline | Beck |
| 60183 | | | App. C Figure 37:  April 20, 2010, 9:08-9:10 pm Timeline | Beck |
| 60184 | | | App. C Figure 38:  April 20, 2010, 9:10 pm-9:14 pm Timeline | Beck |
| 60185 | | | App. C Figure 39:  April 20, 2010, 9:14 pm Timeline | Beck |
| 60186 | | | App. C Figure 40:  April 20, 2010, 9:18 pm Timeline | Beck |
| 60187 | HAL_0544688-544690 | 12/14/2009 | DIMS, Daily Operating Report | Weintritt |
| 60188 | HAL_0859264-859267 | 12/15/2009 | DIMS, Daily Operating Report | Weintritt |
| 60189 | HAL_0861802-861805 | 12/16/2009 | DIMS, Daily Operating Report | Weintritt |
| 60190 | HAL_0861172-861175 | 12/17/2009 | DIMS, Daily Operating Report | Weintritt |
| 60191 | HAL_0859901-859903 | 12/8/109 | DIMS, Daily Operating Report | Weintritt |
| 60192 | HAL_0861356-861358 | 12/19/2009 | DIMS, Daily Operating Report | Weintritt |
| 60193 | HAL_0860906-860908 | 12/20/2009 | DIMS, Daily Operating Report | Weintritt |
| 60194 | HAL_0119881-119883 | 2/6/2010 | DIMS, Daily Operating Report | Weintritt |
| 60195 | HAL_0119807-119810 | 2/6/2010 | DIMS, Daily Operating Report | Weintritt |
| 60196 | HAL_0023677-23680 | 1/31/2010 | DIMS, Daily Operating Report | Weintritt |
| 60197 | HAL_0166004-116006 | 2/1/2010 | DIMS, Daily Operating Report | Weintritt |
| 60198 | HAL_0116458-116461 | 2/2/2010 | DIMS, Daily Operating Report | Weintritt |
| 60199 | HAL_0116424-116427 | 2/3/2010 | DIMS, Daily Operating Report | Weintritt |
| 60200 | HAL_0116143-116145 | 2/4/2010 | DIMS, Daily Operating Report | Weintritt |
| 60201 | HAL_0115985-115987 | 2/5/2010 | DIMS, Daily Operating Report | Weintritt |
| 60202 | HAL_0116051 | 2/5/2010 | DIMS, Daily Operating Report | Weintritt |
| 60203 | HAL_0116329-116332 | 2/7/2010 | DIMS, Daily Operating Report | Weintritt |
| 60204 | HAL_0116149-116152 | 2/8/2010 | DIMS, Daily Operating Report | Weintritt |
| 60205 | HAL_0116137-116142 | 2/9/2010 | DIMS, Daily Operating Report | Weintritt |
| 60206 | HAL_0116383-116387 | 2/10/2010 | DIMS, Daily Operating Report | Weintritt |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60207 | HAL_0116100-116105 | 2/11/2010 | DIMS, Daily Operating Report | Weintritt |
| 60208 | HAL_0116334-116340 | 2/12/2010 | DIMS, Daily Operating Report | Weintritt |
| 60209 | HAL_0116417-116422 | 2/13/2010 | DIMS, Daily Operating Report | Weintritt |
| 60210 | HAL_0116123-116128 | 2/14/2010 | DIMS, Daily Operating Report | Weintritt |
| 60211 | HAL_0116410-116415 | 2/15/2010 | DIMS, Daily Operating Report | Weintritt |
| 60212 | HAL_0116342-116346 | 2/16/2010 | DIMS, Daily Operating Report | Weintritt |
| 60213 | HAL_0116350-116356 | 2/17/2010 | DIMS, Daily Operating Report | Weintritt |
| 60214 | HAL_0116107-116113 | 2/18/2010 | DIMS, Daily Operating Report | Weintritt |
| 60215 | HAL_0116372-116378 | 2/19/2010 | DIMS, Daily Operating Report | Weintritt |
| 60216 | HAL_0007242-7249 | 2/20/2010 | DIMS, Daily Operating Report | Weintritt |
| 60217 | HAL_0053017-53022 | 2/21/2010 | DIMS, Daily Operating Report | Weintritt |
| 60218 | HAL_0064122-64128 | 2/22/2010 | DIMS, Daily Operating Report | Weintritt |
| 60219 | HAL_0068243-68250 | 2/23/2010 | DIMS, Daily Operating Report | Weintritt |
| 60220 | HAL_0071735-71741 | 2/24/2010 | DIMS, Daily Operating Report | Weintritt |
| 60221 | HAL_0063107-63113 | 2/25/2010 | DIMS, Daily Operating Report | Weintritt |
| 60222 | HAL_0064084-64085 | 2/26/2010 | DIMS, Daily Operating Report | Weintritt |
| 60223 | HAL_0053006-53011 | 2/27/2010 | DIMS, Daily Operating Report | Weintritt |
| 60224 | HAL_0068238-68242 | 2/28/2010 | DIMS, Daily Operating Report | Weintritt |
| 60225 | HAL_0062183-62191 | 3/1/2010 | DIMS, Daily Operating Report | Weintritt |
| 60226 | HAL_0070675-70681 | 3/2/2010 | DIMS, Daily Operating Report | Weintritt |
| 60227 | HAL_0063100-63105 | 3/3/2010 | DIMS, Daily Operating Report | Weintritt |
| 60228 | HAL_0064090-64096 | 3/4/2010 | DIMS, Daily Operating Report | Weintritt |
| 60229 | HAL_0064109-64114 | 3/5/2010 | DIMS, Daily Operating Report | Weintritt |
| 60230 | HAL_0067895-67900 | 3/6/2010 | DIMS, Daily Operating Report | Weintritt |
| 60231 | HAL_0064115-64120 | 3/7/2010 | DIMS, Daily Operating Report | Weintritt |
| 60232 | HAL_0064175-64180 | 3/8/2010 | DIMS, Daily Operating Report | Weintritt |
| 60233 | HAL_0542330-542334 | 3/9/2010 | DIMS, Daily Operating Report | Weintritt |
| 60234 | HAL_0068025-68030 | 3/10/2010 | DIMS, Daily Operating Report | Weintritt |
| 60235 | HAL_0064196-64202 | 3/12/2010 | DIMS, Daily Operating Report | Weintritt |
| 60236 | HAL_0542815-542819 | 3/13/2010 | DIMS, Daily Operating Report | Weintritt |
| 60237 | HAL_1039411-1039415 | 3/14/2010 | DIMS, Daily Operating Report | Weintritt |
| 60238 | HAL_0007357-7362 | 3/15/2010 | DIMS, Daily Operating Report | Weintritt |
| 60239 | HAL_0007363-7365 | 3/16/2010 | DIMS, Daily Operating Report | Weintritt |
| 60240 | HAL_1015680-1015686 | 3/17/2010 | DIMS, Daily Operating Report | Weintritt |
| 60241 | HAL_0007379-7384 | 3/18/2010 | DIMS, Daily Operating Report | Weintritt |
| 60242 | HAL_0010214-10219 | 3/19/2010 | DIMS, Daily Operating Report | Weintritt |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60243 | HAL_1077466-1077471 | 3/20/2010 | DIMS, Daily Operating Report | Weintritt |
| 60244 | HAL_0007599-7604 | 3/21/2010 | DIMS, Daily Operating Report | Weintritt |
| 60245 | HAL_0007754-7760 | 3/22/2010 | DIMS, Daily Operating Report | Weintritt |
| 60246 | HAL_0007761-7765 | 3/23/2010 | DIMS, Daily Operating Report | Weintritt |
| 60247 | HAL_0007892-7896 | 3/24/2010 | DIMS, Daily Operating Report | Weintritt |
| 60248 | HAL_0007924-7929 | 3/25/2010 | DIMS, Daily Operating Report | Weintritt |
| 60249 | HAL_0008032-8038 | 3/26/2010 | DIMS, Daily Operating Report | Weintritt |
| 60250 | HAL_0008065-8071 | 3/27/2010 | DIMS, Daily Operating Report | Weintritt |
| 60251 | HAL_0008090-8094 | 3/28/2010 | DIMS, Daily Operating Report | Weintritt |
| 60252 | HAL_0008234-8239 | 3/29/2010 | DIMS, Daily Operating Report | Weintritt |
| 60253 | HAL_0861213-861217 | 3/30/2010 | DIMS, Daily Operating Report | Weintritt |
| 60254 | HAL_009270-9274 | 3/31/2010 | DIMS, Daily Operating Report | Weintritt |
| 60255 | HAL_0009275-9280 | 4/1/2010 | DIMS, Daily Operating Report | Weintritt |
| 60256 | HAL_1077481-1077487 | 4/2/2010 | DIMS, Daily Operating Report | Weintritt |
| 60257 | HAL_0860655-860862 | 4/3/2010 | DIMS, Daily Operating Report | Weintritt |
| 60258 | HAL_0860997-861003 | 4/4/2010 | DIMS, Daily Operating Report | Weintritt |
| 60259 | HAL_0009535-9539 | 4/5/2010 | DIMS, Daily Operating Report | Weintritt |
| 60260 | HAL_0009661-9665 | 4/6/2010 | DIMS, Daily Operating Report | Weintritt |
| 60261 | HAL_0009706-9710 | 4/7/2010 | DIMS, Daily Operating Report | Weintritt |
| 60262 | HAL_0860888-860896 | 4/8/2010 | DIMS, Daily Operating Report | Weintritt |
| 60263 | HAL_0010186-10191 | 4/9/2010 | DIMS, Daily Operating Report | Weintritt |
| 60264 | HAL_0010180-10185 | 4/10/2010 | DIMS, Daily Operating Report | Weintritt |
| 60265 | HAL_0861260-861263 | 4/11/2010 | DIMS, Daily Operating Report | Weintritt |
| 60266 | HAL_0010301-10305 | 4/12/2010 | DIMS, Daily Operating Report | Weintritt |
| 60267 | HAL_0860898-860902 | 4/13/2010 | DIMS, Daily Operating Report | Weintritt |
| 60268 | HAL_0542775-542779 | 4/14/2010 | DIMS, Daily Operating Report | Weintritt |
| 60269 | HAL_0538479-538484 | 4/15/2010 | DIMS, Daily Operating Report | Weintritt |
| 60270 | HAL_1243990-1244012 | 4/16/2010 | DIMS, Daily Operating Report | Weintritt |
| 60271 | HAL_0080737-80741 | 4/16/2010 | DIMS, Daily Operating Report | Weintritt |
| 60272 | HAL_0080742-80747 | 4/17/2010 | DIMS, Daily Operating Report | Weintritt |
| 60273 | HAL_0080748-80752 | 4/18/2010 | DIMS, Daily Operating Report | Weintritt |
| 60274 | HAL_0119197-119203 | 4/19/2010 | DIMS, Daily Operating Report | Weintritt |
| 60275 | HAL_0119819-119821 | 10/6/2009 | DIMS, Daily Operating Report | Weintritt |
| 60276 | HAL_0119642-119645 | 10/7/2009 | DIMS, Daily Operating Report | Weintritt |
| 60277 | HAL_0120489-120494 | 10/8/2009 | DIMS, Daily Operating Report | Weintritt |
| 60278 | HAL_0119822-119825 | 10/9/2009 | DIMS, Daily Operating Report | Weintritt |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60279 | HAL_0120346-120349 | 10/10/2009 | DIMS, Daily Operating Report | Weintritt |
| 60280 | HAL_0120333-120336 | 10/11/2009 | DIMS, Daily Operating Report | Weintritt |
| 60281 | HAL_0119713-119716 | 10/12/2009 | DIMS, Daily Operating Report | Weintritt |
| 60282 | HAL_0562439-562441 | 10/13/2009 | DIMS, Daily Operating Report | Weintritt |
| 60283 | HAL_0544148-544150 | 10/14/2009 | DIMS, Daily Operating Report | Weintritt |
| 60284 | HAL_0543812-543814 | 10/15/2009 | DIMS, Daily Operating Report | Weintritt |
| 60285 | HAL_0012412-12414 | 10/16/2009 | DIMS, Daily Operating Report | Weintritt |
| 60286 | HAL_0538853-538855 | 10/17/2009 | DIMS, Daily Operating Report | Weintritt |
| 60287 | HAL_0012408-12411 | 10/18/2009 | DIMS, Daily Operating Report | Weintritt |
| 60288 | HAL_0012416-12419 | 10/19/2009 | DIMS, Daily Operating Report | Weintritt |
| 60289 | HAL_0012420-12424 | 10/20/2009 | DIMS, Daily Operating Report | Weintritt |
| 60290 | HAL_0564882-564886 | 10/21/2009 | DIMS, Daily Operating Report | Weintritt |
| 60291 | HAL_0548912-548916 | 10/22/2009 | DIMS, Daily Operating Report | Weintritt |
| 60292 | HAL_0119399-116404 | 10/23/2009 | DIMS, Daily Operating Report | Weintritt |
| 60293 | HAL_0548215-548219 | 10/24/2009 | DIMS, Daily Operating Report | Weintritt |
| 60294 | HAL_0542482-542486 | 10/25/2009 | DIMS, Daily Operating Report | Weintritt |
| 60295 | HAL_0543892-543896 | 10/26/2009 | DIMS, Daily Operating Report | Weintritt |
| 60296 | HAL_0548830-548834 | 10/27/2009 | DIMS, Daily Operating Report | Weintritt |
| 60297 | HAL_0539730-539734 | 10/28/2009 | DIMS, Daily Operating Report | Weintritt |
| 60298 | HAL_0543252-543257 | 10/28/2009 | DIMS, Daily Operating Report | Weintritt |
| 60299 | HAL_0562483-562487 | 10/28/2009 | DIMS, Daily Operating Report | Weintritt |
| 60300 | HAL_0538789-538793 | 10/29/2009 | DIMS, Daily Operating Report | Weintritt |
| 60301 | HAL_0544008-544011 | 10/30/2009 | DIMS, Daily Operating Report | Weintritt |
| 60302 | HAL_0548639-548642 | 10/31/2009 | DIMS, Daily Operating Report | Weintritt |
| 60303 | HAL_0540292-540294 | 11/1/2009 | DIMS, Daily Operating Report | Weintritt |
| 60304 | HAL_0548220-548222 | 11/1/2009 | DIMS, Daily Operating Report | Weintritt |
| 60305 | HAL_0860903-860905 | 11/2/2009 | DIMS, Daily Operating Report | Weintritt |
| 60306 | HAL_0538820-538822 | 11/3/2009 | DIMS, Daily Operating Report | Weintritt |
| 60307 | HAL_0549227-549229 | 11/3/2009 | DIMS, Daily Operating Report | Weintritt |
| 60308 | HAL_0540858-540860 | 11/4/2009 | DIMS, Daily Operating Report | Weintritt |
| 60309 | HAL_0539425-539427 | 11/4/2009 | DIMS, Daily Operating Report | Weintritt |
| 60310 | HAL_0539474-539476 | 11/5/2009 | DIMS, Daily Operating Report | Weintritt |
| 60311 | HAL_0861282-861284 | 11/6/2009 | DIMS, Daily Operating Report | Weintritt |
| 60312 | HAL_0860954-860956 | 11/7/2009 | DIMS, Daily Operating Report | Weintritt |
| 60313 | HAL_0540503-540505 | 11/8/2009 | DIMS, Daily Operating Report | Weintritt |
| 60314 | HAL_0542160-542162 | 11/8/2009 | DIMS, Daily Operating Report | Weintritt |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60315 | HAL_0543755-543757 | 11/9/2009 | DIMS, Daily Operating Report | Weintritt |
| 60316 | HAL_0548779-548781 | 11/9/2009 | DIMS, Daily Operating Report | Weintritt |
| 60317 | HAL_0548688-548690 | 11/10/2009 | DIMS, Daily Operating Report | Weintritt |
| 60318 | HAL_0540747-540749 | 11/11/2009 | DIMS, Daily Operating Report | Weintritt |
| 60319 | HAL_0548925-548927 | 11/12/2009 | DIMS, Daily Operating Report | Weintritt |
| 60320 | HAL_0549221-549223 | 11/13/2009 | DIMS, Daily Operating Report | Weintritt |
| 60321 | HAL_0542029-542031 | 11/14/2009 | DIMS, Daily Operating Report | Weintritt |
| 60322 | HAL_0542219-542221 | 11/15/2009 | DIMS, Daily Operating Report | Weintritt |
| 60323 | HAL_0543276-543278 | 11/16/2009 | DIMS, Daily Operating Report | Weintritt |
| 60324 | HAL_0542340-542342 | 11/16/2009 | DIMS, Daily Operating Report | Weintritt |
| 60325 | HAL_0538857-538859 | 11/17/2009 | DIMS, Daily Operating Report | Weintritt |
| 60326 | HAL_0861219-861221 | 11/18/2009 | DIMS, Daily Operating Report | Weintritt |
| 60327 | HAL_0540937-540939 | 11/18/2009 | DIMS, Daily Operating Report | Weintritt |
| 60328 | HAL_0542163-542165 | 11/19/2009 | DIMS, Daily Operating Report | Weintritt |
| 60329 | HAL_0542314-542316 | 11/19/109 | DIMS, Daily Operating Report | Weintritt |
| 60330 | HAL_0540366-540368 | 11/20/2009 | DIMS, Daily Operating Report | Weintritt |
| 60331 | HAL_0539751-539753 | 11/21/2009 | DIMS, Daily Operating Report | Weintritt |
| 60332 | HAL_0860642-860644 | 11/22/2009 | DIMS, Daily Operating Report | Weintritt |
| 60333 | HAL_0544433-544439 | 11/23/2009 | DIMS, Daily Operating Report | Weintritt |
| 60334 | HAL_0540421-540427 | 11/24/2009 | DIMS, Daily Operating Report | Weintritt |
| 60335 | HAL_0548055-548062 | 11/25/2009 | DIMS, Daily Operating Report | Weintritt |
| 60336 | HAL_0539466-539470 | 11/26/2009 | DIMS, Daily Operating Report | Weintritt |
| 60337 | HAL_0860595-860599 | 11/27/2009 | DIMS, Daily Operating Report | Weintritt |
| 60338 | HAL_0544397-544399 | 11/28/2009 | DIMS, Daily Operating Report | Weintritt |
| 60339 | HAL_0539433-539435 | 11/29/2009 | DIMS, Daily Operating Report | Weintritt |
| 60340 | HAL_0548818-548820 | 11/30/2009 | DIMS, Daily Operating Report | Weintritt |
| 60341 | HAL_0861264-861266 | 12/1/2009 | DIMS, Daily Operating Report | Weintritt |
| 60342 | HAL_0540013-540015 | 12/2/2009 | DIMS, Daily Operating Report | Weintritt |
| 60343 | HAL_0542911-542913 | 12/3/2009 | DIMS, Daily Operating Report | Weintritt |
| 60344 | HAL_0548981-548983 | 12/4/2009 | DIMS, Daily Operating Report | Weintritt |
| 60345 | HAL_0539984-539986 | 12/5/2009 | DIMS, Daily Operating Report | Weintritt |
| 60346 | HAL_0860716-860718 | 12/6/2009 | DIMS, Daily Operating Report | Weintritt |
| 60347 | HAL_0861234-861237 | 12/7/2009 | DIMS, Daily Operating Report | Weintritt |
| 60348 | HAL_0542656-542658 | 12/8/2009 | DIMS, Daily Operating Report | Weintritt |
| 60349 | HAL_0539920-539923 | 12/9/2009 | DIMS, Daily Operating Report | Weintritt |
| 60350 | HAL_0860728-860730 | 12/10/2009 | DIMS, Daily Operating Report | Weintritt |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60351 | HAL_0539693-539696 | 12/13/2009 | DIMS, Daily Operating Report | Weintritt |
| 60352 | M-I 00007951 | | Wellsite Inventory and SBM Engineer Report | Weintritt |
| 60353 | M-I 00007952 | | Wellsite Inventory and SBM Engineer Report | Weintritt |
| 60354 | | 03/00/1961 | C.M. Hudgins, et al., *Developments in the use of dense brines in packer fluids*, API Div. of Production | Weintritt |
| 60355 | | 03/00/1968 | Jay P. Simpson, *Stability and corrosivity of packer fluids*, API Div. of Production | Weintritt |
| 60356 | | | Appendix B, Dr. John Smith's Report to the MMS | Weintritt |
| 60357 | | | http://www.wovenwire.com/reference/particle-size.htm | Weintritt |
| 60358 | M-I 00036034-36066 | | Mi-SWACO Lost Circulation Technologies | Weintritt |
| 60359 | M-I 00036462-36477 | 12/16/2000 | Conn Memorandum to Brooks re FORM-A-SETAK application - BP - West Bison 2 II - Gulf of Mexico | Weintritt |
| 60360 | | | http://www.ndbc.noaa.gov/view_text_file.php?filename=42040h2010.txt.gz&dire=data/historical/stdmet/ | Weintritt |
| 60361 | | | Resource Conversation and Recovery Act, 42 U.S.C. §§ 6921-6939 | Weintritt |
| 60362 | | | 40 C.F.R. § 261.4 | Weintritt |
| 60363 | | | Figure 1:  Stokes Law Sedimentation of Barite in Low Gel Strength Fluids | Weintritt |
| 60364 | BP-HZN-2179MDL01502186-1502200 | | Engineering Tech Practice Manual | Hughett |
| 60365 | TRN-MDL-00011518-11522 | 4/20/2010 | Daily Drilling Report | Hughett Jennings |
| 60366 | | 8/24/2010 | Jesse Gagliano Testimony Before Joint USCG BOEM Investigation | Hughett |
| 60367 | BP-HZN-2179MDL00250778 | 4/18/2010 | Email between Gagliano and Morel | Hughett Lewis |
| 60368 | BP-HZN-MBI00127104 | | Schlumberger Quote | Hughett |
| 60369 | BP-HZN-2179MDL00004012-4018 | 4/19/2010 | BP Daily Operations Report | Hughett |
| 60370 | BP-HZN-2179MDL00380158-380261 | 5/00/2010 | API RP 65-2, Isolating Potential Flow Zones During Well Construction | Hughett |
| 60371 | HAL_0114492-114600 | 4/16/2009 | Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and Production, Inc. and Halliburton Energy Services, Inc. (BPM-09-00255) | Hughett |
| 60372 | | 9/8/2010 | BP Deepwater Horizon Accident Investigation Report and Appendices | Hughett |
| 60373 | BP-HZN-MBI00136211-136269 | 9/24/2009 | Deepwater Horizon Follow Up Rig Audit, Marine Assurance Audit and Out of Service | Hughett |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60374 | | | Figure 1:  View of hole showing varying degrees of Standoff and mud channel (10% Standoff) | Hughett |
| 60375 | | | Figure 2:  Plan View of Macondo Well from Above | Hughett |
| 60376 | | | Figure 3:  The Well Path of the "Straight" Macondo Well Casing String Will Cause a Low Standoff Without Proper Centralization | Hughett |
| 60377 | | | Figure 4:  Centralizer Sub | Hughett |
| 60378 | | | Figure 5:  Slip on Centralizer and Stop Collar | Hughett |
| 60379 | | | Figure 6:  Cement Lift Pressure / U-Tube | Hughett |
| 60380 | | | Figure 7:  Weatherford float Collar used by BP in the Macondo Well | Hughett |
| 60381 | | | Figure 8:  Weatherford M45AP Float Collar illustrating flow path up auto-fill tube with and without the ball | Hughett |
| 60382 | BP-HZN-2179MDL00244182-244184 | 3/16/2010 | Morel email to Hafle re KOP Procedure | Lewis Jennings |
| 60383 | BP-HZN-2179MDL00248960-248974 | 4/9/2010 | Morel email to Hafle re HAL and SLB Lost Circulation Materials | Lewis |
| 60384 | BP-HZN-2179MDL00249820-249841 | 4/15/2010 | Gagliano email to Hafle, et al. re OptiCem Report | Lewis |
| 60385 | BP-HZN-2179MDL00250637-250639 | 4/16/2010 | Gagliano email to Morel re Cement Procedure | Lewis |
| 60386 | BP-HZN-2179MDL00252452-252454 | 4/15/2010 | BP Drilling & Completions MOC Initiative | Lewis Jennings |
| 60387 | BP-HZN-2179MDL00282745-282746 | 3/8/2010 | Cunningham, email to Morel re Nitrogen Production | Lewis |
| 60388 | BP-HZN-2179MDL00282833-282834 | 3/8/2010 | Cocales email to Hafle re Cement Model | Lewis |
| 60389 | BP-HZN-2179MDL02216966-2216989 | 04/00/2002 | API Recommended Practice 10F, Third Edition, April 2002 | Lewis Jennings |
| 60390 | BP-HZN-BLY00048343-48477 | 7/15/2010 | CSI Technologies' Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control | Lewis Jennings |
| 60391 | BP-HZN-BLY00174218-174221 | | N2 Job Summaries | Lewis |
| 60392 | BP-HZN-CEC022433-22434 | 4/16/2010 | Guide email to Sims re Additional Centralizers | Lewis |
| 60393 | BP-HZN-CEC022670-22673 | 4/16/2010 | Cocales email to Morel re Macondo STK Geodetic | Lewis |
| 60394 | BP-HZN-MBI00022160-22358 | 4/16/2009 | Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and production, Inc. and Halliburton Energy Services, Inc. | Lewis Jennings |
| 60395 | BP-HZN-MBI00110156-110160 | 5/11/2010 | Morel email to Cunningham re 16.4 ppg Plug test | Lewis |
| 60396 | BP-HZN-MBI00128383-128385 | 4/16/2010 | Cocales email to Morel re Macondo STK Geodetic | Lewis |
| 60397 | BP-HZN-MBI00170990-170999 | 4/24/2010 | Morel email to Guide re Post Job Cement Report - field engineer report | Lewis Jennings |
| 60398 | HAL_0009699-9701 | 4/8/2010 | Halliburton Cementing Lab Results - Spacer | Lewis |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60399 | HAL_0010815-10817 | 4/16/2010 | Morel email to Gagliano re Cement Procedure | Lewis |
| 60400 | HAL_0028665-28678 | 4/20/2010 | Halliburton 9.875" X 7" Foamed Production Casing Post Job Report | Lewis Jennings |
| 60401 | | 4/16/2010 | 73909_2 April 16 Weigh Up | Lewis |
| 60402 | | 4/26/2010 | 73909_2 Lab Results April 26 | Lewis |
| 60403 | | 4/18/2010 | 73909_2 Lab Results Sent April 18 | Lewis |
| 60404 | | 4/26/2010 | 73909_2 Lab Results Sent April 26 | Lewis |
| 60405 | | 2/10/2010 | 65112_1 Feb 10 Weigh Up | Lewis |
| 60406 | | 2/12/2010 | 65112_2 Feb 12 Weigh Up | Lewis |
| 60407 | | 2/12/2010 | 65112_3 Feb 12 AM Weigh Up | Lewis |
| 60408 | | 2/12/2010 | 65112_3 Feb 12 PM Weigh Up | Lewis |
| 60409 | | 2/16/2010 | 65112_3 Feb 16 Weigh Up | Lewis |
| 60410 | | 4/1/2010 | 65112_3 Lab Results Sent April 1 | Lewis |
| 60411 | | 3/8/2010 | 65112_3 Lab Results Sent March 8 | Lewis |
| 60412 | | 2/10/2010 | 65112_3 Lab Results - Lead | Lewis |
| 60413 | | 4/26/2010 | 72908_2 Spacer Lab Results Sent April 26 | Lewis |
| 60414 | | 4/13/2010 | 73909_1 April 13 Weigh Up | Lewis |
| 60415 | | 4/17/2010 | 73909_1 April 17 Weigh Up | Lewis |
| 60416 | | 4/15/2010 | 73909_1 Lab Results Sent April 15 | Lewis |
| 60417 | | 4/17/2010 | 73909_1 Lab Results Sent April 17 | Lewis |
| 60418 | | 4/15/2010 | 73909_2 April 15 Weigh Up | Lewis |
| 60419 | | 8/11/2010 | CSI Technologies' Laboratory Analysis of Cementing Operations on the Deepwater Horizon (Appendix K to Bly Report) | Lewis |
| 60420 | | 10/26/2010 | Chevron's Final Report to National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling re Cement Testing Results | Lewis |
| 60421 | | 8/1/2011 | (JIT) Oilfield Testing and Consulting Cement Lab Report -- **FOR CROSS PURPOSES ONLY** | Lewis |
| 60422 | | 8/2/2011 | JIT's Macondo Well Evaluation of 60% Foam Quality Foam Stability Testing -- **FOR CROSS PURPOSES ONLY** | Lewis |
| 60423 | | 3/1/2011 | DHSG Final Report and Appendices -- **FOR CROSS PURPOSES ONLY** | Lewis Hudson |
| 60424 | | 7/15/2010 | Deepwater Horizon Study Group Progress Report 2 | Lewis |
| 60425 | | 12/5/2010 | Deepwater Horizon Study Group Progress Report 3 | Lewis |
| 60426 | | 4/27/2011 | Stress Engineering_Hydraulic Analysis of Macondo #252 Well Prior to Incident of Apr 20 2010 (App G to TO Report) | Lewis |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60427 | | 4/30/2011 | Addendum to DNV Final Report EP030842 for BOEMRE | Lewis |
| 60428 | | 9/1/2010 | BP Report re Deepwater Horizon Containment and Response and Lessons Learned | Lewis |
| 60429 | | 3/20/2011 | DNV Report EP030842 for BOEMRE Volume I | Lewis |
| 60430 | | 3/20/2011 | DNV Report EP030842 for BOEMRE Volume II Appendices | Lewis |
| 60431 | | 4/22/2011 | Coast Guard Report DWH ROI - USCG and Appendices | Lewis |
| 60432 | HAL_0507150 | | Halliburton's Viking Weblog Information | Lewis |
| 60433 | HAL_0562447-562449 | 10/5/2010 | Cordrey email to Cordray, et al. re Info on Blend and Additives needed revised | Lewis |
| 60434 | | | SPE 20453, Goodwin and Crook, Cement Sheath Stress Failure | Lewis |
| 60435 | HAL_1145308-1145333 | 7/00/04 | ANSI/API Recommended Practice 10B-4, Recommended Practice on Preparation and Testing of Foamed Cement Slurries at Atmospheric Pressure | Lewis Jennings |
| 60436 | HAL_1068405-1068597 | 7/00/2005 | ANSI/API Recommended Practice 10B-2 (Formerly 10B), Recommended Practice for Testing Well Cements | Lewis Jennings |
| 60437 | HAL_1145282-1145307 | 07/00/2004 | ANSI/API Recommended Practice 10B-3, Recommended Practice on Testing of Deepwater Well Cement Formulations | Lewis Jennings |
| 60438 | BP-HZN-2179MDL01313651-1313766 | 01/00/2010 | BP's Well Plan, Macondo Prospect Drilling Program January 2010 | Lewis |
| 60439 | BP-HZN-2179MDL01199303 | | Wellbore Schematic: Basis of Design | Lewis |
| 60440 | BP-HZN-MBI 126338 | 4/13/2010 | Bodek email to Beirne re Macondo TD | Lewis |
| 60441 | BP-HZN-MBI 0019349-193563 | | BP, GP 10-60, *Zonal Isolation Requirements During Drilling Operations and Well Abandonment and Suspension* | Lewis |
| 60442 | | | BOEMRE Report and all Appendices | Lewis |
| 60443 | | 4/12/2010 | Production Casing Proposals versions 1 - 6 | Lewis |
| 60444 | TRN-INV-03406254 | 4/7/2011 | | Lewis |
| 60445 | HAL_10815 | 4/16/2010 | Gagliano e-mail | Lewis |
| 60446 | | 4/17/2010 | Lab Weigh-Up Sheet 73903/1 | Lewis |
| 60447 | BP-HZN-MBI 00128542 | 4/17/2010 | Gagliano e-mail | Lewis |
| 60448 | | 5/28/2010 | Gagliano Testimony before Joint USCG/BOEM Investigation | Lewis |
| 60449 | BP-HZN-MBI 00128654 | 4/17/2010 | Gagliano e-mail | Lewis |
| 60450 | | | Glen Benge, *Cement Testing: Guide to Common Cement Tests, Their Meaning and Reliability* | Lewis |
| 60451 | | 6/28/1905 | Schlumberger, *Well Cementing* (2d. Ed.) | Lewis |
| 60452 | | 2/1/1990 | SPE 19935, *Foamed-Cement Characterization Under Downhole Conditions and Its Impact on Job Design* | Lewis |
| 60453 | | | Anderson, G., Coring and Core Analysis Handbook | Lewis |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60454 | HAL_0008630 | | Lab Results for Foam Mix and Stability Test, Test ID 727534 | Lewis |
| 60455 | HAL_0008631 | | Lab Results for UCA Compressive Strength Test, Test ID 722098 | Lewis |
| 60456 | HAL_0026194-HAL_0026202 | 3/8/2010 | Gagliano email to Hafte re OptiCem Run | Lewis |
| 60457 | HAL_0026199-HAL_0026201 | | Lab Results, Request/Slurry 65112/3 | Lewis |
| 60458 | BP-HZN-MBI 00128544 | | Lab Results for Thickening Time Test, Test ID 806067, Request/Slurry 73909/1 | Lewis |
| 60459 | | 4/13/0000 | Lab Weigh-Up Sheet, Test ID 806075, 806076, 806068 | Lewis |
| 60460 | | 4/16/0000 | Lab Weigh-Up Sheet Test ID 811521 | Lewis |
| 60461 | | 7/10/2011 | Dubois, Richard Deposition Transcript and Exhibits | Lewis |
| 60462 | | | Halliburton Global Lab Best Practices, Part 3: Foam Slurry Testing with Global Lab Best Practices | Lewis |
| 60463 | | 4/14/2010 - 4/18/2010 | Halliburton's Production Casing Design Reports, Nos. 1, 2, 3, 4, 5 | Lewis |
| 60464 | | 4/12/2010 - 4/18/2010 | Halliburton's Production Casing Proposals, Nos. 3, 4, 5, 6 | Lewis |
| 60465 | | | Doc showing drilling began April 2 | Lewis |
| 60466 | | | BP's Operations Reports; TO's Operations Reports | Lewis |
| 60467 | BP_HZN_MBI 00195198-195279 | | Services Agreement between Sperry-Sun Drilling Services and BP Exploration & Production for Transocean Deepwater Horizon | Lewis |
| 60468 | HAL_0044703 - HAL_0044771 | 10/6/2009 | Halliburton End of Well Report for BP Exploration and Production | Lewis |
| 60469 | | 4/12/2010 | Lab Weigh-Up Sheet | Lewis |
| 60470 | HAL_0010621 - HAL_0010642 | | Attachments to Gagliano e-mail | Lewis |
| 60471 | | 4/15/2010 | Lab Weigh-Up Sheet, 73909/2, printed on April 15 | Lewis |
| 60472 | BP-HZN-2179MDL00322273 | 6/25/2010 | CSI Lab Worksheet | Lewis |
| 60473 | | | Fritz Oilfield Products Cementing Product Sheet | Lewis |
| 60474 | | | Chemplex C-41P Product Datasheet | Lewis Jennings |
| 60475 | | | BP, Cementing Guideliness (Sept. 2002) | Lewis |
| 60476 | | | BP's 2006 Audit of Halliburton's Lafayette Lab | Lewis |
| 60477 | | | January 2010 Audit of Halliburton's Lab | Lewis |
| 60478 | | | Hazardous Work Contract between BP and Halliburton (May 2010) | Lewis |
| 60479 | | 4/15/2002 | Cobb, Maki, and Sabins, *Method Predicts Foamed-Cement Compressive Strength Under Temperature, Pressure,* Oil & Gas Journal | Lewis |
| 60480 | | | Halliburton Global Lab Best Practices Part 2 | Lewis |
| 60481 | | 2/12/2002 | U.S. Pat. No. 6,345,535 | Lewis |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60482 | | | SPE Production Engineering 1991, Foamed cement characterization under downhole conditions and its impact on job design | Lewis |
| 60483 | | | IADC/SPE 99141 | Lewis |
| 60484 | | | SPE 15578, Specific Mixing Energy: A key Factor for Cement Slurry Quality (1986) | Lewis |
| 60485 | | 03/00/04 | SPE 87217, Increasing Effective Fracture Gradients by Managing Wellbore Temperatures | Lewis |
| 60486 | | | Halliburton, Deepwater Primary Cementing: Beyond the Shallow Water Flows | Lewis |
| 60487 | | | Halliburton, US Land Offshore Cementing Work Methods | Lewis |
| 60488 | | | API Cooperative Testing 2000-2010 | Lewis |
| 60489 | | | API Recommended Practice 65 - First Edition | Lewis |
| 60490 | | | API Recommended Practice 65 - Part 2 | Lewis |
| 60491 | | 00/00/1981 | SPE 81-01-06, *Ultra-low Density Cementing Compositions* | Lewis |
| 60492 | | 3/11/1996 | Benge, et al., *Foamed Cement job Successful in Deep HTHP Offshore Well*, Oil & Gas Journal | Lewis |
| 60493 | | 00/00/2000 | SPE 62895, *Foamed Cement v. Conventional Cement for Zonal Isolation:  Case Histories* | Lewis |
| 60494 | | 4/6/2004 | Halliburton, *EZ-Flow Technology Bulletin* | Lewis |
| 60495 | | 4/18/1999 | Halliburton, *D-Air 3000L Technology Bulletin* | Lewis |
| 60496 | | 08/00/2007 | Halliburton, *Potassium Chloride Brochure* | Lewis |
| 60497 | | 1/4/2010 | Halliburton, *Material Safety Data Sheet* | Lewis |
| 60498 | | 00/00/1998 | Halliburton, *SSA-1 Strength Stabilizing Agent Brochure* | Lewis |
| 60499 | | 00/00/1999 | Halliburton, *SSA-2 Coarse Silica Flour Brochure* | Lewis |
| 60500 | | 04/00/2008 | Halliburton, *Foam Cementing Operations Manual* | Lewis |
| 60501 | HAL_0676434-676775 | | Cementing Materials A through Z | Lewis |
| 60502 | | 7/5/2001 | Halliburton Internal Memorandum, *Project Report:  Evaluate Foam Compressive Strength Correlation* | Lewis |
| 60503 | HAL_0011088-11090 | 4/19/2010 | Morel email to Gagliano re Updated Infor for Prod Casing Job | Lewis |
| 60504 | HAL_0506948-507095 | 11/8/2010 | The National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Hearing Transcript | Lewis |
| 60505 | | 11/00/90 | SPE 14196 | Lewis |
| 60506 | | 1/26/2011 | Minutes of API Cooperative Testing Subcommittee Meeting, at *http://mycommittees.api.org/standards/ecs/sc10/meeting%20materials/2011/11sc10winterminutes.pdf* | Lewis |
| 60507 | | 08/00/2010 | 2010 API Cooperative Testing Final Report on Compressive Strength | Lewis |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60508 | | | Figure 1:  Cement Hydration Process | Lewis |
| 60509 | | | Figure 2:  Pictures of Foamed Cement | Lewis |
| 60510 | | | Figure 3:  Surfactant (ZoneSealant 2000) deactivates defoamer (D-Air 3000) | Lewis |
| 60511 | | | Figure 4:  0.08 and 0.09 Gallon/Sack UCA Charts | Lewis |
| 60512 | BP-HZN-2179MDL00056656-56936 | 12/09/98 | Drilling Contract RBS-8D Semisubmersible Drilling Unit, between Vastar Resources, Inc. and R&B Falcon Drilling Co., Contract No. 980249 | Stevick |
| 60513 | BP-HZN-BLY00294035-294036 | 05/31/10 | Wong email to Abbassian re MBI Hearing Transcripts | Stevick |
| 60514 | BP-HZN-BLY00294350-294351 | 06/08/10 | Dias email to Abbassian re Assignment/Paul Dias BOP systems | Stevick |
| 60515 | BP-HZN-BLY00294352-294359 | 05/27/10 | Questions from Fereidoun Abbassian May 27th | Stevick |
| 60516 | BP-HZN-BLY00366307-366448 | 00/00/02 | Cameron 2002 Replacement Parts Catalog | Stevick |
| 60517 | BP-HZN-CEC030029-30030 | 10/11/04 | Letter Agreement for Conversion of VBR to a Test Ram between Transocean and BP | Stevick |
| 60518 | DEC077-006509-6528 | 01/21/08 | Cameron Engineering Bulletin re Shearing Capabilities of Cameron Shear Rams | Stevick |
| 60519 | | 08/26/11 | Perkin, G.S. Expert Report | Stevick |
| 60520 | | 09/01/04 | API Recommended Practice 53 Third Edition, March 1997, Reaffirmed September 1, 2004, Recommended practices for Blowout Prevention Equipment Systems for Drilling Wells | Stevick |
| 60521 | | | Code of Federal Regulations Title 30 Part 250 Oil and Gas and Sulphur Operations in the Outer Continental Shelf, Subpart D ("30 CFR § 250") | Stevick Beck |
| 60522 | | 06/00/62 | Lubinski, A., Althouse, W.S., and Logan, J.L.:  "*Helical Buckling of Tubing Sealed in Packers*," JPT 655-70, June 1962 | Stevick |
| 60523 | | 00/00/87 | Guide to Design Criteria for Bolted and Riveted Joints, 2nd Ed (9780471837916): Geoffrey L. Kulak, John W. Fisher, John H.A. Struik, Wiley-Interscience; 1987 | Stevick |
| 60524 | | 04/11/75 | Machine Design: Theory and Practice, Aaron D. Deutschman, Walter J. Michels, Charles E. Wilson, Prentice Hall; 1st Ed. (April 11, 1975) | Stevick |
| 60525 | | 00/00/75 | Machine Design: Theory and Practice, A.D. Deutschman, W.J. Michels, C.E. Wilson, MacMillan Publishing; 1975 | Stevick |
| 60526 | | 08/08/11 | Stevick, G.R., Proposed Revision to para.302.3.1(b) Shear and Bearing Allowable Stress Basis, Correspondence to the ASME Piping Code Mechanical Design Committee Members | Stevick |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60527 | | 00/00/98 | Norton, R.L., Machine Design, an Integrated Approach, Prentice-Hall, 1998 | Stevick |
| 60528 | | 00/00/76 | Higdon, A., et al., Mechanics of Materials, 3rd Ed., John Wiley & Sons, 1976 | Stevick |
| 60529 | TRN-USCG_MMS-00038652 | 04/14/10 | MODU Condition Assessment Deepwater Horizon, ModuSpec USA, Inc. 4/1-14/2010 | Stevick |
| 60530 | | | Figure 1:  The DWH BOP, showing the position of annulars and valves | Stevick |
| 60531 | | | Figure 2:  The Cameron BSR used in the DWH BOP | Stevick |
| 60532 | | | Figure 3:  Model of the DWH BOP BSR from the Net Norske Veritas ("DNV") Report | Stevick |
| 60533 | | | Figure 4:  Model of the DWH and BOP from the DNV Report | Stevick |
| 60534 | | | Figure 5:  Top view of the DNV finite element analysis reconstruction of the BSR closing on the off-center drill pipe. | Stevick |
| 60535 | | | Figure 6:  Image of laser scan model of the drill pipe and BSR blocks | Stevick |
| 60536 | | | Figure 7:  Image of laser scan model of the drill pipe and BSR blocks. | Stevick |
| 60537 | | | Figure 8:  Partially Closed Position of the Upper and Lower BSR Blocks. | Stevick |
| 60538 | | | Figure 9:  BSR CAD model showing block spacing. | Stevick |
| 60539 | BP-HZN-2179MDL00250688-250689 | 04/12/10 | Halliburton Cementing Lab Results - Primary | Jennings |
| 60540 | BP-HZN-2179MDL00606188-606194 | 11/23/09 | Cunningham email to Kellingray re Pilot/Field blend actual analysis | Jennings |
| 60541 | BP-HZN-2179MDL00622788-623575 | 00/00/06 | Nelson, E.B., Guillot, D. (Eds.), Well Cementing, Second Edition (2006) | Jennings Lewis |
| 60542 | BP-HZN-2179MDL03050842-3050844 | | Nitrified Cementing Review | Jennings |
| 60543 | BP-HZN-BLY00174219-174221 | | N2 Job Summaries | Jennings |
| 60544 | BP-HZN-CEC021441-21452 | 04/18/10 | Halliburton 9 7/8" X 7" Production Casing | Jennings Beck |
| 60545 | BP-HZN-MBI00013417-13430 | 04/20/10 | Halliburton 9.875" X 7" Foamed Production Casing Post Job Report | Jennings |
| 60546 | BP-HZN-MBI00128722-128754 | 04/18/10 | Halliburton 9 7/8" X 7" Production Casing Design Report for Brian Morel | Jennings |
| 60547 | CSI(30b6)2-29754-29756 | | Fritz Oilfield Products Cementing Product Sheet | Jennings |
| 60548 | CSI(30b6)2-29892 | | Chemplex C-41P Product Datasheet | Jennings |
| 60549 | HAL_0009306-9316 | 04/02/10 | Halliburton 9 7/8" X 7" Production Casing | Jennings |
| 60550 | HAL_0009699-9701 | 04/08/10 | Halliburton Cementing Lab Results - Spacer | Jennings |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60551 | HAL_0010699-10720 | 04/15/10 | Halliburton 9 7/8" X 7" Production Casing Design Report for Brian Morel | Jennings |
| 60552 | HAL_0010868-10869 | 04/12/10 | Halliburton Cementing Lab Results - Primary | Jennings |
| 60553 | HAL_0011089 | 04/18/10 | Gagliano email to Cupit, et al., re Updated info for Prod Casing Job | Jennings |
| 60554 | HAL_0028532-28545 | 04/20/10 | Halliburton 9.875" X 7" Foamed Production Casing Post Job Report (HAL_0028538) | Jennings |
| 60555 | HAL_0028709-28712 | 04/12/10 | Halliburton Cementing Lab Results - Primary | Jennings |
| 60556 | HAL_0044651-44652 | 04/12/10 | Halliburton Cementing Lab Results - Primary | Jennings |
| 60557 | HAL_0045763-45767 | 00/00/04 | Use of Foamed Cement in Deep Water Angola, SPE IADC 91662 - 2004 | Jennings |
| 60558 | HAL_0047232-47236 | 03/11/95 | Oil & Gas Journal - Foamed cement job successful in deep HTHP offshore well | Jennings |
| 60559 | HAL_0048782-48812 | 04/18/10 | Halliburton 9 7/8" X 7" Production Casing (HAL_0048791-48002) | Jennings |
| 60560 | HAL_0131323-131346 | 00/00/96 | Benge, G., Cement Testing: Guide to Common Cement Tests, Their Meaning and Reliability, MEPTEC Drilling, 1996 | Jennings |
| 60561 | HAL_0540529-540540 | 04/17/10 | Halliburton 9 7/8" X 7" Production Casing Design Report for Brian Morel (Version 5) | Jennings |
| 60562 | HAL_0542442-542452 | 04/12/10 | Halliburton 9 7/8" X 7" Production Casing Design Report for Brian Morel (Version 3) | Jennings |
| 60563 | HAL_1138184-1138242 | 04/00/02 | API Specification 10A, Twenty-third Edition, April 2002 | Jennings |
| 60564 | TRN-MDL-00011518-11522 | 04/20/10 | Transocean IADC Daily Drilling Report | Jennings |
| 60565 | | 08/02/11 | JIT Macondo well Cement 60% Foam Stability Report | Jennings |
| 60566 | | 07/01/10 | 30 C.F.R. § 250.421 - casing and cementing requirements by type of casing string  (updated 7/1/2010) | Jennings |
| 60567 | | 01/26/11 | Minutes of API Cooperative Testing Subcommittee Meeting | Jennings |
| 60568 | | 02/10/10 | Halliburton Cementing Lab Results - Lead | Jennings |
| 60569 | | 02/10/10 | Cement Lab Weigh-up Sheet, 651121/1 | Jennings |
| 60570 | | 02/12/10 | Cement Lab Weigh-up Sheet, 65112/2 | Jennings Lewis |
| 60571 | | 02/12/10 | Cement Lab Weigh-up Sheet, 65112/3 (907.27 g Blend Weight) | Jennings |
| 60572 | | 02/12/10 | Cement Lab Weigh-up Sheet, 65112/3 (907.27 g Blend Weight) | Jennings |
| 60573 | | 02/16/10 | Cement Lab Weigh-up Sheet, 65112/3 | Jennings |
| 60574 | | 02/16/10 | Cement Lab Weigh-up Sheet, 65112/3 | Jennings |
| 60575 | | 04/12/10 | Halliburton Cementing Lab Results - Primary | Jennings |
| 60576 | | 04/13/10 | Cement Lab Weigh-up Sheet, 74909/1 | Jennings |
| 60577 | | 04/15/10 | Cement Lab Weigh-up Sheet, 73909/2 | Jennings |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60578 | | 04/16/10 | Cement Lab Weigh-up Sheet, 73909/2 | Jennings |
| 60579 | | 04/16/10 | Cement Lab Weigh-up Sheet, 73909/1 | Jennings |
| 60580 | | 04/17/10 | Cement Lab Weigh-up Sheet, 73909/1 | Jennings |
| 60581 | | 05/28/10 | Cement Lab Weigh-up Sheet, 81447/1 | Jennings |
| 60582 | | 04/18/10 | Halliburton 9 7/8" X 7" Production Casing Design Report for Brian Morel | Jennings |
| 60583 | | 04/13/10 | 73909_1 April 13 Weigh Up.pdf | Jennings |
| 60584 | | 04/17/10 | 73909_1 April 17 Weigh Up.pdf | Jennings |
| 60585 | | 04/15/10 | 73909_1 Lab Results Sent April 15.pdf | Jennings |
| 60586 | | 04/17/10 | 73909_1 Lab Results Sent April 17.pdf | Jennings |
| 60587 | | 04/15/10 | 73909_2 April 15 Weigh Up.pdf | Jennings |
| 60588 | | 04/16/10 | 73909_2 April 16 Weigh Up.pdf | Jennings |
| 60589 | | 04/26/10 | 73909_2 Lab Results April 26.pdf | Jennings |
| 60590 | | 04/18/10 | 73909_2 Lab Results Sent April 18.pdf | Jennings |
| 60591 | | 04/26/10 | 73909_2 Lab Results Sent April 26.pdf | Jennings |
| 60592 | | 02/10/10 | 65112_1 Feb 10 Weigh Up.pdf | Jennings |
| 60593 | | 02/12/10 | 65112_2 Feb 12 Weigh Up.pdf | Jennings |
| 60594 | | 02/12/10 | 65112_3 Feb 12 AM Weigh Up.pdf | Jennings |
| 60595 | | 02/12/10 | 65112_3 Feb 12 PM Weigh Up.pdf | Jennings |
| 60596 | | 02/16/10 | 65112_3 Feb 16 Weigh Up.pdf | Jennings |
| 60597 | | 04/01/10 | 65112_3 Lab Results Sent April 1.pdf | Jennings |
| 60598 | | 03/08/10 | 65112_3 Lab Results Sent March 8.pdf | Jennings |
| 60599 | | | 65112_3 Lab Results.pdf | Jennings |
| 60600 | | | Integrated Materials and Construction Practices for Concrete Pavements: A State-of-the-Practice Manual | Jennings |
| 60601 | | 00/00/97 | H.F.W. Taylor, Cement Chemistry, Second Edition (1997) | Jennings |
| 60602 | | 00/00/03 | Mindess, S., J.F. Young, and D. Darwin, Concrete, Second Edition, Prentice Hall (2003) | Jennings |
| 60603 | | 00/00/97 | Vlachou, P.V., and Piau, J.M. (1997).  The Influence Of The Shear Field On The Microstructural And Chemical Evolution Of An Oil Well Cement Slurry And Its Rheological Impact.  Cement and Concrete Research.  Vol. 27, No. 6, pp. 869-881. | Jennings |
| 60604 | | 00/00/08 | Johnston, K., et al. Cementing Under Pressure in Well-Kill Operations: A Case History from the Eastern Mediterranean Sea.  SPE Drilling & Completion, 2008: 23(2): 176-183 | Jennings |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60605 | | 00/00/00 | Di Lullo, G., and Rae, Ph.  Cements for Long Term Isolation - Design Optimization by Computer Modeling and Prediction, SPE 62745, 2000:11-13. | Jennings |
| 60606 | | 00/00/04 | Ivan Odler (2004).  Hydration, Setting and Hardening of Portland Cement. In: Peter Hewlett (Ed.), Lea's Chemistry of Cement and Concrete, Fourth Edition, pp. 288-289. | Jennings |
| 60607 | | 00/00/90 | Nelson, E.B., Baret, J.F., and Michaux, M. (1990).  Cement Additives and Mechanism Of Action.  In: E.B. Nelson (Ed.), Well Cementing, pp. 3-1-3-37. | Jennings |
| 60608 | | 06/26/11 | Birch Report (withdrawn) | Jennings |
| 60609 | | 04/14/10 | 9.875 X 7 Prod Casing Design Report - April 14 1010 AM.pdf | Jennings |
| 60610 | | 04/15/10 | 9.875 X 7 Prod Casing Design Report - April 15 330 PM.pdf | Jennings |
| 60611 | | 04/15/10 | 9.875 X 7 Prod Casing Design Report - April 15 1107 AM.pdf | Jennings |
| 60612 | | 04/16/10 | 9.875 X 7 Prod Casing Design Report - April 16 612 PM.pdf | Jennings |
| 60613 | | 04/18/10 | 9.875 X 7 Prod Casing Design Report - April 18 1125 AM.pdf | Jennings |
| 60614 | | 04/02/10 | April 2, 2010 - Macondo_MC 252_ 9 78 X 7 Prod Casing_v2_CustomerCopy.pdf | Jennings |
| 60615 | | 04/12/10 | April 12, 2010 - Macondo_MC 252_ 9 78 X 7 Prod Casing_v3_CustomerCopy.pdf | Jennings |
| 60616 | | 04/15/10 | April 15, 2010 - Macondo_MC 252_ 9 78 X 7 Prod Casing_v4_CustomerCopy.pdf | Jennings |
| 60617 | | 04/17/10 | April 17, 2010 - Macondo_MC 252_ 9 78 X 7 Prod Casing_v5_CustomerCopy.pdf | Jennings |
| 60618 | | 04/18/10 | April 18, 2010 - Macondo_MC 252_ 9 78 X 7 Prod Casing_v6_CustomerCopy.pdf | Jennings |
| 60619 | HAL_DOJ_0000043-44 | 04/17/10 | Cement Lab Weigh-Up Sheet | Jennings Lewis |
| 60620 | HAL_1068405-1068597 | 07/00/05 | ANSI/API Recommended Practice 10B-2 (Formerly 10B), Recommended Practice for Testing Well Cements | Jennings |
| 60621 | HAL_0116541-892 | 04/00/10 | US Land-Offshore Cementing Work Methods | Jennings |
| 60622 | HAL_0046635-728 | 04/01/98 | *Foam Cementing Operations Manual* | Jennings |
| 60623 | BP-HZN-2179MDL00344829-899 | 11/01/09 | GOM Drilling and Completions | Jennings |
| 60624 | BP-HZN-MBI 00129140 | 04/20/10 | Morel Email to Walz, Hafle, and Guide | Jennings |
| 60625 | BP-HZN-2179MDL00269659-673 | 04/16/08 | Zonal Isolation Requirements during Drilling Operations and Well Abandonment and Suspension | Jennings |
| 60626 | TRN-INV-03406254-309 | 04/07/11 | Review of Macondo #1 7" x 9-7/8" Production Casing Cementation | Jennings |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60627 | | 04/06/10 | Future Challenges of Drilling Fluids and Their Rheological Measurements, 2010 AADE Fluids Conference and Exhibition | Jennings |
| 60628 | | 06/00/03 | Cement: Its Chemistry and Properties, Journal of Chemical Education, Vol. 80, No. 6 (2003) | Jennings |
| 60629 | BP-HZN-2179MDL00732112-387 | 06/00/07 | Drilling Training Alliance Cementing Manual | Jennings |
| 60630 | BP-HZN-BLY00103843-856 | 02/00/03 | Foam Cementing on the Eldfisk Field: A Case Study, SPE 79912 (2003) | Jennings |
| 60631 | HAL_0676434-775 | 11/00/10 | Global Laboratory Best Practices, Vol. 2, Section 3 | Jennings |
| 60632 | HAL_0675800-805 | 06/00/04 | Global Laboratory Best Practices, Vol. 1, Section 1 | Jennings |
| 60633 | HAL_0675958-433 | 01/00/99 | Global Laboratory Best Practices, Vol. 2, Section 2 | Jennings |
| 60634 | HAL_0676786-913 | 01/00/99 | Global Laboratory Best Practices, Vol. 3, Section 8 | Jennings |
| 60635 | HAL_0676914-7065 | 09/00/09 | Global Laboratory Best Practices, Vol. 3, Section 2 | Jennings |
| 60636 | HAL_0670666-196 | 01/00/99 | Global Laboratory Best Practices, Vol. 3, Section 3 | Jennings |
| 60637 | HAL_0677197-414 | 01/00/99 | Global Laboratory Best Practices, Vol. 3, Section 4 | Jennings |
| 60638 | HAL_0677423-544 | 07/00/09 | Global Laboratory Best Practices, Vol. 4, Section 1 | Jennings |
| 60639 | HAL_0677545-598 | 12/00/09 | Global Laboratory Best Practices, Vol. 4, Section 2 | Jennings |
| 60640 | HAL_0677599-852 | 07/00/09 | Global Laboratory Best Practices, Vol. 4, Section 3 | Jennings |
| 60641 | | | Figure 1:  Cement Particle Chemical Composition | Jennings |
| 60642 | | | Figure 2:  Hydration Rates of Cement Constituents | Jennings |
| 60643 | | | Figure 3:  Cement Hydration Compressive Strength Development | Jennings |
| 60644 | | | Figure 4:  Cement Hydration of Different Cement Particle Sizes | Jennings |
| 60645 | | | Figure 5:  Pumping Cement Job and Landing of Wiper Plugs | Jennings |
| 60646 | | | Figure 6:  Showing Designed Placement of Foamed Cement in the Annulus and Unfoamed Tail Cement in the Shoe Track | Jennings |
| 60647 | | | Figure 7:  OT&C Foam Stability Test After 2 Hours for MAC4 Rig Sample and FM1 (Non-Rig) Sample After 2 Hourst | Jennings |
| 60648 | | | Table 1:  Chemical and Physical Properties of API Class G and Class H Cements | Jennings |
| 60649 | | | Table 2:  CSI Cement Recipe Copared to Macondo Recipe | Jennings |
| 60650 | | | Table 3:  Final Foma Stability Test Results Showing Stable Foam | Jennings |
| 60651 | | | Table 4:  Chevron's Foamed Stability Test Results | Jennings |
| 60652 | | | Table 5:  Cement slurries tested for foam stability by OT&C | Jennings |
| 60653 | | | Table 6: 2010 API Cooperative Test Statistics for 184 API Test Facilities for Highly Controlled Samples | Jennings |
| 60654 | BP-HZN-2179MDL00025882-25884 | 3/19/2010 | Email from Paine to Bodek re Lesson Learned - Plan forward:  Macondo | Hudson |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60655 | BP-HZN-BLY00061325 | | Notes of interview of Greg Walz | Hudson |
| 60656 | BP-HZN-BLY00129256-129257 | 4/16/2010 | Email from Doyle Maxie | Hudson |
| 60657 | BP-HZN-MBI00127532-127552 | | BP MC 252 #15T00BP01 - Macondo Prospect, 7" x 9-7/8" Interval | Hudson |
| 60658 | BP-HZN-MBI00136940-136945 | 4/19/2010 | Daily Drilling Report No. 512100-000033-1 | Hudson |
| 60659 | | 8/26/2011 | Expert Report of Bea-Gale (Pls), 08-26-11 | Hudson Beck |
| 60660 | | 8/26/2011 | Expert Report of David Pritchard (Pls), 08-26-11 | Hudson |
| 60661 | HAL_1022433 | 4/16/2010 | Email chain between John Guide, David Sims, and Gregory Walz | Hudson Beck |
| 60662 | | 8/31/2011 | Huffman, Dr. Alan (USA) | Hudson Beck |
| 60663 | | | NOAA Bibliography | Hudson |
| 60664 | BP-HZN-BLY00205082-205086 | | BP Incident Investigation GDP 4.4-0002 | Hudson |
| 60665 | BP-HZN-2179MDL03086101 | | BP Compensation Practices/Incentive Pay Documents: | Hudson |
| 60666 | BP-HZN-2179MDL03277888 | | BP Compensation Practices/Incentive Pay Documents: | Hudson |
| 60667 | | 8/18/2003 | Major Incident Investigation Report, BP Grangemouth, Scotland  29th May-10th June 2000, HSE and Scottish Environment Protection Agency (Aug. 18, 2003) | Hudson |
| 60668 | | | Alaska Department of Environmental Conservation: GC-2 Oil Transit Line Release Situation Report 1 (2008) | Hudson |
| 60669 | | | BP Brand & Log Webpage, http://www.bp.com/sectiongenericarticle.do?Categoryid=9014508&contentid=7027677 | Hudson |
| 60670 | | | OSHA Fact Sheet on BP 2009 Monitoring Inspection (2009) | Hudson |
| 60671 | | 8/26/2010 | Brown, *"Panel Presses BP on Its Safety Record,"* NY Times | Hudson |
| 60672 | | 7/10/2010 | Schor, *"Senators Rap BP Official for Record of OSHA Violations,"* The New York Times | Hudson |
| 60673 | | 7/3/2006 | Grant, *"BP's Aggressive Trading Culture Comes to Surface,"* FT.com | Hudson |
| 60674 | | 7/3/2011 | Bower, *"Return of Lord Oil Slick: Why has Cameron Handed Lord Browne such a Key Job?"* Daily Mail | Hudson |
| 60675 | | 9/23/2009 | Aulds, *"OSHA Warns BP Failed to Make Safety Changes,"* Galveston Count Daily News | Hudson |
| 60676 | | 3/10/2007 | Morgan, *"BP Braced for Damning Report into Fatal Errors at Texas City Refinery,"* The Observer | Hudson |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60677 | | 8/13/1998 | Gaines, *"Culture of Amoco, Industry May Be Forever Changed,"* Chicago Tribune | Hudson |
| 60678 | | | Bergin, *"Spills and Spin: The Inside Story of BP"* (2011) | Hudson |
| 60679 | | | Steffy, *"Drowning in Oil"* (2011) | Hudson |
| 60680 | | | Reed & Fitzgerald, *"In Too Deep, BP and the Drilling Race that Took it Down"* (2011) | Hudson |
| 60681 | | | Read, *"BP and the Macondo Spill: The Complete Story"* (2011) | Hudson |
| 60682 | | | Cavnar, *"Disaster on the Horizon"* (2010) | Hudson |
| 60683 | | | Hopkins, *"Failure to Learn"* (2010) | Hudson |
| 60684 | | | Center for Chemical Process Safety of the American Institute of Chemical Engineers, "*Guidelines for Technical Management of Chemical Process Safety*" (1989) | Hudson |
| 60685 | | | OGE, HSE Management Guidelines for Working together in a Contract Environment, Report No. 6.63/291, Sept. 1999 | Hudson |
| 60686 | | | Cullen, *"The Public Enquiry into the Piper Alpha Disaster*," Her Majesty's Stationary Office, London (1990) | Hudson |
| 60687 | | | Primrose, *"The HSE Management System in Practice-Implementation,"* SPE 35826 (1996) | Hudson |
| 60688 | | | Exxon-Mobil, Operations Integrity Management System 5-15 http://www.exxonmobil.com/Corporate/Files/OIMS_Framework_Brochure.pdf | Hudson |
| 60689 | | | Flynn, *"HSE Leadership - One Company's Process Safety Journey,"* SPE 126584 (2010) | Hudson |
| 60690 | | | Baker, *"The Report of the BP U.S. Refineries Independent Safety Review Panel,"* (2007) | Hudson |
| 60691 | | | International Association of Oil and Gas Producers Guidelines for the Development and Application of Health, Safety and Environmental Management Systems, Report No. 6.36/210 (1994) | Hudson |
| 60692 | | | Safety Management Manual (SSM), International Civil Aviation Organization, Doc 9859 (2d ed. 2009) | Hudson |
| 60693 | | | Annex 6 - Operation of Aircraft (Amdt 33-B), International Civil Aviation Organization (2006) | Hudson |
| 60694 | | | BP, Operations Management System Webpage | Hudson |
| 60695 | | | Energy Institute Risk Assessment Matrix PowerPoint Presentation http://www.energyinst.org.uk/heartsandminds/ram.cfm | Hudson |
| 60696 | | | Energy Institute Risk Assessment Matrix Brochure Sample Pages | Hudson |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60697 | | | Annex 13 - Safety Management SARPs (Amdt 12B) | Hudson |
| 60698 | | 3/8/2011 | *"Bob Dudley: BP is Sorry. BP Gets It."* Politico.com | Hudson |
| 60699 | | 1/17/2007 | Mufson, *"BP Failed on Safety, Report Says,"* Washington Post | Hudson |
| 60700 | | | Shell Aircraft International - Safety Management Systems, Doc 52661 26 (2005) | Hudson |
| 60701 | | | Risk Assessment Matrix - Bringing it to Life, Energy Institute | Hudson |
| 60702 | | 10/29/2009 | US Dept of Labor Citation and Notification of Penalty to BP, Inspection No. 311962674 | Hudson |
| 60703 | | | Shell Contractor HSE Handbook | Hudson |
| 60704 | | | HSE Management Procedure - Audit, Petroleum Development Oman LLC (2001) | Hudson |
| 60705 | | | U.S. Chemical Safety and Hazard Investigation Board, 2005-04-I-TX, *"Investigation Report - Refinery Explosion and Fire,"* (2007) (CSB Report) | Hudson |
| 60706 | | | Shefrin & Cervellati, *"BP's Failure to Debias: Underscoring the Importance of Behavioral Finance,"* 1 Quarterly Journal of Finance (2011) | Hudson |
| 60707 | | | Rothschild & Stiglitz, *"Increasing Risk: 1 A Definition,"* Journal of Economic Theory (1970) | Hudson |
| 60708 | | 2/21/2008 | *United States v. BP Products North American Inc., Crim.*, H-07-434, 2008WL501321 (S.D. Tex. Feb. 21, 2008) | Hudson |
| 60709 | | | OGP Upstream Companies Webpage | Hudson |
| 60710 | | | Organizational Culture, Chapter 16 | Hudson |
| 60711 | BP-HZN-MBI00193448-193520 | 11/1/2009 | BP GoM Drilling and Completions:  GoM D&C Operating Plan/Local OMS Manual | Hudson |
| 60712 | | 3/6/2010 | March 2010 BP Daily Operations Reports | Hudson |
| 60713 | | 3/7/2010 | March 2010 BP Daily Operations Reports | Hudson |
| 60714 | | 3/8/2010 | March 2010 BP Daily Operations Reports | Hudson |
| 60715 | | 3/9/2010 | March 2010 BP Daily Operations Reports | Hudson |
| 60716 | | 3/10/2010 | March 2010 BP Daily Operations Reports | Hudson |
| 60717 | | 3/1/2010 | 2010.03.01 Daily Drilling Report | Hudson |
| 60718 | | 3/2/2010 | 2010.03.02 Daily Drilling Report | Hudson |
| 60719 | | 3/3/2010 | 2010.03.03 Daily Drilling Report | Hudson |
| 60720 | | 3/4/2010 | 2010.03.04 Daily Drilling Report | Hudson |
| 60721 | | 3/4/2010 | 2010.03.05 Daily Drilling Report | Hudson |
| 60722 | | 3/6/2010 | 2010.03.06 Daily Drilling Report | Hudson |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60723 | | 3/7/2010 | 2010.03.07 Daily Drilling Report | Hudson |
| 60724 | | 3/8/2010 | 2010.03.08 Daily Drilling Report | Hudson |
| 60725 | | 3/9/2010 | 2010.03.09 Daily Drilling Report | Hudson |
| 60726 | | 3/10/2010 | 2010.03.10 Daily Drilling Report | Hudson |
| 60727 | | 3/11/2010 | 2010.03.11 Daily Drilling Report | Hudson |
| 60728 | | 3/12/2010 | 2010.03.12 Daily Drilling Report | Hudson |
| 60729 | | 3/13/2010 | 2010.03.13 Daily Drilling Report | Hudson |
| 60730 | | 3/14/2010 | 2010.03.14 Daily Drilling Report | Hudson |
| 60731 | | 3/15/2010 | 2010.03.15 Daily Drilling Report | Hudson |
| 60732 | | 3/16/2010 | 2010.03.16 Daily Drilling Report | Hudson |
| 60733 | | 3/17/2010 | 2010.03.17 Daily Drilling Report | Hudson |
| 60734 | | 3/18/2010 | 2010.03.18 Daily Drilling Report | Hudson |
| 60735 | | 3/19/2010 | 2010.03.19 Daily Drilling Report | Hudson |
| 60736 | | 3/20/2010 | 2010.03.20 Daily Drilling Report | Hudson |
| 60737 | | 3/21/2010 | 2010.03.21 Daily Drilling Report | Hudson |
| 60738 | | 3/22/2010 | 2010.03.22 Daily Drilling Report | Hudson |
| 60739 | | 3/23/2010 | 2010.03.23 Daily Drilling Report | Hudson |
| 60740 | | 3/24/2010 | 2010.03.24 Daily Drilling Report | Hudson |
| 60741 | | 3/25/2010 | 2010.03.25 Daily Drilling Report | Hudson |
| 60742 | | 3/26/2010 | 2010.03.26 Daily Drilling Report | Hudson |
| 60743 | | 3/27/2010 | 2010.03.27 Daily Drilling Report | Hudson |
| 60744 | | 3/28/2010 | 2010.03.28 Daily Drilling Report | Hudson |
| 60745 | | 3/29/2010 | 2010.03.29 Daily Drilling Report | Hudson |
| 60746 | | 3/30/2010 | 2010.03.30 Daily Drilling Report | Hudson |
| 60747 | | 3/31/2010 | 2010.03.31 Daily Drilling Report | Hudson |
| 60748 | | 4/14/2010 | 2010.04.14 IADC Daily Drilling Report | Hudson |
| 60749 | | 4/15/2010 | 2010.04.15 IADC Daily Drilling Report | Hudson |
| 60750 | | 4/16/2010 | 2010.04.16 IADC Daily Drilling Report | Hudson |
| 60751 | | 4/17/2010 | 2010.04.17 IADC Daily Drilling Report | Hudson |
| 60752 | | 4/18/2010 | 2010.04.18 IADC Daily Drilling Report | Hudson |
| 60753 | | 4/19/2010 | 2010.04.19 IADC Daily Drilling Report | Hudson |
| 60754 | | 4/20/2010 | 2010.04.20 IADC Daily Drilling Report | Hudson |
| 60755 | BP-HZN-2179MDL02406934 | | Cement Equipment Card | Hudson |
| 60756 | BP-HZN-2179MDL02658629 | | Stop for Safety Presentation | Hudson |
| 60757 | BP-HZN-2179MDL00352383 | | Bow Tie Documents | Hudson |
| 60758 | BP-HZN-2179MDL00665965 | | Bow Tie Documents | Hudson |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60759 | BP-HZN-2179MDL00969019 | | Bow Tie Documents | Hudson |
| 60760 | BP-HZN-2179MDL00970767 | | Bow Tie Documents | Hudson |
| 60761 | BP-HZN-2179MDL01334301 | | Bow Tie Documents | Hudson |
| 60762 | BP-HZN-2179MDL01334589 | | Bow Tie Documents | Hudson |
| 60763 | BP-HZN-2179MDL01335856 | | Bow Tie Documents | Hudson |
| 60764 | BP-HZN-2179MDL02396914 | | Bow Tie Documents | Hudson |
| 60765 | BP-HZN-2179MDL02819520 | | Bow Tie Documents | Hudson |
| 60766 | BP-HZN-2179MDL03392198 | | Bow Tie Documents | Hudson |
| 60767 | BP-HZN-2179MDL03530796 | | Bow Tie Documents | Hudson |
| 60768 | BP-HZN-2179MDL03543568 | | Bow Tie Documents | Hudson |
| 60769 | BP-HZN-2179MDL03758806 | | Bow Tie Documents | Hudson |
| 60770 | BP-HZN-2179MDL03761967 | | Bow Tie Documents | Hudson |
| 60771 | HAL_1178359 | | Bow Tie Documents | Hudson |
| 60772 | TRN-MDL-00104814 | | Bow Tie Documents | Hudson |
| 60773 | BP-HZN-2179MDL03085806 | | Article re: BP's Past Problems | Hudson |
| 60774 | | | Hopkins (2011) *Management Walkarounds: Lessons from the Gulf of Mexico Oil Well Blowout,"* Working Paper 79, Australian National University National Centre for OHS Regulation | Hudson |
| 60775 | | | Wagenaar & Groeneweg, *"Accidents at Sea: Multiple Causes and Impossible Consequences,"* International Journal of Man-Machine Studies, (1987) | Hudson |
| 60776 | | | Wagenaar, "*The Cause of Impossible Accidents*," The Sixth Duijker Lecture, University of Amsterdam (1986) | Hudson |
| 60777 | | 2/7/2010 | Testimony of Joint USCG_BOEM Investigation | Hudson |
| 60778 | | 7/10/2010 | 2010 07 10 AM Testimony of Joint USCG_BOEM Investigation | Hudson |
| 60779 | | 11/9/2011 | 2010 11 09 National Oil Spill Commission Meeting Transcripts | Hudson |
| 60780 | BP-HZN-BLY00047099-47120 | 5/17/2010 | Project Spacer Draft 1.0 | Hudson |
| 60781 | BP-HZN-CEC0022433-22434 | 4/16/2010 | Email chain between John Guide, David Sims, and Gregory Walz | Hudson Lewis |
| 60782 | BP-HZN-MBI00126815-126834 | | Gagliano Email | Hudson |
| 60783 | | | Shefrin, Cervellati, *"BP's Failure to Debias: Underscoring the Importance of Behavioral Corporate Finance,"* Quarterly Journal of Finance, Vol. 1, No. 1 (2011) | Hudson |
| 60784 | | | Helmreich, Merritt, & Wilhelm, *"the Evolution of Crew Resource Management Training in Commercial Aviation,"* Journal of Aviation Psychology | Hudson |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60785 | | | ExxonMobil | Hudson |
| 60786 | | 2/3/2009 | BP Press Release February 3, 2009 | Hudson |
| 60787 | | 00/00/07 | BP Sustainability Report 2007 | Hudson |
| 60788 | | | Building Process Safety Culture, Tools to Enhance Process Safety Performance | Hudson |
| 60789 | | 01/00/11 | Deepwater Horizon Study Group Working Paper, Jan. 2011 | Hudson |
| 60790 | | 00/00/74 | Flixborough Explosion (NyproUK) Accident Summary, 1974. | Hudson |
| 60791 | | 01/00/07 | The Baker Panel Report, January 2007 | Hudson |
| 60792 | BP-HZN-2179MDL03998216 | | Risk Register | Hudson |
| 60792 | BP-HZN-2179MDL03998216 | | BP Group Risk Register | Hudson |
| 60793 | BP-HZN-BLY00188729 | 12/9/2005 | Fatal Accident Investigation Final Report - Texas City 12-09-05 | Hudson |
| 60794 | BP-HZN-BLY00109373 | 5/12/2005 | Fatal Accident Investigation Interim Report - Texas City 05-12-05 | Hudson |
| 60795 | BP-HZN-2179MDL03968012 | 5/17/2005 | Press Release 5/17/05 | Hudson |
| 60796 | BP-HZN-2179MDL03968016 | 5/17/2005 | Remarks of Ross J. Pillari 5/17/05 | Hudson |
| 60797 | BP-HZN-2179MDL03017814 | | Commitment to Safety | Hudson |
| 60798 | BP-HZN-BLY00033869 | | Deepwater Horizon Emergency Response Manual Vol. I | Hudson |
| 60799 | BP-HZN-BLY00034242 | | Deepwater Horizon Emergency Response Manual Vol. II | Hudson |
| 60800 | BP-HZN-BLY00034605 | | Deepwater Horizon Operating  Manual Vol. I, Sec. 1 - 5 | Hudson |
| 60801 | BP-HZN-BLY00034832 | | Deepwater Horizon Operating  Manual Vol. I, Sec. 6 - 10 | Hudson |
| 60802 | BP-HZN-2179MDL00064435 | | Incident Management | Hudson |
| 60803 | BP-HZN-2179MDL03555042 | | Incident Reporting | Hudson |
| 60804 | BP-HZN-2179MDL00333308-333497 | | Beyond the Best Common Process Handbook | Hudson |
| 60805 | HAL_0114492-114600 | | Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services | Hudson |
| 60806 | | 5/27/2010 | 2010 05 27 Testimony of Joint USCG_BOEM Investigation | Hudson Weintritt |
| 60807 | | 5/28/2010 | 2010 05 28 Testimony of Joint USCG_BOEM Investigation | Hudson Lewis |
| 60808 | | 5/28/2010 | 2010 05 28 Testimony of Joint USCG_BOEM Investigation | Hudson |
| 60809 | | 5/29/2010 | 2010 05 29 Testimony of Joint USCG_BOEM Investigation | Hudson |
| 60810 | | 7/20/2010 | 2010 07 20 Testimony of Joint USCG_BOEM Investigation | Hudson |
| 60811 | | 7/22/2010 | 2010 07 22 Testimony of Joint USCG_BOEM Investigation | Hudson Beck |
| 60812 | | 7/23/2010 | 2010 07 23 Testimony of Joint USCG_BOEM Investigation | Hudson |
| 60813 | | 8/25/2010 | 2010 08 25 Testimony of Joint USCG_BOEM Investigation | Hudson |
| 60814 | | 8/26/2010 | 2010 08 26 Testimony of Joint USCG_BOEM Investigation | Hudson |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60815 | | 8/27/2010 | 2010 08 27 Testimony of Joint USCG_BOEM Investigation | Hudson |
| 60816 | | 12/8/2010 | 2010 12 08 PM Testimony of Joint USCG_BOEM Investigation | Hudson |
| 60817 | | 4/7/2011 | 2011 04 07 AM Testimony of Joint USCG_BOEM Investigation | Hudson |
| 60818 | | 4/7/2011 | 2011 04 07 PM Testimony of Joint USCG_BOEM Investigation | Hudson |
| 60819 | HAL_0502596 | | Email from Chaisson to Gagliano | Hudson |
| 60820 | | 1/16/2007 | Statements by John Browne, Jan. 16, 2007 | Hudson |
| 60821 | | | U.S. Chemical Safety and Hazard Investigation Board, 2005-04-1-TX, Investigation Report Refinery and Explosion and Fire 20 (2007 | Hudson |
| 60822 | | 00/00/09 | Structured for Success, BP Magazine, Issue 3 2009 | Hudson |
| 60823 | | 05/00/07 | Working Paper 53, Thinking about Process Safety Indicators, May 2007 | Hudson |
| 60824 | | 10/14/2011 | Webpage: www.ogp.org.uk/aboutOGP/companies.asp | Hudson |
| 60825 | | 10/14/2011 | Webpage: www.bp.com/sectiongenericarticle.do?categoryId=90145088&contentId=7027677 | Hudson |
| 60826 | | | http://www.kfunigraz.ac.at/iimwww/iimwww/orgculture.pdf  Chapter 16: Organizational Culture | Hudson |
| 60827 | BP-HZN-2179MDL03438252 | | BP Gulf DC OMS Gap Assessment | Hudson |
| 60827 | BP-HZN-2179MDL03438252 - 1 | | BP GoM DC OMS Gap Assessment | Hudson |
| 60827 | BP-HZN-2179MDL03438252 - 2 | | BP GoM DC OMS Gap Assessment | Hudson |
| 60827 | BP-HZN-2179MDL03438252 - 3 | | BP GoM DC OMS Gap Assessment | Hudson |
| 60828 | BP-HZN-2179MDL00670193 | | Risk Register for Project Macondo | Hudson |
| 60829 | BP-HZN-BLY00145653 | 6/9/2010 | Sims email to Maestri re Macondo Risk Register | Hudson |
| 60830 | BP-HZN-2179MDL00333196-333211 | 11/3/2008 | BP Operating Management System Framework, Part 1:  An Overview of OMS | Hudson |
| 60831 | BP-HZN-BLY00097030 | 6/22/2010 | Corser email to Brock, et al. re John Guide Email Capture | Hudson |
| 60832 | | | Environmental and Social Report, BP Amoco 45 (1998) | Hudson |
| 60833 | BP-HZN-2179MDL00059283-59288 | 3/8/2010 | BP Daily Operations Report - Partners (Drilling) | Hudson |
| 60834 | BP-HZN-BLY00082874 | 07/26/10 | BP Technical Memorandum | Hudson |
| 60835 | BP-HZN-2179MDL00009082 | 09/16/10 | Email from C. Allison to W. Mitchell | Hudson |
| 60836 | BP-HZN-2179MDL00402707 | 03/18/10 | Daily Operations Report | Hudson |
| 60837 | BP-HZN-2179MDL00609713 | | BP Daily Drilling Report | Hudson |
| 60838 | BP-HZN-2179MDL01259283 | | BP Daily Operations Report | Hudson |
| 60839 | BP-HZN-2179MDL01995480 | 07/07/08 | BP Group Recommended Practice Selection of Hazard Evaluation and Risk Assessment Techniques 3-1.0001 | Hudson |
| 60840 | BP-HZN-CEC011845 | | Daily Drilling Report | Hudson |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60841 | BP-HZN-CEC011852 | 03/26/10 | Daily Operations Report | Hudson |
| 60842 | BP-HZN-CEC020165 | | BP Email | Hudson |
| 60843 | BP-HZN-MBI00123225 | 04/09/10 | Email from D. Sims to K. Howe | Hudson |
| 60844 | BP-HZN-MBI00127785 | 04/16/10 | Email form D. Morrison to D. Sims | Hudson |
| 60845 | | 10/17/11 | Expert Report Morris Burch | Hudson Beck |
| 60846 | | 10/17/11 | Expert Report of Adam Bourgoyne | Hudson Hughett Beck |
| 60847 | | 10/17/11 | Expert Report of Andrew Mitchell | Hudson |
| 60848 | | 10/17/11 | Expert Report of Arthur Zatarain | Hudson Stevick |
| 60849 | | 10/17/11 | Expert Report of Chuck Schoennagel | Hudson Beck |
| 60850 | | 10/17/11 | Expert Report of Cliff Knight | Hudson Stevick |
| 60851 | | 10/17/11 | Expert Report of David B. Lewis | Hudson |
| 60852 | | 10/17/11 | Expert Report of David Bolado | Hudson Hughett Bolado Beck |
| 60853 | | 10/17/11 | Expert Report of David Calvert | Hudson Hughett Bolado Jennings Beck |
| 60854 | | 10/17/11 | Expert Report of David O'Donnell | Hudson Stevick |
| 60855 | | 10/17/11 | Expert Report of Donald Weintritt | Hudson Beck |
| 60856 | | 10/17/11 | Expert Report of Forrest Earl Shanks | Hudson Stevick |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60857 | | 10/17/11 | Expert Report of Fred Sabins | Hudson Hughett Bolado Jennings Strickland Beck Lewis |
| 60858 | | 10/17/11 | Expert Report of Frederick Beck | Hudson |
| 60859 | | 10/17/11 | Expert Report of Glen Stevick | Hudson Stevick |
| 60860 | | 10/17/11 | Expert Report of Gordon R. Cain | Hudson Hughett Beck |
| 60861 | | 10/17/11 | Expert Report of Gregory McCormack | Hudson Hughett Beck |
| 60862 | | 10/17/11 | Expert Report of Hamlin Jennings | Hudson Jennings |
| 60863 | | 10/17/11 | Expert Report of Ian Frigaard | Hudson Hughett Bolado Jennings Beck |
| 60864 | | 10/17/11 | Expert Report of J R Batte | Hudson |
| 60865 | | 10/17/11 | Expert Report of J.J. Azar PhD | Hudson Hughett Beck |
| 60866 | | 10/17/11 | Expert Report of John Hughett | Hudson |
| 60867 | | 10/17/11 | Expert Report of John W. Barker, with Appendices | Hudson |
| 60868 | | 10/17/11 | Expert Report of Joseph P Quoyeser | Hudson Hughett |
| 60869 | | 10/17/11 | Expert Report of Kathleen Sutcliffe, with Appendices | Hudson Beck |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60870 | | 10/17/11 | Expert Report of L.V. McGuire | Hudson Hughett Beck Stevick |
| 60871 | | 10/17/11 | Expert Report of Marion Woolie | Hudson Hughett Beck |
| 60872 | | 10/17/11 | Expert Report of Morten Emilsen | Hudson Jennings Strickland Beck |
| 60873 | | 10/17/11 | Expert Report of Patrick Hudson | Hudson |
| 60874 | | 10/17/11 | Expert Report of Paul Dias | Hudson Hughett Stevick |
| 60875 | | 10/17/11 | Expert Report of Richard Strickland | Hudson Bolado |
| 60876 | | 10/17/11 | Expert Report of Robert D Grace | Hudson Hughett Strickland Beck |
| 60877 | | 10/17/11 | Expert Report of Roger Vernon | Hudson Hughett Beck |
| 60878 | | 10/17/11 | Expert Report of Sam Lewis | Hudson Lewis |
| 60879 | | 10/17/11 | Expert Report of William Abel | Hudson Hughett Beck Stevick |
| 60880 | | 10/17/11 | Expert Report of William Wecker | Hudson |
| 60881 | | 04/26/91 | *Prevention of Accidents Involving Hazardous Substances: The Role of the Human Factor in Plant Operation,* The Human Factor, OECD Discussion Document | Hudson |
| 60882 | | 10/05/05 | *Investigating Employees Perceptions of a Framework of Safety Culture Maturity.* Lawrie, Parker & Hudson | Hudson |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60883 | | 10/10/05 | *A Framework for Understanding the Development of Organisational Safety Culture,* Parker, Lawrie, Hudson | Hudson |
| 60884 | | 05/16/07 | *BP Admits Budget a Factor in Alaska Spill,* Baltimore and Campbell, http://uk.reuters.com/article/2007/05/16/uk-bp-alaska-congress-idUKN1619278420070516 | Hudson |
| 60885 | | 04/12/10 | SPE 127180-PP, *Integrating Organisational Culture into Incident Analyses: Extending the Bow Tie Model,* Hudson, Leiden University | Hudson |
| 60886 | | 04/12/10 | SPE 127182-PP, *Moving from Investigating to Analyzing Incidents: Supporting Organizational Learning,* Hudson, Leiden University | Hudson |
| 60887 | | 06/17/10 | Report of the Montara Commission of Inquiry, David Borthwick | Hudson |
| 60888 | | 11/04/11 | *BP to Pay $50 Million to Settle State Blast Claim,* Houston Chronicle | Hudson |
| 60889 | | 00/00/07 | Baker, *"The Report of the BP U.S. Refineries Independent Safety Review Panel,"* (2007) | Hudson |
| 60890 | | 00/00/10 | Flynn, *"HSE Leadership - One Company's Process Safety Journey,"* SPE 126584 (2010) | Hudson |
| 60891 | | 01/00/01 | *Profiling Safety Culture: The OGP Interview Study,* Hudson, Leiden University | Hudson |
| 60892 | | 01/00/11 | *Deepwater Well Complexity - The New Domain,* Pritchard and Lacy | Hudson |
| 60893 | | 05/00/11 | OGP Deepwater Wells Global Industry Response Group Recommendations | Hudson |
| 60894 | | 07/00/07 | *Implementing a Safety Culture in a Major Multi-national,* Hudson, University of Leiden | Hudson |
| 60895 | | 12/00/03 | *Seeing Yourself as Others See You,* Shell Exploration and Production | Hudson |
| 60896 | | 00/00/97 | *Managing the Risks or Organizational Accidents,* Reason | Hudson |
| 60897 | | | Booz Allen Website - www.boozallen.com | Hudson |
| 60898 | | | Energy Institute Web page - http://www.eimicrosites.org/heartsandminds/tools.php | Hudson |
| 60899 | | | Human Factors webpage - http://info.ogp.org.uk/HF/ | Hudson |
| 60900 | | | OGP Website - http://info.ogp.org.uk/hf/ | Hudson |
| 60901 | | | *Safety Culture - Theory and Practice,* Hudson, Centre for Safety Sciences | Hudson |
| 60902 | | | *Safety Management and Safety Culture The Long, Hard and Winding Road,* Hudson, Leiden University | Hudson |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60903 | | | *Understanding Safety Management in the Context of Organisational Culture,* Hudson, University of Leiden | Hudson |
| 60904 | | 00/00/07 | *Measuring and Becoming a Safety Culture,* Hudson Presentation | Hudson |
| 60905 | | 10/17/2011 | Expert Report of Kevin Trahan (Cameron) | Hughett Bolado Jennings Beck |
| 60906 | | 10/25/2011 | Expert Report Prepared for M-I LLC by George H. Medley, Jr., P.E. | Hughett Beck |
| 60907 | | 10/17/2011 | Expert Report of Brent J. Lirette on Behalf of Weatherford U.S., L.P. | Hughett Beck |
| 60908 | | 9/23/2011 | Expert Report of Greg Childs, Blowout Preventer (BOP) | Hughett Stevick |
| 60909 | | | Hughett Rebuttal Figure 2:  Plan view of Macondo Well from Above | Hughett |
| 60910 | | | Hughett Rebuttal Figure 3:  The Well Path of the "Straight" Macondo Well Casing String Will Cause A Low Standoff Without Proper Centralization | Hughett |
| 60911 | BP-HZN-2179MDL00003541-3545 | 4/16/2010 | BP Daily Operations Report - Partners (Completion) | Bolado |
| 60912 | BP-HZN-2179MDL00004012-4018 | 4/19/2010 | BP Daily Operations Report - Partners (Completion) | Bolado |
| 60913 | BP-HZN-2179MDL00249844-249847 | 4/15/2010 | Email from B. Morel to J. Gagliano, et al. re OptiCem Report | Bolado |
| 60914 | BP-HZN-BLY00134469-134472 | 5/10/2010 | Winters email to Sabins, et al. re Centralizer Depths and Permeable Zones | Bolado |
| 60915 | BP-HZN-BLY00174922-175056 | 7/15/2010 | CSI Technologies, Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control | Bolado |
| 60916 | BP-HZN-BLY00319705 | 5/2/2010 | BP's Horizon Incident Investigation Team Organizational Chart | Bolado |
| 60917 | CSI(30b6)00177-180 | 5/11/2010 | Email from W. Winters to D. Brown, et al. re Centralizer Depths and Permeable Zones | Bolado |
| 60918 | CSI(30b6)04988-4989 | 5/2/2010 | Email from L. Watters to F. Sabins re Data Files for GoM Incident Investigation - NT03 | Bolado |
| 60919 | CSI(30b6)08080 | 5/17/2010 | Email from D. Brown to W. Winters re CSI Technologies | Bolado |
| 60920 | CSI(30b6)08092-8109 | 5/21/2010 | CSI Technologies, OptiCem Analysis | Bolado |
| 60921 | CSI(30b6)13876-13878 | 6/8/2010 | Email from F. Sabins to A. Febbraro, et al., re Feedback on CSI report draft | Bolado |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60922 | CSI(30b6)2-25573-25676 | 6/15/2010 | CSI Technologies, Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control | Bolado |
| 60923 | | | BP's CSI Modified Files:<br>CSI Modified 10-24 A-Macondo Prospect MC 252 #1 - 9.875 X 7 prod Casing.adi<br>CSI Modified 10-24 B-Macondo Prospect MC 252 #1 - 9.875 X 7 prod Casing.adi<br>CSI File used in Expert Report-Macondo Prospect MC 252 #1 - 9.875 X 7 prod Casing.adi | Bolado |
| 60924 | | 11/7/2011 | Rebuttal Expert Report of Hamlin Jennings on Cement | Bolado |
| 60925 | | 11/7/2011 | Rebuttal Expert Report of Richard F. Strickland, P.E., Ph.D. | Bolado Jennings |
| 60926 | | | CSI3-Macondo - 17468.adi | Bolado |
| 60927 | | | CSI3-Macondo - 17720.adi | Bolado |
| 60928 | | | CSI3-Macondo - 17790.adi | Bolado |
| 60929 | | | CSI3-Macondo - 18062.adi | Bolado |
| 60930 | | | CSI3-Macondo - 18140.adi | Bolado |
| 60931 | | | CSI3-Macondo - 18212.adi | Bolado |
| 60932 | | | CSI3-Macondo non-compress 17468.adi | Bolado |
| 60933 | | | CSI3-Macondo non-compress 17720.adi | Bolado |
| 60934 | | | CSI3-Macondo non-compress 17790.adi | Bolado |
| 60935 | | | CSI3-Macondo non-compress 18062.adi | Bolado |
| 60936 | | | CSI3-Macondo non-compress 18140.adi | Bolado |
| 60937 | | | CSI3-Macondo non-compress 18212.adi | Bolado |
| 60938 | | | CSI4-Macondo - 17468 ft.adi | Bolado |
| 60939 | | | CSI4-Macondo - 17720 ft.adi | Bolado |
| 60940 | | | CSI4-Macondo - 17790 ft.adi | Bolado |
| 60941 | | | CSI4-Macondo - 18062 ft.adi | Bolado |
| 60942 | | | CSI4-Macondo - 18140 ft.adi | Bolado |
| 60943 | | | CSI4-Macondo - 18212 ft.adi | Bolado |
| 60944 | | | CSI4-Macondo non-copress 17468.adi | Bolado |
| 60945 | | | CSI4-Macondo non-copress 17720.adi | Bolado |
| 60946 | | | CSI4-Macondo non-copress 17790.adi | Bolado |
| 60947 | | | CSI4-Macondo non-copress 18062.adi | Bolado |
| 60948 | | | CSI4-Macondo non-copress 18140.adi | Bolado |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60949 | | | CSI4-Macondo non-copress 18212.adi | Bolado |
| 60950 | | | CSI-Macondo 17720.adi | Bolado |
| 60951 | | | CSI-Macondo 17790.adi | Bolado |
| 60952 | | | CSI-Macondo 18062.adi | Bolado |
| 60953 | | | CSI-Macondo 18140.adi | Bolado |
| 60954 | | | CSI-Macondo 18212.adi | Bolado |
| 60955 | | | CSI-Macondo non-compress 29 gel.adi | Bolado |
| 60956 | | | CSI-Macondo non-compress 50 gel.adi | Bolado |
| 60957 | | | CSI-Macondo non-compress 100 gel.adi | Bolado |
| 60958 | | | CSI-Macondo non-compress 150 gel.adi | Bolado |
| 60959 | | | CSI-Macondo non-compress 200 gel.adi | Bolado |
| 60960 | | | CSI-Macondo non-compress 17720.adi | Bolado |
| 60961 | | | CSI-Macondo non-compress 17790.adi | Bolado |
| 60962 | | | CSI-Macondo non-compress 18062.adi | Bolado |
| 60963 | | | CSI-Macondo non-compress 18140.adi | Bolado |
| 60964 | | | CSI-Macondo non-compress 18212.adi | Bolado |
| 60965 | | | Bolado Rebuttal Figure 1:  Zones identified in Bly Report | Bolado |
| 60966 | | | Bolado Rebuttal Figure 2:  Flow Potentials in Mr. Sabins' OptiCem Model | Bolado |
| 60967 | | | Bolado Rebuttal Figure 3:  Screen shot of Mr. Sabins' OptiCem model as produced | Bolado |
| 60968 | | | Bolado Rebuttal Figure 4:  Screen shots of pore pressure inputs in CSI3 and CSI4 OptiCem models | Bolado |
| 60969 | | | Bolado Rebuttal Figure 5:  Screen shots of CSI3 and CSI4 OptiCem models' flow potentials as produced | Bolado |
| 60970 | | | Bolado Rebuttal Figure 6:  Screen shot of Mr. Sabins' final OptiCem model pore pressures as produced | Bolado |
| 60971 | | | Bolado Rebuttal Figure 7:  Screen shot of input data from CSI OptiCem in July 15, 2010 report | Bolado |
| 60972 | | | Bolado Rebuttal Figure 8:  Flow Potentials of CSI OptiCem models after reversing compressibility | Bolado |
| 60973 | | | Bolado Rebuttal Figure 9:  Channeling with 29 lbf/100 ft2 Mud Gel Strength | Bolado |
| 60974 | | | Bolado Rebuttal Figure 10:  Channeling with 200 lbf/100 ft2 Mud Gel Strength | Bolado |
| 60975 | | | Bolado Rebuttal Figure 11:  Centralizer depths provided by BP | Bolado |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60976 | | 00/00/06 | Stiles, D. (2006). Annular Formation Fluid Migration. In: E.B. Nelson and Guillot, D. (Eds.), Well Cementing | Jennings |
| 60977 | | 09/00/2006 | Vidick, B., "The Search for Alternatives to Screen: Is Permeable Cement an Option?" SPE 102185 | Jennings Lewis |
| 60978 | | 00/00/1975 | Aldrich, C.H. and Mitchell, J.J., "Strength, Permeabilities, and Porosity of Oilwell Foam Cement, Journal of Engineering for Industry, 1975 | Jennings |
| 60979 | | 00/00/1984 | Halliburton, *Foam Cement Technical Bulletin* (1984) | Jennings |
| 60980 | | | M. Allouche, D. Guillot, A. Hayman, R. Butsch, C. Morris, *Cementing Job Evaluation*. In: E.B. Nelson and D. Guillot (Eds.), Well Cementing | Jennings |
| 60981 | | 00/00/1997 | Halliburton, *PSLite Technology Bulletin* (1997) | Jennings Lewis |
| 60982 | | | Rosen, *Surfactants and Interfacial Phenomena* (2d. Ed.) | Jennings |
| 60983 | | | Halliburton Laboratory Data for Request No. 102472 | Jennings |
| 60984 | | | Halliburton Lab Weigh-Up Sheet for Request No. 181800/2 | Jennings |
| 60985 | | | Halliburton Lab Weigh-Up Sheet for Request No. 181800/3 | Jennings |
| 60986 | | | U.S. Patent No. 5,339,902 | Jennings Lewis |
| 60987 | BP-HZN-2179MDL00063382 | 6/10/2010 | Pencor Report | Strickland |
| 60988 | BP-HZN-2179MDL00063084 | 6/30/2010 | Pencor Report | Strickland |
| 60989 | | 00/00/1960 | Amyx, Bass and Whiting, *Petroleum Reservoir Engineering*, McGraw-Hill, 1960 | Strickland |
| 60990 | | | Figure 1: Sabins's Theory of Permeable Cement in the Annulus and Shoe Track | Strickland |
| 60991 | | | Figure 2: Oil Influx After 20:00 hours in Rbbl/min | Strickland |
| 60992 | | | Table 1: Flow Rates Through "Permeable" Cement | Strickland |
| 60993 | BP-HZN-BLY00061224-61227 | 5/11/2010 | Handwritten Notes | Beck |
| 60994 | BP-HZN-CEC021665-21667 | 4/14/2010 | BP Drilling & Completions MOC Initiate | Beck |
| 60995 | BP-HZN-MBI00143304 | | Macondo Production Casing | Beck |
| 60996 | BP-HZN-MBI00192552 | 1/27/2010 | BP Supplemental Authorization for Expenditure | Beck |
| 60997 | BP-HZN-MBI00192559 | 4/14/2010 | BP Authorization for Expenditure | Beck |
| 60998 | HAL_0051030-51276 | 01/00/2001 | Surface Data Logging Core Fundamentals | Beck |
| 60999 | TRN-INV-01824082 | 9/16/2010 | Email from TSC Conrols to P. Roller re Flow Line Sensor | Beck |
| 61000 | | 10/17/2011 | Review of the Production Casing Design for the Macondo Well, Expert Report by David Lewis | Beck |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 61001 | | | Beck Rebuttal Figure 1:  BP's OLGA's simulation shows that most of the kick volume was not detectible by the mudlogger | Beck |
| 61002 | | | Beck Rebuttal Figure 2:  Sperry mudlogging data interpreted incorrectly by BP's expert Mr. Grace. | Beck |
| 61003 | BP-HZN-BLY00052579-52876 | | Vastar Resources, Inc. Deepwater Horizon Rig Files, 6.0 BOP Equipment, Volume 2 | Stevick |
| 61004 | CAM_CIV_0012830 | | Cameron Engineering Bulletin 905D | Stevick |
| 61005 | DNV IMG_0458 | | DNV Post-incident testing | Stevick |
| 61006 | DNV2011052708 | | DNV Post-incident testing | Stevick |
| 61007 | DNV2011060642 | | DNV Post-incident testing | Stevick |
| 61008 | DNV2011060643 | | DNV Post-incident testing | Stevick |
| 61009 | DNV2011060743 | | DNV Post-incident testing on solenoid 103Y | Stevick |
| 61010 | | | ASME Boiler and Pressure Vessel Code, Section II, Part D, *Ferrous Material Specifications* American Society of Mechanical Engineers, New York:  1992 to 2010 | Stevick |
| 61011 | | 00/00/1969 | Criteria of the ASME Boiler and Pressure Vessel Code for Design By Analysis in Sections III, and Section VIII, Division 2, American Society of Mechanical Engineers, 1969 | Stevick |
| 61012 | | 8/31/2011 | Expert Report of Dr. Rory Davis (USA) | Stevick |
| 61013 | | 00/00/1992 | I. Finnie, G.R. Stevick, and J.R. Ridgely, *The influence of impingement angle on the erosion of ductile metals by angular abrasive particles*, Wear, 152, 1992 | Stevick |
| 61014 | | 00/00/1997 | Y.I. Oka, H. Olmogi, T. Hosokawa, and M. Matsumura, *The impact angle dependence of erosion damage caused by solid particle impact*, Wear 1997 | Stevick |
| 61015 | | 00/00/1992 | J.C. Arnoldt and I.M. Hutchings, *A model for the erosive wear of rubber at oblique impact angles*, J. Phys. D:  Appl. Phys. 25, 1992 | Stevick |
| 61016 | | 00/00/2003 | Grace, R.D., *Blowout and Well Control Handbook*, Gulf Professional Publishing, 2003 | Stevick |
| 61017 | | 00/00/2009 | Drake, L.P., *Well Completion Design*, Elsevier Science, 2009 | Stevick |
| 61018 | | 05/00/2006 | French, L.S., Richardson, G.E.,  Kazanis, E.G., Montgomery, T.M., Bohannon, C.M., and Gravois, M.P., Deepwater Gulf of Mexico 2006: America's Expanding Frontier, OCS Report MMS 2006-022, May 2006, available at http://www.gomr.boemre.gov/homepg/whatsnew/techann/2006/2006-022.pdf | Stevick |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 61019 | | | Shigley, J.E., Mechanical Engineering Design, McGraw Hill, 3rd through 9th Editions, 1977-2010 | Stevick |
| 61020 | | | Stevick Rebuttal Figure 1:  Test data measured shear force as a function of pipe cross sectional area.  The data within each vertical grey bar corresponds to a single pipe size and weight.  The red and green lines are a plot of equation 1 from Appendix D of the author's main report for a safety factor of 1.0 and 1.3, respectively. | Stevick |
| 61021 | | | Stevick Rebuttal Figure 2:  Pictures of the drill pipe segment recovered from between the BSR and CSR, taken from the DNV Report. | Stevick |
| 61022 | | | Stevick Rebuttal Figure 3:  Laser scans of the drill pipe segment matched against the upper BSR block, taken from the DNV Report. | Stevick |
| 61023 | | | Stevick Rebuttal Figure 4:  Pictures of drill pipe segment 39, taken from the DNV Report. | Stevick |
| 61024 | | | Stevick Rebuttal Figure 5:  Laser scan images of drill pipe segment 39, taken from the DNV Report. | Stevick |
| 61025 | | | Stevick Rebuttal Figure 6:  Pictures of drill pipe segment 1-B-1-E, which is the matching end to 39-E, taken from the DNV Report. | Stevick |
| 61026 | | | Stevick Rebuttal Figure 7:  Laser scan images of drill pipe segment 1-B-1-E and matching end 39-E, taken from the DNV Report. | Stevick |
| 61027 | | | Stevick Rebuttal Figure 8:  Diagram of sequence of drill pipe segment movement from (a) prior to incident, (b) following break at point E and point B, and (c) following sinking of rig, taken from the DNV Report. | Stevick |
| 61028 | | | Stevick Rebuttal Figure 9:  Pictures of drill pipe segment 83, taken from the DNV Report. | Stevick |
| 61029 | | | Stevick Rebuttal Figure 10:  Laser scan model of drill pipe segment 83, taken from the DNV Report. | Stevick |
| 61030 | | 06/00/1962 | Lubinski, A., Althouse, W.S., and Logan, J.L.: "Helical Buckling of Tubing Sealed in Packers," JPT 655-70, June 1962 | Stevick |
| 61031 | | 8/8/2011 | Stevick, G.R., Proposed Revision to Para. 302.3.1(b) Shear and Bearing Allowable Stress Basis, Correspondence to the ASME Piping Code Mechanical Design Committee Members, August 8, 2011 | Stevick |
| 61032 | | 1/21/2008 | Shearing Capabilities of Cameron Shear Rams, Engineering Bulletin, EB-702-D, January 21, 2008 | Stevick |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 61033 | | 00/00/1975 | Machine design Theory and Practice .A.D.Deutschman, W.A Michels & C.E. Wilson.. MacMillan Publishing 1975 | Stevick |
| 61034 | | 00/00/2008 | Machinery's Handbook 27th ed., By Erik Oberg, Franklin D. Jones, Holbrook L. Horton, Christopher J. McCauley, Henry H. Ryffel - Industrial Press, 2008 | Stevick |
| 61035 | | 00/00/1987 | Guide to Design Criteria for Bolted and Riveted Joints, 2nd Edition (9780471837916): Geoffrey L. Kulak, John W. Fisher, John H. A.Struik, Wiley-Interscience; 1987 | Stevick |
| 61036 | | | Test results, data, files, lab  notebooks, and records from the DNV forensic analysis and testing of the Deepwater Horizon blowout preventer and its components, including for both Phase I and II, contained in the BOP Data Files | Stevick |
| 61037 | | | Pictures and images of the Deepwater Horizon blowout preventer and its components from the DNV forensic analysis and testing, including for both Phase I and II, contained in the BOP Image Files and BOP Video Files | Stevick |
| 61038 | | | Laser scan data and images of the Deepwater Horizon blowout preventer and its components from the DNV forensic analysis, finite element analysis, and testing, including for both Phase I and II, contained in BOP Data Files and BOP Images Files | Stevick |
| 61039 | BP-HZN-2179MDL00081650-652 | 4/16/2010 | Email from G. Walz to B. Morel, et al., re Cement Procedures | Lewis |
| 61040 | BP-HZN-2179MDL00635201 | | BP, *Guidelines for Cement Design and Operations in DW GoM* | Lewis |
| 61041 | BP-HZN-2179MDL00740257 | 3/12/2010 | Email from E. Cunningham to D. Kellingray re Deep Water Guidelines | Lewis |
| 61042 | BP-HZN-2179MDL00740258-740290 | 12/00/2002 | Deepwater Cementing Guidelines | Lewis |
| 61043 | BP-HZN-2179MDL00740291 | | Cement Blending Action Sheet | Lewis |
| 61044 | BP-HZN-BLY00111229-111230 | 8/26/2010 | Email from F. Sabins to K. Corser re CSI Technologies Invoice for BP | Lewis |
| 61045 | | | CSI Laboratory Testing Excel Spreadsheets | Lewis |
| 61046 | | | Schlumberger, *Cementing Materials Manual*, http://www.slb.com/services/drilling/cementing/cementing_catalog.aspx | Lewis |
| 61047 | | | Weatherford, *Trans-Foam System (2000)*, www.weatherford.com | Lewis |
| 61048 | | | Weatherford, *Trans-Foam O Brochure*, www.weatherford.com | Lewis |
| 61049 | | 00/00/1982 | SPE 11203, *Applications of Foam Cement (1982)* | Lewis |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 61050 | | 00/00/1981 | SPE 9598, *Foamed Cement -- A Cement With Many Applications (1981)* | Lewis |
| 61051 | | | Rosen, *Surfactants and Interfacial Phenomena* (2d. Ed.) | Lewis |
| 61052 | | | Halliburton, *SA-541 Technology Bulletin* | Lewis |
| 61053 | | 11/00/1984 | Halliburton, *Foam Cement Technical Bulletin* (1984) | Lewis |
| 61054 | | 11/00/1984 | Technical Bulletin No. 52, *Foam Cement* (Nov. 1984) | Lewis |
| 61055 | | 8/00/2007 | Halliburton, SCR-100L Brochure | Lewis |
| 61056 | | | Appendix K to the Bly Report | Lewis |
| 61057 | | | Scan Weigh-Up Sheet for Test ID 813603 | Lewis |
| 61058 | | | Lab Report, Request 102472 | Lewis |
| 61059 | | | Lab Report, Request 185210 | Lewis |
| 61060 | | | Halliburton, *Global Lab Best Practices* | Lewis |
| 61061 | | | API committee notes | Lewis |
| 61062 | | 00/00/1985 | SPE 14196 | Lewis |
| 61063 | | | Halliburton, *ZoneSealant 2000 Brochure* | Lewis |
| 61064 | | | Presentation, General Foam Cement | Lewis |
| 61065 | | | SPE 20116 - Determining static and dynamic properties of foam cement | Lewis |
| 61066 | | 3/12/1996 | Halliburton Technology Bulletin No. CMA-96-001 re SA-541 Delayed Hydrating Suspending Aid | Lewis |
| 61067 | | | BP, SRP 4.1-000.3, Interpretation of Lab Results | Lewis |
| 61068 | | | Rheology Data: 185210 slurry 1 v 3.pdf 102472 slurry 3 v 4.pdf 181800 slurry 2 v 3.pdf | Lewis |
| 61069 | | | Request 102472 Slurry 3 and 4.xlsx | Lewis |
| 61071 | BP-HZN-MBI00222540-222541 | | Email to John Guide re Call | Beck |
| 61072 | BP-HZN-MBI00254858 | 4/15/2010 | Email from D. Sims to J. Guide re Meeting | Beck |
| 61073 | BP-HZN-MBI00143120-143122 | 10/9/2009 | BP Drilling & Completions MOC Initiate | Beck |
| 61074 | BP-HZN-MBI00143242-143244 | 10/20/2009 | BP Drilling & Completions MOC Initiate | Beck |
| 61075 | BP-HZN-MBI00143247-143249 | 1/27/2010 | BP Drilling & Completions MOC Initiate | Beck |
| 61076 | BP-HZN-MBI00143251-143253 | 2/25/2010 | BP Drilling & Completions MOC Initiate | Beck |
| 61077 | BP-HZN-MBI00143255-143257 | 4/7/2010 | BP Drilling & Completions MOC Initiate | Beck |
| 61078 | BP-HZN-MBI00143259-143261 | 4/14/2010 | BP Drilling & Completions MOC Initiate | Beck |
| 61079 | BP-HZN-MBI00143291-143294 | 4/15/2010 | BP Drilling & Completions MOC Initiate | Beck |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 61081 | TRN-INV-01747442-1747659 | 6/20/2011 | Macondo Well Incident Transocean Investigation Report, Volume 1, cited portions at pp 29, 78-86, 100 | Beck |
| 61082 | | 9/8/2010 | Deepwater Horizon Accident Investigation Report - dated September 8, 2010 ("Bly" Report), cited portion at p. 89 | Beck |
| 61083 | BP-HZN-MBI00127266-127267 | 4/15/2010 | Email from B. Morel to R. Miller re Macondo APB | Beck |
| 61084 | BP-HZN-MBI00126867 | | Schlumberger Work Order for Cased Hole Logging | Beck |
| 61085 | HAL_0048974 | 4/20/2010 | Halliburton Plot Range 4/18/10 through 4/20/10 | Beck |
| 61086 | BP-HZN-CEC020165-20210 | 4/20/2010 | Email from B. Morel to D. Vidrine, et al. re Follow-up | Beck |
| 61087 | BP-HZN-CEC020339 | | Handwritten Notes re Kill Line | Beck |
| 61088 | BP-HZN-CEC020348 | | Interview Notes | Beck |
| 61089 | BP-HZN-CEC020352 | | Interview Notes | Beck |
| 61090 | | 5/27/2010 | 2010 05 27 Testimony of Joint USCG_BOEM Investigation | Beck |
| 61091 | BP-HZN-CEC020342 | | Handwritte Notes | Beck |
| 61092 | | 4/27/2011 | Stress Engineering_Hydraulic Analysis of Macondo #252 Well Prior to Incident of Apr 20 2010 (App G to TO Report) | Beck |
| 61093 | BP-HZN-BLY00334703-334704 | 3/18/2010 | Amendment 41 to Contract No. 980249 | Beck |
| 61094 | BP-HZN-BLY00125444 | 6/24/2010 | BP Incident Investigation Team - Notes of Interview with David Sims | Beck |
| 61095 | BP-HZN-MBI00021406-21419 | | Handwritten notes of Steve Robinson | Beck |
| 61096 | BP-HZN-MBI00126763 | | Spreadsheet Entitled "Macondo MC 252 #1/ OSC-G 32306" | Beck |
| 61097 | BP-HZN-MBI00128489 | 4/17/2010 | Gagliano email to Morel et al. re Revised OptiCem Report with additional Centralizers | Beck |
| 61098 | HAL_00105592-105611 | 4/15/2010 | Halliburton 9 7/8" X 7" Production Casing Design Report for Brian Morel | Beck |
| 61099 | HAL_0010648 | 4/15/2010 | Morel email to Gagliano et al. re OptiCem Report | Beck |
| 61100 | TRN-MDL-00011495-522 | 4/20/2010 | Data Logs, April 15-20, 2010 | Beck |

# EXHIBIT B

# MDL NO. 2179

### *In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*

### DR. FREDERICK E. BECK *REVISED* RELIANCE EXHIBITS

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 4 | BP-HZN-CEC020334-20340 | | Handwritten Notes - [Steve Robinson Notebook] |
| 7 | BP-HZN-MBI00021304-21347 | 4/27/2010 | Transcription of Brian Morel Interview Notes - commenced 1040 hrs 27-Apr-2010 |
| 93 | BP-HZN-2179MDL00057261-57372 | | Drilling and Well Operations Practice - E&P Defined Operating Practice |
| 126 | CON67 | 4/14/2010 | Hafle email to Miller re Macondo APB |
| 184 | BP-HZN-2179MDL00269659-269673 | 4/16/2008 | BP Group Practice GP 10-60 Zonal Isolation Requirements during Drilling Operations and Well Abandonment and Suspension |
| 186 | BP-HZN-BLY00107700-107732 | 4/18/2020 | BP 9 7/8" X 7" Production Casing Design Report |
| 192 | BP-HZN-CEC020346-20350 | 4/27/2010 | Don Vidrine Interview |
| 218 | BP-HZN-BLY00143883-891 | 9/19/2003 | Weatherford Mid-Bore Auto-Fill Float Collar Model M4740 |
| 224 | BP-HZN-BLY00061269-61272 | 7/16/2010 | BP Incident Investigation Team - Notes of Interview with Erick Cunningham |
| 282 | BP-HZN-2179MDL00250895 | 4/20/2010 | Hafle email to Morel re Cement Job |
| 283 | BP-HZN-MBI00129140 | 4/20/2010 | Morel email re Nitrogen Cement Team |
| 290 | BP-HZN-MBI00184781-184789 | 9/00/2009 | BP GoM Exploration Wells, MC 252 #1 - Macondo Prospect, 9-7/8" Casing Interval |
| 296 | BP-HZN-BLY00103032-103038 | 7/8/2010 | BP Incident Investigation Team -- Notes of Interview with Mark Hafle |
| 526 | | 7/20/2010 | The transcript of The Joint United States Coast Guard/The Bureau of Ocean Energy Management |
| 526A | BP-HZN-BLY00061692-61695 | 8/31/2010 | BP Incident Investigation Team - Notes of Interview with Ronnie Sepulvado |
| 537 | BP-HZN-MBI00126982 | 4/14/2010 | Morel email to Sepulvado re Forward Ops |
| 566 | BP-HZN-2179MDL00161670 | 4/20/2010 | Morel email re Ops Note |
| 570 | BP-HZN-MBI00127907-127910 | | Form MMS-124 - Electronic Version: Application for Permit to Modify |
| 590 | TRN-MDL-00286767-287162 | 3/31/2009 | Transocean Well Control Handbook |
| 604 | HAL_0048974 | | BP - OCS-G32306 001 ST00BP01, Mississippi Canyon Blk. 252, Macondo Bypass, Deepwater Horizon |
| 607 | HAL_0266303 | | Deepwater Horizon - Flow Diagram (Return flow to pits) |
| 609 | HAL_0468825-468846 | 3/21/2007 | SDL Field Procedures |
| 620 | HAL_0048974 | | (Graph) *oversized* |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 635 | BP-HZN-2179MDL00635189-210 | 1/1/2010 | BP Guidelines for Cement Design and Operations in DW GoM |
| 790 | BP-HZN-2179MDL00360844-879 | 10/7/2009 | BP Gulf of Mexico SPU Recommended Practice for Cement Design and Operations in DW GoM |
| 793 | BP-HZN-CEC008574 | 4/26/2010 | Morel email to Holik et al. re negative test procedure. |
| 793 | BP-HZN-CEC008574 | 4/26/2010 | Morel email to Holik et al. re negative test procedure. |
| 795 | BP-HZN-BLY00097031 | 3/22/2011 | Computer Screen Snapshot |
| 901 | BP-HZN-BLY00168845-168847 | 4/14/2010 | Drilling & Completions MOC Initiate |
| 904 | BP-HZN-2179MDL00670332 | 5/21/2010 | Sprague email re 13 5/8 MoC |
| 967 | BP-HZN-2179MDL00015195 | | BP / Deepwater Horizon - Rheliant Displacement Procedure - "Macondo" OCS-G32306 |
| 986 | | | Chief Counsel's Report_2011: National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling |
| 1019 | BP-HZN-BLY00098875-98876 | 5/27/2010 | BP Project Spacer Rev 1.0 |
| 1144 | BP-HZN-BLY00120105-120106 | 4/17/2000 | Guide email to Sims re Discussion - The way we work with engineering |
| 1260 | BP-HZN-BLY00061325-61334 | 7/29/2010 | BP Incident Investigaton Team - Notes of Interview with Greg Walz |
| 1425 | BP-HZN-MBI00191720-191726 | 4/19/2010 | BP Daily Operations Report - Partners (Completion) |
| 1517 | BP-HZN-2179MDL00033079-33082 | 4/16/2010 | Cocales email to Morel re Macondo STK geodetic |
| 1520 | TRN-USCG_MMS-00043222-43223 | 4/14/2010 | Transocean Operations Advisory - Loss of Well Control During Upper Completion |
| 1575 | BP-HZN-2179MDL00408286-408287 | 4/16/2008 | BP GP 10-75 Simultaneous Operations |
| 1685 | BP-HZN-BLY00068635 | 4/15/2010 | Walz email to Guide re Additional Centralizers |
| 1687 | BP-HZN-2179MDL00081645 | 4/16/2010 | Guide email to Walz re Additional Centralizers |
| 1689 | BP-HZN-2179MDL00081650 | 4/17/2010 | Cocales email to Walz re Cement Procedure |
| 1802 | BP-HZN-BLY00093962-93976 | | GP 10-60 - Zonal Isolations Requirements during Drilling Operations and Well Abandonment and Suspension: Group Practice - BP Group Engineering Technical Practices |
| 1806 | BP-HZN-MBI00127489 | 4/16/2010 | E-Mail - From: Hafle, Mark E Sent: Fri Apr 16 02:15:36 2010 - Subject: Re: Negative Test |
| 1989 | BP-HZN-CEC022820, BP-HZN-CEC009107-9127 | 4/12/2010 | Morel email to Sepulvado re Rev 1 Procedure |
| 1990 | BP-HZN-MBI00126320 | 4/13/2010 | Sepulvado email to Morel re Rev 1 Procedure |
| 1991 | BP-HZN-MBI00126585-126586 | 4/13/2010 | Sepulvado email to Morel re Rev 1 Procedure |
| 1992 | BP-HZN-BLY00071107 | 4/20/2010 | Morel email to Vidrine et al. re Ops Note |
| 2033 | | 6/11/2010 | Telephone Interview of: Jesse Marc Gagliano - Friday, June 11, 2010 |
| 2145 | BP-HZN-MBI00128463-128464 | 4/17/2010 | Morel email re Buckling Models |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 2446 | NEX000044 - NEX000052 | 1/21/2010 | Rowen email to Capps re Weatherford Requisition - Knotty Head 7" Liner Float Equipment Quote |
| 2562 | WFT-MDL-0020469-476 | 1/25/2011 | Weatherford Document No. D000446283 - Flow-Activated Mid-Bore Auto-Fill Collar Model M45AP |
| 2576 | BP-HZN-MBI00117524-117527 | 3/31/2010 | Clawson email to Morel re Centralizers |
| 2579 | BP-HZN-2179MDL00081605-81606 | 4/16/2010 | Guide email re Additional Centralizers |
| 2582 | WFT-MDL-00020469-20476 | | Flow-Activated Mid-Bore Auto-Fill Float Collar Model M45AP |
| 2584 | BP-HZN-MBI00129068-129069 | 4/20/2010 | Morel email re Circulation |
| 2659 | BP-HZN-MBI00143259-143261 | 4/14/2010 | Drilling & Completions MOC Initiate |
| 2727 | BP-HZN-2179MDL00323685-323687 | 6/5/2010 | Sabins email re Feedback on CSI report draft |
| 2775 | | 4/8/2010 | Morel email to Patterson re Macondo LIT/LDS |
| 2969 | BP-HZN-BLY00104526-991 | | E-Mail - From: Febbraro, Anthony Sent: Wed Jun 30 17:59:43 2010 - Subject: RE: Updates to CSI models |
| 3028 | BP-HZN-MBI00139592-139608 | 5/4/2010 | Tabler Tally Book - From Tabler Interview 5/4/10 |
| 3065 | BP-HZN-MBI00143255-143257 | 4/7/2010 | BP Drilling and Completions MOC for Macondo Exploration Well |
| 3188 | BP-HZN-BLY00061514-61517 | 4/28/2010 | Bob Kaluza Interview |
| 3190 | BP-HZN-2179MDL00321874-321875 | 4/27/2010 | O'Bryan email to Zanghi re Bladder effect |
| 3199 | BP-HZN-2179MDL00250641-250642 | 4/17/2010 | Morel email to Vidrine et al. re Buckling Models |
| 3203 | BP-HZN-2179MDL01831893-1831894 | | Execute Financial Memorandum |
| 3512 | BP-HZN-MBI00126428 | 4/13/2010 | Bodek email to Skripnikova re Top hydrocarbon bearing zone? |
| 3570 | BP-HZN-BLY00083875-83879 | 4/30/2010 | Cowie email to Anderson re Interviews |
| 3806 | | | Marine Board Investigation Testimony of Jimmy W. Harrell |
| 3808 | | 6/20/2011 | Macondo Well Incident Transocean Investigation Report, Volume 1 |
| 4304 | | 6/30/2011 | Macondo Well Incident Transocean Investigation Report, Volume 2 |
| 4457 | BP-HZN-MBI00257031 | 4/19/2010 | Hafle email to VHG3@aol.com re run this one next time |
| 4476 | | 3/28/2011 | Excerpt of Joseph Keith's Deposition |
| 4477 | BP-HZN-2179MDL00055567-56112 | | Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and Production, Inc., and Halliburton Energy Services, Inc. |
| 4502 | BP-HZN-CEC020232-20235 | 4/27/2010 | Transcription of Brian Morel Interview Notes |
| 4513 | BP-HZN-BLY00068832; BP-HZN-MBI00127532-127552 | 4/16/2010 | Morel email to Sepulvado et al. re Updated Procedure |
| 4515 | BP-HZN-2179MDL00025379-25389 | 4/16/2010 | Paikattu email to Morel re Actual vs. model 9-7/8 in liner run |
| 4830 | BP-HZN-CEC021260-21279 | 4/12/2010 | BP GoM Exploration MC 252 #1ST00BP01 - Macondo Prospect, 7" x 9-78" Interval |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 4831 | BP-HZN-CEC017621-17641 | | GoM Exploration Wells - MC252 #1ST00BP01 - Macondo Prospect - 7" x 9-7/8" Interval |
| 5254 | BP-HZN-2179MDL02584728-31 | 7/16/2009 | Gai email to Mr. Boudurant, et al. |
| 6121 | BP-HZN-BLY00034504-34604 | | BP Drilling and Well Operations Practice E&P Defined Operating practice GP 10-00 |
| 6291 | BP-HZN-2179MDL00339799-339820 | | BP SPU GoM Drilling and Completions D&C Recommended Practice for Management of Change, March 31, 2009, marked as CONFIDENTIAL |
| 60095 | BP-HZN-2179MDL00003541-545 | 4/16/2010 | BP Daily Operations Report - Partners (Completion) |
| 60096 | BP-HZN-2179MDL02800023-2800038 | | Deepwater Drilling Casing Design/Well Design Integrity Assurance Checklist |
| 60097 | BP-HZN-BLY00128236-128361 | 11/22/2010 | Stress Engineering Services, Inc.'s Horizon Incident Float Collar Study - Analysis |
| 60098 | BP-HZN-BLY00128487-128742 | 11/22/2010 | Stress Engineering Services, Inc.'s Engineering Report on Testing of Weatherford M45AP Float Collar |
| 60099 | BP-HZN-MBI00193549-193563 | 4/16/2008 | BP Group Practice GP 10-60 Zonal Isolation Requirements during Drilling Operations and Well Abandonment and Suspension |
| 60100 | BP-HZN-MBI00262896 | 4/27/2010 | O'Bryan email to Zanghi re Bladder effect |
| 60101 | HAL_0073878 | 2/21/2003 | Halliburton Sperry-Sun:  Deepwater Horizon Evaluation by Mike King |
| 60102 | HAL_0309944 | | Halliburton Sperry Drilling Services - Flow Out Sensor Calibration, Configuration, and Correlation Instruction Manual |
| 60103 | HAL_0532637-532987 | 4/21/2011 | Halliburton Passport - Joseph Keith |
| 60104 | HAL_532808-532814 | | Joseph Keith Employment Record |
| 60105 | TRN-INV-00800112-800545 | 00/00/1998 | IADC Deepwater Well Control Guidelines |
| 60106 | OSE 126-004133 | 05/00/06 | API Recommended Practice 59:  Recommended Practice for Well Control Operations |
| 60107 | | 9/8/2010 | Deepwater Horizon Accident Investigation Report (Bly Report) |
| 60108 | | 4/20/2011 | BP's Counterclaims Against HESI (Dkt #2082) |
| 60109 | | 8/26/2011 | Expert Report of David Pritchard |
| 60110 | | 8/31/2011 | Expert Report of Richard Heenan |
| 60111 | | 01/00/2011 | Final Report to the President re Deepwater:  The Gulf Oil Disaster and the Future of Offshore Drilling |
| 60112 | | 7/1/2010 | John Rogers Smith, PE's Final Report re Review of Operational Data Preceding Explosion on Deepwater Horizon in MC252 (Appendix B to the JIT Report) |
| 60113 | | 11/16/2010 | National Academy of Sciences' Interim Report on Causes of Blowout |
| 60114 | | | Republic of the Marshall Islands, Office of the Maritime Administrator, Deepwater Horizon Marine Casualty Investigation Report |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 60115 | | | Schlumberger Oilfield Glossary definition for "float shoe" found at http://www.glossary.oilfield.slb.com/DisplayImage.cfm?ID=502 |
| 60116 | | 9/14/2011 | The Bureau of Ocean Energy Management, Regulation and Enforcement -- Report Regarding the Causes of the April 20, 2010 Macondo Well blowout (JIT Report) |
| 60117 | | 7/19/2010 | Transcript of Testimony of Joint USCG/BOEM Investigation |
| 60118 | | 10/7/2010 | Transcript of Testimony of Joint USCG/BOEM Investigation |
| 60119 | | 10/8/2010 | Transcript of Testimony of Joint USCG/BOEM Investigation |
| 60120 | | 8/24/2010 | Transcript of Testimony of Joint USCG/BOEM Investigation |
| 60121 | | 12/7/2010 | Transcript of Testimony of Joint USCG/BOEM Investigation |
| 60122 | | 6/8/2011 | Transocean Response to USCG Draft Report |
| 60123 | | 4/20/2011 | BP's Cross-Complaint and Third-Party Complaint Against Halliburton |
| 60124 | | 9/23/2011 | Expert Report of Calvin Barnhill (TO) |
| 60125 | | 8/26/2011 | Expert Report of Geoff Webster |
| 60126 | | | 30 C.F.R. § 250 |
| 60127 | | | Figure 1:  Narrow Drilling Margins (Redrawn from Figure 4.2.2, Chief Counsel's Report) |
| 60128 | | | Figure 2:  Narrow Drilling Margin Remedy |
| 60129 | | | Figure 3:  Alternate Liner Design |
| 60130 | | | Figure 4:  Casing Options in Deepwater Drilling |
| 60131 | | | Figure 5:  Detail of Liner Design |
| 60132 | | | Figure 6:  Mechanical Barriers to Flow |
| 60133 | | | Figure 7: Channeling |
| 60134 | | | Figure  8:  Gagliano's  Recommendation:  Normal  Centralizer  Placement  and Parameters |
| 60135 | | | Figure 9:  BP's Actual Placement: Lack of Centralizers May Result in Low Stand-off Ratio |
| 60136 | | | Figure 10:  U-Tubing |
| 60137 | | | Figure 11:  Weatherford M45AP Float Collar Used In Macondo Well |
| 60138 | | | Figure 12:  Flow-Activated Auto-Fill Float Collar |
| 60139 | | | Figure 13:  Obstructions Prevent Circulation |
| 60140 | | | Figure 14:  Nine Attempts Prior to Assumed Conversion of Float Collar on April 19, 2010 (Figure 13 from Transocean Report, Alteration Added) |
| 60141 | | | Figure 15:  Failure to Convert the Float Collar |
| 60142 | | | Figure 16:  Shoe Track Blowout |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 60143 | | | Figure 17:  Shoe Track Cement Contamination |
| 60144 | | | Figure 18:  Overview of Events During the Negative Pressure Test from 5:34-8:02 p.m.  (Partial Reproduction of Figure 20 from Transocean Report) |
| 60145 | | | Figure 19:  The Negative Pressure Test |
| 60146 | | 4/20/2010 | Real time video of the mudlogging data (Appendix D to report) |
| 60147 | | | App. C Figure 1:  Screen capture from InSite |
| 60148 | | | App. C Figure 2:  Mudlogger's station on the Deepwater Horizon circa 2003 |
| 60149 | | | App. C Figure 3:  The driller and Assistant Driller had access to both the InSite and Hitec Systems |
| 60150 | | | App. C Figure 4:  Mud pits on the Deepwater Horizon |
| 60151 | | | App. C Figure 5:  Active Pit System Explained |
| 60152 | | | App. C Figure 6:  Active Pit System Explained |
| 60153 | | | App. C Figure 7:  Normal closed loop well configuration |
| 60154 | | | App. C Figure 8:  Detection of a kick in a closed loop system |
| 60155 | | | App. C Figure 9:  Detection of losses in a closed loop system |
| 60156 | | | App. C Figure 10:  Crane movement complicates pit volume monitoring |
| 60157 | | | App. C Figure 11:  Well monitoring in an open loop system, such as when displacing with seawater |
| 60158 | | | App. C. Figure 11(2):  Pumping seawater in and diverting spacer overboard bypasses the pit system |
| 60159 | | | App. C Figure 12:  Rig movement introduces noise in flow out data |
| 60160 | | | App. C Figure 13:  Sperry flow-out sensor installed on a flow line |
| 60161 | | | App. C Figure 14:  Typical paddle flow sensor, likely similar to Transocean's flow-out sensor |
| 60162 | | | App. C Figure 15:  When diverting overboard, Sperry's flow sensor was bypassed; TO's was not |
| 60163 | | | App. C Figure 16:  Impact of losses on flow-out |
| 60164 | | | App. C Figure 17:  Impact of a kick on flow out |
| 60165 | | | App. C Figure 18:  Gas incrase of about 2900 units on the Deepwater Horizon on February 17, 2010 |
| 60166 | | | App. C Figure 18(2):  Standpipe pressure typically decreases in response to a kick |
| 60167 | | | App. C Figure 20:  Pressure increase during the Macondo sheen test |
| 60168 | | | App. C Figure 21:  A Mudlogging "shack" on the Deepwater Horizon circa 2003 |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 60169 | | | App. C Figure 22:  The trip tank, pit 17, was dumped in the minutes leading up to the sheen test |
| 60170 | | | App. C Figure 23:  Ramping up the pumps after the sheen test and the pressure response |
| 60171 | | | App. C Figure 25:  April 20, 2010, 1:38 pm Timeline |
| 60172 | | | App. C Figure 26:  April 20, 2010, 3:04 pm-3:15 pm Timeline |
| 60173 | | | App. C Figure 27:  April 20, 2010, 3:22 pm-3:56 pm Timeline |
| 60174 | | | App. C Figure 28:  April 20, 2010, 3:56 pm-4:26 pm Timeline |
| 60175 | | | App. C Figure 29:  April 20, 2010, 4:29 pm-4:53 pm Timeline |
| 60176 | | | App. C Figure 30:  April 20, 2010, 4:54 pm-7:55 pm Timeline |
| 60177 | | | App. C Figure 31:  April 20, 2010, 8:24 pm-8:28 pm Timeline |
| 60178 | | | App. C Figure 32:  April 20, 2010, 8:30 pm-8:35 pm Timeline |
| 60179 | | | App. C Figure 33:  April 20, 2010, 8:35 pm Timeline |
| 60180 | | | App. C Figure 34:  April 20, 2010, 8:40 pm Timeline |
| 60181 | | | App. C Figure 35:  April 20, 2010, 8:50 pm Timeline |
| 60182 | | | App. C Figure 36:  April 20, 2010, 8:58 pm Timeline |
| 60183 | | | App. C Figure 37:  April 20, 2010, 9:08-9:10 pm Timeline |
| 60184 | | | App. C Figure 38:  April 20, 2010, 9:10 pm-9:14 pm Timeline |
| 60185 | | | App. C Figure 39:  April 20, 2010, 9:14 pm Timeline |
| 60186 | | | App. C Figure 40:  April 20, 2010, 9:18 pm Timeline |
| 60426 | | 4/27/2011 | Stress Engineering_Hydraulic Analysis of Macondo #252 Well Prior to Incident of Apr 20 2010 (App G to TO Report) |
| 60806 | | 5/27/2010 | 2010 05 27 Testimony of Joint USCG_BOEM Investigation |
| 60815 | | 8/27/2010 | 2010 08 27 Testimony of Joint USCG_BOEM Investigation |
| 60816 | | 12/8/2010 | 2010 12 08 PM Testimony of Joint USCG_BOEM Investigation |
| 61071 | BP-HZN-MBI00222540-222541 | | Email to John Guide re Call |
| 61072 | BP-HZN-MBI00254858 | 4/15/2010 | Email from D. Sims to J. Guide re Meeting |
| 61073 | BP-HZN-MBI00143120-143122 | 10/9/2009 | BP Drilling & Completions MOC Initiate |
| 61074 | BP-HZN-MBI00143242-143244 | 10/20/2009 | BP Drilling & Completions MOC Initiate |
| 61075 | BP-HZN-MBI00143247-143249 | 1/27/2010 | BP Drilling & Completions MOC Initiate |
| 61076 | BP-HZN-MBI00143251-143253 | 2/25/2010 | BP Drilling & Completions MOC Initiate |
| 61077 | BP-HZN-MBI00143255-143257 | 4/7/2010 | BP Drilling & Completions MOC Initiate |
| 61078 | BP-HZN-MBI00143259-143261 | 4/14/2010 | BP Drilling & Completions MOC Initiate |
| 61079 | BP-HZN-MBI00143291-143294 | 4/15/2010 | BP Drilling & Completions MOC Initiate |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 61081 | TRN-INV-01747442-1747659 | 6/20/2011 | Macondo Well Incident Transocean Investigation Report, Volume 1, cited portions at pp 29, 78-86, 100 |
| 61082 | | 9/8/2010 | Deepwater Horizon Accident Investigation Report - dated September 8, 2010 ("Bly" Report), cited portion at p. 89 |
| 61083 | BP-HZN-MBI00127266-127267 | 4/15/2010 | Email from B. Morel to R. Miller re Macondo APB |
| 61084 | BP-HZN-MBI00126867 | | Schlumberger Work Order for Cased Hole Logging |
| 61085 | HAL_0048974 | 4/20/2010 | Halliburton Plot Range 4/18/10 through 4/20/10 |
| 61086 | BP-HZN-CEC020165-20210 | 4/20/2010 | Email from B. Morel to D. Vidrine, et al. re Follow-up |
| 61087 | BP-HZN-CEC020339 | | Handwritten Notes re Kill Line |
| 61088 | BP-HZN-CEC020348 | | Interview Notes |
| 61089 | BP-HZN-CEC020352 | | Interview Notes |
| 61090 | | 5/27/2010 | 2010 05 27 Testimony of Joint USCG_BOEM Investigation |
| 61091 | BP-HZN-CEC020342 | | Handwritte Notes |
| 61092 | | 4/27/2011 | Stress Engineering_Hydraulic Analysis of Macondo #252 Well Prior to Incident of Apr 20 2010 (App G to TO Report) |

# EXHIBIT C

# MDL NO. 2179

## *In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*

### DR. FREDERICK E. BECK REBUTTAL RELIANCE EXHIBITS

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 126 | CON67 | 4/14/2010 | Hafle email to Miller re Macondo APB |
| 137 | BP-HZN-CEC022433-22434 | 4/16/2010 | E-Mail - From: Guide, John  Sent: Fri Apr 16  18:27:43 2010 - Subject: Additional Centralizers |
| 184 | BP-HZN-2179MDL00269659-269673 | 4/16/2008 | BP Group Practice GP 10-60 Zonal Isolation Requirements during Drilling Operations and Well Abandonment and Suspension |
| 192 | BP-HZN-CEC020346-20350 | 4/27/2010 | Don Vidrine Interview |
| 590 | TRN-MDL-00286767-287162 | 3/31/2009 | Transocean Well Control Handbook |
| 604 | HAL_0048974 | | BP - OCS-G32306 001 ST00BP01, Mississippi Canyon Blk. 252, Macondo Bypass, Deepwater Horizon |
| 607 | HAL_0266303 | | Deepwater Horizon - Flow Diagram (Return flow to pits) |
| 620 | HAL_0048974 | | (Graph) *oversized* |
| 738 | BP-HZN-MBI00128708-128756 | 4/19/2010 | E-Mail - From: Jesse Gagliano Sent: Mon Apr 19  01:58:10 2010 - Subject: Updated Info for Prod Casing job |
| 967 | BP-HZN-2179MDL00015195 | | BP / Deepwater Horizon - Rheliant Displacement Procedure - "Macondo" OCS-G32306 |
| 1260 | PB-HZN-BLY00061325-61334 | 7/29/2010 | BP Incident Investigaton Team - Notes of Interview with Greg Walz |
| 1388 | HAL_0010699-10720 | 4/15/2010 | BP 9 7/8" x 7" Production Casing Design Report for Brian Morel |
| 1517 | BP-HZN-2179MDL00033079-33082 | 4/16/2010 | Cocales email to Morel re Macondo STK geodetic |
| 1575 | BP-HZN-2179MDL00408286-408287 | 4/16/2008 | BP GP 10-75 Simultaneous Operations |
| 2033 | | 6/11/2010 | Telephone Interview of: Jesse Marc Gagliano - Friday, June 11, 2010 |
| 2584 | BP-HZN-MBI00129068-129069 | 4/20/2010 | E-Mail - From: Morel, Brian P  Sent: Tue Apr 20 14:31:49 2010 - Subject: RE: Circulation |
| 2659 | BP-HZN-MBI00143259-143261 | 4/14/2010 | Drilling & Completions MOC Initiate |
| 2830 | BP-HZN-MBI00192549-192551 | 11/18/2009 | Three-page well plan Authorization for Expenditure signed 11/18/09 |
| 3005 | BP-HZN-2179MDL01591521-1591535 | 8/19/2010 | BP - Static Kill and Cement Review and Summary |
| 3188 | BP-HZN-BLY00061514-61517 | 4/28/2010 | Bob Kaluza Interview |
| 3808 | TRN-INV-01747442-1747659 | 6/20/2011 | Macondo Well Incident Transocean Investigation Report, Volume 1 |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 4021 | BP-HZN-SNR00000122-150 | | Application for Permit to Drill a New Well |
| 4242 | BP-HZN-MBI 00125958 | 4/12/2010 | April 11 and 12, 2010 E-mail string from David Sims to Brian Morel, from Brian Morel to David Sims Subject: Macondo times, marked as Confidential |
| 4842 | | | Presentation re: designing a cement job |
| 5125 | TRN-INV-02514877-2514881 | 9/30/2010 | E-mail string among Bob Walsh and Wesley Bell, et al. |
| 6121 | BP-HZN-BLY00034504-34604 | | BP Drilling and Well Operations Practice E&P Defined Operating practice GP 10-00 |
| 6291 | BP-HZN-2179MDL00339799-339820 | 3/31/2009 | BP SPU GoM Drilling and Completions D&C Recommended Practice for Management of Change, March 31, 2009, marked as CONFIDENTIAL |
| 6320 | BP-HZN-2179MDL00022159-22208 | | Contract for Gulf of Mexico |
| 60071 | | 8/31/2011 | Expert Report of Glen Benge (USA) |
| 60079 | | 6/11/2010 | Transcript of Jesse Gagliano before US House of Representatives |
| 60080 | | 10/17/2011 | Expert Report of Sam Lewis (Halliburton) |
| 60081 | | 10/17/2011 | Expert Report of Frederick E. Beck on Well Design, Control, Drilling, and Monitoring (Halliburton) |
| 60082 | | 10/17/2011 | Expert Report of John P. Hughett, P.E. (Halliburton) |
| 60095 | BP-HZN-2179MDL00003541-3545 | 4/16/2010 | BP Daily Operations Report - Partners (Completion) |
| 60110 | | 8/31/2011 | Expert Report of Richard Heenan (USA) |
| 60118 | | 10/7/2010 | Transcript of Testimony of Joint USCG/BOEM Investigation |
| 60120 | | 8/24/2010 | Transcript of Testimony of Joint USCG/BOEM Investigation |
| 60121 | | 12/7/2010 | Transcript of Testimony of Joint USCG/BOEM Investigation |
| 60124 | | 9/23/2011 | Expert Report of Calvin Barnhill (TO) |
| 60521 | | | Code of Federal Regulations Title 30 Part 250 Oil and Gas and Sulphur Operations in the Outer Continental Shelf, Subpart D ("30 CFR § 250") |
| 60544 | BP-HZN-CEC021441-21452 | 4/18/2010 | Halliburton 9 7/8" x 7" Production Casing |
| 60659 | | 8/26/2011 | Expert Report of Bea-Gale (Pls), 08-26-11 |
| 60660 | | 8/26/2011 | Expert Report of David Pritchard (Pls), 08-26-11 |
| 60662 | | 8/26/2011 | Expert Report of Dr. Alan Huffman Submitted on Behalf of the United States Department of Justice |
| 60811 | | 7/22/2010 | Testimony of Joint USCG_BOEM Investigation |
| 60845 | | 10/17/2011 | Report of Morris Burch (BP) |
| 60846 | | 10/17/2011 | Expert Report of Adam T. Bourgoyne (BP) |
| 60852 | | 10/17/2011 | Expert Report of David Bolado |
| 60853 | | 10/17/2011 | Expert Report of David G. Calvert (Weatherford) |
| 60855 | | 10/17/2011 | Expert Report of Donald J. Weintritt, P.E. LA and TX (Retired) |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 60857 | | 10/17/2011 | Evaluation of the Cementing on the 9 7/8" x 7" Production Casing String on the Macondo Well," Expert Report by Fred Sabins |
| 60860 | | 10/17/2011 | Expert Report of Gordon Cain (MOEX) |
| 60861 | | 10/17/2011 | Expert Report of Gregory M. McCormack (Weatherford) |
| 60863 | | 10/17/2011 | Review of the Macondo #1 9-7/8" x 7" Production Casing Cementation Operation, by Ian A. Frigaard (Cameron) |
| 60865 | | 10/17/2011 | Expert Report of J.J. Azar, Ph.D. (BP) |
| 60870 | | 10/17/2011 | Expert Report of L.V. McGuire (Cameron) |
| 60871 | | 10/7/2011 | Expert Report of Marion M. Woolie (Weatherford) |
| 60872 | | 10/17/2011 | Summary and Conclusions, Deepwater Horizon Incident, prepared by Morton H. Emilsen (BP) |
| 60876 | | 10/17/2011 | Expert Report on Behalf of BP, Robert D. Grace, P.E. |
| 60877 | | 10/17/2011 | Expert Drilling Report of Roger Vernon (Anadarko) |
| 60879 | | 10/17/2011 | Expert Report of L. William Abel (Cameron) |
| 60905 | | 10/17/2011 | Expert Report of Kevin Trahan (Cameron) |
| 60906 | | 10/25/2011 | Expert Report Prepared for M-I LLC by George H. Medley, Jr., P.E. |
| 60907 | | 10/17/2011 | Expert Report of Brent J. Lirette on Behalf of Weatherford U.S., L.P. |
| 60849 | | 10/17/2011 | Expert Report of Chuck Schoennagel L.L.C., MMS Regulatory Regime |
| 60869 | | 10/17/2011 | Expert Report of Kathleen M. Sutcliffe, Ph.D |
| 60993 | BP-HZN-BLY00061224-61227 | 5/11/2010 | Handwritten Notes |
| 60994 | BP-HZN-CEC021665-21667 | 4/14/2010 | BP Drilling & Completions MOC Initiate |
| 60995 | BP-HZN-MBI00143304 | | Macondo Production Casing |
| 60996 | BP-HZN-MBI00192552 | 1/27/2010 | BP Supplemental Authorization for Expenditure |
| 60997 | BP-HZN-MBI00192559 | 4/14/2010 | BP Authorization for Expenditure |
| 60998 | HAL_0051030-51276 | 01/00/2001 | Surface Data Logging Core Fundamentals |
| 60999 | TRN-INV-01824082 | 9/16/2010 | Email from TSC Conrols to P. Roller re Flow Line Sensor |
| 61000 | | 10/17/2011 | Review of the Production Casing Design for the Macondo Well, Expert Report by David Lewis |
| 61001 | | | Beck Rebuttal Figure 1:  BP's OLGA's simulation shows that most of the kick volume was not detectible by the mudlogger |
| 61002 | | | Beck Rebuttal Figure 2:  Sperry mudlogging data interpreted incorrectly by BP's expert Mr. Grace. |
| 61093 | BP-HZN-BLY00334703-334704 | 3/18/2010 | Amendment 41 to Contract No. 980249 |
| 61094 | BP-HZN-BLY00125444 | 6/24/2010 | BP Incident Investigation Team - Notes of Interview with David Sims |
| 61095 | BP-HZN-MBI00021406-21419 | | Handwritten notes of Steve Robinson |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 61096 | BP-HZN-MBI00126763 | | Spreadsheet Entitled "Macondo MC 252 #1/ OSC-G 32306" |
| 61097 | BP-HZN-MBI00128489 | 4/17/2010 | Gagliano email to Morel et al. re Revised OptiCem Report with additional Centralizers |
| 61098 | HAL_00105592-105611 | 4/15/2010 | Halliburton 9 7/8" X 7" Production Casing Design Report for Brian Morel |
| 61099 | HAL_0010648 | 4/15/2010 | Morel email to Gagliano et al. re OptiCem Report |
| 61100 | TRN-MDL-00011495-522 | 4/20/2010 | Data Logs, April 15-20, 2010 |

# EXHIBIT D

# MDL NO. 2179

*In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*

## DAVID BOLADO REBUTTAL RELIANCE EXHIBITS

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 209 | BP-HZN-BLY00103214-103215 | 6/5/2010 | E-Mail - From: Corser, Kent Sent: Sat Jun 05  17:44:42 2010 - Subject: Feedback on CSI report draft |
| 247 | BP-HZN-BLY00103131-103134 | 12/00/1998 | *Predicting potential gas-flow rates to help determine the best cementing practices*, Drilling Contractor November/December 1998 |
| 1689 | BP-HZN-2179MDL0081650-81652 | 4/17/2010 | E-Mail - From: Cocales, Brett W Sent: Sat Apr 17 14:25:07 2010 - Subject: RE: Cement Procedure |
| 2466 | BP-HZN-2179MDL00323630-323665 | | OptiCem Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control |
| 2468 | BP-HZN-2179MDL00323421-323459 | | OptiCem Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control |
| 2470 | BP-HZN-2179MDL00322741-322783 | 6/7/2010 | CSI Technologies, Draft Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control |
| 2475 | BP-HZN-2179MDL00322631-322740 | | OptiCem Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control |
| 2969 | BP-HZN-BLY00104526-104991 | 6/30/2010 | Email from A. Febbraro to J. McKay, et al. re Updates to CSI models |
| 2976 | BP-HZN-BLY00105488-105491 | 6/8/2010 | E-Mail - From: Brown, David Sent: Tue Jun 08 17:00:16 2010 - Subject: RE: Feedback on CSI report draft |
| 2978 | BP-HZN-2179MDL00323709-323711 | 6/8/2010 | E-Mail - From: Sabins, Fred Sent: Tuesday, June 08, 2010 11:50 AM  - Subject: FW: Feedback on CSI report draft |
| 60046 | BP-HZN-2179MDL01287421 | 4/15/2010 | Gagliano email to Morel, et al., re Revised OptiCem Report with additional Centralizers |
| 60053 | BP-HZN-MBI 00128489-128490 | 4/17/2010 | Gagliano email to Morel, et al., re Revised OptiCem Report with additional Centralizers |
| 60057 | BP-HZN-SNR00019033-19034 | 4/16/2010 | Guide email to Sims re Additional Centralizers |
| 60060 | HAL_0010620 | 4/15/2010 | Gagliano email to Hafle, et al., re OptiCem Report |
| 60071 | | 8/31/2011 | Expert Report of Glen Benge (USA) |
| 60080 | | 10/17/2011 | Expert Report of Sam Lewis (HESI) |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 60081 | | 10/17/2011 | Expert Report of Frederick E. Beck on Well Design, Control, Drilling, and Monitoring (Halliburton) |
| 60124 | | 9/23/2011 | Expert Report of Calvin Barnhill (TO) |
| 60852 | | 10/17/2011 | Expert Report of David Bolado (Halliburton) |
| 60853 | | 10/17/2011 | Expert Report of David G. Calvert (Weatherford) |
| 60857 | | 10/17/2011 | Evaluation of the Cementing on the 9 7/8" x 7" Production Casing String on the Macondo Well," Expert Report by Fred Sabins |
| 60863 | | 10/17/2011 | Review of the Macondo #1 9-7/8" x 7" Production Casing Cementation Operation, by Ian A. Frigaard (Cameron) |
| 60875 | | 10/17/2011 | Expert Report of Richard F. Strickland, P.E., Ph.D. (Halliburton) |
| 60905 | | 10/17/2011 | Expert Report of Kevin Trahan (Cameron) |
| 60911 | BP-HZN-2179MDL00003541-3545 | 4/16/2010 | BP Daily Operations Report - Partners (Completion) |
| 60912 | BP-HZN-2179MDL00004012-4018 | 4/19/2010 | BP Daily Operations Report - Partners (Completion) |
| 60913 | BP-HZN-2179MDL00249844-249847 | 4/15/2010 | Email from B. Morel to J. Gagliano, et al. re OptiCem Report |
| 60914 | BP-HZN-BLY00134469-134472 | 5/10/2010 | Winters email to Sabins, et al. re Centralizer Depths and Permeable Zones |
| 60915 | BP-HZN-BLY00174922-175056 | 7/15/2010 | CSI Technologies, Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control |
| 60916 | BP-HZN-BLY00319705 | 5/2/2010 | BP's Horizon Incident Investigation Team Organizational Chart |
| 60917 | CSI(30b6)00177-180 | 5/11/2010 | Email from W. Winters to D. Brown, et al. re Centralizer Depths and Permeable Zones |
| 60918 | CSI(30b6)04988-4989 | 5/2/2010 | Email from L. Watters to F. Sabins re Data Files for GoM Incident Investigation - NT03 |
| 60919 | CSI(30b6)08080 | 5/17/2010 | Email from D. Brown to W. Winters re CSI Technologies |
| 60920 | CSI(30b6)08092-8109 | 5/21/2010 | CSI Technologies, OptiCem Analysis |
| 60921 | CSI(30b6)13876-13878 | 6/8/2010 | Email from F. Sabins to A. Febbraro, et al., re Feedback on CSI report draft |
| 60922 | CSI(30b6)2-25573-25676 | 6/15/2010 | CSI Technologies, Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control |
| 60923 | | | BP's CSI Modified Files: CSI Modified 10-24 A-Macondo Prospect MC 252 #1 - 9.875 X 7 prod Casing.adi CSI Modified 10-24 B-Macondo Prospect MC 252 #1 - 9.875 X 7 prod Casing.adi CSI File used in Expert Report-Macondo Prospect MC 252 #1 - 9.875 X 7 prod Casing.adi |
| 60924 | | 11/7/2011 | Rebuttal Expert Report of Hamlin Jennings on Cement |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 60925 | | 11/7/2011 | Rebuttal Expert Report of Richard F. Strickland, P.E., Ph.D. |
| 60926 | | | CSI3-Macondo - 17468.adi |
| 60927 | | | CSI3-Macondo - 17720.adi |
| 60928 | | | CSI3-Macondo - 17790.adi |
| 60929 | | | CSI3-Macondo - 18062.adi |
| 60930 | | | CSI3-Macondo - 18140.adi |
| 60931 | | | CSI3-Macondo - 18212.adi |
| 60932 | | | CSI3-Macondo non-compress 17468.adi |
| 60933 | | | CSI3-Macondo non-compress 17720.adi |
| 60934 | | | CSI3-Macondo non-compress 17790.adi |
| 60935 | | | CSI3-Macondo non-compress 18062.adi |
| 60936 | | | CSI3-Macondo non-compress 18140.adi |
| 60937 | | | CSI3-Macondo non-compress 18212.adi |
| 60938 | | | CSI4-Macondo - 17468 ft.adi |
| 60939 | | | CSI4-Macondo - 17720 ft.adi |
| 60940 | | | CSI4-Macondo - 17790 ft.adi |
| 60941 | | | CSI4-Macondo - 18062 ft.adi |
| 60942 | | | CSI4-Macondo - 18140 ft.adi |
| 60943 | | | CSI4-Macondo - 18212 ft.adi |
| 60944 | | | CSI4-Macondo non-copress 17468.adi |
| 60945 | | | CSI4-Macondo non-copress 17720.adi |
| 60946 | | | CSI4-Macondo non-copress 17790.adi |
| 60947 | | | CSI4-Macondo non-copress 18062.adi |
| 60948 | | | CSI4-Macondo non-copress 18140.adi |
| 60949 | | | CSI4-Macondo non-copress 18212.adi |
| 60950 | | | CSI-Macondo 17720.adi |
| 60951 | | | CSI-Macondo 17790.adi |
| 60952 | | | CSI-Macondo 18062.adi |
| 60953 | | | CSI-Macondo 18140.adi |
| 60954 | | | CSI-Macondo 18212.adi |
| 60955 | | | CSI-Macondo non-compress 29 gel.adi |
| 60956 | | | CSI-Macondo non-compress 50 gel.adi |
| 60957 | | | CSI-Macondo non-compress 100 gel.adi |
| 60958 | | | CSI-Macondo non-compress 150 gel.adi |
| 60959 | | | CSI-Macondo non-compress 200 gel.adi |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 60960 | | | CSI-Macondo non-compress 17720.adi |
| 60961 | | | CSI-Macondo non-compress 17790.adi |
| 60962 | | | CSI-Macondo non-compress 18062.adi |
| 60963 | | | CSI-Macondo non-compress 18140.adi |
| 60964 | | | CSI-Macondo non-compress 18212.adi |
| 60965 | | | Bolado Rebuttal Figure 1:  Zones identified in Bly Report |
| 60966 | | | Bolado Rebuttal Figure 2:  Flow Potentials in Mr. Sabins' OptiCem Model |
| 60967 | | | Bolado Rebuttal Figure 3:  Screen shot of Mr. Sabins' OptiCem model as produced |
| 60968 | | | Bolado Rebuttal Figure 4:  Screen shots of pore pressure inputs in CSI3 and CSI4 OptiCem models |
| 60969 | | | Bolado Rebuttal Figure 5:  Screen shots of CSI3 and CSI4 OptiCem models' flow potentials as produced |
| 60970 | | | Bolado Rebuttal Figure 6:  Screen shot of Mr. Sabins' final OptiCem model pore pressures as produced |
| 60971 | | | Bolado Rebuttal Figure 7:  Screen shot of input data from CSI OptiCem in July 15, 2010 report |
| 60972 | | | Bolado Rebuttal Figure 8:  Flow Potentials of CSI OptiCem models after reversing compressibility |
| 60973 | | | Bolado Rebuttal Figure 9:  Channeling with 29 lbf/100 ft2 Mud Gel Strength |
| 60974 | | | Bolado Rebuttal Figure 10:  Channeling with 200 lbf/100 ft2 Mud Gel Strength |
| 60975 | | | Bolado Rebuttal Figure 11:  Centralizer depths provided by BP |

# EXHIBIT E

# MDL NO. 2179

*In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*

## PATRICK HUDSON REBUTTAL RELIANCE EXHIBITS

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 93 | BP-HZN-2179MDL00057261 | | Drilling and Well Operations Practice |
| 759 | BP-HZN-MBI0032187 | 04/27/10 | Email from O'Bryan to Zanghi |
| 2283 | BP-HZN-2179MDL00045111 | 04/13/10 | Email from M. Kelley |
| 2919 | BP-HZN-2179MDL01109076 | 01/12/10 | BP - Product Safety Planning PowerPoint |
| 2939 | BP-HZN-CEC061703 | | Lacy Performance Review |
| 3568 | BP-HZN-2179MDL01844732 | 11/05/10 | Email |
| 5878 | BP-HZN-2179MDL01601482 | 04/24/10 | Supplemental Exploration Plan Mississippi Canyon Block 252 |
| 5879 | BP-HZN-1279MDL04457180 | 04/21/10 | Responder Logbook |
| 5880 | BP-HZN-2179MDL04456951 | | Lab Notebook |
| 5881 | BP-HZN-2179MDL01457809 | 08/10/10 | Email from R. Morrison to K. Wells |
| 5882 | BP-HZN-2179MDL04473369 | | Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned |
| 5883 | BP-HZN-2179MDL02252891 | 05/11/10 | Email from R. Morrison to J. Dupree |
| 5884 | BP-HZN-2179MDL04466590 | 08/15/10 | Email from R. Morrison to S. Benz |
| 5885 | BP-HZN-2179MDL04473640 | 08/08/10 | Email from J. Mutschler to R. Morrison |
| 5886 | BP-HZN-2179MDL04465313 | 08/04/10 | Email from R. Morrison to B. Calliotte |
| 5887 | | 09/14/09 | Letter from R. Morrison to U.S. Dept of the Interior |
| 5888 | BP-HZN-2179MDL04458071 | 06/30/10 | Email from R. Morrison to B. Chapman |
| 5889 | BP-HZN-2179MDL04457259 | 04/28/10 | Deepwater Horizon Brief |
| 5890 | BP-HZN-2179MDL04447144 | 11/17/09 | Email from C. Skelton to R. Morrison |
| 5891 | BP-HZN-2179MDL04463929 | | What is Different Post Macondo - Bernard Looney |
| 5892 | BP-HZN-2179MDL04464771 | | Prepared Comments for BOEM Public Forum in Mobile AL |
| 5893 | BP-HZN-2179MDL04471993 | 09/21/10 | Deep Blue Plan |
| 5894 | BP-HZN-2179MDL04464228 | 09/11/10 | Deepwater Horizon Response |
| 5895 | BP-HZN-2179MDL04465861 | 07/24/10 | Advanced Surveillance in Offshore Oil Spill Response |
| 5896 | BP-HZN-2179MDL04444361 | 02/18/08 | Email from S. Garner to R. Morrison |
| 5897 | BP-HZN-2179MDL04456488 | | Notebook |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 5898 | HCG154-000003 | | Incident Action Plan |
| 5899 | IIG015-006232 | | RRT-6 ROSC Dispersant Pre-approval Guidelines and Checklist |
| 5900 | BP-HZN-CEC000340 | 12/01/00 | BP Regional Oil Spill Response Plan - GoM |
| 5901 | BP-HZN-2179MDL02640004 | 04/21/10 | Dispersant Pre-Approval Initial Call Checklist |
| 5902 | HCG027-004469 | 05/13/10 | Dispersant Application Guidance for 13 May |
| 5903 | HCG027-004537 | | Dispersant Spray Operations Flow Chart |
| 5904 | BP-HZN-2179MDL04463603 | 07/21/10 | Email from R. Morrison to D. Randall |
| 5905 | BP-HZN-2179MDL02368245 | 02/02/08 | Email from Y. Prevallet to G GOM SPU LT |
| 5906 | BP-HZN-2179MDL04445460 | 01/28/10 | Email from K. Devers to D. Johnson |
| 5907 | BP-HZN-2179MDL04444611 | 01/05/10 | Email from R. Morrison to J. Gates |
| 5908 | BP-HZN-2179MDL04276569 | 04/24/08 | Email from R. Morrison to L McVay |
| 5909 | BP-HZN-2179MDL04464684 | 10/06/10 | Email from R. Morrison to L. McKay |
| 5910 | BP-HZN-2179MDL04464608 | 08/21/10 | Email from R. Morrison to L. Erwin |
| 5912 | BP-HZN-2179MDL04462191 | 04/30/10 | Email form R. Morrison to I. Cavanagh |
| 5913 | BP-HZN-2179MDL04457174 | 04/29/10 | Email from R. Morrison to I. Cavanagh |
| 6262 | BP-HZN-BLY00188729 | 12/09/05 | Fatal Accident Investigation Final Report - Texas City 12-09-05 |
| 6329 | BP-HZN-CEC079617 | 03/29/10 | Email from J. Dupree to GE&P Incident Notification |
| 6329 | BP-HZN-CEC079618 | 03/26/10 | BP High Potential Incident Announcement |
| 7175 | BP-HZN-2179MDL02228513 | 02/18/08 | BP Group HSE Reporting Definitions |
| 9511 | BP-HZN-2179MDL02535732(1) | | MC 252 IMT Response |
| 60670 | | 00/00/09 | OSHA Fact Sheet on BP 2009 Monitoring Inspection (2009) |
| 60671 | | 08/26/10 | Brown, *"Panel Presses BP on Its Safety Record,"* NY Times |
| 60672 | | 07/10/10 | Schor, *"Senators Rap BP Official for Record of OSHA Violations,"* The New York Times |
| | BP-HZN-BLY00082874 | 07/26/10 | BP Technical Memorandum |
| 60678 | | 00/00/11 | Bergin, *"Spills and Spin: The Inside Story of BP"* (2011) |
| 60683 | | 00/00/10 | Hopkins, *"Failure to Learn"* (2010) |
| 60753 | BP-HZN-2179MDL00553069 | 04/19/10 | Daily Drilling Report |
| 60792 | BP-HZN-2179MDL03998216 | | BP Group Risk Register |
| 60794 | BP-HZN-BLY00109373 | 05/12/05 | Fatal Accident Investigation Interim Report - Texas City 05-12-05 |
| 60827 | BP-HZN-2179MDL03438252 - 1 | | BP GoM DC OMS Gap Assessment |
| 60827 | BP-HZN-2179MDL03438252 - 2 | | BP GoM DC OMS Gap Assessment |
| 60827 | BP-HZN-2179MDL03438252 - 3 | | BP GoM DC OMS Gap Assessment |
| 60834 | BP-HZN-BLY00082874 | 07/26/10 | BP Technical Memorandum |
| 60835 | BP-HZN-2179MDL00009082 | 09/16/10 | Email from C. Allison to W. Mitchell |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 60836 | BP-HZN-2179MDL00402707 | 03/18/10 | Daily Operations Report |
| 60837 | BP-HZN-2179MDL00609713 | | BP Daily Drilling Report |
| 60838 | BP-HZN-2179MDL01259283 | | BP Daily Operations Report |
| 60839 | BP-HZN-2179MDL01995480 | 07/07/08 | BP Group Recommended Practice Selection of Hazard Evaluation and Risk Assessment Techniques 3-1.0001 |
| 60840 | BP-HZN-CEC011845 | | Daily Drilling Report |
| 60841 | BP-HZN-CEC011852 | 03/26/10 | Daily Operations Report |
| 60842 | BP-HZN-CEC020165 | | BP Email |
| 60843 | BP-HZN-MBI00123225 | 04/09/10 | Email from D. Sims to K. Howe |
| 60844 | BP-HZN-MBI00127785 | 04/16/10 | Email form D. Morrison to D. Sims |
| 60845 | | 10/17/11 | Expert Report Morris Burch |
| 60846 | | 10/17/11 | Expert Report of Adam Bourgoyne |
| 60847 | | 10/17/11 | Expert Report of Andrew Mitchell |
| 60848 | | 10/17/11 | Expert Report of Arthur Zatarain |
| 60849 | | 10/17/11 | Expert Report of Chuck Schoennagel |
| 60850 | | 10/17/11 | Expert Report of Cliff Knight |
| 60851 | | 10/17/11 | Expert Report of David B. Lewis |
| 60852 | | 10/17/11 | Expert Report of David Bolado |
| 60853 | | 10/17/11 | Expert Report of David Calvert |
| 60854 | | 10/17/11 | Expert Report of David O'Donnell |
| 60855 | | 10/17/11 | Expert Report of Donald Weintritt |
| 60856 | | 10/17/11 | Expert Report of Forrest Earl Shanks |
| 60857 | | 10/17/11 | Expert Report of Fred Sabins |
| 60858 | | 10/17/11 | Expert Report of Frederick Beck |
| 60859 | | 10/17/11 | Expert Report of Glen Stevick |
| 60860 | | 10/17/11 | Expert Report of Gordon R. Cain |
| 60861 | | 10/17/11 | Expert Report of Gregory McCormack |
| 60862 | | 10/17/11 | Expert Report of Hamlin Jennings |
| 60863 | | 10/17/11 | Expert Report of Ian Frigaard |
| 60864 | | 10/17/11 | Expert Report of J R Batte |
| 60865 | | 10/17/11 | Expert Report of J.J. Azar PhD |
| 60866 | | 10/17/11 | Expert Report of John Hughett |
| 60867 | | 10/17/11 | Expert Report of John W. Barker, with Appendices |
| 60868 | | 10/17/11 | Expert Report of Joseph P Quoyeser |
| 60869 | | 10/17/11 | Expert Report of Kathleen Sutcliffe, with Appendices |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 60870 | | 10/17/11 | Expert Report of L.V. McGuire |
| 60871 | | 10/17/11 | Expert Report of Marion Woolie |
| 60872 | | 10/17/11 | Expert Report of Morten Emilsen |
| 60873 | | 10/17/11 | Expert Report of Patrick Hudson |
| 60874 | | 10/17/11 | Expert Report of Paul Dias |
| 60875 | | 10/17/11 | Expert Report of Richard Strickland |
| 60876 | | 10/17/11 | Expert Report of Robert D Grace |
| 60877 | | 10/17/11 | Expert Report of Roger Vernon |
| 60878 | | 10/17/11 | Expert Report of Sam Lewis |
| 60879 | | 10/17/11 | Expert Report of William Abel |
| 60880 | | 10/17/11 | Expert Report of William Wecker |
| 60881 | | 04/26/91 | *Prevention of Accidents Involving Hazardous Substances: The Role of the Human Factor in Plant Operation,* The Human Factor, OECD Discussion Document |
| 60882 | | 10/05/05 | *Investigating Employees Perceptions of a Framework of Safety Culture Maturity.* Lawrie, Parker & Hudson |
| 60883 | | 10/10/05 | *A Framework for Understanding the Development of Organisational Safety Culture,* Parker, Lawrie, Hudson |
| 60884 | | 05/16/07 | *BP Admits Budget a Factor in Alaska Spill,* Baltimore and Campbell, http://uk.reuters.com/article/2007/05/16/uk-bp-alaska-congress-idUKN1619278420070516 |
| 60885 | | 04/12/10 | SPE 127180-PP, *Integrating Organisational Culture into Incident Analyses: Extending the Bow Tie Model,* Hudson, Leiden University |
| 60886 | | 04/12/10 | SPE 127182-PP, *Moving from Investigating to Analyzing Incidents: Supporting Organizational Learning,* Hudson, Leiden University |
| 60887 | | 06/17/10 | Report of the Montara Commission of Inquiry, David Borthwick |
| 60888 | | 11/04/11 | *BP to Pay $50 Million to Settle State Blast Claim,* Houston Chronicle |
| 60889 | | 00/00/07 | Baker, *"The Report of the BP U.S. Refineries Independent Safety Review Panel,"* (2007) |
| 60890 | | 00/00/10 | Flynn, *"HSE Leadership - One Company's Process Safety Journey,"* SPE 126584 (2010) |
| 60891 | | 01/00/01 | *Profiling Safety Culture: The OGP Interview Study,* Hudson, Leiden University |
| 60892 | | 01/00/11 | *Deepwater Well Complexity - The New Domain,* Pritchard and Lacy |
| 60893 | | 05/00/11 | OGP Deepwater Wells Global Industry Response Group Recommendations |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 60894 | | 07/00/07 | *Implementing a Safety Culture in a Major Multi-national,* Hudson, University of Leiden |
| 60895 | | 12/00/03 | *Seeing Yourself as Others See You,* Shell Exploration and Production |
| 60896 | | 00/00/97 | *Managing the Risks or Organizational Accidents,* Reason |
| 60897 | | | Booz Allen Website - www.boozallen.com |
| 60898 | | | Energy Institute Web page - http://www.eimicrosites.org/heartsandminds/tools.php |
| 60899 | | | Human Factors webpage - http://info.ogp.org.uk/HF/ |
| 60900 | | | OGP Website - http://info.ogp.org.uk/hf/ |
| 60901 | | | *Safety Culture - Theory and Practice,* Hudson, Centre for Safety Sciences |
| 60902 | | | *Safety Management and Safety Culture The Long, Hard and Winding Road,* Hudson, Leiden University |
| 60903 | | | *Understanding Safety Management in the Context of Organisational Culture,* Hudson, University of Leiden |
| 60904 | | 00/00/07 | *Measuring and Becoming a Safety Culture,* Hudson Presentation |

# EXHIBIT F

# MDL NO. 2179

### *In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*

## JOHN P. HUGHETT, P.E. REBUTTAL RELIANCE EXHIBITS

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 209 | BP-HZN-BLY00103214-103215 | 6/5/2010 | E-Mail - From: Corser, Kent Sent: Sat Jun 05  17:44:42 2010 - Subject: Feedback on CSI report draft |
| 355 | BP-HZN-BLY00109722-109731 | 7/7/2010 | OptiCem Analysis Comparison Macondo Production Casing: Liner and Centralizing Modeling - Prepared for: BP Horizon Investigation Team (Engineering) |
| 590 | TRN-MDL-00286767-287162 | 3/31/2009 | Transocean Well Control Handbook |
| 634 | BP-HZN-2179MDL00347509-347550 | | Gulf of Mexico SPU - Recommended Practice for Cement Design and Operations in DW GoM |
| 635 | BP-HZN-2179MDL00635189-635210 | 1/1/2010 | BP Guidelines for Cement Design and Operations in DW GoM |
| 759 | BP-HZN-2179MDL0032187 | 4/27/2010 | E-Mail - From: O'Bryan, Patrick L Sent: Tue Apr 27  19:39:27 2010 - Subject: RE: Bladder effect |
| 1220 | BP-HZN-2179MDL00044347-44348 | 4/13/2010 | E-Mail - From: Beirne, Michael Sent: Tue Apr 13  14:11:43 2010 - Subject: FW: Macondo TD |
| 1685 | BP-HZN-BLY00068635 | 4/15/2010 | Walz email to Guide re Additional Centralizers |
| 2466 | BP-HZN-2179MDL00323630-323665 | | OptiCem Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control |
| 2470 | BP-HZN-2179MDL00322741-322783 | | OptiCem Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control |
| 2471 | BP-HZN-2179MDL00324362-324470 | | OptiCem Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control |
| 2475 | BP-HZN-2179MDL00322631-322740 | | OptiCem Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control |
| 2976 | BP-HZN-BLY00105488-105491 | 6/8/2010 | E-Mail - From: Brown, David Sent: Tue Jun 08 17:00:16 2010 - Subject: RE: Feedback on CSI report draft |
| 2978 | BP-HZN-2179MDL00323709-323711 | 6/8/2010 | E-Mail - From: Sabins, Fred Sent: Tuesday, June 08, 2010 11:50 AM  - Subject: FW: Feedback on CSI report draft |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 4514 | BP-HZN-MBI00128408-128413 | 4/16/2010 | E-mail dated April 16, 2010 Brett Cocales to Brian Morel; Subject: RE: Macondo STK geodetic |
| 4842 | | | Presentation re: designing a cement job |
| 60046 | BP-HZN-2179MDL01287421 | 4/15/2010 | Gagliano email to Morel, et al., re Revised OptiCem Report with additional Centralizers |
| 60053 | BP-HZN-MBI 00128489-128490 | 4/17/2010 | Gagliano email to Morel, et al., re Revised OptiCem Report with additional Centralizers |
| 60057 | BP-HZN-SNR00019033-19034 | 4/16/2010 | Guide email to Sims re Additional Centralizers |
| 60060 | HAL_0010620 | 4/15/2010 | Gagliano email to Hafle, et al., re OptiCem Report |
| 60071 | | 8/31/2011 | Expert Report of Glen Benge (USA) |
| 60080 | | 10/17/2011 | Expert Report of Sam Lewis (HESI) |
| 60082 | | 10/17/2011 | Expert Report of John P. Hughett, P.E. (Halliburton) |
| 60082 | | 10/17/2011 | Expert Report of Frederick E. Beck on Well Design, Control, Drilling, and Monitoring (Halliburton) |
| 60082 | | 10/17/2011 | Expert Report of John P. Hughett, P.E. (Halliburton) |
| 60110 | | 8/31/2011 | Expert Report of Richard Heenan |
| 60124 | | 9/23/2011 | Expert Report of Calvin Barnhill (TO) |
| 60124 | | 9/23/2011 | Expert Report of Calvin Barnhill (TO) on Macondo Engineering, Operations and Well Control Response |
| 60521 | | | Code of Federal Regulations Title 30 Part 250 Oil and Gas and Sulphur Operations in the Outer Continental Shelf, Subpart D ("30 CFR § 250") |
| 60658 | BP-HZN-MBI00136940-136945 | 4/19/2010 | Daily Drilling Report No. 512100-000033-1 |
| 60660 | | 8/26/2011 | Expert Report of David Pritchard (Pls), 08-26-11 |
| 60750 | | 4/16/2010 | IADC Daily Drilling Report |
| 60805 | HAL_0114492-114600 | | Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services |
| 60846 | | 10/17/2011 | Expert Report of Adam T. Bourgoyne (BP) |
| 60852 | | 10/17/2011 | Expert Report of David Bolado (Halliburton) |
| 60853 | | 10/17/2011 | Expert Report of David G. Calvert (Weatherford) |
| 60857 | | 10/17/2011 | Evaluation of the Cementing on the 9 7/8" x 7" Production Casing String on the Macondo Well," Expert Report by Fred Sabins |
| 60860 | | 10/17/2011 | Expert Report Gordon R. Cain (MOEX) |
| 60861 | | 10/17/2011 | Expert Report of Gregory M. McCormack (Weatherford) |
| 60863 | | 10/17/2011 | Cameron International Corporation's Expert Report of Ian A. Frigaard |
| 60865 | | 10/17/2011 | Expert Report of J.J. Azar, Ph.D. (BP) |
| 60868 | | 10/17/2011 | Expert Report of Joseph P Quoyeser (BP) |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 60870 | | 10/17/2011 | Expert Report of L.V. McGuire (Cameron) |
| 60871 | | 10/7/2011 | Expert Report of Marion M. Woolie (Weatherford) |
| 60874 | | 10/17/2011 | Expert Report of Paul Dias (BP) |
| 60876 | | 10/17/2011 | Expert Report on Behalf of BP, Robert D. Grace, P.E. |
| 60877 | | 10/17/2011 | Expert Drilling Report of Roger Vernon (Anadarko) |
| 60879 | | 10/17/2011 | Expert Report of L. William Abel (Cameron) |
| 60904 | | 00/00/07 | *Measuring and Becoming a Safety Culture,* Hudson Presentation |
| 60905 | | 10/17/2011 | Expert Report of Kevin Trahan (Cameron) |
| 60906 | | 10/25/2011 | Expert Report Prepared for M-I LLC by George H. Medley, Jr., P.E. |
| 60907 | | 10/17/2011 | Expert Report of Brent J. Lirette on Behalf of Weatherford U.S., L.P. |
| 60908 | | 9/23/2011 | Expert Report of Greg Childs, Blowout Preventer (BOP) |
| 60909 | | | Hughett Rebuttal Figure 2:  Plan view of Macondo Well from Above |
| 60910 | | | Hughett Rebuttal Figure 3:  The Well Path of the "Straight" Macondo Well Casing String Will Cause A Low Standoff Without Proper Centralization |

# EXHIBIT G

# MDL NO. 2179

### In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010

### HAMLIN JENNINGS, Ph.D. REBUTTAL RELIANCE EXHIBITS

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 545 | BP-HZN-2179MDL00249965-249987 | 4/16/2010 | Morel email to Sepulvado, et al. re Updated Procedure |
| 630 | BP-HZN-2179MDL00031473-31494 | | 9 7/8"X 7" Production Casing Design Report |
| 648 | BP-HZN-2179MDL00733429-733439 | 12/23/2009 | Gagliano email re: Lab Test Project 57183 |
| 745 | HAL_0046635-46728 | 4/1/1998 | *Halliburton, Foam Cementing Operations Manual (April 1998)* |
| 820 | BP-HZN-MBI00136946-136950 | 4/20/2010 | Transocean Daily Drilling Sheet |
| 1367 | BP-HZN-MBI00128383-128385 | 4/16/2010 | E-Mail - From: Cocales, Brett W  Sent: Fri Apr 16  21:14:54 2010 - Subject: RE: Macondo STK geodetic |
| 2714 | CSI(30b6)11920-11922 | | Febbraro email to Sabins, et al. re: blade |
| 4304 | TRN-INV-01747660-1748295 | 6/30/2011 | Macondo Well Incident Transocean Investigation Report, Volume 2 |
| 5002 | TRN-INV- 03404177-3404213 | | InTuition Energy Associates Pet Ltd "Deepwater Horizon Macondo Blowout, A Review of Cement Designs and Procedures, Final Report - Draft Copy Only" |
| 5003 | TRN-INV-03404062-3404080 | | InTuition Energy Associates Pte Ltd, "Deepwater Horizon Macondo Blowout, A Review of Cement Designs and Procedures, Preliminary Report - To Be Finalized" |
| 5937 | DJIT003-000129-245 | 8/1/2011 | Oilfield Testing & Consulting JIT Macondo Well Testing Report |
| 5938 | DJIT003-000350-371 | 8/2/2011 | Macondo Well Cement Blend Analysis, Oilfield Testing & Consulting |
| 5939 | DJIT003-000736-743 | 8/2/2011 | Macondo Well Evaluation of 50% Foam Quality Foam Stability Testing, Oilfield Testing & Consulting |
| 5940 | DJIT003-000127-128 | | Foam Stability Test |
| 5941 | DJIT004-001086 | | Photograph:  0.08 gps; 13% Foam; 180 min.; After 2 hours |
| 5942 | | | Photograph:  Field (Fresh) Water Bucket #74569 |
| 5943 | BLY-HZN-BLY00129592-129602 | | J. O'Leary, J. Flores, P. Rubenstein, and G. Garrison, IADC/SPE 87161:  Cementing Deepwater, Low-Temperature Gulf of Mexico Formations Prone to Shallow Flows |
| 60071 | | 8/31/2011 | Expert Report of Glen Benge (USA) |
| 60081 | | 10/17/2011 | Expert Report of Frederick E. Beck on Well Design, Control, Drilling, and Monitoring (Halliburton) |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 60082 | | 10/17/2011 | Expert Report of John P. Hughett, P.E. (Halliburton) |
| 60124 | | 9/23/2011 | Expert Report of Calvin Barnhill (TO) |
| 60365 | TRN-MDL-00011518-11522 | 4/20/2010 | Daily Drilling Report |
| 60382 | BP-HZN-2179MDL00244182-244184 | 3/16/2010 | Morel email to Hafle re KOP Procedure |
| 60394 | BP-HZN-MBI00022160-22358 | 04/16/09 | Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and production, Inc. and Halliburton Energy Services, Inc. |
| 60435 | HAL_1145308-1145333 | 7/00/04 | ANSI/API Recommended Practice 10B-4, Recommended Practice on Preparation and Testing of Foamed Cement Slurries at Atmospheric Pressure |
| 60436 | HAL_1068405-1068597 | 7/00/2005 | ANSI/API Recommended Practice 10B-2 (Formerly 10B), Recommended Practice for Testing Well Cements |
| 60474 | | | Chemplex C-41P Product Datasheet |
| 60543 | BP-HZN-CEC021441-21452 | 04/18/10 | Halliburton 9 7/8" X 7" Production Casing |
| 60553 | HAL_0011089 | 04/18/10 | Gagliano email to Cupit, et al., re Updated info for Prod Casing Job |
| 60554 | HAL_0028532-28545 | 04/20/10 | Halliburton 9.875" X 7" Foamed Production Casing Post Job Report (HAL_0028538) |
| 60555 | HAL_0028709-28712 | 04/12/10 | Halliburton Cementing Lab Results - Primary |
| 60559 | HAL_0048782-48812 | 04/18/10 | Halliburton 9 7/8" X 7" Production Casing (HAL_0048791-48002) |
| 60853 | | 10/17/2011 | Expert Report of David G. Calvert (Weatherford) |
| 60857 | | 10/17/2011 | Evaluation of the Cementing on the 9 7/8" x 7" Production Casing String on the Macondo Well," Expert Report by Fred Sabins |
| 60862 | | 10/17/2011 | Expert Report of Hamlin Jennings, Ph.D. (Halliburton) |
| 60863 | | 10/17/2011 | Review of the Macondo #1 9-7/8" x 7" Production Casing Cementation Operation, by Ian A. Frigaard (Cameron) |
| 60872 | | 10/17/2011 | Summary and Conclusions, Deepwater Horizon Incident, prepared by Morton H. Emilsen (BP) |
| 60905 | | 10/17/2011 | Expert Report of Kevin Trahan (Cameron) |
| 60925 | | 11/7/2011 | Rebuttal Expert Report of Richard F. Strickland, P.E., Ph.D. |
| 60976 | | 00/00/06 | Stiles, D. (2006).  Annular Formation Fluid Migration.  In:  E.B. Nelson and Guillot, D. (Eds.), Well Cementing |
| 60977 | | 09/00/2006 | Vidick, B., "The Search for Alternatives to Screen:  Is Permeable Cement an Option?" SPE 102185 |
| 60978 | | 00/00/1975 | Aldrich, C.H. and Mitchell, J.J., "Strength, Permeabilities, and Porosity of Oilwell Foam Cement, Journal of Engineering for Industry, 1975 |
| 60979 | | 00/00/1984 | Halliburton, *Foam Cement Technical Bulletin* (1984) |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 60980 | | | M. Allouche, D. Guillot, A. Hayman, R. Butsch, C. Morris, *Cementing Job Evaluation*. In:  E.B. Nelson and D. Guillot (Eds.), Well Cementing |
| 60981 | | 00/00/1997 | Halliburton, *PSLite Technology Bulletin* (1997) |
| 60982 | | | Rosen, *Surfactants and Interfacial Phenomena* (2d. Ed.) |
| 60983 | | | Halliburton Laboratory Data for Request No. 102472 |
| 60984 | | | Halliburton Lab Weigh-Up Sheet for Request No. 181800/2 |
| 60985 | | | Halliburton Lab Weigh-Up Sheet for Request No. 181800/3 |
| 60986 | | | U.S. Patent No. 5,339,902 |

# EXHIBIT H

# MDL NO. 2179

*In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*

## SAM LEWIS, Ph.D. REBUTTAL RELIANCE EXHIBITS

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 545 | BP-HZN-2179MDL00249965-249987 | 4/16/2010 | Morel email to Sepulvado, et al. re Updated Procedure |
| 648 | BP-HZN-2179MDL00733429-733432 | 12/21/2009 | Email from E. Cunningham to J. Gagliano, et al., re Lab test project 57183 |
| 745 | HAL_0046635-46728 | 4/1/1998 | *Halliburton, Foam Cementing Operations Manual (April 1998)* |
| 2714 | CSI(30b6)11920-11922 | 7/19/2010 | Email from A. Febbraro to F. Sabins, et al., re BP Foam Testing New Blade Spot Check |
| 3769 | HAL_0501906 | 00/00/2010 | 2010 Cementation Reliability Audit |
| 4842 | | | Beirute Consulting, LLC Presentation, *If Someone were to ask me what do I need to do to get a BAD cement job?  This is what I would tell them.* |
| 6238 | BP-HZN-2179MDL00206788-206825 | 7/20/2009 | E-mail from Brian Morel to Daryl Kellingray, Subject: Macondo Cement Design, attaching Macondo BoD, schematics, marked as CONFIDENTIAL |
| 60071 | | 8/26/2011 | Expert Report of Glen Benge |
| 60077 | | 9/14/2011 | (JIT) Report Regarding the Causes of the April 20, 2010 Macondo Well Blowout -- **FOR CROSS PURPOSES ONLY** |
| 60382 | BP-HZN-2179MDL00244182-244184 | 3/16/2010 | Email from B. Morel to M. Hafle re KOP Procedure |
| 60387 | BP-HZN-2179MDL00282745-282746 | 3/8/2010 | Email from E. Cunningham to B. Morel re Nitrogen Production Job |
| 60395 | BP-HZN-MBI00110156-110159 | 3/11/2010 | Email from E. Cunningham to B. Morel re 16.4 ppg Plug test |
| 60421 | | 8/1/2011 | (JIT) Oilfield Testing and Consulting Cement Lab Report -- **FOR CROSS PURPOSES ONLY** |
| 60422 | | 8/2/2011 | JIT's Macondo Well Evaluation of 60% Foam Quality Foam Stability Testing -- **FOR CROSS PURPOSES ONLY** |
| 60426 | | | Stress Engineering Services Report (appendix to TransOcean Report) |
| 60435 | HAL_1145308-1145333 | 7/00/04 | ANSI/API Recommended Practice 10B-4, Recommended Practice on Preparation and Testing of Foamed Cement Slurries at Atmospheric Pressure |
| 60449 | BP-HZN-MBI00128654 | 4/18/2011 | Email from B. Morel to J. Gagliano re Lab Test |
| 60452 | | 2/1/1990 | SPE 19935, *Foamed-Cement Characterization Under Downhole Conditions and Its Impact on Job Design* |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 60484 | | 00/00/1986 | SPE 15578, *Specific Mixing Energy: A key Factor for Cement Slurry Quality* (1986) |
| 60506 | | 1/26/2011 | Minutes of API Cooperative Testing Subcommittee Meeting, at *http://mycommittees.api.org/standards/ecs/sc10/meeting%20materials/2011/11sc10winterminutes.pdf* |
| 60541 | BP-HZN-2179MDL00622788-623575 | | Schlumberger, WELL CEMENTING (2d. Ed.) |
| 60570 | | 2/12/2010 | Cement Lab Weigh-up Sheet, 65112/2 |
| 60619 | HAL_DOJ_0000044 | 4/17/2010 | Cement Lab Weigh-Up Sheet |
| 60781 | BP-HZN-CEC022433-22434 | 4/16/2010 | Email from G. Walz to J. Guide re Additional Centralizers |
| 60807 | | 5/28/2010 | 2010 05 28 Testimony of Joint USCG_BOEM Investigation |
| 60857 | | 10/17/2011 | Evaluation of the Cementing on the 9 7/8" x 7" Production Casing String on the Macondo Well," Expert Report by Fred Sabins |
| 60878 | | 10/17/2011 | Expert Report of Sam Lewis, Ph.D. on Cement:  Chemistry, Formulation, Design and Laboratory Testing |
| 60977 | | 00/00/2006 | SPE 102185, *The Search for Alternatives to Screen:  Is Permeable Cement a Viable Option?* (2006) |
| 60981 | | 00/00/1997 | Halliburton, *PSLite Technology Bulletin* (1997) |
| 60986 | | | U.S. Patent No. 5,339,902 |
| 61039 | BP-HZN-2179MDL00081650-652 | 4/16/2010 | Email from G. Walz to B. Morel, et al., re Cement Procedures |
| 61040 | BP-HZN-2179MDL00635201 | | BP, *Guidelines for Cement Design and Operations in DW GoM* |
| 61041 | BP-HZN-2179MDL00740257 | 3/12/2010 | Email from E. Cunningham to D. Kellingray re Deep Water Guidelines |
| 61042 | BP-HZN-2179MDL00740258-740290 | 12/00/2002 | Deepwater Cementing Guidelines |
| 61043 | BP-HZN-2179MDL00740291 | | Cement Blending Action Sheet |
| 61044 | BP-HZN-BLY00111229-111230 | 8/26/2010 | Email from F. Sabins to K. Corser re CSI Technologies Invoice for BP |
| 61045 | | | CSI Laboratory Testing Excel Spreadsheets |
| 61046 | | | Schlumberger, *Cementing Materials Manual*, http://www.slb.com/services/drilling/cementing/cementing_catalog.aspx |
| 61047 | | | Weatherford, *Trans-Foam System (2000)*, www.weatherford.com |
| 61048 | | | Weatherford, *Trans-Foam O Brochure*, www.weatherford.com |
| 61049 | | 00/00/1982 | SPE 11203, *Applications of Foam Cement* (1982) |
| 61050 | | 00/00/1981 | SPE 9598, *Foamed Cement -- A Cement With Many Applications (1981)* |
| 61051 | | | Rosen, *Surfactants and Interfacial Phenomena* (2d. Ed.) |
| 61052 | | | Halliburton, *SA-541 Technology Bulletin* |
| 61053 | | 11/00/1984 | Halliburton, *Foam Cement Technical Bulletin* (1984) |
| 61054 | | 11/00/1984 | Technical Bulletin No. 52, *Foam Cement* (Nov. 1984) |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 61055 | | 8/00/2007 | Halliburton, SCR-100L Brochure |
| 61056 | | | Appendix K to the Bly Report |
| 61057 | | | Scan Weigh-Up Sheet for Test ID 813603 |
| 61058 | | | Lab Report, Request 102472 |
| 61059 | | | Lab Report, Request 185210 |
| 61060 | | | Halliburton, *Global Lab Best Practices* |
| 61061 | | | API committee notes |
| 61062 | | 00/00/1985 | SPE 14196 |
| 61063 | | | Halliburton, *ZoneSealant 2000 Brochure* |
| 61064 | | | Presentation, General Foam Cement |
| 61065 | | | SPE 20116 - Determining static and dynamic properties of foam cement |
| 61066 | | 3/12/1996 | Halliburton Technology Bulletin No. CMA-96-001 re SA-541 Delayed Hydrating Suspending Aid |
| 61067 | | | BP, SRP 4.1-000.3, Interpretation of Lab Results |
| 61068 | | | Rheology Data:<br>185210 slurry 1 v 3.pdf<br>102472 slurry 3 v 4.pdf<br>181800 slurry 2 v 3.pdf |
| 61069 | | | Request 102472 Slurry 3 and 4.xlsx |

# EXHIBIT I

# MDL NO. 2179

*In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*

## GLEN STEVICK, Ph.D., P.E. REBUTTAL RELIANCE EXHIBITS

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 628 | BP-HZN-2179MDL00636717-636718 | 03/09/10 | E-Mail - From: Cunningham, Erick Sent: Tue Mar 09  20:26:20 2010 - Subject: RE: CVR for DEEPWATER GOM |
| 1164 | | 03/20/11 | DNV Report EP030842 for BOEMRE, Volume I |
| 1165 | | 03/20/11 | DNV Report EP030842 for BOEMRE, Volume II |
| 2096 | BP-HZN-2179MDL01342044-1342052 | | BP-Wells Engineer OJT Module #7 |
| 2390 | BP-HZN-2179MDL00336410-336757 | | Well Control Manual - December 2000 Issue 3 |
| 3186 | | | "Drilling Contractor" May/June 2007, Design Evolution of a Subsea BOP; three pages |
| 3329 | TRN-MDL-01075694 | 9/8/2004 | Cameron Engineering Bulletin dated September 8, 2004, Subject: AMF/Deadman Battery Replacement |
| 3602 | TRN-MDL-01075694 | 5/5/2010 | Cameron Controls Daily Report Sheet Dated 5/MAY/2010; Project Title: SUBSEA POD Intervention |
| 3782 | TRN-MDL-00311104-3111106 | 2/16/2010 | E-mail string among Michael Fry, Owen McWhorter, et al.; February 16, 2010; Subject: RE; Transocean horizon SEM |
| 3980 | TRN-INV-01840853 | 11/3/2010 | E-mail string between Dan Farr and Bill Ambrose, November 3, 2010; Subject: Fw: Call me re pod batteries |
| 4111 | BP-HZN-2179MDL01490424-1490451 | | Preparation for Running BOP |
| 4112 | BP-HZN-MBI00021461-21547 | 12/09/98 | Drilling Contract between Vastar and R&B Falcon Drilling |
| 4272 | TRN-HCEC-00026736-27083 | | Vastar Resources NC Deepwater Horizon Technical Position Paper, marked as Confidential Treatment Requested by Transocean Holdings LLC |
| 4305 | | | Deepwater Horizon - WCS BOPP (BOP Control Pods) charts |
| 5055 | | 09/00/04 | West Engineering Services, *Shear Ram Capabilities Study for U.S. Minerals Management Service*, Requisition No. 3-4025-1001, page 3-5, September 2004 |
| 5165 | CAM_CIV_0374340-74349 | 9/15/2010 | Sept 15, 2010 Document from Brandy N. Jones, marked as HIGHLY CONFIDENTIAL |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 5172 | | | R.DOC 1757, NASA/DNV - Summary Preparation Sheet BPO-009 Test Solenoid at Deep Sea Temperature, marked as CONFIDENTIAL AND PRIVILEGED ATTORNEY CLIENT COMMUNICATION; 23 pages |
| 7001 | | 10/30/98 | Cameron Shear Ram Product Line, EB 852D |
| 60516 | BP-HZN-BLY00366307-366448 | 00/00/02 | Cameron 2002 Replacement Parts Catalog |
| 60519 | | 8/26/2011 | Expert Report of Gregg Perkin (Pls) |
| 60520 | | 09/01/04 | API Recommended Practice 53 Third Edition, March 1997, Reaffirmed September 1, 2004, Recommended practices for Blowout Prevention Equipment Systems for Drilling Wells |
| 60521 | | | Code of Federal Regulations Title 30 Part 250 Oil and Gas and Sulphur Operations in the Outer Continental Shelf, Subpart D ("30 CFR § 250") |
| 60527 | | 00/00/98 | Norton, R.L., Machine Design, an Integrated Approach, Prentice-Hall, 1998 |
| 60528 | | 00/00/1976 | Higdon, A., et al., Mechanics of Materials, 3rd Ed., John Wiley & Sons, 1976 |
| 60848 | | 10/17/2011 | Zatarian, A., Expert Report Regarding Transocean Deepwater Horizon Blowout Preventer Subsea Control System submitted by BP |
| 60850 | | 10/17/2011 | Knight Hawk Engineering, Report on the Deepwater Horizon Incident on behalf of Cameron |
| 60854 | | 10/17/2011 | Expert Report of David L. O'Donnell (Cameron) |
| 60856 | | 10/17/2011 | Expert Report of Forrest Earl Shanks (BP) |
| 60859 | | 10/17/2011 | Expert Report of Glen Stevick, Ph.D., P.E. (HESI) |
| 60870 | | 10/17/2011 | Expert Report of L.V. McGuire (Cameron) |
| 60874 | | 10/17/2011 | Dias, P., Expert Report Regarding Blowout Prevernter Maintenance Methodology submitted by BP |
| 60879 | | 10/17/2011 | Abel, L W., Macondo Incident Report submitted by Cameron |
| 60908 | | 9/23/2011 | Expert Report of Greg Childs (TO) |
| 61003 | BP-HZN-BLY00052579-52876 | | Vastar Resources, Inc. Deepwater Horizon Rig Files, 6.0 BOP Equipment, Volume 2 |
| 61004 | CAM_CIV_0012830 | | Cameron Engineering Bulletin 905D |
| 61005 | DNV IMG_0458 | | DNV Post-incident testing |
| 61006 | DNV2011052708 | | DNV Post-incident testing |
| 61007 | DNV2011060642 | | DNV Post-incident testing |
| 61008 | DNV2011060643 | | DNV Post-incident testing |
| 61009 | DNV2011060743 | | DNV Post-incident testing on solenoid 103Y |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 61010 | | | ASME Boiler and Pressure Vessel Code, Section II, Part D, *Ferrous Material Specifications* American Society of Mechanical Engineers, New York:  1992 to 2010 |
| 61011 | | 00/00/1969 | Criteria of the ASME Boiler and Pressure Vessel Code for Design By Analysis in Sections III, and Section VIII, Division 2, American Society of Mechanical Engineers, 1969 |
| 61012 | | 8/31/2011 | Expert Report of Dr. Rory Davis (USA) |
| 61013 | | 00/00/1992 | I. Finnie, G.R. Stevick, and J.R. Ridgely, *The influence of impingement angle on the erosion of ductile metals by angular abrasive particles*, Wear, 152, 1992 |
| 61014 | | 00/00/1997 | Y.I. Oka, H. Olmogi, T. Hosokawa, and M. Matsumura, *The impact angle dependence of erosion damage caused by solid particle impact*, Wear 1997 |
| 61015 | | 00/00/1992 | J.C. Arnoldt and I.M. Hutchings, *A model for the erosive wear of rubber at oblique impact angles*, J. Phys. D:  Appl. Phys. 25, 1992 |
| 61016 | | 00/00/2003 | Grace, R.D., *Blowout and Well Control Handbook*, Gulf Professional Publishing, 2003 |
| 61017 | | 00/00/2009 | Drake, L.P., *Well Completion Design*, Elsevier Science, 2009 |
| 61018 | | 05/00/2006 | French, L.S., Richardson, G.E.,  Kazanis, E.G., Montgomery, T.M., Bohannon, C.M., and Gravois, M.P., Deepwater Gulf of Mexico 2006: America's Expanding Frontier, OCS Report MMS 2006-022, May 2006, available at http://www.gomr.boemre.gov/homepg/whatsnew/techann/2006/2006-022.pdf |
| 61019 | | | Shigley, J.E., Mechanical Engineering Design, McGraw Hill, 3rd through 9th Editions, 1977-2010 |
| 61020 | | | Stevick Rebuttal Figure 1:  Test data measured shear force as a function of pipe cross sectional area.  The data within each vertical grey bar corresponds to a single pipe size and weight.  The red and green lines are a plot of equation 1 from Appendix D of the author's main report for a safety factor of 1.0 and 1.3, respectively. |
| 61021 | | | Stevick Rebuttal Figure 2:  Pictures of the drill pipe segment recovered from between the BSR and CSR, taken from the DNV Report. |
| 61022 | | | Stevick Rebuttal Figure 3:  Laser scans of the drill pipe segment matched against the upper BSR block, taken from the DNV Report. |
| 61023 | | | Stevick Rebuttal Figure 4:  Pictures of drill pipe segment 39, taken from the DNV Report. |
| 61024 | | | Stevick Rebuttal Figure 5:  Laser scan images of drill pipe segment 39, taken from the DNV Report. |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 61025 | | | Stevick Rebuttal Figure 6:  Pictures of drill pipe segment 1-B-1-E, which is the matching end to 39-E, taken from the DNV Report. |
| 61026 | | | Stevick Rebuttal Figure 7:  Laser scan images of drill pipe segment 1-B-1-E and matching end 39-E, taken from the DNV Report. |
| 61027 | | | Stevick Rebuttal Figure 8:  Diagram of sequence of drill pipe segment movement from (a) prior to incident, (b) following break at point E and point B, and (c) following sinking of rig, taken from the DNV Report. |
| 61028 | | | Stevick Rebuttal Figure 9:  Pictures of drill pipe segment 83, taken from the DNV Report. |
| 61029 | | | Stevick Rebuttal Figure 10:  Laser scan model of drill pipe segment 83, taken from the DNV Report. |
| 61030 | | 06/00/1962 | Lubinski, A., Althouse, W.S., and Logan, J.L.: "Helical Buckling of Tubing Sealed in Packers," JPT 655-70, June 1962 |
| 61031 | | 8/8/2011 | Stevick, G.R., Proposed Revision to Para. 302.3.1(b) Shear and Bearing Allowable Stress Basis, Correspondence to the ASME Piping Code Mechanical Design Committee Members, August 8, 2011 |
| 61032 | | 1/21/2008 | Shearing Capabilities of Cameron Shear Rams, Engineering Bulletin, EB-702-D, January 21, 2008 |
| 61033 | | 00/00/1975 | Machine design Theory and Practice .A.D.Deutschman, W.A Michels & C.E. Wilson.. MacMillan Publishing 1975 |
| 61034 | | 00/00/2008 | Machinery's Handbook 27th ed., By Erik Oberg, Franklin D. Jones, Holbrook L. Horton, Christopher J. McCauley, Henry H. Ryffel - Industrial Press, 2008 |
| 61035 | | 00/00/1987 | Guide to Design Criteria for Bolted and Riveted Joints, 2nd Edition (9780471837916): Geoffrey L. Kulak, John W. Fisher, John H. A.Struik, Wiley-Interscience; 1987 |
| 61036 | | | Test results, data, files, lab  notebooks, and records from the DNV forensic analysis and testing of the Deepwater Horizon blowout preventer and its components, including for both Phase I and II, contained in the BOP Data Files |
| 61037 | | | Pictures and images of the Deepwater Horizon blowout preventer and its components from the DNV forensic analysis and testing, including for both Phase I and II, contained in the BOP Image Files and BOP Video Files |
| 61038 | | | Laser scan data and images of the Deepwater Horizon blowout preventer and its components from the DNV forensic analysis, finite element analysis, and testing, including for both Phase I and II, contained in BOP Data Files and BOP Images Files |

# EXHIBIT J

# MDL NO. 2179

### In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010

### RICHARD F. STRICKLAND, P.E., Ph.D. REBUTTAL RELIANCE EXHIBITS

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 60857 | | 10/17/2011 | Evaluation of the Cementing on the 9 7/8" x 7" Production Casing String on the Macondo Well," Expert Report by Fred Sabins |
| 60872 | | 10/17/2011 | Summary and Conclusions, Deepwater Horizon Incident, prepared by Morton H. Emilsen (BP) |
| 60876 | | 10/17/2011 | Expert Report on Behalf of BP, Robert D. Grace, P.E. |
| 60987 | BP-HZN-2179MDL00063382 | 6/10/2010 | Pencor Report |
| 60988 | BP-HZN-2179MDL00063084 | 6/30/2010 | Pencor Report |
| 60989 | | 00/00/1960 | Amyx, Bass and Whiting, *Petroleum Reservoir Engineering*, McGraw-Hill, 1960 |
| 60990 | | | Figure 1:  Sabins's Theory of Permeable Cement in the Annulus and Shoe Track |
| 60991 | | | Figure 2:  Oil Influx After 20:00 hours in Rbbl/min |
| 60992 | | | Table 1:  Flow Rates Through "Permeable" Cement |