# MDL2179 PLAINTIFFS' COMBINED EXHIBIT LIST

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00001 | 09/08/2010 | | | DEEPWATER HORIZON ACCIDENT INVESTIGATION REPORT - (BLY REPORT) |
| 00001.001 | 00/00/0000 | BP / BLY REPORT | | SECTION1-FIG 1: MACONDO WELL; AT 12 |
| 00001.002 | 00/00/0000 | BP / BLY REPORT | | SECTION2-FIG 1: GEOLOGICAL LOCATION OF LEASE AND WELL; AT 15 |
| 00001.003 | 00/00/0000 | BP / BLY REPORT | | SECTION2-FIG2: GEOLOGY, ORIGINAL WELL DESIGN AND INSTALLED DEPTH; AT 16 |
| 00001.004 | 00/00/0000 | BP / BLY REPORT | | SECTION2-FIG3: ACTUAL CASING RUN; AT 19 |
| 00001.005 | 00/00/0000 | BP / BLY REPORT | | SECTION3-TABLE1A,1B: EVENTS PRIOR TO APRIL 2010; AT 22-23 |
| 00001.006 | 00/00/0000 | BP / BLY REPORT | | SECTION3-TABLE1A,1B: EVENTS PRIOR TO APRIL 2010 (CONT.); AT 22-23 |
| 00001.007 | 00/00/0000 | BP / BLY REPORT | | SECTION3-TABLE2: FINAL CASING RUN; AT 23 |
| 00001.008 | 00/00/0000 | BP / BLY REPORT | | SECTION3-TABLE3: CEMENT JOB; AT 23 |
| 00001.009 | 00/00/0000 | BP / BLY REPORT | | SECTION3-TABLE4A,4B: POSITIVE-PRESSURE AND NEGATIVE-PRESSURE TEST; AT 24-25 |
| 00001.010 | 00/00/0000 | BP / BLY REPORT | | SECTION3-TABLE4A,4B: POSITIVE-PRESSURE AND NEGATIVE-PRESSURE TEST (CONT.); AT 24-25 |
| 00001.011 | 00/00/0000 | BP / BLY REPORT | | SECTION3-TABLE5A,5B,5C: WELL MONITORING AND SIMULTANEOUS OPERATIONS; AT 25-27 |
| 00001.012 | 00/00/0000 | BP / BLY REPORT | | SECTION3-TABLE5A,5B,5C: WELL MONITORING AND SIMULTANEOUS OPERATIONS (CONT.); AT 25-27 |
| 00001.013 | 00/00/0000 | BP / BLY REPORT | | SECTION3-TABLE5A,5B,5C: WELL MONITORING AND SIMULTANEOUS OPERATIONS (CONT.); AT 25-27 |
| 00001.014 | 00/00/0000 | BP / BLY REPORT | | SECTION3-TABLE6A,6B: WELL CONTROL RESPONSE; AT 27-28 |
| 00001.015 | 00/00/0000 | BP / BLY REPORT | | SECTION3-TABLE6A,6B: WELL CONTROL RESPONSE (CONT.); AT 27-28 |
| 00001.016 | 00/00/0000 | BP / BLY REPORT | | SECTION3-TABLE7: EXPLOSION AND FIRE; AT 29 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00001.017 | 00/00/0000 | BP / BLY REPORT | | SECTION3-TABLE8: BOP EMERGENCY OPERATIONS; AT 29 |
| 00001.018 | 00/00/0000 | BP / BLY REPORT | | SECTION4-FIG1: BARRIERS BREACHED AND RELATIONSHIP OF BARRIERS TO CRITICAL FACTORS; AT 32 |
| 00001.019 | 00/00/0000 | BP / BLY REPORT | | SECTION4-FIG2: SHOE TRACK BARRIERS; AT 37 |
| 00001.020 | 00/00/0000 | BP / BLY REPORT | | SECTION4-FIG3: POSSIBLE MOVEMENT OF SPACER TO KILL LINE; AT 40 |
| 00001.021 | 00/00/0000 | BP / BLY REPORT | | SECTION4-FIG4: HYDROCARBONS ENTERING RISER; AT 43 |
| 00001.022 | 00/00/0000 | BP / BLY REPORT | | SECTION4-FIG5: MUD GAS SEPARATOR; AT 45 |
| 00001.023 | 00/00/0000 | BP / BLY REPORT | | SECTION5A-FIG1: HYDROCARBON ZONES AND POTENTIAL FLOW PATHS; AT 54 |
| 00001.024 | 00/00/0000 | BP / BLY REPORT | | SECTION5A-FIG2: PLANNED CEMENT SLURRY PLACEMENT; AT 56 |
| 00001.025 | 00/00/0000 | BP / BLY REPORT | | SECTION5A-FIG3: PLANNED CEMENT FLUID LOCATIONS; AT 61 |
| 00001.026 | 00/00/0000 | BP / BLY REPORT | | SECTION5A-FIG4: SHOE TRACK; AT 69 |
| 00001.027 | 00/00/0000 | BP / BLY REPORT | | SECTION5A-FIG5: FLOAT COLLAR CONVERSION; AT 71 |
| 00001.028 | 00/00/0000 | BP / BLY REPORT | | SECTION5A-FIG6: LONG STRING LINER AND LINER WITH TIEBACK; AT 75 |
| 00001.029 | 00/00/0000 | BP / BLY REPORT | | SECTION5A-TABLE1: HALLIBURTON CEMENT BLEND; AT 57 |
| 00001.030 | 00/00/0000 | BP / BLY REPORT | | SECTION5A-TABLE2: HALLIBURTON CEMENT SLURRY DENSITIES; AT 57 |
| 00001.031 | 00/00/0000 | BP / BLY REPORT | | SECTION5B-FIG1: POSITIVE-PRESSURE TEST (REAL-TIME DATA); AT 83 |
| 00001.032 | 00/00/0000 | BP / BLY REPORT | | SECTION5B-FIG2: SPACER PLACEMENT; AT 84 |
| 00001.033 | 00/00/0000 | BP / BLY REPORT | | SECTION5B-FIG3: POSSIBLE MOVEMENT OF SPACER INTO KILL LINE; AT 87 |
| 00001.034 | 00/00/0000 | BP / BLY REPORT | | SECTION5B-FIG4: REAL-TIME DATA RECORDING DURING NEGATIVE-PRESSURE TEST (PRESSURE AND FLOW); AT 88 |
| 00001.035 | 00/00/0000 | BP / BLY REPORT | | SECTION5B-FIG8: FLOW INDICATION GRAPH SHOWING ANOMALIES  (REAL-TIME DATA); AT 93 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 00001.036 | 00/00/0000 | BP / BLY REPORT | | SECTION5B-FIG9: PRESSURE INCREASE DURING SHEEN TEST (REAL-TIME DATA); AT 95 |
| 00001.037 | 00/00/0000 | BP / BLY REPORT | | SECTION5B-FIG10: NORMAL VERSUS ABNORMAL FLOW OUT SIGNATURE AS PUMPS SHUT OFF (REAL-TIME DATA); AT 95 |
| 00001.038 | 00/00/0000 | BP / BLY REPORT | | SECTION5B-FIG11: FLOW PATH BEFORE AND AFTER ROUTING THE SPACER OVERBOARD; AT 96 |
| 00001.039 | 00/00/0000 | BP / BLY REPORT | | SECTION5B-FIG13: MUD PUMP #2 PRESSURE INCREASE AT 21:17 HOURS (REAL-TIME DATA); AT 98 |
| 00001.040 | 00/00/0000 | BP / BLY REPORT | | SECTION5B-FIG14: OLGA WELL FLOW MODELING FOR FLOW CONDITION WITH AN OPEN ANNULAR PREVENTER; AT 100 |
| 00001.041 | 00/00/0000 | BP / BLY REPORT | | SECTION5B-FIG15: INVESTIGATION OF PRESSURE RESPONSE AFTER SHUTTING DOWN PUMPS  (REAL-TIME DATA); AT 101 |
| 00001.042 | 00/00/0000 | BP / BLY REPORT | | SECTION5B-FIG16: MODELED PRESSURE RESPONSES RESULTING FROM HYDROSTATIC CHANGES IN WELLBORE; AT 102 |
| 00001.043 | 00/00/0000 | BP / BLY REPORT | | SECTION5B-FIG17: INTERPRETATION OF WELL CONTROL RESPONSE (REAL-TIME DATA); AT 105 |
| 00001.044 | 00/00/0000 | BP / BLY REPORT | | SECTION5B-FIG18: OLGA WELL FLOW MODELING PREDICTION OF CUMULATIVE GAIN EXCLUDING PUMPED VOLUMES 20:52 HOURS-21:49 HOURS; AT 106 |
| 00001.045 | 00/00/0000 | BP / BLY REPORT | | SECTION5B-TABLE1: INFORMATION AVAILABLE BASED ON ACTIVITIES BEING CONDUCTING; AT 94 |
| 00001.046 | 00/00/0000 | BP / BLY REPORT | | SECTION5B-TABLE2: FINAL 9 MINUTES PRIOR TO EXPLOSION; AT 103 |
| 00001.047 | 00/00/0000 | BP / BLY REPORT | | SECTION5C-FIG1: OLGA WELL FLOW MODELING PREDICTION OF FLUID OUTFLOW FROM RISER; AT 113 |
| 00001.048 | 00/00/0000 | BP / BLY REPORT | | SECTION5C-FIG2: SIMPLIFIED PROCESS FLOW DIAGRAM OF SELECTED DWH SURFACE EQUIPMENT; AT 114 |
| 00001.049 | 00/00/0000 | BP / BLY REPORT | | SECTION5C-FIG3: SIMPLIFIED DRAWING OF MGS; AT 115 |
| 00001.050 | 00/00/0000 | BP / BLY REPORT | | SECTION5C-FIG4: OLGA WELL FLOW MODELING PREDICTION OF BACKPRESSURE AND FLOW AT DIVERTER PACKER; AT 117 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 00001.051 | 00/00/0000 | BP / BLY REPORT | | SECTION5C-FIG5: PHOTO OF 6 IN. VACUUM BREAKER LINE GOOSENECK VENT; AT 118 |
| 00001.052 | 00/00/0000 | BP / BLY REPORT | | SECTION5C-FIG6: PHOTO OF STARBOARD OVERBOARD LINES; AT 119 |
| 00001.053 | 00/00/0000 | BP / BLY REPORT | | SECTION5C-FIG7: PHOTO OF DWH STARBOARD JET FLAME; AT 120 |
| 00001.054 | 00/00/0000 | BP / BLY REPORT | | SECTION5C-FIG8: SCHEMATIC OF POSTULATED HYDROCARBON RELEASE LOCATIONS; AT 121 |
| 00001.055 | 00/00/0000 | BP / BLY REPORT | | SECTION5C-FIG9: VAPOR DISPERSION AT 100 SECONDS; AT 122 |
| 00001.056 | 00/00/0000 | BP / BLY REPORT | | SECTION5C-FIG10: VAPOR DISPERSION AT 240 SECONDS; AT 122 |
| 00001.057 | 00/00/0000 | BP / BLY REPORT | | SECTION5C-FIG11: RELEVANT SURFACE EQUIPMENT DOWNSTREAM OF THE IBOP AT  ~21:47; AT 123 |
| 00001.058 | 00/00/0000 | BP / BLY REPORT | | SECTION5C-FIG12: DRILL PIPE PRESSURE MEASURED AT CEMENT PUMP PI AND MUD PUMP PI; AT 124 |
| 00001.059 | 00/00/0000 | BP / BLY REPORT | | SECTION5C-FIG13: MUD PUMP #2 PRESSURE PLOT SHOWING LINE TEST DURING NEGATIVE-PRESSURE TEST; AT 125 |
| 00001.060 | 00/00/0000 | BP / BLY REPORT | | SECTION5C-FIG14: MUD PUMP #2 PRESSURE PLOT SHOWING LIFT PRESSURE OF PRV; AT 126 |
| 00001.061 | 00/00/0000 | BP / BLY REPORT | | SECTION5C-FIG15: ILLUSTRATION OF WELLBORE AND POSITION OF HYDROCARBONS AT 21:38 HOURS IF BOP WAS CLOSED; AT 127 |
| 00001.062 | 00/00/0000 | BP / BLY REPORT | | SECTION5C-FIG16: VAPOR DISPERSION CASE FOR DIVERTING TO STARBOARD DIVERTER; AT 128 |
| 00001.063 | 00/00/0000 | BP / BLY REPORT | | SECTION5C-FIG17: HAZARDOUS AREA CLASSIFICATION – MAIN DECK; AT 130 |
| 00001.064 | 00/00/0000 | BP / BLY REPORT | | SECTION5C-FIG18: CGD LOCATIONS – DRILL FLOOR AND ABOVE; AT 132 |
| 00001.065 | 00/00/0000 | BP / BLY REPORT | | SECTION5C-FIG19: CGD LOCATIONS – SECOND DECK; AT 133 |
| 00001.066 | 00/00/0000 | BP / BLY REPORT | | SECTION5C-FIG20: CGD LOCATIONS – MAIN DECK; AT 134 |
| 00001.067 | 00/00/0000 | BP / BLY REPORT | | SECTION 5C-FIG21: PHOTO OF AFT DECK OF DWH; AT 135 |

*Plaintiffs' Combined Exhibit List*

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 00001.068 | 00/00/0000 | BP / BLY REPORT | | SECTION 5C-FIG22: VAPOR DISPERSION AFT DECK – 190 SECONDS; AT 136 |
| 00001.069 | 00/00/0000 | BP / BLY REPORT | | SECTION 5C-FIG23: SECOND DECK DAMAGE VECTOR DIAGRAM; AT 137 |
| 00001.070 | 00/00/0000 | BP / BLY REPORT | | SECTION5C-TABLE1: TIMELINE OF EVENTS LEADING UP TO DWH ACCIDENT; AT 111 |
| 00001.071 | 00/00/0000 | BP / BLY REPORT | | SECTION5C-TABLE2: CGDS ON DWH; AT 131 |
| 00001.072 | 00/00/0000 | BP / BLY REPORT | | SECTION5D-FIG1: DRILL PIPE PRESSURE – OLGA WELL FLOW MODELING OF DRILL PIPE PRESSURE FOR CLOSED BOP VERSUS RECORDED DATA; AT 144 |
| 00001.073 | 00/00/0000 | BP / BLY REPORT | | SECTION5D-FIG2: OLGA WELL FLOW MODELING OF WELLBORE PRESSURE FOR LEAKING AND SEALING ANNULAR PREVENTER; AT 145 |
| 00001.074 | 00/00/0000 | BP / BLY REPORT | | SECTION5D-FIG3: FINITE ELEMENT ANALYSIS OF ANNULAR PREVENTER; AT 147 |
| 00001.075 | 00/00/0000 | BP / BLY REPORT | | SECTION5D-FIG4: MODEL REPRESENTATION OF HYDRAULIC CONTROL FOR ANNULAR PREVENTER; AT 148 |
| 00001.076 | 00/00/0000 | BP / BLY REPORT | | SECTION5D-FIG5: HYDRAULIC ANALYSES OF ANNULAR PREVENTER; AT 149 |
| 00001.077 | 00/00/0000 | BP / BLY REPORT | | SECTION5D-FIG6: MOON POOL LAYOUT SHOWING LOCATION OF BLUE AND YELLOW MUX REELS; AT 151 |
| 00001.078 | 00/00/0000 | BP / BLY REPORT | | SECTION5D-FIG7: TYPICAL CONFIGURATION OF FLEXIBLE HOSES IN MOON POOL; AT 152 |
| 00001.079 | 00/00/0000 | BP / BLY REPORT | | SECTION5D-FIG8: SIMPLIFIED SCHEMATIC OF AMF CONTROL SYSTEM; AT 153 |
| 00001.080 | 00/00/0000 | BP / BLY REPORT | | SECTION5D-FIG9: DISCHARGE CURVE FOR 27-VOLT AMF BATTERY BANK; AT 155 |
| 00001.081 | 00/00/0000 | BP / BLY REPORT | | SECTION5D-FIG10: SHEAR PRESSURE REQUIREMENT FOR 5 ½ IN., 21.9 PPF, S-135 DRILL PIPE; AT 157 |
| 00001.082 | 00/00/0000 | BP / BLY REPORT | | SECTION5D-FIG11: HYDRAULIC ANALYSES OF BSR CLOSURE RESPONSE; AT 159 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00001.083 | 00/00/0000 | BP / BLY REPORT | | SECTION5D-FIG12: RADIOGRAPH IMAGE OF ST LOCK IN CLOSED POSITION TAKEN BY ROV AFTER ACCIDENT; AT 161 |
| 00001.084 | 00/00/0000 | BP / BLY REPORT | | SECTION5D-FIG13: LIKELY STATUS OF BOP RAMS IMMEDIATELY AFTER AUTOSHEAR INITIATION; AT 163 |
| 00001.085 | 00/00/0000 | BP / BLY REPORT | | SECTION5D-FIG14: RETRIEVED RISER KINK SECTION AND ITS CONTENTS; AT 164 |
| 00001.086 | 00/00/0000 | BP / BLY REPORT | | SECTION5D-FIG15: SCHEMATIC OF DRILL PIPE CONFIGURATION ACROSS BOP OVER TIME; AT 165 |
| 00001.087 | 00/00/0000 | BP / BLY REPORT | | SECTION5D-FIG18: ROV VIDEO STILLS OF LEAKING HOSE FITTING ON SHUTTLE VALVE IN ST LOCK HYDRAULIC CIRCUIT; AT 170 |
| 00001.088 | 00/00/0000 | BP / BLY REPORT | | SECTION5D-FIG19: PHOTOS OF DWH BOP TCP AND EVENT LOGGER; AT 174 |
| 00001.089 | 00/00/0000 | BP / BLY REPORT | | SECTION5D-FIG20: BOP WELL CONTROL MODES OF OPERATION; AT 176 |
| 00001.091 | 00/00/0000 | BP / BLY REPORT | | BLYSLIDE3: EIGHT BARRIERS WERE BREACHED |
| 00001.092 | 00/00/0000 | BP / BLY REPORT | | BLYSLIDE6: PRODUCTION CASING INSTALLATION |
| 00001.093 | 00/00/0000 | BP / BLY REPORT | | BLYSLIDE7: CEMENT JOB |
| 00001.094 | 00/00/0000 | BP / BLY REPORT | | BLYSLIDE8: KEY FINDING #1 – ANNULUS CEMENT BARRIER DID NOT ISOLATE RESERVOIR HYDROCARBONS |
| 00001.095 | 00/00/0000 | BP / BLY REPORT | | BLYSLIDE9: CEMENT SLURRY DESIGN ISSUES |
| 00001.096 | 00/00/0000 | BP / BLY REPORT | | BLYSLIDE10: FLOW THROUGH SHOE TRACK – SUPPORTING EVIDENCE |
| 00001.097 | 00/00/0000 | BP / BLY REPORT | | BLYSLIDE11: KEY FINDING #2 – SHOE TRACK MECHANICAL BARRIERS DID NOT ISOLATE HYDROCARBONS |
| 00001.098 | 00/00/0000 | BP / BLY REPORT | | BLYSLIDE13: CASING (POSITIVE) PRESSURE TEST |
| 00001.099 | 00/00/0000 | BP / BLY REPORT | | BLYSLIDE14: NEGATIVE PRESSURE TEST |
| 00001.100 | 00/00/0000 | BP / BLY REPORT | | BLYSLIDE15: NEGATIVE PRESSURE TEST |
| 00001.101 | 00/00/0000 | BP / BLY REPORT | | BLYSLIDE16: NEGATIVE PRESSURE TEST |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 00001.102 | 00/00/0000 | BP / BLY REPORT | | BLYSLIDE17: KEY FINDING #3 – NEGATIVE PRESSURE TEST WAS ACCEPTED ALTHOUGH WELL INTEGRITY HAD NOT BEEN ESTABLISHED |
| 00001.103 | 00/00/0000 | BP / BLY REPORT | | BLYSLIDE18: WELL MONITORING – DRILLER'S CONSOLE AND MUDLOGGING UNIT |
| 00001.104 | 00/00/0000 | BP / BLY REPORT | | BLYSLIDE19: UNDETECTED FLOWING CONDITIONS |
| 00001.105 | 00/00/0000 | BP / BLY REPORT | | BLYSLIDE20: KEY FINDING #4 – INFLUX WAS NOT RECOGNIZED UNTIL HYDROCARBONS WERE IN RISER |
| 00001.106 | 00/00/0000 | BP / BLY REPORT | | BLYSLIDE21: KEY FINDING #4 – INFLUX WAS NOT RECOGNIZED UNTIL HYDROCARBONS WERE IN RISER |
| 00001.107 | 00/00/0000 | BP / BLY REPORT | | BLYSLIDE22: KEY FINDING #4 – INFLUX WAS NOT RECOGNIZED UNTIL HYDROCARBONS WERE IN RISER |
| 00001.108 | 00/00/0000 | BP / BLY REPORT | | BLYSLIDE23: KEY FINDING #5 – WELL CONTROL RESPONSE ACTIONS FAILED TO GAIN CONTROL OF WELL |
| 00001.109 | 00/00/0000 | BP / BLY REPORT | | BLYSLIDE25: DIVERTING MUD GAS SEPARATOR AT ABOUT 21:42 |
| 00001.110 | 00/00/0000 | BP / BLY REPORT | | BLYSLIDE26: GAS FLOW TO SURFACE AT HIGH RATE – 21:46 TO 22:00 |
| 00001.111 | 00/00/0000 | BP / BLY REPORT | | BLYSLIDE27: GAS DISPERSION ACROSS DWH 21:46 TO 21:50 HRS |
| 00001.112 | 00/00/0000 | BP / BLY REPORT | | BLYSLIDE28: SECONDARY PROTECTIVE SYSTEMS DID NOT PREVENT IGNITION |
| 00001.113 | 00/00/0000 | BP / BLY REPORT | | BLYSLIDE29: KEY FINDING #6 – DIVERSION TO MUD GAS SEPARATOR RESULTED IN GAS VENTING ONTO RIG |
| 00001.114 | 00/00/0000 | BP / BLY REPORT | | BLYSLIDE30: KEY FINDING #7 – FIRE AND GAS SYSTEM DID NOT PREVENT HYDROCARBON IGNITION |
| 00001.115 | 00/00/0000 | BP / BLY REPORT | | BLYSLIDE32: BLOWOUT PREVENTER (BOP) |
| 00001.116 | 00/00/0000 | BP / BLY REPORT | | BLYSLIDE33: BOP RESPONSE (BEFORE EXPLOSIONS) |
| 00001.117 | 00/00/0000 | BP / BLY REPORT | | BLYSLIDE34: BOP RESPONSE (IMPACT OF EXPLOSIONS) |
| 00001.118 | 00/00/0000 | BP / BLY REPORT | | BLYSLIDE35: BOP RESPONSE (AFTER EXPLOSIONS) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00001.119 | 00/00/0000 | BP / BLY REPORT | | BLYSLIDE36: KEY FINDING #8 – BOP EMERGENCY MODE DID NOT SEAL WELL |
| 00001.120 | 00/00/0000 | BP / BLY REPORT | | BLYSLIDE38: RECOMMENDATIONS |
| 00001.121 | 00/00/0000 | BP / BLY REPORT | | BLYSLIDE39: SUMMARY OF KEY FINDINGS |
| 00002 | 00/00/0000 | | - | BP ACCIDENT INVESTIGATION REPORT APPENDICES - CASE NO: 210325 |
| 00003 | 00/00/0000 | | BP-HZH-CEC020351  BP-HZH-CEC020354 | NOTES - NOTES REGARDING ROBINSON, MARTIN, COWIE, DON VIDRINE |
| 00003A | 00/00/0000 | VIDRINE | BP-HZN-CEC020351  BP-HZN-CEC020354 | TYPEWRITTEN NOTES |
| 00004 | 00/00/0000 | STEVE ROBINSON | BP-HZN-CEC020334  BP-HZN-CEC020340 | HANDWRITTEN NOTES - STEVE ROBINSON NOTEBOOK; INTERVIEW OF DON VIDRINE BY BRIAN MARTIN, JIM COWIE, STEVE ROBINSON |
| 00004A | 00/00/0000 | ROBINSON, STEVE | BP-HZN-CEC020334  BP-HZN-CEC020340 | HANDWRITTEN NOTES |
| 00005 | 00/00/2010 | KENT CORGN (?); | BP-HZN-MBI00021275  BP-HZN-MBI00021282 | FEED BACK FROM INTERVIEW - BOB KALUZA (STEVE, REX, JIM, JIM) |
| 00006 | 00/00/0000 | | BP-HZN-MBI00021406  BP-HZN-MBI00021433 | INTERVIEW WITH DON VIDRINE; DON VIDRINE INTERVIEW APR. 27; ROBINSON, MARTIN, COWIE - DON VIDRINE; GUILLOT, ANDERSON WETHERBEE MAY 7, 2010; COWIE, GUILLOT, ANDERSON - MAY 12; DON VIDRINE 1/27/10. |
| 00007 | 04/27/2010 | ANDERSON, REX, ET AL (BP) | BP-HZN-MBI00021304  BP-HZN-MBI00021347 | BRIAN MOREL INTERVIEW NOTES |
| 00008 | 00/00/0000 | | BP-HZN-BLY00061454  BP-HZN-BLY00061455 | WITNESS  & EMERGENCY RESPONDER INTERVIEW QUESTIONS |
| 00011 | 04/10/2010 | FONTENOT, KEVIN | BP-HZN-MBI00021289  BP-HZN-MBI00021294 | HANDWRITTEN NOTES - INTERVIEW WITH LEE LAMBERT |
| 00012 | 05/17/2010 | | BP-HZN-MBI00021298  BP-HZN-MBI00021297 | TYPEWRITTEN NOTES - INTERVIEW WITH LEE LAMBERT |
| 00014 | 00/00/0000 | | BP-HZN-BLY00078435  BP-HZN-BLY00078435 | FAULT TREE ANALYSIS - TRANSOCEAN HORIZON RIG FIRE |
| 00016 | 05/09/2010 | FONTENOT | BP-HZN-BLY00061251  BP-HZN-BLY00061251 | CUNNINGHAM ATTENDED (2) MEETINGS REGARDING CEMENTING HORIZON.  MARCH 23RD TOPIC: LONG STRING.  APRIL 14 TOPIC:  REQUEST TO REVIEW ECD MODELING |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00019 | 05/09/2010 | KEVIN FOTENOT | BP-HZN-BLY00061549   BP-HZN-BLY00061553 | ERIC CUNNINGHAM; MTG. NOTES FOR MARCH 23 AND APRIL 14 |
| 00020G | 00/00/0000 | | - - | TRANSOCEAN HORIZON PEOPLE ON BOARD |
| 00022 | 00/00/2008 | PAULA KOLMER | - - | BP MAGAZINE:  STARMAN IN AUDIT - LEADERSHIP IN ACTION: JIM WETHERBEE |
| 00023 | 00/00/2009 | LISA DAVISON | - - | TONY HAYWARD - BP MAGAZINE ARTICLE ISSUE 2 2009 |
| 00024 | 00/00/0000 | JIM WETHERBEE - SAFETY & OPERATION RISK, BP | | POWERPOINT- MANAGING RISK IN A DANGEROUS WORLD |
| 00025 | 01/00/2011 | NATIONAL COMMISSION ON THE BP DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING | - - | REPORT - THE MACONDO WELL AND THE BLOWOUT (CHAPTER 4) |
| 00026 | 05/14/2010 | WETHERBEE, JAMES | BP-HZN-BLY00092174   BP-HZN-BLY00092183 | EMAIL - SUBJECT: EXPOSURE REDUCTION; ATTACHMENT: EXPOSURE REDUCTION TECHNIQUES |
| 00027 | 05/09/2010 | JAMES D. WETHERBEE | BP-HZN-BLY00088976   BP-HZN-BLY00088980 | JAMES D. WETHERBEE RESUME |
| 00028 | 07/21/2010 | | BP-HZN-BLY00089917   BP-HZN-BLY00089920 | TRANSCRIPT OF MEETING BETWEEN STEVE ROBINSON AND JAMES WETHERBEE (TITLED POST MEETING NOTES) |
| 00030 | 00/00/2010 | | BP-HZN-BLY00093067   BP-HZN-BLY00093096 | CHAPTER 3 - DESCRIPTION OF THE ACCIDENT |
| 00033 | 05/12/2010 | | BP-HZN-BLY00061457   BP-HZN-BLY00061799 | HANDWRITTEN NOTES - INTERVIEWER:  JIM WETHERBEE; PAUL TOOMS |
| 00037 | 05/12/2010 | | BP-HZN-BLY00061468   BP-HZN-BLY00061468 | TYPEWRITTEN NOTES - INTERVIEW WITH JOHN GUIDE (PRODUCED NATIVELY) |
| 00040 | 07/22/2010 | | BP-HZN-BLY00086472   BP-HZN-BLY00086476 | MARK BLY - JAMES WETHERBEE POST MEETING NOTES; KENT CORSER EMAIL - SUBJ:  QUESTION & SUMMARY APRIL 29, 2010 |
| 00041 | 00/00/0000 | | BP-HZN-BLY00086684 | DOCUMENT PRODUCED NATIVELY<br>APR 27, 2010 - BRIAN MOREL; NOTES BY WETHERBEE; OTHERS PRESENT WARREN, REX<br>APR 28, 2010 - BOB KALUZA; NOTES BY WETHERBEE; OTHERS:  STEVE, JIM COWIE, REX. |

| TREX # | | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|---|
| 00043 | | 04/28/2010 | JAMES WETHERBEE | BP-HZN-BLY00091020  BP-HZN-BLY00091020 | PARALLEL PRIORITIES (EMAILED AND ATTACHED PARALELL_KV6.MAIL) |
| 00044 | | 05/11/2010 | | BP-HZN-BLY00061358  BP-HZN-BLY00061366 | JIM WETHERBEE'S HANDWRITTEN NOTES; JOHN GUIDE |
| 00045 | | 04/28/2010 | | BP-HZN-BLY00061496  BP-HZN-BLY00061512 | HANDWRITTEN NOTES - APR. 28, 2010; BOB KALUZA |
| 00046 | | 04/29/2010 | | BP-HZN-BLY00061571  BP-HZN-BLY00061578 | HANDWRITTEN NOTES - APRIL 29, 2010; LEE LAMBERT |
| 00047 | | 04/27/2010 | | BP-HZN-BLY00061617  BP-HZN-BLY00061628 | INTERVIEWS:  HANDWRITTEN NOTES APRIL 27, 2010; BRIAN MOREL |
| 00048 | | 03/07/2010 | | BP-HZN-BLY00061254  BP-HZN-BLY00061256 | HANDWRITTEN NOTES - INTERVIEWER:  JIM WETHERBEE MARCH 7, 2010; DON VIDRINE |
| 00049 | | 00/00/0000 | - | BP-HZN-MBI00139573  BP-HZN-MBIDD139576 | HANDWRITTEN NOTES:  STEVE'S INTERVIEW WITH DON VIDRINE |
| 00050 | | 07/14/2010 | MURRY R. SEPULVADO | BP-HZN-BLY00093519  BP-HZN-BLY00093520 | FW:  REV 1 PROCEDURE |
| 00051 | | 03/22/2010 | SHAUGHJM | BP-HZN-2179MDL00340813   BP-HZN-2179MDL00340824 | MICROSOFT POWERPOINT - 4_DW LL - MAR18_BPM; MACONDO LL - BRIAN MOREL, MARK HAFLE, BRETT COCALES |
| 00052 | | 05/24/2010 | | BP-HZN-BLY00094818 | BP / DEEPWATER HORIZON - RHELIANT DISPLACEMENT PROCEDURE - "MACONDO" OCS-G32306 |
| 00053 | | 06/17/2010 | PAUL HANSON | BP-HZN-BLY00093523  BP-HZN-BLY00093525 | RE:  DRAFT:  PROJECT SPACER REPORT |
| 00054 | | 09/08/2010 | | -  - | SECTION 4. OVERVIEW OF DEEPWATER HORIZON ACCIDENT ANALYSES FROM DEEPWATER HORIZON ACCIDENT INVESTIGATION REPORT |
| 00055 | ** | 05/28/2010 | | | THE TRANSCRIPT OF THE JOINT UNITED STATES COAST GUARD MINERALS MANAGEMENT SERVICE INVESTIGATION - 05/28/10 |
| 00058 | | 00/00/0000 | - | BP-HZN-BLY00061829  BP-HZN-BLY00061832 | STEVE ROBINSON NOTEBOOK - HANDWRITTEN NOTES; DON VIDRINE INTERVIEWED BY BRIAN MARTIN, JIM COWIE, STEVE ROBINSON |
| 00060 | | 07/21/2010 | | BP-HZN-BLY00089917  BP-HZN-BLY00089920 | STEVE ROBINSON, JAMES WETHERBEE POST MEETING NOTES JULY 21, 2010 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 00062 | 00/00/0000 | | BP-HZN-BLY00061376  BP-HZN-BLY00061380 | HANDWRITTEN NOTES - INTERVIEW WITH MARK HAFLE; KENT CORSER, TONY BROCK, BRIAN MARTIN, STEVE ROBINSON |
| 00063 | 04/28/2010 | | BP-HZN-BLY00061487  BP-HZN-BLY00061495 | HANDWRITTEN NOTES- INTERVIEW OF BOB KALUZA; JIM COWIE, JIM WETHERBEE, REX ANDERSON, STEVE ROBINSON<br><br>PREP FOR INTERVIEW WITH LEE LAMBERT APRIL 29, 2010 |
| 00064 | 04/29/2010 | | BP-HZN-BLY00061563  BP-HZN-BLY00061568 | HANDWRITTEN NOTES:  LEE LAMBERT INTERVIEW; JIM WETHERBEE, KEVIN FONTENOT, STEVE ROBINSON |
| 00065 | 00/00/0000 | STEVE ROBINSON | BP-HZN-BLY00061738  BP-HZN-BLY00061742 | HANDWRITTEN NOTES - INTERVIEW WITH DAVID SIMS |
| 00066 | 05/06/0000 | BRIAN MARTIN | BP-HZN-MBI00139613  BP-HZN-MBI00139614 | HANDWRITTEN NOTES - CATHLEENIA WILLIS (HALIBURTON) |
| 00067 | 01/12/2011 | ROY, JAMES; HERMAN, STEPHEN; STERBCOW, PAUL; CUNNINGHAM, ROBERT | | NOTICE OF 30(B)(6) VIDEO DEPOSITION |
| 00070 | 04/24/1998 | ALLISON, TRINA | MODUSI 01 0 000347  MODUSI 01 0 000366 | TRANSOCEAN OFFSHORE INC. MASTER SERVICE AGREEMENT |
| 00071 | 10/31/2005 | MODUSPEC USA, INC | MODUSI 01 0 000380  MODUSI 01 0 000470 | REPORT OF SURVEY - DEEPWATER HORIZON.  FOR TRANSOCEAN.  DATES: 17-31 OCTOBER 2005 |
| 00072 | 11/09/2005 | DEKKER, THEA | MODUSI 01 2 010686  MODUSI 01 2 010686 | EMAIL - SUBJECT: US1364.2 DEEPWATER HORIZON UPDATE REPORTS |
| 00073 | 00/00/0000 | | MODUSI 01 2 009453  MODUSI 01 2 009456 | SURVEY GUIDELINES FOR MODUSPEC SURVEYORS |
| 00074 | 00/00/0000 | MODUSPEC | MODUSI 01 2 009952  MODUSI 01 2 009967 | MODUSPEC LIST OF RECOMMENDATIONS - RIG NAME:  DEEPWATER HORIZON |
| 00075 | 00/00/0000 | MODUSPEC USA, INC. | MODUSI 01 0 000471  MODUSI 01 0 000486 | REPORT - SUPPLEMENTAL REPORT OF SURVEY - DEEPWATER HORIZON (PREPARED FOR TRANSOCEAN) |
| 00076 | 08/19/2010 | | MODUSA 0004 76  MODUSA 000481 | INTERVIEW OF MODSPEC PERSONNEL - VICTOR MARTINEZ, KRIS MILSAP, ALLEN SCHNEIDER.  INTERVIEWER - BOB WALSH, BUDDY FOJT OTHERS PRESENT - PETER SIERDSMAN AND JULIA VIA |
| 00077 | 07/19/2010 | ALAN SCHNEIDER | MODUSA 000201  MODUSA 000227 | E-MAIL RE: FW:  REPORT DRAFT COPY;  ATTACHMENT: RIG ASSESSMENT REPORT-COMBINED (SS&DRILL SHIP) (2010 JAN).DOC) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 00078 | 10/29/2010 | PETER SIERDSMA | MODUSA 000482   MODUSA 000485 | EMAIL: FW:  QUESTION - FOLLOW UP CALL MONDAY MORNING |
| 00080 | 04/03/2005 | MODUSPEC USA | MODUSI 01 2 010105   MODUSI 01 2 010171 | REPORT SURVEY - SEMI-SUBMERSIBLE RIG DEEPWATER HORIZON (PREPARED FOR BHP BILLITON AMERICAS); DATES:  3-12 APRIL, 2005 |
| 00081 | 03/15/2005 | MODUSPEC USA | MODUSI 01 2 010353   MODUSI 01 2 010391 | REPORT OF SURVEY BHP SAFETY CRITICAL EQUIPMENT - SEMI-SUB DEEPWATER HORIZON (PREPARED FOR BHP BILLITON HOUSTON, USA) |
| 00082 | 04/18/2005 | MODUSPEC USA, INC | MODUSA 000386   MODUSA 000452 | REPORT SURVEY - SEMI-SUBMERSIBLE DEEPWATER HORIZON (PREPARED FOR BHP BILLITON AMERICAS, INC, USA)  DATES:  15-18 APRIL 2005 |
| 00083 | 03/24/2010 | | MODUSI 01 0 000679   MODUSI 01 0 000682 | TRANSOCEAN PURCHASE ORDER:  P2001882 - USHOU19 / 0 |
| 00084 | 06/03/2005 | JON SHOEMAKER (MODUSPEC, USA) | MODUSI 01 2 017316   MODUS! 01 2 017330 | EMAIL:  US-1364 MAINTENANCE SURVEY OF THE ENTERPRISE, MILLENNIUM AND THE OPTION OF MARIANAS |
| 00085 | 00/00/0000 | | MODUSI 01 2 010706   MODUS! 01 2 010707 | CUSTOMER TIMESHEET |
| 00086 | 10/09/2005 | TRANSOCEAN | MODUSI 01 2 013486   MODUSI 01 2 013486 | DEEPWATER HORIZON - HIGHEST ASSET MAINTENANCE COST REPORT |
| 00087 | 10/09/2005 | TRANSOCEAN | MODUSI 01 2 0161 14   MODUSI 01 2 016115 | DEEPWATER HORIZON - PLANNED MAINTENANCE |
| 00088 | 00/00/0000 | MODUSPEC USA, INC. | MODUSI 01 0 000001   MODUSI 01 0 000345 | REPORT - RIG CONDITION ASSESSMENT - DEEPWATER HORIZON (PREPARED FOR TRANSOCEAN USA, INC., HOUSTON, TEXAS)  DATES:  1-12 APRIL 2010 |
| 00089 | 10/17/2005 | MODUSPEC USA, INC | MODUSI 01 2 009517   MODUSI 01 2 009575 | REPORT OF SURVEY - DEEPWATER HORIZON |
| 00090 | 00/00/0000 | | MODUSI 01 2 009452   MODUSI 01 2 009452 | "THE FIVE QUESTIONS" |
| 00091 | 12/08/2010 | KIRTON, BILL; LANGAN, ANDREW | | BP PARTIES' RESPONSES AND OBJECTIONS TO PLAINTIFFS' INTERROGATORIES, REQUESTS FOR PRODUCTION, AND REQUEST FOR ADMISSION. |
| 00092 | 05/14/2010 | JIM COWIE | BP-HZN-BL Y00124729   BP-HZN-BL Y00124729 | EMAIL:  NEGATIVE TESTING |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00093 | 10/00/2008 | | BP-HZN-21 79MDL00057261   BP-HZN-2179MOL00057372 | DRILLING AND WELL OPERATION PRACTICE - E&P DEFINED OPERATING PRACTICE. OCTOBER 2008 ISSUE 1. |
| 00094 | 11/18/2008 | | BP-HZN-2179MDL00373833   BP-HZN-2179MOL00373852 | GP 10-35 WELL OPERATIONS: GROUP PRACTICE - BP GROUP ENGINEERING TECHNICAL PRACTICES |
| 00095 | 11/18/2009 | | BP-HZN-2179MDL00353757   BP-HZN-2179MDL00353773 | DWGOM GP 10-45-1 - WORKING WITH PRESSURE (SUPERSEDES GP 10-45) -DWGOM SITE TEHCNICAL PRACTICES |
| 00096 | 06/22/2010 | CORSER, KENT | BP-HZN-BLY00097030   BP-HZN-BLY00097033 | EMAIL:  FW: JOHN GUIDE EMAIL CAPTURE; (EMAILED AND ATTACHED: JOHN GUIDE EMAIL - WORKING WITH ENGINEERING TEAM PART 3.BMP; JOHN GUIDE WORKING WITH ENGINEERING TEAM PART 2.BMP; JOHN GUIDE EMAIL -WORKING WITH ENGINEERING TEAM PART 1.BMP) |
| 00097 | 04/26/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00060995   BP-HZN-2179MDL00060995 | EMAIL: FW: OPS NOTE |
| 00098 | 00/00/0000 | | | THE BP MAGAZINE - ISSUE 3 2006 |
| 00099 | 00/00/2009 | DAVIDSON, LISA | -  - | THE BP MAGAZINE - AN INTERVIEW WITH BP'S CEO TONY HAYWARD |
| 00100 | 00/00/0000 | BOOTS/COOTS | | BROCHURE - BOOTS/COOTS CONFIDENCE UNDER PRESSURE |
| 00101 | 07/11/2010 | HATCHER, MONICA | -  - | "MASTER DRILLER AIMS TO BRING RELIEF TO OIL SPILL" |
| 00102 | 05/21/2010 | BOOTS/COOTS INTERNATIONAL, INC. (JOHN WRIGHT) | BP-HZN-BLY00094096   BP-HZN-BLY00094143 | INCIDENT INVESTIGATION OF WELL MC252#1 - REVIEW 9-7/8" X 7" CASING NEGATIVE TEST |
| 00103 | 03/07/2010 | | BP-HZN-M8100021427   BP-HZN-MB100021429 | INTERVIEW NOTES - GUILLOT, ANDERSON, WETHERBEE |
| 00104 | 05/17/2010 | | BP-HZN-CEC020226   BP-HZN-CEC020228 | TYPEWRITTEN NOTES - LEE LAMBERT; COWIE, GUILLOT, ANDERSON |
| 00106 | 00/00/0000 | | BP-HZN-BLY00061243   BP-HZN-BLY00061250 | CRITICAL QUESTIONS |
| 00114 | 05/03/2010 | JIM WETHERBEE | BP-HZN-BLY00061711   BP-HZN-BLY00061714 | HANDWRITTEN NOTES - INTERVIEWER:  JIM WETHERBEE; INTERVIEWEE: RONNIE SEPULVADO (MAY 3, 2010) |
| 00115 | 05/12/0000 | | BP-HZN-2179MDL00161862   BP-HZN-2179MDL00161862 | TYPEWRITTEN NOTES - 12 MAY - COWIE, GUILLOT, ANDERSON |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 00116 | 03/07/2010 | JIM WETHERBEE | BP-HZN-BLY00061254  BP-HZN-BLY00061256 | HANDWRITTEN NOTES - INTERVIEWER:  JIM WETHERBEE; INTERVIEWEE: DON VIDRINE (MARCH 7, 2010) |
| 00117 | 00/00/0000 | | | ANALYSIS 5D. THE BLOWOUT PREVENTER DID NOT SEAL THE WELL |
| 00118 | 00/00/0000 | | BP-HZN-BLY00104402  BP-HZN-BLY00104404 | HORIZON'S TOTAL BOP FUNCTION CYCLES ON MC 252 #1 (DATES:  2/6 - 4/20 2010) |
| 00119A | 08/29/2009 | - | BP-HZN-MBI00173371  BP-HZN-MBI00173373 | AUTHORIZATION FOR EXPENDITURE |
| 00119B | 01/27/2010 | | BP-HZN-MBI00178400  BP-HZN-MBI00178400 | SUPPLEMENTAL AUTHORIZATION FOR EXPENDITURE |
| 00119C | 03/22/2010 | | BP-HZN-MBI00178405  BP-HZN-MBI00178405 | SECOND SUPPLEMENTAL AUTHORIZATION FOR EXPENDITURE |
| 00119D | 04/14/2010 | BP | BP-HZN-MBI00178384  BP-HZN-MBI00178384 | AUTHORIZATION FOR EXPENDITURE |
| 00119E | 04/13/2010 | MOREL, BRIAN P | BP-HZN-MBI0012633  - | E-MAIL RE: FW: MACONDO |
| 00121 | 03/27/2007 | U.S. CHEMICAL SAFETY AND HAZARD INVESTIGATION BOARD | | INVESTIGATION REPORT:  REFINERY EXPLOSION AND FIRE (15 KILLED, 180 INJURED), REPORT NO. 2005-04-I-TX |
| 00126 | 04/14/2010 | HAFLE, MARK E | CON67  CON67 | EMAIL: RE: MACONDO APB |
| 00136 | 04/17/2010 | HAFLE, MARK E | BP-HZN-MBI00128656  BP-HZN-MBI00128657 | FW: LAB TESTS |
| 00137 | 04/16/2010 | GUIDE, JOHN | BP-HZN-CEC022433  BP-HZN-CEC022670 | ADDITIONAL CENTRALIZERS |
| 00141 | 09/26/2010 | | | TRANSCRIPTION OF AUDIO RECORDING OF NATIONAL ACADEMY OF ENGINEERING NATIONAL RESEARCH COUNCIL.  COMPANIES PARTICIPATING:  BP, HALLIBURTON, MARINE WELL CONTAINMENT COMPANY |
| 00142 | 05/02/2010 | CORSER, KENT | BP-HZN-BLY00121242  BP-HZN-BLY00121246 | EMAIL: ACTION:  PLEASE REVIEW AND UPDATE THIS SUNDAY AM |
| 00143 | 05/21/2010 | MORTEN HAUG EMILSEN | BP-HZN-BLY00123752  BP-HZN-BLY00123763 | EMAIL:  DYNAMIC KILL SLIDE PACK (EMAILED AND ATTACHED: IMAGE001.JPG; DYNAMICMODELING.PPT; ADD_WELLFLOW_DEEPWATER_HORIZON.DOC) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 00144 | 06/01/2010 | CORSER, KENT | BP-HZN-BLY00110195  BP-HZN-BLY00110196 | EMAIL REQUEST FROM GOM TEAM MEMBERS |
| 00145 | 00/00/0000 | __ | -  - | ONSHORE ORGANIZATONAL CHART & RIG CREW ORGANIZATIONAL CHART |
| 00146 | 06/22/2010 | PERE, ALLEN | BP-HZN-BLY00107745  BP-HZN-BLY00107750 | EMAIL - SUBJECT: DRAFT QUESTIONS FOR GOM INTERVIEWS |
| 00147 | 08/28/2010 | CORSER, KENT | BP-HZN-BLY00121437  BP-HZN-BLY00121442 | E-MAIL: RE: CONSOLIDATED - VIDEO SCRIPT 8 27 10.DOC. |
| 00148 | 05/21/2010 | - | BP-HZN-BLY00124767  BP-HZN-BLY00124772 | OFFSHORE DRILLING - REVIEW OF INDUSTRY PRACTICE |
| 00149 | 00/00/0000 | | BP-HZN-BLY00124832  BP-HZN-BLY00124833 | LONG STRING VS. LINER TIEBACK; LONG STRING VS. LINER |
| 00150 | 05/21/2010 | | BP-HZN-BLY00124775  BP-HZN-BLY00124809 | CONFIDENTIAL -OFFSHORE DRILLING - REVIEW OF INCIDENT DATA |
| 00151 | 07/10/2010 | JAMES LUCARI | BP-HZN-BLY00124205  BP-HZN-BLYD0124216 | EMAIL: RE: FINAL BP INCIDENT INVESTIGATION TEAM INTERVIEW SUMMARY NOTES FOR SIMS AND GUIDE INTERVIEWS.  (EMAILED & ATTACHED:  DAVID SIMS INTERVIEW NOTES (JUNE 24, 2010); BP INCIDENT INVESTIGATION TEAM INTERVIEW NOTES - JOHN GUIDE) |
| 00152 | 06/22/2010 | CORSER, KENT | BP-HZN-BLY00097030  BP-HZN-BLY00097033 | EMAIL - SUBJECT: FW: JOHN GUIDE EMAIL CAPTURE |
| 00153 | 07/01/2010 | | BP-HZN-BLY00124217  BP-HZN-BLY00124231 | BP INCIDENT INVESTIGATION TEAM -NOTES OF INTERVIEW WITH JOHN GUIDE JULY 1, 2010 |
| 00180 | 09/00/2009 | BP | | ORGANIZATIONAL CHART - BP SEPTEMBER 2009 |
| 00181 | 04/00/2009 | BP | -  - | ORGANIZATIONAL CHART |
| 00182 | 05/03/2010 | SKRIPNIKOVA, GALINA | BP-HZN-BLY00047129  BP-HZN-BLY00047141 | EMAIL:  RE: AN UPDATE ON FLUIDS |
| 00183 | 09/27/2010 | CORSER, KENT | BP-HZN-BLY00115169  BP-HZN-BLY00115172 | EMAIL:  INFO FEED BACK ON THE WALL STREET JOURNAL QUESTIONS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 00184 | 04/16/2008 | | BP-HZN-2179MDL00269659   BP-HZN-2179MDL00269673 | GP 10-60 - ZONAL ISOLATION REQUIREMENTS DURING DRILLING OPERATIONS AND WELL ABANDONMENT AND SUSPENSION:  GROUP PRACTICE - BP GROUP ENGINEERING TECHNICAL PRACTICES |
| 00185 | 05/09/2010 | JAMES WETHERBEE | BP-HZN-BLY001 07758 | DOCUMENT PRODUCED NATIVELY - EXCEL FILE:  CRITICAL FACTOR 1.XLS |
| 00186 | 04/18/2010 | BP AMERICA PRODUCTION COMPANY | BP-HZN-BLY00107700   BP-HZN-BLY00107732 | MACONDO #1 - 9 7/8" X 7" PRODUCTION CASING DESIGN REPORT |
| 00187 | 00/00/0000 | SABINS, FRED | BP-HZN-BLY00120266   BP-HZN-BLY00120268 | RETAINER RELATIONSHIP |
| 00188 | 04/26/2010 | STEVE ROBINSON | BP-HZN-BLY00082056   BP-HZN-BLY00082056 | AGENDA FOR BRIAN MOREL INTERVIEW |
| 00189 | 05/21/2010 | BP | BP-HZN-BLY00109676   BP-HZN-BLY00109684 | DEEPWATER HORIZON INCIDENT INVESTIGATION - ENGINEERING UPDATE 5-21-2010 |
| 00190 | 05/21/2010 | CORSER, KENT | BP-HZN-BLY00095672   BP-HZN-BLY00095713 | EMAIL:  FW:  DRAFT REPORT ON NEGATIVE TEST  (EMAILED & ATTACHED IMAGE003.JPG; MACONDO #1_REVIEW OF NEGATIVE TEST_5-20-10.DOCX) |
| 00191 | 05/09/2010 | | BP-HZN-BLY00081877   BP-HZN-BLY00081877 | TYPEWRITTEN NOTES - INTERVIEW WITH ERICK CUNNINGHAM (PRODUCED NATIVELY) |
| 00192 | 04/27/2010 | | BP-HZN-CEC020346   BP-HZN-CEC020350 | INTERVIEW WITH DON VIDRINE |
| 00193 | 04/27/2010 | CORSER, KENT | BP-HZN-MB100139555   BP-HZN-MBI00139559 | HANDWRITTEN NOTES - DON VIDRINE (BASED ON CONVERSATION WITH STEVE ROBINSON) |
| 00194 | 04/31/2010 | CORSER, KENT | BP-HZN-MBI00139559   BP-HZN-BLY00061467 | HANDWRITTEN NOTES - INTERVIEW WITH JOHN GUIDE; ATTY - DAVID STETLER |
| 00195 | 05/12/2010 | | BP-HZN-BLY00104234   BP-HZN-BLY00104239 | HANDWRITTEN NOTES - JOHN GUIDE INTERVIEW (JIM C., JIM W., BRIAN, ALLEN, KENT) |
| 00196 | 05/24/2010 | | | DRAFT- WORK IN PROGRESS, SUBJECT TO REVISION, WASHINGTON BRIEFING - DEEPWATER HORIZON INTERIM INCIDENT INVESTIGATION |
| 00197 | 11/22/2010 | KATSOUNAS, ANDREAS; MATTA, LARRY; MILLER, JACK; POWER, TOMMY; YOUNG, KENNETH; LONG, J. RANDY | WFT-MDL-00003610   WFT-MDL-00003729 | HORIZON INCIDENT, FLOAT COLLAR STUDY - ANALYSIS: REPORT PN 1101198 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00198 | 11/22/2010 | STRESS ENGINEERING SERVICES, INC. | WFT-MDL-00003370   WFT-MDL-00003609 | ENGINERRING REPORT ON TESTING OF WEATHERFORD M45AP FLOAT COLLAR:  REPORT PN 1751225 |
| 00200 | 02/08/2006 | WARREN WINTERS | BP-HZN-CEC033657   BP-HZN-CEC033658 | EMAIL:  FW:  BOP TESTS ON DEEPWATER HORIZON |
| 00201 | 07/27/2006 | WARREN WINTERS | BP-HZN-CEC034002 | FOLLOW-UP TO DW HORIZON BOP TESTS |
| 00203 | 04/16/2010 | COCALES, BRETT | BP-HZN-CEC022669   BP-HZN-CEC022672 | EMAIL: RE: MACONDO STK GEODETIC (EMAILED AND ATTACHED IMAGE001.GIF; IMAGE002.JPG) |
| 00204 | 07/12/2010 | WARRN WINTERS | BP-HZN-BLY00093961 | EMAIL:  GP 10-60 ZONAL ISOLATION (EMAIL AND ATTACHED GP 10-60 ZONAL ISOLATION.PDF) |
| 00205 | 05/08/2010 | WARREN WINTERS | BP-HZN-2179MDL00323751   BP-HZN-2179MDL00323753 | EMAIL:  RE: BP ACTIONS ITEMS AND NEEDS |
| 00206 | 05/17/2010 | WINTERS, WARREN J | BP-HZN-2179MDL00323759   BP-HZN-2179MDL00323759 | E-MAIL - SUBJECT: RE: CSI TECHNOLOGIES |
| 00207 | 05/18/2010 | WARREN WINTERS | BP-HZN-2179MDL00323755   BP-HZN-2179MDL00323756 | EMAIL:  CSI TECHNOLOGIES |
| 00208 | 05/18/2010 | WARREN WINTERS | BP-HZN-2179MDL00323758   BP-HZN-2179MDL00323758 | EMAIL:  RE:  CSI TECHNOLOGIES |
| 00209 | 06/05/2010 | CORSER, KENT | BP-HZN-BLY00103214   BP-HZN-BLY00103215 | EMAIL:  FEEDBACK ON CSI REPORT DRAFT |
| 00210 | 06/08/2010 | MCKAY, JIM | BP-HZN-BLY00103916   BP-HZN-BLY00103918 | EMAIL - SUBJECT: RE: REDDBACK ON CSI REPORT DRAFT |
| 00211 | 06/16/2010 | WINTERS, WARREN | BP-HZN-2179MDL00323669   BP-HZN-2179MDL00323669 | EMAIL - SUBJECT: REQUEST FOR ADDITIONAL OPTICEM CASES |
| 00212 | 07/29/2010 | WARREN WINTERS | BP-HZN-BLY0010382   BP-HZN-BLY00103831 | EMAIL:  SPE PAPERS ON FOAM (EMAILED AND ATTACHMENT:  SPE79909 SHELL HALLIBURTON FOAM.ZIP; SPE79912 HALLIBURTON FOAM.ZIP; SPE80244 HALLIBURTON FOAM.ZIP) |
| 00214 | 03/18/2010 | BODEK, ROBERT | BP-HZN-2179MDL00015694   BP-HZN-2179MDL00015698 | EMAIL:  FW: LESSON LEARNED - PLAN FORWARD:  MACONDO (EMAILED AND ATTACHED LESSONS LEARNED_PLAN FORWARD MACONDO SS NPT.DOC) |
| 00215 | 11/18/2008 | | BP-HZN-2179MDL00408005   BP-HZN-2179MDL00408026 | GP 10-10 WELL CONTROL:  GROUP PRACTICE - BP GROUP ENGINEERING TECHNICAL PRACTICES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00216 | 05/14/2010 | WINTERS, WARREN | BP-HZN-BLY00115177  BP-HZN-BLY00115179 | EMAIL - SUBJECT: FW: NOTE TO FILE: PRODUCTION HANGER POSITIVE PRESSURE PROCEDURE |
| 00217 | 05/18/2010 | WINTERS, WARREN J. | BP-HZN-BLY00116920  BP-HZN-BLY00116921 | E-MAIL: RE: ATTEMPTS TO CONVERT FLOAT COLLAR |
| 00218 | 09/19/2003 | WEATHERFORD | BP-HZN-BLY00143883  BP-HZN-BLY00143891 | DRILLING & INTERVENTION SYSTEMS: FLOAT EQUIPMENT - MID-BORE AUTO-FILL FLOAT COLLAR MODEL M47A0 |
| 00219 | 04/27/2010 | | | TRANSCRIPTION OF BRIAN MOREL INTERVIEW NOTES |
| 00220 | 04/29/2010 | | | TRANSCRIPTION OF JOHN LEBLEU INTERVIEW NOTES (PER WARREN WINTERS) |
| 00221 | 04/27/2010 | | -  - | TRANSCRIPTION OF BRAD TIPPETS INTERVIEW NOTES; PANEL: KEVIN FONTENOT; WARRNE WINTERS; STEVE RENTER |
| 00222 | 04/28/2010 | | -  - | TRANSCRIPTION OF SHANE ALBERS INTERVIEW NOTES (PER WARREN WINTERS) |
| 00223 | 08/25/2010 | WARREN WINTERS | BP-HZN-BLY00112077  BP-HZN-BLY00112079 | EMAIL: FILLS IN THE BLANKS - SCRIPT FOR FULL ANNIMATION COB THUR |
| 00224 | 07/16/2010 | BP INCIDENT INVESTIGATION TEAM | BP-HZN-BLY00061269  BP-HZN-BLY00061272 | INTERVIEW NOTES WITH ERICK CUNNINGHAM |
| 00225 | 06/26/2010 | CORSER, KENT | BP-HZN-BLY00110175  BP-HZN-BLY00110179 | EMAIL: RE: ACTION - PROPOSAL FOR SLURRY TESTS |
| 00226 | 00/00/0000 | | BP-HZN-BLY00117128  BP-HZN-BLY00117134 | CRITICAL FACTOR 1 TEAM - DELIVERABLES, QUESTIONS TO BE ASKED, WORK SCHEDULE |
| 00227 | 04/27/2010 | | | UNITED STATES PATENT: WINTERS, ET AL. - PATENT NO: US 7,706980 B2 |
| 00229 | 10/31/2008 | MOHR ENGINEERING DIVISION (DIVISION OF STRESS ENGINEERING SERVICES, INC.) | | A PROBABILISTIC APPROACH TO RISK ASSESSMENT OF MANAGED PRESSURE DRILLING IN OFFSHORE APPLICATIONS: TECHNOLOGY ASSESSMENT AND RESEARCH STUDY 582 CONTRACT 0106CT39728 31-OCTOBER-2008 FINAL REPORT |
| 00230 | 06/29/2010 | FRED SABINS | BP-HZN-BLY00121629  BP-HZN-BLY00121630 | EMAIL: RE: GAS FLOW POTENTIAL |
| 00231 | 05/14/2010 | MCKAY, JIM | BP-HZN-BLY00125399  BP-HZN-BLY00125420 | REPORT - MACONDO M252 CEMENT ANALYSIS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00232 | 01/13/2011 | | BP-HZN-BLY00124040  BP-HZN-BLY00124057 | DEEPWATER HORIZON INVESTIGATION FINDINGS |
| 00233 | 05/09/2010 | | BP-HZN-BLY00080652 | TYPEWRITTEN NOTES: ERICK CUNNINGHAM INTERVIEW; INTERVIEWERS: KEVIN FONTENOT, KENT CORSER, WARREN WINTERS |
| 00234 | 09/08/2010 | WINTERS, WARREN J | BP-HZN-BLY00116792  BP-HZN-BLY00116792 | TODAY'S FLOAT COLLAR TEST |
| 00235 | 05/08/2010 | ROBINSON, STEVE | BP-HZN-BLY00092225  BP-HZN-BLY00092231 | EMAIL - SUBJECT: FW: DRAFT SUMMARY TIMELINE (50710).DOC |
| 00236 | 07/09/2010 | WINTERS, WARREN J. | BP-HZN-BLY00124025  BP-HZN-BLY00124032 | E-MAIL: RE: FLOAT COLLAR STUDY REV.1.3 |
| 00237 | 06/23/2010 | WINTERS, WARREN | BP-HZN-BLY00125558  BP-HZN-BLY00125559 | E-MAIL RE: SCHEDULE |
| 00239 | 06/08/2010 | JIM MCKAY | BP-HZN-BLY00107951  BP-HZN-2179MDL00324073 | EMAIL RE: FEEDBACK ON CSI REPORT DRAFT |
| 00240 | 06/17/2010 | CSI TECHNOLOGIES - DAVID BROWN | BP-HZN-2179MDL00324053  BP-HZN-2179MDL00324106 | ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON AND POSSIBLE CONTRIBUTING FACTORS TO LOSS OF WELL CONTROL |
| 00241 | 06/29/2010 | JIM MCKAY | BP-HZN-2179MDL00323666  BP-HZN-2179MDL00323667 | EMAIL:  UPDATES TO CSI MODELS (EMAILED AND ATTACHED PICTURE (METAFILE); PICTURE (METAFILE)) |
| 00242 | 06/02/2010 | | BP-HZN-BLY00114770  BP-HZN-BLY00114790 | ENGINEERING TEAM CRITICAL FACTOR INFORMATION - DEEPWATER HORIZON INTERIM INCIDENT INVESTIGATION |
| 00243 | 00/00/0000 | | BP-HZN-CEC022025  BP-HZN-CEC022038 | MC252#1 (MACONDO): TD FROWARD PLAN REVIEW: PRODUCTION CASING & TA OPTIONS |
| 00244 | 00/00/0000 | | BP-HZN-CEC022145  BP-HZN-CEC022153 | MC252#1 (MACONDO): TD FROWARD PLAN REVIEW: PRODUCTION CASING & TA OPTIONS |
| 00245 | 00/00/0000 | | BP-HZN-BLY00145955  BP-HZN-BLY00145968 | |
| 00246 | 05/09/2010 | ERICK CUNNINGHAM | BP-HZN-BLY00103130  BP-HZN-BLY00103130 | EMAIL:  GAS FLOW POTENTIAL (EMAILED AND ATTACHED: GAS FLOW POTENTIAL HALIBURTON.ZIP) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00247 | 00/00/1998 | RON CROOK AND JAMES HEATHMAN, HALIBURTON ENERGY SERVICES, INC. | BP-HZN-BLY00103131  BP-HZN-BLY00103134 | DRILLING CONTRACTOR:  PREDICTING POTENTIAL GAS-FLOW RATES TO HELP DETERMINE THE BEST CEMENTING PRACTICES (NOVEMBER/DECEMBER 1998) |
| 00248 | 06/07/2010 | BROWN, DAVID; WATTERS, LARRY; SABINS, FRED | BP-HZN-2179MDL00324281  BP-HZN-2179MDL00324323 | ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON AND POSSIBLE CONTRIBUTING FACTORS TO LOSS OF WELL CONTROL |
| 00249 | 05/24/2010 | BROWN, DAVID | BP-HZN-2179MDL00324864  BP-HZN-2179MDL00324916 | OPTICEM ANALYSIS |
| 00250 | 05/03/2010 | JACQUE FRANCO | MODUSA 000077  MODUSA 000077 | EMAIL: US2147.1 - REPORT OF SURVEY (DEEPWATER HORIZON); (EMAILED AND ATTACHED:  US2147.1 - REPORT OF SURVERY (DEEPWATER HORIZON) FINAL.PDF) |
| 00251 | 04/00/2010 | MODUSPEC USA, INC. | MODUSA 000078  MODUSA 000189 | RIG CONDITION ASSESSMENT: DEEPWATER HORIZON (DATES:  1-12 APRIL 2010) |
| 00253 | 00/00/0000 | | MODUSI 01 2 009862  MODUSI 01 2 009872 | TRANSOCEAN RIGH ASSESSMENT POWERPOINT |
| 00255 | 04/11/2010 | MODUSPEC | MODUSA 000472  MODUSA 000472 | END OF INSPECTION MEETING (INSPECTION DATES 2-14, APRIL, 2010) |
| 00257 | 04/00/2010 | MODUSPEC USA, INC. | TRN-USCG_MMS-00037609  TRN-USCG_MMS-00038695 | RIG CONDITION ASSESSMENT - DEEPWATER HORIZON (DATES:  1-4 APRIL 2010) |
| 00258 | 05/18/2010 | VICTOR MARTINEZ | MODUSA 000281  MODUSA 000285 | EMAIL: FW:  DWH QUESTIONS (EMAILED AND ATTACHED:  DWH.XLS) |
| 00259 | 10/06/2008 | MODUSPEC - PETER A SIERDSMA | MODUSI 01 0 000835  MODUSI 01 0 000841 | MEMO: REF:  MAT GUIDELINES |
| 00261 | 11/30/2005 | ENGEINEERING SERVICES:  GARY EASTVELD | TRN-HCEC-00063738  TRN-HCEC-00063777 | REPORT ON SUBSEA EQUIPMENT CONDITION:  DEEPWATER HORIZON (WEST JOB #:  001C) |
| 00262 | 00/00/0000 | | -  - | 2.4 MODUSPEC EQUIPMENT RATING CHARTS |
| 00263 | 00/00/0000 | | BP-HZN-BLY00196035  BP-HZN-BLY00196049 | DEEPWATER HORIZON ACCIDENT INVESTIGATION REPORT - EXECUTIVE SUMMARY AND SECTION 1:  SCOPE OF THE INVESTIGATION |
| 00264 | 04/28/2010 | TONY BROCK | BP-HZN-BLY00155908  BP-HZN-BLY00155908 | EMAIL:  RE:  PARALLEL PRIORITIES |
| 00265 | 00/00/0000 | | BP-HZN-BLY00146068  BP-HZN-BLY00146068 | HANDWRITTEN CHART & NOTES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00266 | 07/12/2010 | DAVID JACKSON | BP-HZN-BLY00145965  BP-HZN-BLY00145965 | EMAIL:  PRIVILEGED & CONFIDENTIAL - DISUCCSION THIS EVENING |
| 00267 | 00/00/0000 | | BP-HZN-BLY00145966  BP-HZN-BLY00145972 | HANDWRITTEN NOTES |
| 00268 | 11/01/2009 | | BP-HZN-2179MDL00344829  BP-HZN-2179MDL00344829 | GULFOFMEXICOSPU - GOM DRILLING AND COMPLETIONS - BOM D&C OPERATING PLAN/LOCAL OMS MANUAL |
| 00269 | 04/23/2010 | | BP-HZN-BLY00000194  BP-HZN-BLY00000194 | APPENDIX A. - TRANSOCEAN DEEPWATER HORIZON RIG INCIDENT - INVESTIGATION INTO THE FACTS AND CAUSATION |
| 00270 | 01/05/2008 | MARK BLY | BP-HZN-CEC104128  BP-HZN-CEC104130 | EMAIL:  RE: GOM OPERATIONAL UPDATE |
| 00271 | 01/15/2008 | KEVIN LACY | BP-HZN-CEC055608  BP-HZN-CEC055609 | EMAIL:  RE: 2 DAWFC'S ON MARIANAS |
| 00273 | 01/22/2008 | NEIL SHAW | BP-HZN-CEC055704  BP-HZN-CEC055705 | EMAIL:  RE:  DAWFC ON MARIANAS |
| 00274 | 07/17/2007 | SIMS, DAVID | BP-HZN-MBI 00037507  BP-HZN-MBI 00037508 | EMAIL: RE:  UPDATE ON TO PERFORMANCE |
| 00275 | 09/24/2009 | KEVAN DAVIES | BP-HZN-IIT-0008871  BP-HZN-IIT-0008930 | DEEPWATER HORIZON FOLLOW UP RIG AUDIT, MARINE ASSURANCE AUDIT AND OUT OF SERVICE PERIOD SEPTEMBER 2009 |
| 00277 | 03/00/2007 | BOOZ / ALLEN / HAMILTON | | MANAGEMENT SYSTEM REVIEW - 2006 BPXA GPB OTL INCIDENTS:  BP AMERICA, INC. FINAL REPORT (MARCH 2007) |
| 00278 | 03/00/2001 | | | GETTING HSE RIGHT:  A GUIDE FOR BP MANAGERS (MARCH 2001) |
| 00279 | 00/00/2008 | CAMBELL, HELEN | | BP MAGAZINE, ISSUE FOUR 2008 - ORGANISATIONAL CAPABILITY: GETTING THE BASICS RIGHT - PROCESS SAFETY - OPERATING ESSENTALS |
| 00280 | 00/00/0000 | M&H ENTERPRISES, INC. | -  - | SAFETY ENVIRONMENTAL MANAGEMENT SYSTEM (SEMS) |
| 00281 | 09/14/2009 | RICHARD MORRISON | | LETTER:  RE:  PROPOSED RULE - SAFETY AND ENVIRONMENTAL MANAGEMENT SYSTEMS OUTER CONTINENTAL SHELF OIL AND GAS OPERATIONS, 1010-AD15, FR VO. 74, NO. 115 6-17-09 |
| 00282 | 04/20/2010 | HAFLE, MARK E | BP-HZN-2179MDL00250895  BP-HZN-2179MDL00250895 | EMAIL: RE: CEMENT JOB |
| 00283 | 04/20/2010 | MOREL, BRIAN P | BP-HZN-MBI 00129140  BP-HZN-MBI 00129140 | EMAIL:  RE:  NITROGEN CEMENT TEAM |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00284 | 07/29/2010 | BP INCIDENT INVESTIGATION TEAM | BP-HZN-BLY00111497   BP-HZN-BLY00111507 | NOTES OF INTERVIEW WITH GREG WALZ (DRAFT) |
| 00286 | 00/00/0000 | | BP-HZN-BLY00086325   BP-HZN-BLY00086335 | DOCUMENT CHART |
| 00287 | 04/17/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00315248   BP-HZN-2179MDL00315248 | EMAIL:  FW:  LAB TESTS (EMAILED AND ATTACHED LOCATION BLEND 8 GPHS SCR-100L BC18-73909.1.PDF; LOCATION BLEND 9 GPHS SCR-100L BC18-73909.2.PDF) |
| 00289 | 00/00/0000 | | BP-HZN-BLY00145214   BP-HZN-BLY00145214 | HANDWRITTEN NOTES |
| 00290 | 09/00/2009 | | BP-HZN-MBI00184781   BP-HZN-MBI00184789 | GOM EXPLORATION WELLS: MC 252 #1 - MACONDO PROSPECT, 9-7/8" CASING INTERVAL (SEPTEMBER 2009) |
| 00291 | 01/00/2010 | MOREL, BRIAN P | TRN-HCJ-00093526   TRN-HCJ-00093633 | MC 252 #1 MACONDO PROSPECT:  DRILLING PROGRAM JANUARY 2010, FINAL |
| 00292 | 00/00/0000 | BLY, MARK | BP-HZN-BLY00145955   BP-HZN-BLY00145955 | HANDWRITTEN NOTES |
| 00294 | 06/17/2010 | DAVID BROWN - SCI TECHNOLOGIES | BP-HZN-BLY00139698   BP-HZN-BLY00139805 | REPORT - ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON AND POSSIBLE CONTRIBUTING FACTORS TO LOSS OF WELL CONTROL |
| 00295 | 07/20/2010 | BLY, M | BP-HZN-BLY00145194   BP-HZN-BLY00145355 | M. BLY HANDWRITTEN NOTES |
| 00296 | 07/08/2010 | | BP-HZN-BLY00103032   BP-HZN-BLY00103038 | BP INCIDENT INVESTIGATION TEAM - NOTES OF INTERVIEW WITH MARK HAFLE; PARTICIPANTS IN INTERVIEW:  MARK HAFLE, MITCH LANSDEN, JILL LANSDEN, KENT CORSER, STEVE ROBINSON, JAMES LUCARI. |
| 002961 | 06/20/2009 | | -  - | RISK REGISTER AND ACTION TRACKING SHEET FOR E&P PROJECTS (VERSION 8.04):  MACONDO |
| 00297 | 08/30/2010 | MARK BLY | BP-HZN-BLY00104108   BP-HZN-BLY00104118 | POWERPOINT SCRIPT |
| 00298 | 09/04/2010 | MARK BLY | BP-HZN-BLY00164207   BP-HZN-BLY00164217 | POWERPOINT SCRIPT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 00299 | 05/02/2010 | BRIAN MARTIN | BP-HZN-BLY00061367   BP-HZN-BLY00085686 | HANDWRITTEN NOTES:  MARK HAFLE INTERVIEW; EMAIL: SUBJ:  MARK HAFLE INTERVIEW NOTES (EMAILED AND ATTACHED MARK HAFLE INTERVIEW NOTES.XLS) |
| 00300 | 05/03/2010 | MARTIN, BRIAN J | BP-HZN-BLY00085685   BP-HZN-BLY00085686 | MARK HAFLEY INTERVIEW NOTES |
| 00301 | 00/27/2010 | MARTIN, BRIAN | BP-HZN-BLY00061810   BP-HZN-BLY00061813 | HANDWRITTEN INTERVIEW NOTES OF DON VIDRINE - WELLSITE LEADER |
| 00302 | 04/27/2010 | | BP-HZN-CEC020346   BP-HZN-CEC020350 | DON VIDRINE INTERVIEW NOTES |
| 00303 | 05/00/2010 | ROBINSON; MARTIN; COWIE | BP-HZN-BLY00143650   BP-HZN-BLY00143655 | INTERVIEW NOTES OF DON VIDRINE, BP |
| 00304 | 00/00/0000 | MARTIN, BRIAN | BP-HZN-BLY00061656   BP-HZN-BLY00061657 | HANDWRITTEN INTERVIEW NOTES OF PAT O'BRYAN |
| 00305 | 05/12/2010 | MARTIN, BRIAN J | BP-HZN-BLY00161935   BP-HZN-BLY00161939 | HANDWRITTEN INTERVIEW NOTES OF JOHN GUIDE - WELLS TL - HORIZON |
| 00306 | 05/11/2010 | | BP-HZN-BLY00162033   BP-HZN-BLY00162037 | HANDWRITTEN INTERVIEW NOTES OF GREG WALZC |
| 00307 | 05/14/2010 | | BP-HZN-BLY00161946   BP-HZN-BLY00161951 | HANDWRITTEN INTERVIEW NOTES OF JESSE GAGLIANO - HALIBURTON |
| 00308 | 05/11/2010 | | BP-HZN-BLY00162038   BP-HZN-BLY00162040 | HANDWRITTEN INTERVIEW NOTES OF BRETT COCALLES |
| 00309 | 05/06/2010 | MARTIN, BRIAN | BP-HZN-BLY00161924   BP-HZN-BLY00161925 | HANDWRITTEN INTERVIEW NOTES OF CATHLEENIA WILLIS - HALLIBURTON |
| 00310 | 05/13/2010 | MARTIN, BRIAN | BP-HZN-BLY00061595   BP-HZN-BLY00061596 | HANDWRITTEN INTERVIEW NOTES OF LEO LINDER - MI SWACO |
| 00311 | 05/07/2010 | MARTIN, BRIAN | BP-HZN-BLY00161926   BP-HZN-BLY00161929 | HANDWRITTEN INTERVIEW NOTES OF CHARLES CREDEUR - DRILL QUIP |
| 00312 | 05/06/0000 | MARTIN, BRIAN J | BP-HZN-BLY00161922   BP-HZN-BLY00161923 | HANDWRITTEN INTERVIEW NOTES OF CHRISTOPHER HAIRE - HALLIBURTON |
| 00314 | 05/03/2010 | COWIE, JIM | BP-HZN-BLY00162098   BP-HZN-BLY00162102 | E-MAIL RE: QUESTIONS; ATTACHMENTS: CEMENTER QUESTIONS.DOC, MUD LOGGER QUESTIONS.DOC |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 00315 | 12/31/2010 | HENDRIKSEN, OLAV | - - | HSE DIRECTIVE 32 - HSE TOOLS |
| 00316 | 00/00/0000 | MARTIN, BRIAN; RALEY, BOB | | SLIDE SHOW - INCIDENT INVESTIGATION / ROOT CAUSE |
| 00319 | 00/00/0000 | | BP-HZN-BLY00061376  BP-HZN-BLY00061380 | DRAFT SUPPLIMENTAL INFORMATION REQUEST |
| 00320 | 05/12/2010 | | - - | TYPEWRITTEN NOTES:  INTERVIEW WITH JOHN GUIDE |
| 00321 | 04/29/2010 | MATT LUCAS | BP-HZN-BLY00083767  BP-HZN-BLY00083771 | EMAIL:  FW:  QUESTION & SUMMARY |
| 00322 | 04/29/2010 | MARTIN, BRIAN | BP-HZN-BLY00162598  BP-HZN-BLY00162599 | QUESTIONS FOR TOMMORROWS INTERVIEW |
| 00323 | 05/05/2010 | MARTIN, BRIAN | BP-HZN-BLY00061840  BP-HZN-BLY00061843 | HANDWRITTEN INTERVIEW NOTES OF JAMES "NICK" WILSON - EPS DISPATCHER |
| 00324 | 05/12/2010 | COWIE; MARTIN; WETHERBEE; CORSER; PERE | - - | INTERVIEW NOTES OF JOHN GUIDE |
| 00326 | 05/13/2010 | | - - | INTERVIEW NOTES OF LEO LINDER - MUD ENGINEER |
| 00327 | 04/25/2010 | | BP-HZN-BLY00061727  BP-HZN-BLY00061737 | HANDWRITTEN INTERVIEW NOTES OF DAVE SIMMS |
| 00329 | 00/00/0000 | | BP-HZN-BLY00061207  BP-HZN-BLY00061208 | HANDWRITTEN NOTES |
| 00330 | 05/11/2010 | MARTIN, BRIAN | BP-HZN-BLY00061520  BP-HZN-BLY00061521 | HANDWRITTEN NOTES - INTERVIEW WITH JOSEPH ERIC KEITH |
| 00331 | 05/13/2010 | MARTIN, BRIAN | BP-HZN-BLY00061611  BP-HZN-BLY00061612 | HANDWRITTEN INTERVIEW NOTES OF GREGORY LUKE MECHE - MI SWACO |
| 00332 | 05/13/2010 | MARTIN, BRIAN | BP-HZN-BLY00061690  BP-HZN-BLY00061691 | HANDWRITTEN INTERVIEW NOTES OF JOHN G. QUIBODEAUX - MI SWACO |
| 00333 | 05/04/2010 | MARTIN, BRIAN | BP-HZN-MBI00139581  BP-HZN-MBI00139582 | HANDWRITTEN INTERVIEW NOTES OF VINCENT TABLER |
| 00334 | 00/00/0000 | - | BP-HZN-BLY00174610  BP-HZN-BLY00174612 | HORIZON INCIDENT - ENGINEERING/OPERATIONAL QUESTIONS/ DESIGN ISSUES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 00335 | 06/02/2010 | | BP-HZN-BLY00114781  BP-HZN-BLY00114781 | 1.1 - LOSS OF PRIMARY ANNULUS BARRIER |
| 00336 | 06/24/2010 | | BP-HZN-BLY00173428  BP-HZN-BLY00173451 | MACONDO M252 CEMENT ANALYSIS: BP INVESTIGATION TEAM 24-JUNE-2010 |
| 00337 | 08/25/2010 | CORSER, KENT | BP-HZN-BLY00096089  BP-HZN-BLY00096096 | EMAIL - SUBJECT: ACTION - SCRIPT FOR FULL ANIMATION COB THUR |
| 00338 | 04/15/2010 | MOREL, BRIAN P | BP-HZN-BLY0018921   BP-HZN-BLY0018921 | RE: OPTICEM REPORT |
| 00339 | 06/29/2010 | MCKAY, JIM | BP-HZN-2179MDL00323666  BP-HZN-2179MDL00323667 | E-MAIL: RE: UPDATES TO CSI MODELS |
| 00340 | 06/03/2010 | MCKAY, JIM | BP-HZN-BLY0012374   BP-HZN-BLY0012374 | RE: CSI TECHNOLOGIES CEMENTING ANALYSIS FOR GOM RIG INCIDENT INVESTIGATION - NT03 |
| 00341 | 06/02/2010 | MCKAY, JIM | BP-HZN-BLY00122343  BP-HZN-BLY00122344 | CSI REPORT CLARIFICATIONS |
| 00342 | 06/17/2010 | BROWN, DAVID; WATTERS, LARRY; SABINS, FRED | BP-HZN-BLY00180383  BP-HZN-BLY00180400 | ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON AND POSSIBLE CONTRIBUTIONG FACTORS TO LOSS OF WELL CONTROL |
| 00343 | 06/25/2010 | MCKAY, JIM | BP-HZN-BLY0012367   BP-HZN-BLY00123676 | FW: FOAM QUALITY IN REPORT |
| 00344 | 08/28/2010 | KNUDSEN, TORBEN | BP-HZN-BLY00116641  BP-HZN-BLY00116646 | FW: CONSOLIDATED - VIDEO SCRIPT 08 27 10.DOC |
| 00345 | 08/21/2010 | GARCIA, CHRIS (KELLY SERVICES) | BP-HZN-BLY00103686  BP-HZN-BLY00103687 | E-MAIL RE: CEMENT JOB ANIMATION |
| 00346 | 06/03/2010 | CORSER, KENT | BP-HZN-BLY00114769  BP-HZN-BLY00114790 | EMAIL:  COPY OF ENGINEERING SLIDES (EMAILED AND ATTACHED: CRITICAL FACTOR 1 DETAIL INFORMATION SLIDES.PPT) |
| 00347 | 06/01/2010 | BP AMERICAS | BP-HZN-BLY00174789  BP-HZN-BLY00174792 | PRELIMINARY TEST PLAN AND OBJECTIVES - MACONDO 9 7/8" X 7" PRODUCTION CASING HANGAR & SEAL ASSEMBLY |
| 00348 | 08/20/2010 | JIM MCKAY | BP-HZN-BLY00107984  BP-HZN-BLY00107996 | POWER POINT TEMPLATE |
| 00349 | 08/27/2010 | MCKAY, JIM | BP-HZN-BLY00096474  BP-HZN-BLY00096475 | LATEST NEGATIVE TEST ANIMATION |
| 00350 | 09/04/2010 | MCKAY, JIM | BP-HZN-BLY00101271  BP-HZN-BLY00101279 | E-MAIL: RE: ROBINSON - DC SLIDES V6 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|-----------------------|
| 00351 | 09/02/2010 | MCKAY, JIM | BP-HZN-BLY00096555  BP-HZN-BLY00096556 | KF4 SLIDE |
| 00352 | 07/19/2010 | MCKAY, JIM | BP-HZN-BLY00095955  BP-HZN-BLY00095956 | EMAIL - SUBJECT: RE; SPACER HEIGHT |
| 00353 | 06/14/2010 | | BP-HZN-BLY00173348  BP-HZN-BLY00173351 | DEEPWATER HORIZON INCIDENT INVESTIGATION GOM CASING DESIGN COMPARISON |
| 00354 | 05/00/2008 | AMERICAN PETROLEUM INSTITUTE | BP-HZN-BLY00174496  BP-HZN-BLY00174527 | SELECTION OF CENTRALIZERS FOR PRIMARY CEMENTING OPERATIONS |
| 00355 | 07/07/2010 | | BP-HZN-BLY00109722  BP-HZN-BLY00109731 | OPTICEM ANALYSIS COMPARISON MACONDO PRODUCTION CASING: LINER AND CENTRALIZER MODELING - SUPPLEMENTAL REPORT TO "ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON AND POSSIBLE CONTRIBUTING FACTORS TO LOSS OF WELL CONTROL" |
| 00356 | 05/18/2010 | MCKAY, JIM | BP-HZN-BLY00110453  BP-HZN-BLY00110453 | RE: ISABELLA N2 CEMENT JOB? |
| 00357 | 04/29/2010 | ROBINSON, STEVE W. | BP-HZN-BLY00092753  BP-HZN-BLY00092756 | E-MAIL - FROM: STEVE ROBINSON SENT APR 29 2010 - SUBJECT: RE: QUESTION & SUMMARY |
| 00358 | 05/10/2010 | MCKAY, JIM | BP-HZN-BLY00061629  BP-HZN-BLY00061643 | HANDWRITTEN INTERVIEW NOTES OF BRIAN MOREL |
| 00359 | 06/01/2010 | ABBASSIAN, FEREIDOUN | BP-HZN-BLY00178524  BP-HZN-BLY00178527 | E-MAIL: RE: |
| 00360 | 10/00/2008 | TARAB ALI, ANATNTH SRINIVASAN, STEPHEN EDWARDS, MAXIMO HERNANDEZ, MICHAEL REEVES, JIM MCKAY | -  - | HIGH-SPEED TELEMETRY DRILL PIPE NETWORK OPTIMIZES DRILLING DYNAMICS |
| 00362 | 11/00/2010 | PICKERING, J. G.; WHITELEY, N.; ROYE, J.; TURNBULL, H.; CAVANAGH, D. | -  - | SPE 110388: A STANDARD REAL-TIME INFORMATION ARCHITECTURE FOR DRILLIN AND COMPLETIONS |
| 00363 | 00/00/2009 | PICKERING, J. G.; WHITELEY, N.; ROCHFORD, J.; SHEIL, K.; LOWE, J. | -  - | SPE 123208: WITSML REAL-TIME INTER-OPERABILITY TESTING |
| 00364 | 03/00/2010 | ALDRED, WALT; HUTIN, REMI; LUPPENS, JOHN; RITCHIE, GRAHAM | -  - | DEVELOPMENT AND TESTING OF A RIG-BASED QUICK EVENT DETECTION SYSTEM TO MITIGATE DRILLING RISKS |
| 00365 | 09/21/2010 | | BP-HZN-BLY00196067  BP-HZN-BLY00196071 | HALLIBURTON OPTICEM MODELS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 00366 | 06/22/2010 | | BP-HZN-BLY00180807  BP-HZN-BLY00180809 | CRITICAL FACTOR: 1.0 LOSS OF INTEGRITY OF 9-7/8" - 7" CASING |
| 00367 | 05/10/2010 | MCKAY, JIM | BP-HZN-BLY00195848  BP-HZN-BLY00195852 | CEMENT OPERATIONS |
| 00368 | 06/14/2010 | MCKAY, JIM | BP-HZN-BLY00182979  BP-HZN-BLY00182982 | CRITICAL FACTOR: 1.1 LOSS OF PRIMARY ANNULUS BARRIER |
| 00369 | 04/15/2010 | MOREL, BRIAN P | BP-HZN-BLY0018921   BP-HZN-BLY0018921 | EMAIL - SUBJECT: RE: OPTICEM REPORT |
| 00376 | 05/25/2010 | MCKAY, JIM | BP-HZN-BLY00116918  BP-HZN-BLY00116919 | CSI DRAFT REPORT - COMMENTS |
| 00377 | 06/04/2010 | | BP-HZN-BLY00103231  BP-HZN-BLY00103241 | WASHINGTON BRIEFING - DEEPWATER HORIZON INCIDENT INVESTIGATION REPORT |
| 00378 | 08/26/2010 | JIM MCKAY | BP-HZN-BLY00111042  BP-HZN-BLY00111042 | BOTTOMS UP |
| 00379 | 04/19/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00041571   BP-HZN-2179MDL00041571 | UPDATED INFO FOR PROD CASING JOB |
| 00380 | 05/14/2009 | | BP-HZN-BLY00185542  BP-HZN-BLY00185566 | BP FINAL DRAFT LAST REVISION: 5/14/09 CEMENT SLURRY AND SPACER TESTING PROTOCOL AND TEST MATRIX FOR BP-GOM |
| 00381 | 05/20/2009 | | BP-HZN-BLY00169825  BP-HZN-BLY00169831 | GULF OF MEXICO DRILLING AND WELLS RECOMMENDED PRACTICE: CEMENTING THE PRODUCTION INTERVAL FOR ROTARY DRILLING OPERATIONS |
| 00382 | 00/00/000/ | | BP-HZN-BLY00190365  BP-HZN-BLY00190369 | MC 520 H2 CEMENT EVALUATION |
| 00500 | 04/21/2010 | LUCAS, MATT | BP-HZN-BLY00172767  BP-HZN-BLY00172774 | MATT LUCAS NOTEBOOK - HANDWRITTEN NOTES |
| 00501 | 00/00/000/ | | BP-HZN-BLY00172775  BP-HZN-BLY00172822 | CONCLUSIONS - CRITICAL FACTOR 3- OVERALL HEALTH OF THE DWH BOP SYSTEM PRIOR TO THE INCIDENT |
| 00505 | 12/30/2009 | RASMUSSEN, TORA | -  - | HSE DIRECTIVE 32 - HSE TOOLS |
| 00506 | 06/24/2010 | | BP-HZN-BLY00125436  BP-HZN-BLY00125446 | BP INCIDENT INVESTIGATION TEAM - NOTES OF INTERVIEW WITH DAVID SIMS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00507 | 02/22/2011 | BP | - - | BP'S OPERATING MANAGEMENT SYSTEM IS THE CORNERSTONE OF OUR APPROACH TO ACHIEVING SAFE, RELIABLE AND RESPONSIBLE OPERATIONS AT EVERY BP SITE |
| 00508 | 00/00/0000 | BP | - - | BP'S GOLDEN RULES OF SAFETY |
| 00509 | 05/10/2010 | GOODMAN, WENDY | BP-HZN-BLY00091784   BP-HZN-BLY00091784 | INTERVIEW CONFIRMATION - JOHN GUIDE |
| 00510 | 05/18/2010 | FONTENOT, KEVIN | BP-HZN-BLY00091353   BP-HZN-BLY00091353 | EMAIL - SUBJECT: ROOT CAUSE ANALYSIS |
| 00512 | 01/00/2007 | THE BP US REFINERIES INDEPENDENT SAFETY REVIEW PANEL | - - | REPORT |
| 00513 | 07/08/2010 | BONDY, RUPERT | BP-HZN-BLY00180368   BP-HZN-BLY00180369 | REQUEST FOR SUPPORT FOR AN EXCEPTION FROM THE INCIDENT INVESTIGATION GDP - DEEPWATER HORIZON INCIDENT INVESTIGATION |
| 00514 | 00/00/0000 | SIEG, JOHN JR. | - - | DRIVING OPERATING EXCELLENCE ACROSS AN ORGANISATION:  JOHN S. SIEG JR. VICE PRESIDENT OF SAFETY AND OPERATIONS - BP AMERICA |
| 00516 | 04/25/2010 | | BP-HZN-CEC020295   BP-HZN-CEC020326 | HANDWRITTEN INTERVIEW NOTES - INTERVIEW OF DAVID SIMS |
| 00520 | 05/12/2010 | LUCAS, MATT | BP-HZN-BLY00158821   BP-HZN-BLY00158823 | RE: REQUEST FOR HALLIBURTON INTERVIEW - JESSE GAGLIANO |
| 00521 | 00/00/0000 | BP | BP-HZN-2179MDL00162312   BP-HZN-2179MDL00162328 | ROOT CAUSE ANALYSIS -  COMPREHENSIVE LIST OF CAUSES TOOLS: A GUIDE TO INCIDENT INVESTIGATION |
| 00523 | 09/23/2010 | HUBBARD, ALISON; EMBREY, DAVID | - - | DEEPWATER HORIZON - SUMMARY OF CRITICAL EVENTS, HUMAN FACTORS ISSUES AND IMPLICATIONS |
| 00524 | 06/04/2010 | SLOCUM, TYSON | - - | COST OF DOING BUSINESS: BP'S $730 MILLION IN FINES, SETTLEMENTS + 2 CRIMINAL CONVICTIONS |
| 00525 | 04/25/2010 | SEPULVADO, RONALD W. | BP-HZN-BLY00072942   BP-HZN-BLY00072942 | NEGATIVE TEST |
| 00527 | 04/11/2010 | SEPULVADO, ROBERT | BP-HZN-MBI00171849   BP-HZN-MBI00171849 | EMAIL - SUBJECT: RELIEF FOR BOP SCHOOL |
| 00529 | 04/12/2010 | MOREL, BRIAN P | BP-HZN-MBI00125959   BP-HZN-MBI00125959 | RE: PROCEDURES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 00530 | 04/12/2010 | MOREL, BRIAN P | BP-HZN-MBI00126180  BP-HZN-MBI00126200 | RE: REV 1 PROCEDURE |
| 00531 | 04/13/2010 | SEPULVADO, RONALD W | BP-HZN-2179MDL00309949  BP-HZN-2179MDL00309950 | FW: WORK LIST PLAN AFTER MACONDO |
| 00532 | 04/13/2010 | MOREL, BRIAN P | BP-HZN-MBI00126283  BP-HZN-MBI00126284 | RE: REV 1 PROCEDURE |
| 00533 | 04/13/2010 | SEPULVADO, MURRY R | BP-HZN-2179MDL00041229  BP-HZN-2179MDL00041230 | RE: REV 1 PROCEDURE |
| 00534 | 04/14/2010 | SEPULVADO, RONALD W | BP-HZN-2179MDL00311139  BP-HZN-2179MDL00311139 | RE: RIG VISITORS |
| 00535 | 04/14/2010 | SIMS, DAVID C | BP-HZN-2179MDL00039265  BP-HZN-2179MDL00039265 | RE: RIG VISITORS |
| 00536 | 04/14/2010 | SEPULVADO, RONALD W | BP-HZN-2179MDL00031877  BP-HZN-2179MDL00031878 | FW: HORIZON GP10-25 ENVIRONMENTAL AUDIT BY DAVE COX AUGUST 2009 |
| 00537 | 04/14/2010 | MOREL, BRIAN P | BP-HZN-MBI00126982  BP-HZN-MBI00126982 | RE: FORWARD OPS |
| 00538 | 04/16/2010 | SEPULVADO, RONALD W | BP-HZN-MBI00171866  BP-HZN-MBI00171866 | KILL SHEET |
| 00539 | 04/16/2010 | MOREL, BRIAN P | BP-HZN-CEC043219  BP-HZN-CEC043229 | FW: MODIFICATION OF PERMIT TO BYPASS AT LOCATION SURFACE LEASE: G32306 SURFACE AREA: MC SURFACE BLOCK: 252 BOTTOM LEASE: G32306 BOTTOM AREA: MC BOTTOM BLOCK: 252 WELL NAME: 001 ASSIGNED API NUMBER: 608174116901 HAS BEEN APPROVED |
| 00540 | 04/16/2010 | SEPULVADO, ROBERT W | BP-HZN-2179MDL00022260  BP-HZN-2179MDL00022262 | FORWARD PLAN - CRITICAL PATH OPERATIONS |
| 00541 | 04/16/2010 | SEPULVADO, RONALD W | BP-HZN-MBI00127602  BP-HZN-MBI00127602 | 7" X 9 7/8" CSG. RUN TALLY REV. 1 |
| 00542 | 04/16/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00249919  BP-HZN-2179MDL00249920 | E-MAIL RE: FW: 17" CENTRALIZER |
| 00543 | 04/16/2010 | GUIDE, JOHN | BP-HZN-CEC022433  BP-HZN-CEC022434 | E-MAIL RE: FW: ADDITIONAL CENTRALIZERS |
| 00544 | 04/16/2010 | MOREL, BRIAN P | BP-HZN-MBI00171861  BP-HZN-MBI00171861 | RE: 9 7/8" X 7" RUN TALLY REV. 1 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00545 | 04/16/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00249965  BP-HZN-2179MDL00249987 | UPDATED PROCEEDURE |
| 00546 | 04/16/2010 | SEPULVADO, RONALD W | BP-HZN-MBI00171869  BP-HZN-MBI00171869 | RELIEF NOTES |
| 00547 | 04/20/2010 | MOREL, BRIAN P | BP-HZN-MBI00129108  BP-HZN-MBI00129108 | OPS NOTE |
| 00548 | 03/05/2010 | COCALES, BRETT | BP-HZN-2179MDL00047431  BP-HZN-2179MDL00047433 | FW: LLOYDS TRIP DD2 HORIZON |
| 00549 | 00/00/0000 | BP | BP-HZN-MBI00109672  BP-HZN-MBI00109672 | TERMS OF REFERENCE - NPT REVIEW OF MACONDO 20" OPEN HOLE MUD LOSS EVENT |
| 00555 | 10/22/2009 | PAINE, KATE | BP-HZN-MBI00073351  BP-HZN-MBI00118115 | DAILY DRILLING PPFG REPORTS |
| 00556 | 02/10/2010 | BENNETT, GORD; LACY, STUART | -  - | DAILY GEOLOGICAL REPORTS - 2010/02/10 - 2010/04/15 |
| 00558 | 04/00/2010 | BP | BP-HZN-2179MDL00316067  BP-HZN-2179MDL00316092 | DRILLING AND COMPLETIONS AS OF APRIL 2010 |
| 00559 | 04/05/2010 | | -  - | MC 252 #1 ST00 BP01 MACONDO - PP FG OB MW VS DEPTH |
| 00560 | 04/16/2100 | SEPULVADO, RONALD W | BP-HZN-MBI00171869  BP-HZN-MBI00171869 | RELIEF NOTES |
| 00561 | 00/00/0000 | SEPULVADO, RONNIE W. | BP-HZN-2179MDL00321807  BP-HZN-2179MDL00321807 | RELIEF NOTES |
| 00562 | 04/12/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00172297  BP-HZN-2179MDL00272317 | REV 1 PROCEDURE |
| 00563 | 04/14/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00249642  BP-HZN-2179MDL00249642 | RE:FORWARD OPS |
| 00564 | 04/16/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00249965  BP-HZN-2179MDL00249987 | UPDATED PROCEDURE |
| 00565 | 04/16/2010 | VIDRINE, DON J | BP-HZN-2179MDL00096758  BP-HZN-2179MDL00161674 | FW: MODIFICATION OF PERMIT TO BYPASS AT LOCATION SURFACE LEASE: G32306 SURFACE AREA: MC SURFACE BLOCK: 252 BOTTOM LEASE: G32306 BOTTOM AREA: MC BOTTOM BLOCK: 252 WELL NAME: 001 ASSIGNED API NUMBER: 608174116901 HAS BEEN APPROVED |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 00566 | 04/20/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00161670   BP-HZN-2179MDL00161670 | OPS NOTE |
| 00567 | 00/00/0000 | MI SWACO | BP-HZN-MBI00170827   BP-HZN-MBI00170827 | BP / DEEPWATER HORIZON RHELIANT DISPLACEMENT PROCEDURE - "MACONDO" OCS-G 32306 |
| 00568 | 04/12/2010 | GUIDE, JOHN | BP-HZN-MBI00171855   BP-HZN-MBI00171855 | EMAIL - SUBJECT: RE: RELIEF FOR THE HORIZON |
| 00569 | 00/00/0000 | | BP-HZN-BLY00193967   BP-HZN-BLY00193996 | WELLSITE CHECKLISTS - CEMENTING RESPONSIBILITIES |
| 00570 | 04/16/2010 | PATTON, FRANK | BP-HZN-MBI00127907   BP-HZN-MBI00127910 | FORM MMS-124 - ELECTRONIC VERSION: APPLICATION FOR PERMIT TO MODIFY |
| 00573 | 02/23/2010 | COCALES, BRETT | BP-HZN-2179MDL00359572   BP-HZN-2179MDL00359572 | RE: HORIZON UPDATE |
| 00574 | 02/23/2010 | GUIDE, JOHN | BP-HZN-2179MDL00021996   BP-HZN-2179MDL00021996 | EMAIL - SUBJECT: RE: MACONDO FORWARD PLAN |
| 00575 | 02/24/2010 | SEPULVADO, RONALD W | BP-HZN-2179MDL00008693   BP-HZN-2179MDL00008693 | RELIEF NOTES |
| 00576 | 02/23/2010 | SEPULVADO, RONALD W | BP-HZN-MBI00171845   BP-HZN-MBI00171845 | BOP SCHOOL |
| 00576A | 00/00/0000 | BODEK, ROBERT | BP-HZN-2179MDL00001898   BP-HZN-2179MDL00001904 | E-MAIL RE: MACONDO DAILY UPDATE |
| 00577 | 03/09/2010 | RICH, DAVID A | BP-HZN-2179MDL00006070   BP-HZN-2179MDL00006070 | FW: MACONDO WELL |
| 00578 | 03/10/2010 | RICH, DAVID A | BP-HZN-2179MDL00022318   BP-HZN-2179MDL00171846 | FW: AUTO GENERATED REPORT FROM OPENWELLS - OCS-G32306 MC252 #1 - BP DAILY OPERATIONS-PARTNERS REPORT - REPORT NUMBER 107 - 3/8/2010 |
| 00579 | 03/10/2010 | ITANDSDRILLINGANDCOMPLETIONS@BP.COM | BP-HZN-2179MDL00032451   BP-HZN-2179MDL00032456 | AUTO GENERATED REPORT FROM OPENWELLS - OCS-G32306 MC252 #1 - BP DAILY OPERATIONS-PARTNERS REPORT - REPORT NUMBER 108 - 3/9/2010 |
| 00581 | 00/00/0000 | | BP-HZN-BLY00055862   BP-HZN-BLY00055862 | WCS UMB MASTER 2010 |

| TREX # | | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|---|
| 00582 | | 02/13/2009 | GUIDE, JOHN | BP-HZN-2179MDL00359931   BP-HZN-2179MDL00359939 | FW:SCAN |
| 00583 | | 07/28/2010 | ELLIS, GARY G | TRN-MDL-00302601   TRN-MDL-00302603 | RE: VERIFICATION OF BOP FUNCTIONS |
| 00584 | | 07/29/2010 | KELLEY, MERRICK M | TRN-MDL-00302587   TRN-MDL-00302600 | RE: VERIFICATION OF BOP FUNCITION |
| 00585 | | 07/27/2010 | PLEASANT, CHRISTOPHER | TRN-MDL-00302646   TRN-MDL-00302653 | FW: CURRENT STATUS OF BOP |
| 00586 | | 00/00/0000 | CAMERON | CAM_CIV_0000025  - | TL BOP STACK CONTROL EQUIPMENT, STACK MOUNTED, 18-3/4" 15,000 PSI WP (DIAGRAM) |
| 00587 | | 10/29/2009 | | TRN-MDL-00271949   TRN-MDL-00271962 | CERTIFICATE AWARDED TO CHRISTOPHER PLEASANT IN RECOGNITION OF THE COMPLETION OF THE OPERATION MAINTENANCE & BEST PRACTICES TRAINING - MUX CONTROL SYSTEM |
| 00588 | | 06/02/2010 | TRANSOCEAN | TRN-MDL-00302302   TRN-MDL-00302527 | DAR CONSOLIDATED REPORT |
| 00589 | | 03/24/2010 | TRANSOCEAN | TRN-MDL-00287183   TRN-MDL-00287184 | OPERATION EVENT REPORT |
| 00590 | | 03/31/2009 | TRANSOCEAN | TRN-MDL-00286767   TRN-MDL-00287064 | WELL CONTROL HANDBOOK/ MANUAL NUMBER: HQS-OPS-HB-01/ ISSUE NUMBER:03/REVISION NUMBER: 01 |
| 00591 | | 04/19/2010 | TRANSOCEAN | TRN-MDL-00290256   TRN-MDL-00290280 | RMS II MORNING REPORT - RIG: DEEPWATER HORIZON |
| 00592 | | 03/22/2010 | TRANSOCEAN | TRN-MDL-00271946   TRN-MDL-00272016 | COMPLETION NOTIFICATION FORM - ENVIRONMENTAL LEADERSHIP TRAINING |
| 00594 | ** | 05/28/2010 | | | TRANSCRIPT OF THE JOINT UNITED STATES COAST GUARD MINERALS MANAGEMENT SERVICE INVESTIGATION |
| 00596 | | 03/31/2009 | TRANSOCEAN | BP-HZN-2179MDL00330768   BP-HZN-2179MDL00331163 | WELL CONTROL HANDBOOK |
| 00597 | | 02/15/2008 | TRANSOCEAN | BP-HZN-MBI00131953   BP-HZN-MBI00132325 | DEEPWATER HORIZON EMERGENCY RESPONSE MANUAL - VOLUME 1 OF 2 |
| 00598 | | 02/01/2010 | FRY, MICHAEL | TRN-MDL-00303029   TRN-MDL-00303029 | RE: ISSUE ON THE HORIZON WITH PIE CONNECTORS |
| 00600 | | 03/09/2011 | HAYCRAFT, DON K | | NOTICE OF VIDEO DEPOSITION PURSUANT TO THE FEDERAL RULES OF CIVIL PROCEDURE - VIDEO DEPOSITION OF JOHN GISCLAIR |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00601 | 03/09/2011 | HAYCRAFT, DON K; GODFREY, RICHARD C.; BROCK, ROBERT C. | | NOTICE OF 30(B)(6) VIDEO DEPOSITION OF HLLIBURTON, SPERRY DRILLING PURSUANT TO THE FEDERAL RULES OF CIVIL PROCEDURE |
| 00603 | 04/20/2010 | | HAL_0328699   HAL_0328699 | BP - OCS-G32306 001 ST00BP01, MISSISSIPPI CANYON BLK. 252, MACONDO BYPASS, DEEPWATER HORIZON |
| 00604 | 04/20/2010 | HALLIBURTON | -   - | BP - OCS-G32306 001 ST00BP01, MISSISSIPPI CANYON BLK. 252, MACONDO BYPASS, DEEPWATER HORIZON |
| 00605 | 02/28/2011 | | OSC002-000001   OSC002-000371 | CHIEF COUNSEL'S REPORT - CHAPTER 4.7: KICK DETECTION |
| 00606 | 00/00/0000 | | HAL_0216292   HAL_0216292 | SPERRY SENSORS USED ON THE HORIZON |
| 00607 | 00/00/0000 | | HAL_0266303   HAL_0266303 | DEEPWATER HORIZON FLOW DIAGRAM - RETURN FLOW TO PITS |
| 00608 | 05/09/2007 | HALLIBURTON MANAGEMENT SYSTEM | HAL_0233342   HAL_0233347 | PREVENTATIVE MAINTENANCE (DOC. # WM-GL-HAL-SDS-SDL404) |
| 00609 | 03/21/2007 | PELLERIN, NICKY; BUCK, NICK | HAL_0468825   HAL_0468846 | SDL FIELD PROCEDURES |
| 00610 | 00/00/0000 | HALLIBURTON - SPERRY DRILLING SERVICES | HAL_0309944   HAL_0309951 | GOM SURFACE DATA LOGGING - FLOW OUT SENSOR CALIBRATION, CONFIGURATION, AND CORRELATION - INSTRUCTION MANUAL |
| 00611 | 00/00/0000 | KEITH, JOSEPH; GRAY, KELLY; WILLIS, CATHLEENIA; MALCZEWSKYJ; GARNER, KERRY | BP-HZN-2179MDL00338238   BP-HZN-2179MDL00338319 | SPERRY DRILLING SERVICES - BP EXPLORATION & PRODUCTION OCS-G32306 001 ST00BP00 & BP01, MISSISSIPPI CANYON BLOCK 252 - RIG: TRANSOCEAN DEEPWATER HORIZON |
| 00612 | 04/00/2000 | HALLIBURTON | HAL_0408233   HAL_0408384 | HES INSITE USER MANUAL, HALLIBURTON ENERGY SERVICES |
| 00613 | 04/20/2010 | | HAL_0050569   HAL_0050581 | WELLSPACE - MC 252 #1 MACONDO: 04/16/2010 - 04/20/2010 |
| 00614 | 04/16/2010 | - | HAL_0050546   HAL_0050563 | INSITE ANYWHERE ACCESS LOG |
| 00615 | 07/16/2010 | MCCOY, RANDY | HAL_0122109   HAL_0122109 | RE: BP - HORIZON - ORIGINAL MACONDO WELL - ANADARKO REQUEST |
| 00617 | 03/05/2011 | HALLIBURTON; SPERRY SUN DRILLING SERVICES | HAL-0463296   HAL-0463296 | RIGSITE FOR SDL LESSON 1 - SDL SERVICES AND JOB RESPONSIBILITIES OVERVIEW |
| 00618 | 03/01/2011 | | HAL_0121573   HAL_0121573 | FIELD DATA LAYOUT - DYNAMIC KILL ON DDIII |
| 00620 | 00/00/0000 | | HAL_0048974   HAL_0048974 | SPERRY SUN DRILLING DATA |
| 00621 | 09/26/2010 | ROTH, TOMMY; GISCLAIR, JOHN | BP-HZN-BLY00170202   BP-HZN-BLY00170218 | DEEPWATER HORISON INVESTIGATION: PRELIMINARY INSIGHTS |

| TREX # | | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|---|------|--------|-------------|------------------------|
| 00622 | | 00/00/2010 | HALLIBURTON | HAL_0502725  HAL_0502730 | SUPPLEMENTAL INSITE ANYWHERE ACCESS LOG FOR DEEPWATER HORIZON/MC 252 MACONDO - IN RESPONSE TO CG SUBPOENA OF 10.21.2010 |
| 00623 | ** | 12/07/2010 | USCG/BOEM BOARD OF INVESTIGATION | -  - | TRANSCRIPT OF THE TESTIMONY OF THE JOINT UNITED STATES COAST GUARD / BUREAU OF OCEAN ENERGY MANAGEMENT INVESTIGATION - JOHN GISCLAIR AND MICHAEL WRIGHT - DECEMBER 7, 2010 PM SESSION |
| 00624 | | 10/00/2009 | | BP-HZN-2179MDL00634472  BP-HZN-2179MDL00634473 | RE: HEY LAURENT |
| 00625 | | 03/08/2010 | CUNNINGHAM, ERICK | BP-HZN-2179MDL00282745  BP-HZN-2179MDL00048561 | RE: NITROGEN PRODUCTION JOB |
| 00626 | | 10/26/2009 | KELLINGRAY, DARYL S | BP-HZN-2179MDL00634281  BP-HZN-2179MDL00273974 | RE: QUESTION |
| 00627 | | 04/07/2010 | CUNNINGHAM, ERICK | BP-HZN-2179MDL00626991  BP-HZN-2179MDL00734265 | CRITICAL WELLS UPDATE |
| 00628 | | 03/09/2010 | CUNNINGHAM, ERICK | BP-HZN-2179MDL00636717  BP-HZN-2179MDL00636718 | RE: CVR FOR BP DEEPWATER GOM |
| 00629 | | 04/01/2010 | HEIRONIMUS, MARK B | BP-HZN-2179MDL00633761  BP-HZN-2179MDL00633761 | RE: LINER VS. "LONG-STRING' |
| 00630 | | 14/15/2010 | HALLIBURTON | BP-HZN-2179MDL00031473  BLY00132278 | 9 7/8" X 7" PRODUCTION CASING DESIGN REPORT |
| 00631 | | 00/00/2009 | BP | BP-HZN-2179MDL00722072  BP-HZN-2179MDL00722101 | WELLSITE CHECKLISTS - CEMENTING RESPONSIBILITIES |
| 00632 | | 11/00/2009 | KELLINGRAY, DARYL | BP-HZN-2179MDL00351436  BP-HZN-2179MDL00351460 | E&P SEGEMENT - RECCOMMENDED PRACTICE: DRILLING AND COMPLETIONS CEMENTING MANUAL - CEMENT LABORATORY TESTING SECTION |
| 00633 | | 04/15/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00249820  BP-HZN-2179MDL00041619 | OPTICEM REPORT |
| 00634 | | 10/08/2009 | DAIRE, BRYAN | BP-HZN-2179MDL00347509  BP-HZN-2179MDL00347550 | RECOMMENDED PRACTICE FOR CEMENT DESIGN AND OPERATIONS IN DW GOM |
| 00635 | | 01/00/2010 | BP | BP-HZN-2179MDL00635189  BP-HZN-2179MDL00635210 | GUIDELINES FOR CEMENT DESIGN AND OPERATIONS IN DW GOM |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 00636 | 00/00/0000 | | | NATIONAL COMMISSION ON THE BP DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING - CHAPTER 4.2: WELL DESIGN |
| 00637 | 00/00/0000 | | - - | CHIEF COUNSEL'S REPORT - CHAPTER 4.3: CEMENT |
| 00638 | 00/00/0000 | NATIONAL COMMISSION ON THE BP DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING | | CHIEF COUNSEL'S REPORT - CHAPTER 5: OVERARCHING FAILURES OF MANAGEMENT |
| 00639 | 06/15/2009 | BP | | POWERPOINT - GOM TANDEM SPACER RECOMMENDATION - BUSINESS/TECHNICAL CASE |
| 00640 | 04/16/2009 | BP; HALLIBURTON | BP-HZN-MBI00022160   BP-HZN-MBI00022402 | CONTRACT FOR GULF OF MEXICO STRATEGIC PERFORMANCE UNIT OFFSHORE WILL SERVICES BETWEEN BP EXPLORATION AND PRODUCTION, INC. AND HALLIBURTON ENERGY SERVICES, INC. |
| 00641 | 12/09/2009 | GAGLIANO, JESSE | BP-HZN-2179MDL00606248   BP-HZN-2179MDL00606253 | RE: TUBULAR BELLS CEMENTING BOD - N2 FOAMED SPACERS FOR 28" AND 22" CEMENT JOBS |
| 00642 | 06/26/2010 | CUNNINGHAM, ERICK | BP-HZN-2179MDL00697042   BP-HZN-2179MDL00697046 | RE: WELLLIFE SLURRY AND OTHER POINTS |
| 00643 | 03/08/2010 | CUNNINGHAM, ERICK | BP-HZN-2179MDL00282745   BP-HZN-2179MDL00282746 | RE: NITROGEN PRODUCTION JOB |
| 00644 | 02/11/2010 | CUNNINGHAM, ERICK | BP-HZN-2179MDL00733444   BP-HZN-2179MDL00733448 | RE: BP CRITICAL WELLS LIST |
| 00645 | 02/11/2010 | EDWARDS, JOE | BP-HZN-2179MDL00614793   BP-HZN-2179MDL00614795 | FW: STANDO OFF SIMULATIONS FOR 9-7/8" LINER |
| 00646 | 01/25/2010 | CUNNINGHAM, ERICK | BP-HZN-2179MDL00610313   BP-HZN-2179MDL00610314 | RE: NAG - WOODFORD SHALE |
| 00647 | 12/21/2009 | LIRETTE, NICHOLAS J | BP-HZN-2179MDL00605897   BP-HZN-2179MDL00605898 | RE: 11 7/8" LINER INFO |
| 00648 | 12/23/2009 | GAGLIANO, JESSE | BP-HZN-2179MDL00733429   BP-HZN-2179MDL00733439 | RE: LAB TEST PROJECT 57183 |
| 00649 | 01/11/2010 | CUNNINGHAM, ERICK | BP-HZN-2179MDL00687617   BP-HZN-2179MDL00687626 | RE: REQUEST FOR ASSISTANCE - D&C 10 YEAR PLAN - SR. DRLG ENG Q&A'S |
| 00650 | 06/09/2009 | FANNIN, VINCE | BP-HZN-2179MDL00621895   BP-HZN-2179MDL00621896 | FW: CEMENTING KEY PERFORMANCE INDICATORS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 00651 | 04/01/2010 | HEIRONIMUS, MARK B | BP-HZN-2179MDL00633761   BP-HZN-2179MDL00633761 | RE: LINER VS. "LONG STRING" |
| 00652 | /2010/03/3 | MARTIN, VARCO | BP-HZN-2179MDL00300338   BP-HZN-2179MDL00300408 | CONFIDENTIAL: SUMMARY OF PRIMARY WELL SERVICES SECTOR REVIEW |
| 00653 | 04/14/2010 | VARCO, MARTIN | BP-HZN-2179MDL00611572   BP-HZN-2179MDL00611573 | FW: FOLLOW UP TO GBR |
| 00654 | 02/00/2010 | BP | - | HALLIBURTON PERFORMANCE PRE READ FEB 2010 |
| 00655 | 12/00/2002 | HIBBERT, ASHLEY; MACPHERSON, IAN; PURDY, CHUCK | BP-HZN-BLY00111338   BP-HZN-BLY00111434 | CEMENTING IN HOSTILE ENVIRONMENTS - GUIDELINES FOR OBTAINING ISOLATION IN DEMANDING WELLS: |
| 00656 | 04/03/2010 | DWU, ASSTDRILLER | TRN-MDL-00300030   TRN-MDL-00300031 | MORNING REPORT |
| 00657 | 03/08/2010 | BURGESS, MICAH BRANDON | TRN-MDL-00041583   TRN-MDL-00041585 | DAILY DRILLING REPORT |
| 00658 | 04/03/2010 | DWH, ASSTDRILLER | TRN-MDL-00301387   TRN-MDL-00301387 | UPDATE |
| 00659 | 03/00/2010 | SIMS, DAVID | BP-HZN-MBI00222540   BP-HZN-MBI00222541 | RE: CALL |
| 00660 | 03/21/2010 | O'BRYAN, PATRICK L | BP-HZN-2179MDL002450281   BP-HZN-2179MDL002450281 | MARCH 22 D&C LT SESSION - CURRENT STATE OF OPERATIONS DISCUSSION |
| 00661 | 04/08/2010 | SPRAUGE, JONATHAN D | BP-HZN-BLY00067056   BP-HZN-BLY00067056 | FW: MESSAGE FOR OPS MEETING TODAY |
| 00662 | 04/16/2010 | GUIDE, JOHN | BP-HZN-2179MDL00081605   BP-HZN-2179MDL00081606 | FW: ADDITIONAL CENTALIZERS |
| 00663 | 00/00/0000 | | -  - | UNDERSTANDING THE TRANSOCEAN COMPANY MANAGEMENT SYSTEM |
| 00664 | 04/20/2010 | TRANSOCEAN | TRN-MDL-00290256   TRN-MDL-00290283 | RMS II MORNING REPORT - RIG: DEEPWATER HORIZON |
| 00665 | 02/10/2010 | DWH, OIM | TRN-MDL-00466634   TRN-MDL-00466634 | BOP TEST |
| 00666 | 02/22/2010 | JOHNSON, PAUL | TRN-MDL-00481480   TRN-MDL-00481488 | FW: BOP TEST RAMS LEVEL 2 INVESTIGATION (REVISION 1).DOC |
| 00667 | 03/31/2009 | TRANSOCEAN | TRN-MDL-00286767   TRN-MDL-00287075 | WELL CONTROL HANDBOOK |
| 00668 | 03/02/2010 | DWH MAINTSUP | TRN-MDL-00481480   TRN-MDL-00481488 | EMAIL - SUBJECT: PROJECT ITEMS AND BETWEEN WELL ITEMS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 00669 | 04/05/2010 | KENT, JAMES | TRN-MDL-00292807   TRN-MDL-00292807 | RE: 10 YR INSPECTION/CERTIFICATION |
| 00670 | 02/10/2010 | GUIDE, JOHN | BP-HZN-2179MDL00833501   BP-HZN-2179MDL00833501 | E-MAIL RE: SUBSEA |
| 00671 | 12/00/2004 | TRANSOCEAN | BP-HZN-2179MDL00141787   BP-HZN-2179MDL00142399 | DEEPWATER HORIZON OPERATIONS MANUAL VOLUME 1 OF 2 |
| 00672 | 02/17/2010 | | BP-HZN-2179MDL00028730   BP-HZN-2179MDL00028730 | DRAFT SPREADSHEET - 2009 AUDIT RECOMMENDATION CLOSEOUT - PRODUCED NATIVELY |
| 00673 | 11/01/2004 | TRANSOCEAN HOLDINGS LLC | TRN-HCEC-00004639   TRN-HCEC-00004726 | OPERATIONS POLICIES AND PROCEDURES MANUAL |
| 00674 | 03/31/2009 | TRANSOCEAN | TRN-HCEC-00005402   TRN-HCEC-00005797 | WELL CONTROL HANDBOOK |
| 00675 | 04/12/2010 | JOHNSON, PAUL | TRN-MDL-00398758   TRN-MDL-00398759 | RE: NEGATIVE TEST PROCEDURE |
| 00676 | 00/00/2010 | | BP-HZN-BLY00096442   BP-HZN-BLY00096445 | FILE NOTE - INFORMATION REGARDING KICK TAKEN ON DEEPWATER HORIZON ON MARCH 8TH 2010 |
| 00679 | 04/15/2010 | GUIDE, JOHN | BP-HZN-2179MDL00312131   BP-HZN-2179MDL00312131 | RE: STUFF FOR PAUL (TOI) |
| 00680 | 04/15/2010 | GUIDE, JOHN | BP-HZN-2179MDL00312134   BP-HZN-2179MDL00312134 | NILE |
| 00681 | 04/21/2010 | FRY, MICHAEL | TRN-MDL-00301792   TRN-MDL-00301792 | RE: BOP ISSUES |
| 00682 | 02/18/2010 | DWH, OIM | TRN-MDL-00307667   TRN-MDL-00307667 | BOP TEST PROCEDURE |
| 00683 | 03/17/2010 | JOHNSON, PAUL | TRN-MDL-00301181   TRN-MDL-00301181 | HAZARD RECOGNITION |
| 00684 | 03/18/2010 | GUIDE, JOHN | BP-HZN-2179MDL00289217   BP-HZN-2179MDL00289217 | E-MAIL: RE: HAZARD RECOGNITION |
| 00685 | 03/31/2010 | JOHNSON, PAUL | TRN-MDL-00301669   TRN-MDL-00301671 | RE: ANNULAR STRIPPLING ELEMENT |
| 00686 | 03/30/2010 | ANGEL RODRIGUEZ | TRN-MDL-00420217 | DEEPWATER HORIZON'S RIG AUDIT CLOSE OUT REPORT STATUS |
| 00689 | 07/12/2010 | COWIE, JIM | BP-HZN-BLY00096441   BP-HZN-BLY00096447 | RE: TERMS OF REFERENCE |
| 00690 | 04/24/2009 | | BP-HZN-2179MDL00768549   BP-HZN-2179MDL007685 | REVISED GOM DRILLING FLUIDS ENGINEER ROLE |

| TREX # | | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|---|
| 00691 | | 10/06/2009 | - | BP-HZN-2179MDL00469804  BP-HZN-2179MDL00469804 | DAILY AND TOTAL DRILLING FLUID DISCHARGES, LOSSES AND RECOVERING VOLUMES |
| 00692 | | 01/05/2010 | LEBLEU, JOHN B | BP-HZN-2179MDL00235667  BP-HZN-2179MDL00235667 | RE: MUD PROGRAM |
| 00693 | | 01/11/2010 | LEBLEU, JOHN B | BP-HZN-2179MDL00235906  BP-HZN-2179MDL00235907 | RE: MACONDO POTENTIALLY DEPLETED SAND - CONTINGENCY PLAN FOR MASSIVE LOSSES |
| 00694 | | 01/26/2010 | LEBLEU, JOHN B | BP-HZN-2179MDL00270159  BP-HZN-2179MDL00270161 | RE: MACONDO RECAP |
| 00695 | | 02/14/2011 | LEBLEU, JOHN B | BP-HZN-2179MDL00804299  BP-HZN-2179MDL00804307 | RE: DETAILS OF LOST RETURN EVENTS.XLS |
| 00696 | | 02/20/2010 | LEBLEU, JOHN B | BP-HZN-2179MDL00377370  BP-HZN-2179MDL00377370 | RE: TWO SUCESSFUL APPLICATIONS OF FORM-A-SET AK BY BP IN THE GOM |
| 00700 | | 02/10/2010 | | TRN-MDL-00106420  TRN-MDL-00106431 | INSPECTION FORM |
| 00701 | ** | 05/28/2010 | USCG/MMS | HAL_0313089  HAL_0313289 | TRANSCRIPT OF EXAMINATIONS OF MESSRS.  HAFLE, PLEASANT, MECHE, HAIRE, EZELL, AND STONER |
| 00702 | | 00/00/0000 | | -  - | SUBSEA SUPERVISOR - JOB DESCRIPTION |
| 00703 | | 01/04/2010 | TRANSOCEAN-BAYER, SEAN; HUMPHRIES, DONNIE; ET AL | TRN-HCEC-00033724  TRN-HCEC-00033780 | DWH MORNING REPORT |
| 00704 | | 05/05/2010 | TRANSOCEAN | TRN-HCEC-00040161  TRN-HCEC-00040217 | RMS II EQUIPMENT HISTORY, SYSTEM: WCS, 05 MAY 2010 |
| 00705 | | 05/06/2010 | TRANSOCEAN | TRN-HCEC-00039811  TRN-HCEC-00039930 | RMS II EQUIPMENT HISTORY, SYSTEM: WCS, 06 MAY 2010 |
| 00706 | | 02/14/2002 | TRANSOCEAN | TRN-MDL-00013572  TRN-MDL-00013573 | DWH EMERGENCY DISCONNECT PROCEDURE |
| 00707 | | 05/18/2010 | SZAFRON, KEVIN | BP-HZN-BLY00140351  BP-HZN-BLY00140352 | EMAIL RE: MAINTENANCE MANAGEMENT SYSTEM RECORD REVIEW |
| 00708 | | 04/20/2010 | CHAISSON, NATHANIEL | HAL_0011208  HAL_0011221 | E-MAIL RE: 9.875" X 7" CASING POST JOB |
| 00709 | | 04/16/2010 | CHAISSON, NATHANIEL | HAL_0010821  HAL_0010821 | BP/HORIZON/RIG PIPE ID'S |
| 00710 | | 04/16/2010 | GAGLIANO, JESSE | HAL_0125472  HAL_0125473 | SUBJECT:  LAB TEST |
| 00711 | | 04/18/2010 | CHAISSON, NATHANIEL | HAL_0125561  HAL_0125562 | SUBJECT: BP/HORIZON/UPDATE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00712 | 04/18/2010 | GAGLIANO, JESSE | HAL_0125624  HAL_0125625 | SUBJECT: RE: BP/HORIZON/UPDATE |
| 00713 | 04/21/2010 | CHAISSON, NATHANIEL | HAL_0125645  HAL_0125646 | SUBJECT: BP/HORIZON/POST JOB REPORT |
| 00714 | 04/23/2010 | GAGLIANO, JESSE | HAL_0125918  HAL_0125918 | MACONDO RELIEF WELL PROPOSAL & INFO |
| 00715 | 08/17/2010 | VIATOR, MIKE | HAL_0130040  HAL_0130041 | EMAIL RE: BP REVIEW; 9.875" X 7" FOAMED PRODUCTION CASING POST JOB REPORT |
| 00716 | 04/15/2010 | GAGLIANO, JESSE | HAL_0130203  HAL_0130204 | SUBJECT: PRODUCTION CASIN PROPOSAL AND OPTICEM REPORT |
| 00716A | 00/00/0000 | | | 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT |
| 00717 | 04/18/2010 | GAGLIANO, JESSE | HAL_0125421  HAL_0125422 | SUBJECT: UPDATED INFO FOR PROD CASING JOB |
| 00717A | 00/00/0000 | | -  - | 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT |
| 00718 | 04/16/2010 | | HAL_CG0000515   HAL_CG0000527 | HANDWRITTEN NOTES |
| 00719 | 06/14/2000 | RRF, JFH | -  - | PRIMARY CEMENTING BEST PRACTICES |
| 00720 | 09/00/2002 | AMERICAN PETROLEUM INSTITUTE | -  - | CEMENTING SHALLOW WATER FLOW ZONES IN DEEPWATER WELLS |
| 00721 | 09/26/2010 | GISCLAIR, JOHN | HAL_0496645  HAL_0496645 | BP DEEPWATER HORIZON INVESTIGATION: PRELIMINARY INSIGHTS (PRODUCED NATIVELY) |
| 00722 | 08/00/2010 | BP | | REPORT - APPENDIX V. BP DEEPWATER HORIZON GOM INCIDENT INVESTIGATION DISPERSION ANALYSIS (FROM BAKERRISK) |
| 00723 | 03/14/2011 | - | -  - | ELECTRONIC CODE OF FEDERAL REGULATIONS - TITLE 30: MINERAL RESOURCES |
| 00725 | 04/20/2010 | CHAISSON, NATHANIEL | HAL_0502596  HAL_0502597 | SUBJECT: BP/HORIZON/OPTICEM RT |
| 00726 | 04/06/2010 | HALLIBURTON | HAL_0028562  HAL_0028564 | CEMENTING GULF OF MEXICO, BROUSSARD (LAB RESULTS - SPACER) |
| 00727 | 04/14/2010 | HALLIBURTON | BP-HZN-MBI00143272   BP-HZN-MBI00143290 | 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT |
| 00728 | 04/14/2010 | HALLIBURTON | HAL_0010336  HAL_0010354 | 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT |
| 00729 | 04/15/2010 | HALLIBURTON OPTICEM | HAL_0010721  HAL_0010721 | CENTRALIZER CALCULATIONS (PRODUCED NATIVELY) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00730 | 04/16/2010 | GAGLIANO, JESSE | BP-HZN-MBI00192806  BP-HZN-MBI00192840 | SUBJECT: PRODUCTION CASING PROPOSAL & OPTICEM REPORT |
| 00731 | 04/15/2010 | HALLIBURTON | HAL_0010572  HAL_0010591 | 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT |
| 00732 | 04/16/2010 | COCALES, BRETT | BP-HZN-2179MDL00081607  BP-HZN-2179MDL00081630 | EMAIL - SUBJECT: FW: REVISED OPTICEM REPORT WITH ADDITIONAL CENTRALIZERS |
| 00733 | 04/16/2010 | MOREL, BRIAN P | HAL_0010815  HAL_0010818 | EMAIL RE: CEMENT PROCEDURE (ATTACHMENTS PRODUCED NATIVELY) |
| 00734 | 04/16/2010 | DEEPWATER HORIZON, FORMEN | BP-HZN-2179MDL00031460  BP-HZN-2179MDL00031494 | EMAIL -SUBJECT: FW: PRODUCTION CASING PROPOSAL & OPTICEM REPORT- (V.4) |
| 00735 | 04/17/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00250656  BP-HZN-2179MDL00250669 | EMAIL - SUBJECT: RE: REVISED OPTICEM REPORT WITH ADDITIONAL CENTRALIZERS (V.5) |
| 00736 | 04/18/2010 | CHAISSON, NATHANIEL | HAL_0125561  HAL_0125564 | EMAIL SUBJECT: BP/HORIZON/UPDATE; ATTACHED: 9.875" X 7" CASING JOB PROCEDURE MC 252 WELL #1 V. 1 |
| 00737 | 00/00/0000 | | HAL_0129303  HAL_0129306 | 9 7/8"X 7" CASING JOB PROCEDURE - M.C. 252 WELL #1 V.2 |
| 00738 | 04/19/2010 | GAGLIANO, JESSE | BP-HZN-MBI00128708  BP-HZN-MBI00128756 | EMAIL RE: UPDATED INFO FOR PROD CASING JOB (CASING REPORT V.6) |
| 00739 | 04/18/2010 | HALLIBURTON | HAL_0010955  HAL_0010987 | 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT |
| 00740 | 04/19/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00022599  BP-HZN-2179MDL00022604 | EMAIL SUBJECT: RE: UPDATED INFO FOR PROD CASING JOB |
| 00741 | 04/20/2010 | DEEPWATER HORIZON, FORMEN | BP-HZN-2179MDL00015356  BP-HZN-2179MDL00015404 | EMAIL SUBJECT: FW: UPDATED INFO FOR PROD CASING JOB; CASING DESIGN REPORT (V.6) |
| 00742 | 04/20/2010 | CHAISSON, NATHANIEL | BP-HZN-CEC011406  BP-HZN-CEC011419 | 9 7/8"X 7" FOAMED PRODUCTION CASING DESIGN POST JOB REPORT |
| 00743 | 04/21/2010 | CHAISSON, NATHANIEL | HAL_0125645  HAL_0125659 | EMAIL SUBJECT: BP/HORIZON/POST JOB REPORT - POST JOB SUMMARY ATTACHED |
| 00744 | 03/01/2011 | CHAISSON, NATHANIEL | HAL_0131423  HAL_0131423 | JOB DATA LISTING, OPTICEM V6.4.7 (PRODUCED NATIVELY) |
| 00745 | 04/00/1998 | HALLIBURTON | HAL_0046635  HAL_0046728 | FOAM CEMENTING OPERATIONS MANUAL |
| 00746 | 04/16/2010 | GAGLIANO, JESSE | HAL_0125472  HAL_0010642 | SUBJECT: LAB TEST; LOCATION BLEND BC18-73909/1 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00747 | 04/12/2010 | HALLIBURTON | HAL_0125467  HAL_0044652 | HALLIBURTON LAB RESULTS- PRIMARY REQUEST/SLURRY: 73909/2 (2 COPIES: BW & COLOR) |
| 00748 | 04/12/2010 | HALLIBURTON | HAL_0010868  HAL_0010870 | HALLIBURTON LAB RESULTS- PRIMARY REQUEST/SLURRY: 73909/1 |
| 00749 | 04/12/2010 | HALLIBURTON | BP-HZN-2179MDL00250688  BP-HZN-2179MDL00250689 | LAB RESULTS SLURRY 73909/2 |
| 00750 | 04/12/2010 | HALLIBURTON | HAL_0028683  HAL_0028684 | LAB RESULTS - SLURRY 73909/2 |
| 00751 | 01/11/2011 | HALLIBURTON | | 2011 PRESS RELEASES - HALLIBURTON COMMENTS ON FINAL REPORT FROM THE NATIONAL COMMISSION ON THE BP DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING |
| 00752 | 00/00/0000 | | -  - | GRAPH OF TEST RESULTS |
| 00753 | 00/00/0000 | | HAL_0130826  HAL_0130846 | PREJOB HOLE AND CASING PREPARATIONS AND MUD DISPLACEMENT CONSIDERATIONS |
| 00754 | 02/19/2010 | SPRAGUE, JONATHAN | BP-HZN-2179MDL0655255  BP-HZN-2179MDL0655258 | EMAIL - SUBJECT: TALK; SPRAGUE PERFORMANCE REVIEW AND ACCOMPLISHMENTS |
| 00755 | 02/18/2010 | THEIRENS, HARRY | BP-HZN-MBI00193059  BP-HZN-MBI00193063 | 2009: ANNUAL INDIVIDUAL OBJECTIVES-EVALUATION OF JONATHAN SPRAGUE |
| 00756 | 00/00/0000 | "LOCKFISH" | BP-HZN-2179MDL0030139  BP-HZN-2179MDL0030139 | EMAIL SUBJECT: BEERS AT THE YARD HOUSE |
| 00757 | 06/20/2009 | | BP-HZN-2179MDL00670193  BP-HZN-2179MDL00670193 | DOCUMENT PRODUCED NATIVELY - RISK REGISTER FOR PROJECT: MACONDO (LAST UPDATED 20-JUNE-09) |
| 00758 | 09/08/2010 | BP INVESTIGATION TEAM | -  - | DEEPWATER HORIZON ACCIDENT INVESTIGATION REPORT |
| 00759 | 04/27/2010 | O'BRYAN, PATRICK | BP-HZN-2179MDL0032187  BP-HZN-2179MDL0032187 | EMAIL SUBJECT RE: BLADDER EFFECT |
| 00760 | 05/12/2009 | BP STRATEGIC PERFORMANCE UNIT; AMENDED BY SPRAGUE, JONATHAN | BP-HZN-2179MDL00394896  BP-HZN-2179MDL00395038 | BP GULF OF MEXICO STRATEGIC PERFORMANCE UNIT - GOM DRILLING AND COMPLETIONS - THE WAY WE WORK |
| 00761 | 07/07/2010 | CORSER, KENT | BP-HZN-BLY00061470  BP-HZN-BLY00061475 | HANDWRITTEN NOTES - MEETING WITH JONATHAN SPRAGUE, STEVE ROBINSON, JAMES LUCARI, MIKE MONACO, AND T.R. EPPEL |
| 00762 | 03/10/2010 | VINSON, GRAHAM | BP-HZN-2179MDL00243399  BP-HZN-2179MDL00243399 | EMAIL SUBJECT: MACONDO (TIGER TEAM EVAL) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00763 | 03/12/2010 | SPRAGUE, JONATHAN | BP-HZN-2179MDL00040190   BP-HZN-2179MDL00040190 | EMAIL- SUBJECT: RE: WALZ & MACONDO |
| 00765 | 10/04/2010 | PATTERSON, MARK | BP-HZN-MBI00195280   BP-HZN-MBI00195301 | GROUP DEFINED OPERATING PRACTICE - ASSESSMENT, PRIORITIZATION AND MANAGEMENT OF RISK (IMPLEMENTATION DRAFT) |
| 00766 | 06/13/2010 | SPRAGUE, JONATHAN | BP-HZN-2179MDL00658426   BP-HZN-2179MDL00658428 | EMAIL SUBJECT RE: WHITE HOUSE SLIDES |
| 00768 | 02/00/2009 | BP EXPLORATION & PRODUCTION INC. | BP-HZN-2179MDL00001095   BP-HZN-2179MDL00001218 | INITIAL EXPLORATION PLAN - MISSISSIPPI CANYON BLOCK 252 - OCS-G - 32306 |
| 00769 | 06/30/2009 | THE RESPONSE GROUP INC. | BP-HZN-CEC 019244   BP-HZN-CEC 019825 | BP-GULF OF MEXICO-REGIONAL OIL SPILL RESPONSE PLAN |
| 00770 | 07/25/2005 | MILTON, SARAH; HILSSON, GORAN; PRENTICE, HOWARD; WEBSTER, KEITH | - | JOURNAL OF EXPERIMENTAL BIOLOGY - OBITUARY OF PETER L. LUTZ |
| 00771 | 03/20/2011 | @NIFTY | -  - | @NIFTY (JAPANESE WEB PAGE) |
| 00772 | 04/27/2010 | BP | BP-HZN-2179MDL00621653   BP-HZN-2179MDL00621654 | DAILY UPDATE AND SUMMARY |
| 00774 | 00/00/0000 | | BP-HZN-2179MDL00280452   BP-HZN-2179MDL00280453 | DRILLING ENGINEERING MANAGER - ROLES AND RESPONSIBILITIES |
| 00775 | 01/06/2010 | BPXA & GOM DRILLING | BP-HZN-2179MDL00381847   BP-HZN-2179MDL00381855 | BP MMS SUBPART "O" WELL CONTROL TRAINING PLAN |
| 00776 | 09/02/2009 | SHAUGHNESSY, JOHN | BP-HZN-2179MDL00352605   BP-HZN-2179MDL00352608 | EMAIL SUBJECT: FW: QUESTION: WELL CONTROL SCHOOL |
| 00777 | 08/25/2009 | WONG, NORMAN | BP-HZN-BLY00109641   BP-HZN-BLY00109675 | RIG AUDIT SUPPORT - DEEPWATER HORIZON CONTAINMENT SURVEY |
| 00778 | 04/20/2010 | BP GULF OF MEXICO SPU | BP-HZN-2179MDL00315197   BP-HZN-2179MDL00315206 | GUIDANCE FOR SHARING OF DRILLING, COMPLETION AND INTERVENTIONS INFORMATION WITH CO-OWNERS - DRAFT |
| 00779 | 02/00/2010 | | BP-HZN-2179MDL00406187   BP-HZN-2179MDL00406192 | GOM PSCM MONTHLY NEWS UPDATE; FEB 2010- BP CONFIDENTIAL |
| 00780 | 10/06/2009 | WONG, NORMAN | BP-HZN-2179MDL00340579   BP-HZN-2179MDL00340580 | EMAIL SUBJECT: DEEPWATER HORIZON RIG AUDIT |
| 00781 | 04/08/2010 | SPRAGUE, JONATHAN | BP-HZN-BLY00067056   BP-HZN-BLY00067056 | EMAIL SUBJECT: FW: MESSAGE FOR OPS MEETING TODAY |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 00782 | 10/20/2009 | HAFLE, MARK E | BP-HZN-2179MDL00252402   BP-HZN-2179MDL00252404 | DRILLING & COMPLETIONS MOC INITIATE |
| 00783 | 03/05/2010 | HOLT, CHARLES | BP-HZN-2179MDL00342667   BP-HZN-2179MDL00342668 | EMAIL SUBJECT: FW: METAL IN THE BOP AND NEED TO PULL |
| 00784 | 02/13/2009 | LEARY, MICK | BP-HZN-2179MDL00369586   BP-HZN-2179MDL00369592 | DRILLING AND COMPLETIONS - OMS IMPLEMENTATIONS - TERMS OF REFERENCE |
| 00785 | 00/00/2010 | | -  - | 2010 SPU OMS GAPS V.4 |
| 00786 | 06/03/2009 | SPRAGUE, JONATHAN | BP-HZN-2179MDL00369383   BP-HZN-2179MDL00369399 | EMAIL SUBJECT: FW: PROCESS SAFETY LESSONS FOR MAD DOG CONSIDERATION - JUNE 3RD MEETING AGENDA AND PRE-READ |
| 00787 | 03/10/2010 | SPRAGUE, JONATHAN | BP-HZN-2179MDL00385375   BP-HZN-2179MDL00385398 | EMAIL - SUBJECT: WELL PLAN GUIDELINES |
| 00788 | 00/00/0000 | BP | | POWERPOINT - MC 252 #1 (MACONDO): TD FORWARD PLAN REVIEW: PRODUCTION CASING & TA OPTION |
| 00789 | 03/25/2009 | TAYLOR, CHARLES | BP-HZN-2179MDL00355741   BP-HZN-2179MDL00355741 | EMAIL - SUBJECT: CEMENTING WORKSHOPS |
| 00790 | 10/07/2009 | BP GOM SPU | BP-HZN-2179MDL00360844   BP-HZN-2179MDL00360865 | RECOMMENDED PRACTICE FOR CEMENT DESIGN AND OPERATIONS IN DW GOM |
| 00791 | 01/00/2010 | - | BP-HZN-2179MDL00635189   BP-HZN-2179MDL00635210 | GUIDELINES FOR CEMENT DESIGN AND OPERATIONS IN DW GOM |
| 00792 | 07/21/2010 | BARBARA LASLEY | -  - | MACONDO RELIEF WELL MC252#3 OPERATION FILE NOTE 22 |
| 00793 | 04/26/2010 | MOREL, BRIAN P | BP-HZN-CEC008574   BP-HZN-CEC008574 | EMAIL - SUBJECT: FW: OPS NOTE (NEGATIVE TEST PROCEDURE) |
| 00794 | 04/20/2010 | MOREL, BRIAN P | BP-HZN-MBI00129108   BP-HZN-MBI00129108 | EMAIL - SUBJECT: OPS NOTE |
| 00795 | 04/17/2010 | GUIDE, JOHN | BP-HZN-BLY00097031   BP-HZN-BLY00097031 | DISCUSSION - THE WAY WE WORK WITH ENGINEERING |
| 00796 | 04/16/2010 | GUIDE, JOHN | BP-HZN-2179MDL00081605   BP-HZN-2179MDL00081606 | E-MAIL RE: ADDITIONAL CENTRALIZERS |
| 00797 | 02/11/2011 | LITTLE, IAN | BP-HZN-MBI 00101196 | E-MAIL: RE: SUBJECT: E&A OPS UPDATE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 00798 | 02/20/2010 | WALZ, GREGORY | BP-HZN-MBI00104228   BP-HZN-MBI00104236 | FW: AUTO GENERATED REPORT FROM OPENWELLS - OCS-G32306 MC252 #1 - BP DAILY |
| 00799 | 03/00/2010 | MURRAY, MARK; COY, ALEHANDRO; BAKER, BOB | BP-HZN-2179MDL00305249   BP-HZN-2179MDL00305263 | WEATHERFORD NPT TREND REVIEW |
| 00800 | 00/00/0000 | | | LIST - PERSONNEL LIST |
| 00802 | 05/01/2010 | GAGLIANO, JESSE | HAL_0084845   HAL_DOJ_0000027 | LAB TEST FOR MACONDO |
| 00803 | 00/00/2011 | NATIONAL COMMISSION ON THE BP DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING | -  - | CHIEF COUNSEL'S REPORT, PAGE 118 |
| 00804 | 07/00/2004 | AMERICAN PETROLEUM INSTITUTE | -  - | RECOMMENDED PRACTICE ON PERPARTION AND TESTING OF FOAMED CEMENT SLURRIES AT ATMOSPHERIC PRESSURE |
| 00805 | 06/13/2010 | BEIRUTE CONSULTING, LLC | HAL_0501978   HAL_0501992 | VERSION 1 - DETAILED TESTING PROTOCOL (CEMENT) |
| 00806 | 10/26/2010 | GARDNER, CRAIG | HAL_0502206   HAL_05022062 | NATIONAL COMMISSION ON THE BP DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING CEMENT TESTING RESULTS |
| 00807 | 00/00/0000 | | HAL0050582   HAL0050582 | FOAM STABILITY - CONTAMINATED WITH SYNTHETIC OIL BASED MUD |
| 00808 | 02/12/2010 | | HAL_0502434   HAL_0502435 | CEMENT LAB WEIGH-UP SHEET, FEB 12, 2010 - REQ/SLURRY: US-65112/3 |
| 00809 | 02/16/2010 | | HAL_0502440   HAL_0502441 | CEMENT LAB WEIGH-UP SHEET, FEB 16, 2010- REQ/ SLURRY: US-65112/3 |
| 00810 | 03/07/2010 | CEMENT LAB | HAL_0506909   HAL_0506910 | CEMENT LAB WEIGH-UP SHEET,  REQ/SLURRY: US-68156/1 |
| 00811 | 04/16/2010 | CEMENT LAB | HAL_0502393   HAL_0502393 | CEMENT LAB WEIGH-UP SHEET, APR 16, 2010- REQ/SLURRY: US-73909/2 |
| 00812 | 10/15/2010 | TIMOTHY, QUIRK | HAL_0502406   HAL_0502412 | RE: NEW APPLICATION SUGGESTION - 79969 EXPAND LAB WEIGH SHEET/WORKSHEET TO IMPROVE NECESSARY DOCUMENTATION |
| 00813 | 10/07/2010 | QUIRK, TIMOTHY | HAL_0502339   HAL_0502341 | EMAIL - SUBJECT: RE: GOM FLUIDS LAB - SEPTEMBER TEST VOLUMES AND MONTHLY COSTS |
| 00814 | 00/00/0000 | QUIRK, TIM | HAL_0502011   HAL_0502013 | MEMO TO SHIFT LEADERS; GLOBAL LAB BEST PRACTICES - CEMENTING, VOLUME 4 |
| 00815 | 07/00/2009 | HALLIBURTON | HAL_0051613   HAL_0051623 | EXCERPT FROM GLOBAL LABORATORY BEST PRACTICES, VOL. 4: ATMOSPHERIC FOAM PREPARATION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 00816 | 05/14/2010 | | BP-HZN-BLY00061275   BP-HZN-BLY00061280 | HANDWRITTEN NOTES: INTERVIEW OF JESSE GAGLIANO BY BP INVESTIGATOR |
| 00817 | 05/14/2010 | | BP-HZN-BLY00061292   BP-HZN-BLY00061298 | NOTES - HANDWRITTEN NOTES |
| 00818 | 03/08/2010 | CUNNINGHAM, ERICK | BP-HZN-2179MDL00282745   BP-HZN-2179MDL00282746 | EMAIL - SUBJECT: RE: NITROGEN PRODUCTION JOB |
| 00819 | 00/00/0000 | GAGLIANO, JESSE | BP-HZN-MBI00109218   BP-HZN-MBI00109219 | E-MAIL RE: OPTICEM RUN |
| 00820 | 04/20/2010 | | BP-HZN-MBI00136946   BP-HZN-MBI00136950 | DAILY DRILLING REPORT (DATED 20 APR 2010); NO. 512100-000034-0; REPORT NO. 54 |
| 00821 | 05/04/2010 | CUNNIGHAM, ERICK | BP-HZN-BLY00143813   BP-HZN-BLY00143813 | MACONDO 1 TEMPERATURE |
| 00825 | 08/08/2010 | KELLEY, MERRICK M. | | E-MAIL: RE: 2010 INDIVIDUAL PERFORMANCE ASSESSMENT |
| 00826 | 01/06/2010 | GOM SPU DWD PROJECTS - STEVEN GULLION | BP-HZN-2179MDL00750812   BP-HZN-2179MDL00750835 | GULLION'S METHOD OF PRESSURE TESTING |
| 00827 | 01/06/2010 | | BP-HZN-2179MDL00750446   BP-HZN-2179MDL00750460 | SLIDE SHOW: PRESSURE TESTING |
| 00828 | 00/00/0000 | BP | BP-HZN-2179MDL00751012   BP-HZN-2179MDL00751028 | PRE-COURSE EXERCISE: INTEGRITY MANAGEMENT |
| 00841 | 04/15/2010 | BP | BP-HZN-MBI00128340   BP-HZN-MBI00128360 | MACONDO PROSPECT, 7" X 9-7/8"  INTERVAL: PRODUCTION CASING OPERATIONS MANUAL |
| 00854 | 02/26/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00242525   BP-HZN-2179MDL00242526 | EMAIL - SUBJECT: RE: XO ON HORIZON |
| 00859 | 04/20/2010 | BRAD TIPPETTS | BP-HZN-2179MDL00362513   BP-HZN-2179MDL00362513 | FW: MACONDO UPDATE |
| 00860 | 08/11/2010 | DEFRANCO, SAMUEL | BP-HZN-BLY00092832   BP-HZN-BLY00092833 | EMAIL - SUBJECT: SWISS CHEESE |
| 00861 | 00/00/0000 | BP | -  - | HAZARD BARRIER DIAGRAM |
| 00862 | 06/12/2008 | BP INTERNATIONAL LTD. | BP-HZN-2179MDL00407776   BP-HZN-2179MDL00407832 | HAZARD AND OPERABILITY (HAZOP) STUDY |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 00863 | 06/05/2008 | BP INTERNATIONAL LTD. | BP-HZN-2179MDL00408143   BP-HZN-2179MDL00408172 | ENGINEERING TECHNICAL PRACTICES MANUAL: INHERENTLY SAFER DESIGN |
| 00864 | 06/05/2008 | BP INTERNATIONAL LTD. | BP-HZN-2179MDL00408202   BP-HZN-2179MDL00408242 | ENGINEERING TECHNICAL PRACTICES MANUAL: LAYER OF PROTECTION ANALYSIS |
| 00865 | 08/10/2010 | DEFRANCO, SAMUEL | BP-HZN-BLY00209543   BP-HZN-BLY00209546 | EMAIL - SUBJECT: RE: 5C RECOMMENDATIONS FOR TUESDAY (INVESTIGATION REPORT FEEDBACK-PRODUCED NATIVELY) |
| 00866 | 12/03/2008 | GULFOFMEXICOSPU / JOSLIN, T; SKELTON, C | BP-HZN-2179MDL00333155   BP-HZN-2179MDL00333195 | OPERATING PLAN (OMS HANDBOOK) |
| 00867 | 06/03/2010 | AUSTRALIAN BROADCASTING CORPORATION NEWS | -  - | BP ADMITS BEING UNPREPARED FOR OIL SPILL |
| 00868 | 11/09/2010 | ASSOCIATED PRESS / FOX NEWS | -  - | NEWS STORY - BP'S EX-CEO: COMPANY UNPREPARED FOR OIL SPILL |
| 00869 | 03/28/2008 | ALASKA DEPARTMENT OF ENVIRONMENTAL CONSERVATION DIVISION OF SPILL PREVENTION AND RESPONSE PREVENTION AND EMERGENCY RESPONSE PROGRAM | -  - | SITUATION REPORT |
| 00870 | 10/30/2009 | UNITED STATES DEPARTMENT OF LABOR | -  - | NEWS RELEASE - US DEPARTMENT OF LABORS OSHA ISSUES RECORD BREAKING FINES TO BP |
| 00871 | 06/17/2010 | FEDERAL DOCUMENT CLEARING HOUSE | -  - | VERBATIM TRANSCRIPT - HOUSE OF REPRESENTATIVES COMMITTEE ON ENERGY AND COMMERCE, SUBCOMMITTEE ON OVERSIGHT AND INVESTIGATIONS COMMITTEE HEARING. WITNESS TONY HAYWARD |
| 00873 | 04/27/2010 | | BP-HZN-BLY00207745   BP-HZN-BLY00207746 | HAZARD ANALYSIS TEAM MEMBER ROLES AND RESPONSIBILITIES:  SAM DEFRANCO; GILL COWLAM; KEVIN SZAFRON; NORMAN WONG; PAT O'CONNOR |
| 00874 | 08/04/2010 | DAVE WALL | BP-HZN-BLY00208871   BP-HZN-BLY00208871 | INVESTIGATIVE SCOPE NEXT WEEK |
| 00888 | 02/01/2010 | JOHN GUIDE | TRN-MDL-00467831   TRN-MDL-00467831 | EMAIL: RE: KODIAK #2 INCENTIVE (EMAILED AND ATTACHED KODIAK 2 INCENTIVE PLAN.DOC) |
| 00889 | 02/04/2010 | GOM34@DEEPWATER.COM | TRN-MDL-00467823   TRN-MDL-00467830 | GOM34734 HAS BEEN SCANNED |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 00901 | 04/14/2010 | BP (INITIATOR: HAFLE, MARK E) | BP-HZN-BLY00168845   BP-HZN-BLY00168847 | BP- DRILLING & COMPLETIONS MOC INITIATE |
| 00902 | 03/31/2010 | BP | BP-HZN-2179MDL00664466   BP-HZN-2179MDL00664480 | DWGOM GP 10-60-1:  ZONAL ISOLATION REQUIREMENTS DURING DRILLING AND OPERATIONS AND WELL ABANDONMENT AND SUSPENSION (SUPERSEDES GP 10-60) GROUP PRACTICE - DWGOM SITE TECHNICAL PRACTICES |
| 00907 | 07/07/2010 | | BP-HZN-BLY00125462   BP-HZN-BLY00125469 | BP INCIDENT INVESTIGATION TEAM - NOTES OF INTERVIEW WITH JON SPRAGUE |
| 00908 | 04/14/2010 | | BP-HZN-2179MDL00358546   BP-HZN-2179MDL00358546 | MACONDO PRODUCTION CASING & TA - FORWARD PLANNING DECISION TREE |
| 00909 | 00/00/0000 | BP | BP-HZN-2179MDL00300112   BP-HZN-2179MDL00300123 | POWERPOINT - BP VISION STATEMENT |
| 00910 | 00/00/0000 | | BP-HZN-2179MDL00665965   BP-HZN-2179MDL00666037 | GOM - D&C, MAJOR HAZARD AND RISK MANAGEMENT - LEADERSHIP ACTION |
| 00911 | 00/00/0000 | - | -   - | IMG_1709.JPG MACONDO |
| 00912 | 00/00/0000 | - | -   - | PHOTOGRAPH:  IMG_1722.JPG MACONDO |
| 00913 | 00/00/0000 | | -   - | IMG_1726.JPG MACONDO |
| 00914 | 00/00/0000 | | | IMG_1728.JPG MACONDO |
| 00915 | 00/00/0000 | | | IMG_1729. JPG MACONDO |
| 00918 | 00/00/0000 | | TRN-MDL-00286537   TRN-MDL-00286537 | CHART - NORTH AMERICA DIVISION - QHSE |
| 00919 | 03/10/2010 | CANDUCCI, JERRY | TRN-MDL-00359569   TRN-MDL-00359570 | E-MAIL RE: FW: DESIGNATED; ATTACHMENT: CORPORATE ISM DESIGNATED PERSON(S) |
| 00920 | 00/00/000/ | | TRN-MDL-00286528   TRN-MDL-00286528 | NORTH AMERICA DIVISION - DIRECT REPORTS (DIAGRAM) |
| 00922 | 03/17/2010 | DWH, MAINTSUP | TRN-MDL-00294981   TRN-MDL-00295106 | BP AUDIT/RIG MOVE |
| 00923 | 04/14/2010 | MODUSPEC USA, INC. | TRN-MDL-00038591   TRN-MDL-00038677 | RIG CONDITION ASSESSMENT - DEEPWATER HORIZON (PREPARED FOR TRANSOCEAN USA, INC., HOUSTON, TEXAS) |
| 00925 | 11/30/2009 | | TRN-MDL-00032700   TRN-MDL-00033035 | TRANSOCEAN - COMPANY MANGEMENT SYSTEM |

*Plaintiffs' Combined Exhibit List*

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00926 | 04/14/2010 | TRANSOCEAN | TRN-MDL-00273897  TRN-MDL-00273900 | TRANSOCEAN - OPERATIONS ADVISORY - LOSS OF WELL CONTROL UPPER COMPLETION |
| 00927 | 12/31/2008 | TRANSOCEAN | TRN-MDL-00039463  TRN-MDL-00039544 | PERFORMANCE MONITORING AUDIT AND ASSESSMENT PROCEDURES |
| 00929 | 07/02/2010 | HARRISON, PAUL, LLOYD'S REGISTER EMA - CONSULTING SERVICES - ABERDEEN ENERGY | TRN-HCEC-00090493  TRN-HCEC-00090685 | NORTH AMERICAN DIVISION SUMMARY REPORT (PROJECT NUMNBER: ABN09916942/006) (DATE: 2010-07-02) |
| 00932 | 03/16/2010 | LLOYD'S REGISTER EMEA | TRN-MDL-00291896  TRN-MDL-00291907 | LLOYD'S REGISTER SAFETY MANAGEMENT - SYSTEM AND SAFETY CULTURE/CLIMATE - REVIEWS: DEEPWATER HORIZON |
| 00933 | 04/20/2010 | TRANSOCEAN | TRN-MDL-00077298  TRN-MDL-00077325 | RMS II MORNING REPORT RIG:  DEEPWATER HORIZON |
| 00935 | 06/30/2009 | | TRN-USCG_MMS-00027217  TRN-USCG_MMS-00027237 | CHECKLIST/REPORT:  NAR ISM INSTALLATION AUDIT (JUNE 30, 2009); AUDITORS:  GARY BUTLER, TONY REIF, SCOTT COTE, MICHAEL SCULTHORPE |
| 00937 | 10/30/2009 | TULIO, MARCO | TRN-MDL-00351151  TRN-MDL-00351152 | EMAIL - SUBJECT: FW: TRANSOCEAN INC. - RESULTS OF HSSE AUDIT CONDUCTED AUGUST 3, 2009 |
| 00938 | 00/00/0000 | | | MANUAL - ISM CODE - INTERNATIONAL SAFETY MANAGEMENT CODE AND GUIDELINES ON IMPLEMENTATION OF THE ISM CODE, 2010 EDITION |
| 00939 | 12/19/2008 | TRANSOCEAN | TRN-MDL-00033216  TRN-MDL-00033281 | ISM/ISPS MODU HANDBOOK |
| 00943 | 04/15/2009 | DET NORSKE VERITAS | TRN-USCG_MMS-00043662  TRN-USCG_MMS-00043664 | SURVEY REPORT - 2009 ANNUAL ISM DOC AUDIT |
| 00946 | 03/10/2010 | JERY CANDUCCI | TRN-MDL-00359569  TRN-MDL-003595670 | FW: DESIGNATED |
| 00948 | 09/08/2008 | HOLT, CHARLIE; POLHAMUS, MAC; FRAZELLE, ANDY; BARBOSA, TULIB, MARCO; LITTLE, IAN; TINK, STEVE | BP-HZN-BLY00076260  BP-HZN-BLY00076264 | BP GULF OF MEXICO (GOM) - TRANSOCEAN OFFSHORE DEEPWATER DRILLING INC. NORTH AMERICA (TODDI NAM) HSE MANAGEMENT SYSTEM BRIDGING DOCUMENT |
| 00949 | 04/00/2010 | BP | BP-HZN-2179MDL00293151  BP-HZN-2179MDL00293165 | E&P SEGMENT RECOMMENDED PRACTICE:  APPLYING CONTROL OF WORK ON DRILLING & COMPLETION OPERATIONAL SITES - SRP 3.2-000X |
| 00951 | 02/00/2010 | BP | BP-HZN-MBI00109884  BP-HZN-MBI00109893 | SLIDES: IMPROVING CONTROL OF WORK WITHIN DRILLING & COMPLETIONS |
| 00952 | 05/06/2010 | TRANSOCEAN | BP-HZN-BLY00165701  BP-HZN-BLY00165704 | OPERATIONS DEPARTMENT ALERT - DEEPWATER DP RIGS SUBSEA WELL CONTROL EQUIPMENT OPERATION, MAINTENANCE, AND TESTING |

| TREX # | | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|--|------|--------|-------------|----------------------|
| 00953 | | 04/25/2008 | DET NORSKE VERITAS | TRN-MDL-0000488930   TRN-MDL-0000488931 | CERTIFICATE - DET NORSKE VERITAS DOCUMENT OF COMPLIANCE |
| 00954 | | 08/17/2009 | HARRY THIERENS - RESPONSIBLE BP REPRESENTATIVE | TRN-MDL-0035122   - | LETTER RE: RESULTS OF BP GULF OF MEXICO HSSE AUDIT CONDUCTED ON AUGUST 3, 2009 |
| 00957 | | 08/03/2009 | | TRN-MDL-00351153   TRN-MDL-00351221 | CONTRACTOR HS&E MANAGEMENT SYSTEM ASSESSMENT (COMMON AUDIT PROCESS REPORT) |
| 00964 | | 04/11/2010 | LEBLEU, JOHN B | BP-HZN-2179MDL00042476   BP-HZN-2179MDL00042476 | RE: RELEASE OF DATA |
| 00965 | | 04/11/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00039500   BP-HZN-2179MDL00039500 | FW: RELEASE OF DATA |
| 00966 | | 00/00/0000 | | | GRAY TAB 45 - EMAIL J. GUIDE, APR 12, 2010, RE: RELEASE OF DATA |
| 00967 | | 00/00/0000 | MI SWACO | BP-HZN-2179MDL00015195   BP-HZN-2179MDL00015195 | BP/DEEPWATER HORIZON RHELIANT DISPLACEMENT PROCEDURE "MACONDO" OCS-G 32306 |
| 00968 | ** | 12/07/2010 | PROFESSIONAL SHORTHAND REPORTERS, INC. | -   - | TRANSCRIPT OF TESTIMONY OF THE JOINT UNITED STATES COAST GUARD/BUREAU OF OCEAN ENERGY MANAGEMENT INVESTIGATION-WITNESS: JOSEPH KEITH |
| 00969 | | 05/04/2010 | | HAL_0047380   HAL_0047389 | RECEIPT AND RELEASE AGREEMENT |
| 00970 | | 03/01/2011 | RONNIE FAUL, HALLIBURTON | HAL_0125556 | GOM REGION TECHNOLOGY - CEMENTING  PSL |
| 00972 | | 05/06/2010 | BERNARD, DUREL | HAL_0114603   HAL_0114605 | E-MAIL: FROM- DUREL BERNARD SENT THURS, MAY 06 2010 5:11PM - SUBJECT: RE: HAZARDOUS CONTRACT REVIEW; ATTACHMENTS: HAZARDOUS WORK BP HAL_MAY6.PDF |
| 00973 | | 00/00/0000 | | HAL_0131256   HAL_0131264 | IMPROVED DEEPWATER CEMENTING PRACTICES HELP REDUCE NONPRODUCTIVE TIME |
| 00974 | | 00/00/0000 | ANDERSON, PAUL | HAL_0502944   HAL_0502944 | EMAIL - SUBJECT: GSI RENTAL IRON |
| 00975 | | 05/13/2010 | HALVORSON DORY, KATHLEEN | HAL_0506486   HAL_0506486 | E-MAIL: RE: REVIEW OF CEMENT PROGRAMS |
| 00976 | | 06/25/2009 | LITTLE, IAN | BP-HZN-2179MDL00204960   BP-HZN-2179MDL00204990 | E-MAIL RE: HALLIBURTON JOINT BUSINESS PLAN |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00977 | 02/25/2010 | JEFF MILLER | HAL_0047944   HAL_0047946-6 | EMAIL  FW:  PLAYBOOK - GOM CEMENTING (EMAILED AND ATTACHED: CORE PROCESS TRACKING (2010) 022410.XLS) |
| 00978 | 06/25/2008 | JAMAL, JAMAL; KULAFOFSKY, DAVID | HAL_0046843   HAL_0046894 | TUNED SOLUTIONS - FOAM FOR REDUCED DENSITY CEMENTING |
| 00980 | 04/08/2010 | CLAYTON DUPREE | HAL_0503788   HAL_0503793 | RE: FOAM JOBS |
| 00981 | 00/00/0000 | HALLIBURTON ENERGY SERVICES, INC | BP-HZN-MBI00022675   BP-HZN-MBI00022700 | SECTION 7 - HEALTH, SAFETY, SECURITY, AND ENVIRONMENT |
| 00982 | 09/26/2010 | HALLIBURTON | | BP DEEPWATER HORIZON INVESTIGATION: PRELIMINARY INSIGHTS |
| 00983 | 09/00/1997 | HALLIBURTON | HAL_0045340   HAL_0045449 | DEEPWATER PRIMARY CEMENTING: BEYOND THE SHALLOW WATER FLOWS |
| 00984 | 04/13/2009 | | HAL_DOJ_0000035   HAL_DOJ_0000043 | CEMENT LAB WEIGH-UP SHEET - REQ/SLURRY: US-73909/1 |
| 00985 | 04/20/2010 | HALLIBURTON | HAL_0125646   HAL_0125646 | RECORDED AT SPERRY'S UNIT (PRESSURE, STAGE SLURRY VOLUME): RIG DISPLACEMENT |
| 00986 | 00/00/0000 | CHIEF COUNSEL FOR NATIONAL COMMISSION ON THE BP DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING | -   - | CHIEF COUNSEL'S REPORT_2011: NATIONAL COMMISSION ON THE BP DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING |
| 00986.001 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | ANIM1-BOP STACK - TIME – 2:50 |
| 00986.002 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | ANIM2-CEMENT JOB SEQUENCE - TIME – 4:50 |
| 00986.003 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | ANIM3-CENTRALIZERS - TIME – 2:00 |
| 00986.004 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | ANIM4-DIVERTER SEQUENCE - TIME – 1:20 |
| 00986.005 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | ANIM5-DRILLING A WELL 2D - TIME – 1:55 |
| 00986.006 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | ANIM6-FLOAT CONVERSION - TIME – 4:40 |
| 00986.007 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | ANIM7-KICK DETECTION - TIME – 9:10 |
| 00986.008 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | ANIM8-LOST RETURNS - TIME – 2:35 |
| 00986.009 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | ANIM9-MACONDO WELL - TIME – 3:05 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00986.010 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | ANIM10-NEGATIVE PRESSURE TEST GENERALLY - TIME – 2:50 |
| 00986.011 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | ANIM11-NEGATIVE PRESSURE TEST SPECIFICALLY - TIME – 7:15 |
| 00986.012 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | ANIM12-PORE PRESSURE AND FACTURE GRADIENT - TIME – 4:50 |
| 00986.013 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | ANIM13-POROSITY OF ROCK FORMATION - TIME – 1:00 |
| 00986.014 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | ANIM14-TEMPORARY ABANDONMENT - TIME – 6:40 |
| 00986.015 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 2.3: MAINTAINING BALANCE – PORE PRESSURE AND FACTURE GRADIENTS; AT PAGE 10 |
| 00986.016 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 2.9: BOP COMPONENTS; AT PAGE 16 |
| 00986.017 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 2.10: FLOW IN TYPICAL MUD SYSTEM; AT PAGE 17 |
| 00986.018 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 2.13: CEMENTING; AT PAGE 19 |
| 00986.019 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 2.15: BARRIERS IN A WELL; AT PAGE 21 |
| 00986.020 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 2.16: SIMPLIFIED AMF CONTROL SCHEMATIC; AT PAGE 22 |
| 00986.021 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 3.2: MAIN DECK; AT PAGE 27 |
| 00986.022 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 3.3: DECKS; AT PAGE 28 |
| 00986.023 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 3.4: MUD PITS AND MOON POOL; AT PAGE 28 |
| 00986.024 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 3.5: SUBSURFACE PORTION OF DWH; AT PAGE 29 |
| 00986.025 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 3.7: BLOWOUT PREVENTER; AT PAGE 30 |
| 00986.027 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.2.2: NARROW DRILLING MARGINS; AT PAGE 54 |
| 00986.028 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.2.3: ANNULAR PRESSURE BUILDUP (APB); AT PAGE 55 |
| 00986.029 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.2.5: RUPTURE DISKS; AT PAGE 57 |
| 00986.030 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.2.6: PROTECTIVE CASING; AT PAGE 57 |
| 00986.031 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.2.7: CASING OPTION IN DEEPWATER DRILLING; AT PAGE 58 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 00986.032 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.2.8: TIMELINE OF DRILLING EVENTS; AT PAGE 59 |
| 00986.033 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.2.9: CEMENTING A LONG STRING VS. CEMENTING A LINER; AT PAGE 62 |
| 00986.034 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.3.1: TYPICAL COMPLETED CEMENT JOB; AT PAGE 67 |
| 00986.035 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.3.3: CENTRALIZER; AT PAGE 68 |
| 00986.036 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.3.4: TOP VIEW OF OFF CENTERED CASING; AT PAGE 69 |
| 00986.037 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.3.5: CENTRALIZER SUB; AT PAGE 69 |
| 00986.038 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.3.6: FLOAT VALVE CONVERSION; AT PAGE 70 |
| 00986.039 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.3.7: FULL BOTTOMS UP; AT PAGE 70 |
| 00986.040 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.3.8: WIPER PLUGS CAUSE CEMENT CONTAMINATION; AT PAGE 71 |
| 00986.041 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.3.9: LIFT PRESSURE; AT PAGE 72 |
| 00986.042 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.3.10: BUMPING THE PLUGS; AT PAGE 73 |
| 00986.043 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.3.11: CEMENT BOND LOG TOOL; AT PAGE 74 |
| 00986.044 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.3.12: REMEDIAL CEMENTING – SQUEEZE JOB; AT PAGE 75 |
| 00986.045 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.3.13: CENTRALIZER SUB (TOP) AND SLIP-ON CENTRALIZER WITH STOP COLLARS (BOTTOM); AT PAGE 83 |
| 00986.046 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.3.15: CENTRALIZERS DELIVERED TO DWH ON APRIL 16, 2010; AT PAGE 85 |
| 00986.047 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.3.18: BP'S PRE-CEMENTING MUD CIRCULATION; AT PAGE 91 |
| 00986.048 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.3.22: PAGE 23 OF HALLIBURTON'S APRIL 18, 2010 OPTICEM REPORT; AT PAGE 109 |
| 00986.049 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.4.2 AND FIG 4.4.3: FOAM TESTING APPARATUS; AT PAGE 112 |
| 00986.051 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.5.1: PLANNED CONFIGURATION AFTER TEMPORARY ABANDONMENT; AT PAGE 128 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 00986.052 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.5.2: LOCKDOWN SLEEVE; AT PAGE 129 |
| 00986.053 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.5.3: BP SUBSEA WELLS ORGANIZATION; AT PAGE 4.5.3 |
| 00986.054 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.5.4: MULTIPLE LAST-MINUTE REVISIONS TO THE TEMPORARY ABANDONMENT PROCEDURE; AT PAGE 132 |
| 00986.055 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.5.5: BRIDGE PLUG; AT PAGE 137 |
| 00986.056 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.6.1: WELL INTEGRITY TESTS; AT PAGE 143 |
| 00986.057 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.6.5: END OF CEMENT TO TEMPORARY ABANDONMENT; AT PAGE 146 |
| 00986.058 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.6.6: PREPARATIONS FOR NEGATIVE PRESSURE TEST; AT PAGE 147 |
| 00986.059 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.6.7: FIRST TEST FAILURE AND FIG4.6.8: SECOND TEST FAILURE; AT PAGE 148 |
| 00986.060 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.6.9: NEGATIVE PRESSURE TEST PROGRESS, 3PM  (APRIL 20, 2010); AT PAGE 149 |
| 00986.061 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.6.10: NEGATIVE PRESSURE TEST PROGRESS, 4PM; AT PAGE 150 |
| 00986.062 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.6.11: NEGATIVE PRESSURE TEST PROGRESS, 4:53PM; AT PAGE 151 |
| 00986.063 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.6.12: NEGATIVE PRESSURE TEST PROGRESS, 4:55PM; AT PAGE 152 |
| 00986.064 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.6.13: NEGATIVE PRESSURE TEST PROGRESS, 4:58PM; AT PAGE 153 |
| 00986.065 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.6.14: NEGATIVE PRESSURE TEST PROGRESS, 5:10PM; AT PAGE 154 |
| 00986.066 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.6.15: NEGATIVE PRESSURE TEST PROGRESS, 5:26PM; AT PAGE 155 |
| 00986.067 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.6.16: NEGATIVE PRESSURE TEST PROGRESS, 5:53PM; AT PAGE 156 |
| 00986.068 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.6.18: NEGATIVE PRESSURE TEST PROGRESS, 6:40PM; AT PAGE 158 |
| 00986.069 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.6.19: SPACER MIGRATION; AT PAGE 159 |
| 00986.070 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.7.1: ACTIVE PIT VOLUME IN CLOSED-LOOP SYSTEM; AT PAGE 166 |

*Plaintiffs' Combined Exhibit List*

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00986.071 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.7.3: HITEC DATA DISPLAY AND FIG4.7.4: SPERRY-SUN DISPLAY; AT PAGE 169 |
| 00986.072 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.7.5: FLOW-OUT SENSORS AND FLOW LINE CAMERA; AT PAGE 170 |
| 00986.073 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.7.6: TRANSOCEAN'S DWH EMERGENCY RESPONSE MANUAL; AT PAGE 171 |
| 00986.074 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.7.7: RIG PERSONNEL ON DUTY DURING FINAL DISPLACEMENT; AT PAGE 174 |
| 00986.075 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.7.8: ERRATIC VS. NORMAL FLOW-OUT; AT PAGE 175 |
| 00986.076 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.7.9: TYPICAL FLOW-OUT SIGNATURE VS. SPIKE AT 9:08PM; AT PAGE 178 |
| 00986.077 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.7.10: DRILL PIPE PRESSURE ANOMALIES, 9:01PM TO 9:14PM; AT PAGE 179 |
| 00986.078 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.7.11: DRILL PIPE PRESSURE AND KILL LINE PRESSURE ANOMALIES, 9:27 -9:40PM; AT PAGE 180 |
| 00986.079 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.7.12: LAST TWO HOURS OF SPERRY-SUN DATA; AT PAGE 191 |
| 00986.080 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.8.1: DIVERTER SYSTEM; AT PAGE 195 |
| 00986.081 | 00/0/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.8.2: BOP CONTROL PANELS ON RIG FLOOR AND BRIDGE; AT PAGE 197 |
| 00986.082 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.9.4: BLIND SHEAR RAM; AT PAGE 204 |
| 00986.083 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.9.5: TOOL JOINT IN BLIND SHEAR RAM; AT PAGE 205 |
| 00986.084 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.9.6: DWH BLOWOUT PREVENTER'S CLOSED BLIND SHEAR RAM (TOP VIEW); AT PAGE 207 |
| 00986.085 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.9.7: AMF SYSTEM; AT PAGE 209 |
| 00986.086 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.9.8: BOP'S ELECTRICAL SCHEMATIC; AT PAGE 211 |
| 00986.087 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.9.9: EROSION OF BOP; AT PAGE 212 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| **00986.088** | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 5.1: BP INTERNAL PRESENTATION SLIDE  (HOW MANY REORGANIZATIONS HAVE YOU BEEN THROUGH PRIOR TO THIS ONE?); AT PAGE 226 |
| **00986.089** | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 6.2: BOEMRE ORGANIZATIONAL CHART FOR GOM REGION, JULY 2010; AT PAGE 252 |
| **00986.090** | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 6.5: BP'S APRIL 16 APPLICATION FOR PERMIT TO MODIFY; AT PAGE 258 |
| **00986.091** | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | TABLE 4.3.1: LOW PRESSURE OBSERVED AFTER CIRCULATION ESTABLISHED; AT PAGE 90 |
| **00986.092** | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | TABLE 4.3.2: PLANS REDUCE PRE-CEMENT CIRCULATION VOLUMES AND RATES; AT PAGE 92 |
| **00986.093** | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | TABLE 4.4.1: HALLIBURTON'S INTERNAL LABORATORY DATA – STABILITY OF MACONDO CEMENT SLURRY; AT PAGE 122 |
| **00986.094** | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | TABLE 4.7.1: PERSONNEL AND PLACES WITH ACCESS TO RIG'S SPERRY-SUN DATA; AT PAGE 173 |
| **00986.095** | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | TABLE 4.9.1: CONTROL POD BATTERY REPLACEMENT (BASED ON AVAILABLE RECORDS); AT PAGE 211 |
| **00986.096** | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | TABLE 4.9.2: LEAKS ON DWH BLOWOUT PREVENTER (PARTIAL LIST); AT PAGE 214 |
| **00986.097** | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | TABLE 4.9.3: MODIFICATIONS TO DWH BLOWOUT PREVENTER; AT PAGE 218-219 |
| **00986.098** | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | TABLE 4.9.3: MODIFICATIONS TO DWH BLOWOUT PREVENTER (CONT); AT PAGE 218-219 |
| **00986.099** | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | TABLE 5.1: TIMELINE OF CHANGES TO TEMPORARY ABANDONMENT PROCEDURE; AT PAGE 233 |
| **00986.100** | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | TABLE 5.2: EXAMPLES OF DECISIONS THAT INCREASED RISK AT MACONDO WHILE POTENTIALLY SAVING TIME; AT PAGE 246 |
| **00986.200** | 00/00/0000 | | | OSCSLIDE4: MACONDO WELL |
| **00986.201** | 00/00/0000 | | | OSCSLIDE5: COMPANIES INVOLVED AT MACONDO |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 00986.202 | 00/00/0000 | | | OSCSLIDE6: ONSHORE ORGANIZATIONAL CHART |
| 00986.203 | 00/00/0000 | | | OSCSLIDE7: RIG CREW ORGANIZATIONAL CHART |
| 00986.204 | 00/00/0000 | | | OSCSLIDE10: DEEPWATER HORIZON |
| 00986.205 | 00/00/0000 | | | OSCSLIDE11: DEEPWATER HORIZON |
| 00986.206 | 00/00/0000 | | | OSCSLIDE12: DEEPWATER HORIZON (NOTED - MUD LOGGERS, MUD-GAS SEPARATOR PIPE, DIVERTERS, DRILL FLOOR, ROTARY TABLE) |
| 00986.207 | 00/00/0000 | | | OSCSLIDE13: DEEPWATER HORIZON (NOTED – MOON POOL AND MUD PITS) |
| 00986.208 | 00/00/0000 | | | OSCSLIDE16: BLOWOUT PREVENTER  "BOP" |
| 00986.209 | 00/00/0000 | | | OSCSLIDE19: PORE PRESSURE VS. FRACTURE GRADIENT |
| 00986.211 | 00/00/0000 | | | OSCSLIDE26: PORE PRESSURE VS. FRACTURE GRADIENT AT MACONDO |
| 00986.212 | 00/00/0000 | | | OSCSLIDE27: MACONDO WAS A 'DIFFICULT WELL' |
| 00986.213 | 00/00/0000 | | | OSCSLIDE28: WELL DESIGN – LONG STRING COMPARED TO LINER |
| 00986.214 | 00/00/0000 | | | OSCSLIDE30: FRACTURES AND/OR TOO HIGH OF A MUD WEIGHT CAUSE 'LOST RETURNS' OR 'LOST CIRCULATION' |
| 00986.215 | 00/00/0000 | | | OSCSLIDE32: THE FORMATION AT MACONDO WAS TRICKY |
| 00986.216 | 00/00/0000 | | | OSCSLIDE35: NORMAL FLOAT VALVE CONVERSION |
| 00986.217 | 00/00/0000 | | | OSCSLIDE36: FLAT VALVE CONVERSION |
| 00986.218 | 00/00/0000 | | | OSCSLIDE43: BOTTOMS UP CIRCULATION |
| 00986.219 | 00/00/0000 | | | OSCSLIDE52: PLANNED CEMENT JOB AT MACONDO |
| 00986.220 | 00/00/0000 | | | OSCSLIDE54: PLANNED CEMENT JOB AT MACONDO |
| 00986.221 | 00/00/0000 | | | OSCSLIDE55: BP UNDERSTOOD THIS WAS A COMPLEX CEMENT JOB |
| 00986.222 | 00/00/0000 | | | OSCSLIDE57: LOW CEMENT FLOW RATE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00986.223 | 00/00/0000 | | | OSCSLIDE60: LOW TOP OF CEMENT |
| 00986.224 | 00/00/0000 | | | OSCSLIDE61: LONG STRING COMPARED TO LINER |
| 00986.225 | 00/00/0000 | | | OSCSLIDE64: CENTRALIZERS |
| 00986.226 | 00/00/0000 | | | OSCSLIDE66: BOW SPRING CENTRALIZERS VS. CENTRALIZER SUBS |
| 00986.227 | 00/00/0000 | | | OSCSLIDE67: OPTICEM MODELS AND HALLIBURTON PERSONNEL RECOMMENDED 21 CENTRALIZERS |
| 00986.228 | 00/00/0000 | | | OSCSLIDE68: TO 'HONOR THE MODELING,' BP SENDS ADDITIONAL CENTRALIZERS TO RIG |
| 00986.229 | 00/00/0000 | | | OSCSLIDE69: LAST-MINUTE DECISION NOT TO USE ADDITIONAL SIX CENTRALIZERS |
| 00986.230 | 00/00/0000 | | | OSCSLIDE70: NO CLARITY EVEN NOW ON WHETHER THE ADDITIONAL CENTRALIZERS SHOULD HAVE BEEN USED |
| 00986.231 | 00/00/0000 | | | OSCSLIDE71: BP NEVER PERFORMED MODELING TO CHECK WHETHER SIX CENTRALIZERS WERE ENOUGH |
| 00986.232 | 00/00/0000 | | | OSCSLIDE73: INDIRECT CEMENTING INDICATORS |
| 00986.233 | 00/00/0000 | | | OSCSLIDE74: HALLIBURTON'S APRIL 20, 2010 POST-JOB REPORT |
| 00986.234 | 00/00/0000 | | | OSCSLIDE75: BP INTERNAL CRITERIA FOR DETERMINING ZONAL ISOLATION |
| 00986.235 | 00/00/0000 | | | OSCSLIDE76: CEMENT EVALUATION |
| 00986.236 | 00/00/0000 | | | OSCSLIDE77: BP DIDN'T CONDUCT A FORMAL RISK ASSESSMENT OF THE ANNULUS CEMENT BARRIER |
| 00986.237 | 00/00/0000 | | | OSCSLIDE79: BASE VS. FOAM CEMENT |
| 00986.238 | 00/00/0000 | | | OSCSLIDE81: HOW FOAM CEMENT TESTING IS DONE |
| 00986.239 | 00/00/0000 | | | OSCSLIDE82: API FOAM STABILITY CRITERIA |
| 00986.240 | 00/00/0000 | | | OSCSLIDE83: HALLIBURTON'S PRE-JOB TEST RESULTS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00986.241 | 00/00/0000 | | | OSCSLIDE85: RESULTS OF CHEVRON TESTING OF MACONDO SLURRY (CHART) |
| 00986.242 | 00/00/0000 | | | OSCSLIDE86: HALLIBURTON FOAM STABILITY TESTING |
| 00986.243 | 00/00/0000 | | | OSCSLIDE88: CONSEQUENCES OF UNSTABLE FOAM CEMENT |
| 00986.244 | 00/00/0000 | | | OSCSLIDE89: SITUATION AT TIME OF CEMENT JOB – APRIL 19, 2010 |
| 00986.245 | 00/00/0000 | | | OSCSLIDE91: TEMPORARY ABANDONMENT PROCEDURE BEGINS AFTER CEMENT JOB |
| 00986.246 | 00/00/0000 | | | OSCSLIDE92: CEMENT IS PERFORATED AT PRODUCTION PHASE |
| 00986.247 | 00/00/0000 | | | OSCSLIDE93: TESTING INTEGRITY OF WELL – THREE TESTS |
| 00986.249 | 00/00/0000 | | | OSCSILDE97: POSITIVE-PRESSURE TEST |
| 00986.250 | 00/00/0000 | | | OSCSLIDE101: NEGATIVE-PRESSURE TEST |
| 00986.251 | 00/00/0000 | | | OSCSLIDE103: NEGATIVE-PRESSURE TEST AT MACONDO |
| 00986.252 | 00/00/0000 | | | OSCSLIDE106: PLANNED TEMPORARY ABANDONMENT PROCEDURE ONCE NEGATIVE-PRESSURE TEST PASSED |
| 00986.253 | 00/00/0000 | | | OSCSLIDE107: DISPLACING TO 8,300 FEET UNDERBALANCED WELL MORE THAN NECESSARY |
| 00986.254 | 00/00/0000 | | | OSCSLIDE108: IRREGULARITY OF SETTING CEMENT PLUG SO LOW |
| 00986.255 | 00/00/0000 | | | OSCSLIDE109: PROCEDURE MEANT ONLY ONE BARRIER BESIDES OPEN BOP DURING DISPLACEMENT |
| 00986.256 | 00/00/0000 | | | OSCSLIDE110: EVOLUTION OF TEMPORARY ABANDONMENT PROCEDURE (APRIL 14 MOREL EMAIL) |
| 00986.257 | 00/00/0000 | | | OSCSLIDE111: EVOLUTION OF TEMPORARY ABANDONMENT PROCEDURE (APRIL 16 MMS PERMIT) |
| 00986.258 | 00/00/0000 | | | OSCSLIDE112: EVOLUTION OF TEMPORARY ABANDONMENT PROCEDURE (APRIL 20 OPS NOTE – NOTE FROM MOREL TO RIG) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00986.259 | 00/00/0000 | | | OSCSLIDE113: EVOLUTION OF TEMPORARY ABANDONMENT PROCEDURE (APRIL 20 OPS NOTE – INTERVIEW OF KALUZA) |
| 00986.260 | 00/00/0000 | | | OSCSLIDE116: ANOMALIES IN DATA INDICATE KICK |
| 00986.261 | 00/00/0000 | | | OSCSLIDE121: TRANSOCEAN'S TIME LINE OF LAST FIVE HOURS |
| 00986.262 | 00/00/0000 | | | OSCSLIDE126: GAS EXPANDS EXPONENTIALLY AS IT RISES |
| 00986.263 | 00/00/0000 | | | OSCSLIDE129: PHOTOS OF DWH ON FIRE |
| 00986.264 | 00/00/0000 | | | OSCSLIDE130: LESSONS LEARNED FROM DECEMBER 2009 EVENT |
| 00986.265 | 00/00/0000 | | | OSCSLIDE131: LAST TWO HOURS:  EXPLOSION AT 21:49 (9:49PM) |
| 00987 | 04/17/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00315248   BP-HZN-2179MDL00315248 | FW: LAB TESTS |
| 00988 | 00/00/0000 | RICHARD F. VARGO, JR. | HAL_0507151   HAL_0507154 | RESUME - RICHARD F. VARGO, JR. RESUME4 |
| 00989 | 04/00/2010 | HALLIBURTON, NORTH AMERICAN REGION TECHNOLOGY TEAM | HAL_0116541   HAL_0116892 | US LAND-OFFSHORE CEMENTING WORK METHODS |
| 00990 | 06/13/2010 | TIMOTHY QUIRK | HAL_0504683   HAL_0504698 | EMAIL:  FW:  UPDATED CEMENT SLURRY TESTING PROTOCOL (EMAILED AND ATTACHED:  DETAILED TESTING PROTOCOL.DOC) |
| 00991 | 02/17/2011 | HALLIBRTON CO. | -   - | 10-K ANNUAL REPORT PURSUANT TO SECTION 13 AND 15(D) |
| 00992 | 00/00/0000 | HALLIBURTON | HAL_0507148   HAL_0507150 | HALLIBURTON - CEMENTING BEST PRACTICES |
| 00998 | 08/23/2000 | R&B FALCON | KMI-MDL-000645   KMI-MDL-000663 | SAFETY DESIGN PHILOSOPHY - RBS8D PROJECT - "DEEPWATER HORIZON" |
| 00999 | 04/19/2001 | ROKAAS, LENE | KMI-MDL-018781   KMI-MDL-018781 | KONGSBERG SIMRAD - DEEPWATER HORIZON SERVICE REPORT |
| 01008 | 04/15/2010 | LEBLEU, JOHN B | BP-HZN-2179MDL00008035   BP-HZN-2179MDL00008036 | MI SWACO NCR 003 - PILL PROBLEM |
| 01015 | 04/16/2010 | MAXIE, DOYLE | BP-HZN-MBI00129261   BP-HZN-MBI00129261 | E-MAIL - RE: FAS AND FAS AK |
| 01016 | 04/17/2010 | LEBLEU, JOHN B | BP-HZN-2179MDL0029162   BP-HZN-2179MDL0029162 | EMAIL - SUBJECT: RE: NEED COMPLETE QUOTE INCLUDING ECONOMIC JUSTIFICATION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 01019 | 00/00/0000 | | | PROJECT SPACER - DRAFT, MAY 27, 2010 |
| 01020 | 00/00/0000 | BP | BP-HZN-MBI00110484   BP-HZN-MBI00110484 | REPORT - BP TERMS OF REFERENCE - NPT REVIEW OF MACONDO 20" OPEN HOLE MUD LOSS EVENT |
| 01021 | 03/18/2010 | BODEK, ROBERT | BP-HZN-MBI00113015   BP-HZN-MBI00113016 | E-MAIL RE: LESSON LEARNED - PLAN FORWARD: MACONDO |
| 01030 | 04/19/2010 | ARMAND, TIMOTHY | M-I 00003180   M-I 00003185 | LESSONS LEARNED DEEPWATER HORIZON LOST RETURNS |
| 01031 | 04/18/2010 | LEBLEU, JOHN B | BP-HZN-2179MDL00003168   BP-HZN-2179MDL00003181 | EMAIL:  RE:  6 IN 1 COURSE AXIOM ENGINEERS - BP APPROVAL REQUIRED |
| 01034 | 04/05/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00015918   BP-HZN-2179MDL00015919 | E-MAIL RE: MACONDO SAND PRESSURES |
| 01035 | 00/00/0000 | | BP-HZN-2179MDL0000452101 | DAILY AND TOTAL DRILLING FLUID DISCHARGES, LOSSES AND RECOVERING VOLUMES (SPREADSHEET) |
| 01045 | 04/06/2010 | BODEK, ROBERT | BP-HZN-2179MDL00895056   BP-HZN-2179MDL00895060 | RE: GOOD MORNING! |
| 01046 | 09/00/2009 | | BP-HZN-MBI00071986   BP-HZN-MBI00072008 | GOM EXPLORATION AND APPRAISAL COMMUNICATION PLAN (SEPTEMBER 2009, REV. 2) |
| 01047 | 10/14/2009 | BODEK, ROBERT | BP-HZN-2179MDL00884526   BP-HZN-2179MDL00884527 | E-MAIL -SUBJECT: FW: ALEX VOLTAIRE |
| 01048 | 10/21/2009 | BODEK, ROBERT | BP-HZN-2179MDL00891525   BP-HZN-2179MDL00891526 | E-MAIL: RE: MACONDO WELL FLOW EVENT |
| 01049 | 05/04/2010 | LEBLEU, JOHN B | BP-HZN-2179MDL00762245   BP-HZN-2179MDL00762253 | E-MAIL RE: MACONDO INFORMATION |
| 01050 | 10/26/2009 | BODEK, ROBERT | BP-HZN-2179MDL00884634   BP-HZN-2179MDL00884636 | EMAIL: FW:  BP REQUEST FOR MC 252 / MC 292 DRILLING INFORMATION |
| 01051 | 10/29/2009 | ROBERT BOEK | BP-HZN-2179MDL00884296   BP-HZN-2179MDL00884296 | RE: MACONDO |
| 01052 | 01/26/2010 | BODEK, ROBERT | BP-HZN-MBI00099621   BP-HZN-MBI00099621 | MACONDO: 18" CSG SECTION REVIEW |
| 01053 | 10/28/2009 | BP | BP-HZN-MBI00099622   BP-HZN-MBI00099632 | MC 252 #1 (MACONDO): 18 1/8" X 22" HOLE-SECTION REVIEW (18" CSG SECTION) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 01054 | 11/18/2009 | BODEK, CHRISTOPHER | BP-HZN-2179MDL00876761 | E-MAIL: RE: MACONDO |
| 01055 | 12/02/2009 | BODEK, ROBERT | BP-HZN-2179MDL00894881   BP-HZN-2179MDL00894882 | RE: HEY |
| 01056 | 02/12/2010 | BODEK, ROBERT | BP-HZN-2179MDL00888541   BP-HZN-2179MDL00888541 | EMAIL - SUBJECT: RE: MACONDO UPDATE 2PM |
| 01057 | 02/13/2010 | BODEK, ROBERT | BP-HZN2179MDL00270472   BP-HZN2179MDL00270472 | E-MAIL: RE: MACONDO LOT #4 |
| 01058 | 03/09/2010 | MARTIN ALBERTIN | BP-HZN-2179MDL00284169   BP-HZN-2179MDL00284170 | E-MAIL RE: FW: THE EVENT THAT STARTED IT ALL? |
| 01059 | 02/24/2010 | BODEK, ROBERT | BP-HZN-2179MDL00002974   BP-HZN-2179MDL00002975 | EMAIL:  RE:  MACONDO |
| 01060 | 02/25/2010 | BODEK, ROBERT | BP-HZN-2179MDL00003391   BP-HZN-2179MDL00003392 | EMAIL:  RE:  LWD MEMORY DATA |
| 01061 | 02/25/2010 | LEBLEU, JOHN B | BP-HZN-2179MDL00006206   BP-HZN-2179MDL00006216 | LWD MEMORY DATA FROM MACONDO TRIP OUT/LOSS ZONE |
| 01062 | 02/25/2010 | CHARLES BONDURANT | BP-HZN-2179MDL00006483   BP-HZN-2179MDL00006484 | RE: LWD MEMORY DATA |
| 01063 | 02/28/2010 | COCALES, BRETT | TRN-MDL-00481787   TRN-MDL-00481787 | RE: DWH-UPDATED 5 DAY PLANNER |
| 01064 | 03/06/2010 | BODEK, ROBERT | BP-HZN-2179MDL00001935   BP-HZN-2179MDL00001937 | E-MAIL: RE: 14 3/4' X 16" HOLE-SECTION PREVIEW |
| 01065 | 03/07/2010 | BODEK, ROBERT | BP-HZN-2179MDL00001898   BP-HZN-2179MDL00001904 | EMAIL - SUBJECT: RE: MACONDO DAILY UPDATE |
| 01066 | 03/08/2010 | BODEK, ROBERT | BP-HZN-2179MDL00893376   BP-HZN-2179MDL00893376 | RE: OUT OF THE OFFICE THIS WEEK |
| 01067 | 03/09/2010 | ALBERTIN, MARTIN L | BP-HZN-2179MDL00005606   BP-HZN-2179MDL00005607 | RE: MACONDO KICK |
| 01068 | 05/05/2010 | NAVARETTE, GREG | BP-HZN-2179MDL00876825   BP-HZN-2179MDL00876826 | EMAIL - SUBJECT: RE: MWD TIME DATA RUN 1000 |
| 01069 | 03/10/2010 | BODEK, ROBERT | BP-HZN-2179MDL00039111   BP-HZN-2179MDL00039112 | REMAINDER OF MACONDO |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 01070 | 03/15/2010 | BELLOW, JONATHAN | BP-HZN-2179MDL00044180   BP-HZN-2179MDL00044182 | E-MAIL - SUBJECT: FW: SOME THOUGHTS AND HELP REQUESTED, PP DETECTION, MACANDO |
| 01071 | 03/12/2010 | JOHNSTON, PAUL J | BP-HZN-2179MDL00004927   BP-HZN-2179MDL00004928 | E-MAIL:RE: SOME THOUGHTS AND HELP REQUESTED, PP DETECTION, MACANDO |
| 01072 | 03/15/2010 | BELLOW, JONATHAN | BP-HZN-2179MDL00032990   BP-HZN-2179MDL00032991 | E-MAIL RE: FW: SOME THOUGHTS AND HELP REQUESTED, PP DETECTION, MACONDO |
| 01073 | 03/13/2010 | BP | BP-HZN-2179MDL00063576   BP-HZN-2179MDL00063580 | REPORT - NORTH AMERICA - NORTH AMERICA EXPLORATION BP - DAILY OPERATIONS REPORT - PARTNERS (DRILLING) |
| 01074 | 03/16/2010 | BODEK, ROBERT | BP-HZN-2179MDL00006076   BP-HZN-2179MDL00006078 | EMAIL:  FOR YOUR REVIEW (EMAILED AND ATTACHED:  LESSONS LEARNED_PLAN FORWARD MACONDO SS NPT.DOC) |
| 01075 | 03/16/2010 | BODEK, ROBERT | BP-HZN-2179MDL00007208   BP-HZN-2179MDL00007210 | E-MAIL RE: INC000001455454: ADD TO INTERACT FOR BP MACONDO |
| 01076 | 03/18/2010 | BODEK, ROBERT | BP-HZN-2179MDL00015694   BP-HZN-2179MDL00015695 |  FW: LESSONS LEARNED - PLAN FORWARD: MACONDO |
| 01077 | 03/15/2010 | KELLY GRAY (SPERRY-SUN DRILLING SERVICES) | BP-HZN-2179MDL00243884   HAL_0509772 | FW:  FUTURE PROPOSAL AND BEST CREW SCENARIO |
| 01078 | 03/18/2010 | BODEK, ROBERT | BP-HZN-2179MDL00021267   BP-HZN-2179MDL00021268 | RE: LESSONS LEARNED - PLAN FORWARD: MACONDO |
| 01079 | 03/19/2010 | PAINE, KATE | BP-HZN-2179MDL00025882   BP-HZN-2179MDL00025884 | LESSON LEARNED - PLAN FORWARD:   MACONDO |
| 01080 | 03/19/2010 | BODEK, ROBERT | BP-HZN-2179MDL00022579   BP-HZN-2179MDL00022580 | E-MAIL - SUBJECT: RE: MACONDO UPDATE 8PM |
| 01081 | 03/19/2010 | JOHNSTON, PAUL J | BP-HZN-2179MDL00031794   BP-HZN-2179MDL00031795 | EMAIL - SUBJECT: RE: MACONDO UPDATE 8PM |
| 01082 | 03/22/2010 | TRANSOCEAN | TRN-MDL-00030217   TRN-MDL-00030222 | SPREADSHEET - TRANSOCEAN PERSONNEL ON-BOARD - AS OF 22 MAR 2010, 13:10:16 - RIG NAME: DEEPWATER HORIZON |
| 01083 | 03/24/2010 | BODEK, ROBERT | BP-HZN-2179MDL00002160   BP-HZN-2179MDL00002161 | E-MAIL RE: MACONDO CASING PLAN & PORE PRESSURE UPDATE |
| 01084 | 03/24/2010 | BODEK, ROBERT | BP-HZN-2179MDL00890037   BP-HZN-2179MDL00890037 | E-MAIL: RE: MACONDO LCM |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 01085 | 03/25/2010 | BODEK, ROBERT | BP-HZN-MBI00114962   - | E-MAIL RE: 9 7/8'' TD |
| 01086 | 03/25/2010 | BODEK, ROBERT | BP-HZN-2179MDL00016499   BP-HZN-2179MDL00016499 | EMAIL:  MACONDO CORE |
| 01087 | 03/27/2010 | BODEK, ROBERT | BP-HZN-2179MDL00011147   BP-HZN-2179MDL00011149 | RE: KIRA TUSHMAN - MACONDO OPS VISIT |
| 01088 | 03/29/2010 | BODEK, ROBERT | BP-HZN-2179MDL00884559   BP-HZN-2179MDL00884560 | EMAIL:  RE: |
| 01089 | 03/29/2010 | BODEK, ROBERT | BP-HZN-2179MDL00881160   BP-HZN-2179MDL00881160 | LOT LEAK OFF'S |
| 01090 | 03/29/2010 | BODEK, ROBERT | BP-HZN-MBI00116545   BP-HZN-MBI00116546 | RE: MACONDO BP1 MAR 29 MODEL |
| 01091 | 04/03/2010 | PAINE, KATE | BP-HZN-2179MDL00247819   BP-HZN-2179MDL00247820 | PP UPDATE MACONDO BP01 17835MD |
| 01092 | 03/29/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00246940   BP-HZN-2179MDL00246941 | RE: MACONDO BP1 MAR 29 MODEL |
| 01093 | 04/02/2010 | ALBERTIN, MARTIN L. | BP-HZN-2179MDL00006046 | E-MAIL: RE: SUBJECT: RE: MACONDO 9-78 LOT FIT WORKSHEET.XLS |
| 01094 | 04/03/2010 | SKRIPNIKOVA, GALINA | BP-HZN-2179MDL00247798   BP-HZN-2179MDL00247799 | MACONDO UPDATES |
| 01095 | 04/05/2010 | ALBERTIN, MARTIN | BP-HZN-2179MDL00004909   BP-HZN-2179MDL00004909 | EMAIL - SUBJECT: RE: MACONDO SAND PRESSURES |
| 01096 | 04/05/2010 | BODEK, ROBERT | BP-HZN-2179MDL00002081   BP-HZN-2179MDL00002083 | EMAIL - SUBJECT: RE: MACONDO RESERVIOR SECTION |
| 01097 | 04/05/2010 | MOREL, BRIAN P. | BP-HZN-2179MDL00034107   BP-HZN-2179MDL00034109 | E-MAIL RE: MACONDO SAND PRESSURES |
| 01098 | 04/14/2010 | BEIRNE, MICHAEL | BP-HZN-2179MDL00015683   BP-HZN-2179MDL00015685 | E-MAIL RE: FW: MACONDO |
| 01099 | 04-09/2010 | BODEK, ROBERT | BP-HZN-2179MDL00028569   BP-HZN-2179MDL00028569 | E-MAIL: RE: MACONDO |
| 01103 | 00/00/0000 | KONGSBERG MARTIME, INC. | KMI-MDL-021669   KMI-MDL-021693 | SUBJECT: KONGSBERG MARTIME INC.'S ("KMI") RESPONSE TO INFORMATION REQUEST BY REPUBLIC OF MARSHALL ISLANDS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| **01105** | 01/28/2000 | HYUNDAI HEAVY INDUSTRIES CO., LTD- ELEC & INST DESIGN DEPT - DRAWN BY S.H.HA/H.S.LEE | KMI-MDL-021551   KMI-MDL-021609 | CAUSE AND EFFECT MATRIX |
| **01111** | 00/00/0000 | | KMI-MDL-000699   KMI-MDL-000739 | FIRE & GAS - DEEPWATER HORIZON  - OPERATOR MANUAL |
| **01124** | 00/00/0000 | | BP-HZN-2179MDL00281872   BP-HZN-2179MDL00281870 | CONFIDENTIAL CHART (CHAIN OF COMMAND) |
| **01126** | 03/14/2010 | SIMS, DAVID | BP-HZN-2179MDL00286815   BP-HZN-2179MDL00286816 | E-MAIL RE: CALL |
| **01127** | 00/00/0000 | DAVID SIMS | BP-HZN-MBI00222540   BP-HZN-MBI00222541 | EMAIL: RE:  CALL |
| **01128** | 06/22/2010 | CORSER, KENT | BP-HZN-BLY00097030   BP-HZN-BLY00097033 | FW: JOHN GUIDE EMAIL CAPTURE |
| **01129** | 04/15/2010 | GUIDE, JOHN | BP-HZN-2179MDL00311590   BP-HZN-2179MDL00311590 | RE: MEETING |
| **01130** | 04/26/2010 | GUIDE, JOHN | BP-HZN-2179MDL00443866   BP-HZN-2179MDL00443866 | TOMORROW (SHOULD I COME TO WORK?) |
| **01131** | 04/15/2010 | BODEK, ROBERT | DWRM0000184   DWRM0000184 | EMAIL - SUBJECT: EVALUATION COMLETE AT MACONDO |
| **01132** | 03/18/2010 | MOREL, BRIAN P | BP-HZN-MBI 00112983   BP-HZN-MBI 00112983 | E-MAIL: RE: MACONDO - UPDATED PP/FG AND MUD SCHEDULE |
| **01133** | 03/14/2010 | HAFLE, MARK E | BP-HZN-MBI00110676   - | E-MAIL RE: FIT OR LOT FOR BYPASS |
| **01134** | 04/15/2010 | | BP-HZN-2179MDL00081508   BP-HZN-2179MOL00081510 | DRILLING & COMPLETIONS MOC INITIATE |
| **01135** | 03/07/2010 | HAFLE, MARK E | BP-HZN-MBI00109037   BP-HZN-MBI00109037 | RE:LINER |
| **01136** | 03/19/2010 | PAINE, KATE | BP-HZN-2179MDL00025882   BP-HZN-2179MDL00025884 | RE: LESSON LEARNED - PLAN FORWARD: MACONDO |
| **01137** | 02/18/2010 | SIMS, DAVID | BP-HZN-2179MDL00242090   BP-HZN-2179MDL00242091 | THURSDAY AM UPDATE |
| **01139** | 03/07/2010 | SIMS, DAVID | BP-HZN-MBI00109048   BP-HZN-MBI00109049 | EMAIL - SUBJECT: FW: BURNS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 01140 | 03/11/2010 | COCALES, BRETT | BP-HZN-MBI 00109949   BP-HZN-MBI 00109949 | E-MAIL: NO SUBJECT |
| 01142 | 03/10/2010 | VINSON, GRAHAM (PINKY) | BP-HZN-2179MDL00834528  - | E-MAIL RE: MACONDO |
| 01143 | 03/10/2010 | SIMS, DAVID | BP-HZN-2179MDL00852514   BP-HZN-2179MDL00852514 | EMAIL: RE:  MACONDO |
| 01144 | 04/17/2010 | GUIDE, JOHN | BP-HZN-BLY00120105   BP-HZN-BLY00120106 | RE: DISCUSSION- THE WAY WE  WORK WITH ENGINEERING |
| 01147 | 12/06/2009 | BELLOW, JONATHAN M | BP-HZN-MBI00077768   BP-HZN-MBI00077769 | RE: Q - TIP |
| 01150 | 00/00/0000 | GUIDE, JOHN | BP-HZN-2179MDL00309921   BP-HZN-2179MDL00309921 | TOMORROW (SICK) |
| 01151 | 04/16/2010 | GUIDE, JOHN | BP-HZN-2179MDL00312926   BP-HZN-2179MDL00312926 | MEETING |
| 01154 | 04/27/2010 | | BP-HZN-MBI00021304   BP-HZN-MBI00021343 | TRANSCRIPTION OF BRIAN MOREL INTERVIEW NOTES - COMMENCED 1040 HRS 27-APR 2010 |
| 01157 | 01/00/2010 | BP | BP-HZN-MBI00100386   BP-HZN-MBI00100402 | GOM EXPLORATION WELLS: MC 252 #1 BP01 - MACONDO PROSPECT, 9-7/8" CASING  INTERVAL |
| 01158 | 10/01/2007 | COLTIN, GEORGE | BP-HZN-MBI00038925   BP-HZN-MBI00038931 | E-MAIL RE: UPDATED : RISK ASSESSMENT - USE OF ANNULAR ON PLACE OF VBR IN SUBSEA STACK - DW HORIZON; |
| 01159 | 04/20/2010 | TRANSOCEAN HOLDINGS, LLC | TRN-MDL-00038789   TRN-MDL-00038836 | SPREADSHEET - EVENT LOG, 20-APR-10 |
| 01164 | 03/20/2011 | DET NORSKE VERITAS: GARY KENNEY, PHD; BRYCE A. LEVETT; NEIL G. THOMPSON | -  - | FINAL REPORT FOR UNITED STATES DEPARTMENT OF THE INTERIOR, VOLUME I |
| 01166 | 08/06/2010 | STRINGFELLOW, WILLIAM | TRN-MDL-00494919   TRN-MDL-00495005 | EMAIL:  SECONDARY INTERVENTION (EMAILED AND ATTACHED EVALUATION OF DECONDARY INTERVENTION) |
| 01168 | 00/00/0000 | CODE OF FEDERAL REGULATIONS | | CODE OF FEDERAL REGULATIONS, TITLE 30, SECTION 250.466 WHAT ARE THE BOP MAINTENANCE AND INSPECTION REQUIREMENTS |
| 01169 | 00/00/0000 | AMERICAN PETROLEUM INSTITUTE | -  - | API RECOMMENDED PRACTICE 53 |
| 01170 | 02/25/2009 | CAMERON | CAM-DOI 000000259   CAM-DOI 000000263 | CAMERON EB 902 D - CAMERON WELL CONTROL EQUIPMENT - PERIODIC INSPECTION / RECERTIFICATION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 01178 | 00/00/0000 | | TRN-MDL-00039662   TRN-MDL-00039662 | AMENDED RESPONSE TO JUNE 25, 2010 SUBPOENA |
| 01182 | 09/02/2010 | STRINGFELLOW, WILLIAM | TRN-MDL-00501869   TRN-MDL-00501871 | E-MAIL -RE: N-LINE TENSIONERS (FORWARDING EMAIL RE: TOI DEEPWATER HORIZON N-LINE INSPECTION |
| 01188 | 03/00/1997 | AMERICAN PETROLEUM INSTITUTE | | REPORT - RECOMMENDED PRACTICES FOR BLOWOUT PREVENTION EQUIPMENT SYSTEMS FOR DRILLING WELLS, EXPLORATION AND PRODUCTION DEPARTMENT, API RECOMMENDED PARTICES 53, THIRD EDITION |
| 01193 | 02/00/2010 | - | -  - | RIG MOVE WORK LIST FEBRUARY 2010 |
| 01198 | 09/19/2007 | GEORGE COLTRIN | BP-HZN-MBI 00038885   BP-HZN-MBI 00038887 | EMAIL: FW:  PROPOSAL FOR DEEPWATER HORIZON - BOP OPTION RISK ASSESSMENT (EMAILED AND ATTACHED IMAGE001.GIF; PROPOSAL BP DW RASS CORTEZ BANK 71-P-2007.PDF) |
| 01199 | 01/21/2008 | | CAM_CIV_0003181   CAM_CIV_0003190 | SHEARING CAPABILITIES OF CAMERON SHEAR RAMS |
| 01200 | 04/09/2010 | MCAUGHAN, KELLY | BP-HZN-2179MDL00004320 | E-MAIL: RE: MACONDO |
| 01201 | 04/10/2010 | BODEK, ROBERT | BP-HZN-2179MDL00884795   BP-HZN-2179MDL00884795 | RE: CORE PLUGS AND FLUID SAMPLING PROGRAM |
| 01202 | 04/13/2010 | CHARLES BONDURANT | BP-HZN-2179MDL00033054   BP-HZN-2179MDL00033056 | RE: PRESSURE POINTS |
| 01203 | 05/07/2010 | BODEK, ROBERT | BP-HZN-2179MDL00876806   BP-HZN-2179MDL00876807 | EMAIL - SUBJECT: RW: DSI LAG EVALUATION |
| 01204 | 05/04/2010 | WYDRIASKI, RAY | BP-HZN-2179MDL00876808   BP-HZN-2179MDL00876813 | TECHNICAL MEMO - SYNTHETIC CBL FROM A DIPOLE SONIC TOOL 97/8', 11 7/8', 13 5/8" LINER CEMENT EVALUATION |
| 01205 | 04/16/2010 | MOREL, BRIAN P | BP-HZN-BLY00069235   BP-HZN-BLY00069238 | E-MAIL - SUBJECT: RE: PIP TAGS |
| 01206 | 04/21/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00413908   - | E-MAIL RE: |
| 01207 | 04/22/2010 | JONATHAN BELLOW | BP-HZN-2179MDL00427183   BP-HZN-2179MDL00427183 | EMAIL: TIGER TEAM SUPPORT - TWO RELIEF WELL OPERATIONS |
| 01208 | 05/05/2010 | BONDURANT, CHARLES | BP-HZN-2179MDL00877707   BP-HZN-2179MDL00877708 | OW PROJECT FOR RELIEF WELLS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 01209 | 05/05/2010 | BODEK, ROBERT | BP-HZN-2179MDL00877653   BP-HZN-2179MDL00877656 | RE: INSITE ACCESS |
| 01210 | 05/07/2010 | BODEK, ROBERT | BP-HZN-2179MDL00876814   BP-HZN-2179MDL00876818 | E-MAIL: RE: 14" MOC DOCUMENT |
| 01211 | 06/04/2010 | BODEK, ROBERT | BP-HZN-2179MDL00890023   BP-HZN-2179MDL00890024 | FW: MACONDO RELIEF WEL GEOCHEM SAMPLING_05-12-10.PPT |
| 01212 | 04/15/2010 | BODEK, ROBERT | BP-HZN-2179MDL00891838   BP-HZN-2179MDL00891838 | EMAIL - SUBJECT: RE: DIARY & TEMP FILES? |
| 01213 | 01/26/2010 | BODEK, ROBERT | BPD108-007827   BPD108-007827 | E-MAIL - SUBJECT: MC252 #1 (MACONDO) WELLSPACE |
| 01214 | 10/27/2009 | BEIRNE, MICHAEL | BP-HZN-MBI00074934   BP-HZN-MBI00074935 | E-MAIL RE: FW: MACONDO LATEST AFE AND WELL PLAN |
| 01215 | 02/02/2010 | BODEK, ROBERT | | EMAIL:  ADD TO INSITEANYWHERE ACCESS LIST FOR MACONDO |
| 01216 | 02/12/2010 | NAOKI, ISHII | DWHMX00070342   DWHMX00070344 | MACONDO UPDATE |
| 01217 | 04/05/2010 | BODEK, ROBERT | | FW: REAL TIME ACCESS |
| 01218 | 03/24/2010 | CHANDLER, PAUL | ANA-MDL-000007262   ANA-MDL-000007264 | E-MAIL RE: MACONDO CASING PLAN & PORE PRESSURE UPDATE |
| 01219 | 04/05/2010 | QUITZAU, ROBERT | -  - | RE: MACONDO UPDATE |
| 01220 | 04/13/2010 | BEIRNE, MICHAEL | BP-HZN-2179MDL00044347   BP-HZN-2179MDL00044348 | MACONDO TD |
| 01221 | 04/20/2010 | BEIRNE, MICHAEL | BP-HZN-MBI00129063   BP-HZN-MBI00129064 | EMAIL - SUBJECT: RE: MACONDO FORWARD PLAN |
| 01222 | 00/00/0000 | CHIEF COUNSEL'S REPORT | | ARTICLE - FROM: CHIEF COUNSEL'S REPORT - NATIONAL COMMISSION ON THE BP DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING - CHAPTER 4.2 - WELL DESIGN |
| 01223 | 10/07/2009 | BODEK, ROBERT | BP-HZN-2179MDL00891532   - | E-MAIL RE: ISSUES WITH INSITE |
| 01224 | 10/14/2009 | BODEK, ROBERT | BP-HZN-2179MDL00876525   BP-HZN-2179MDL00876525 | EMAIL:  MUDLOGGERS (EMAILED AND ATTACHED MUDLOGGING SUPPORT FOR MACONDO) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 01225 | 00/00/0000 | | - - | DEEPWATER ACCIDENT INVESTIGATION REPORT - ANNULUS CEMENT BARRIER |
| 01226 | 04/14/2010 | SKRIPNIKOVA, GALINA | BP-HZN-2179MDL00884286  BP-HZN-2179MDL00884288 | RE: ROTARY SIDEWALL |
| 01227 | 04/21/2010 | WYNDRINSKI, RAY | BP-HZN-2179MDL00413817  BP-HZN-2179MDL00413818 | E-MAIL:  RE:  ZONAL ISOLATION |
| 01228 | 04/10/2010 | STUART, LACY C | BP-HZN-2179MDL00884444  BP-HZN-2179MDL00884444 | FW: BP MACONDO MDT |
| 01229 | 04/03/2010 | JOHNSTON, PAUL J | BP-HZN-2179MDL00003761  BP-HZN-2179MDL00003762 | EMAIL - SUBJECT: RE: PP UPDATE MACONDO BP01 17321 MD |
| 01230 | 04/15/2010 | BODEK, ROBERT | BP-HZN-2179MDL00884320  BP-HZN-2179MDL00884321 | E-MAIL - SUBJECT: RE: BRAD SIMPSON |
| 01231 | 03/17/2010 | LACY STUART C (QO INC.) | BP-HZN-2179MDL00889526  - | E-MAIL RE: MACONDO UPDATE |
| 01232 | 02/09/2010 | BODEK, ROBERT | BP-HZN-MBI00196247  BP-HZN-MBI00196247 | EMAIL:  MACONDO REAL-TIME DATA TRANSMISSION |
| 01233 | 02/01/2010 | BODEK, ROBERT | BP-HZN-2179MDL00378603  BP-HZN-2179MDL00378607 | HORIZON POB |
| 01234 | 03/19/2010 | PAINE, KATE | BP-HZN-2179MDL00011120  BP-HZN-2179MDL00011122 | FW: LESSON LEARNED- PLAN FORWARD: MACONDO |
| 01235 | 02/12/2010 | BODEK, ROBERT | BP-HZN-2179MDL00888541  BP-HZN-2179MDL00888541 | E-MAIL: RE: MACONDO UPDATE 2PM |
| 01236 | 02/23/2010 | HAFLE, MARK E | BP-HZN-MBI00104421  BP-HZN-MBI00104423 | MACONDO LOST CIRCULATION / FRACTURE MODELING |
| 01237 | 05/20/2010 | LEBLEU, JOHN B | BP-HZN-2179MDL00765359  BP-HZN-2179MDL00765363 | 20" OPEN HOLE MUD LOSS EVENT SUMMARY (NEAR 18" CASING SHOE) |
| 01238 | 03/10/2010 | BODEK, ROBERT | BP-HZN-2179MDL00002933  BP-HZN-2179MDL00002933 | E-MAIL - SUBJECT: REMAINDER OF MACONDO |
| 01239 | 03/19/2010 | JOHNSTON, PAUL J | BP-HZN-2179MDL00004529  BP-HZN-2179MDL00004530 | E-MAIL RE: MACONDO UPDATE 8PM |
| 01240 | 04/05/2010 | MAXIE, DOYLE | BP-HZN-MBI00118350  BP-HZN-MBI00118354 | EMAIL - SUBJECT: RE: MACONDO SAND PRESSURES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 01241 | 04/13/2010 | BODEK, ROBERT | BP-HZN-MBI 00126338   BP-HZN-MBI 00126339 | EMAIL:  RE:  MACONDO TD |
| 01242 | 10/06/2009 | | TRN-HCJ-00076343   TRN-HCJ-00076347 | TRANSOCEAN MARIANAS - IADC DAILY DRILLING REPORT - REPORT NO. 7 |
| 01243 | 04/21/2010 | | ANA-MDL-000030610   ANA-HEC1-000001840 | MACONDO PROSPECT OFFSHORE DEEPWATER OPERATING AGREEMENT AND EXHIBITS, EFFECTIVE 10/01/2009, JOINDER SIGNED 12/17/2009 |
| 01244 | 11/18/2009 | | DWHMX00000247   DWHMX00000260 | LEASE EXCHANGE AGREEMENT BETWEEN BP AND MOEX |
| 01245 | 02/19/2010 | MICHAEL BEIRNE | DWHMX00070243   DWHMX00070244 | RE: WILL K DRILLING PLAN |
| 01246 | 10/25/2007 | BP ENSPLORATION AND PRODUCTION, INC.; ROWAN BOB PALMER | DWHMX00068855   DWHMX00068886 | DRILLING OPERATIONS PROGRAM, WILL K. PROSPECT, HIGH ISLAND BLOCK A-119M OCS-G 26519 WELL #1 |
| 01247 | 01/15/2010 | BEIRNE, MICHAEL | DWHMX00070889   DWHMX00070890 | E-MAIL RE: WILL K DRILLING PLAN |
| 01248 | 00/00/0000 | BERNIE, MICHAEL | DWHMX00070166   DWHMX00070167 | RE: GOLF AND MACONDO |
| 01249 | 03/10/2010 | BEIRNE, MICHAEL | DWHMX00069946   DWHMX00069947 | EMAIL - SUBJECT: RE: GOLF AND MACONDO |
| 01250 | 04/01/2010 | MICHAEL BEIRNE | DWHMX0008887   DWHMX0008887 | E-MAIL - SUBJECT: RE: MACONDO - INFORMATION REQUEST |
| 01251 | 04/01/2010 | NAOKI, ISHII | DWHMX00068852   DWHMX00068854 | MACONDO - INFORMATION REQUEST |
| 01252 | 04/17/2010 | NORTH AMERICA EXPLORATION - BP | BP-HZN-MBI00137832   BP-HZN-2179MDL00609719 | DAILY OPERATIONS REPORT - PARTNERS |
| 01253 | 01/06/2010 | HALLIBURTON CENTRAL DATA HUB | HAL_0000456   HAL_0000457 | EMAIL:  RE:  ACCESS TO MC 252#1 (MACONDO WELLSPACE) |
| 01254 | 00/00/0000 | | HAL0050546   HAL0050563 | INSITE ANYWHERE ACCESS LOG |
| 01255 | 04/09/2010 | QUITZAU, ROBERT | ANA_MDL-000002456   ANA_MDL-000002456 | EMAIL - SUBJECT: MACONDO TD REACHED |
| 01256 | 04/14/2010 | NICK HUCH | BP-HZN-MBI00178357   BP-HZN-MBI00178358 | RE: MACONDO TD & DRAFT SUB OP. AFE |
| 01257 | 04/13/2010 | BODEK, ROBERT | BP-HZN-MBI 00126338   BP-HZN-MBI 00126339 | EMAIL:  RE:  MACONDO TD |
| 01258 | 04/19/2010 | CHANDLER, PAUL | APC-SHS2A-000007936 | E-MAIL: FROM- CHANDLER, PAUL SENT: MONDAY, APRIL 19, 2010 1:05PM - SUBJECT: RE: MACONDO CM DLIS FILES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 01259 | 04/15/2010 | | BP-HZN-CEC021281  BP-HZN-CEC021301 | GOM EXPLORATION WELLS: MC 252 #1ST00BP01 - MACONDO PROSPECT: 7" X 9-7/8"  INTERVAL |
| 01260 | 07/29/2010 | | BP-HZN-BLY00061325   BP-HZN-BLY00061334 | BP INCIDENT INVESTIGATION TEAM - NOTES OF INTERVIEW WITH GREG WALZ (TELEPHONIC INTERVIEW FROM WASHINGTON D.C.) |
| 01261 | 04/20/2010 | BP | BP-HZN-2179MDL00315197  BP-HZN-2179MDL00315206 | GULF OF MEXICO SPU - GUIDANCE FOR SHARING OF DRILLING, COMPLETION AND INTERVENTIONS INFORMATION WITH CO-OWNERS |
| 01262 | 00/00/2009 | JAY C. THORSETH | BP-HZN-MBI 00096551   BP-HZN-MBI 00096551 | E-MAIL - FROM: JAY C. THORSETH |
| 01263 | 09/17/2009 | LIRETTE, NICHOLAS J | BP-HZN-2179MDL00209289  BP-HZN-2179MDL00209292 | E-MAIL RE: IT WILL ALL GET SORTED |
| 01264 | 04/22/2010 | BODEK, ROBERT | BP-HZN-2179MDL00427055  BP-HZN-2179MDL00427056 | EMAIL:  RE:  PPFG FOR MACONDO |
| 01265 | 04/22/2010 | BELLOW, JONATHAN | BP-HZN-2179MDL00427519  BP-HZN-2179MDL00427519 | MACONDO PPFG FORCAST |
| 01266 | 04/27/2010 | BODEK, ROBERT | BP-HZN-2179MDL00449002  BP-HZN-2179MDL00449002 | PPFG PLOT: MACONDO FINAL "WHILE DRILLING" PLOT |
| 01267 | 04/21/2010 | | | MACONDO MC_251-1-A PRESSURE FORECAST: REV 8, 4/21/2010, SCHEMATIC WELL PLAN USING ML SHALE PRESSURRE AND MOST LIKELY SHALE FRACTURE GRADIENT |
| 01268 | 04/21/2010 | | -  - | FORECAST DEVELOPMENT HISTORICAL INFORMATION |
| 01269 | 06/17/2010 | NIOLINI, DANNY | HAL_0509770  HAL_0509772 | EMAIL FROM DANNY NICOLINI TO EMPLOYEES ON 06/17/2010 RE: WELL CONTROL |
| 01270 | 00/00/0000 | | HAL_0073870  HAL_0073870 | PHOTOGRAPH |
| 01271 | 00/00/0000 | | HAL_0073871  HAL_0073871 | PHOTOGRAPH - SUBJECT: FE BOX - 6'L X 3'W X 5'H |
| 01272 | 00/00/0000 | - | HAL_0073872  HAL_0073872 | PHOTOGRAPH |
| 01273 | 00/00/0000 | | HAL_0073877  HAL_0073877 | PHOTOGRAPH |
| 01275 | 00/00/0000 | | | GRAY TAB 2 - SPERRY DRILLING DAILY OPERATIONS REPORT #17A, FEB. 17, 2010, DEPTH 12246' |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 01300 | 09/00/2004 | WEST ENGINEERING SERVICES | -  - | SHEAR RAM CAPABILITIES STUDY (REQUISITION NO. 3-4025-1001) |
| 01301 | 04/01/2010 | TERIL SMITH | MODUSI 01 0 000862   MODUSI 01 0 000871 | REPORT -  SUBJECT: MODUSPEC DAILY REPORT - US2147.1 DEEPWATER HORIZON, GOM |
| 01302 | 00/00/0000 | - | MODUSI 01 0 000367   MODUSI 01 0 000379 | 4.8. RISER/BOP & WELL CONTROL EQUIPMENT, |
| 01303 | 00/00/0000 | | MODUSA 000282   MODUSA 000282 | EXCERPT OF EVENT SPREADSHEET |
| 01307 | 00/00/0000 | CODE OF FEDERAL REGULATIONS | | CODE OF FEDERAL REGULATIONS; TITLE 30, PART 250 OIL AND GAS AND SULPHUR OPERATIONS IN THE OUTER CONTINENTAL SHELF, SECTION 250.198 DOCUMENTS INCORPORATED BY REFERENCE |
| 01308 | 01/25/2010 | BODEK, ROBERT | BP-HZN-2179MDL00893578   BP-HZN-2179MDL00893578 | MONDAY STATUS |
| 01309 | 11/19/2009 | BODEK, ROBERT | BP-HZN-2179MDL00891598   BP-HZN-2179MDL00891599 | RE: WOULD YOU RECOMMEND KATE PAINE OR JORGE VIERA |
| 01310 | 03/11/2010 | HAFLE, MARK E | BP-HZN-MBI 00110148   BP-HZN-MBI 00110148 | EMAIL - SUBJECT: RE: OUT OF CONTROL |
| 01311 | 03/23/2010 | MOREL, BRIAN P | BP-HZN-MBI 00114048   BP-HZN-MBI 00114048 | E-MAIL - SUBJECT: RE: OPEN HOLE LOT? |
| 01312 | 09/03/2009 | BP EXPLORATION & PRODUCTION, INC - OPERATOR | BP-HZN-2179MDL00351800   BP-HZN-2179MDL00351838 | BP - PRE-DRILL DATA PACKAGE: OCS-G32306 NO. 1, 60-817-411690000, MISSISSIPPI CANYON BLOCK 252 |
| 01313 | 00/00/0000 | NATIONAL COMMISSION ON THE BP DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING | -  - | PORE PRESSURE AND FRACTURE GRADIENTS |
| 01314 | 09/08/2009 | PAINE, KATE | BP-HZN-2179MDL00891636   BP-HZN-2179MDL00891636 | PP MONITORING ON THE MARIANAS |
| 01315 | 00/00/2011 | NATIONAL COMMISSION ON THE BP DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING | -  - | CHIEF COUNCIL'S REPORT - CHAPTER 4.2: WELL DESIGN, PAGE 59 |
| 01316 | 10/10/2009 | BODEK, ROBERT | BP-HZN-2179MDL00894763   BP-HZN-2179MDL00894763 | STALLING ON THE MACONDO MORNING REPORT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 01317 | 10/21/2009 | ALBERTIN, MARTIN | BP-HZN-2179MDL00884793   BP-HZN-2179MDL00884794 | EMAIL - SUBJECT: RE: MACONDO WELL FLOW EVENT |
| 01318 | 10/22/2009 | PAINE, KATE (QUADRIL ENERGY LT) | BP-HZN-2179MDL00888535   BP-HZN-2179MDL00889304 | E-MAIL:  RE: MACONDO LOT |
| 01319 | 10/22/2009 | PAINE, KATE | BP-HZN-2179MDL00895195   BP-HZN-2179MDL00895196 | RE: ALBERTY EMAIL |
| 01320 | 10/06/2009 | BP, MACONDO | BP-HZN-MBI00140816   BP-HZN-MBI00140820 | REPORT - DAILY GEOLOGY REPORT |
| 01321 | 03/09/2010 | BODEK, ROBERT | BP-HZN-2179MDL00028746   BP-HZN-2179MDL00028747 | E-MAIL RE: FWD: MACONDO KICK |
| 01322 | 03/09/2010 | PAINE, KATE | BP-HZN-MBI 00109564   BP-HZN-MBI 00109567 | EMAIL:  PP REPORT MACONDO 13305 MD (EMAILED AND ATTACHED:  PP REPORT MACONDO 13305.PDF) |
| 01323 | 03/18/2010 | BODEK, ROBERT | BP-HZN-2179MDL00040392   BP-HZN-2179MDL00040396 | LESSON LEARNED- PLAN FORWARD: MACONDO |
| 01324 | 03/18/2010 | MOREL, BRIAN P | BP-HZN-MBI00113109   BP-HZN-MBI00113109 | MW INCREASE |
| 01325 | 05/12/2010 | LACY, STUART | BP-HZN-2179MDL00010256   BP-HZN-2179MDL00010257 | SOME THOUGHTS AND HELP REQUESTED, PP DETECTION, MACONDO |
| 01326 | 03/19/2010 | PAINE, KATE | BP-HZN-2179MDL00025882   BP-HZN-2179MDL00025884 | EMAIL - SUBJECT: RE: LESSON LEARNED - PLAN FORWARD: MACONDO |
| 01327 | 11/22/2010 | POWELL, BENJAMIN A | BP-HZN-2179MDL00972796   BP-HZN-2179MDL00973521 | BP'S RESPONSE TO REQUEST FOR SAFETY EXAMPLES |
| 01328 | 03/09/2010 | PAINE, KATE | BP-HZN-2179MDL00347509   BP-HZN-2179MDL00347550 | EMAIL - SUBJECT: MACONDO KICK |
| 01329 | 03/19/2010 | PAINE, KATE | BP-HZN-2179MDL00290043   BP-HZN-2179MDL00290045 | E-MAIL RE: 11-7/8" PROCEDURE |
| 01330 | 05/25/2010 | ALBERTIN, MARK; BONDURANT, CHUCK; MCAUGHAN, KELLY; NGUYEN, BINH VAN; RITCHIE, BRYAN; SCHERSCHEL; SKRIPNIKOVA, GALINA | BP-HZN-BLY00164099   BP-HZN-BLY00164136 | POST-WELL SUBSURFACCE DESCRIPTION OF MACONDO WELL (MC 252) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 01331 | 02/18/2009 | | BP-HAN-MBI 00104053   BP-HAN-MBI 00104055 | DAILY PPFG REPORT - MISSISSIPPI CANYON BLOCK 252 #1 ST00 BP00 - OCS-G-32306 - API-60-817-4116900:  MACONDO EXPLORATION WELL |
| 01332 | 03/14/2010 | BP | -  - | DAILY GEOLOGICAL REPORT - MACONDO EXPLORATION WELL |
| 01333 | 10/22/2009 | | BP-HZN-MBI00073292   BP-HZN-MBI00073293 | BP - DAILY PPFG REPORT |
| 01334 | 10/25/2009 | BP, MACONDO | BP-HZN-MBI 00073421   BP-HZN-MBI 00073422 | REPORT - DAILY PPFG REPORT, MACONDO EXPLORATION WELL |
| 01335 | 10/28/2009 | BP AMERICA INC. | BP-HZN-MBI00074995   BP-HZN-MBI00074997 | DAILY PPFG REPORT, MISSISSIPPI CANYON BLOCK 252 #1 ST00 BP00 |
| 01336 | 10/29/2009 | | | APPLICATION FOR REVISED NEW WELL |
| 01337 | 10/21/2009 | | BP-HZN-MBI 00099622   BP-HZN-MBI 00099632 | BP: MC 252 #1 (MACONDO):  18 1/8" X 22" HOLE-SECTION REVIEW (18" CSG SECTION) - DRILLING OPERATIONS:  OCTOBER 21-28, 2009. |
| 01338 | 02/15/2010 | FLEECE, TRENT | BP-HZN-OIG00032431   BP-HZN-OIG00032431 | LOT (18" CASING) |
| 01339 | 03/15/2010 | | -  - | FORM MMS 123A/123S: APPICATION FOR BYPASS |
| 01340 | 03/18/2010 | PAINE, KATE | BP-HZN-2179MDL00890265   BP-HZN-2179MDL00890265 | EMAIL - SUBJECT: RE: TIME DRILLING |
| 01341 | 03/18/2010 | HAFLE, MARK E | BP-HZN-MBI000113108   - | E-MAIL RE: PP AT TD |
| 01342 | 03/29/2010 | BODEK, ROBERT | BP-HZN-MBI000116545   BP-HZN-MBI000116546 | E-MAIL RE: MACONDO BP1 MAR 29 MODEL |
| 01343 | 04/02/2010 | MARTIN ALBERTIN | BP-HZN-2179MDL00006046   BP-HZN-2179MDL00006046 | RE: MACONDO 9-78 LOT FIT WORKSHEET.XLS |
| 01344 | 04/03/2010 | PAINE, KATE | BP-HZN-MBI00117997   BP-HZN-MBI00117998 | DAILY PPFG REPORT DATED: APR. 3, 2010 |
| 01345 | 04/02/2010 | GRAHAM VINSON | BP-HZN-2179MDL00015170   BP-HZN-2179MDL00015171 | EMAIL:  RE:  PP UPDATE MACONDO BP01 17321 MD |
| 01346 | 00/00/0000 | PAINE, KATE | BP-HZN-2179MDL00005634   BP-HZN-2179MDL00005635 | SOME THOUGHTS AND HELP REQUESTED, PP DETECTION, MACONDO |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 01347 | 03/08/2010 | PAINE, KATE | BP-HZN-2179MDL0002107  BP-HZN-2179MDL0002107 | MACONDO PP MODEL MAR 8 |
| 01348 | 00/00/0000 | PAINE, KATE (QUADRIL ENERGY LT) | BP-HZN-MBI00103113 | |
| 01349 | 00/00/0000 | PAINE, KATE | BP-HZN-MBI00103882  BP-HZN-MBI00103882 | PP REPORT MACONDO 11887MD.PDF |
| 01350 | 03/09/2010 | PAINE, KATE | BP-HZN-2179MDL00044464  BP-HZN-2179MDL00044466 | EMAIL - SUBJECT: RE: MACONDO KICK |
| 01351 | 00/00/0000 | WINSLOW, DAUN (PROBABLY) | TRN-MDL-00406377  TRN-MDL-00406380 | LIST OF ISSUES |
| 01352 | 05/27/2003 | CAMERON | CAM-DOI 000000249  CAM-DOI 000000250 | CAMERON EB 886 D - PREVENTIVE MAINTENANCE OF CAMERON BLOWOUT PREVENTERS |
| 01353 | 00/00/2011 | NATIONAL COMMISSION ON THE BP DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING | | MACONDO: THE GULF OIL DISASTER - CHIEF COUNSEL'S REPORT 2011 EXCERPT - CHAPTER 5 |
| 01354 | 00/00/0000 | TRANSOCEAN | TRN-MDL-00688525  TRN-MDL-00688542 | POWERPOINT - MACONDO AS I SEE IT |
| 01355 | 05/14/2010 | WINSLOW, DAUN (HOUSTON) | TRN-MDL-00546475  TRN-MDL-00546476 | E-MAIL RE: FW: NEGATIVE TEST PROCEDURE |
| 01356 | 12/09/1998 | | BP-HZN-2179MDL00259139  BP-HZN-2179MDL00259159 | CONTRACT - DRILLING CONTRACT - RBS-8D, SEMISUBMERSIBLE DRILLING UNIT, VASTER RESOURCES, INC. AND R & B FALCON DRILLING CO. |
| 01358 | 00/00/0000 | DAUN WINSLOW | TRN-MDL-00542932  TRN-MDL-00542936 | EMAIL:  RE:  HORIZON PLAN FORWARD |
| 01359 | 10/30/2009 | SHACKELFORD, TOM | TRN-MDL-00541813  TRN-MDL-00541815 | SHEAR RAM ISSUES |
| 01360 | 04/12/2009 | RAY BEMENT | BP-HZN-BLY00052571  BP-HZN-BLY00052578 | TRANSOCEAN - CHANGE PROPOSAL |
| 01365 | 04/13/2010 | BODEK, ROBERT | BP-HZN-MBI00126338  - | E-MAIL RE: MACONDO TD |
| 01367 | 04/16/2010 | COCALES, BRETT | BP-HZN-MBI 00128383  BP-HZN-MBI 00128385 | EMAIL:  RE:  MACONDO STK GEODETIC |
| 01369 | 03/11/2010 | ERICK CUNNINGHAM | BP-HZN-2179MDL00697941  BP-HZN-2179MDL00697944 | RE: 16.4 PPG PLUG TEST |
| 01370 | 01/00/2010 | | BP-HZN-2179MDL00370114  BP-HZN-2179MDL00370122 | GOM EXPLORATION WELLS: MC 252 #1ST00BP01 - MACONDO PROSPECT SUBSURFACE INFORMATION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 01371 | 02/01/2010 | | BP-HZN-2179MDL00470609  BP-HZN-2179MDL00470613 | ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT - BRETT COCALES |
| 01373 | 09/00/2009 | DAVIES, KEVAN | 1097200307  1097200307 | DEEPWATER HORIZON FOLLOW UP RIG AUDIT, MARINE ASSURANCE AUDIT AND OUT OF SERVICE PERIOD |
| 01374 | 09/17/2009 | GUIDE, JOHN | 263302905 | E-MAIL: RE: DEEPWATER HORIZON RIG AUDIT |
| 01375 | 09/17/2009 | DWH, OIM | 1239901078  1239901078 | FW: DEEPWATER HORIZON RIG AUDIT |
| 01376 | 10/00/2008 | BP | BP-HZN-BLY00163802  BP-HZN-2179MDL00408043 | MANUAL - DRILLING AND WELL OPERATIONS PRACTICE - E & P DEFINED OPERATING PRACTICE |
| 01377 | 10/06/2009 | GUIDE, JOHN | BP-HZN-2179MDL00381374  BP-HZN-2179MDL00381374 | EMAIL - SUBJECT: FW: UPDATED AUDIT TRACKING SHEET FOR DW HORIZON |
| 01378 | 10/14/2009 | COCALES, BRETT | 1240001450 | E-MAIL - FROM: BRETT W. COCALES |
| 01379 | 10/21/2009 | DWH, MAINTSUP (DEEPWATER HORIZON) | 1196100452  - | E-MAIL RE: FW:RESULTS FROM VISIT TO DEEPWATER HORIZON |
| 01380 | 11/18/2009 | PAUL JOHNSON | OI378705559  - | E-MAIL RE: UPDATED BP AUDITS |
| 01381 | 12/29/2009 | - | -  - | SPREADSHEET |
| 01382 | 01/20/2010 | PAUL JOHNSON | OI391811590  - | EMAIL:  FW:  UPDATED AUDIT (EMAILED AND ATTACHED:  BP MARINE WORKLIST ANNEX - WORKING COPY12-28-09) |
| 01384 | 11/11/2009 | | -  - | AUDITS REVIEWED AND UPDATED |
| 01385 | 03/30/2010 | ANGEL RODRIGUEZ | 320901415 | DEEPWATER HORIZON'S RIG AUDIT CLOSE OUT REPORT STATUS |
| 01386 | 04/18/2010 | | HAL_0010988  HAL_0011020 | 9 7/8" X 7" PRODUCTION CASING DESIGN REPORT |
| 01387 | 04/15/2010 | MUELLER, ERIC | BP-HZN-MBI-00143292  BP-HZN-MBI-00143294 | DRILLING AND COMPLETIONS MOC INITIATE - GOM HORIZON |
| 01388 | 04/15/2010 | HALLIBURTON | HAL_0010699  HAL_0010720 | MACONDO #1 - 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT |
| 01389 | 12/00/2002 | HIBBERT, ASHLEY; MACPHERSON, IAN; PURDY, CHUCK | BP-HZN-BLY00111338  BP-HZN-BLY00111434 | CEMENTING IN HOSTILE ENVIRONMENTS: GUIDELINES FOR OBTAINING ISOLATION IN DEMANDING WELLS |
| 01390 | 04/18/2010 | MOREL, BRIAN P | BP-HZN-MBI00128655  BP-HZN-MBI00128657 | E-MAIL RE: LAB TESTS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 01391 | 04/15/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00249820   BP-HZN-2179MDL00249843 | E-MAIL RE: OPTICEM REPORT |
| 01392 | 03/04/2010 | COCALES, BRETT | BP-HZN-2179MDL00280769 | E-MAIL: NO SUBJECT |
| 01393 | 03/08/2010 | MOREL, BRIAN P | BP-HZN-CEC021825   BP-HZN-CEC021826 | RE: CEMENT MODEL |
| 01394 | 03/08/2010 | COCALES, BRETT | BP-HZN-2179MDL00282833   BP-HZN-2179MDL00282835 | EMAIL:  RE:  CEMENT MODEL (EMAILED AND ATTACHED:  PICTURE - DEVICE INDEPENDENT BITMAP) |
| 01395 | 04/18/2010 | MOREL, BRIAN P | BP-HZN-MBI00128702   BP-HZN-MBI00128702 | RE: RETARDER CONCENTRATION |
| 01396 | 04/18/2010 | COCALES, BRETT | BP-HZN-2179MDL00315411   BP-HZN-2179MDL00315414 | RE: LAB TESTS |
| 01397 | 04/15/2010 | GUIDE, JOHN | BP-HZN-MBI00254566   BP-HZN-MBI00254566 | STUFF FOR PAUL (TOI) |
| 01398 | 04/15/2010 | GUIDE, JOHN | BP-HZN-MBI00254569   BP-HZN-MBI00254569 | EMAIL - SUBJECT: NILE |
| 01403 | 03/12/2010 | JOHNSTON, PAUL J | BP-HZN-2179MDL00004927   BP-HZN-2179MDL00004928 | E-MAIL FW: SOME THOUGHTS AND HELP REQUESTED, PP DETECTION, MACONDO |
| 01404 | 03/15/2010 | BELLOW, JONATHAN M | BP-HZN-2179MDL00044180   BP-HZN-2179MDL00044182 | E-MAIL RE: FW: SOME THOUGHTS AND HELP REQUESTED, PP DETECTION, MACANDO |
| 01405 | 03/15/2010 | BELLOW, JONATHAN M | BP-HZN-2179MDL00032990   BP-HZN-2179MDL00032991 | E-MAIL RE: FW: SOME THOUGHTS AND HELP REQUESTED, PP DETECTION, MACONDO |
| 01410 | 03/03/2010 | | BP-HZN-JUD000154   BP-HZN-JUD000156 | DAILY DRILLING REPORT NO.:  512100-000032-1; REPORT NO.:  32 |
| 01412 | 03/05/2010 | | BP-HZN-CEC-019059   BP-HZN-CEC-019062 | DAILY DRILLING REPORT (DATED 05-MAR-2010) |
| 01413 | 04/04/2010 | | BP-HZN-MBI00191770   BP-HZN-MBI00191775 | DAILY OPERATIONS REPORT - PARTNERS DATED 4/4/2010 |
| 01414 | 04/06/2010 | BODEK, ROBERT | BP-HZN-2179MDL00895056   BP-HZN-2179MDL00895060 | GOOD MORNING! |
| 01422 | 05/07/2010 | BODEK, ROBERT | BP-HZN-2179MDL00876806   BP-HZN-2179MDL00876813 | EMAIL - SUBJECT: FW: SDI LOG EVALUATION |

| TREX # | | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|---|
| 01424 | | 04/18/2010 | BP | BP-HZN-MBI00191710   BP-HZN-MBI00191714 | DAILY OPERATIONS REPORT - PARTNERS (COMPLETION) |
| 01425 | | 04/19/2010 | BP | BP-HZN-MBI00191720   BP-HZN-MBI00191726 | DAILY OPERATIONS REPORT - PARTNERS (COMPLETION) {04/19/2010} |
| 01426 | | 04/20/2010 | - | TRN-MDL-00466859   TRN-MDL-00466863 | DAILY DRILLING REPORT |
| 01441 | | 02/09/2010 | | TRN-MDL-00481481   TRN-MDL-00481488 | TRANSOCEAN - DEEPWATER HORIZON BOP TEST RAMS- NAM LEVEL II INVESTIGATION REPORT |
| 01443 | | 03/10/2010 | BP | BP-HZN-MBI00191910   BP-HZN-MBI00191915 | REPORT - NORTH AMERICA - NORTH AMERICA EXPLORATION BP - DAILY OPERATIONS REPORT PARTNERS (DRILLING) |
| 01454 | | 03/31/2009 | TRANSOCEAN | TRN-MDL-00286767   TRN-MDL-00287162 | TRANSOCEAN - WELL CONTROL HANDBOOK |
| 01459 | | 00/00/2008 | ROSE, ADRIAN; NEWMAN, STEVEN; CAHUZAC, JEAN | TRN-MDL-00653993   TRN-MDL-00654039 | ACHIEVING THE VISION - THROUGH MOTIVATED PEOPLE, PERFORMANCE EXCELLENCE AND ASSET INTEGRITY |
| 01460 | | 10/22/2009 | JACOBSON, CAROLINE | TRN-MDL-00649010   TRN-MDL-00650592 | EXECUTIVE STAFF MEETING - MORE MATERIAL FOR YOUR REVIEW TODAY |
| 01461 | ** | 09/09/2011 | UNITED STATES COAST GUARD | -  - | REPORT OF INVESTIGATION INTO THE CIRCUMSTANCES SURROUNDING THE EXPLOSION, FIRE, SINKING AND LOSS OF ELEVEN CREW MEMBERS ABOARD THE MOBILE OFFSHORE DRILLING UNIT DEEPWATER HORIZON IN THE GULF OF MEXICO APRIL 20-22, 2010 |
| 01461.001 | | 00/00/0000 | JIT JOINT INVESTIGATIVE TEAM REPORT (BOEMRE AND USCG)  (VOL. 1) | | APPL-7: PHOTO – DWH STERN ASPECT (1034 ON APRIL 22, 2010); AT L-8 |
| 01461.002 | | 00/00/0000 | JIT JOINT INVESTIGATIVE TEAM REPORT (BOEMRE AND USCG)  (VOL. 1) | | APPL-8: PHOTO – DWH STARBOARD QUARTER ASPECT (1023 ON APRIL 22, 2010); AT L-8 |
| 01461.003 | | 00/00/0000 | JIT JOINT INVESTIGATIVE TEAM REPORT (BOEMRE AND USCG)  (VOL. 1) | | FIG12: DAMON B. BANKSTON; AT 67 |
| 01474 | | 04/19/2010 | TRANSOCEAN - CORPORATE PERFORMANCE AND OPERATIONS DEPARTMENT | TRN-MDL-00607004   TRN-MDL-00607267 | TRANSOCEAN - PERFORMANCE AND OPERATIONS POLICIES AND PROCEDURES MANUAL |
| 01488 | | 09/28/2009 | BP AMERICA PRODUCTION COMPANY, TRANSOCEAN HOLDINGS, LLC. | BP-HZN-CEC041475   BP-HZN-CEC041596 | CONTRACT - AMENDMENT NO. 38 TP DRILLING CONTRACT NO. 980249 |
| 01489 | | 04/07/2010 | YOUNT, ROBERT | HAL_0506264   HAL_0506265 | E-MAIL RE: FOAM JOBS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 01490 | 04/13/2010 | ANDERSON, PAUL | HAL_0502664   HAL_0502678 | EMAIL:  HORIZON FOAM JOB (EMAILED AND ATTACHED:  MACONDO PROSPECT MC 252 #1 - 9.875X7 PROD CASING.ADI; MACONDO_MC252_9 78X7 PROD CASING_V3_CUSTOMERCOPY.PDF; BC19-65112.3.PDF) |
| 01491 | 04/15/2010 | GAGLIANO, JESSE | HAL_0126062   HAL_0126096 | E-MAIL RE: PRODUCTION CASING PROPOSAL AND OPTICEM REPORT, ATTACHMENTS: MACONDO_MC252_9 78X7 PROD CASING_V4_CUSTOMER COPY; 9.875X7 PROD CASING DESIGN REPORT-21 CENT |
| 01492 | 04/19/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00041325   BP-HZN-2179MDL00041326 | UPDATED INFO FOR PRODUCTION CASING JOB |
| 01493 | 04/18/2010 | HALLIBURTON | BP-HZN-2179MDL00041327   BP-HZN-2179MDL00041338 | 9 7/8"X 7" PRODUCTION CASING |
| 01494 | 04/18/2010 | BP AMERICA PRODUCTION COMPANY | BP-HZN-2179MDL00041339   BP-HZN-2179MDL00041371 | MACONDO #1 - 9 7/8" X 7" PRODUCION CASING DESIGN REPORT - FOR: BRIAN MOREL |
| 01495 | 04/12/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00041372   BP-HZN-2179MDL00041373 | HALLIBURTON - CEMENTING GULF OF MEXICO, BROUSSARD: LAB RESULTS: PRIMARY (APRIL 12TH, 2010) |
| 01496 | 04/20/2010 | MOREL, BRIAN P | BP-HZN-MBI00129140   BP-HZN-MBI00129140 | EMAIL - SUBJECT: NITROGEN CEMENT TEAM |
| 01497 | 04/11/2010 | ANDERSON, PAUL | HAL_0512637   HAL_0512637-2 | E-MAIL RE: FOAM EQUIPMENT |
| 01498 | 04/12/2010 | HALLIBURTON ENERGY SERVICES | HAL_0512151-1   HAL_0512151 | HALLIBURTON - MATERIAL TRANSFER TICKET |
| 01499 | 04/16/2010 | GAGLIANO, JESSE | HAL_0125473   HAL_0010642 | EMAIL: LAB TEST (EMAILED AND ATTACHED:  LOCATION BLEND BC18-73909-.1) |
| 01505 | 04/15/2010 | COCALES, BRETT | BP-HZN-2179MDL00312573   BP-HZN-2179MDL00312576 | 7" CENTRALIZER |
| 01506 | 03/08/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00243096   BP-HZN-2179MDL00243104 | OPTICEM RUN |
| 01508 | 04/04/2010 | GAGLIANO, JESSE | BP-HZN-MBI00117603   BP-HZN-MBI00117608 | E-MAIL: RE:OUT OF OFFICE; ATTACHMENTS: PLIOT TEST BS19-65112.3PDF |
| 01509 | 04/17/2010 | GAGLIANO, JESSE | BP-HZN-MBI00128517   BP-HZN-MBI00128522 | LAB TESTS |
| 01510 | 04/26/2010 | GAGLIANO, JESSE | HAL_0028708   HAL_0028712 | 9 7/8" X 7" LAB TEST |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 01513 | 07/09/2008 | BP | BP-HZN-2179MDL01016932   BP-HZN-2179MDL01016950 | GP 10-15 PORE PRESSURE PREDICTION:  GROUP PRACTICE - BP GROUP ENGINEERING TECHNICAL PRACTICES |
| 01514 | 07/09/2008 | BP | BP-HZN-2179MDL00408027   BP-HZN-2179MDL00408043 | GP 10-16 PORE PRESSURE DETECTION DURING WELL OPERATIONS:  GROUP PRACTICE - BP GROUP ENGINEERING TECHINAL PRACTICES |
| 01515 | 11/30/2009 | TAYLOR, CHARLES ET AL. | BP-HZN-2179MDL00284914   BP-HZN-2179MDL00284934 | GULF OF MEXICO - SPU, D&C GUIDANCE DOCUMENT:  DRILLING ENGINEERING BTB STAGE GATE PROCESS (WELL LEVEL) |
| 01517 | 04/16/2010 | COCALES, BRETT | BP-HZN-2179MDL00033079   BP-HZN-2179MDL00033082 | E-MAIL RE: MACONDO STK GEODETIC |
| 01519 | 00/00/0000 | - | -   - | RIG CREW ORGANIZATIONAL CHART AND ONSHORE ORGANIZATIONAL CHART |
| 01523 | 04/05/2010 | BRANIFF, BARRY | TRN-MDL-00273270   TRN-MDL-00273271 | TRANSOCEAN - WELL OPERATIONS GROUP ADVISORY:  MONITORING WELL CONTROL INTEGRITY OF MECHANICAL BARRIERS |
| 01525 | 12/23/2009 | | TRN-MDL-00273272   TRN-MDL-00273280 | 711 WELL CONTROL INCIDENT |
| 01530 | 04/05/2010 | | BP-HZN-MBI00013911   BP-HZN-MBI00013915 | DIALY OPERATIONS REPORT -PARTNERS (DRILLING) |
| 01531 | 04/06/2010 | | BP-HZN-MBI00013916   BP-HZN-MBI00013920 | DAILY OPERATIONS REPORT- PARTNERS (DRILLING) - DEEPWATER HORIZON MC252 |
| 01532 | 07/09/2008 | BP | BP-HZN-2179MDL00408124   BP-HZN-2179MDL00408142 | GP 10-15  GROUP PRACTICE:  PORE PRESSURE PREDICTION, BP GROUP ENGINEERING TECHNICAL PRACTICES |
| 01533 | 07/09/2008 | BP | BP-HZN-2179MDL00408027   BP-HZN-2179MDL00408043 | GP 10-16  GROUP PRACTICE:  PORE PRESSURE DETECTION DURING WELL OPERATIONS, BP GROUP ENGINEERING TECHNICAL PRACTICES |
| 01534 | 05/24/2010 | MILLER, ZENA | BP-HZN-2179MDL00338236   BP-HZN-2179MDL00338319 | RE; MC 252 #1 DATA RELEASE REQUEST |
| 01535 | 05/13/2009 | ALBERTIN, MARTIN L. | BP-HZN-2179MDL00893517   BP-HZN-2179MDL00893561 | E-MAIL: RE: E-MAILING: HIA_119_1_PPFG_WHILEDRILLING1.ZIP |
| 01536 | 06/25/2009 | PERE, ALLEN | BP-HZN-MBI00066999   BP-HZN-MBI00067007 | MACONDO PEER REVIEW FEEDBACK |
| 01537 | 07/19/2009 | MITCHELL, PAUL | BP-HZN-MBI00068731   BP-HZN-MBI00068734 | RE: TIBER UPDATE 3PM |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 01538 | 10/22/2009 | GUIDE, JOHN | BP-HZN-2179MDL00918390  BP-HZN-2179MDL00918391 | EMAIL - SUBJECT: RE: KODIAK UPDATE 5.00 AM |
| 01539 | 10/22/2009 | LIRETTE, NICHOLAS | BP-HZN-2179MDL00371084  BP-HZN-2179MDL00371086 | E-MAIL RE: KODIAK UPDATE 5.00 AM |
| 01540 | 12/06/2009 | BELLOW, JONATHAN M | BP-HZN-MBI00077768  BP-HZN-MBI00077769 | E-MAIL RE: Q - TIP |
| 01541 | 02/04/2010 | BODEK, ROBERT | BP-HZN-MBI 00100832  BP-HZN-MBI 00100853 | EMAIL:  MACONDO:  SAMPLE REQUIREMENTS AND DATA DISTRIBUTION (EMAILED AND ATTACHED HEADSPACE GAS CANS.DOC; SAMPLING REQ_DATE DIST.PPT) |
| 01542 | 02/13/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00270470  BP-HZN-2179MDL00270471 | LOT TEST |
| 01543 | 02/13/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00239378 | FW: MACONDO LOT WORKSHEET |
| 01544 | 02/15/2010 | MOREL, BRIAN P. | BP-HZN-CEC042410 | E-MAIL: RE: MACONDO 18" LOT #5; ATTACHMENTS: MACONDO LOT WORKSHEET.XLS |
| 01545 | 02/16/2010 | SKRIPNIKOVA, GALINA | BP-HZN-2179MDL00889014  BP-HZN-2179MDL00889014 | MACONDO LOGS |
| 01546 | 03/08/2010 | BODEK, ROBERT | BP-HZN-2179MDL00011323  BP-HZN-2179MDL00011323 | EMAIL - SUBJECT: FW: FIT/LOT RESULT? |
| 01547 | 03/08/2010 | PAINE, KATE | BP-HZN-MBI00109119  BP-HZN-MBI00109123 | E-MAIL - SUBJECT: PP REPORT MACONDO 12350 MD |
| 01548 | 03/09/2010 | PAINE, KATE (QUADRIL ENERGY LT) | BP-HZN-2179MDL00243313  BP-HZN-2179MDL00243316 | E-MAIL RE: PP REPORT MACONDO 13305 MD |
| 01549 | 03/09/2010 | MARTIN ALBERTIN | BP-HZN-2179MDL00335072  - | EMAIL:  FW:  THE EVENT THAT STARTED IT ALL?  (EMAIL AND ATTACHED: ECD-SPIKE.PPT) |
| 01550 | 03/09/2010 | BODECK, ROBERT | BP-HZN-2179MDL00003040  BP-HSN-2179MDL00003040 | FWD:  MACONDO KICK |
| 01551 | 03/09/2010 | BODEK, ROBERT | BP-HZN-MBI00109434  BP-HZN-MBI00109435 | PP UPDATE MACONDO 12850MD ON SEISMIC |
| 01552 | 03/18/2010 | BODEK, ROBERT | BP-HZN-2179MDL00039787  BP-HZN-2179MDL00039791 | LESSON LEARNED - PLAN FORWARD:  MACONDO |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 01553 | 03/12/2010 | JOHNSTON, PAUL J | BP-HZN-2179MDL00004927   BP-HZN-2179MDL00004928 | SOME THOUGHTS AND HELP REQUESTED, PP DETECTION, MACONDO |
| 01554 | 03/12/2010 | PAINE, KATE | BP-HZN-2179MDL01199769   BP-HZN-2179MDL01199770 | RE: SOME THOUGHTS AND HELP REQUESTED, PP DETECTION, MACONDO |
| 01555 | 03/12/2010 | LACY, STUART C. | BP-HZN-2179MDL00010256   BP-HZN-2179MDL00010257 | E-MAIL: RE: SOME THOUGHTS AND HELP REQUESTS, PP DETECTION, MACANDO |
| 01556 | 03/12/2010 | BENNETT, GORD | BP-HZN-2179MDL00032165   BP-HZN-2179MDL00032167 | SOME THOUGHTS AND HELP REQUESTED, PP DETECTION, MACONDO |
| 01557 | 03/18/2010 | BENNETT, GORD | BP-HZN-2179MDL00010949   BP-HZN-2179MDL00010951 | LESSON LEARNED - PLAN FORWARD:  MACONDO |
| 01558 | 08/14/2006 | | NO BATES NUMBER   NO BATES NUMBER | 30 CFR SEC. 250.427:  WHAT ARE THE REQUIREMENTS FOR PRESSURE INTEGRITY TESTS? |
| 01559 | 03/15/2010 | | DHCIT_TP-0745897   BP-HZN-2179MDL00011120 | FORM MMS 123A/123S: APPLICATION FOR BYPASS |
| 01560 | 10/25/2005 | PAINE, KATE | BP-HZN-MBI00073421   BP-HZN-MBI00073404 | DAILY PPFG REPORT |
| 01561 | 00/00/0000 | BP | BP-HZN-2179MDL00895007   BP-HZN-2179MDL00895009 | EVENT DESCRIPTION - WELL/LOCATION: MACONDO PROSPECT, MISSISSIPPI CANYON BLOCK 252, GULF OF MEXICO, USA: RIG: TRANSOCEAN MARIANAS |
| 01563 | 03/16/2010 | BODEK, ROBERT | BP-HZN-2179MDL00006076   BP-HZN-2179MDL00006078 | E-MAIL RE: FOR YOUR REVIEW… |
| 01564 | 03/18/2010 | BODEK, ROBERT | BP-HZN-2179MDL00033024   BP-HZN-2178MDL00033027 | EMAIL:  NO SUBJECT; (EMAILED AND ATTACHED:  LESSONS LEARNED_PLAN FORWARD MACONDO SS NPT.DOC) |
| 01565 | 08/26/2009 | GRAY, GEORGE | BP-HZN-2179MDL00888528   BP-HZN-2179MDL00888529 | WELL SITE SUBSURFACE SUPPORT FOR MACONDO |
| 01566 | 09/08/2009 | PAINE, KATE | BP-HZN-2179MDL00891636   BP-HZN-2179MDL00891636 | PP MONITORING ON THE MARIANAS |
| 01567 | 02/25/2010 | HAFLE, MARK E | BP-HZN-MBI 00107449   BP-HZN-MBI 00107450 | E-MAIL: RE: LWD MEMORY DATA |
| 01568 | 03/12/2010 | BENNETT, GORD | BP-HZN-2179MDL00032165   BP-HZN-2179MDL00032167 | SOME THOUGHTS AND HELP REQUESTED, PP DETECTION, MACONDO |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 01569 | 04/05/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00832745   BP-HZN-2179MDL00832746 | RE: MACONDO SAND PRESSURES |
| 01570 | 04/04/2010 | JOHNSTON, PAUL J | BP-HZN-2179MDL01215773   BP-HZN-2179MDL01215774 | EMAIL - SUBJECT: RE: PP UPDATE MACONDO BP01 17835MD |
| 01571 | 04/02/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00247769   BP-HZN-2179MDL00247769 | E-MAIL - SUBJECT: FW: MACONDO 9-78 LOT FIT WORKSHEET.XLS |
| 01573 | 04/05/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00048350   BP-HZN-2179MDL00048352 | E-MAIL RE: MACONDO SAND PRESSURES |
| 01574 | 00/00/000/ | | BP-HZN-2179MDL00405586   BP-HZN-2179MDL00405668 | OUR COMMITMENT TO INTEGRITY - BP CODE OF CONDUCT |
| 01575 | 04/16/2008 | BP | BP-HZN-2179MDL00408286   BP-HZN-2179MDL00408296 | GP 10-75 - BP GROUP ENGINEERING PRACTICES:  SIMULTANEOUS OPERATIONS GROUP PRACTICE |
| 01576 | 04/24/2010 | HAFLE, MARK E | BP-HZN-2179MDL00441962   BP-HZN-2179MDL00441962 | HIVE SESSION |
| 01577 | 04/25/2010 | JONATHAN BELLOW | BP-HZN-2179MDL00443783   BP-HZN-2179MDL00443784 | RE: MUDLOGS |
| 01578 | 10/26/2009 | VINSON, GRAHAM (PINKY) | BP-HZN-2179MDL01215767   BP-HZN-2179MDL01215772 | E-MAIL: RE: 2009_PERFORMANCE MID.DOC |
| 01579 | 07/21/2009 | RANEY, GLENN | ANA-MDL-000033441   ANA-MDL-000033447 | E-MAIL - SUBJECT: FW: BP'S MACONDO PROSPECT (MC252) |
| 01593 | 04/12/2010 | TRAUTMAN, TIM | ANA-MDL-000001946   - | E-MAIL RE: FW: MACONDO TD |
| 01594 | 04/12/2010 | CHANDLER, PAUL | ANA-MDL-000053061   ANA-MDL-000053062 | MACONDO LOGS |
| 01595 | 04/19/2010 | CHANDLER, PAUL | ANA-MDL-000009518   ANA-MDL-000009519 | ANY UPDATE ON MACONDO? |
| 01596 | 04/14/2010 | POWELL, TERI | ANA-MDL-000002795   ANA-MDL-000002795 | EMAIL:  RE: MACONDO PIPE SETTING RECOMMENDATION W/HOLLEK |
| 01598 | 01/25/2010 | HUCH, NICK | APC-SHS2A-000001040   APC-SHS2A-000001044 | REAL-TIME DATA MC252 #1 OBO DATA REQUIREMENTS |
| 01601 | 02/12/2010 | KEITH; JOSEPH | HAL_0001532   HAL_0001533 | INSITE PROBLEMS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 01607 | 02/22/2010 | NAVARETTE, GREG | BP-HZN-2179MDL00005449  BP-HZN-2179MDL00005450 | FW: SUBSEA PRESSURES |
| 01608 | 03/15/2010 | KELLY GRACE | BP-HZN-2179MDL00243884  BP-HZN-2179MDL00243884 | FUTURE PROPOSALS AND BEST CREW SCENARIO |
| 01609 | 03/16/2010 | GRAY, KELLY S | BP-HZN-2179MDL00043293  BP-HZN-2179MDL00043293 | PROPOSAL FOLLOW-UP |
| 01613 | 06/02/2010 | WILLIS, CATHLEENIA | HAL_0508722  HAL_0508722 | ALARM SET UP |
| 01615 | 00/00/0000 | | | GRAY TAB 52 - E-MAIL K. GRAY, JUL 08, 2010, RE: INSITE PATCH FOR ADR CONCERNS ON DD3 |
| 01620 | 04/16/2010 | SEPULVADO, RONALD | BP-HZN-MBI 00129442  BP-HZN-MBI00192878 | EMAIL - ATTACHMENT: FORWARD PLAN |
| 01624 | 04/26/2010 | SUTTLES, DOUG | BP-HZN-2179MDL00444009  BP-HZN-2179MDL00444009 | PRIVATE - RECENT BEHAVIOR |
| 01626 | 04/27/2010 | CALDWELL, JASON | BP-HZN-2179MDL00574169  BP-HZN-2179MDL00574172 | NOTES FROM 4/27 MORNING INTERFACE MEETING |
| 01629 | 05/09/2010 | MCMAHON, SHIVA | BP-HZN-2179MDL00937392  BP-HZN-2179MDL00937407 | DAILY OPERATIONAL REPORT |
| 01648 | 09/08/2010 | | BP-HZN-2179MDL00963938  BP-HZN-2179MDL00963943 | DEEPWATER HORIZON ACCIDENT INVESTIGATION REPORT EXECUTIVE SUMMARY |
| 01671 | 00/00/2010 | | BP-HZN-2179MDL00655655  BP-HZN-2179MDL00655657 | ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT - GREGORY WALZ |
| 01672 | 02/21/2010 | WALZ, GREGORY | BP-HZN-2179MDL00007228  BP-HZN-179MDL00007229 | DAYS VS. DEPTH PLOTS |
| 01673 | 02/20/2010 | SPRAGUE, JONATHAN | BP-HZN-2179MDL00005646  BP-HZN-2179MDL00005647 | AUTO GENERATED REPORT FROM OPENWELLS - OCS-G32306 MC252 #1 - BP DAILY OPERATIONS - PARTNERS REPORT - REPORT NUMBER 90 2/19/2010 |
| 01674 | 03/11/2010 | SIMS, DAVID | BP-HZN-2179MDL00285100  BP-HZN-2179MDL00285101 | FORWARD PLAN AND WELL CONTROL PROCEDURE |
| 01675 | 03/13/2010 | GUIDE, JOHN | BP-HZN-2179MDL00286737  BP-HZN-2179MDL00286737 | 16 PLUG PROC REV1 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 01676 | 03/16/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00287952  BP-HZN-2179MDL00287952 | HAND |
| 01677 | 03/22/2010 | THORSETH, JAY | BP-HZN-2179MDL00043713  BP-HZN-2179MDL00043714 | MACONDO SPEND FORECAST - SUPPLEMENT #2 AND FM REVISION |
| 01678 | 03/24/2010 | SIMS, DAVID | BP-HZN-2179MDL00081525  BP-HZN-2179MDL00081528 | 11-7/8" FLOAT EQUIPMENT AND 9 5/8" X 7" SSR PLUGS |
| 01679 | 03/27/2010 | SIMS, DAVID | BP-HZN-2179MDL00246565  BP-HZN-2179MDL00246565 | SIMS HANDOVER AND DELEGATION |
| 01680 | 03/31/2010 | SIMS, DAVID | BP-HZN-2179MDL00300316  BP-HZN-2179MDL00300317 | RE-ORG DRAFT SPEAKING POINTS |
| 01682 | 04/13/2010 | WALZ, GREGORY | BP-HZN-2179MDL00310231  BP-HZN-2179MDL00310232 | 13 5/8" BY 17 1/2" CENTRALISERS |
| 01683 | 04/13/2010 | WALZ, GREGORY | BP-HZN-BLY00067896  BP-HZN-BLY00067896 | 13 5/8" BY 17 1/2" CENTRALISERS |
| 01684 | 04/15/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00249820  BP-HZN-2179MDL00249843 | OPTICEM REPORT |
| 01685 | 04/15/2010 | WALZ, GREGORY | BP-HZN-2179MDL00068635 | E-MAIL RE: ADDITIONAL CENTRALIZERS |
| 01686 | 04/16/2010 | GUIDE, JOHN | BP-HZN-2179MDL00312926  BP-HZN-2179MDL00312926 | MEETING |
| 01687 | 04/16/2010 | GUIDE, JOHN | BP-HZN-2179MDL00081645  BP-HZN-2179MDL00081645 | ADDITIONAL CENTRALIZERS |
| 01689 | 04/17/2010 | COCALES, BRETT | BP-HZN-2179MDL00081650  BP-HZN-2179MDL00081652 | CEMENT PROCEDURE |
| 01690 | 00/00/0000 | SCHLUMBERGER | BP-HZN-BLY00179308  BP-HZN-BLY00179308 | ACTUAL COSTS OF EQUIPMENT/LABOR TO PERFORM SERVICES |
| 01691 | 04/13/2010 | WALZ, GREGORY | BP-HZN-2179MDL00026170  BP-HZN-2179MDL00026184 | SLIDES FOR TD FORWARD PLAN |
| 01692 | 04/13/2010 | | BP-HZN-2179MDL00357044  BP-HZN-2179MDL00357052 | MC 252 #1 (MACONDO):  TD FORWARD PLAN REVIEW:  PRODUCTION CASING AND TA OPTIONS |
| 01693 | 04/15/2010 | HAFLE, MARK E | BP-HZN-BLY00184848  BP-HZN-BLY00184849 | DRILLING & COMPLETIONS MOC INITIATE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 01694 | 04/17/2010 | GUIDE, JOHN | BP-HZN-BLY00069434  BP-HZN-BLY00069434 | DISCUSSION - THE WAY WE WORK WITH ENGINEERING |
| 01697 | 12/00/2002 | | BP-HZN-BLY00111338  BP-HZN-BLY00111434 | CEMENTING IN HOSTILE ENVIRONMENTS:  GUIDELINES FOR OBTANING ISOLATION IN DEMANDING WELLS |
| 01699 | 00/00/0000 | BP | BP-HZN-CEC022145  BP-HZN-CEC022153 | REPORT - MC 252 #1 (MACONDO): TD FORWARD PLAN REVIEW: PRODUCTION CASING & TA OPTIONS |
| 01700 | 04/18/2010 | GAGLIANO, JESSE | HAL_0125421  HAL_0044652 | E-MAIL RE: UPDATED INFO FOR PROD CASING JOB |
| 01701 | 04/14/2010 | GAGLIANO, JESSE | HAL_0511671  HAL_0511671 | EMAIL:  OPTICEM FOR HORIZON PRODUCTION CASING (EMAILED AND ATTACHED:  MACONDO PROSPECT MC 252 #1 - 9.875 X 7 PROD CASING.ADI) |
| 01702 | 04/15/2010 | GAGLIANO, JESSE | HAL_0511751  HAL_0511751 | REVISED OPTICEM |
| 01703 | 00/00/1998 | | HAL_0046635  HAL_0046728 | HALLIBURTON FOAM CEMENTING OPERATIONS MANUAL |
| 01704 | 04/20/2010 | CHAISSON, NATHANIEL | HAL_0011208  HAL_0011221 | 9.875" X 7" CASING POST JOB |
| 01705 | 04/21/2010 | CHAISSON, NATHANIEL | HAL_0028309  HAL_0028323 | E-MAIL RE: BP/HORIZON/POST JOB REPORT |
| 01706 | 04/02/2010 | GAGLIANO, JESSE | HAL_0511319  HAL_0511331 | 9 7/8" X 7" FOAM PROD CASING INFO |
| 01707 | 08/26/2010 | HALLIBURTON ENERGY SERVICES OPTICEM V6.4.7 | HAL_0512700  HAL_0512711 | OPTICEM REPORT |
| 01708 | 04/00/2010 | HALIBURTON | HAL_0116541  HAL_0116892 | REPORT - US LAND-OFFSHORE CEMENTING WORK METHODS |
| 01709 | 04/26/2010 | GAGLIANO, JESSE | HAL_0028708  HAL_0028712 | 9 7/8" X 7" LAB TEST |
| 01710 | 05/09/2010 | ANDERSON, PAUL | HAL_0510453  - | E-MAIL RE: GSI RENTAL IRON |
| 01711 | 05/05/2001 | GAGLIANO, JESSE | HAL_0509799  HAL_0509799 | EMAIL:  RE: SAMPLES FROM 28" JOB |
| 01712 | 04/22/2010 | ANDERSON, PAUL | HAL_0510682  HAL_0510691 | INVENTORY OF EQUIPMENT AND CHEMICALS ON THE HORIZON |
| 01713 | 03/08/2010 | ERICK CUNNIGHAM | BP-HZN-2179MDL00282745  BP-HZN-2179MDL00282746 | RE: NITROGEN PRODUCTION JOB |
| 01714 | 04/15/2010 | GAGLIANO, JESSE | HAL_0512597  HAL_0512631 | E-MAIL: RE: PRODUCTION CASING PROPOSAL & OPTICEM REPORT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 01715 | 04/17/2010 | GAGLIANO, JESSE | HAL_0512202  HAL_0512214 | UPDATED PROPOSAL AND OPTICEM |
| 01716 | 03/08/2010 | CUNNINGHAM, ERICK | BP-HZN-2179MDL00282745  BP-HZN-2179MDL00282746 | EMAIL - SUBJECT: RE: NITROGEN PRODUCTION JOB |
| 01717 | 03/11/2010 | MOREL, BRIAN P | BP-HZN-BLY00063337  BP-HZN-BLY00063340 | E-MAIL - SUBJECT: RE: 16.4 PPG PLUG TEST |
| 01718 | 09/00/2002 | AMERICAN PETROLEUM INSTITUTE | BP-HZN-BLY00104413  BP-HZN-BLY00104466 | CEMENTING SHALLOW WATER FLOW ZONES IN DEEPWATER WELLS |
| 01719 | 04/19/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00041571  BP-HZN-2179MDL00041619 | UPDATED INFO FOR PROD CASING JOB |
| 01720 | 07/11/2005 | | TRN-MDL-00030442  TRN-MDL-00030500 | DOUG BROWN TRAINING CERTIFICATES |
| 01721 | 06/11/2008 | | BP-HZN-2179MDL00641468  BP-HZN-2179MDL00643481 | GP 10-40 BP ENGINEERING TECHNICAL PRACTICES GROUP PRACTICE DRILLING RIG AUDITS AND RIG ACCEPTANCE |
| 01722 | 03/29/2010 | | NO BATES NUMBER  NO BATES NUMBER | DEEPWATER HORIZON - BP CMID AUDIT WORK LIST SEPTEMBER 2009 |
| 01723 | 04/21/2010 | DOUGLAS BROWN | TRN-HCJ-00121104  TRN-HCJ-00121105 | U.S. COAST GUARD WITNESS STATEMENT - DOUGLAS BROWN |
| 01724 | 05/27/2010 | DOUGLAS HAROLD BROWN | | STATEMENT - SUBJECT: STATEMENT OF DOUGLAS HAROLD BROWN, CHIEF MECHANIC/ACTING SECOND ENGINEER OF THE DEEPWATER HORIZON ON LEGAL LIABILITY ISSUES SURROUNDING THE GULF COAST OIL DISASTER BEFORE HOUSE JUDICIARY COMMITTEE |
| 01730 | 00/00/0000 | | | RECORDED COAST GUARD INTERVIEW - BROWN, DOUGLAS |
| 01733 | 00/00/0000 | - | -  - | HANDWRITTEN NOTES- DIAGRAM |
| 01734 | 06/05/2008 | | BP-HZN-2179MDL00407937  BP-HZN-2179MDL00408004 | GP 48-50 - MAJOR ACCIDENT RISK (MAR) PROCESS: GROUP PRACTICE - BP GROUP ENGINEERING TECHNICAL PRACTICES |
| 01736 | 05/12/2010 | | BP-HZN-BLY00204248  BP-HZN-BLY00204254 | GULF OF MEXICO SPU RISK MANAGEMENT SEEAC BRIEF |
| 01737 | 05/13/2010 | CARTER, DONNIE | BP-HZN-2179MDL01088372  BP-HZN-2179MDL01088373 | URGENT DRAFT - GORC/SEEAC BRIEF |
| 01740 | 08/10/2010 | GROUNDS, CHERYL | BP-HZN-BLY00209545  BP-HZN-BLY00209546 | IVESTIGATION REPORT FEEDBACK - CONSOLIDATION TEMPLATE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 01741 | 03/14/2002 | WILLIAMSON, HUGH | BP-HZN-2179MDL00412928   BP-HZN-2179MDL00412928 | MACONDO PROJECT RISK REGISTER |
| 01742 | 10/14/2009 | | BP-HZN-BLY00205082   BP-HZN-BLY00205105 | GROUP DEFINED PRATICE GDP 4.4-0002 INCIDENT INVESTIGATION |
| 01759 | 06/28/2007 | TRANSOCEAN | | ISM INSTALLATION AUDIT CHECKLIST/REPORT |
| 01760 | 12/23/2009 | | TRN-MDL-00870381   TRN-MDL-00870389 | 711 WELL CONTROL INCIDENT |
| 01761 | 12/23/2009 | SHELL U.K. EXPLORATION AND PRODUCTION | TRN-MDL-00607583   TRN-MDL-00607621 | INCIDENT INVESTIGATION REPORT, BARDOLINO WELL CONTROL INCIDENT, TRANSOCEAN SEDCO 711 |
| 01762 | 00/00/0000 | MCMAHAN, LARRY | | ADVISORY ISSUED BY THE NORTH SEA DIVISION ADVISING OF LOSS WELL CONTROL RELATIVE TO THE 711 INCIDENT |
| 01763 | 00/00/0000 | MCMAHAN, LARRY | | DOCUMENT TITLED CONTAINMENT SYSTEM CONCEPT RISK REVIEW |
| 01768 | 04/15/2009 | DET NORSKE VERITAS | TRN-USCG_MMS-00059325   TRN-USCG_MMS-00059333 | DET NORSKE VERITAS SURVEY REPORT 2009 ANNUAL ISM DOC AUDIT |
| 01777 | 06/29/2005 | MCKAY, DAVID | TRN-USCG-MMS-00027982   TRN-USCG_MMS-00027991 | DNV SURVEY REPORT - INTERMEDIATE ISM AUDIT |
| 01792 | 09/24/2009 | DET NORSKE VERITAS | TRN-MDL-00302158   TRN-MDL-00302157 | SURVEY - DET NORSKE VERITAS SURVEY REPORT - INITIAL ISM/ISPS AUDIT. |
| 01794 | 09/13/2009 | THE INTERNATIONAL CONTRACTORS ASSOCIATION | TRN-MDL-00420097   TRN-MDL-00420155 | COMMON MARINE INSPECTION DOCUMENT |
| 01795 | 07/00/2009 | | TRN-MDL-00420038   TRN-MDL-00420096 | CMID ANNEX (BP REQUIREMENTS FOR MODUS) WITH GUIDANCE NOTES - DEEPWATER HORIZON - SEPTEMBER 13-17, 2009 |
| 01797 | 00/00/0000 | BAKER ENGINEERING | BP-HZN-BLY00207872   BP-HZN-BLY00207877 | CURRICULUM VITAE |
| 01800 | 00/00/0000 | | BP-HZN-BLY00173992   BP-HZN-BLY00174016 | BP - E&P SEGMENT - RECOMMENDED PRACTICE, DRILLING AND COMPLETIONS CEMENTING MANUAL - CEMENT LABORATORY TESTING SECTION |
| 01801 | 04/17/2010 | GAGLIANO, JESSE | BP-HZN-CEC021952   BP-HZN-CEC021953 | REVISED OPTICEM REPORT WITH ADDITIONAL CENTRALIZERS |
| 01802 | 04/16/2008 | | BP-HZN-BLY00039362   BP-HZN-BLY00093976 | GP 10-60 ZONAL ISOLATION REQUIREMENTS DURING DRILLING OPERATIONS AND WELL ABANDONMENT AND SUSPENSION GROUP PRACTICE BP GROUP ENGINEERING TECHNICAL PRACTICES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 01803 | 04/15/2010 | | BP-HZN-2179MDL0024996   BP-HZN-2179MDL0024998 | GOM EXPLORATION WELLS MC252 #1 ST00BP01 - MACONDO PROSPECT 7" X 9 7'8" INTERVAL |
| 01804 | 05/01/2010 | WALZ, GREGORY | BP-HZN-SNR00019040   BP-HZN-SNR00019041 | REVISED OPTICEM REPORT WITH ADDITIONAL CENTRALIZERS |
| 01806 | 00/00/0000 | | | EMAIL M. HAFLE TO B. MOREL, APR 16, 2010, RE: NEGATIVE TEST |
| 01807 | 04/15/2010 | MOREL, BRIAN P. | BP-HZN-MBI 00127271   BP-HZN-MBI 00127272 | E-MAIL: RE: MACONDO APB |
| 01808 | 04/15/2010 | WALZ, GREGORY | BP-HZN-2179MDL00312593   BP-HZN-2179MDL00312593 | ADDITIONAL CENTRALIZERS |
| 01809 | 04/16/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00250582   BP-HZN-2179MDL00250582 | EMAIL - SUBJECT: RE: CEMENT PROCEDURE |
| 01810 | 04/15/2011 | BP, MACONDO | | REPORT - GOM EXPLORATION WELLS, MC 252 #1ST00BP01 - MACONDO PROSPECT |
| 01813 | 04/15/2010 | COCALES, BRETT | BP-HZN-2179MDL00312573   BP-HZN-2179MDL00312574 | E-MAIL  FW: 7" CENTRALIZER |
| 01817 | 06/08/2010 | - | BP-HZN-BLY00123765   BP-HZN-BLY00123782 | DEEPWATER HORIZON INCIDENT - INTERNAL INVESTIGATION - INVESTIGATION UPDATE - INTERIM REPORT-DRAFT |
| 01819 | 00/00/0000 | | BP-HZN-CEC060931   BP-HZN-CEC060931 | GOM ORGANIZATIONAL CHART |
| 01820 | 02/05/2010 | CRAMOND, NEIL | BP-HZN-2179MDL01122681   BP-HZN-2179MDL01122682 | MARINE VESSEL OPERATIONS |
| 01821 | 12/01/2009 | | BP-HZN-2179MDL01122683   BP-HZN-2179MDL01122726 | GULF OF MEXICO SPU GOM MARINE FUNCTION MARINE VESSEL OPERATIONS TEAM LOCAL OMS |
| 01822 | 05/25/2006 | | BP-HZN-CEC035380   BP-HZN-CEC035422 | CMID ANNEX (BP REQUIREMENTS FOR MODUS) WITH GUIDANCE NOTES |
| 01823 | 00/00/0000 | | BP-HZN-2179MDL01106466   BP-HZN-2179MDL01106501 | BP GROUP STANDARDS MARINE OPERATIONS - DEFINE STAGE DRAFT MARINE OPERATIONS |
| 01824 | 00/00/2010 | | BP-HZN-2179MDL00984912   BP-HZN-2179MDL00984913 | GOM FUNCTION 2010 ACTIVITY PRIORITIZATION |
| 01825 | 00/00/0000 | | BP-HZN-2179MDL00984928   BP-HZN-2179MDL00984928 | GOM SPU GAP CLOSURE STATUS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 01826 | 05/29/2008 | CRAMOND, NEIL | BP-HZN-2179MDL01127713  BP-HZN-2179MDL01127714 | DWH FLOODING - INITIAL INCIDENT SUMMARY |
| 01827 | 04/16/2010 | RODRIGUES, ANGEL | BP-HZN-2179MDL01137477  BP-HZN-2179MDL01137491 | GP 10-40 "DRILLING RIG AUDITS & RIG ACCEPTANCE" |
| 01828 | 01/13/2010 | CRAMOND, NEIL | BP-HZN-2179MDL01115530  BP-HZN-2179MDL01115549 | SIMPLIFYING COMMUNICATION RE SAFETY |
| 01829 | 09/22/2009 | ENDICOTT, TROY | BP-HZN-2179MDL01131227  BP-HZN-2179MDL01131232 | P1 - HORIZON AUDIT FINDINGS UPDATE AND IM RISK RANKINGS |
| 01830 | 10/05/2009 | RODRIGUEZ, ANGEL | BP-HZN-2179MDL00340255  BP-HZN-2179MDL00340256 (1) | UPDATED AUDIT TRACKING SHEET FOR DW HORIZON |
| 01831 | 10/06/2009 | COCALES, BRETT | BP-HZN-CEC041034  BP-HZN-CEC041035 | AUDIT REPORT DOCUMENTS - DWH SEPT 2009 |
| 01832 | 03/30/2010 | RODRIGUEZ, ANGEL | BP-HZN-2179MDL00033637  BP-HZN-2179MDL00033638 (3) | DEEPWATER HORIZON'S RIG AUDIT CLOSE OUT REPORT STATUS |
| 01833 | 09/16/2009 | PORTER, DAVID | BP-HZN-2179MDL00347967  BP-HZN-2179MDL00347968 | LOWC REVIEW WITH NEIL SHAW ON 9/25 |
| 01835 | 06/16/2010 | RYAN MALONE | BP-HZN-2179MDL01122823  BP-HZN-2179MDL01122826 | CONTAINMENT PLAN |
| 01836 | 07/24/2010 | ENDICOTT, TROY | BP-HZN-2179MDL01114974  BP-HZN-2179MDL01114980 | RESULTS FROM VISIT TO DEEPWATER HORIZON |
| 01839 | 09/17/2009 | | BP-HZN-CEC041288  BP-HZN-CEC041346 | IMCA COMMON MARINE INSPECTION DOCUMENT:  DEEPWATER HORIZON |
| 01841 | 05/24/2010 | CRAMOND, NEIL | BP-HZN-2179MDL01114934  BP-HZN-2179MDL01114973 | APPROVED - DOC NO. 2200-T2-DO-PR-4039 - OPS NOTE 02 |
| 01859 | 06/19/2010 | FOSTER, STEVE | ANA-MDL-000197325  ANA-MDL-000197327 | FW: ANADARKO ISSUES STATEMENT |
| 01860 | 03/23/2011 | | -  - | AGREED 30(B)(6) DEPOSITION NOTICE OF BP DEFENDANTS (WITH 30(B)(5) DOCUMENT REQUESTS) |
| 01861 | 05/14/2009 | MOREY, STEVE | BP-HZN-CEC008333  BP-HZN-CEC008346 | EVALUATION OF CASING DESIGN BASIS FOR MACONDO PROSPECT MISSISSIPPI CANYON BLOCK 252 OCS-G-32306 WELL NO. 1 REVISION 2 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 01862 | 01/26/2010 | MOREY, STEVE | BP-HZN-2179MDL00060971  BP-HZN-2179MDL00060982 | EVALUATION OF CASING DESIGN BASIS FOR MACONDO PROSPECT MISSISSIPPI CANYON BLOCK 252 OCS-G-32306 WELL NO. 1 REVISION 3 |
| 01863 | 03/22/2010 | MOREY, STEVE | BP-HZN-CEC008347  BP-HZN-CEC008361 | EVALUATION OF CASING DSIGN BASIS FOR MACONDO PROSPECT MISSISSIPPI CANYON BLOCK 252 OCS-G-32306 WELL NO. 1 REVISION 4 |
| 01864 | 07/11/2010 | | BP-HZN-BLY00155382  BP-HZN-BLY00155448 | APPENDIX N. MISSISSIPPI CANYON 252 NO. 1 (MACONDO) BASIS OF DESIGN REVIEW |
| 01865 | 04/20/2011 | HAYCRAFT, DON; GODFREY, RICHARD; LANGAN, ANDREW; COLLIER, PAUL; BROCK, ROBERT "MIKE" | -  - | BP EXPLORATION & PRODUCTION, INC.'S THIRD-PARTY COMPLAINT AGAINST CAMERON INTERNATIONAL CORP. |
| 01867 | 06/18/2010 | DIAS, PAUL | BP-HZN-BLY00294206  BP-HZN-BLY00294206 | EMAIL - SUBJECT: SHEAR TESTING |
| 01868 | 05/01/2010 | ROBINSON, STEVE | BP-HZN-BLY00087011  BP-HZN-BLY00087015 | FW BOP SWITCHING ERRORS |
| 01869 | 01/14/2010 | | BP-HZN-BLY00294826  BP-HZN-BLY00294833 | FORM MMS 123A/123S - ELECTRONIC VERSION APPLICATION FOR REVISED NEW WELL MC252 |
| 01870 | 03/09/2006 | HAY, MARK; BEMENT, RAY | TRN-MDL-00118981  TRN-MDL-00118987 | TRANSOCEAN CHANGE PROPOSAL |
| 01875 | 07/22/2010 | | BP-HZN-BLY00142070  BP-HZN-BLY00142081 | FEREIDOUN ABBASSIAN - JAMES WETHERBEE POST MEETING NOTES |
| 01876 | 08/25/2009 | | BP-HZN-OIG00045764  BP-HZN-OIG00045784 | GP 10-10 WELL CONTROL GOM DW STP BP GROUP ENGINEERING TECHNICAL PRACTICES |
| 01883 | 05/14/2010 | BROCK, TONY | BP-HZN-BLY00161352  BP-HZN-BLY00161354 | FW:  AMF/DMS TEST |
| 01884 | 00/00/0000 | | BP-HZN-BLY00295047  BP-HZN-BLY00295051 | DRAFT - BOP MAINTENANCE |
| 01890 | 07/01/2003 | BP | BP-HZN-CEC029558  BP-HZN-CEC029566 | REPORT - BP INCIDENT REPORT DRIFT OFF AND EMERGENCY RISER DISCONNECT TRANSOCEAN HORIZON, JUNE 30, 2003 |
| 01895 | 04/23/2010 | MCCORMICK, CRAIG | TRN-MDL-00494817  TRN-MDL-00494821 | HORIZON RAM PROCEDURE3.DOC |
| 01897 | 04/27/2010 | MCCOLLUM, MARK | HAL_0531236  HAL_0531236 | GETTING CALLS ON HAL'S ROLE ON CEMENTING JOB FOR HORIZON RIG |
| 01898 | 05/11/2010 | PROBERT, TIM | HAL_0531544  HAL_0531545 | GOOD LUCK TODAY |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 01902 | 04/12/2010 | CHANDLER, PAUL | APC-SHS2A-000001254   APC-SHS2A-000001255 | MACONDO MDT PRESURE/FLUID SAMPLING |
| 01908 | 04/04/2010 | FOLGER, DEREK | ANA-DML-000002144   ANA-DML-000002144 | MACONDO UPDATE |
| 01910 | 04/05/2010 | MACONDO UPDATE | ANA-MDL-000003795   ANA-MDL-000003795 | MACONDO UPDATE |
| 01914 | 10/19/2009 | PEYTON, DAWN | ANA-MDL-000041074   ANA-MDL-000041075 | VALUE OF INTEREST IN BLACKTAIL, SILVERTON & MAUNA KEA |
| 01915 | 10/20/2009 | NICK HUCH | ANA-MDL-000041237   - | E-MAIL RE: ECONOMIC SUMMARY SLIDES FOR TODAY'S REVIEW WITH BOB DANIELS |
| 01916 | 10/20/2009 | HEDLEY, RICHARD | ANA-MDL-000040182   ANA-MDL-000040182 | MACONDO |
| 01917 | 11/20/2009 | O'DONNELL, ALAN | ANA-MDL-000039191   ANA-MDL-000039192 | FYI (MARIANAS DAMAGE) |
| 01919 | 08/28/2009 | STRIFE, STUART | APC-SHS2A-000001082   APC-SHS2A-000001084 | AUTHORIZATION FOR EXPENDITURE |
| 01920 | 02/18/2010 | HUCH, NICHOLAS | ANA-MDL-000030713   ANA-MDL-000030714 | SUPPLEMENT TO BP'S AFE NO. X2-000X8 OBS-G 32306 (MC252) NO. 1 WELL MACONDO PROSPECT GULF OF MEXICO |
| 01921 | 03/30/2010 | HUCH, NICHOLAS | ANA-MDL-000030687   ANA-MDL-000030690 | SECOND SUPPLEMENT TO BP'S AFE NO. X2-000X8 OCS-G 32306 (MC252) NO. 1 WELL MACONDO PROSPECT GULF OF MEXICO |
| 01922 | 04/15/2010 | HUCH, NICHOLAS | ANA-MDL-000030726   ANA-MDL-000030728 | BP'S AFE NO. GOM-SPU-AFE-2010-31 PROPOSAL TO SET PRODUCTION CASING OCS-G 32306 (MC252) NO. 1 WELL MACONDO PROSPECT GULF OF MEXICO |
| 01923 | 03/29/2010 | MANOOCHEHRI, BEN | ANA-MDL-000058506   ANA-MDL-000058514 | 2ND SUPPLEMENTAL AFE FOR MACONDO (MC 252 #1 WELL) |
| 01924 | 04/04/2010 | DAWN PEYTON | ANA-MDL-000049703   ANA-MDL-000049703 | EMAIL:  RE:  MACONDO SUPPLEMENT |
| 01926 | 04/20/2010 | | ANA-MDL-000263338   ANA-MDL-000263345 | MACONDO POST DRILL ANALYSIS (UTILIZING BP AMPLITUDE EXTRACTION) |
| 01928 | 11/20/2009 | O'DONNELL, ALAN | APC-HEC1-000004660   APC-HEC1-000004661 | FYI (MARIANAS DAMAGE) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 01933 | 04/15/2010 | PAUL CHANDLER | ANA-MDL-000008225   ANA-MDL-000008225 | FW: EVALUATION COMPLETE AT MACONDO |
| 01941 | 11/24/2009 | HUCH, NICK | ANA-MDL-000041486   ANA-MDL-000041487 | BP-S MACONDO (MC252) WELL COST UPDATE |
| 01942 | 12/17/2009 | | APC-SHS2A-000008493   APC-SHS2A-000008523 | LEASE EXCHANGE AGREEMENT BETWEEN BP, ANADARKO PETROLEUM CORP., AND ANADARKO E&P COMPANY |
| 01943 | 12/17/2009 | | ANA-MDL-000030613   ANA-MDL-000030650 | MACONDO PROSPECT WELL PARTICIPATION AGREEMENT DEEPWATER GULF OF MEXICO (BETWEEN BP EXPLORATION AND PRODUCTION, INC., ANADARKO PETROLEUM CORP., AND KERR-MCGEE OIL & GAS CORP.) |
| 01944 | 02/11/2010 | RODRIGUEZ, WENDY | NO BATES NUMBER   NO BATES NUMBER | ASSIGNMENT OF RECORD TITLE INTEREST, DESIGNATION OF OPERATION, DESIGNATION OF APPLCIATION; OCS-G 32306, MISSISSIPPI CANYON 252 OFFSHORE GULF OF MEXICO |
| 01947 | 11/21/2009 | STRIFE, STUART | APC-HEC1-000004654   APC-HEC1-000004655 | FYI MACONDO (MARIANAS DAMAGE) |
| 01949 | 05/12/2010 | | BP-HZN-2179MDL00620074   BP-HZN-2179MDL00620081 | GULF OF MEXICO SPU RISK MANAGEMENT SEEAC BRIEF |
| 01951 | 10/07/2009 | GUIDE, JOHN | BP-HZN-2179MDL00353304   BP-HZN-2179MDL00353305 | DEEPWATER HORIZON RIG AUDIT |
| 01953 | 09/30/2009 | FRAZELLE, ANDREW | BP-HZN-MBI00072280   BP-HZN-MBI00072281 | HEADS UP (DEPARTURE FROM BOP TESTING REQUIREMENTS) |
| 01955 | 03/19/2009 | MOREL, BRIAN P | BP-HZN-MBI00059311   BP-HZN-MBI00059312 | COST SAVING IDEAS |
| 01956 | 03/19/2009 | MOREL, BRIAN P | BP-HZN-MBI00059313   BP-HZN-MBI00059314 | COST SAVING IDEAS |
| 01957 | 04/08/2010 | MAXIE, DOYLE | BP-HZN-2179MDL00248210   BP-HZN-2179MDL00248210 | LOSSES TOTAL |
| 01958 | 03/14/2010 | LITTLE, IAN | BP-HZN-BMI00110606   BP-HZN-BMI00110607 | MACONDO UPDATE |
| 01959 | 04/04/2010 | MOREL, BRIAN P | BP-HZN-MBI00118040   BP-HZN-MBI00118041 | MACONDO UPDATE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 01961 | 04/04/2010 | GUIDE, JOHN | BP-HZN-2179MDL00247851   BP-HZN-2179MDL00247851 | MACONDO |
| 01962 | 04/11/2010 | REITER, DORIS | BP-HZN-BLY00110007   BP-HZN-BLY00110008 | MACONDO UPDATE AND FORWARD PLAN AWARENESS |
| 01963 | 04/15/2010 | GUIDE, JOHN | BP-HZN-2179MDL00311590   BP-HZN-2179MDL00311590 | RE: MEETING |
| 01964 | 04/14/2010 | BEIRNE, MICHAEL | BP-HZN-MBI 00182367   BP-HZN-MBI 00182368 | EMAIL - SUBJECT: MACONDO JOA OBLIGATIONS |
| 01965 | 04/19/2010 | LINDNER, LEO | BP-HZN-2179MDL00029293   BP-HZN-2179MDL00029295 | QUESTION ABOUT SEAWATER DISCHARGE |
| 01966 | 04/27/2010 | O'BRYAN, PATRICK | BP-HZN-179MDL00321874   BP-HZN-MBI00021282 | BLADDER EFFECT |
| 01967 | /4/05/2010 | BP, MACONDO | BP-HZN-2179MDL00247855   BP-HZN-2179MDL00247856 | REPORT - DAILY PPFG REPORT, MISSISSIPPI CANYON BLOCK 252 #1 ST00 BP01, MACONDO EXPLORATION WELL |
| 01968 | 04/12/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00272297   BP-HZN-2179MDL00272317 | REV 1 PROCEDURE (MACONDO DRILLING PRODUCTION INTERVAL) |
| 01971 | 04/16/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00315028   BP-HZN-2179MDL00315028 | CENTRALIZERS |
| 01972 | 04/18/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00315463   BP-HZN-2179MDL00315463 | 500 TON BAILS/NEGATIVE TEST |
| 01973 | 04/04/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00028983   BP-HZN-2179MDL00028984 | MACONDO UPDATE |
| 01975 | 01/20/2010 | | BP-HZN-2179MDL00332270   BP-HZN-2179MDL00332326 | DRILLING & COMPLETIONS RECOMMENDED PRACTICE FOR RISK MANAGEMENT IMPLEMENTATION DRAFT |
| 01977 | 04/19/2010 | HAFLE, MARK E | BP-HZN-MBI 00128965   BP-HZN-MBI 00128967 | E-MAIL RE: GOT ANY DIAGRAMS |
| 01978 | 02/24/2010 | BRYAN CLAWSON | WFT-MDL-00017418   WFT-MDL-00017427 | EMAIL:  RE:  MACONDO - 11-7/8" FLOAT EQUIPMENT QUESTION (EMAILED AND ATTACHED:  L45WP-TU--.PDF |
| 01981 | 09/08/2010 | BP | -  - | DEEPWATER HORIZON ACCIDENT INVESTIGATION REPORT - EXECUTIVE SUMMARY |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 01982 | 08/04/2009 | SEPULVADO, MURRY | BP-HZN-2179MDL01309357   BP-HZN-2179MDL01309363 | EMAIL - SUBJECT: MURRYSEPULVADO2009.DOC (ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT) |
| 01983 | 00/00/2009 | | BP-HZN-2179MDL01308152   BP-HZN-2179MDL01308156 | ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT - MURRY SEPULVADO |
| 01984 | 00/00/2009 | | BP-HZN-2179MDL01308980   BP-HZN-2179MDL01308984 | ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT - MURRY SEPULVADO |
| 01985 | 10/04/2011 | WALZ, GREGORY | BP-HZN-2179MDL01027526   BP-HZN-2179MDL01027540 | E-MAIL: RE: FW: SLIDES FOR TD FORWARD PLAN |
| 01986 | 00/00/0000 | - | BP-HZN-2179MDL00357044   BP-HZN-2179MDL00357053 | MC 252 #1 (MACONDO) - TD FORWARD PLAN REVIEW: PRODUCTION CASING & TA OPTIONS |
| 01987 | 12/15/2010 | | BP-HZN-2179MDL00685285   BP-HZN-2179MDL00685286 | WELLBORE POSITIVE AND NEGATIVE PRESSURE TESTING INTERIM GUIDANCE |
| 01989 | 04/12/2010 | MOREL, BRIAN P | BP-HZN-CEC022820   BP-HZN-CEC009127 | EMAIL: RE:  REV 1 PROCEDURE (EMAILED AND ATTACHED MACONDO_DRILLING_PRODUCTION_INTERVAL BP01.ZIP) |
| 01990 | 04/13/2010 | RONALD SEPULVADO | BP-HZN-MBI00126320   BP-HZN-MBI00126320 | RE; REV 1 PROCEDURE |
| 01993 | 09/08/2010 | | -   - | DEEPWATER HORIZON ACCIDENT INVESTIGATION REPORT, PAGES 1 & 22 - 30 |
| 01994 | 04/20/2010 | | -   - | SPERRY SUN DATA - BP MISSISSIPPI CANYON 252 MACONDO - LAST 2 HOURS BEFORE END OF TRANSMISSION |
| 01995 | 04/20/2010 | | -   - | SPERRY SUN DATA - MISSISSIPPI CANYON 252 MACNODO - LAST 2 HOURS BEFORE END OF TRANSMISSION |
| 01997 | 04/14/2010 | MOREL, BRIAN P | | EMAIL- SUBJECT: RE: FORWARD OPS |
| 01998 | 04/16/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00249987 | E-MAIL:RE: UPDATED PROCEDURE |
| 02000 | 05/19/2010 | CASSELMAN, BEN | HAL_0531176   HAL_0531176 | QUESTION (WALL STREET JOURNAL) |
| 02001 | 05/27/2010 | PROBERT, TIM | HAL_0531184   HAL_0531189 | WSJ (5/27) UNUSUAL DECISIONS SET STAGE FOR BP DISASTER |
| 02002 | 04/07/2009 | HALLIBURTON/SPERRY SUN; BEMENT, JAMES | HAL_0047951   HAL_0047971 | CREDIT MEMO |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 02003 | 01/19/2010 | TRAYLOR, MARK | HAL_0048470  HAL_0048471 | BP PERFORMANCE GUARANTEE |
| 02004 | 01/19/2010 | GRIER, JIM | HAL_0048472  HAL_0048473 | CONTRACTUAL SIDE AGREEMENTS |
| 02005 | 02/19/2010 | HALLIBURTON/SPERRY DRILLING SERVICES | HAL_0047951  HAL_0047952 | CREDIT MEMO |
| 02007 | 05/00/1998 | | HAL_0000159  HAL_0000181 | SPERRY-SUN DRILLING SERVICES JOINT OPERATING AND REPORTING PROCEDURES FOR SSDS DIRECTIONAL MEASUREMENT WHILE DRILLING SYSTEMS OPERATED FOR THE BRITISH PETROLEUM OPERATING COMPANIES (BP) VERSION 3.1 |
| 02008 | 11/11/2009 | | HAL_0507096  HAL_0507147 | AMENDMENT NO. 1 TO MASTER SERVICES CONTRACT NO. BPM-09-00255 |
| 02009 | 04/17/2010 | MOREL, BRIAN P | BP-HZN-MBI001284542  BP-HZN-MBI001284548 | LAB TESTS |
| 02010 | 05/24/2010 | MOREL, BRIAN P | BP-HZN-BLY00125127  BP-HZN-BLY00125135 | FW: UPDATED INFO FOR PROD CASING JOB |
| 02013 | 04/30/2010 | MANN, CATHY | HAL_0531166  HAL_0531168 | HAL PRESS RELEASE - FACTS ON RIG INCIDENT |
| 02015 | 05/10/2010 | MANN, CATHY | HAL_0506424  HAL_0506424 | HALLIBURTON PROVIDES TESTIMONY TO US CONGRESS |
| 02016 | 05/11/2010 | | NO BATES NUMBER   NO BATES NUMBER | MASSIVE OIL SPILL IN THE GULF OF MEXICO:  HEARING BEFORE THE COMMITTEE ON ENERGY AND NATURAL RESOURCES UNITED STATES SENATE |
| 02019 | 05/12/2010 | | NO BATES NUMBER  NO BATES NUMBER | TRANSCRIPT - INQUIRY INTO DEEPWATER HORIZON GULF COAST OIL SPILL |
| 02020 | 05/28/2010 | PROBERT, TIM | HAL_0531514  HAL_0531518 | BP TOP KILL UPDATE |
| 02021 | 06/01/2010 | PROBERT, TIM | HAL_0531459  HAL_0531460 | CALL |
| 02027 | 05/11/2010 | | BP-HZN-2179MDL00334879  BP-HZN-2179MDL00334912 | VERBATIM TRANSCRIPT SENATE COMMITTEE ON ENERGY AND NATURAL RESOURCES HEARING ON THE DEEPWATER HORIZON OIL RIG ACCIDENT |
| 02029 | 01/20/2011 | HALLIBURTON | HAL_0531617  HAL_0531639 | 2011 HSE STRATEGY |
| 02030 | 00/00/0000 | | | EMAIL HALLIBURTON COMMUNICATIONS, OCT 28, 2010, RE: UPDATE: DEEPWATER HORIZON |
| 02031 | 00/00/0000 | - | -  - | FIFTH AMENDMENT STATEMENT |

| TREX # | | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|---|
| 02032 | ** | 08/24/2010 | | NO BATES NUMBER   NO BATES NUMBER | TRANSCRIPT - USCG/BOEM MARINE BOARD OF INVESTIGTION INTO THE MARINE CASUALTY, EXPLOSION, FIRE, POLLUTION, AND SINKING OF MODU DEEPWATER HORIZON |
| 02033 | | 06/11/2010 | | NO BATES NUMBER   NO BATES NUMBER | TELEPHONE INTERVIEW - JESSE MARC GAGLIANO |
| 02034 | | 05/25/2009 | | HAL_0554765   HAL_0554778 | MACONDO PROSPECT #1 9-7/8" DESIGN REPORT |
| 02035 | | 04/29/2010 | GAGLIANO, JESSE | HAL_0559564   HAL_0559564 | FOAMED PRODUCTION JOBS AT BP - LIVELINK 10KB |
| 02036 | | 02/24/2010 | CUNNINGHAM, ERICK | HAL_0534942   HAL_0534944 | EMAIL - SUBJECT: RE: CEMENTING PLANNING - LIVELINK 29 KB |
| 02037 | | 02/25/2010 | COCALES, BRETT | HAL_0072120   HAL_0072120 | E-MAIL - SUBJECT: RE: CST INFO |
| 02038 | | 03/22/2010 | CUNNINGHAM, ERICK | HAL_0537224   - | E-MAIL RE: FW: PRODUCTION CEMENT JOB |
| 02039 | | 04/13/2010 | BRYAN CLAWSON | HAL_0536145   HAL_0536145 | EMAIL:  RE:  7" FLOAT COLLAR |
| 02040 | | 04/14/2010 | HALLIBURTON | HAL_0010336   HAL_0010354 | MACONDO #1 9 7/8" X 7" PRODUCTION CASING DESIGN REPORT |
| 02041 | | 04/15/2010 | MOREL, BRIAN P | HAL_0535018   HAL_0535020 | OPTICEM REPORT - LIVELINK 92KB |
| 02042 | | 04/16/2010 | HAFLE, MARK E | BP-HZN-2179MDL00011184   BP-HZN-2179MDL00011185 | RE: PRODUCT CASING PROPOSAL AND OPTICEM REPORT |
| 02043 | | 04/15/2010 | - | HAL_0562829   HAL_0562835 | INPUT DIFFERENCES BETWEEN OPTICEM REPORT ON 4-15-10 & 4-18-10 |
| 02044 | | 04/21/2010 | GAGLIANO, JESSE | HAL_0113583   HAL_0113583 | RE: CASING TEST DATA? |
| 02045 | | 04/17/2010 | GAGLIANO, JESSE | HAL_0502625   HAL_0502638 | EMAIL - SUBJECT: UPDATED PROPOSAL AND OPTICEM |
| 02046 | | 04/18/2010 | GAGLIANO, JESSE | HAL_0502621   HAL_0502622 | E-MAIL - SUBJECT: UPDATED OPTICEM |
| 02047 | | 04/18/2010 | HALLIBURTON | HAL_0010955   HAL_0010987 | MACONDO #1 9 7/8" X 7" PRODUCTION CASING DESIGN REPORT |
| 02048 | | 04/25/2010 | COCALES, BRETT | HAL_0537548   HAL_0537549 | E-MAIL RE: MACONDO CEMENTING RECORDS - LIVELINK 8 KB |
| 02049 | | 04/29/2010 | CORSER, KENT | BP-HZN-BLY00132170   BP-HAN-BLY00132265 | EMAIL:  FW:  POST JOB REPORT; (EMAILED AND ATTACHED:  MC 252_CAONDO BOD_28 IN CASING _POST JOB REPORT.PDF; MC 252_MACONDO BOD_22 IN CASING_POST JOB REPORT.PDF; MC 252_MACONDO_18 LINER_POST JOB REPORT VER 2.PDF; |
| 02050 | | 07/00/2009 | HALLIBURTON | HAL_0051624   HAL_0051646 | STANDARD TESTING - CEMENTING |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 02051 | 05/01/2010 | GAGLIANO, JESSE | HAL_0084845  HAL_0084845 | LAB TEST FOR MACONDO |
| 02069 | 04/01/2010 | TRANSOCEAN | MODUSI 01 0 000113  MODUSI 01 0 000125 | RIG HARDWARE ASSESSMENT DEFINITIONS |
| 02070 | 04/11/2010 | | MODUSI 01 0 000126  MODUSI 01 0 000129 | TRANSOCEAN - DEEPWATER HORIZON RIG HARDWARE ASSESSMENT |
| 02071 | 04/18/2010 | TRANSOCEAN | MODUSI 01 9 008332  MODUSI 01 9 008360 | DEEPWATER HORIZON RIG HARDWARE ASSESSMENT REPORT |
| 02072 | 04/12/2010 | TRANSOCEAN | MODUSI 01 0 000318  MODUSI 01 0 000325 | DEEWPATER HORIZON RIG HARDWARE ASSESSMENT - RIG CONDITION SCORECARD |
| 02073 | 04/18/2010 | TRANSOCEAN | MODUSI 01 0 000310  MODUSI 01 0 000317 | TRANSOCEAN MAINTENANCE DEPARTMENT - DEEPWATER HORIZON RIG HARDWARE ASSESSMENT - RIG CONDITION SCORECARD |
| 02074 | 04/12/2010 | MODUSPEC USA, INC | MODUSI 01 0 000567  MODUSI 01 0 000678 | RIG CONDITION ASSESSMENT - DEEPWATER HORIZON |
| 02096 | 00/00/0000 | | BP-HZN-2179MDL01342044  BP-HZN-2179MDL01342052 | MODULE #7:  BP WELLS ENGINEER OJT MODULE |
| 02097 | 10/20/2009 | | BP-HZN-2179MDL01283523  BP-HZN-2179MDL01283545 | MODULE 5:  DEEPWATER BOP AND RISER SYSTEMS |
| 02098 | 00/00/0000 | LAPEYROUSE, NORTON | BP-HZN-2179MDL01338583  BP-HZN-2179MDL01338755 | FORMULAS AND CALCULATIONS FOR DRILLING, PRODUCTION AND WORK-OVER |
| 02099 | 00/00/0000 | | BP-HZN-217901336801  BP-HZN-217901336846 | BP DRILLING AND WELL OPERATIONS POLICY (BPA-D-001) |
| 02100 | 04/21/2009 | LEBLANC, SHADE | HAL_0513479  HAL_0513480 | PROPOSED TESTING PROTOCOL AND TEST MATRIX |
| 02101 | 04/13/2009 | BEIRUTE CONSULTING LLC | HAL_0513482  HAL_0513503 | OPOSED CEMENT SLURRY AND SPACER TESTING PROTOCOL AND TEST MATRIX FOR BP - DEEPWATER GOM |
| 02102 | 04/26/2011 | | HAL_0513481  HAL_0513481 | CEMENT SLURRIES AND SPACER SYSTEMS TEST MATRIX |
| 02113 | 11/02/2010 | OSBORNE, PAUL | HAL_0513544  HAL_0513546 | RP 65 PART 2 |
| 02115 | 03/01/2011 | | HAL_0129580  HAL_0129581 | INSTRUCTIONS FOR COMPLETION OF KEY CEMENTING PARAMETERS FOR ISOLATION OF FLOW ZONES IN OFFSHORE WELLS (PRODUCED NATIVELY) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 02116 | 04/21/2010 | GAGLIANO, JESSE | HAL_0028324  HAL_0028325 | E-MAIL - SUBJECT: ADDITIONAL HORIZON INFO |
| 02117 | 04/20/2010 | CHAISSON, NATHANIEL | HAL_0513321  HAL_0513334 | 9 7/8"X 7" FOAMED PRODUCTION CASING DESIGN POST JOB REPORT |
| 02118 | 08/18/2010 | MIKE VIATOR | HAL_0129279  HAL_0129295 | EMAIL:  UPDATED REPORT (EMAILED AND ATTACHED:  MACONDO 9.875 X 7 IN FOAMED CASING REVIEW.DOC; IMAGE001.GIF; IMAGE022.GIF) |
| 02119 | 04/30/2010 | SERIO, MICHAEL | HAL_0125555  HAL_0125555 | GOM ORG CHART |
| 02124 | 00/00/0000 | | | HALLIBURTON, HIGH TEMPERATURE HIGH PRESSURE APPLICATIONS (PPT) |
| 02128 | 00/00/0000 | HALLIBURTON | NO BATES NUMBER  NO BATES NUMBER | CEMENTING ZONESEAL ISOLATION PROCESS |
| 02133 | 04/00/2010 | HALLIBURTON | HAL_0116541  HAL_0116892 | US LAND-OFFSHORE CEMENTING WORK METHODS |
| 02136GUID | 00/00/0000 | | | RESPONSE TO DOCUMENTS REQUESTED IN CONNECTION WITH THE NOTICE OF VIDEO DEPOSITION OF RANDY SMITH TRAINING SOLUTIONS |
| 02137GUID | 00/00/0000 | | RSTS00052  RSTS00054 | COURSE DESCRIPTIONS |
| 02138GUID | 00/00/0000 | | RSTS00001  RSTS00051 | CLASSMANAGER TRAINING REPORT |
| 02145 | 00/00/0000 | | | E-MAIL - FROM: MOREL, BRIAN P  SENT: SAT APR 17 00:14:53 2010 - SUBJECT: BUCKLING MODELS |
| 02157 | 04/29/2010 | | BP-HZN-CEC02022  BP-HZN-CEC02022 | INTERVIEW - SUBJECT: INTERVIEW OF LEE LAMBERT BY JIM WETHERBEE, STEVEN ROBINSON, KEVIN FONTENOT |
| 02161 | 03/28/2010 | LEE LAMBERT | BP-HZN-2179MDL00362363  BP-HZN-2179MDL00362364 | E-MAIL RE: MACONDO DAILY REPORT |
| 02162 | 05/14/2010 | | NO BATES NUMBER  NO BATES NUMBER | TRANSOCEAN CAREER CENTER - FIRST ASSISTANT ENGINEER |
| 02164 | 00/00/0000 | | NO BATES NUMBER  NO BATES NUMBER | WOODWARD PRODUCT SPECIFICATION 723 PLUS DIGITAL CONTROL |
| 02167 | 12/01/2009 | | TRN-MDL-00374741  TRN-MDL-00374770 | DEEPWATER HORIZON - BP CMID AUDIT WORK LIST |
| 02173 | 05/28/2010 | BINDAL, AJAY | TO-JMMED000071  TO-JMMED000071 | MEDICAL OFFICE CONSULATION NOTES RE:  JAMES BRENT MANSFIELD |
| 02181 | 04/28/2010 | MCMAHAN, LARRY | | POWERPOINT - SUBSEA CAPPING STACK WITH LMRP REMOVED |
| 02182 | 00/00/0000 | MCMAHAN, LARRY | | DEPICTION OF THE LOCATION OF THE BOP AND THE RISER AS IT WAS LAYING ON THE SEABED |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 02183 | 00/00/0000 | MCMAHAN, LARRY | | COMMUNICATION WITH PROPOSED RAM CLOSING PROCEDURE |
| 02186 | 11/27/2007 | CAPTAIN (CAPTAIN @DWH.RIG.DEEPWATER.COM) | TRN-MDL-00524013   TRN-MDL-00524014 | EMAIL:  RE:  ALARM AMNAGEMENT SEMINAR |
| 02187 | 00/00/0000 | MCMAHAN, LARRY | | MAJOR ACCIDENT HAZARD RISK ASSESSMENT FOR THE DEEPWATER HORIZON DATED AUGUST 29, 2004 |
| 02194 | 05/20/2009 | MCMAHAN, LARRY | TRN-MDL-01146603   TRN-MDL-01146607 | FLOW SHOW |
| 02195 | 05/23/2009 | MCMAHAN, LARRY | TRN-MDL-01240070   TRN-MDL-01240172 | DRILLERS TRAINING PACK |
| 02198 | 03/07/2010 | CLYNE, NEIL | TRN-MDL-01175133   TRN-MDL-01175081 | 711 WC INCIDENT |
| 02199 | 03/26/2010 | JOHNSTON, PAUL J | BP-HZN-2179MDL01208123   BP-HZN-2179MDL01208127 | HORIZON MACONDO WITSML DATA |
| 02200 | 08/04/2004 | | BP-HZN-2179MDL01340115   BP-HZN-2179MDL03140134 | NAX - DW GULF OF MEXICO DEEPWATER WELL CONTROL GUIDELINES |
| 02204 | 10/04/2009 | BREAZEALE, MARTIN | BP-HZN-2179MDL01269917   BP-HZN-2179MDL01269918 | ROLES AND RESPONSIBILITIES MODEL |
| 02210 | 08/25/2010 | SHAUGHNESSY, JOHN | BP-HZN-2179MDL00644975   BP-HZN-2179MDL00644995 | WELL CONTROL SUPPLEMENT FROM GOMX |
| 02211 | 00/00/0000 | | BP-HZN-2179MDL01341303   BP-HZN-2179MDL01341308 | DEEPWATER MODULE 3:  DEEPWATER ORGANIZATION STRUCTURE |
| 02213 | 03/31/2010 | WISE, MICHAEL | BP-HZN-2179MDL01337660   BP-HZN-2179MDL01337660 | SR. WSL 10 YR PLAN PACK AND POSTER - FOR REVIEW |
| 02221 | 04/05/2010 | DAIGLE, KEITH | BP-HZN-2179MDL00302861   BP-HZN-2179MDL00302863 | APRIL WSL MEETING AGENDDA |
| 02222 | 01/15/2010 | SHAUGHNESSY, JOHN | BP-HZN-2179MDL01300897   BP-HZN-2179MDL01300904 | WELLC ONTROL REFRESHER TUESDAY THE 19TH |
| 02223 | 07/27/2010 | BREAZEALE, MARTIN | BP-HZN-2179MDL01282938   BP-HZN-2179MDL01283036 | DWOP (DRILLING AND WELL OPERATIONS PRACTICE) |
| 02224 | 12/13/2009 | LAMBERT, LEE | BP-HZN-2179MDL01335957   BP-HZN-2179MDL01335957 | RIG DOCUMENTATION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 02227 | 02/01/2010 | GULLION, STEVE | BP-HZN-2179MDL00359943   BP-HZN-2179MDL00359947 | MACONDO LOCK DOWN SLEEVE |
| 02230 | 06/28/2010 | ENERGY AND ENVIRONMENT SUBCOMMITTEE STAFF | NO BATES NUMBER   NO BATES NUMBER | LEGISLATIVE HEARING ON "LEGISLATION TO RESPOND TO THE BP OIL SPILL AND PREVENT FUTURE OIL WELL BLOWOUTS" |
| 02233 | 03/02/2010 | TIPPETTS, BRAD | BP-HZN-2179MDL00001850   BP-HZN-2179MDL00001852 | EMAIL - SUBJECT: FW: LIT/LDS XO ON HORIZON - FINAL PLAN |
| 02235 | 04/12/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00048824   BP-HZN-2179MDL00048825 | CONFIRM LDS MEASUREMENT TOOL LOCATION - DRIL QUIP TOOL BOX |
| 02238 | 04/20/2010 | SKIDMORE, ROSS | BP-HZN-2179MDL00317602   BP-HZN-2179MDL00317602 | WASH RUN PRIOR TO LIT |
| 02239 | 04/20/2010 | DAVIS, KD | BP-HZN-2179MDL00034097   BP-HZN-2179MDL00034098 | DEEPWATER HORIZON 5 DAY PLANNER |
| 02240 | 04/20/2010 | GUIDE, JOHN | BP-HZN-2179MDL00317604   BP-HZN-2179MDL00317604 | WASH RUN PRIOR TO LIT |
| 02241 | 00/00/0000 | DRIL-QUIP | BP-HZN-MBI00118999   BP-HZN-MBI00119026 | DRIL-QUIP "RUNNING THE FLOW-BY STYLE LOCKDOWN SLEEVE" |
| 02242 | 04/13/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00045111   BP-HZN-2179MDL00045111 | MACONDO (TREE ORDER) |
| 02244 | 04/12/2010 | TIPPETTS, BRAD | BP-HZN-2179MDL00033665   BP-HZN-2179MDL00033696 | CONFIRM LDS MEASUREMENT TOOL LOCATION - DRIL QUIP TOOL BOX |
| 02248 | 10/27/2009 | VERCHERE, CHRISTINA | BP-HZN-2179MDL00985757   BP-HZN-2179MDL00985767 | CONFIDENTIAL:  GL/SLL TELECON - SECTOR LEADERSHIP AGI'S SCRIPT |
| 02249 | 02/07/2010 | HAYWARD, TONY (EMPLOYEE COMMUNICATIONS) | BP-HZN-2179MDL00747543   BP-HZN-2179MDL00747543 | RESULTS MESSAGE FROM TONY HAYWARD |
| 02251 | 06/06/2009 | MAYSON, HOWARD | BP-HZN-2179MDL01434343   BP-HZN-2179MDL01434344 | WELL WORK UPDATE |
| 02265 | 03/24/2010 | SUTTLES, DOUG | BP-HZNN-2179MDL01464112   BP-HZNN-2179MDL01464208 | PURPLE BOOK PRE-READ |
| 02281 | 04/12/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00020934   BP-HZN-2179MDL00020934 | MACONDO TIMES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 02283 | 04/13/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00045111  BP-HZN-2179MDL00045111 | MACONDO (TREE ORDER) |
| 02284 | 04/19/2010 | SIMS, DAVID | BP-HZN-2179MDL00003007  BP-HZN-2179MDL00001971 | MMS SOO REQUEST FOR KASKIDA - HORIZON RIG |
| 02285 | 04/19/2010 | MORRISON, DALE | BP-HZN-2179MDL00250838  BP-HZN-2179MDL00250840 | REQUEST FOR SUSPENSION OF OPERATIONS (UNIT SOO) KEATHLEY CANYON BLOCK 292 UNIT - KASKIDA UNIT, UNIT AGREEMENT #754307002 KEATHLEY CANYON AREA OFFSHORE LOUISIANA, GULF OF MEXICO |
| 02286 | 07/26/2010 | SUTTLES, DOUG | BP-HZN-2179MDL01452039  BP-HZN-2179MDL01452040 | WASH POST REPORTS YOUR JOB STATUS "TENUOUS" |
| 02288 | 04/13/2010 |  | BP-HZN-2179MDL01437553  BP-HZN-2179MDL01437623 | GOM OVERVIEW FOR DOUG SUTTLES |
| 02300 | 04/25/2010 | MOREL, BRIAN P |  | OPS NOTE |
| 02302 | 03/07/2010 | HARRELL, JIMMY WAYNE; MACKNEY, DAVID MORTON | BP-HZN-MBI00167558  BP-HZN-MBI00167559 | SAFETY DRILL REPORT - DATED: 07 MAR 2010 |
| 02303 | 04/01/2010 | MOREL, BRIAN P | BP-HZN-MBI00117532  BP-HZN-MBI00117542 | UPDATED DRILLING PROCEDURE REV 2 |
| 02307 | 10/29/2009 | BEIRNE, MICHAEL | APC-SHS2A-000000330  APC-SHS2A-000000337 | EMAIL - SUBJECT: RE: MACONDO DRAFT DOCUMENTS |
| 02308 | 11/02/2009 | HUTCH, NICK | APC-SHS2A-000000509  APC-SHS2A-00000510 | EMAILS BETWEEN NICK HUCH AND MICHAEL BEIRNE RE: MACONDO DEVELOPMENT COST, NEED MORE DETAILED BREAKDOWN OF TOTAL |
| 02314 | 12/17/2009 | HUCH, NICK | APC-SHS2A-000000929  APC-SHS2A-000000931 | EMAIL FROM NICK HUCH, MICHAEL BEIRNE, AND KEMPER HOWE RE: ANADARKO WANTING A RIG / TIMING COMMITMENT AT MACONDO |
| 02316 | 11/11/2009 | HUCH, NICK | ANA-MDL-000038593  ANA-MDL-000038593 | EMAIL FROM NICK HUCH TO RON BUEHNER AND DAWN PEYTON RE: INCLUDING BOTH APC AND AE&P ON LEASE EXCHANGE AGREEMENT WITH BP |
| 02320 | 04/14/2010 | BEIRNE, MICHAEL | BP-HZN-2179 MDL00003296  BP-HZN-2179 MDL00003297 | E-MAIL: RE:  MACONDO TD & DRAFT SUB. OP. AFE |
| 02328 | 04/13/2010 | NICK HUCH | ANA-MDL-000050789  - | E-MAIL RE: FW: MACONDO TD & DRAFT SUB. OP. AFE |
| 02331 | 02/26/0000 | - | -  - | PHOTOGRAPH OF RIG |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 02332 | 12/07/2001 | TRANSOCEAN | BP-HZN-BLY0016195   BP-HZN-BLY0016196 | DEEPWATER HORIZON RIG GENERAL ARRANGEMENTS, SECOND DECK, THIRD DECK, AND MAIN DECK |
| 02343 | 04/02/2010 | LYNCH, RICHARD | BP-HZN2179MDL00365075   BP-HZN-2179MDL00365078 | E-MAIL: RE: WELCOME TO THE CDO & D&C TEAM! |
| 02346 | 06/30/2009 | REPLOGLE, DAN R. | BP-HZN-CEC 000025   BP-HZN-CEC 000607 | BP - REGIONAL OIL SPILL RESPONSE PLAN- GULF OF MEXICO |
| 02347 | 04/01/2010 | CDO | BP-HZN-2179MDL00406436   BP-HZN-2179MDL00406574 | CDO MOC DOCUMENT - DRAFT V3 (APRIL 1, 2010) |
| 02348 | 04/25/2010 | PEACOCK, DALE | BP-HZN-2179MDL00590401   BP-HZN-2170MDL00591135 | ICS 207 - ORGANIZATION CHART (PERIOD 6 - 4/26/2010 06:00- 4/27/2010 06:00) |
| 02350 | 09/10/2010 | WEISS, JANET L | BP-HZN-2179MDL01473970 | E-MAIL - FROM WEISS, JANET L. SUBJECT- PRE-READ FOR UK SELECT COMMITTEE PREP- CONTAINMENT & RESPONSE ATTACHMENTS: UKSEPT13PREREAD CONTAINMENT & RESPONSE V2 DOC; CONTAINMENTAND RESPONSE CAPABILITIES FINAL. PDF |
| 02351 | 01/20/2011 | KING, DAVE J. | BP-HZN-2179MDL01474967   BP-HZN-2179MDL01474998 | E-MAIL - FROM KING, DAVE J. SUBJECT: CONFIDENTIAL: AGENDA FOR YOUR 1:1 WITH BERNARD (FRIDAY) |
| 02352 | 11/03/2008 | BP | BP-HZN-2179MDL0033319   BP-HZN-2179MDL0033154 | THE BP OPERATING MANGAGEMENT SYSTEM FRAMEWORK VERSION 2- PART 1 AN OVER OVERVIEW OF OMS |
| 02353 | 05/05/2010 | LYNCH, RICHARD | BP-HZN-2179MDL01426136 | E-MAIL FROM LYNCH, RICHARD; SUBJECT: FW: MMS/PCCI REFERENCE GUIDE |
| 02361 | 09/21/2010 | BP INVESTIGATON TEAM (ENGINEERING) | BP-HZN-BLY00196051   BP-HZN-BLY00196055 | HALLIBURTON OPTICEM CEMENT MODELS (APRIL 14TH- 18TH) - CSI OPTICEM CEMENT MODELS |
| 02369 | 03/23/2011 | JAMES PARKERSON ROY AND STEPHEN J. HERMAN | | 3665085 MARCH 23, 2011 - AGREED 30 (B)(6) DEPOSITION NOTICE OF BP DEFENDANTS (WITH 30(B)(5) DOCUMENT REQUESTS) |
| 02370 | 05/01/2010 | LIU, XUEMEI | BP-HZN-2179MDL00256297   BP-HZN-2179MDL00256310 | E-MAIL - FROM: LIU, XUEMEI - SUBJECT: FMS- MACONDO |
| 02376 | 06/01/2009 | KRAUS, ANDREAS M. | BP-HZN-MBI 00067479 | E-MAIL: RE: MACONDO AFE STATUS |
| 02380 | 03/25/2010 | RAINEY, DAVID I. | BP-HZN-2179MDL00016343   BP-HZN-2179MDL00016343 | E-MAIL: RE: UPDATE ON MACONDO SUPPLEMENT FM |
| 02386 | 01/00/2010 | SPRAGUE, JONATHAN; SHAUGHNESSY, JOHN | BP-HZN-2179MDL00368642   BP-HZN-2179MDL00368768 | BP GOM DEEPWATER SPU - WELL CONTROL RESPONSE GUIDE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 02389 | 12/00/2000 | BP | BP-HZN-2179MDL00335948   BP-HZN-2179MDL00336409 | WELL CONTROL MANUAL BPA-D-002 - DECEMBER 2000, ISSUE 3; VOLUME 1 - PROCEDURES AND GUIDELINES |
| 02390 | 12/00/2000 | | BP-HZN-2179MDL00336410   BP-HZN-2179MDL00336757 | WELL CONTROL MANUAL BPA-D-002 ISSUE 3; VOULME 2 FUNDAMENTALS OF WELL CONTROL |
| 02391 | 12/00/2000 | BP | BP-HZN-2179MDL00336758   BP-HZN-2179MDL00336889 | MANUAL - WELL CONTROL MANUAL, VOLUME 3 HPHT GUIDELINES, DECEMBER 2000, ISSUE 3 |
| 02393 | 12/03/2007 | SKELTON, CINDI K. | BP-HZN-2179MDL01536619   BP-HZN-2179MDL01536645 | E-MAIL: RE: SPU TOP RISKS - 4 DEC 07 - CINDI. PPT. |
| 02394 | 11/11/2010 | BP | BP-HZN-2179MDL01641663   BP-HZN-2179MDL01641673 | BP - GULF OF MEXICO STRATEGIC PERFORMANCE UNIT OIL & GAS OPERATIONS; VERIFIED SITE REPORT: 2007-2009; DOCUMENT OWNER: JAMES DUPREE, GOM SPU LEADER |
| 02395 | 00/00/0000 | BP - CINDI SKELTON | BP-HZN-2179MDL00104600   BP-HZN-2179MDL00104601 | DRAFT 2008 PERFORMANCE CONTRACT<br>CINDI SKELTON, OMS/IM PROGRAM MANAGER, GULF OF MEXICO |
| 02396 | 11/03/2008 | BP | BP-HZN-2179MDL00333196   BP-HZN-2179MDL00333154 | THE BP OPERATING MANAGEMENT SYSTEM FRAMEWORK - PART 1 AN OVERVIEW OF OMS; VERSION 2 - 3 NOVEMBER 2008 |
| 02408 | 00/00/0000 | | BP-HZN-2179MDL00991961   BP-HZN-2179MDL00991962 | FLOW RATE OF THE OIL LEAK |
| 02429 | 06/03/2009 | BP | BP-HZN-2179MDL00981514   BP-HZN-2179MDL00981651 | BP - E&P SEGMENT LEADERSHIP TEAM |
| 02430 | 01/00/2007 | | BP-HZN-2179MDL01022710   BP-HZN-2179MDL01023083 | THE REPORT OF THE BP US REFINERIES INDEPENDENT SAFETY REVIEW PANEL |
| 02433 | 00/00/0000 | | BP-HZN-2179MDL01453501   BP-HZN-2179MDL01453555 | TEXT MESSAGES |
| 02437 | 04/18/2011 | FITCH, WARREN ANTHONY | | CORRECTED NOTICE OF VIDEO DEPOSITION PURSUANT TO FED. R. CIV. P 30(B)(6) AND REQUEST FOR DOCUMENTS PURSUANT TO FED. R. CIV. P 30(B)(2) |
| 02448 | 02/01/2010 | WESLEY MINTER (O.T.C REPRESENTATIVE) | NEX000081   NEX000082 | OILWELL TUBUAR CONSULTANTS, INC. - DAILY REPORT (02/01/2010) |
| 02451 | 03/29/2010 | CRANE, ALLISON | BP-HZN-2179MDL00006327   BP-HZN-2179MDL00006329 | E-MAIL: RE: PO 4540078130 APPROVAL REQUEST |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 02457 | 05/11/2011 | | | THIRD AMENDED NOTICE OF VIDEO DEPOSITION PURSUANT TO FEDERAL RULES OF CIVIL PROCEDURE |
| 02458 | 04/21/2011 | | | UNITED STATES PATENT APPLICATION PUBLICATION, WATTERS ET AL. |
| 02459 | 11/30/1999 | SABINS, FRED | -  - | UNTITED STATES PATENT NUMBER: 5,992,223, SABINS ET AL. |
| 02460 | 02/12/2002 | | | UNITED STATES PATENT |
| 02461 | 08/07/2001 | | | UNITED STATES PATENT, MKI JR. ET AL. |
| 02462 | 05/24/2010 | DAVID, BROWN | BP-HZN-2179MDL00324864  BP-HZN-2179MDL00324916 | OPTICEM ANALYSIS |
| 02463 | 05/24/2010 | CSI TECHNOLOGIES - ANTHONY F. | BP-HZN-2179MDL00324850  BP-HZN-2179MDL00324863 | OPTICEM ANALYSIS OF CEMENTING OPERATIONS ON THE DEEP WATER HOIRZON AND POSSIBLE CONTRIBUTING FACTORS TO LOSS OF WELL CONTROL |
| 02464 | 05/24/2010 | BROWN, DAVID | BP-HZN2179MDL00323564  BP-HZN-2179MDL00323626 | ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON AND POSSIBLE CONTRIBUTING FACTORS TO LOSS OF WELL CONTROL |
| 02465 | 05/24/2010 | CSI TECHNOLOGIES | BP-HZN-2179MDL00323177  BP-HZN-2179MDL00323302 | ANALYSIS OF CEMENTING OPERATION ON THE DEEPWATER HORIZON AND POSSSIBLE CONTRIBUTING FACTORS TO LOSS OF WELL CONTROL |
| 02466 | 06/04/2010 | CSI TECHNOLOGIES | BP-HZN-2179MDL00323630  BP-HZN-2179MDL00323665 | DRAFT- ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON AND POSSIBLE CONTRIBUTING FACTORS IN THE LOSS OF WELL CONTROL |
| 02467 | 06/04/2010 | BROWN, DAVID | BP-HZN-2179MDL00323358  BP-HZN-2179MDL00323363 | OPTICEM ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON AND POSSIBLE CONTRIBUTING FACTORS IN THE LOSS OF WELL CONTROL |
| 02468 | 06/07/2010 | BROWN, DAVID; WATTERS, LARRY; SABINS, FRED | BP-HZN-2179MDL00323421  BP-HZN-2179MDL00323459 | ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON POSSIBLE CONTRIBUTING FACTORS TO LOSS OF WELL CONTROL |
| 02469 | 06/07/2010 | BROWN, DAVID | BP-HZN-2179MDL00323305  BP-HZN-2179MDL003234357 | OPTICEM ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON AND POSSIBLE CONTRIBUTING FACTORS IN THE LOSS OF WELL CONTROL |
| 02470 | 06/07/2010 | CSI TECHNOLOGIES, DAVID BROWN | BP-HZN-2179MDL00322741  BP-HZN-2179MDL00322783 | REPORT - ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON AND POSSIBLE CONTRIBUTING FACTORS TO LOSS OF WELL CONTROL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 02471 | 06/15/2010 | BROWNS, DAVID - CSI TECHNOLOGIES | BP-HZN-2179MDL00324362  BP-HZN-2179MDL00324470 | ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON AND POSSIBLE CONTRIBUTING FACTORS TO LOSS OF WELL CONTROL |
| 02472 | 06/16/2010 | CSI TECHNOLOGIES - DAVID BROWN | BP-HZN-2179MDL00324197  BP-HZN-2179MDL00324242 | OPTICEM ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON AND POSSIBLE CONTRIBUTING FACTORS IN THE LOSS OF WELL CONTROL |
| 02473 | 06/16/2010 | CSI TECHNOLOGIES | BP-HZN-2179MDL00323096  BP-HZN-2179MDL00323176 | ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON AND POSSIBLE CONTRIBUTING FACTORS TO LOSS OF WELL CONTROL |
| 02474 | 06/17/2010 | CSI TECHNOLOGIES | BP-HZN-2179MDL00324053  BP-HZN-2179MDL00324106 | ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON AND POSSIBLE CONTRIBUTING FACTORS IN THE LOSS OF WELL CONTROL |
| 02475 | 06/17/2010 | BP HORIZON INVESTIGATION TEAM (ENGINEERING) | BP-HZN-2179MDL00322631  BP-HZN-2179MDL00322740 | OPTICEM ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON AND POSSIBLE CONTRIBUTING FACTORS IN THE LOSS OF WELL CONTROL |
| 02476 | 07/07/2010 | FEBBRARO, ANTHONY | BP-HZN-BLY00109716  BP-HZN-BLY00109731 | RE: UPDATES TO CSI MODELS - LINDER MODEL |
| 02477 | 08/11/2010 | CSI INVESTIGATION TEAM | | APPENDIX K. LABORATORY ANALYSIS OF CEMENTING OPEATIONSON THE DEEPWATER HORIZON (FROM CSI TECHNOLOGIES TO BP HORIZON INVESTIGATION TEAM - ENGINEERING) |
| 02478 | 07/21/2010 | BP | BP-HZN-2179MDL00323051  BP-HZN-2179MDL00323052 | BP MEETING AGENDA- MACONDO - CSI CEMENTER REPORT PEER REVIEW - BP (HOST: KENT CORSER/ WARREN WINTERS) |
| 02479 | 07/21/2010 | BP | BP-HZN-2179MDL00323787  BP-HZN-2179MDL00323788 | MEETING AGENDA (PARTICIPANTS: CORSER, KENT; WINTERS, WARREN; MCKAY, JIM; PERRY, ALLEN; BROWN, DAVID; SABINS, FRED; SONNIER, PAUL; HIBBERT, ASHLEY) |
| 02480 | 07/21/2010 | BP | BP-HZN-2179MDL00323972  BP-HZN-2179MDL00323973 | REPORT - BP MEETING AGENDA - MACONDO - CSI CEMENT REPORT PEER REVIEW |
| 02481 | 07/21/2010 | - | BP-HZN-2179MDL00323076  BP-HZN-2179MDL00323085 | BP/CSI MACONDO INVESTIGATION PEER REVIEW MEETING |
| 02482 | 04/29/2010 | KELLINGRAY, DARYL S. | BP-HZN-BLY00120383  BP-HZN-BLY00120385 | E-MAIL: RE: CSI CONTACT + DATA REQUEST |
| 02483 | 04/30/2010 | WARREN WINTERS | BP-HZN-BLY00135076  BP-HZN-BLY00135076 | EMAIL: FW:  HORIZON INCIDENT SAMPLES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 02484 | 04/30/2010 | WINTERS, WARREN | BP-HZN-BLY00105903  BP-HZN-BLY00105904 | HORIZON INCIDEENT SAMPLES |
| 02485 | 05/08/2010 | WARREN WINTERS | BP-HZN-BLY00139673  BP-HZN-BLY00139691 | RE: BP ACTIONS ITEMS AND NEEDS |
| 02486 | 05/06/2010 | WINTERS, WARREN | BP-HZN-BLY00137569  BP-HZN-BLY00137570 | E-MAIL RE: PPFG DATA FOR CEMENT SIMULATION |
| 02487 | 05/06/2010 | SABINS, FRED | BP-HZN-BLY00138792  BP-HZN-BLY00138793 | RE: SBM / SYNTHETIC |
| 02488 | 05/02/2010 | WINTERS, WARREN | BP-HZN-BLY00143742  BP-HZN-BLY00143798 | EMAIL - SUBJECT: FW: DATA FILES FOR GOM RIG INCIDENT INVESTIGATION -NT03 |
| 02489 | 05/02/2010 | WARREN J. WINTERS | BP-HZN-BLY00134465  BP-HZN-BLY00134466 | E-MAIL - SUBJECT: ADDITIONAL DATA - MACONDO TEMPERATURE PROFILE |
| 02490 | 05/02/2010 | WINTERS, WARREN J. | BP-HZN-BLY00137776  BP-HZN-BLY00137778 | E-MAIL RE: DATA FILES FOR GOM RIG INCIDENT INVESTIGATION - NT03 |
| 02491 | 05/03/2010 | WARREN WINTERS | BP-HZN-BLY00132406  BP-HZN-BLY00132406 | EMAIL:  HOLE CALIPER |
| 02492 | 05/03/2010 | WINTERS, WARREN | BP-HZN-BLY00133545  BP-HZN-BLY00133545 | TEMPERATURES |
| 02493 | 05/04/2010 | ERICK CUNNINGHAM | BP-HZN-BLY00137405  BP-HZN-BLY00137413 | RE: CEMENT JOB DATA FILE |
| 02494 | 05/04/2010 | WINTERS, WARREN | BP-HZN-BLY00132358  BP-HZN-BLY00132359 | E-MAIL RE: CALIPER DATA FILE FOR GOM RIG INCIDENT INVESTIGATION - NT03 |
| 02495 | 05/04/2010 | WINTERS, WARREN J | BP-HZN-BLY00134504  BP-HZN-BLY00134511 | DIRECTIONAL SURVEY DATA FILE FOR GOM RIG INCIDENT INVESTIGATION - NT03 |
| 02496 | 05/04/2010 | WINTERS, WARREN | BP-HZN-BLY00132276  BP-HZN-BLY00132278 | EMAIL - SUBJECT: PRE-JOB SIMULATION AND CENTRALIZER CALCULATIONS FOR GOM RIG INCIDENT INVESTIGATION - NT03 |
| 02497 | 05/04/2010 | WARREN J. WINTERS | BP-HZN-BLY00126213  BP-HZN-BLY00126216 | E-MAIL - SUBJECT: PRE-JOB SPACER TESTING REPORT FOR GOM RIG INCIDENT INVESTIGATION - NT03 |
| 02498 | 05/05/2010 | WINTERS, WARREN | BP-HZN-BLY00137585  - | E-MAIL RE: CHECK-IN CALL 1:00PM TODAY |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 02499 | 05/05/2010 | WINTERS, WARREN | BP-HZN-BLY00124825   BP-HZN-BLY00124829 | CSI PROPOSAL |
| 02508 | 03/30/2010 | O'BRYAN, PATRICK L. | BP-HZN-2179MDL00300090   BP-HZN-2179MDL00300095 | E-MAIL - FROM O'BRYAN, PATRICK L. SENT: TUES MAR 30 20:17:04 2010 - SUBJECT: MOC HANDOVER - JACKSON TO SKELTON.DOC |
| 02510 | 03/03/2010 | SMOLEN, BRAD C. | BP-HZN-2179MDL00279221   BP-HZN-2179MDL00279222 | E-MAIL: RE: GULF OF MEXICO LEADERSHIP TEAM ANNOUNCEMENT |
| 02511 | 00/00/0000 | | BP-HZN-2179MDL01533510   BP-HZN-2179MDL01533510 | ORGANIZATIONAL CHART |
| 02512 | 00/00/0000 | | BP-HZN-2179MDL01533509   BP-HZN-2179MDL01533509 | ORGANIZATIONAL CHART |
| 02514 | 06/14/2009 | CARTER, STEVEN M. | BP-HZN-2179MDL01556392   BP-HZN-2179MDL01556403 | E-MAIL: RE: ACTION REQUESTED FW: OMS SPU GAP CLOSURE STATUS - REVIEW WITH RICHARD |
| 02515 | 04/00/2010 | | | BP - DRILLING & COMPLETIONS LEADERSHIP - ORGANIZATIONAL CHARTS |
| 02520 | 06/26/2010 | SHAUGHNESSY, JOHN M. | BP-HZN-2179MDL00600684   BP-HZN-2179MDL00600859 | E-MAIL:RE: WELL CONTROL RESPONSE GUIDE |
| 02528 | 03/24/2010 | ANDY HINE | BP-HZN-2179MDL00293150   BP-HZN-2179MDL00293165 | E-MAIL RE: COW RP , ATTACHMENTS: E&P SEGMENT RECOMMENDED PRACTICE - APPLYING CONTROL OF WORK ON DRILLING AND COMPLETION OPERATIONAL SITES |
| 02530 | 02/25/2010 | IAN LITTLE | BP-HZN-2179MDL00377677   BP-HZN-2179MDL00377688 | EMAIL: RE: IAN LITTLE MOC (EMAILED AND ATTACHED MOC_LITTLE_SIMS.DOC) |
| 02531 | 03/05/2010 | DAVID SIMS | BP-HZN-2179MDL00281782   BP-HZN-2179MDL00281782 | BURNS |
| 02544 | 01/15/2009 | BP | | 2009 D&C TEAM BUILDING - JAN 14 & 15, 2009 |
| 02545 | 02/23/2010 | HOLT, CHARELS A | BP-HZN-MBI00107221   BP-HZN-MBI00107276 | WSL TELECONFERENCE - MISSING CONTEXT - SHARING |
| 02551 | 05/06/2010 | SPRAGUE, JONATHAN | BP-HZN-2179MDL00340523   BP-HZN-2179MDL00340525 | METAL IN THE BOP AND NEED TO PULL |
| 02552 | 02/25/2010 | LITTLE, IAN | BP-HZN-2179MDL00352461   BP-HZN-2179MDL00352461 | EMAIL: RE: HORIZON UPDATE |
| 02559 | 05/27/2011 | | | M.C. 252 WELL #1 - SPREADSHEET |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 02560 | 02/01/2010 | OILWELL TUBULAR CONSULTANTS, INC. | NEX000081  - | DAILY REPORT |
| 02561 | 03/26/2010 | HAFLE, MARK E | BP-HZN-2179MDL00043702  BP-HZN-2179MDL00043706 | RE; REQUEST FOR WORK ON 7" CASING |
| 02562 | 01/25/2011 | WEATHERFORD | WFT-MDL-00020469  WFT-MDL-00020476 | FLOW-ACTIVATED MID-BORE AUTO-FILL FLOAT COLLAR MODEL M45AP |
| 02563 | 00/00/0000 | WEATHERFORD | WFT-MDL-00003237  WFT-MDL-00003259 | WEATHERFORD SALES ORDER ACKNOWLEDGMENT |
| 02564 | 04/01/2010 | WEATHERFORD | WFT-MDL-00003260  WFT-MDL-00003268 | DELIVERY TICKET |
| 02565 | 04/01/2010 | | WFT-MDL-00000433  WFT-MDL-00000434 | WEATHERFORD -DELIVERY TICKET:  ORDER #:  5609787 SO |
| 02566 | 04/09/2010 | WEATHERFORD | WFT-MDL00000435  WFT-MDL00000435 | DELIVERY TICKET - GUIDE SHOE AND FLOAT COLLAR |
| 02567 | 04/01/2010 | WEATHERFORD | WFT-MDL-00000852  WFT-MDL-00000869 | DELIVERY TICKET |
| 02568 | 04/26/2010 | WEATHERFORD (GEMOCO) | WFT-MDL-00000870  WFT-MDL-00000871 | SALES ORDER ACKNOWLEDGEMENT |
| 02569 | 03/24/2010 | WELCH, JUSTIN | WFT-MDL-00000487  WFT-MDL-00000488 | WEATHERFORD SERVICE TICKET |
| 02570 | 03/31/2010 | WEATHERFORD | WFT-MDL-00000454  WFT-MDL-00000457 | SERVICE TICKETS |
| 02571 | 03/02/2010 | WEATHERFORD | WFT-MDL-00000518  WFT-MDL-00000521 | WEATHERFORD - SERVICE TICKETS |
| 02572 | 03/29/2010 | WEATHERFORD | WFT-MDL-00000489  - | SERVICE TICKET - 18967 |
| 02573 | 03/20/2010 | | WFT-MDL-00000026  WFT-MDL-00000032 | WEATHERFORD - TIME SHEET |
| 02574 | 04/17/2010 | WEATHERFORD | WFT-MDL-00000037  WFT-MDL-00000043 | TUBULAR RUNNING SERVICES - DAILY REPORT |
| 02575 | 03/31/2010 | ALLISON CRANE | WFT-MDL-00000851  WFT-MDL-00000869 | MACONDO- 7" FLOAT EQUIPMENT- PRE-SHIP INSPECTION |
| 02576 | 00/00/0000 | CLAWSON, BRYAN | BP-HZN-MBI00117524  BP-HZN-MBI00117527 | E-MAIL RE: CENTRALIZERS |
| 02577 | 04/14/2010 | OWEN, DONNIE D | BP-HZN-2179MDL00249737  BP-HZN-2179MDL00249741 | FW: 7" FLOAT COLLAR |
| 02578 | 04/14/2010 | MOREL, BRIAN P | BP-HZN-MBI00126905  BP-HZN-MBI00126907 | EMAIL - SUBJECT: RE: 9 5/8" X 7" DWP SSR PLUGS SERVICE HAND |
| 02579 | 04/16/2010 | JOHN GUIDE | BP-HZN-2179MDL00081605  BP-HZN-2179MDL00081606 | E-MAIL RE: FW: ADDITIONAL CENTRALIZERS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 02580 | 04/15/2010 | MOREL, BRIAN P | HAL_0010648   HAL_0010650 | EMAIL FROM BRIAN MOREL TO GAGLIANO, HAFLE, COCALES, AND WALZ ON 04/15/2010 RE: OPTICEM REPORT |
| 02581 | 04/06/2010 | BRYAN R. CLAWSON | WFT-MDL-00017515   WFT-MDL-00017527 | E-MAIL - SUBJECT: FW: 9 5/8" X 7" SSR PLUGS AND M222W GUIDE SHOE |
| 02582 | 01/25/2011 | WEATHERFORD | WFT-MDL-00020469   WFT-MDL-00020476 | BROCHURE - FLOW-ACTIVATED MID-BORE AUTO-FILL FLOAT COLLAR MODEL M45AP |
| 02583 | 00/00/2009 | WEATHERFORD INTERNATIONAL, INC. | WFT-MDL-00003326   WFT-MDL-00003328 | PROPERTIES OF PART 01366513 - COLLAR, FLOAT 7 M45AP HCQ125 NR HYDL 513 32.0, A |
| 02584 | 04/20/2010 | MOREL, BRIAN P | BP-HZN-MBI 00129068   BP-HZN-MBI 00129069 | EMAIL: RE:  CIRCULATION |
| 02585 | 03/31/2010 | WEATHERFORD | WFT-MDL-00003260   WFT-MDL-00003279 | DELIVERY TICKET - CLEANING AND KENDEX FOR 7" EQUIPMENT |
| 02586 | 04/20/2010 | BRYAN CLAWSON | WFT-MDL-000017597   WFT-MDL-000017598 | FW: CIRCULATION |
| 02587 | 04/22/2010 | MOREL, BRIAN P | WFT-MDL-000019566   WFT-MDL-000019567 | E-MAIL FW: WTFD INFORMATION FOR CLAWSON |
| 02588 | 04/14/2010 | HOLLINGSWORTH, JIM | WFT-MDL-00017737   WFT-MDL-00017739 | RE: BP |
| 02589 | 00/00/0000 | NATIONAL COMMISSION ON THE BP DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING | | CHIEF COUNSEL'S REPORT EXCERPT: LOGGING AND MUD CONDITIONING |
| 02590 | 09/24/2009 | DARREL F. CLEBOSKI | WFT-MDL-00090025   WFT-MDL-00090025 | E-MAIL - SUBJECT: RE: PRE-SPUD MEETING |
| 02591 | 00/00/0000 | CLAWSON, BRYAN | BP-HZN-MBI00117524   BP-HZN-MBI00117527 | E-MAIL RE: CENTRALIZERS |
| 02592 | 04/15/2010 | BRYAN CLAWSON | WFT-MDL-00030350   WFT-MDL-00030353 | EMAIL:  RE:  7" FLOAT COLLAR (EMAILED AND ATTACHED:  1366204 DOC041410.PDF) |
| 02593 | 04/14/2010 | OWEN, DONNIE | BP-HZN-MBI00127098   BP-HZN-MBI00127102 | 7" FLOAT COLLAR |
| 02594 | 04/15/2010 | BP | BP-HZN-MBI00128340   BP-HZN-MBI00128360 | GOM EXPLORATION WELLS: MC 252 #1ST00BP01 - MACONDO PROSPECT, 7" X 9-7/8"  INTERVAL |
| 02595 | /2010/2010 | CLAWSON, BRYAN | WFT-MDL-00090997   WFT-MDL-00090999 | E-MAIL RE: MACONDO - 7" FLOAT EQUIPMENT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 02596 | 03/30/2010 | CLAWSON, BRYAN R | WFT-MDL-00091006   WFT-MDL-00091008 | RE: ALLAMON TOOL EQUIPMENT ON RIG |
| 02597 | 03/30/2010 | SCHAFF, KEITH | BP-HZN-2179MDL00045112   BP-HZN-2179MDL00045114 | EMAIL - SUBJECT: RE; MACONDO - 7" FLOAT EQUIPMENT |
| 02598 | 04/19/2010 | BP, TRANSOCEAN | BP-HZN-MBI00136940   BP-HZN-MBI00136945 | REPORT- DAILY DRILLING REPORT FOR BP/TRANSOCEAN |
| 02599 | 01-16-2010 | WEATHERFORD | WFT-MDL-00003328  - | BLUEPRINT L ASSY, 7''M45AP FLOAT COLLAR MID BORE, WIPERLOK PLATE (6.000 DRIFT) 5-7 BPM (500-700 PSI) HYDRIL 513 32.00 PPF |
| 02602 | 08/00/2010 | BAKER ENGINEERING AND RISK CONSULTANTS, INC.:  J. KELLY THOMAS; JIHU GENG; CRAIG EASTWOOD; THOMAS V. RODANTE | BP-HZN-BLY00000407   BP-HZN-BLY00000525 | BP DEETWATER HORIZON BOM INCIDENT INVESTIGATION - DISPERSION ANALYSIS (AUGUST 2010) |
| 02610 | 04/30/2010 | BP | BP-HZN-BLY00210839   BP-HZN-BLY00210841 | TRANSOCEAN DEEPWATER HORIZON RIG INCIDENT |
| 02611 | 05/04/2010 | WALL, DAVE | BP-HZN-BLY00096983   BP-HZN-BLY00096985 | HAZARD ANALYSIS TEAM UPDATE 4TH MAY |
| 02612 | 06/04/2010 | RODANTE, THOMAS | BP-HZN-BLY00211358   BP-HZN-BLY00211361 | LAST 20 MINUTES - VAPOR DISPERSION MODELING |
| 02636 | 04/13/2010 | O' DONNELL, ALAN | ANA-MDL-000008106   ANA-MDL-000008108 | EMAIL FROM ALAN O'DONNELL TO ROBERT QUITZAU, NICK HUCH, TIM TRAUTMAN, PAUL CHANDLER, FORREST BURTON, BERT ALLBRITTON, AND DAWN PEYTON - SUBJECT: RE: MACONDO TD & DRAFT SUB. OP. AFE |
| 02637 | 04/14/2010 | NORTH AMERICA- NORTH AMERICA EXPLORATION - BP | -  - | DAILY OPERATIONS REPORT - PARTNERS (DRILLING) |
| 02641 | 04/27/2010 | HAFLE, MARK E | ANA-MDL-000241068   ANA-MDL-000241069 | EMAIL FROM MARK E. HAFLE TO ROBERT QUITZAU, TODD DURKEE, MIKE PFISTER, STEVE WOELFEL RE:  QUITZAU'S POST - SUBJECT: RE: MACONDO QUESTIONS |
| 02654 | 03/23/2009 | | BP-HZN-MBI 00114042   BP-HZN-MBI 00114042 | BP - DAILY PPFG REPORT - MISSISSIPPI CANYON BLOCK 252 #1 ST00 BP01 OCS-G-32306 API-60-817-4116901 - MACONDO EXPLORATION WELL |
| 02659 | 04/14/2010 | HAFLE, MARK E | BP-HZN-MBI00143259   BP-HZN-MBI00143621 | BP - DRILLING & COMPLETIONS MOC INTITIATE (INITIATED 4/14/2010) |
| 02660 | 00/00/0000 | | | HAIRE TAB 13 - EXCERPT OF BLY DEEPWATER HORIZON ACCIDENT INVESTIGATION REPORT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 02663 | 03/19/2010 | QUITZAU, ROBERT | ANA-MDL-000056879  ANA-MDL-000056881 | EMAIL - SUBJECT: RE: MACONDO |
| 02664 | 04/12/2010 | BURTON, FORREST | ANA-MDL-000050370  ANA-MDL-000050371 | E-MAIL: RE: MACONDO TD REACHED |
| 02666 | 00/00/0000 | - | ANA-MDL-000274636  ANA-MDL-000275007 | HANDWRITTEN NOTES, BLY REPORT WITH HANDWRITTEN NOTES |
| 02667 | 00/00/0000 | BP | BP-HZN-2179MDL01802532  BP-HZN-2179MDL01802536 | ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT FOR EARL LEE |
| 02668 | 05/03/2010 |  | BP-HZN-BLY00236682  BP-HZN-BLY00236683 | OFF DUTY WELL SITE LEADER INTERVIEW QUESTIONS:  RONNIE SEPULVADO, MURRY SEPULVADO, EARL LEE |
| 02669 | 00/00/0000 | EARL LEE |  | EARL LEE - TYPEWRITTEN NOTES |
| 02670 | 05/03/2010 | WONG, NORMAN | BP-HZN-BLY00061591  BP-HZN-BLY00061591 | NORMAN WONG'S HANDWRITTEN NOTES OF EARL LEE INTERVIEW |
| 02681 | 06/03/2008 | BP | BP-HZN-2179MDL00333308  BP-HZN-2179MDL00333497 | EXPLORATION AND PRODUCTION - DRILLING COMPLETIONS- BEYOND THE BEST COMMON PROCESS (FOR BP INTERNAL USE ONLY) |
| 02687 | 10/20/2009 | HOLLEK, DARRELL | ANA-MDL-000041227 | E-MAIL: RE: MACONODO |
| 02689 | 10/28/2009 | BEATTIE, MIKE | ANA-MDL-000040222 | E-MAIL - FROM: BEATTIE, MIKE SENT: 10/28/2009 TO HOLLEK, DARRELL - SUBJECT: RE: MACONDO |
| 02691 | 11/20/2009 | MANOOCHEHRI, BEN | ANA-MDL-000038648  ANA-MDL-000038650 | E-MAIL: RE: FYI |
| 02692 | 11/30/2009 | PEYTON, DAWN | ANA-MDL-000036772  ANA-MDL-000036783 | E-MAIL: RE: MACONDO ECONOMICS |
| 02693 | 12/02/2009 | HOLLEK, DARRELL | ANA-MDL-000036820 | E-MAIL: RE: MACONODO |
| 02697 | 04/05/2010 | PEYTON, DAWN | ANA-MDL-000049732  ANA-MDL-00049753 | E-MAIL - FROM: PEYTON, DAWN TO ALLBRITTON, BERT - SUBJECT: RE: MACONDO SUPPLEMENT |
| 02700 | 05/05/2010 | SABINS, FRED | BP-HZN-BLY00126590  BP-HZN-BLY00126597 | E-MAIL: RE:  FW: BP MACONDO OPTICEM RUN BASED ON APRIL 15TH DESIGN DEPORT |
| 02701 | 03/03/2010 | BP | BP-HZN-2179MDL01335856  BP-HZN-2179MDL01335894 | BP - GUIDANCE ON PRACTICE FOR MAJOR HAZARD AND RISK REGISTER DEVELOPMENT (DWGOM SITE TECHNICAL PRACTICES) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 02702 | 10/26/2010 | CRAIG GARDNER | | NATIONAL COMMISSION ON THE BP DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING CEMENT TESTING RESULTS |
| 02703 | 11/05/2010 | WAXMAN, HENRY A.; STUPAK, BART | BP-HZN-BLY00196521  BP-HZN-BLY00196549 | CONGRESS OF THE UNITED STATES- HOUSE OF REPRESENTATIVES; COMMITTEE ON ENERGY AND COMMERCE |
| 02704 | 08/26/2010 | BAZILE, ROSLYN | BP-HZN-BLY00123707  BP-HZN-BLY00123712 | CSI TECHNOLOGIES INVOICE FOR BP |
| 02705 | 08/26/2010 | SABINS, FRED | BP-HZN-BLY00111229  BP-HZN-BLY00111230 | E-MIAIL - FROM: SABINS, FRED SENT THU AUG 26 18:24:30 2010 - SUBJECT: RE: CSI TECHNOLOGIES INVOICE FOR BP |
| 02706 | 05/02/2010 | SWISHER, STEPHEN | BP-HZN-BLY00199758  BP-HZN-BLY00199787 | EMAIL - SUBJECT: RE: CONSULTING SERVICES CONTRACT BETWEEN BP AND CSI TECHNOLOGIES FOR GOM RIG INCIDENT INVESTIGATION - NT03 |
| 02707 | 04/27/2010 | FRED SABINS | BP-HZN-2179MDL00449219  BP-HZN-2179MDL00449219 | E-MAIL - SUBJECT: RE: CONTINGENCY PLAN IDEAS |
| 02708 | 04/25/2010 | KELLINGRAY, DARYL S | BP-HZN-BLY00105266  BP-HZN-BLY00105267 | E-MAIL RE: CONFIDENTIAL: INDEPENDENT CEMENT LAB |
| 02709 | 05/19/2010 | JIM MCKAY | BP-HZN-BLY00124254  BP-HZN-BLY00124257 | EMAIL:  N2 CASES HISTORIES (EMAILED AND ATTACHED:  N2 CEMENTING REVIEW 5 WELLS -CWH RVB (05-05-10.PPT; N2 CASE HISTORY.XLSX) |
| 02710 | 06/02/2010 | MCKAY, JIM | BP-HZN-BLY00189114  BP-HZN-BLY00189115 | QUESTIONS |
| 02711 | 06/26/2010 | CORSER, KENT | BP-HZN-BLY00130996  BP-HZN-BLY00131000 | ACTION- PROPOSAL FOR SLURRY TESTS |
| 02712 | 06/23/2010 | CSI TECHNOLOGIES | BP-HZN-BLY00121695  BP-HZN-BLY00121699 | CSI TECHNOLOGIES- PROPOSED SCOPE OF WORK |
| 02713 | 06/05/2010 | BROWN, DAVID | CSI(30B6)08808  CSI(30B6)08810 | RE: INFO: 9-7/8 X 7" LAB TEST |
| 02714 | 07/19/2010 | FEBBRARO, ANTHONY | CSI(30B6)11920  CSI(30B6)11922 | EMAIL - SUBJECT: BP FOAM TESTING NEW BLADE SPOT CHECK |
| 02715 | 05/10/2010 | DAVID BROWN | CSI(30B6)06872  CSI(30B6)06877 | E-MAIL - SUBJECT: FW: PRIME MARINE CUTTING TOOL - RISER CRIMP |
| 02716 | 05/11/2010 | WATTERS, LARRY | CSI(30B6)06885  CSI(30B6)06887 | E-MAIL RE: BP/CSI PRESENTS… |
| 02717 | 05/12/2010 | TOM SLOCUM | CSI(30B6)07345  CSI(30B6)07349 | EMAIL:  FW:  DECENT ASSESSMENT OF THE POTENTIAL CAUSES OF DW HORIZON BLOW OUT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 02718 | 07/22/2010 | SABINS, FRED | BP-HZN-2179MDL00323789   BP-HZN-2179MDL00323789 | SEVERAL ISUES |
| 02719 | 04/25/2010 | WARREN WINTERS | BP-HZN-BLY00111221   BP-HZN-BLY00111222 | RE: CONFIDENTIAL- INDEPENDENT CEMENT LAB |
| 02720 | 11/00/1990 | RICHARD R. GERKE; JOHN M. SIMON; JERRY L. LOGAN; FRED L. SABINS | | A STUSY OF BULK CEMENT HANDLING TESTING PROCEDURES |
| 02721 | 06/26/2010 | CORSER, KENT | CSI(30B6)09005   CSI(30B6)09011 | FW: PROPOSAL FOR SLURRY TESTS |
| 02722 | 06/25/2010 | SABINS, FRED | BP-HZN-BLY00111037   BP-HZN-BLY00111037 | EMAIL - SUBJECT: FW: BP |
| 02723 | 06/04/2010 | JIM MCKAY | BP-HZN-BLY00132953   BP-HZN-BLY00132956 | E-MAIL - SUBJECT: RE: CSI TECHNOLOGIES CEMENTING ANALYSIS FOR GOM RIG INCIDENT INVESTIGATION - NT03 |
| 02724 | 07/21/2010 | - | CSI(30B6)2-07396   CSI(30B6)2-07414 | BP/CSI MACONDO INVESTIGATION PEER REVIEW MEETING |
| 02725 | 05/26/2010 | JIM MCKAY | CSI(30B6)00378   CXI(30B6)00379 | EMAIL:  RE:  CSI (EMAILED AND ATTACHED:  CSI DRAFT REPORT QUESTIONS 26MAY10.DOC) |
| 02726 | 05/12/2010 | BROWN, DAVID | CSI(30B6)02760   CSI(30B6)02760 | MORE BP HELP NEEDED |
| 02727 | 06/05/2010 | FRED SABINS | BP-HZN-2179MDL00323685   BP-HZN-2179MDL00323687 | FW: FEEDBACK ON CSI REPORT DRAFT |
| 02728 | 05/11/2010 | BROWN, DAVID | CSI(30B6)02750   CSI(30B6)02751 | E-MAIL RE: BP/CSI PRESENTS... |
| 02729 | 06/08/2010 | BROWN, DAVID | BP-HZN-BLY00105488   BP-HZN-BLY00105491 | RE: FEEDBACK ON CSI REPORT DRAFT |
| 02730 | 04/27/2010 | CLAWSON, BRYAN | BP-HZN-2179MDL00449292   BP-HZN-2179MDL00449294 | EMAIL - SUBJECT: RE: CENTRALIZERS |
| 02731 | 05/07/2010 | CORSER, KENT | BP-HZN-BLY00116215 | EMAIL FROM KENT CORSER TO WINTERS, SABINS, AND WATTERS ON 05/07/2010 RE: CEMENT TESTING FOR WELL |
| 02732 | 05/12/2010 | DAVID BROWN | CSI(30B6)02759   BP-HZN-2179MDL0323759 | E-MAIL -  SUBJECT: RE: BP |
| 02733 | 06/29/2010 | BROWN, DAVID | BP-HZN-BLY00105318   BP-HZN-BLY00105320 | E-MAIL RE: FW: GAS FLOW POTENTIAL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 02734 | 07/00/2010 | | BP-HZN-2179MDL00324508   BP-HZN-2179MDL00324590 | HANDWRITTEN NOTES - MATHMATICAL CALCULATIONS |
| 02735 | 06/27/2010 | CSI TECHNOLOGIES | BP-HZN-2179MDL00324591   BP-HZN-2179MDL00324597 | PROPOSED SCOPE OF WORK - LAB ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON |
| 02736 | 00/00/0000 | | BP-HZN-2179MDL00324598   BP-HZN-2179MDL00324612 | SPREADSHEETS WITH HANDWRITTEN NOTES |
| 02737 | 04/12/2010 | HALLIBURTON- SUBMITTED BY GAGLIANO, JESSE | BP-HZN-2179MDL00324613   BP-HZN-2179MDL00324616 | HALLIBURTON- CEMENTING GULF OF MEXICO, BROUSSARD: LAB RESULTS - PRIMARY (APRIL 12, 2010) |
| 02738 | 06/23/2010 | CSI TECHNOLOGIES, LLC | BP-HZN-2179MDL00324617   BP-HZN-2179MDL00324621 | PROPOSING SCOPE OF WORK LAB ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON |
| 02739 | 06/10/2010 | SABINS, FRED | BP-HZN-2179MDL00324622   BP-HZN-2179MDL00324623 | EMAIL - SUBJECT: RE: PROPOSAL FOR SLURRY TESTS |
| 02740 | 06/23/2010 | CSI TECHNOLOGIES | BP-HZN-2179MDL00324824   BP-HZN-2179MDL00324828 | REPORT - CSI TECHNOLOGIES PROPOSED SCOPE OF WORK, LAB ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON |
| 02741 | 00/00/0000 | - | BP-HZN-2179MDL00324629   BP-HZN-2179MDL00324633 | SPREADSHEETS WITH HANDWRITTEN NOTES |
| 02742 | 00/00/0000 | | BP-HZN-2179MDL00324634   BP-HZN-2179MDL00324637 | HANDWRITTEN NOTES - PERCENTAGES |
| 02743 | 00/00/0000 | | BP-HZN-2179MDL00324638   BP-HZN-2179MDL00324678 | HOT FOAMER (CEMENT TESTING) |
| 02744 | 00/00/0000 | | BP-HZN-2179MDL00324476   BP-HZN-2179MDL00324496 | SPREADSHEETS WITH HANDWRITTEN NOTES |
| 02745 | 07/08/2010 | WATTERS, LARRY | BP-HZN-2179MDL00324497   - | E-MAIL RE: 60% FOAM@1000 PPSI |
| 02746 | 00/00/2010 | | BP-HZN-2179MDL00323790   BP-HZN-2179MDL00323794 | SPREADSHEETS WITH HANDWRITTEN NOTES |
| 02747 | 00/00/0000 | | BP-HZN-2179MDL00322255   BP-HZN-2179MDL00322273[1] | SPREADSHEETS (PRODUCED NATIVELY) |
| 02748 | 06/25/2010 | CSI TECHNOLOGIES | BP-HZN-2179MDL00322595.XL | REPORT - CSI TECHNOLOGIES LAB WORKSHEET |
| 02749 | 06/25/2010 | CSI TECHNOLOGIES | BP-HZN-2179MDL00322435   - | LAB WORKSHEET |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 02750 | 06/25/2010 | CSI TECHNOLOGIES | BP-HZN-2179MDL00322388  - | LAB WORKSHEET |
| 02751 | 06/25/2010 | CSI TECHNOLOGIES | BP-HZN-2179MDL00322273  BP-HZN-2179MDL00322273 | LAB WORKSHEET |
| 02752 | 06/25/2010 | CSI TECHNOLOGIES | | CSI TECHNOLOGIES - LAB WORKSHEET |
| 02762 | 03/02/2010 | TIPPETTS, BRAD | BP-HZN-2179MDL00001850  BP-HZN-2179MDL00001852 | LIT/LDS XO ON HORIZON - FINAL PLAN |
| 02763 | 03/26/2010 | PATTERSON, BARRY | BP-HZN-2179MDL00246410  BP-HZN-2179MDL00246411 | EMAIL - SUBJECT: RE: MACONDO, BUCK-UP / UNITIZATION OF THE 9-7/8" HANGERS |
| 02764 | 04/08/2010 | PATTERSON, BARRY | BP-HZN-2179MDL01300846  BP-HZN-2179MDL01300861 | E-MAIL:  RE: MACONDO LIT/LDS |
| 02768 | 02/15/2010 | CHARLES CREDEUR | -  - | E-MAIL RE: MACONDO LDS |
| 02777 | 04/19/2010 | BARRY PATTERSON | -  - | EMAIL:  FW:  MACONDO GAUGING DRAWINGS (EMAILED AND ATTACHED 2-PD-31145-02.PDF) |
| 02778 | 04/21/2010 | MIKE MUELLER | | FW: RENTAL ORDER FOR MACONDO RELIEF WELL |
| 02779 | 04/28/2010 | PATTERSON, BARRY | -  - | FW: MACONDO STACK-UP DRAWING |
| 02784 | 05/25/2010 | BURTON, GLENN | -  - | WSJ INQUIRY |
| 02798 | 09/22/2009 | BRIAN BASKIN | | RIGZONE. COM ARTICLE- DRILLERS REPORT STRONG ACTIVITY DESPITE WEAKENING PRICES |
| 02799 | 11/21/2007 | LACY, KEVIN | BP-HZN-CEC054946  BP-HZN-CEC054958 | E-MAIL: RE:  PRELIMINARY DRAFT TO DISCUSS |
| 02800 | 01/15/2010 | SEPULVADO, RONALD | BP-HZN-2179MDL00236606  BP-HZN-2179MDL00236606 | EMAIL - SUBJECT: RE: TANKS CLEANING |
| 02806 | 05/27/2010 | HANSON, PAUL | BP-HZN-BLY00098874  BP-HZN-BLY00098902 | E-MAIL: RE: PROJECT SPACER WITH DETAINED NOTES/EXPLANATIONS |
| 02825 | 12/17/2009 | BP EXPLORATION& PRODUCTION, INC.; ANADARKO PETROLEUM CORPORATION; KERR-MCGEE OIL & GAS CORPORATION | BP-HZN-2179MDL02319125  BP-HZN-2179MDL02319137 | MACONDO PROSPECT WELL PARTICIPATION AGREEMENT DEEPWATER GULF OF MEXICO |
| 02827 | 10/28/2009 | BEIRNE, MICHAEL | BP-HZN-MBI00075003  BP-HZN-MBI00075005 | E-MAIL: RE: MACONDO AFE AND WELL PLAN |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 02831 | 01/04/2010 | HAFLE, MARK E | BP-HZN-MBI 00097441   BP-HZN-MBI 00097441 | EMAIL:  MACONDO SPEND |
| 02833 | 01/28/2010 | MICHAEL BEIRNE | BP-HZNMBI00188571   BP-HZNMBI00188575 | RE: MACONDO SUPPLEMENTAL AFE |
| 02836 | 02/02/2010 | BODEK, ROBERT | BP-HZN-MBI00175767   BP-HZN-MBI00175768 | RE: MACONDO REAL-TIME DATA ACCESS |
| 02849 | 04/03/2010 | BP NORTH AMERICA EXPLORATION | BP-HZN-MBI00013897   BP-HZN-MBI00013904 | NORTH AMERICA EXPLORATION- BP: DAILY OPERATIONS REPORT- PARNTERS (DRILLING) |
| 02855 | 04/14/2010 | BEIRNE, MICHAEL | BP-HZN-2179MDL00010635 | E-MAIL- FROM: BEIRNE, MICHAEL - SUBJECT: MACONDO JOA OBLIGATIONS |
| 02875 | 02/24/2010 | | DWHMX00375898   DWHMX00375905 | SERIAL REGISTER PAGE/ASSIGNMENTOF RECORDED TITLE INTEREST IN FEDERAL OCS OIL AND GAS LEASE |
| 02877 | 03/17/2010 | BEIRNE, MICHAEL | BP-HZN-2179MDL00032533   BP-HZN-2179MDL00032535 | EMAIL - SUBJECT: FW: MACONDO - INFORMATION REQUEST |
| 02900 | 03/23/2010 | ISHII, NAOKI | DWHMX00069104   DWHMX00069106 | E-MAIL- FROM: ISHII, NAOKI- SUBJECT: RE: MACONDO POTENTIAL SUPPLEMENTAL AFE |
| 02901 | 04/04/2010 | ISHII, NAOKI | BP-HZN-CEC055272   BP-HZN-CEC055296 | E-MAIL: RE: MACONDO QUICK LOOK |
| 02902 | 04/05/2010 | ISHII, NAOKI | DWHMX00068786   DWHMX00068787 | E-MAIL - FROM: NAOKI ISHII - SUBJECT: RE: MACONDO |
| 02903 | 04/08/2010 | ISHII, NAOKI | DWHMX00068722   DWHMX00068723 | E-MAIL: RE: MACONODO |
| 02904 | 01/07/2008 | LACY, KEVIN | BP-HZN-CEC055532   BP-HZN-CEC055558 | E-MAIL: RE: DRAFT PRESENTATION AND APPRAISE/ SELECT WHITE PAPER |
| 02905 | 00/00/0000 | LACY, KEVIN | -  - | PRESENTATION BY KEVIN LACY - AUDIO TRANSCIPTION |
| 02906 | 04/09/2009 | PREVALLET, YVONNE S | BP-HZN-2179MDL00110741   BP-HZN-2179MDL00110755 | PFEST SLIDES POST DISCUSSION |
| 02907 | 10/12/2009 | LACY, KEVIN | BP-HZN-CEC078875   BP-HZN-CEC078901 | E-MAIL: RE: PRE READ FOR HSSE QPR - TUESDAY, OCTOBER 13 |
| 02908 | 12/03/2008 | T. JOSLIN/ C. SKELTON (DOCUMENT OWNERS) | BP-HZN-2179MDL00333155   BP-HZN-2179MDL00333195 | GULF OF MEXICO SPU- OPERATING PLAN (OMS HANDBOOK) |
| 02909 | 12/17/2008 | KENNELLEY, KEVIN J. | BP-HZN-2179MDL01820483   BP-HZN-2179MDL01820518 | E-MAIL: RE: SPU ANNUAL ENGINEERING PLANS: ACTION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 02910 | 2009/2009 | BP | BP-HZN-2179MDL00346407  BP-HZN-2179MDL00346446 | GULF OF MEXICO SPU- ANNUAL ENGINEERING PLAN 2009 |
| 02911 | 04/08/2009 | KRAUS, MALCOLM D. | BP-HZN-2179MDL01554443 | E-MAIL: RE: UPDATED RISK REGISTER |
| 02912 | 09/24/2009 | RUEHLE, STEVEN A. | BP-HZN-CEC078761  BP-HZN-CEC078789 | E-MAIL: RE: SPU TOP RISK MITIGATION PALSN (SESSION 2 OF 2) |
| 02913 | 10/14/2009 | (APPROVED BY) KEVIN LACY; SPRAGUE, JONATHAN; RICHARD MORRISON; DAN ROPLOGLE | BP-HZN-BLY00151043 | RISK MITIGATION PLAN |
| 02914 | 10/09/2009 | EATON, RICAHRD J. | BP-HZN-2179MDL01443369  BP-HZN-2179MDL01443372 | E-MAIL: RE:  OPCO RISK REVIEW |
| 02915 | 10/05/2011 | LACY, KEVIN (SPEAKER) | | KEYNOTE LUNCHEON SPEAKER: TUESDAY, 5 OCTOBER; KEYNOTE TITLE: RESTORING INTEGRITY TO DEEPWATER |
| 02917 | 11/23/2008 | YILMAZ, B; HADEN, S | BP-HZN-2179MDL00057261  BP-HZN-2179MDL00057372 | DRILLING AND WELL OPERATIONS PRACTICE - E & P DEFINED OPERATING PRACTICE: GP10-00 (OCTOBER 2008 ISSUE 1) |
| 02918 | 10/01/2009 | LACY, KEVIN | BP-HZN-2179MDL01808592 | E-MAIL: RE:  SAFETY LEADERSHIP |
| 02919 | 01/12/2010 | BP (WITNESS- KEVIN LACY) | BP-HZN-2179MDL01109076  BP-HZN-2179MDL01109092 | BP - PROCESS SAFETY PLANNING 2010 |
| 02921 | 10/00/2007 | HSIEH, LINDA | -  - | KEVIN LACY, BP HEAD OF DISCIPLINE, DRILLING AND COMPLETIONS: BUILDING A GLOBAL CAREER AROUND A GLOBAL BUSINESS |
| 02922 | 09/22/2009 | SPRAGUE, JONATHAN | BP-HZN-2179MDL01797150  BP-HZN-2179MDL01797171 | E-MAIL: RE: DRC STAFFING PPT. |
| 02923 | 12/05/2010 | PRITCHARD, DAVID M. &  LACY, KEVIN D. | | DEEPWATER HORIZON STUDY GROUP - THE MACONDO BLOWOUT- 3RD PROGRESS REPORT |
| 02926 | 07/14/2009 | LACY, KEVIN | BP-HZN-2179MDL01819626  BP-HZN-2179MDL01819627 | E-MAIL: RE: EARLY HEADSUP ON THE MARIANAS SITUATION |
| 02928 | 05/05/2009 | BP | BP-HZN-2179MDL00575515  BP-HZN-2179MDL00575560 | GOM D&C RTOC STRATEGY WHITEPAPER |
| 02929 | 11/09/2009 | LENHOFF, DIANE A. | BP-HZN-2179MDL00352448  BP-HZN-2179MDL00352460 | E-MAIL: RE: NOVEMBER D&C ELT MEETING- AGENDA |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 02934 | 07/15/2008 | LACY, KEVIN | BP-HZN-2179MDL00107264  BP-HZN-2179MDL00107268 | E-MAIL: RE: KASKLDA BOLD MOVE WAY FORWARD |
| 02939 | 01/00/2009 | SHAW, NEIL | BP-HZN-CEC061703  BP-HZN-CEC061705 | GROUP LEADER PERFORMANCE SUMMARY FORM RE: KEVIN LACY |
| 02946 | 01/27/2010 | LONGO, SUSAN G. | BP-HZN-2179MDL01158014  BP-HZN-2179MDL01158015 | E- MAIL: RE: FW: E-MAIL FROM SCANNED DOCS; ATTACHMENTS: KEVIN'S NOT JANUARY 27TH.DOC |
| 02948 | 06/04/2009 | SHAW, NEIL | BP-HZN-CEC063970  BP-HZN-CEC063971 | E-MAIL - SUBJECT: RE: TRANSCEAN MARIANAS TRAVELING BLOCK/CROWN COLLISION HIPO INVESTIGATION REPORT |
| 02959 | 04/30/2010 | WINTERS, WARREN J. | BP-HZN-BLY00121223  BP-HZN-BLY00121228 | E-MAIL: RE: FW: PROPOSAL; ATTACHMENTS: CSI BP INVESTIGATION SCOPE OF WORK.PDF |
| 02960 | 05/01/2010 | WINTERS, WARREN J | BP-HZN-BLY00130976  BP-HZN-BLY00130978 | E-MAIL RE: REVISED SCOPE OF WORK FOR CSI TECHNOLOGIES |
| 02961 | 05/06/2010 | WINTERS, WARREN | BP-HZN-BLY00138778  BP-HZN-BLY00138778 | EMAIL:  IS FLOAT COLLAR MODELED IN SIMULATIONS? |
| 02962 | 05/07/2010 | CORSER, KENT | BP-HZN-BLY00116215  BP-HZN-BLY00116215 | CEMENT TESTING FOR WELL |
| 02963 | 05/13/2010 | BROWN, DAVID | BP-HZN-BLY00135506  BP-HZN-BLY00135991 | CSI-OPTICEM- BEST MATCH TO HES APRIL 18TH |
| 02964 | 05/24/2010 | BROWN, DAVID | BP-HZN-BLY00131138  BP-HZN-BLY00131139 | E-MAIL: RE: CSI REPORT DRAFT |
| 02965 | 06/02/2010 | MCKAY, JIM | BP-HZN-BLY00109238  BP-HZN-BLY00109247 | E-MAIL RE: DRAFT CSI Q&A |
| 02966 | 06/04/2010 | MCKAY, JIM | BP-HZN-BLY00132953  BP-HZN-BLY00132956 | RE: CSI TECHNOLOGIES CEMENTING ANALYSIS FOR GOM RIG INCIDENT INVESTIGATION - NT03 |
| 02967 | 07/10/2010 | SABINS, FRED | BP-HZN-BLY00104411  BP-HZN-BLY00104466 | EMAIL - SUBJECT: FW: FLUID LOSS QUESTION |
| 02968 | 07/15/2010 | CSI INVESTIGATION TEAM | BP-HZN-BLY00048343  BP-HZN-BLY00048477 | ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON AND POSSIBLE CONTRIBUTING FACTORS TO LOSS OF WELL CONTROL |
| 02969 | 06/30/2010 | FEBBRARO, ANTHONY | BP-HZN-BLY00104526  BP-HZN-BLY00104991 | E-MAIL - SUBJECT: RE: UPDATES TO CSI MODELS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 02970 | 07/01/2010 | FEBBRARO, ANTHONY | BP-HZN-BLY00122351  BP-HZN-BLY00122726 | E-MAIL RE:UPDATES TO CSI MODELS |
| 02971 | 00/00/0000 | - | CSI(30B6)1??6   CSI(30B6)1??6 | OPTICEM COMPARISON TABLE |
| 02972 | 00/00/2005 | GONZALO, V; AISKELY, B; ALICIA, C | -  - | SPE 94901 - A METHODOLOGY TO EVALUATE THE GAS MIGRATION IN CEMENT SLURRIES |
| 02973 | 06/03/2010 | MCKAY, JIM | BP-HZN-BLY00105032  BP-HZN-BLY00105037 | RE: LIFT PRESSURES VS TOC? |
| 02974 | 03/12/2010 | CUNNINGHAM, ERICK | BP-HZN-2179MDL00740257  BP-HZN-2179MDL00740383 | E-MAIL RE: DEEP WATER GUIDELINES |
| 02975 | 06/07/2010 | BROWN, DAVID | BP-HZN-BLY00124732  BP-HZN-BLY00124733 | E-MAIL RE: FEEDBACK ON CSI REPORT DRAFT |
| 02976 | 06/08/2010 | BROWN, DAVID | BP-HZN-BLY00105488  BP-HZN-BLY00105491 | EMAIL:  RE:  FEEDBACK ON CSI REPORT DRAFT |
| 02977 | 07/12/2010 | PERE, ALLEN L | BP-HZN-BLY00111099  BP-HZN-BLY00111103 | FW: OPTICEM REPORTS |
| 02978 | 06/08/2010 | SABINS, FRED | BP-HZN-2179MDL00323709  BP-HZN-2179MDL00323711 | EMAIL - SUBJECT: FW: FEEDBACK ON CSI REPORT DRAFT |
| 02979 | 00/00/0000 | BP | CSI(30B6)05127   CSI(30B6)05129 | PROPOSAL - BP PROPOSED WORK SCOPE FOR CSI TECHNOLOGIES |
| 02980 | 00/00/0000 | - | CSI(30B6)05130   CSI(30B6)05131 | TEST RESULTS |
| 02981 | 05/19/2010 | CSI TECHNOLOGIES - DAVID BROWN | BP-HZN-2179MDL00323460  BP-HZN-2179MDL00323508 | OPTICEM ANALYSIS |
| 02982 | 05/19/2010 | CSI TECHNOLOGIES; BROWN, DAVID | BP-HZN-BLY00173160  BP-HZN-BLY00173207 | OPTICEM ANALYSIS |
| 02983 | 06/04/2010 | DAVID BROWN (CSI TECHNOLOGIES) | BP-HZN-BLY00175246  BP-HZN-BLY00175307 | ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON AND POSSIBLE CONTRIBUTING FACTORS TO LOSS OF WELL CONTROL |
| 02984 | 04/25/2010 | KELLINGRAY, DARYL S | BP-HZN-BLY00105266  BP-HZN-BLY00105267 | E-MAIL RE: CONFIDENTIAL: INDEPENDENT CEMENT LAB |
| 02991 | 04/10/2010 | HOWE, KEMPER  (BP EXPLORATION & PRODUCTION INC.) | BP-HZN-2179MDL00032132  BP-HZN-2179MDL00032133 | LETTER TO MOEX OFFSHORE 2007 LLC; ANADARKO E&P COMPANY LP; ANADARKO PETROLEUM CORPORATION  IN RE: TEMPORARY ABANDONMENT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 03000 | 09/11/1996 | KINZEL, HOLGER; KOITHAN, THOMAS; LIRETTE, BRENT | -  - | A NEW APPROACH TO CALCULATE THE OPTIMUM PLACEMENT OF CENTALIZERS INCLUDES TORQUE AND DRAG PREDICTIONS |
| 03001 | 04/19/2010 | CLAWSON, BRYAN | WFT-MDL-00036594   WFT-MDL-00036597 | EMAIL: RE: FW: MACONDO - 7" FLOAT EQUIPMENT - PRE-SHIP INSPECTION |
| 03002 | 04/12/2010 | NEWTON, DARELL | WFT-MDL-00030345   WFT-MDL-00030345 | E-MAIL - SUBJECT: RE: MACONDO - 9-7/8" HANGER STAB-UP |
| 03003 | 04/13/2010 | CLAWSON, BRYAN R | BP-HZN-MBI00126432   BP-HZN-MBI00126434 | E-MAIL RE: 7" FLOAT COLLAR |
| 03004 | 04/26/2010 | CLAWSON, BRYAN | BP-HZN-MBI00129222   BP-HZN-MBI00129232 | EMAIL:  7" EQUIPMENT (EMAILED AND ATTACHED:  M45AP 7 H513 32PPF 6 DRIFT.PDF; RD070082C-S13-S19 REAMER SHOE 7 X 8 1-4.PDF, M45A-TU-A.PDF) |
| 03005 | 08/19/2010 | BP, OFFSHORE KILL ANDCEMENT TEAM | BP-HZN-2179MDL01591521   BP-HZN-2179MDL01591535 | MC252 #1 STATIC KILL AND CEMENT - REVIEW AND SUMMARY |
| 03015 | 03/12/2010 | BEIRNE, MICHAEL | BP-HZN-2179MDL00032853   BP-HZN-2179MDL00032853 | FW: PRE-SPUD DRILLING PLAN |
| 03016 | 04/02/2010 | HAFLE, MARK E | BP-HZN-2179MDL01293808   BP-HZN-2179MDL01293843 | FW:MACONDO - INFORMATION REQUEST |
| 03020 | 04/15/2010 | GAGLIANO, JESSE | HAL_0126062   HAL_0126096 | PRODUCTION CASING PROPOSAL & OPTICEM REPORT |
| 03021 | 04/16/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00032401   - | E-MAIL RE: PRODUCTION CASING PROPOSAL & OPTICEM REPORT |
| 03022 | 04/16/2010 | GAGLIANO, JESSE | HAL_0128886   HAL_0128888 | E-MAIL: RE: LAB TEST |
| 03023 | 04/16/2010 | HAFLE, MARK E | BP-HZN-2179MDL00011184   BP-HZN-2179MDL00011185 | RE: PRODUCTION CASING PROPOSAL AND OPTICEM REPORT |
| 03024 | 04/16/2010 | TABLER, VINCENT | HAL_0535175   HAL_0535175 | E-MAIL: RE:  PIPE TALLY - LIVELINK 161 KB |
| 03025 | 04/17/2010 | GAGLIANO, JESSE | HAL_0502625   HAL_0502638 | E-MAIL RE: UPDATED PROPOSAL AND OPTICEM |
| 03026 | 04/18/2010 | TABLER, VINCENT | HAL_0534719   HAL_0534719 | EMAIL - SUBJECT: RE: 16" CASING TEST - LIVELINK 115 KB |
| 03027 | 04/18/2010 | GAGLIANO, JESSE | HAL_0125421   HAL_0125489 | E-MAIL RE:  UPDATED INFO FOR PROD CASING JOB |
| 03028 | 05/04/2010 | | BP-HZN-MB100139592   BP-HZN-MB100139608 | TABLER TALLY BOOK - FROM TALBLOR INTERVIEW 5/4/2010 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 03029 | 04/18/2010 | CHAISSON, NATHANIEL | HAL_0125561  HAL_0125564 | E-MAIL - SUBJECT: BP/HORIZON/UPDATE |
| 03030 | 00/00/0000 | - | HAL_0130343  HAL_0130346 | 9.875" X 7" CASING JOB PROCEDURE M.C. 252 WELL #1 VER.2 |
| 03031 | 00/00/0000 | | HAL_0133146  HAL_0133147 | 9.875" X 7" CASING JOB PROCEDURE M.C. 252 WELL #1 VER.1 |
| 03032 | 04/19/2010 | GAGLIANO, JESSE | BP-HZN-BLY00070370  BP-HZN-BLY00070419 | UPDATED INFO FOR PROD CASING |
| 03033 | 06/10/2010 | HAIRE, CHRISTOPHER | HAL_0577477  HAL_0577477 | TESTS |
| 03034 | 03/30/2010 | GAGLIANO, JESSE | HAL_0008295  HAL_0008321 | E-MAIL FW:  9 7/8" PROPOSAL |
| 03035 | 02/02/2010 | BASCLE, JOEY | HAL-0578765  HAL-0578766 | E-MAIL:RE: 1/28/10 TANK RELOAD & SHIP TO HORIZON FROM MARIANAS |
| 03036 | 05/04/2010 | TABLER, VINCENT | BP-HZN-BLY00061768  BP-HZN-BLY00061784 | TABLER TALLY BOOK - FROM TABLER INTERVIEW 5/4/10 |
| 03037 | 03/08/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00243096  BP-HZN-2179MDL00243104 | EMAIL - SUBJECT: OPTICEM RUN |
| 03038 | 01/28/2010 | GAGLIANO, JESSE | HAL_0578612  HAL_0578612 | EMAIL - SUBJECT: MACONDO WELL |
| 03039 | 04/20/2010 | HALLIBURTON | HAL_0011219  HAL_0011218 | RIG DISPLACEMENT |
| 03040 | 04/16/2010 | GAGLIANO, JESSE | BP-HZN-MBI 00128397  BP-HZN-MBI 00128399 | EMAIL:  RE:  CEMENT PROCEDURE |
| 03041 | 04/16/2010 | TABLER, VINCENT | HAL_0577698  HAL_0577712 | CMT (9 7/8' X 7" PRODUCTION CASING) |
| 03042 | 04/17/2010 | GAGLIANO, JESSE | HAL_0512202  HAL_0512214 | UPDATED PROPOSAL AND OPTICEM |
| 03043 | 00/00/0000 | | -  - | TRANSCRIPT OF JAMES DUPREE |
| 03044 | 04/18/2010 | | | DEEPWATER CONTAINMENT AND RESPONSE - APRIL 16,2011 - C-SPAN VIDEO |
| 03045 | 00/00/0000 | | -  - | CHAPTER FIVE: "YOU'RE IN IT NOW, UP TO YOUR NECK!" |
| 03046 | 04/05/2010 | DUPREE, JAMES H. | BP-HZN-2179MDL00303294  BP-HZN-2179MDL00303295 | E-MAIL: RE: PERSONNEL ANNOUNCEMENT - DOUG HANDYSIDE |
| 03047 | 04/15/2010 | RAINEY, DAVID I | BP-HZN-CEC079644  BP-HZN-CEC079646 | FW: MACONOD DEEPENING RECOMMENDATION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 03048 | 04/07/2010 | BARNES, JOHN | BP-HZN-2179MDL00304320  BP-HZN-2179MDL00304329 | EMAIL - SUBJECT: JHD OTC SPEECH FIRST DRAFT |
| 03049 | 00/00/0000 | | | REPORT - DEEPWATER HORIZON ACCIDENT INVESTIGATION REPORT - SECTION 6. INVESTIGATION RECOMMENDATIONS |
| 03051 | 05/12/2010 | WAXMAN, HENRY A. | | OPENING STATEMENT OF REP. HENRY A. WAXMAN, CHAIRMAN, COMMITTEE ON ENERGY AND COMMERCE INQUIRY IN TO THE DEEPWATER HORIZON GULF COAST OIL SPILL SUBCOMMITTEE ON OVERSIGN AND INVESTIGATION - MAY 12, 2010 |
| 03060 | 07/18/2010 | OLINGER, MICHAEL;  PRICE, VINCENT ;  ATKINS, MATT | BP-HZN-2179MDL02311658  - | E-MAIL CONVERSATION BETWEEN MICHAEL OLINGER, VINCENT PRICE, AND MATT ATKINS. |
| 03061 | 05/26/2009 | DOUGLAS, SCHERIE D. | | E-MAIL - SUBJECT: MACONDO APD APPROVAL |
| 03062 | 03/10/2010 | SIMS, DAVID C | BP-HZN-2179MDL00852514  - | E-MAIL RE: MACONDO |
| 03063 | 04/21/2010 | BOZEMAN, WALT | BP-HZN-2179MDL02314243  BP-HZN-2179MDL02314243 | E-MAIL STRING BEGINNING WITH APR 14 2010 FROM: WALT BOZEMAN SUBJECT: WCD-UPDATED (WITH ATTACHMENT) |
| 03064 | 10/23/2009 | | BP-HZN-2179MDL00058342  BP-HZN-2179MDL00882017 | BP DAILY GEOLOGICAL REPORTS FOR MACONDO EXPLORATION WELL. DATES RANGE FROM 10/23/09 THROUGH 10/31/09. |
| 03065 | 04/07/2010 | BP | BP-HZN-MBI00143255  BP-HZN-MBI00143257 | DRILLING AND COMPLETIONS MOC INITIATE |
| 03066 | 04/14/2010 | | BP-HZN-MBI 00143259  BP-HZN-MBI 00143261 | DRILLING  & COMPLETIONS MOC INITIATE |
| 03067 | 04/15/2010 | | BP-HZN-2179MDL00096724  BP-HZN-2179MDL00096731 | U.S. DEPARTMENT OF THE INTERIOR, MINERAL MANAGEMENT SERVICES. FORM MMS 123A/123S - ELECTRONIC VERSION, APPLICATION FOR REVISED BYPASS |
| 03068 | 00/00/0000 | | BP-HZN-2179MDL02311982  BP-HZN-2179MDL02312007 | TRAINWRECK EARLY WARNING INDICATORS |
| 03069 | 06/26/2010 | CORSER, KENT | AE-HZN-2179MDL00154780  AE-HZN-2179MDL00154785 | E-MAIL - STRING OF E-MAILS RE: ACTION - DYNAMIC SIMULATION REPORT |
| 03070 | 08/26/2009 | BODEK, ROBERT | BP-HZN-2179MDL00894548  BP-HZN-2179MDL00894548 | E-MAIL - FROM: ROBERT BODEK FROM AUG 26 2009 - SUBJECT: REGARDING PREVIOUS EMAIL. |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 03071 | 03/01/2010 | ALBERTIN, MARTIN L | BP-HZN-2179MDL00031696  BP-HZN-2179MDL00031696 | RE: 14 3/4" X 16" HOLE-SECTION PREVIEW |
| 03072 | 03/02/2010 | LACY, STUART C. | BP-HZN-2179MDL00031429  BP-HZN-2179MDL00031429 | E-MAIL - FROM: STUART LACY - SUBJECT MACONDO UPDATE 2 PM |
| 03073 | 03/05/2010 | LACY, STUART | BP-HZN-2179MDL00011696  BP-HZN-2179MDL00011696 | EMAIL - SUBJECT: MACONDO UPDATE 530 AM |
| 03074 | 05/01/2010 | MALTESE, CYNTHIA | TRN-MDL-01100247  TRN-MDL-01100318 | ABS - DWH STATUS REPORT WITH ALL PARTS |
| 03078 | 03/03/2003 | HAYNIE, WILLIAM | DHCIT_TPY-0010710  DHCIT_TPY-0010756 | AMERICAN BUREAU OF SHIPPING - STATUTORY INSPECTION REPORT |
| 03087 | 04/22/2010 | ABS SURVEY MANAGER | FO1128-E05384822  FO1128-E05384822 | REPORT - SUBJECT: ABS SURVEY MANAGER, SURVEY STATUS REPORT (FOR OWNER) DEEPWATER HORIZON |
| 03089 | 00/00/0000 | SABINS, FRED | BP-HZN-BLY00103755 | E-MAIL: RE: FIRST PAPER TO DEVELOP GFP |
| 03090 | 06/16/2010 | FULLER, GEORGE | HAL_0585671  HAL_0585840 | E-MAIL - FROM: GEORGE FULLER JUN 16 2010 - SUBJECT: FW: CENTRALIZATION |
| 03091 | 06/16/2010 | FAUL, RONNIE | HAL_0565850  HAL_0565852 | E-MAIL RE: CENTRALIZATION |
| 03092 | 07/23/2010 | FULLER, GEORGE | HAL_0575126  HAL_0575133 | E-MAIL: RE: CENTRALIZATION |
| 03093 | 06/12/2010 | BRADLEY, JASON | BP-HZN-2179MDL00713928  BP-HZN-2179MDL00713935 | E-MAIL: RE: SPE PAPER DISCUSSING FLOW UP WIDE SIDE/NARROW SIDE |
| 03094 | 00/00/0000 | FULLER, GEORGE ; FAUL, RONNIE; SOUZA, PAULO; HUNTER, BILL ; HALLIBURTON | BP-HZN-2179MDL00706614  BP-HZN-2179MDL00706643 | ARTICLE ENTITLED, DEEPWATER CEMENTING CHALLENGES: AN OVERVIEW OF OFFSHORE BRAZIL, GULF OF MEXICO, AND WEST AFRICA. |
| 03095 | 11/23/2009 | KELLINGRAY, DARYL S. | BP-HZN-2179MDL00626764  BP-HZN-2179MDL00626770 | E-MAIL: RE: PILOT/FIELD BELND ACTUAL ANALYSIS |
| 03096 | 07/01/2010 |  | HAL_0569569  HAL_0569587 | REPORT - FOAM CEMENTING : JULY 12 AMENDED PRESENTATION (EXPANDED DEEP FOAM EXPERIENCE ADDED RESPONSE TO STAFF QUESTIONS) HALLIBURTON ENERGY AND COMMERCE COMMITTEE STAFF BRIEFING |
| 03097 | 05/07/2010 | FAUL, RONNIE | HAL_0576092 | SUBJECT: HALLIBURTON WELL CEMENTING POWERPOINT PRESENTATION BY TOMMY ROTH |
| 03098 | 10/12/2010 | FAUL, RONNIE | HAL_0566763 | SUBJECT: GOM REGION CEMENTING REVIEW SEPTEMBER 2010 POWERPOINT PRESENTATION BY RICHARD VARGO |

| TREX # | | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|--|------|--------|-------------|------------------------|
| 03099 | | 07/06/2010 | HUNTER, BILL | HAL_0567041  HAL_0567076 | KODIAK NO. 2 - HALLIBURTON - ENERGY AND COMMERCE COMMITTEE STAFF BRIEFING |
| 03100 | | 05/16/2010 | RMBCONSUL | HAL_0574095  HAL_0574097 | E-MAIL: RE: CEMENT JOB FROM THE RELIEF WELL-PRELIMINARY THOUGHTS |
| 03101 | | 04/16/2010 | COCALES, BRETT | BP-HZN-CEC022669  BP-HZN-CEC022672 | RE: MACONDO STK GEODETIC |
| 03102 | | 04/00/2009 | SOUTHERN REGION TECHNOLOGY TEAM | HAL_0131528  HAL_0131733 | REPORT - SOUTHERN REGION CEMENTING WORK METHOD |
| 03103 | | 10/05/2010 | CORDRAY, DON | HAL_0562447  HAL_0562449 | E-MAIL RE: INFO ON BLEND AND ADDITIVES NEEDED REVISED |
| 03104 | | 06/09/2009 | CUNNINGHAM, ERICK | BP-HZN-2179MCL02233168  BP-HZN-2179MCL02233170 | E-MAIL - SUBJECT: RE: DISPLACEMENT MODELLING |
| 03105 | | 09/24/2010 | LIGHT, ROBERT | HAL_0570534  HAL_0570535 | GULF OF MEXICO - IRREGULAR JOB REPORT (9/24/2010) |
| 03106 | | 10/04/2010 | CAVENY, BILL | HAL_0570527  HAL_0570527 | E-MAIL - SUBJECT: CMT WT |
| 03107 | | 10/08/2010 | CAVENY, BILL | HAL_0570536  HAL_0570537 | E-MAIL - SUBJECT: RE:CMT/BP |
| 03108 | | 10/26/2010 | GARDNER, CRAIG | HAL_0569605  HAL_0569641 | LETTER - SUBJECT: NATIONAL COMMISSION ON THE BP DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING CEMENT TESTING RESULTS |
| 03109 | ** | 08/12/2010 | DYKES, DAVID | HAL_0574411  HAL_0574413 | UNITED STATES COAST GUARD SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION OR OBJECTS TO HALLIBURTON |
| 03110 | | 00/00/0000 | | HAL_0571897  HAL_0571898 | SUBJECT: MATERIALS CURRENTLY IN LOCKED CABINET FOR BP, TRANSOCEAN HORIZON RIG |
| 03111 | | 00/00/0000 | - | HAL_0572064  HAL_0572065 | BP MACONDO LAB SAMPLES MATCHED TO CASING STRINGS |
| 03112 | | 06/10/2010 | HAIRE, CHRISTOPHER | HAL_0576891  HAL_0576891 | EMAIL: RE: TESTS |
| 03113 | | 04/12/2010 | DUPUIS, MARY | HAL_0126010  HAL_0126010 | EMAIL: FW:  ANNOUNCEMENT OF CHANGES TO CEMENTING ORG STRUCTURE - GOM CEMENTING |
| 03114 | | 04/19/2010 | BERNARD, DUREL | HAL_0502756  HAL_0502757 | E-MAIL - FROM DURAL BERNARD - SUBJECT: RE:VISIT WITH ERIC CUNNINGHAM |
| 03115 | | 05/09/2010 | FAUL, RONNIE | HAL_1068000  HAL_1068009 | E-MAIL: RE:  API LAB |
| 03116 | | 06/12/2010 | SWEATMAN, RONALD | HAL_0579573  HAL_0579577 | BP_DW HORIZON MODELING REVIEW MEETING |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 03117 | 05/28/2010 | | HAL_DOJ_0000021  HAL_DOJ_0000021 | REPORT - HALLIBURTON CEMENTING GULF OF MEXICO, BROUSSARD: LAB RESULTS-PRIMARY |
| 03118 | 05/07/2010 | FAUL, RONNIE | HAL_0570128 | SUBJECT: TOP OF CEMENT-ESTIMATE POWERPOINT PRESENTATION |
| 03119 | 07/00/2009 | | HAL_0677545  HAL_0677598 | REPORT - SUBJECT: SECTION 2-STANDARD TESTING |
| 03120 | 07/00/2009 | | HAL_0677599  HAL_0677834 | REPORT - SUBJECT: SECTION 3 - SPECIALIZED TESTING |
| 03124 | 04/30/2011 | DET NORSKE VERITAS - GARY D. KENNEY, PHD ; BRYCE A. LEVETT; NEIL G. THOMPSON, PHD | -  - | ADDENDUM TO FINAL REPORT FOR UNITED STATES DEPARTMENT OF THE INTERIOR - FORENSIC EXAMINATION OF DEEPWATER HORIZON BLOWOUT PREVENTER |
| 03130 | 00/00/0000 | | | LABORATORY NOTEBOOK, DNV COLUMBUS, INC., MARKED AS CONFIDENTIAL |
| 03132 | 00/00/000/ | | DNV-SUPPL-000188  DNV-SUPPL-000188 | DEEPWATER HORIZON FORENSIC INVESTIGATION COMPONENT IDENTIFICATION MATRIX - MARK II YELLOW POD |
| 03139 | 05/27/2011 | | | R.DOC.1757, DNV-SOLENOID 103 ORIGINAL WIRING CONNECTIONS |
| 03148 | 06/15/2011 | WHITEHEAD, NORMA | -  - | TEST PREPARATION SHEET |
| 03170 | 09/23/2004 | CLAESSONS, M | CAM_CIV_0022982  CAM_CIV_0022982 | BATTERY PACK, SVBC, 41A/HR LITHIUM 12 CELLS IN SERIES / PARALLEL |
| 03174 | 09/00/2004 | WEST ENGINEERING SERVICES | 00016597 MMS-HVA-B1-00002  00016597 MMS-HVA-B1-00002 | WEST ENGINEERING SERVICES SHEAR RAM CAPABILITIES STUDY FOR U.S. MINERALS MANAGEMENT SERVICE, REQUISITION NO. 3-4025-1001, SEPTEMBER 2004; 71 PAGES |
| 03175 | 03/31/2011 | CAMERON, DAVID MCWHORTER ( VP, ENGINEERING AND QUALITY, DRILLING SYSTEMS) | CAM_CIV_0130520  CAM_CIV_0130521 | SAFETY ALERT 22070, DNV ISSUES FINAL REPORT FOR US DEPARTMENT OF THE INTERIOR, FORENSIC EXAMINATION OF DEEPWATER HORIZON BLOWOUT PREVENTER |
| 03176 | 00/00/2000 | | CAM_CIV_0033729  CAM_CIV_0033730 | OPERATIONAL MUX SYSTEMS |
| 03177 | 00/00/0000 | | CAM_CIV_0265089  CAM_CIV_0265090 | 1.5  UNINTERRUPTABLE POWER SUPPLY (UPS) |
| 03178 | 03/12/2001 | DILLEY, RICHARD | CAM_CIV_0032648  CAM_CIV_0032648 | CAMERON FIELD SERVICE ORDER NO. 74205 |
| 03181 | 12/19/2006 | LEE, ALBERT | CAM_CIV_0149241  CAM_CIV_0149244 | E-MAIL: RE: PICS OF 18-10 STRIPPER |
| 03183 | 10/30/1996 | WILLIAMS, B.C. | CAM_CIV_0003198  CAM_CIV_0003214 | REPORT: RE: CAMERON SHEAR RAM PRODUCT LINE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 03185 | 01/21/2008 | CORKHILL; JOHN | CAM_CIV_0098265   CAM_CIV_0098274 | REPORT - SUBJECT: CAMERON SHEARING CAPABILITIES OF CAMERON SHEAR RAMS |
| 03186 | 00/00/2007 | WHITBY, MELVYN F. (MEL) | | ARTICLE - SUBJECT: DESIGN EVOLUTION OF A SUBSEA BOP: BLOWOUT PREVENTER REQUIREMENTS GET TOUGH AS DRILLING GOES EVER DEEPER |
| 03187 | 05/11/2010 | SHANKS, FORREST E.  (DTC INTERNATIONAL) | BP-HZN-2179MDL01287555   BP-HZN-2179MDL01287555 | E-MAIL: RE: THE PIPE BELOW FOR THE HORIZON BLIND SHEAR AND SUPER SHEAR |
| 03188 | 04/28/2010 | | BP-HZN-BLY00061514   BP-HZN-BLY00061517 | INTERVIEW - BOB KALUZA INTERVIEW TRANSCRIPT |
| 03189 | 11/01/2010 | | BP-HZN-2179MDL00330190   BP-HZN-2179MDL00330193 | SUBJECT: GOM PRODUCTION TRAINING SUMMARY REPORT |
| 03190 | 04/27/2010 | O'BRYAN, PATRICK | BP-HZN-2179MDL00321874   BP-HZN-2179MDL00321875 | E-MAIL: RE: BLADDER EFFECT |
| 03191 | 04/16/2010 | VIDRINE, DON J. | BP-HZN-BLY00068985   BP-HZN-BLY00069019 | E-MAIL: RE: FW: PRODUCTION CASING PROPOSAL AND OPTICEM REPORT |
| 03192 | 04/20/2010 | DEEPWATER HORIZON, FORMEN | BP-HZN-BLY00071021   BP-HZN-BLY00071069 | E-MAIL  FW: UPDATED INFO FOR PROD CASING JOB |
| 03193 | 04/13/2010 | CHMURA, DIANNE | BP-HZN-2179MDL00002586   BP-HZN-2179MDL00002587 | EMAIL:  RE: ACCESS FOR BOB KALUZA |
| 03194 | 04/16/2010 | SEPULVADO, RONALD W. | BP-HZN-2179MDL00002591   BP-HZN-2179MDL00002591 | E-MAIL - SUBJECT RELIEF NOTES |
| 03195 | 04/16/2010 | SEPULVADO, RONALD W. | BP-HZN-2179MDL00004254   BP-HZN-2179MDL00004256 | FORWARD PLAN/CRITICAL PATH - 4/16 |
| 03196 | 04/20/2010 | LINDNER, LEON | BP-HZN-2179MDL00015194   BP-HZN-2179MDL00015195 | MACONDO DISPLACEMENT PROCEDURE |
| 03197 | 04/09/2010 | KALUZA, ROBERT | BP-HZN-2179MDL00044492   BP-HZN-2179MDL00044493 | E-MAIL RE: HORIZON |
| 03198 | 04/16/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00249988   BP-HZN-2179MDL00250009 | UPDATED PROCEDURE |
| 03199 | 04/17/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00250641   BP-HZN-2179MDL00250642 | EMAIL - SUBJECT: BUCKLING MODELS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 03201 | 01/07/2010 | | BP-HZN-2179MDL01026807   BP-HZN-2179MDL01026838 | BP CHART - DW D & C ORGANIZATIONAL CHART |
| 03203 | 09/30/2009 | BP EXPLORATION AND PRODUCTION INC. | BP-HZN-2179MDL01831893   BP-HZN-2179MDL01831894 | EXECUTE FINANCIAL MEMORANDUM |
| 03204 | 00/00/0000 | | BP-HZN-2179MDL01855400 | RISK MANAGEMENT MATRIX; |
| 03205 | 00/00/2010 | BP | BP-HZN-2179MDL00650169   BP-HZN-2179MDL00650175 | 2010 SPU OMS GAPS - RANKING MATRIX |
| 03206 | 00/00/2009 | DAVE ? | BP-HZN-2179MDL01836565   BP-HZN-2179MDL01836565 | END OF YEAR LETTER TO GOMX TEAM MEMBERS |
| 03207 | 03/22/2010 | RAINEY, DAVID | BP-HZN-2179MDL00290900   BP-HZN-2179MDL00290902 | E-MAIL RE:  FW: 2010 HELIOS AWARDS LAUNCHED |
| 03208 | 02/11/2003 | BP | BP-HZN-2179MDL01888217   BP-HZN-2179MDL01888226 | GOMX STRATEGY AND PLAN |
| 03209 | 06/08/2008 | | BP-HZN-2179MDL01558484   BP-HZN-2179MDL01558535 | GOM SPU ELT MEETING - JUNE 9TH & 10TH 2008 |
| 03210WIL | 00/00/0000 | | | STATEMENT OF WITNESS TO UNITED STATES COAST GUARD |
| 03215 | 04/26/2010 | CALDWELL, JASON | BP-HZN-2179MDL00443875   BP-HZN-2179MDL00443878 | E-MAIL RE: DAILY INTERFACE MEETING  - 6:30 AM + AFTERNOON |
| 03216 | 04/26/2010 | CALDWELL, JASON | BP-HZN-2179MDL01464212   BP-HZN-2179MDL01464214 | E-MAIL RE: NOTES FROM 4/26 INTERFACE MEETING |
| 03218 | 05/19/2010 | SUTTLES, DOUG | BP-HZN-2179MDL01446217   BP-HZN-2179MDL01446230 | E-MAIL RE: FW: FLOW RATE NOTE? |
| 03242 | 03/26/2010 | | BP-HZN-MBI00013850   BP-HZN-MBI00013855 | DAILY OPERATIONS REPORT - PARTNERS (DRILLING) |
| 03246 | 07/19/2010 | SCHNEIDER, ALAN | MODUSA 000343   MODUSA 000344 | E-MAIL RE: FW: FOLLOW-UP TO DWH ASSET MGR CLOSE-OUT |
| 03250 | 06/22/2011 | - | -   - | 2000 TO PRESENT GRAPH |
| 03252 | 12/01/2001 | BP | BP-HZN-CEC 000025   BP-HZN-CEC 000607 | REGIONAL OIL SPILL RESPONSE PLAN - GULF OF MEXICO |
| 03254 | 01/00/2010 | BP GOM DEEPWATER SPU | -   - | WELL CONTROL RESPONSE GUIDE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 03259 | 05/16/2007 | TRANSOCEAN SUBSEA GROUP | TRN-MDL-01120767   TRN-MDL-01120777 | SUBSEA MAINTENANCE PHILOSOPHY - FAMILY 400 |
| 03268 | 04/21/2010 | BILL AMBROSE | TRN-MDL-01008161   TRN-MDL-01008281 | E-MAIL RE: DWH - RIG CONDITION ASSESSMENT REPORTS, 12-APRIL-2010 ASSESSMENT - PRELIMINARY DRAFT COPIES |
| 03286 | 03/00/1997 | AMERICAN PETROLEUM INSTITUTE | -  - | RECOMMENDED PRACTICES FOR BLOWOUT PREVENTION EQUIPMENT SYSTEMS FOR DRILLING WELLS |
| 03287 | 11/21/2004 | DEEPWATER HORIZON SUBSEA | TRN-MDL-00119512 | E-MAIL RE: MOC FOR LOWER RAM |
| 03289 | 02/01/2010 | FRY, MICHAEL | TRN-MDL-00303029 | E-MAIL RE: ISSUE ON THE HORIZON WITH PIE CONNECTORS |
| 03290 | 02/04/2010 | FRY, MICHAEL | TRN-MDL-00303032  - | E-MAIL RE: LOWER FAIL SAFE VALVE |
| 03291 | 03/17/2010 | DWH, SUBSEA SUP | TRN-MDL-00483932   TRN-MDL-00483933 | EMAIL RE: BP AUDIT/RIG MOVE |
| 03292 | 04/06/2010 | | TRN-MDL-00401409   TRN-MDL-00401412 | 2011 SUBSEA EQUIPMENT STATUS IN PREPARATION FOR 2011 OSS |
| 03293 | 10/04/2010 | MODUSPEC USA, INC. | TRN-MDL-00038591   TRN-MDL-00038677 | RIG CONDITION ASSESSMENT DEEPWATER HORIZON |
| 03298 | 03/03/2003 | WEST ENGINEERING SERVICES, INC. | TRN-MDL-00494920   TRN-MDL-00495005 | EVALUATION OF SECONDARY INTERVENTION METHODS IN WELL CONTROL FOR US MINERALS MANAGEMENT SERVICE |
| 03299 | 05/20/2010 | | TRN-INV-00034227   TRN-INV-00034306 | RMS II - EQUIPMENT HISTORY, EQUIPMENT: BOP CONTROL POD, TAG: WCS BOPP 002 |
| 03300 | 09/08/2010 | GANPATYE, ATUL; BHALLA, KENNETH; GONG, LIXIN | BP-HZN-BLY00000276   BP-HZN-BLY00000303 | APPENDIX M. SUMMARY REPORT GLOBAL ANALYSIS OF MACONDO 9 7/8-IN X 7-IN PRODUCTION CASING 4992 FT WATER DEPTH, GOM |
| 03308 | 11/22/2010 | YOUNG, KENNETH; KATSOUNAS, ANDREAS; MILLER, JACK; LONG, J RANDY | BP-HZN-BLY00128487   BP-HZN-BLY00128742 | ENGINEERING REPORT ON TESTING OF WEATHERFORD M45AP FLOAT COLLAR: REPORT PN 1751225 |
| 03309 | 08/24/2010 | WINTERS, WARREN | BP-HZN-BLY00137620   BP-HZN-BLY00137620 | CONDITIONS FOR NEXT FLOAT COLLAR FLOW TEST |
| 03312 | 11/22/2010 | | BP-HZN-BLY0012811   BP-HZN-BLY0012811 | HORIZON INCIDENT, FLOAT COLLAR STUDY - ANALYSIS |
| 03315 | 11/22/2010 | MILLER, JACK; POWER, TOMMY | BP-HZN-BLY00128112   BP-HZN-BLY00128114 | HORIZON INCIDENT, FLOAT COLLAR STUDY - ANALYSIS |
| 03316 | 00/00/0000 | | | TUBE DIAGRAM |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 03317 | 01/16/2010 | WEATHERFORD - EJA | - - | BLUEPRINT: ASSY, 7''M45AP FLOAT COLLAR MID BORE, WIPERLOK PLATE (6.000 DRIFT) 5-7 BPM (500-700 PSI) HYDRIL 513 32.00 PPF |
| 03318 | 02/24/2010 | DWH, SUBSEASUP | TRN-MDL-00310821 | BATTERIES |
| 03319 | 01/00/2011 | TRANSOCEAN | TRN-MDL-01035771  TRN-MDL-01035774 | REPORT - DEEPWATER HORIZON BOP ACTIVITIES DURING OOS UID MASTER JAN. 2011 |
| 03320 | 00/00/0000 | TRANSOCEAN HOLDINGS LLC | TRN-HCJ-00122186  TRN-HCJ-00122189 | DEEPWATER HORIZON RIG MOVE TO MACONDO BOP MAINTENANCE REVIEW |
| 03321 | 06/17/2005 | | BP-HZN-2179MDL01305440  BP-HZN-2179MDL01305440 | CAMERON 18-3/4" 15 MTL BOP CHART |
| 03322 | 01/08/2010 | DWH, SUBSEASUP | TRN-MDL-01076514  TRN-MDL-01076518 | SHEAR DATA |
| 03325 | 05/18/201/ | | TRN-INV-00001887  TRN-INV-00001912 | DRAWING INDICATING MOVEMENT (INVESTIGTION REPORT) |
| 03326 | 01/28/2010 | DWH, ASSTDRILLER (DEEPWATER HORIZON) | TRN-MDL-01323431  TRN-MDL-01323432 | NEGATIVE TEST WHILE DISPLACING |
| 03327 | 12/02/2007 | CORKHILL, JOHN | CAM_CIV_0015463  CAM_CIV_0015463 | CAMERON ENGINEERING REPORT  NO. 3424 - BP THUDERHORSE SHEAR TEST USING 18-15M DVS RAMS ON 6 5/8" X .70 WALL V150 PIPE - |
| 03328 | 11/24/2008 | CHENG, HOI LING | CAM_CIV_0015830  CAM_CIV_0015463 | CAMERON ENGINEERING REPORT ABSTRACT, REPORT NO. 3661, SUBJECT: TRANSOCEAN SHEAR TEST |
| 03333 | 11/21/2004 | | TRN-MDL-00607555  TRN-MDL-00607557 | TRANSOCEAN CHANGE PROPOSAL, PROPOSAL NO. SS-10, CHANGE TITLE: BOP TEST RAMS, DATE: 11/21/04, BY KENNETH-PETER HILDRE |
| 03337 | 01/01/2010 | DWH, SUBSEASUP | TRN-MDL-00308722 | E-MAIL RE:SUBSEA MANCONDO WORKLIST |
| 03339 | 06/24/2010 | | TRN-INV-00000296  TRN-INV-00000306 | INTERVIEW FORM FOR STEPHEN BERTONE |
| 03341 | 07/24/2009 | CHIRAYIL, AJAY (CAMERON CONTROLS) | CAM_CIV_0105063  CAM_CIV_0105073 | FACTORY ACCEPTANCE TEST PROCEDURE FOR SUBSEA ELECTRONIC MODULE (AMF TESTPROCEDURE) |
| 03342 | 10/01/2009 | TRANSOCEAN | TRN-HCEC-00005322  TRN-HCEC-00005401 | MAINTENANCE PROCEDURES, ISSUE NO. 3 |
| 03343 | 09/00/2000 | COOPER CAMERON CORPORATION | TRN-HCEC-00007821  TRN-HCEC-00008055 | DEEPWATER HORIZON TL BOP STACK OPERATION AND MAINTENANCE MANUAL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 03344 | 03/18/2009 | | CAM_CIV_0042935   CAM_CIV_0042980 | POWERPOINT PRESENTATION: PERFORMANCE THROUGH LEADERSHIP, TRANSOCEAN MARK I/II UPGRADE |
| 03349 | 05/27/2010 | O'BRYAN, PAT; MIX, KURT | BP-HZN-2179MDL02113364   BP-HZN-2179MDL02113374 | GULF OF MEXICO SPU: MC-252 #1 WELL INTERCEPT AND HYDRAULIC WELL KILL TERMS OF REFERENCE |
| 03371 | 04/04/2010 | SKRIPNIKOVA, GALINA | BP-HZN-MBI 00118092   BP-HZN-MBI 00118093 | E-MAIL FROM MS. SKRIPNIKOVA TO MR. BENNETT, ET AL., DATED APRIL 04 13:32:58 2010 |
| 03375 | 05/25/2010 | MATRY ALBERTIN, CHUCK BONDURANT, KELLY MCAUGHAN, BINH VAN NGUYEN, BRYAN RITCHIE, CRAIG SCHERSCHEL, GALINA SKRIPNIKOVA | BP-HZN-BLY00140873   BP-HZN-BLY00140910 | POST-WELL SUBSURFACE DESCRIPTION OF  MACONDO WELL |
| 03392 | 10/28/2009 | FLEECE, TRENT | BP-HZN-MBI00075006   BP-HZN-MBI00075006 | E-MAIL RE: MACONDO PP REPORT OCT 28 |
| 03395 | 02/12/2010 | | BP-HZN-MBI00192083   BP-HZN-MBI00192089 | DAILY OPERATIONS REPORT - PARTNERS (DRILLING) |
| 03396 | 02/17/2010 | BP | BP-HZN-MBI00192020   BP-HZN-MBI00192026 | REPORT - NORTH AMERICA, NORTH AMERICA EXPLORATION - BP, DAILY OPERATIONS REPORT - PARTNERS (DRILLING) |
| 03400 | 05/01/2005 | KEVAN DAVIES | TRN-MDL-00519065   TRN-MDL-00519127 | DEEPWATER HORIZON TECHNICAL RIG AUDIT |
| 03401 | 05/26/2006 | | BP-HZN-CEC035543   BP-HZN-CEC035585 | CMID ANNEX (BP REQUIREMENTS FOR MODUS) WITH GUIDANCE NOTES |
| 03403 | 05/11/2007 | THE INTERNATIONAL MARINE CONTRACTORS ASSOCIATION | BP-HZN-CEC035317   BP-HZN-CEC035379 | DEEPWATER HORIZON COMMON MARINE INSPECTION DOCUMENT |
| 03404 | 05/15/2007 | DAVIES, KEVAN; COX, RICHARD | BP-HZN-CEC035317   BP-HZN-CEC035379 | COMMON MARINE INSPECTION DOCUMENT FOR DEEPWATER HORIZON |
| 03405 | 09/30/2009 | DAVIES, KEVIN | TRN-MDL-00478589   TRN-MDL-00478652 | DEEPWATER HORIZON FOLLOW-UP RIG AUDIT, MARINE ASSURANCE AUDIT AND OUT OF SERVICE PERIOD SEPTEMBER 2009, 64 PAGES |
| 03419 | 02/22/2010 | JAMES KENT | TRN-MDL-00303083   TRN-MDL-00303084 | E-MAIL RE: TRACKING |
| 03420 | 02/21/2010 | BUDDY TRAHAN | TRN-MDL-00985307   TRN-MDL-00985309 | STRING OF E-MAILS RE: HORIZON BOP LEAK |
| 03423 | 03/17/2010 | KENT, JAMES | TRN-MDL-00985611 | E-MAIL RE: CYBER CHAIR HARD DRIVES |
| 03429 | 02/05/2010 | DWH, MAINTSUP (DEEPWATER HORIZON) | TRN-MDL 0697289   - | E-MAIL RE: DWH, OIM (DEEPWATER HORIZON) |

| TREX # | | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|---|
| 03431 | | 01/28/2010 | KENT, JAMES | TRN-MDL-00896797   TRN-MDL-00896798 | E-MAIL RE: UPPER AND LOWER ANNULARS |
| 03435 | | 02/26/2010 | TRANSOCEAN | - - | TRANSOCEAN SPREADSHEET DATED FEBRUARY 2010 REGARDING PODS 1, 2, AND 3 |
| 03443 | | 05/26/2010 | | BP-HZN-2179MDL01595941   BP-HZN-2179MDL01595958 | BP GOM CONTAINMENT & DISPOSAL PROJECT - STATEMENT OF REQUIREMENTS (SOR) |
| 03444 | | 05/27/2010 | SMITH, KEVIN | BP-HZN-2179MDL02056927   BP-HZN-2179MDL02056928 | EMAIL - SUBJECT: CDP HIGH LEVEL SCHEDULE |
| 03445 | | 05/19/2010 | KENNELLEY, KEVIN J. | BP-HZN-2179MDL02115738   BP-HZN-2179MDL02115747 | E-MAIL: RE: CDP PACK |
| 03457 | | 10/01/2009 | BP EXPLORATION AND PRODUCTION INC. ; MOEX OFFSHORE 2007 LLC | BP-HZN-2179MDL00273290   BP-HZN-2179MDL00273445 | MACONDO PROSPECT OFFSHORE DEEPWATER OPERATING AGREEMENT |
| 03467 | | 04/00/2010 | | BP-HZN-BLY00235682   BP-HZN-BLY00235689 | DOCUMENT DESCRIBING INVESTIGATION STEPS COMPLETION DATES (APRIL 21 - MAY 28, 2010) |
| 03468 | | 04/22/2010 | MORGAN, PATRICK | TRN-MDL-00106236   TRN-NDL-00106252 | SWORN STATEMENT OF PATRICK MORGAN, IN RE: DEEPWATER HORIZON |
| 03470 | ** | 08/25/2010 | | BP-HZN-BLY00151452   BP-HZN-BLY00151491 | TRANSCRIPT OF THE TESTIMONY OF THE JOINT UNITED STATES COAST GUARD/BUREAU OF OCEAN ENERGY MANAGEMENT INVESTIGATION |
| 03472 | | 03/19/2010 | | TRN-MDL-00073751   TRN-MDL-00073754 | DEEPWATER HORIZON MORNING REPORT 19 MAR 2010 |
| 03477 | | 05/10/2010 | WALL, DAVE | BP-HZN-BLY00096369   BP-HZN-BLY00096370 | YAHOO NEWS INTERVIEW REPORTS |
| 03478 | ** | 04/21/2010 | SANDELL, MICAH | TRN-MDL-00120313   TRN-MDL-00120314 | US COAST GUARD WITNESS STATEMENT |
| 03479 | | 05/09/2010 | WHITLOW, MIKE | | ARTICLE (WHAS 11 NEWS) - SUBJECT: ROUGH WATERS CAUSING PROBLEMS TO BURN OFF OIL IN GULF OF MEXICO |
| 03489 | | 04/04/2010 | | BP-HZN-2179MBI00191770   BP-HZN-2179MBI00191775 | DAILY OPERATIONS REPORT - PARTNERS (DRILLING) - DEEPWATER HORIZON, MC252 |
| 03494 | | 04/12/2010 | SKRIPNIKOVA, GALINA | BP-HZN-2179MDL090884298   BP-HZN-2179MDL090884300 | E-MAIL RE: FLUID SAMPLING PROGRAM |
| 03495 | | 04/28/2010 | SKRIPNIKOVA, GALINA | BP-HZN-2179MDL00449834 | E-MAIL RE: EMAILING: MACONDO_04272010_LOSSES; ATTACHMENT: MACONDO_RESISTIVITY_FOR_LOSSES_AT_TD |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 03497 | 00/00/0000 | | - - | CHART ENTITLED "MACONDO HISTORY OF LOST RETURNS" |
| 03498 | 00/00/0000 | | | CHART ENTITLED "MACONDO HISTORY OF KICKS" |
| 03512 | 04/13/2010 | BODEK, ROBERT | BP-HZN-MBI00126428 | E-MAIL RE: TOP HYDROCARBON BEARING ZONE? |
| 03514 | 02/22/2010 | SKRIPNIKOVA, GALINA | BP-HZN-2179MDL00015642   BP-HZN-2179MDL00015644 | E-MAIL RE: MACONDO SONIC SCANNER MODE |
| 03515 | 03/08/2010 | SKRIPNIKOVA, GALINA | BP-HZN-2179MDL00014804   BP-HZN-2179MDL00014810 | E-MAIL RE: FW: SCHLUMBERGER WIRELINE SONIC |
| 03516 | 03/09/2010 | DOBBS, SARAH | BP-HZN-2179MDL00028810   BP-HZN-2179MDL00028813 | E-MAIL RE: FW: SCHLUMBERGER WIRELINE SONIC |
| 03523 | 04/11/2010 | SKRIPNIKOVA, GALINA | BP-HZN-2179MDL00004534 | E-MAIL RE: LWD MACONDO MC252_1_BP1 TD |
| 03529 | 05/19/2010 | | BP-HZN-2179MDL02176694   BP-HZN-2179MDL02176699 | MACONDO TECHNICAL NOTE, TITLE: SHUT-IN PRESSURES: RANGE AND LIKELIHOOD |
| 03530 | 05/20/2010 | | BP-HZN-2179MDL02181151   BP-HZN-2179MDL02181157 | MACONDO TECHNICAL NOTE, TITLE: SHUT-IN PRESSURES: RANGE AND LIKELIHOOD |
| 03531 | 05/22/2010 | | BP-HZN-2179MDL02178046   BP-HZN-2179MDL02178053 | MACONDO TECHNICAL NOTE, TITLE: SHUT-IN PRESSURES: RANGE AND LIKELIHOOD |
| 03532 | 07/26/2010 | ALBERTIN, MARTY; BONDURANT, CHUCK; MCAUGHAN, KELLY; NGUYEN, BINH FAN; RITCHIE, BRYAN; SCHERSCHEL, CRAIG; SKRIPNIKOVA, GALINA | BP-HZN-OSC00005378   BP-HZN-OSC00005418 | TECHNICAL MEMORANDUM: POST-WELL SUBSURFACE DESCRIPTION OF MACONDO WELL (MC0252_1BP1) V3 |
| 03533 | 07/26/2010 | ALBERTIN, MARTY; BONDURANT, CHUCK; MCAUGHAN, KELLY; NGUYEN, BINH; RITCHIE, BRYAN; SCHERSCHEL, CRAIG; SKRIPNIKOVA, GALINA | BP-HZN-BLY00082874   BP-HZN-BLY00082914 | TECHNICAL MEMORANDUM - POST-WELL SUBSURFACE DESCRIPTION OF MACONDO WELL (MC0252_1BP1) V3 |
| 03537 | 00/00/0000 | | BP-HZN-BLY00189101   BP-HZN-BLY00189107 | REPORT - WIRELINE LOGGING DIARY - MACONDO MC 252 #1 BP01 - RUN 1 |
| 03541 | 04/11/2010 | | | LAMINATE SAND ANALYSIS |
| 03542 | 06/09/2010 | MCAUGHAN | BP-HZN-2179MDL02393584   BP-HZN-2179MDL02393626 | E-MAIL CHAIN, TOP E-MAIL FROM MR. MCAUGHAN TO MR. PERE, ET AL. |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|-----------------------|
| 03549 | 04/15/2010 | BODEK, ROBERT | BP-HZN-MBI00127247  BP-HZN-MBI00127247 | E-MAIL FROM MR. BODEK TO MR. CHANDLER, ET AL., |
| 03552 | 04/17/2010 | BURNS, TIM A | BP-HZN-2179MDL00250714  BP-HZN-2179MDL00250714 | E-MAIL RE: HORIZON WSL |
| 03553 | 04/19/2001 | KALUZA, ROBERT | BP-HZN-2179MDL00250797  BP-HZN-2179MDL00250814 | EMAIL:  EMAILING 7 X 9 .875 IN CEMENT JOB.DOC (EMAILED AND ATTACHED) |
| 03554 | 04/20/2010 | KALUZA, ROBERT | BP-HZN-2179MDL00250950  BP-HZN-2179MDL00250950 | E-MAIL RE: OPS NOTE |
| 03555 | 03/21/2010 | EMMERSON, TONY | BP-HZN-2179MDL00290720  BP-HZN-2179MDL00290724 | E-MAIL RE: 2009 ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT KALUZA |
| 03556 | 04/00/2010 | BP | BP-HZN-2179MDL00305139  BP-HZN-2179MDL00305164 | DRILLING AND COMPLETIONS AS OF APRIL 2010 |
| 03557 | 04/16/2010 | VIDRINE, DON | BP-HZN-2179MDL00312793  BP-HZN-2179MDL00312814 | FW: UPDATE PRESSURE; ATTACHEMENT MACONDO_DRILLING_PRODUCTION_INTERVAL BP01_REV2.ZIP |
| 03558 | 04/16/2010 | VIDRINE, DON | BP-HZN-2179MDL00312845  BP-HZN-2179MDL00312846 | EMAIL - SUBJECT: FW: REF. MANIFEST |
| 03559 | 04/16/2010 | VIDRINE, DON J | BP-HZN-2179MDL00312847  BP-HZN-2179MDL00312857 | FW: MODICICATION OF PERMIT TO BYPASS AT LOCATION SURFACE LEASE: G32306 SURFACE AREA: MC SURFACE BLOCK: 252 BOTTOM LEASE: G32306 BOTTOM AREA: MC BOTTOM BLOCK: 252 WELL NAME: 001 ASSIGNED API NUMBER: 608174116901 HAS BEEN APPROVED |
| 03560 | 04/16/2010 | VIDRINE, DON | BP-HZN-2179MDL00312859  BP-HZN-2179MDL00312876 | EMAIL - SUBJECT: FW: BP NILE P&A LOAD OUT |
| 03561 | 04/16/2010 | VIDRINE, DON | BP-HZN-2179MDL00315083  BP-HZN-2179MDL00315085 | E-MAIL - SUBJECT: RE: WATREBASED FAS PILLS |
| 03562 | 04/19/2010 | LAMBERT, LEE | BP-HZN-2179MDL00315569  BP-HZN-2179MDL00315570 | E-MAIL RE: HITCH ASSESSMENT |
| 03563 | 04/20/2010 | KALUZA, ROBERT | BP-HZN-2179MDL00317361  BP-HZN-2179MDL00317361 | EMAIL: RE:  WASHING THE WELL HEAD |
| 03564 | 04/20/2010 | KALUZA, ROBERT | BP-HZN-2179MDL00317391  BP-HZN-2179MDL00317391 | WASHING THE WELL HEAD |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 03565 | 04/25/2010 | SEPULVADO, RONALD | BP-HZN-BLY00072942  BP-HZN-BLY00072942 | NEGATIVE TEST |
| 03566 | 04/16/2010 | MOREL, BRIAN P | BP-HZN-MBI 00127901  BP-HZN-MBI 00127905 | EMAIL - SUBJECT: FW: MACONDO TEMPORARY ABANDONMENT PROCEDURE FOR MMS |
| 03567 | 09/08/2010 | | -  - | DEEPWATER HORIZON ACCIDENT INVESTIGATION REPORT - SECTION 3. CHRONOLOGY OF THE ACCIDENT |
| 03568 | 11/05/2009 | HOLT, CHARLES | BP-HZN-2179MDL01844731  BP-HZN-2179MDL01844732 | E-MAIL RE: P&C- WSL RANKING SPREADSHEET |
| 03569 | 04/28/0000 | | BP-HZN-BLY00061485  BP-HZN-BLY00061486 | HANDWRITTEN NOTES |
| 03570 | 04/30/2010 | COWIE, JIM | BP-HZN-BLY00083875  BP-HZN-BLY00083879 | E-MAIL - SUBJECT: INTERVIEWS |
| 03571 | 04/21/2010 | ALBERS, SHANE; KALUZA, ROBERT; LAMBERT, LEE; O'BRIAN, PAT; SKIDMORE, ROSS; TIPPETS, BRAD; VIDRINE, DONALD; | TRN-MDL-00265684  TRN-MDL-00265598 | U.S. COAST GUARD WITNESS STATEMENT INVESTIGATIONS DEPARTMENT; STATEMENTS OF SHANE E. ALBERS, ROBERT KALUZA, LEE LAMBERT, PAT O'BRIAN, ROSS SKIDMORE, BRAD TIPPETS, DONALD J VIDRINE |
| 03572 | 04/23/2010 | | TRN-HCJ-00121085  TRN-HCJ-00121096 | INTERVIEW OF ROBERT KALUZA, WELL SITE LEADER, APRIL 23, 2010, MARKED AS CONFIDENTIAL |
| 03573 | 00/00/0000 | | BP-HZN-2179MDL00252245  BP-HZN-2179MDL00252247 | HANDWRITTEN NOTES ON WELL BY DEPTH |
| 03574 | 10/06/2010 | | | SI-10-0573-I INTERVIEW OF ROBERT KALUZA |
| 03575 | 04/20/2010 | | | LOG OF TELEPHONE CALLS BETWEEN JOHN GUIDE/ MARK HAFLE AND BP RIG |
| 03576 | 04/25/2010 | | BP-HZN-BLY00045995  BP-HZN-BLY00045999 | HANDWRITTEN NOTES FROM INTERVIEW WITH DON VIDRINE, ROBERT KALUZA |
| 03577 | 04/25/2010 | | BP-HZN-MBI00172324  BP-HZN-MBI00172326 | OHN GUIDE'S NOTES OF INTERVIEW OF ROBERT KALUZA INTERVIEW ON APRIL 25TH, MARKED AS CONFIDENTIAL |
| 03578 | 03/00/2009 | | BP-HZN-2179MDL02046214  BP-HZN-2179MDL02046214 | D&C FIELD HSSE ADVISOR ROLES AND RESPONSIBILITIES |
| 03579 | 00/00/0000 | BP | -  - | GETTING HSE RIGHT AND TR@CTION |

| TREX # | DATE | AUTHOR | BATES RANGE | | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|--|----------------------|
| 03580 | 04/21/2010 | | TRN-MDL-00120339 | TRN-MDL-00120340 | U.S. COAST GUARD WITNESS STATEMENT, INVESTIGATIONS DEPARTMENT, TROY J. HADAWAY, |
| 03582 | 04/19/2010 | | TRN-MDL-00077298 | TRN-MDL-00077325 | REPORT - SUBJECT: RMS II MORNING REPORT - RIG: DEEPWATER HORIZON |
| 03585 | 05/14/2010 | | | | TRANSOCEAN WEBSITE - SUBJECT: RIG SAFETY AND TRAINING COORDINATOR, NORTH AMERICAN DIVISION. |
| 03586 | 02/02/2010 | JOHNSON, PAUL | TRN-MDL-00396589 | TRN-MDL-00396 | E-MAIL: RE: FW: EMAILING: DWH CMS PRESENTATION.PPT |
| 03587 | 07/23/2007 | TRAINING | TRN-MDL-01545915 | TRN-MDL-01545921 | E-MAIL: RE: QHSE STEERING COMMITTEE MINUTES - 2006-8-06.DOC; QHSE STEERING COMMITTEE MINUTES- 2006-NOV-19.DOC; QHSE STEERING COMMITTEE MINUTES - 2007-MAY-13.DOC; |
| 03590 | 10/15/2009 | UHON, JOHN A. (CLOVER) | TRN-MDL-00783655 | TRN-MDL-00783707 | E-MAIL: RE: BP LESSONS LEARNED FROM THUNDER HORSE |
| 03594 | 03/10/2010 | DWH, RSTC | TRN-MDL-00481958 | TRN-MDL-00481961 | E-MAIL: RE: THINK SVA |
| 03600 | 04/00/1999 | CAMERON CONTROLS | CAM_CIV_0000244 | CAM_CIV_0000423 | BASIC OPERATION MANUAL FOR STANDARD SYSTEMS - 3RD GENERATION |
| 03602 | 05/05/2010 | CAMERON CONTROLS | CAM_CIV_0048703 | CAM_CIV_0048721 | REPORT - SUBJECT: CAMERON CONTROLS DAILY REPORT SHEET |
| 03603 | 00/00/0000 | CAMERON | CAM_CIV_0019820 | CAM_CIV_0019825 | BROCHURE - SUBJECT: EMERGENCY, BACK-UP AND DEEPWATER SAFETY SYSTEMS: AUTOMATED DISCONNECT SYSTEM FOR SHUTTING IN WELLS. |
| 03604 | 00/00/0000 | CAMERON | CAM_CIV_0019600 | CAM_CIV_0019611 | CATALOG - SUBJECT: 1999-2000 CAMERON CATALOG |
| 03605 | 09/08/2004 | R. JAHN | CAM_CIV_0003275 | CAM_CIV_0003276 | REPORT - SUBJECT: AMF/DEADMAN BATTERY REPLACEMENT |
| 03606 | 04/04/2006 | SUBSEA (SUBSEA@DWH.RIG.DEEPWATER.COM) | CAM_CIV_0014450 | CAM_CIV_0014452 | EMAIL:  RE:  NEED QUOTE |
| 03608 | 12/29/2006 | MARQUEE, RICHARD | CAM_CIV_0014512 | CAM_CIV_0014514 | FW: BOP POD CHANGE |
| 03609 | 12/10/1999 | PAUL R. PEREZ | CAM_CIV_0003233 | CAM_CIV_0003233 | REPORT - SUBJECT: DEADMAN/AMF SYSTEM SURFACE TESTING |
| 03611 | 09/10/2001 | LENORMAND, WILLIAM | CAM_CIV_0046820 | CAM_CIV_0046823 | REPORT - SUBJECT: CAMERON CONTROLS AFTERMARKET FIELD SERVICE GROUP |
| 03613 | 05/31/2006 | ERWIN, CARTER | CAM_CIV_0080989 | CAM_CIV_0080990 | E-EMAIL - FROM: CARTER ERWIN SENT MAY 31 2006 - SUBJECT: FW: TRANSOCEAN DEEPWATER HORIZON |

| TREX # | | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|---|
| 03618 | | 05/11/2010 | | TRN-MDL-00496148   TRN-MDL-00496184 | MACONDO TOP KILL PROCEDURES MANUAL FOR MC252-1 |
| 03619 | | 06/28/2010 | LENORMAND, WILLIAM | CAM_CIV_0151756   CAM_CIV_0151762 | REPORT - SUBJECT: CAMERON CONTROLS DAILY REPORT SHEET. |
| 03620 | | 05/11/2010 | J. REDDING | CAM_CIV_0151942   CAM_CIV_0151953 | REPORT - SUBJECT: FACTORY ACCEPTANCE TEST PROCEDURE FOR SUBSEA ELECTRONIC MODULE (HORIZON AMF/DEADMAN IN CURRENT SITUATION - TEST PROCEDURE) |
| 03622 | | 08/04/1999 | | CAM_CIV_0018770   CAM_CIV_0018772 | MEETING MINUTES - CAMERON CONTROLS MEETING MINUTES RE: PROGRESS OF MEETING |
| 03623 | | 07/10/2007 | WILLIAMS, BOLIE; CAMERON CONTROLS | CAM_CIV_0016297   CAM_CIV_0016360 | OPERATION CONTROL TICKET ORDER: 400129915 |
| 03624 | | 03/18/2003 | WEST ENGINEERING SERVICES | TRN-MDL-00494920   TRN-MDL-00495005 | EVALUATION OF SECONDARY INTERVENTION METHODS IN WELL CONTROL FOR US MINERALS MANAGEMENT SERVICE |
| 03629 | | 05/05/2010 | | CAM_CIV_0130486   CAM_CIV_0130512 | SPREADSHEET - SUBJECT: TRANSOCEAN 1997-2010 REPAIRS - HORIZON ONLY |
| 03640 | | 00/00/0000 | CAMERON | CAM_CIV_0019538   CAM_CIV_0019572 | BROCHURE - SUBJECT: PERFORMANCE THROUGH LEADERSHIP |
| 03641 | ** | 05/28/2010 | | | USCG/MMS MARINE BOARD OF INVESTIGATION INTO THE MARINE CASUALTY, EXPLOSION, FIRE, POLLUTION, AND SINKING OF MOBILE OFFSHORE DRILLING UNIT DEEPWATERHORIZON, WITH LOSS OF LIFE IN THE GULF OF MEXICO 21-22APRIL 2010 FRIDAY, MAY 28, 2010 |
| 03642 | | 00/00/2010 | | HAL_0567048   HAL_0567048 | BP CREDIT ON KODIAK 2 WELL |
| 03643 | | 01/28/2010 | HAIRE, CHRISTOPHER | HAL_0576697   HAL_0576698 | EMAIL - SUBJECT: RE: HMIS |
| 03644 | | 03/25/2010 | GAGLIANO, JESSE | HAL_0576800   HAL_0576803 | EMAIL FROM GAGLIANO TO HAFLE, MOREL ET AL |
| 03645 | | 06/14/2010 | ANGELLE, TONY | HAL_0503564   - | E-MAIL RE: RYAN HAIRE |
| 03646 | | 05/06/0000 | | BP-HZN-BLY00081382   BP-HZN-BLY00061383 | HANDWRITTEN NOTES - CHRISTOPHER HAIRE |
| 03648 | | 00/00/0000 | COWIE, JIM | BP-HZN-BLY00061401   BP-HZN-BLY00061402 | HANDWRITTEN NOTES |
| 03649 | | 06/04/2010 | | BP-HZN-BLY00347478 | SUMMARY OF EVENTS; CHRISTOPHER RYAN HAIRE 6/4/10 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 03650 | 05/09/2010 | ROBINSON, STEVE | BP-HZN-BLY00095885   BP-HZN-BLY00095891 | EMAIL - SUBJECT: LATEST FACTSHEET/TIMELINE |
| 03651 | 06/12/2010 | ROBINSON, STEVE | BP-HZN-BLY00330119   BP-HZN-BLY00330120 | REPORT - DEEPWATER HORIZON INCIDENT INVESTIGATION - PRELIMINARY FACTUAL 'NOTE TO FILE' FORM |
| 03652 | 06/10/2010 | HAIRE, CHRISTOPHER | HAL_0576891 | E-MAIL: RE: TEST |
| 03653 | 02/07/2011 | PETER ELKIND, DAVID WHITFORD, DORIS BURKE | | FORTUNE MAGAZINE ARTICLE - SUBJECT: "AN ACCIDENT WAITING TO HAPPEN" |
| 03654 | 04/15/2010 | MOREL, BRIAN P | HAL_0575302  HAL_0575304 | E-MAIL: RE: OPTICAM REPORT |
| 03655 | 03/31/2010 | HAIRE, CHRISTOPHER | HAL_0577247  HAL_0577247 | RE: INVENTORY |
| 03656 | 04/01/2010 | HAIRE, CHRISTOPHER | HAL_0008626  HAL_0008626 | EMAIL - SUBJECT: HORIZON DAILY REPORT |
| 03657 | 01/28/2010 | GAGLIANO, JESSE | HAL_0576837  HAL_0576846 | E-MAIL - SUBJECT: MACONDO WELL |
| 03658 | 01/28/2010 | HAIRE, CHRISTOPHER | HAL_000576717  HAL_000576718 | E-MAIL RE: CALL SHEET FOR HORIZON |
| 03659 | 01/31/2010 | HAIRE, CHRISTOPHER | HAL_0576793  HAL_0576795 | EMAIL: WELL TO WELL (EMAILED AND ATTACHED: WELL-WELL KODIAK TO MACONDO.XLS; WELL-WELL(KODIAK-MACONDO).XLS) |
| 03660 | 01/31/2010 | HAIRE, CHRISTOPHER | HAL_0576725  HAL_0576726 | CALL SHEET FOR HORIZON |
| 03661 | 02/24/2010 | BASCLE, JOEY | HAL_0576852  HAL_0576854 | FW: SHIPPED MT 105730 7 MT 105731, BP/HORIZON |
| 03662 | 04/05/2010 | BUTLER, DAVID | HAL_0506385  HAL_0506391 | E-MAIL FW: PRE-JOB EQUIPMENT CHECKLIST |
| 03663 | 03/02/2010 | GAGLIANO, JESSE | HAL_0576956  HAL_0576981 | ADDITIONAL CST INFO |
| 03664 | 01/28/2010 | HAIRE, CHRISTOPHER | HAL_0576322  HAL_0576324 | EMAIL - SUBJECT: RE: HMIS |
| 03665 | 03/25/2010 | HAIRE, CHRISTOPHER | HAL_0576781  HAL_0576781 | E-MAIL - SUBJECT: MEMORY BOARD |
| 03666 | 03/25/2010 | GAGLIANO, JESSE | HAL_0576721  - | E-MAIL RE: 16'' JOB DATA |
| 03667 | 03/25/2010 | MELANCON, KENNETH | HAL_0576328  HAL_0576328 | EMAIL: RE: MEMORY BOARD |
| 03668 | 03/25/2010 | HAIRE, CHRISTOPHER | HAL_0576295  HAL_0576295 | MEMORY BOARD |
| 03669 | 03/25/2010 | HAIRE, CHRISTOPHER | HAL_0577077  HAL_0577077 | RE: 16'' JOB DATA |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 03670 | 03/25/2010 | MELANCON, KENNETH | HAL_0577209  HAL_0577209 | EMAIL - SUBJECT: RE: MEMORY BOARD |
| 03671 | 03/25/2010 | HAIRE, CHRISTOPHER | HAL_0576999  HAL_0576999 | RE: MEMORY BOARD |
| 03672 | 03/25/2010 | GAGLIANO, JESSE | HAL_0577001  HAL_0577002 | EMAIL - SUBJECT: RE: 16" JOB DATA |
| 03673 | 03/26/2010 | MELANCON, KENNETH | HAL_0576935  HAL_0576936 | E-MAIL - SUBJECT: RE: MEMORY BOARD |
| 03674 | 04/02/2010 | FLEMING, JASON | HAL_0577078  HAL_0577079 | E-MAIL RE: REAL CASING TEST |
| 03675 | 04/02/2010 | GAGLIANO, JESSE | HAL_0577212  HAL_0577224 | EMAIL:  9 7/8" X 7" FOAM PROD CASING INFO; (EMAILED AND ATTACHED: MACONDO PROSPECT MC 252 #1 - 9.875 X 7 PROD CASING.ADJ; MACONDO_MC 252_9 78 X 7 PROD CASING_V2_CUSTOMERCOPY.PDF) |
| 03676 | 04/13/2010 | GAGLIANO, JESSE | HAL_0576804  HAL_0576815 | 9 7/8" X 7" PROD CASING PROPOSAL |
| 03677 | 04/18/2010 | GAGLIANO, JESSE | HAL_0577248  HAL_0577296 | UPDATED INFO FOR PROD CASING JOB |
| 03678 | 04/20/2010 | GAGLIANO, JESSE | HAL_0577227  HAL_0577238 | E-MAIL: RE: SURFACE PLUG INFO |
| 03679 | 04/01/2010 | HAIRE, CHRISTOPHER | HAL_0577004  HAL_0577052 | FW: UPDATED INFO FOR PROD CASING JOB |
| 03680 | 04/21/2010 | ANGELLE, TONY | HAL_0507775  HAL_0507775 | EMAIL - SUBJECT: BP - DEEPWATER HORIZON |
| 03681 | 05/03/2010 | BUTLER, DAVID | HAL_0125626  HAL_0125628 | E-MAIL - SUBJECT: FW: APRIL WORK METHODS UNIT PRE-JOB/POST-JOB UNIT CHECK SHEETS |
| 03682 | 09/22/2010 | - | -  - | PLAINTIFFS' SECOND AMENDED PETITION |
| 03683 | 07/28/2010 | ARNOLD, ROBERT | | ARTICLE - SUBJECT: MORE DOUBTS ABOUT PROCEDURES HOURS BEFORE RIG EXPLOSION |
| 03684 | 07/22/2010 | ARNOLD, ROBERT | | ARTICLE - SUBJECT: PRESSURE TESTS ON DOOMED RIG PROMPT FINGER POINTING |
| 03685 | 07/22/2010 | ARNOLD, ROBERT | | ARTICLE - SUBJECT: ATTORNEY: TESTS SHOULD HAVE STOPPED WORK ON DOOMED RIG. |
| 03686 | 00/00/0000 | | -  - | DWH RIG DIAGRAM |
| 03700 | 06/25/2009 | BP, MACONDO | | POWERPOINT - SUBJECT: MACONDO PEER REVIEW FEEDBACK |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 03701 | 07/09/2008 | | BP-HZN-2179MDL00408124   BP-HZN-2179MDL00408142 | GP 10-15, PORE PRESSURE PREDICTION, DATED, 9 JULY 2008 |
| 03702 | 00/00/0000 | BP | BP-HZN-2179MDL00408027   BP-HZN-2179MDL00408043 | GP 10-60 PORE PRESSURE DETECTION DURIGN WELL OPERATIONS - GROUP PRACTICE - BP GROUP ENGINEERING TECHNICAL PRACTICE |
| 03703 | 09/00/2009 | BP | BP-HZN-279MDL00210002   BP-HZN-279MDL00210028 | GOM EXPLORATION AND APPRAISAL COMMUNICATION PLAN |
| 03704 | 02/18/2010 | PAINE, KATE (QUADRIL ENERGY LT) | BP-HZN-2179MDL00242060 | E-MAIL: RE: PP REPORT MACONDO 12350MD |
| 03705 | 00/00/0000 | ZHANG, JIANGUO; WILLSON, STEVE | BP-HZN-2179MDL00009439   BP-HZN-2179MDL00009446 | MACONDO MC_252-1-A LOSSES ANALYSIS |
| 03706 | 02/25/2010 | BODEK, ROBERT | BP-HZN-2179MDL00003391   BP-HZN-2179MDL00003392 | E-MAIL: RE: LWD MEMORY DATA |
| 03707 | 03/03/2010 | LACY, STUART C. | BP-HZN-2179MDL00242862   BP-HZN-2179MDL00242862 | E-MAIL: RE: MACONDO UPDATE 5.30 AM |
| 03708 | 03/05/2010 | LACY, STUART | BP-HZN-2179MDL00242961   BP-HZN-2179MDL00242961 | EMAIL - SUBJECT: MACONDO UPDATE 645 PM |
| 03709 | 03/08/2010 | PAINE, KATE | BP-HZN-2179MDL00021074 | E-MAIL RE: MACONDO PP MODEL MAR 8 |
| 03710 | 03/08/2010 | BODEK, ROBERT | BP-HZN-2179MDL00029080 | E-MAIL RE: FIT/LOT RESULT? |
| 03711 | 03/09/2010 | ALBERTIN, MARTIN | BP-HZN-2179MDL01765742   BP-HZN-2179MDL01765742 | EMAIL |
| 03712 | 03/10/2010 | HAFLE, MARK E | BP-HZN-2179MDL00004771   BP-HZN-2179MDL00004778 | E-MAIL RE: THE EVENT THAT STARTED IT ALL? |
| 03713 | 03/10/2010 | ALBERTIN, MARTIN | BP-HZN-2179MDL00284171   BP-HZN-2179MDL00284172 | E-MAIL RE: THE EVENT THAT STARTED IT ALL? |
| 03714 | 03/12/2010 | BELLOW, JONATHAN | BP-HZN-MBI00110242   BP-HZN-MBI00110243 | E-MAIL RE: SOME THOUGHTS AND HELP REQUESTED, PP DETECTION, MACANDO |
| 03715 | 03/23/2010 | ALBERTIN, MARTIN L. | BP-HZN-2179MDL00292583   BP-HZN-2179MDL00292583 | E-MAIL - SUBJECT: RE: YUMUN LOT @M66 WAY ABOVE OVERBURDEN |
| 03716 | 04/08/2010 | BENNETT, GORD (Q0 INC.) | BP-HZN-2179MDL00048474   BP-HZN-2179MDL00048475 | E-MAIL RE: TRIP OUT LAS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 03717 | 03/29/2010 | BODEK, ROBERT | BP-HZN-2179MDL00246936  BP-HZN-2179MDL00246937 | EMAIL:  RE MACONDO BP1 MAR 29 MODEL |
| 03718 | 04/03/2010 | BENNETT, GORD | BP-HZN-2179MDL00247801  BP-HZN-2179MDL00247806 | MACONDO UPDATE 5:30 AM |
| 03719 | 04/03/2010 | BELLOW, JONATHAN | BP-HZN-2179MDL00892767  BP-HZN-2179MDL00892768 | FW: MY CONVERSATION WITH MARK ALBERTY- MORE EVIDENCE TO POSSIBLY INCLUDE SHALE (MARL) AS THE ISSUE |
| 03720 | 04/05/2010 | BENNETT, GORD | BP-HZN-2179MDL00009604 | E-MAIL RE: MACONDO UPDATE 5 AM |
| 03721 | 04/05/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00824922  BP-HZN-2179MDL00824923 | E-MAIL RE: MACONDO SAND PRESSURE |
| 03722 | 05/05/2010 | SANT, RANDALL | BP-HZN-2179MDL00025983 | E-MAIL RE: MACONDO SAND PRESSURES |
| 03723 | 04/09/2010 | LACY, STUART | BP-HZN-2179MDL00248421 | E-MAIL RE: MACONDO UPDATE 5 AM |
| 03724 | 04/13/2010 | MCAUGHAN, KELLY | BP-HZN-2179MDL00005587  BP-HZN-2179MDL00005591 | EMAIL - SUBJECT: RE: MDT PRESSURES...HOW MANY DO WE NEED? |
| 03725 | 10/29/2009 | FLEECE, TRENT; MOREL, BRIAN; HAFLE, MARK | BP-HZN-2179MDL00373877  BP-HZN-2179MDL00373886 | MACONDO LL |
| 03726 | 10/22/2009 | HAFLE, MARK E | BP-HZN-2179MDL00365710  BP-HZN-2179MDL00365710 | EMAIL - SUBJECT: FW: 22 LOT.XLS |
| 03727 | 10/25/2009 | DOUGLAS, SCHERIE D. | BP-HZN-2179MDL02747482  BP-HZN-2179MDL02747483 | E-MAIL - SUBJECT: RE: MC 252 #001, - MV CHANGE REQUEST |
| 03728 | 10/30/2009 | MARTIN ALBERTIN | BP-HZN-2179MDL02393264  BP-HZN-2179MDL02393265 | E-MAIL RE: UPDATE DMACONDO FORECAST FOR 16'' HOLE SECTION PREVIEW |
| 03729 | 04/27/2010 | ALBERTIN, MARTIN | BP-HZN-2179MDL00466398  - | E-MAIL RE: CHECK 16'' LOT IN RXC APD |
| 03730 | 01/07/200/ | MOREL, BRIAN P | BP-HZN-2179MDL00269732  BP-HZN-2179MDL00269732 | EMAIL:  RE:  MACONDO PPFG |
| 03731 | 03/06/2010 | HAFLE, MARK E | BP-HZN-2179MDL00002077  BP-HZN-2179MDL00002079 | 14 3/4" X 16" HOLE SECTION PREVIEW |
| 03732 | 03/14/2010 | COCALES, BRETT | BP-HZN-2179MDL00286863  BP-HZN-2179MDL00286863 | FIT OR LOT FOR BYPASS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 03733 | 03/25/2010 | ALBERTY, MARK | BP-HZN-2179MDL00034060  BP-HZN-2179MDL00034062 | EMAIL - SUBJECT: RE: LOT DATA FROM THE CEMENT UNIT |
| 03734 | 04/03/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00247809  BP-HZN-2179MDL00247809 | RE: QUESTION |
| 03735 | 04/24/2010 | ALBERTIN, MARTIN | BP-HZN-2179MDL00442953  BP-HZN-2179MDL00442953 | EMAIL - SUBJECT: MACONDO_POSTWELL_COMPOSITE_FG.XLS |
| 03736 | 05/10/2010 | MARTIN L. ALBERTIN | BP-HZN-2179MDL02912973  BP-HZN-2179MDL02912973 | E-MAIL - SUBJECT: RE: MC252#1 |
| 03737 | 04/05/2010 | ALBERTIN, MARTIN L | BP-HZN-2179MDL00004909  - | E-MAIL RE: MACONDO SAND PRESSURES |
| 03738 | 04/09/2010 | | DEP019-000698  DEP019-000699 | DAILY GEOLOGICAL REPORT, DATED APRIL 09, 2010 |
| 03739 | 07/20/2010 | ROGERS, BRUCE | BP-HZN-2179MDL00412932  BP-HZN-2179MDL00412973 | GULF OF MEXICO SPU GOM DRILLING AND COMPLETIONS - MACONDO MC252 #1 PERMANENT ABANDONMENT STATEMENT OF REQUIREMENTS |
| 03740 | 04/21/2010 | MARTIN ALBERTIN | BP-HZN-2179MDL02914458  BP-HZN-2179MDL02914471 | RESPONDER LOGBOOK |
| 03741 | 04/22/2010 | ALBERTIN, MARTIN | BP-HZN-2179MDL00426906  BP-HZN-2179MDL00426906 | EMAIL - SUBJECT: RE: PPFG FOR MACONDO |
| 03742 | 04/24/2010 | MUELLER, MIKE; WAGNER, BRUCE; WYDRINSKI, RAY | BP-HZN-2179MDL02606163  BP-HZN-2179MDL02606165 | REVIEW OF MC 252 #1 (MACONDO) |
| 03743 | 00/00/0000 | VINSON, GRAHAM | BP-HZN-2179MDL02311878  BP-HZN-2179MDL02311885 | ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT |
| 03749 | 00/00/0000 | TRASOCEAN | TRN-MDL-00533207  TRN-MDL-00533274 | DEEPWATER HORIZON BRIDGE PROCEDURES GUIDE |
| 03756 | 10/00/2009 | HALLIBURTON ENERGY SERVICES | HAL_0130326  HAL_0130328 | GOM WORK METHODS - BOTTOM HOLE CIRCULATION TEMPERATURE (BHCT) DETERMINATION |
| 03757 | 04/08/2010 | GAGLIANO, JESSE | HAL_0576952  HAL_0576955 | E-MAIL RE: FW COMPATIBILITY TEST FOR 9 7/8'' X 7'' PROD. CASING_MACONDO |
| 03758 | 03/04/2010 | HALLIBURTON ENERGY SERVICES | HAL_0502053 | CEMENTING LAB RESULTS - LEAD |
| 03759 | 03/20/2010 | HALIBURTON ENERGY SERVICES | HAL_0502186 | CEMENTING LAB RESULTS - LEAD |
| 03760 | 03/24/2010 | HALLIBURTON | HAL_0502243  - | LAB RESULTS - LEAD |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 03761 | 03/24/2010 | SUBMITTED BY: GAGLIANO, JESSE | HAL_0502262  HAL_0502262 | HALLIBURTON - CEMENTING GULF OF MEXICO, BROUSSARD - LAB RESULTS - LEAD |
| 03762 | 03/29/2010 | HALLIBURTON | HAL_0502513  HAL_0502513 | LAB RESULTS - CEMENTING |
| 03763 | 04/06/2010 | HALLIBURTON; SUBMITTED BY QUANG NGUYEN | HAL_0502250  HAL_0502251 | LAB RESULTS - SPACER |
| 03764 | 04/06/2010 | HALLIBURTON - SUBMITTED BY QUANG NGUYEN | HAL_0502375  HAL_0502376 | HALLIBURTON- CEMENTING GULF OF MEXICO, BROUSSARD: LAB RESULTS- SPACER (APRIL 6, 2010) |
| 03765 | 04/12/2010 | GAGLIANO, JESSE | HAL_0502377  HAL_0502378 | HALLIBURTON LAB RESULTS - PRIMARY (APRIL 12TH 2010) |
| 03766 | 04/12/2010 | HALLIBURTON | HAL_0501844  HAL_0501845 | CEMENT LAB RESULTS |
| 03768 | 05/03/2010 | HALLIBURTON | HAL_0502277  HAL_0502277 | REPORT - HALLIBURTON CEMENTING GULF OF MEXICO, BROUSSARD - LAB RESULTS - TAIL |
| 03769 | 00/00/2010 | BOUDREAUX, PERRY; MCDONALD, RICHARD | HAL_0501906  - | 2010 CEMENTING RELIABILLITY AUDIT |
| 03770 | 01/31/2010 | CHRISTOPHER HAIRE | HAL_0576793  HAL_0576795 | E-MAIL RE: WELL TO WELL, ATTACHMENTS: WELL-WELL KODIAK TO MACONDO |
| 03771 | 04/22/2009 | MICHAEL SERIO | HAL_1067975  HAL_1067999 | EMAI RE: FW: PROPOSED TESTIG PROTOCOL AND TEST MATRIX |
| 03772 | 06/29/2010 | LUIS PADILLA | HAL_1067574  HAL_1067576 | EMAIL: FW: SPACE TESTS BP BOTTOM KILL |
| 03773 | 07/14/2010 | VARGO, RICHARD | HAL_1067495  HAL_1067522 | DATA REQUEST FROM D&C MANAGEMENT |
| 03774 | 04/12/2010 | HALLIBURTON; SUBMITTED BY GAGLIANO, JESSE | HAL_0010641  HAL_0010642 | LAB RESULTS- PRIMARY |
| 03775 | & 17/2010 | HALLIBURTON ENERGY SERVICES | HAL_DOJ_0000035  HAL_DOJ_0000044 | CEMENT LAB WEIGH-UP SHEET, A REQ/SLURRY: US-73909/1 |
| 03776 | 05/13/2010 | DUBOIS, RICHARD | CSI(30B6)00191  CSI(30B6)00203 | EMAIL - SUBJECT: WORKSHEETS - BP RELIEF WELL |
| 03777 | 06/13/2010 | QUIRK, TIMOTHY | HAL_0504683  HAL_0504698 | FW: UPDATED CEMENT SLURRY TESTING PROTOCOL |
| 03778 | 04/22/2009 | DUBOIS, RICHARD | HAL_1067950  HAL_1067974 | EMAIL - SUBJECT: FW: PROPOSED TESTING PROTOCOL AND TEST MATRIX |
| 03781 | 06/20/2011 | DNV | -  - | PICTURE OF DISASSEMBLY OF SOLENOID |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 03782 | 02/16/2010 | DWH, SUBSEASUP | TRN-MDL-00311104   TRN-MDL-00311106 | E-MAIL RE: TRANSOCEAN HORIZON SEM |
| 03787 | 01/01/2010 | DWH, SUBSEASUP | TRN-MDL-00308722 | E-MAIL RE: SUBSEA MACONDO WORKLIST |
| 03789 | 00/00/0000 | TRANSOCEAN | TRN-MDL-01184776   TRN-MDL-01184776 | MAJOR ACCIDENT HAZARD RISK ASSESSMENT (APPENDIX IV) |
| 03791 | 00/00/0000 | | TRN-MDL-00401645  - | CAMERON SHEAR RAMS CALCULATED SHEARING PRESSURES SPREADSHEET |
| 03792 | 02/24/2010 | DWH, SUBSEASUP (DEEPWATER HORIZON) | TRN-MDL-00310821  - | E-MAIL RE: BATTERIES |
| 03793 | 04/05/2010 | BARRY BRANIFF - WELL OPERATIONS GROUP ADVISORY - TRANSOCEAN | TRN-MDL-00642011   TRN-MDL-00642015 | MONITORING WELL CONTROL INTEGRITY OF MECHANICAL BARRIERS |
| 03795 | 10/26/2010 | AMBROSE, BILL | TRN-INV-01523282   TRN-INV-01523284 | EMAIL - SUBJECT: RE: WEEKLY REPORT FROM MICHOUD |
| 03796 | 02/25/2010 | DWH, SUBSEASUP, OWEN MCWORTHER | TRN-MDL-010227424   TRN-MDL-010227425 | E-MAIL RE: SOLENOID REPAIR |
| 03797 | 05/09/2010 | GEOFF BOUGHTON | TRN-INV-01798503   TRN-INV-01798507 | EMAIL: RE:  ISSUE ON THE HORIZON WITH PIE CONENCTORS |
| 03798 | 09/09/2002 | J. ANKROM | TRN-MDL-01547899   TRN-MDL-01547905 | TECHNICAL INFORMATION BULLETIN - INSTRUCTIONS FOR REBUIDING CAMERON CONTROLS SOLENOID VALVE - FAMILY 435 |
| 03800 | 05/20/2010 | | TRN-INV-00001865   TRN-INV-00001876 | INTERVIEW OF HARRELL, JIMMY |
| 03801 | 10/13/2010 | PERRIN ROLLER | TRN-INV-0000-1861   TRN-INV-0000-1864 | INTERVIEW FORM-JIMMY HARRELL |
| 03808 | 06/00/2011 | TRANSOCEAN | | MACONDO WELL INCIDENT: TRANSOCEAN INVESTIGATION REPORT- VOLUME 1 (JUNE 2011) |
| 03813 | 07/02/2010 | CONSULTING SERVICES LLOYD'S REGISTER EMEA  - ABERDEEN ENERGY | TRN-MDL-00119531   TRN-MDL-00119723 | NORTH AMERICA DIVISION SUMMARY REPORT - DATE OF ASSESSMENT 9-26 MRCH 2010 |
| 03814 | 08/18/2003 | HSE - HEALTH AND SAFETY EXECUTIVE | -  - | 8-18-03 MAJOR INCIDENT INVESTIGATION REPORT |
| 03815 | 01/00/2007 | BAKER III, JAMES A; LEVESON; NANCY; BOWMAN, FRANK L; PRIEST, SHARON; ERWIN, GLENN; ROSENTHAL, ISADORE; GORTON, SLADE; TEBE, PAUL; HENDERSHOT, DENNIS; WIEGMANN, DOUGLAS; WILSON, DUANE L | -  - | THE REPORT OF THE BP US REFINERIES INDEPENDENT SAFETY REVIEW PANEL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 03816 | 03/30/2007 | BOOZ, ALLEN, HAMILTON | - - | BP AMERICA INC., 2006 BPXA GPB OTL INCIDENTS , MANAGEMENT SYSTEMS REVIEW |
| 03818 | 00/00/0000 | | - - | BP'S SIX POINT PLAN |
| 03819 | 10/24/2007 | UNITED STATES DISTRICT COURT - SOUTHERN DISTRICT OF TEXAS - HOUSTON DIVISION - HONORABLE GRAY MILLER | - - | PLEA AGREEMENT, UNITED STATES OF AMERICA VS. BP PRODUCTS NORTH AMERICA, INC. |
| 03820 | 10/25/2007 | BP AMERICA, INC. | - - | PRESS RELEASE:  BP AMERICA ANNOUNCES RESOLUTION OF TEXAS CITY, ALASKA, PROPANE TRADING, LAW  ENFORCEMENT INVESTIGATIONS |
| 03821 | 00/00/0000 | | | BP'S SIX-POINT PLAN |
| 03823 | 01/09/2008 | BP PLC | BP-HZN-2179MDL02004462  BP-HZN-2179MDL02004465 | MINUTES OF A MEETING OF THE SAFETY, ETHICS & ENVIRONMENT ASSURANCE COMMITTEE MINUTES |
| 03824 | 01/22/2008 | BP GROUP OPERATIONS RISK COMMITTEE | BP-HZN-2179MDL02212862  BP-HZN-2179MDL02212863 | GROUP OPERATIONS RISK COMMITTEE MINUTES |
| 03829 | 04/15/2008 | BP GROUP OPERATIONS RISK COMMITTEE | BP-HZN-2179MDL02214082  BP-HZN-2179MDL02214084 | GROUP OPERATIONS RISK COMMITTEE MINUTES |
| 03833 | 10/07/2008 | BP GROUP OPERATIONS RISK COMMITTEE | BP-HZN-2179MDL02212128  BP-HZN-2179MDL02212130 | GROUP OPERATIONS RISK COMMITTEE MINUTES |
| 03844 | 05/06/2009 | BP - SAFETY, ETHICS AND ENVIRONMENTAL ASSURANCE COMMITTEE | BP-HZN-2179MDL02004494  BP-HZN-2179MDL02004497 | SAFETY, ETHICS & ENVIRONMENT ASSURANCE COMMITTEE MINUTES |
| 03850 | 02/03/2010 | BP GROUP OPERATIONS RISK COMMITTEE | BP-HZN-2179MDL02212519  BP-HZN-2179MDL02212523 | GROUP OPERATIONS RISK COMMITTEE MINUTES |
| 03851 | 02/24/2010 | BP - SAFETY, ETHICS AND ENVIRONMENTAL ASSURANCE COMMITTEE | BP-HZN-2179MDL02004509  BP-HZN-2179MDL02004512 | SAFETY, ETHICS & ENVIRONMENT ASSURANCE COMMITTEE MINUTES |
| 03852 | 03/24/2010 | BP - SAFETY, ETHICS AND ENVIRONMENTAL ASSURANCE COMMITTEE | BP-HZN-2179MDL02004513  BP-HZN-2179MDL02004516 | SAFETY, ETHICS & ENVIRONMENT ASSURANCE COMMITTEE MINUTES |
| 03855 | 07/21/2010 | BP - SAFETY, ETHICS AND ENVIRONMENTAL ASSURANCE COMMITTEE | BP-HZN-2179MDL02004520  BP-HZN-2179MDL02004524 | SAFETY, ETHICS & ENVIRONMENT ASSURANCE COMMITTEE MINUTES |
| 03858 | 09/17/2010 | BP - SAFETY, ETHICS AND ENVIRONMENTAL ASSURANCE COMMITTEE | BP-HZN-2179MDL02004527  BP-HZN-2179MDL02004529 | SAFETY, ETHICS & ENVIRONMENT ASSURANCE COMMITTEE MINUTES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 03861 | 06/07/2005 | JOHN BAXTER | BP-HZN-2179MDL02289093  BP-HZN-2179MDL02212501 | E-MAIL RE: SAFETY AND OPS CAPABILITY |
| 03862 | 00/00/0000 | | -  - | BP'S SIX-POINT PLAN |
| 03863 | 09/19/2005 | LIZ ROGERS | BP-HZN-2179MDL02275198  BP-HZN-2179MDL02275204 | E-MAIL RE: REQUEST: MILESTONES FOR 6/10 S&OC/HSSE PLAN |
| 03864 | 01/27/2010 | BP | BP-HZN-CEC083197  BP-HZN-CEC083250 | BP HSE & OPERATIONS INTEGRITY REPORT,  4Q 2009 (QUARTERLY) DATA, WITH JANUARY 2010 COMMENTARY |
| 03865 | 03/01/2010 | JAMES DUPREE | BP-HZN-2179MDL00277701  BP-HZN-2179MDL00277703 | E-MAIL RE: GL MEETING, ORLANDO - ADMIN NOTE |
| 03866 | 05/12/2010 | CHERYL GROUNDS | BP-HZN-2179MDL02206786  BP-HZN-2179MDL02206795 | E-MAIL RE: URGENT DRAFT - GORC/SEEAC BRIEF |
| 03868 | 01/15/2010 | BP - GULF OF MEXICO STRATEGIC PERFORMANCE UNIT | BP-HZN-2179MDL02206796  BP-HZN-2179MDL02206909 | ANNUAL ENGINEERING PLAN 2009 |
| 03869 | 00/00/0000 | - | -  - | BP'S SIX-POINT PLAN |
| 03870 | 11/05/2009 | MARTIN ILLINGWORTH | BP-HZN-2179MDL01991439  BP-HZN-2179MDL01991442 | E-MAIL RE: WEEKLY UPDATE; ATTACHMEN: EXPLORATION OPERATIONS 04_11_09.DOC |
| 03871 | 12/03/2009 | MARTIN ILLINGSWORTH | BP-HZN-2179MDL01787703  BP-HZN-2179MDL01787705 | E-MAIL RE: WEEKLY WELL OPS; ATTACHMENTS: EXPLORATIONS 02_12_09.DOC |
| 03872 | 02/24/2010 | MARTIN ILLIGSWORTH | BP-HZN-2179MDL00044451  BP-HZN-2179MDL00044453 | E-MAIL RE: WEEKLY OPS REPORT; ATTACHMENTS: EXPLORATION OPERATIONS 24_02_10.DOC |
| 03874 | 02/18/2009 | ELLIS ARMSTRONG | BP-HZN-CEC082599  BP-HZN-CEC082614 | E-MAIL RE: WORD VERSION NEW_NO SLIDES |
| 03875 | 06/06/2009 | HOWARD MAYSON | BP-HZN-2179MDL01434343  BP-HZN-2179MDL01434344 | E-MAIL RE: WELL WORK UPDATE; ATTACHMENTS: SSW ELT JUNE 09 PRE-WORK.PPT |
| 03876 | 06/17/2009 | JANE WALLACE | BP-HZN-2179MDL01780076  BP-HZN-2179MDL01780080 | E-MAIL RE: FW: PLEASE HELP US PRINT THE ATTACHED DOCUMENTS FOR ELLIS; ATTACHMENT: 2Q QPR PRE-READ COVER NOTE DRAFT_V5.DOC; 2009 2OPR_PRE-READ_V11_JUNE1609.PPT |
| 03877 | 05/28/2009 | MARTIN MYERS | BP-HZN-2179MDL02029324  BP-HZN-2179MDL02029331 | E-MAIL RE: PLAN FRAME WORK PACK AND COVER NOTES; |
| 03878 | 06/17/2009 | ELLIS ARMSTRONG | BP-HZN-2179MDL01767372 | E-MAIL RE: EMAILING: 2009 2OPR_PRE-READ_V11_JUNE 1609.PPT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 03879 | 07/29/2009 | NEIL SHAW | - | E-MAIL RE: SEPTEMBER PERFORMAZFEST |
| 03880 | 08/13/2009 | JASPER PEIJS | BP-HZN-2179MDL01767997   BP-HZN-2179MDL01768012 | E-MAIL RE: FW PURPLE BOOK REVIEW - PREREAD |
| 03881 | 03/19/2009 | ELLIS ARMSTRONG | BP-HZN-2179MDL02111223   BP-HZN-2179MDL02111225 | E-MAIL RE: FW: OPR MATERIALS |
| 03883 | 12/04/2009 | ELLIS ARMSTRONG | BP-HZN-2179MDL01449396   BP-HZN-2179MDL01449398 | E-MAIL RE: FW: 2010 IPCS |
| 03884 | 01/15/2010 | WU, KATHY | BP-HZN-2179MDL01463845   BP-HZN-2179MDL01463872 | E-MAIL RE: 2010 STRATEGY PRESENTATION - UPDATED DRAFT POST 12TH JAN SET REVIEW |
| 03885 | 02/02/2010 | ELLIS ARMSTRONG | BP-HZN-2179MDL01453107   BP-HZN-2179MDL01453155 | E-MAIL RE: FW: OUR NEXT MISSION - SLT PACK! |
| 03886 | 05/29/2009 | INGLIS, ANDY | BP-HZN-2179MDL00981512   BP-HZN-2179MDL00981513 | E-MAIL RE: 2-3 JUNE SLT PRE-READ |
| 03887 | 07/12/2010 | BP | -  - | BP CASH DIVIDENDS PER ORDINARY SHARE 1993 TO DATE |
| 03888 | 2004/2004 | | BP-HZN-2179MDL02268840   BP-HZN-2179MDL02268962 | INTEGRITY MANAGEMENT: LEARNING FROM PAST MAJOR INDUSTRIAL INCIDENTS |
| 03894 | 11/03/2008 | THE BP OPERATING MANAGEMENT SYSTEM FRAMEWORK | BP-HZN-2179MDL00333137   BP-HZN-2179MDL00333154 | PART 4 - OMS GOVERNANCE AND IMPLEMENTATION |
| 03915 | 07/11/2011 | RYGG, OLE | WW-MDL-00009224   WW-MDL-00009224 | MC 252 #1 BLOWOUT DIAGNOSTICS DYNAMIC KILL EVALUATIONS KILL PLANNING PRELIMINARY RESULTS |
| 03922 | 05/14/2010 | CAMPBELL, PAT | BP-HZN-2179MDL02866346   BP-HZN-2179MDL02866347 | E-MAIL - SUBJECT: BP MACONDO 252-1 WELL |
| 03925 | 09/19/2007 | FRED NG - MANAGER, WELL CONTROL TECHNICAL SERVICES, WILD WELL CONTROL, INC. | BP-HZN-MBI 00038889   BP-HZN-MBI 00038894 | LETTER RE: DEEP WATER BOP RISK ASSESSMENT - CORTEZ BANK (WWCI PROPOSAL # 71 -P-2007) |
| 03926 | 14/16/2007 | NG, FRED | BP-HZN-2179MDL00846869   BP-HZN-2179MDL00846875 | E-MAIL RE: MITIGATIONS AND CONTINGENCIES - CONTINUATION OF RISK ASSESSMENT ON USE OF ANNULAR IN PLACE OF VBR IN SUBSEA STACK - DW HORIZON |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 03930 | 02/26/2009 | TRANSOCEAN | TRN-MDL-00038100   TRN-MDL-00038101 | CERTIFICATE - TRANSOCEAN CERTIFICATE FOR NICKALUS JAIMAROW WATSON FOR COMPLETION OF ROUSTABOUT TRAINING OF COURSE: API RP 2D RIGGER |
| 03931 | 06/14/2010 | DIANE WILLEY - NOTE TAKER | TRN-INV-00001293   TRN-INV-00001298 | INTERVIEWING FORM OF CHRISTOPHER DUHON, II BY STEVE MYERS |
| 03934 | 02/23/2010 | | TRN-MDL-00026146   TRN-MDL-00026198 | DAILY DRILLING REPORT - REPORT NO. 24 |
| 03936 | 00/00/0000 | MELVYN F. WHITBY | CAM_CIV_0325087   CAM_CIV_0325088 | MELVYN WHITBY -  RESUME |
| 03938 | 07/09/2010 | CAMERON, DRILLING SYSTEMS | -  - | DRILLING R&D REVIEW, POST HORIZON |
| 03940 | 06/27/2010 | WHITBY, MEL | CAM_CIV_0324752   CAM_CIV_0324754 | E-MAIL RE: SHEAR RAM CLOSING PRESSURE |
| 03941 | 05/28/2010 | KING, DON | CAM_CIV_0323841   CAM_CIV_0323844 | E-MAIL RE: EDS FUNCTION SUB-SEA |
| 03944 | 05/29/2010 | WHITBY, MEL | CAM_CIV_0314776   CAM_CIV_0314779 | E-MAIL RE: UPDATE 29 MAY 10 |
| 03947 | 05/29/2010 | ERWIN, CARTER | CAM_CIV_0314801   CAM_CIV_0314803 | E-MAIL RE: UPDATE 29MAY10 |
| 03949 | 04/22/2010 | WHITBY, MEL | CAM_CIV_0227053   CAM_CIV_0227054 | E-MAIL RE: YOU GOT ALL THE CONTROLS BACKUP YOU NEED? |
| 03950 | 05/16/2010 | MCWORTHER, DAVID | CAM_CIV_0225647   CAM_CIV_0225648 | E-MAIL RE: NOTES FROM YESTERDAY'S MTG |
| 03951 | 08/11/1999 | CAMERON CONTROLS - RBF | CAM_CIV_0018767   CAM_CIV_0018769 | MEETING MINUTES RE: PROGRESS MEETING |
| 03955 | 00/04/2000 | MARC QUILICI, ERIC JORGENSON, EQE INTERNATIONAL | CAM_QUIV_0108807   CAM_CIV_0108851 | RISK ASSESSMENT OF THE DEEPWATER HORIZON BLOWOUT PREVENTER (BOP) CONTROL SYSTEM - FINAL REPORT |
| 03956 | 04/23/2001 | WEST | CAM_CIV_0381154   CAM_CIV_0381191 | CAMERON ANOMALLIES DRAFT - ANNULARS RAMS HYDRAULIC CONNECTORS RISER |
| 03957 | 03/28/1995 | WHITBY, ET AL | -  - | U.S. PATENT NO. 5,400,857, WHITBY ET AL. |
| 03959 | 00/00/2010 | PLAISANCE, MOE | -  - | 2010 API JOINT INDUSTRY OFFSHORE EQUIPMENT TASK FORCE |
| 03960 | 09/13/2004 | CAMERON CONTROLS | TRN-USCG-MMS00042586   TRN-USCG-MMS00042588 | INTERVENTIONS |
| 03961 | 04/24/2010 | | CAM_CIV_0108705   CAM_CIV_0108730 | BP-SATURDAY, APRIL 24TH 2010 |
| 03966 | 07/22/2002 | TUMBLESON, JIM | CAM_CIV_0223431   CAM_CIV_0223432 | E-MAIL RE: TRANSOCEAN UPDATE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 03967 | 01/11/2005 | WHITBY, MEL | CAM_CIV_0228165  CAM_CIV_0223318 | E-MAIL RE: CALCULATED SHEARING DATA |
| 03972 | 04/18/2006 | ARAUJO, RAUL | CAM_CIV_0015410 | BP THUNDERHORSE SEAR TEST USING 18-15M DVS RAMS ON 6 5/8'' X .70 WALL V150 PIPE |
| 03973 | 02/12/2007 | JOHN CORKHILL, SENIOR ENGINEER | CAM_CIV_0015463 | BP THUNDERHORSE SEAR TEST USING 18-15M DVS RAMS ON 6 5/8'' X .70 WALL V150 PIPE |
| 03979 | 04/18/2009 | DWH, SUBSEASUP | TRN-INV-00203528 | E-MAIL RE: SEM |
| 03981 | 02/22/2010 | GUIDRY, RONALD | TRN-INV-00889572  TRN-INV-00889576 | DWH ASSOCIATED WORK TIMELINE |
| 03984 | 06/14/2001 | HAUGEN, ASULF - TRANSOCEAN SEDCOFOREX | TRN-MDL-01547876  TRN-MDL-01547881 | EQUIPMENT MAINTENANCE STANDARD, RAM TYPE BOP, FAMILY 401, MINIMUM MAINTENANCE FOR RAM TYPE B.O.P. |
| 03987 | 00/00/0000 | | TRN-MDL-00303315  TRN-MDL-00303318 | DEEPWATER HORIZON, RIG MOVE SUBSEA ELECTRICAL CHECKLIST |
| 03990 | 04/13/2009 | DAVID, RICHARD | BP-HZN-2179MDL03119109  BP-HZN-2179MDL03119110 | E-MAIL RE: ZOOMERANG - CATEGORIZATION Q7 |
| 03995 | 05/04/2010 | LEBLEU, JOHN B | BP-HZN-2179MDL03128135  BP-HZN-2179MDL03128162 | E-MAIL RE: FW: MACONDO REPORTS |
| 03997 | 06/17/2010 | BRADLEY, JASEN | BP-HZN-2179MDL03131265  BP-HZN-2179MDL03131293 | OPTICEM SIMULATION FOR 9 7/8" LINER |
| 04000 | 05/26/2009 | DOUGLAS, SCHERIE | BP-HZN-2179MDL00237054  BP-HZN-2179MDL00237083 | MACONDO APD APPROVAL |
| 04001 | 10/16/2009 | | BP-HZN-BLY00235604  BP-HZN-BLY00235614 | FORM MMS 123A/123S - ELECTRONIC VERSION APPLICATION FOR REVISED NEW WELL MC252 |
| 04002 | 10/29/2009 | | BP-HZN-BLY00237943  BP-HZN-BLY00237950 | FORM MMS 123A/123S - ELECTRONIC VERSION APPLICATION FOR REVISED NEW WELL MC252 |
| 04003 | 01/19/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00237039  BP-HZN-2179MDL00237052 | REVISED APD APPROVAL - MACONDO |
| 04004 | 02/25/2010 | COCALES, BRETT | BP-HZN-2179MDL00005471  BP-HZN-2179MDL00005480 | REVISED APD APPROVAL |
| 04005 | 03/13/2010 | COCALES, BRETT | BP-HZN-MBI00110584  BP-HZN-BLY00063570 | E-MAIL RE: MMS PERMIT |

| TREX # | | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|---|
| 04006 | | 04/15/2010 | U.S. DEPARTMENT OF THE INTERIOR, MINERALS MANAGEMENT SERVICE (MMS) | BP-HZN-BLY00235651  BP-HZN-BLY00235660 | APPLICATION FOR REVISED BYPASS |
| 04007 | | 01/25/2010 | US. DEPARTMENT OF THE INTERIOR MINERALS MGMT SERVICE | BP-HZN-SNR00000625  BP-HZN-SNR00000632 | APPLICATION FOR REVISED NEW WELL - FORM MMC 123A/123S - ELECTRONIC VERSION |
| 04008 | | 01/14/2010 | | BP-HZN-SNR00000770  BP-HZN-SNR00000782 | FORM MMS 123A/123S - APPLICATION FOR REVISED NEW WELL. |
| 04009 | | 02/08/2010 | DOUGLAS, SCHERIE | BP-HZN-BLY00241259  BP-HZN-BLY00241259 | EMAIL - SUBJECT: FW: TEST PRESSURE |
| 04010 | | 04/08/2009 | U.S. DEPARTMENT OF THE INTERIOR - MINERALS MANAGEMENT SERVICES | BP-HZN-SNR00000491  BP-HZN-SNR00000492 | FORM - U.S. DEPARTMENT OF THE INTERIOR FORM MMS-133, ELECTRONIC VERSION |
| 04011 | | 04/05/2010 | JAMES R. GRANT | BP-HZN-2179MDL00302808  BP-HZN-2179MDL00302810 | RE: BP NATIONAL MMS SAFE AWARD FINALIST |
| 04012 | | 00/00/0000 | - | -  - | MMS DISTRICT SAFE AWARD RECIPIENTS |
| 04013 | | 00/00/0000 | | BP-HZN-2179MDL00302811  BP-HZN-2179MDL00302812 | MMS SAFE AWARD PROGRAM |
| 04014 | | 03/19/2010 | HERBST, LARS | BP-HZN-2179MDL00290025  BP-HZN-2179MDL00290026 | MMS DIRECTOR TRIP |
| 04015 | | 00/00/0000 | USA | | CODE OF FEDERAL REGULATIONS, TITLE 30, SECTION 250.140 |
| 04016 | | 08/07/2006 | PATTON, FRANK | IMS026-000799   IMS026-000800 | EMAIL - SUBJECT: RE: OCS-G 16648 #1 CATERPILLAR DEEP MC782 |
| 04017 | | 08/22/2006 | TROCQUET, DAVID | IMS026-013830   IMS026-013830 | RE: OCS-G 16648 #1 CATERPILLAR DEEP, MC 782, ENSCO 7500 |
| 04018 | | 08/06/2009 | PATTON, FRANK | IMS023-045399   IMS023-045400 | EMAIL - SUBJECT: RE: ANTIETAM DC 268 G 23501 #001 ST00BP02: MMS APPROVAL TO SET CONTINGENCY 7-5/8" LINER |
| 04019 | ** | 10/00/2010 | BUREAU OF OCEAN ENERGY MANAGEMENT, REGULATION AND ENFORCEMENT | | REPORT - NATIONAL OFFICE POTENTIAL INCIDENT OF NONCOMPLIANCE (PINC) LIST |
| 04020 | | 02/05/2010 | US DEPARTMENT OF THE INTERIOR MINERALS MANAGEMENT SERVICE (MMS) | BP-HZN-SNR00000406   BP-HZN-SNR00000408 | FORM MMS 125- ELECTRONIC VERSION; END OF OPERATIONS REPORT |
| 04021 | | 05/13/2009 | | BP-HZN-SNR00000122  BP-HZN-SNR00000150 | APPLICATION FOR PERMIT TO DRILL A NEW WELL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 04022 | 00/00/0000 | | - - | 30 C.F.R. SEC 250.427 - WHAT ARE THE REQUIREMETNS FOR PRESSURE INTEGRITY TESTS? |
| 04023 | 03/10/2010 | | BP-HZN-MBI00013764   BP-HZN-MBI00013769 | DAILY OPERATIONS REPORT - PARTNERS (DRILLING) |
| 04024 | 03/11/2011 | NORTH AMERICA EXPLORATION- BP | BP-HZN-MBI00014025   BP-HZN-MBI00014030 | DAILY OPERATIONS REPORT- PARNTERS (DRILLING) |
| 04025 | 00/00/0000 | | - - | INSTRUCTIONS FOR USE OF THE FORMATION PRESSURE INTEGRITY TEST (PIT) WORKBOOK |
| 04026 | 06/30/2011 | | | 30 CFR 250.400 |
| 04028 | 04/21/2006 | DAVID TROCQUET | IMS026-010823   IMS026-010825 | E-MAIL - RE: QUESTION ABOUT USE OF PRESSURE WHILE DRILLING DATA FOR LEAK-OFF TEST |
| 04029 | 10/20/2009 | DOUGLAS, SCHERIE D | BP-HZN-2179MDL00211240   BP-HZN-2179MDL00211241 | E-MAIL RE: FW: MC 252 #001 - BOP STACK CHANGE REQUEST |
| 04030 | 04/15/2011 | U.S. DEPARTMENT OF INTERIOR, MINERAL MANAGEMENT SERVICE | BP-HZN-SNR00000441   BP-HZN-SNR00000450 | APPLICATION FOR REVISED BYPASS |
| 04031 | 06/15/2008 | PREPARED BY DRILLING TEAM:  JARVIS OUTLAW; LEE FOWLER; BEN COCO; DAVE MOORE; DAVE TROCQUET; MARTY RINAUDO | IMS020-011185   IMS020-011237 | STANDARD OPERATING PROCEDURES DRILLING OPERATIONS FIELD OPERATION, GOM |
| 04032 | 04/16/2010 | DEPARTMENT OF INTERIOR, MINERAL MANGEMENT SERVICE | BP-HZN-SNR00000944   BP-HZN-SNR00000947 | FORM MMS-124 |
| 04033 | 00/00/0000 | | - - | 30 C.F.R. SEC. 250.1712 - WHAT INFORMATION MUST I SUBMIT BEFORE I CAN PERMANENTLY PLUG A WELL OR ZONE? |
| 04034 | 00/00/0000 | | | CODE OF FEDERAL REGULATIONS TITLE 30, SECTION 17121: IF I TEMPORARILY ABANDON A WELL THAT I PLAN TO RE-ENTER, WHAT MUST I DO? |
| 04035 | 07/11/2008 | LEVINE, JOSEPH | IMS023-014842   IMS023-014843 | E-MAIL: RE: TEST PROGRAM PROTOCOLS |
| 04036 | 02/16/2010 | DOUGLAS, SCHERIE D | BP-HZN-2179MDL00161084   BP-HZN-2179MDL00161085 | FW: MC 252 #001 - MW INCREASE REQUEST |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 04037 | 02/15/2010 | - | BP-HZN-BLY00242520   BP-HZN-BLY00242523 | DAILY DRILLING REPORT |
| 04038 | 03/18/2010 | DOUGLAS, SCHERIE D | BP-HZN-2179MDL02859918   BP-HZN-2179MDL02859918 | E-MAIL - SUBJECT: MUD WEIGHT INCREASE |
| 04039 | 03/18/2010 | MMS NEW ORLEANS DISTRICT | -   - | RECORD OF CONVERSATION |
| 04040 | 03/18/2010 | | BP-HZN-2179MDL00060898   BP-HZN-2179MDL00060900 | DAILY DRILLNG REPORT - NO. 512100-000001-1:  REPORT NO. 1 |
| 04041 | 10/25/2009 | DOUGLAS, SCHERIE | BP-HZN-2179MDL02747482   BP-HZN-2179MDL02747483 | MC 252 #001 MW CHANGE REQUEST |
| 04042 | 04/02/2010 | LEBLEU, JOHN B | BP-HZN-2179MDL00026120   BP-HZN-2179MDL00026121 | RE: MACONDO 9-78 LOT FIT WORKSHEET.XLS |
| 04043 | 04/05/2010 | BP | BP-HZN-2179MDL00247855   BP-HZN-2179MDL00247856 | MACONDO DAILY PORE PRESSURE REPORT |
| 04044 | 04/15/2010 | U.S. DEPARTMENT OF INTERIOR, MINERALS MANAGEMENT SERVICE | BP-HZN-OGR000748   BP-HZN-OGR000756 | APPLICATION FOR REVISED BYPASS |
| 04045 | 04/15/2010 | U.S. DEPARTMENT OF THE INTERIOR, MINERAL MANAGEMENT SERVICE | BP-HZN-OGR000735   BP-HZN-OGR000747 | APPLICATION FOR REVISED BYPASS |
| 04046 | 04/09/2010 | BP | BP-HZN-MBI00013935   BP-HZN-MBI00013940 | DAILY OPERATION REPORT - PARTNERS (DRILLING) |
| 04047 | 03/26/2010 | U.S. DEPATMENT OF INTERIOR. MINERAL MANAGEMENT SERVICE | BP-HZN-OGR000709   BP-HZN-OGR000724 | APPLICATION FOR REVISED BYPASS |
| 04048 | 04/09/2010 | BP | DEP019-000698   DEP019-000699 | BP- DAILY GEOLOGICAL REPORT (APRIL 9, 2010) |
| 04049 | 08/07/2009 | HERBST, LARS T | BP-HZN-2179MDL01987517   BP-HZN-2179MDL01987519 | NOTICE TO LESSEES AND OPERATORS OF FEDERAL OIL, GAS, AND SULPHUR LEASES, OUTER CONTINENTAL SHELF, GULF OF MEXICO OCS REGION |
| 04050 | 05/24/2010 | LEWIS, RITA | IMS021-023359   IMS021-023360 | E-MAIL RE: REQUEST FOR INFORMATION TO SUPPORT THE SECRETARY &APOS;S AND DIRECTOR &APOS;S TESTIMONY ON MAY 26 |
| 04051 | 00/00/0000 | | IMS025-013584   IMS025-013583 | SPREADSHEET |
| 04052 | 00/00/0000 | - | IMS021-008823   IMS021-008825 | MC252 OCS-G 32306 WELL NUMBER 1 - HISTORY MACONDO PROSPECT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 04053 | 01/15/2010 | SEPULVADO, RONALD | TRN-INV-0059056  TRN-INV-0059057 | EMAIL:  FW:  APPROVAL FOR SURVEY EXEPMTION - MC 727 #2 OCS-G 24102 |
| 04054 | 02/24/2010 | PALTON, FRANK | BP-HZN-2179MDL00005009  BP-HZN-2179MDL00005010 | MC 252 #001 - BOP EXTENSION |
| 04055 | 03/10/2010 | U.S. DEPARTMENT OF THE INTERIOR; MINERALS MANAGEMENT SERVICES (MMS) | BP-HZN-OGR000686  BP-HZN-OGR000689 | FORM MMS 124- APPLICATION FOR PERMIT TO MODIFY |
| 04056 | 03/10/2010 | TROCQUET, DAVID | BP-HZN-2179MDL00004812  BP-HZN-2179MDL00004814 | E-MAIL: FROM DAVID TROCQUET SENT: WED MAR 10 22:58:40 2010 - SUBJECT: RE: MC252 #01- PLUGBACK APPROVAL REQUESTED |
| 04057 | 03/30/2010 | DOUGLAS, SCHERIE | BP-HZN-FIN00000261  BP-HZN-FIN00000263 | FORM MMS 133 - ELECTRONIC VERSTION |
| 04058 | 04/15/2010 | POWELL, HEATHER | BP-HZN-2179MDL00031929  - | E-MAIL FW: MC252 #1 (ST00BP01), OCS-G 32306 |
| 04059 | 04/16/2010 | POWELL, HEATHER | BP-HZN-2179MDL00042191  BP-HZN-2179MDL00042191 | E-MAIL - SUBJECT: MC252 #1 TA APM |
| 04060 | 04/19/2010 | WALZ, GREGORY | BP-HZN-MBI00128990  BP-HZN-MBI00128996 | E-MAIL RE: MMS SOO REQUEST FOR KASKIDA - HORIZON RIG |
| 04061 | 10/20/2010 | SANKAR, SAM | IMS018-001016  IMS017-013125 | EMAIL:  RE:  REQUEST FOR INTERVIEW |
| 04062 | 03/10/2010 | BP | BP-HZN-MBI00013764  BP-HZN-MBI00013769 | DAILY OPERATIONS REPORT - PARTNERS (DRILLING) |
| 04063 | 00/00/0000 | | IMS017-004747  IMS017-004764 | ANSWERS TO COMMISSION QUESTIONS |
| 04064 | 10/01/2008 | SANDERS, ROBERT O. | BP-HZN-2179MDL03091218  BP-HZN-2179MDL03091219 | FW: NOTES FROM PDP FEST |
| 04065 | 06/23/2009 | PERE, ALLEN L. | BP-HZN-2179MDL02633049  BP-HZN-2179MDL02633052 | MACONDO_PPFG_PEER-REVIEW_FINDINGS.DOC |
| 04066 | 06/25/2009 | PERE, ALLEN L. | BP-HZN-2179MDL02628089  BP-HZN-2179MDL02628097 | DRAFT MACONDO PEER REVIEW FEEDBACK |
| 04067 | 06/21/2009 | NIXON, ZANE H. | BP-HZN-2179MDL02459880  BP-HZN-2179MDL02459880 | RE: TRIP OUT TOMORROW |
| 04068 | 11/05/2009 | HOLT, CHARLES A. | BP-HZN-2179MDL01844731  BP-HZN-2179MDL01844732 | P&C-WSL RANKING SPREADSHEET |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 04069 | 12/07/2009 | BREAZEALE, MARTIN | BP-HZN-2179MDL02552039   BP-HZN-2179MDL02552061 | RE: MODULES? |
| 04070 | 02/18/2010 | POWELL, PHILLIP A. | BP-HZN-2179MDL02505396   BP-HZN-2179MDL02505412 | MODULE #4 |
| 04071 | 03/01/2010 | SHAUGHNESSY, JOHN | BP-HZN-2179MDL03089470   BP-HZN-2179MDL03089492 | RE: QUESTIONS FROM THE UK GROUP- DUAL ACTIVITY |
| 04072 | 04/06/2010 | LEBLEU, JOHN B | BP-HZN-2179MDL00303769   BP-HZN-2179MDL00303771 | LOSS CIRCULATION PRODUCT EMI 1820 (MI-SAWACO) |
| 04073 | 05/28/2008 | GRAY,  GEORGE | BP-HZN-2179MDL02486517   BP-HZN-2179MDL02486519 | MARIANAS WSL |
| 04074 | 06/07/2010 | | BP-HZN-2179MDL03089072   BP-HZN-2179MDL03089072 | AIG TELECONFERENCE MONDAY JUNE 7, 2010 |
| 04075 | 02/21/2008 | DAIGLE,  KEITH | BP-HZN-2179MDL02148713   BP-HZN-2179MDL02148715 | RE: WSL EXPIRING WELL CONTROL CERTIFICATE |
| 04077 | 04/13/2010 | CHESTER, DOUG | BP-HZN-2179MDL02031865   BP-HZN-2179MDL02031873 | EXCELLENCE NET UPDATE 2.4.10.PPT |
| 04090 | 04/03/2010 | | BP-HZN-2179MDL00302373   BP-HZN-2179MDL00302374 | EMAIL: RE: QUESTION |
| 04093 | 04/13/2010 | MICHAEL BEIRNE | BP-HZN-2179MDL00011270   BP-HZN-2179MDL00011271 | RE: MACONDO TD |
| 04096 | 01/30/2008 | BP EXPLORATION & PRODUCTION INC. | BP-HZN-2179MDL02574232   BP-HZN-2179MDL02574276 | NEW TECHNOLOGY APPLICATION: DIGITAL BOP TESTING; ISSUED JANUARY 30, 2008 |
| 04112 | 12/09/1998 | | BP-HZN-MBI00021461   BP-HZN-MBI00021547 | DRILLING CONTRACT: RBS-8D SEMISUBMERSIBLE DRILLING UNIT- VASTAR RESOURCES, INC. AND R&B FALCON DRILLING CO. |
| 04113 | 06/23/1999 | CAMERON CONTROLS | BP-HZN-2179MDL00088241   BP-HZN-2179MDL00088243 | CAMERON CONTROL MEETING MINUTES - TOPICS INCLUDE: NUMBER OF ACCUMULATOR BOTTLES AVAILABLE FOR DEADMAN SYSTEM, POSITION AND LOCATION OF "FAIL SAFE PANELS", AND DEADMAN SEQUENCE. |
| 04114 | 09/13/1999 | MIKE BYRD | TRN-HCJ-00026742   TRN-HCJ-00026748 | TECHNICAL POSITON PAPER (REVISION 5) BY: MIKE BYRD ON THE ISSUE OF THE EDS/DMS DISCONNECT PHILOSOPHY - DISCUSSES THE "SEQUENCES, TIMING, AND OVERALL PHILOSOPHY" FOR THE EDS/DEADMAN SYSTEM. |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 04115 | 00/00/0000 | | BP-HZN-2179MDL00088346  BP-HZN-2179MDL00088346 | DMS & EDS |
| 04116 | 06/26/2010 | VASTAR RESOURCES INC | TRN-HCJ-00026738  TRN-HCJ-00026740 | TECHNICAL POSITION PAPERS- DEEPWATER HORIZON |
| 04120 | 04/00/2010 | QUILICI, MARC; JORGENSON, ERIC; EQE INTERNATIONAL | CAM_CIV_0019032  CAM_CIV_0019076 | RISK ASSESSMENT OF THE DEEPWATER HORIZON BLOWOUT PREVENTER (BOP) CONTROL SYSTEM - FINAL REPORT |
| 04121 | 02/17/2010 | | | MINERALS MANAGEMENT SERVICE DRILLING INSPECTION PINC LIST ANNOUNCED AND UNANNOUNCED/ SURFACE AND SUBSEA |
| 04122 | 08/26/2009 | MMS | | MMS NATIONAL OFFICE POTENTIAL INCIDENT OF NONCOMPLIANCE (PINC) LIST |
| 04126 | 03/03/2010 | | | DRILLING INSPECTION ANNOUNCED AND UNNANOUNCED/SUBSURFACE AND SUBSEA |
| 04129 | 02/06/2010 | U.S. DEPT OF INTERIOR MINERALS MGMT SERVICE | BP-HZN-2179MDL01906861  BP-HZN02179MDL01906863 | FORM MMS-133 - ELECTRONIC VERSION; WELL ACTIVITY REPORT (WAR) |
| 04130 | 03/11/2010 | U.S. DEPARTMENT OF THE INTERIOR, MINERALS MANAGEMENT SERVICE | BP-HZN-2179MDL01906858  BP-HZN-2179MDL01906860 | WELL ACTIVITY REPORT |
| 04131 | 03/11/2010 | | BP-HZN-2179MDL01906854  BP-HZN-2179MDL01906857 | WELL ACTIVITY REPORT (WAR) |
| 04133 | 04/05/2010 | POWELL, HEATHER | BP-HZN-2179MDL01906847  BP-HZN-2179MDL01906850 | FORM MMS-113 WELL ACTIVITY REPORT |
| 04140 | 04/20/2010 | | TRN-INV-01138417  TRN-INV-01138422 | RMS-GAS DETECTION, MARKED AS CONFIDENTIAL |
| 04141 | 04/10/2003 | MIKE MARZOLF, CAPTAIN | TRN-MDL-01545921  TRN-MDL-01545921 | TRANSOCEAN REQUEST FOR EXEMPTION, MARKED AS CONFIDENTIAL |
| 04149 | 08/12/2008 | KAL JASSAL | | GOM DC&W; D&C BOWTIE REVIEW AND ROLL-OUT |
| 04150 | 00/00/0000 | | | EXCERPT FROM POWERPOINT SLIDE PRESENTATION, D&C BOWTIE REVIEW AND ROLL-OUT, BOWTIES, WELL KICK ONE PAGE |
| 04151 | 00/00/0000 | | | EXCERPT FROM POWERPOINT SLIDE PRESENTATION, D&C BOWTIE REVIEW AND ROLL-OUT, BOWTIES, WELL KICK RESULTING LOSS OF CONTAINMENT; ONE PAGE |
| 04153 | 09/03/2008 | BP AND TRANSOCEAN | BP-HZN-BLY00349094  BP-HZN-BLY00349098 | HSE MANAGEMENT SYSTEM BRIDGING DOCUMENT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 04156 | 05/13/2010 | GRAHAM MCNEILIE | BP-HZN-BLY00104030   BP-HZN-BLY00104089 | FW: BLOWOUT AND WELL RELEASE FREQUENCIES |
| 04157 | 00/00/0000 | | | RISK REGISTER; ONE PAGE |
| 04160 | 00/00/0000 | - | -   - | RISK REGISTER |
| 04174 | 00/00/0000 | | | AUDIT SUMMARY - KEY AUDITS REVIEWED/SCOPE; ONE PAGE |
| 04175 | 00/00/0000 | | | AUDIT SUMMARY - OMS 2.2; ONE PAGE |
| 04176 | 00/00/0000 | | | AUDIT SUMMARY - OMS 3.1 AND 3.3 |
| 04199 | 03/31/2000 | | BP-HZN-2179MDL00339799   BP-HZN-2179MDL00339820 | BP GULF OF MEXICO SPU, GOM DRILLING AND COMPLETIONS, D&C RECOMMENDED PRACTICE FOR MANAGEMENT OF CHANGE |
| 04212 | 06/02/2010 | BP EXPLORATION AND PRODUCTION, INC. | ANA-MDL-000073379   ANA-MDL-000073383 | INVOICE FOR MONTH OF OPERATION: 05, 2010 |
| 04213 | 06/25/2010 | CHRISTIANSEN, JOHN | ANA-MDL-000197625   ANA-MDL-000197627 | BP/QUESTIONS |
| 04216 | 05/05/2010 | MITCHELL, GARY | ANA-M DL-000206366   - | EMAIL - RE: RE: MACONDO AFE STRUCTURE PROPOSAL |
| 04223 | 04/14/2010 | GATES, JAYNE | BP-HZN-MBI 00126666   BP-HZN-MBI 00126669 | E-MAIL RE: NILE AND KASKIDA 180 DAY CLOCK |
| 04227 | 03/05/2010 | FERGUS ADDISON | BP-HZN-2179MDL00321214   BP-HZN-2179MDL00321214 | RE: MAD DOG NORTH WELL KEEPER VS EXPENDABLE, MARKED AS CONFIDENTIAL |
| 04230 | 03/07/2010 | DAVID C. SIMS | BP-HZN-MBI00109048   BP-HZN-MBI00109049 | E-MAIL - SUBJECT: FW: BURNS |
| 04232 | 03/09/2010 | PORTER, DAVID A | BP-HZN-2179MDL00321194   BP-HZN-2179MDL00321198 | E-MAIL FW: NONPRODUCTIVE TIME (NPT) REDUCTION DELIVERED THROUGH ELLECTIVE FAILURE INVESTIGATIONS |
| 04235 | 06/02/2009 | STEVE COOPER | BP-HZN-2179MDL02406766   BP-HZN-2179MDL02406787 | UPDATED WELL INTERGITY MANAGEMENT- D&C CONFERENCE ACTION ITEMS |
| 04238 | 00/00/0000 | - | -   - | 2010 PERFORMANCE CONTRACT: PAT O'BRYAN, GULF OF MEXICO VP D&C; ONE PAGE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 04244 | 07/15/2011 | DUPREE, JAMES | | LETTER TO DIRECTOR MICHAEL BROMWICH, RE: COMMITMENTS TO PROMOTE SAFE DRILLING OPERATIONS IN THE DEEPWATER GULF OF MEXICO; FOUR PAGES |
| 04246 | 03/23/2011 | JAMES PARKERSON ROY AND STEPHEN J. HERMAN | | AGREED 30(B)(6) DEPOSITION NOTICE OF TRANSOCEAN DEFENDANTS (WITH 30(B)(5) DOCUMENT REQUESTS) |
| 04247 | 07/11/2011 | WILLIAMS, CARTER L. | | EMAIL: RE: DEEPWATER HORIZON, MDL NO. 2179 |
| 04248 | 06/00/2010 | TRANSOCEAN | - | MACONDO WELL INCIDENT TRANSOCEAN INVESTIGATION REPORT (VOLUME 1) |
| 04248.001 | 00/00/0000 | | | TO-ANIM1: BOP VIDEO; WEBSITE TIME – 8:00 |
| 04248.002 | 00/00/0000 | | | TO-ANIM2: AMF VIDEO (AUTOMATIC MODE FUNCTION); WEBSITE TIME – 3:20 |
| 04248.003 | 00/00/0000 | | | CHAP3.1-FIG1: MACONDO WELL SCHEMATIC; AT 42 |
| 04248.004 | 00/00/0000 | | | CHAP3.1.FIG2: SUBSEA WELLHEAD SYSTEM; AT 43 |
| 04248.005 | 00/00/0000 | | | CHAP3.1-FIG3: 9-7/8 IN. CASING HANGER SEAL ASSEMBLY TESTS (1:01-2:47AM); AT 44 |
| 04248.006 | 00/00/0000 | | | CHAP3.1-FIG4: MACONDO 9-7/8 IN. CASING HANGER (INTERIOR); AT 45 |
| 04248.007 | 00/00/0000 | | | CHAP3.1-FIG5: MACONDO 9-7/8 IN. CASING HANGER (EXTERIOR); AT 45 |
| 04248.008 | 00/00/0000 | | | CHAP3.1-FIG6: EQUIVALENT CIRCULATING DENSITY; AT 46 |
| 04248.009 | 00/00/0000 | | | CHAP3.1-FIG7: CENTRALIZER SUB; AT 48 |
| 04248.010 | 00/00/0000 | | | CHAP3.1-FIG8: POOR CENTRALIZATION; AT 48 |
| 04248.011 | 00/00/0000 | | | CHAP3.1-FIG9: EXAMPLE OF CASING SHOE TRACK; AT 49 |
| 04248.012 | 00/00/0000 | | | CHAP3.1-FIG10: CONVERSION OF DIVERTER TOOL (TO CLOSED POSITION) AND TEST WITH DTD (APRIL 19, 2010); AT 50 |
| 04248.013 | 00/00/0000 | | | CHAP3.1-FIG11 AND  FIG12: CASING SHOE AND AUTO-FILL FLOAT COLLAR (PRE- AND POST-CONVERSION); AT 51 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 04248.014 | 00/00/0000 | | | CHAP3.1-FIG13: NINE ATTEMPTS PRIOR TO ASSUMED CONVERSION OF AUTO-FILL COLLAR (APRIL 19, 2010); AT 52 |
| 04248.015 | 00/00/0000 | | | CHAP3.1-FIG14 AND FIG15: FLOW TUBE DAMAGE DURING "NORMAL" FLOAT CONVERSION TEST; AT 53 |
| 04248.016 | 00/00/0000 | | | CHAP3.1-FIG16 AND FIG17: ACTUATION BALL EJECTED THOUGH SEAT OF FLOW TUBE; AT 53 |
| 04248.017 | 00/00/0000 | | | CHAP3.1-FIG18 & FIG19: DAMAGED INTERNAL FLOAT ASSEMBLY; AT 54 |
| 04248.018 | 00/00/0000 | | | CHAP3.1-FIG20: TYPICAL TEMPERATURE TREND PREDICTION OF BHCT AND RATE OF INCREASE AFTER CEMENTING (NOT REPRESENTATIVE OF ACTUAL CONDITIONS AT MACONDO); AT 58 |
| 04248.019 | 00/00/0000 | | | CHAP3.1-FIG21: EXAMPLES OF TOP AND BOTTOM CEMENT WIPER PLUGS; AT 63 |
| 04248.020 | 00/00/0000 | | | CHAP3.1-FIG22: CIRCULATING PRESSURE AND DENSITY PLOT SHOWING FRACTURE PRESSURE WOULD BE EXCEEDED DURING DISPLACEMENT (CIRCULATING PRESSURE AND DENSITY AT RESERVOIR ZONE: DOWNHOLE ANNULAR PRESSURE AND ECD VS. LIQUID VOLUME); AT 64 |
| 04248.021 | 00/00/0000 | | | CHAP3.1-FIG23: ACTUAL CEMENT VOLUMES PUMPED FOR 9-7/8 IN. PRODUCTION CASING (APRIL 19, 2010); AT 65 |
| 04248.022 | 00/00/0000 | | | CHAP3.1-FIG24: ACTUAL CEMENT VOLUMES PUMPED FOR 9-7/8 IN. PRODUCTION CASING (APRIL 19, 2010); AT 66 |
| 04248.023 | 00/00/0000 | | | CHAP3.1-FIG25: REDUCTION IN FOAMED SLURRY VOLUME FROM 12,487 FT. CROSSOVER TO 18,115 FT. (FLOAT COLLAR); AT 67 |
| 04248.024 | 00/00/0000 | | | CHAP3.1-FIG26: DIFFERENTIAL PRESSURE AT END OF 9-7/8 IN. PRODUCTION CASING CEMENT PROGRAM DISPLACEMENT (APRIL 19, 2010); AT 69 |
| 04248.025 | 00/00/0000 | | | CHAP3.1-FIG27: EXPECTED (POSITIVE) AND ACTUAL (NEGATIVE) LIFT PRESSURE POST CEMENTING OF PRODUCTION CASING; AT 71 |
| 04248.026 | 00/00/0000 | | | CHAP3.1-TABLE1: THEORETICAL LIFT PRESSURE AT END OF DISPLACEMENT WHILE CHECKING FLOAT EQUIPMENT; AT 70 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 04248.027 | 00/00/0000 | | | CHAP3.2-FIG1: TEMPORARY ABANDONMENT MODIFICATIONS (APRIL 12-20, 2010); AT 79 |
| 04248.028 | 00/00/0000 | | | CHAP3.2-FIG2: APRIL 12 TEMPORARY ABANDONMENT PLAN; AT 80 |
| 04248.029 | 00/00/0000 | | | CHAP3.2-FIG3: RISK ASSOCIATED WITH PROCEDURAL CHANGES; AT 81 |
| 04248.030 | 00/00/0000 | | | CHAP3.2-FIG4: TEMPORARY ABANDONMENT PLAN MODIFICATIONS – APRIL 14; APRIL 14 TEMPORARY ABANDONMENT PLAN; AT 82 |
| 04248.031 | 00/00/0000 | | | CHAP3.2-FIG5: TEMPORARY ABANDONMENT PLAN MODIFICATIONS – APRIL 15; APRIL 15 TEMPORARY ABANDONMENT PLAN; AT 83 |
| 04248.032 | 00/00/0000 | | | CHAP3.2-FIG6: TEMPORARY ABANDONMENT PLAN MODIFICATIONS – APRIL 16; APRIL 16 TEMPORARY ABANDONMENT PLAN; AT 84 |
| 04248.033 | 00/00/0000 | | | CHAP3.2-FIG7: TEMPORARY ABANDONMENT PLAN MODIFICATIONS – APRIL 20; APRIL 20 TEMPORARY ABANDONMENT PLAN; AT 85 |
| 04248.034 | 00/00/0000 | | | CHAP3.2-FIG8: FLUID TRANSFER FROM 1:35-5:10PM; AT 87 |
| 04248.035 | 00/00/0000 | | | CHAP3.2-FIG9: OVERVIEW OF EVENTS DURING INITIAL DISPLACEMENT FROM 3:03-4:53PM; AT 88 |
| 04248.036 | 00/00/0000 | | | CHAP3.2-FIG10: VOLUME OF SEAWATER NECESSARY TO DISPLACE SPACER; AT 89 |
| 04248.037 | 00/00/0000 | | | CHAP3.2-FIG11: BP APRIL 20 TEMPORARY ABANDONMENT PLAN VERSUS MI-SWACO DISPLACEMENT PLAN;  MI-SWACO DISPLACEMENT PROCEDURE FOR TEMPORARY ABANDONMENT PLAN; AT 90 |
| 04248.038 | 00/00/0000 | | | CHAP3.2-FIG12: LIFECYCLE OF BP'S TEMPORARY ABANDONMENT PLAN MODIFICATIONS FROM APRIL 12-20, 2010 AND MI-SWACO DISPLACEMENT PLAN, AS COMPARED TO BP STANDARD PROCEDURE FOR TEMPORARY ABANDONMENT; AT 92 |
| 04248.039 | 00/00/0000 | | | CHAP3.2-FIG13: PLANNED PARTIAL DISPLACEMENT WITH SPACER ABOVE BOP; UNDERDISPLACING SPACER BY 32BBL AS RESULT OF CALCULATIONS ERRORS IN DISPLACEMENT PROCEDURE; PRESSURE OBSERVED AFTER TURNING OFF PUMPS AND CLOSING ANNULAR; AT 93 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 04248.040 | 00/00/0000 | | | CHAP3.2-FIG14: COLUMNS OF FLUID WITH DIFFERENT DENSITIES RESULT IN DIFFERENT BOTTOM HOLE PRESSURES; AT 95 |
| 04248.041 | 00/00/0000 | | | CHAP3.2-FIG15: OVERVIEW OF EVENTS DURING NEGATIVE PRESSURE TEST FROM 4:53-5:34PM; AT 96 |
| 04248.042 | 00/00/0000 | | | CHAP3.2-FIG16: SIMPLIFIED SCHEMATIC OF ASSUMED LINE-UP CONFIGURATION USED DURING NEGATIVE PRESSURE TEST; AT 97 |
| 04248.043 | 00/00/0000 | | | CHAP3.2-FIG17: INITIAL DISPLACEMENT COMPLETE AND ANNULAR CLOSED; AT 98 |
| 04248.044 | 00/00/0000 | | | CHAP3.2-FIG18: ATTEMPT TO EQUALIZE DRILL PIPE AND KILL LINE PRESSURES, RESULTING IN U-TUBE EFFECT; AT 98 |
| 04248.045 | 00/00/0000 | | | CHAP3.2-FIG19: BUILD IN DRILL PIPE PRESSURE FOLLOWING INITIAL BLEED; AT 99 |
| 04248.046 | 00/00/0000 | | | CHAP3.2-FIG20: OVERVIEW OF EVENTS DURING NEGATIVE PRESSURE TEST FROM 5:34-8:02PM; AT 100 |
| 04248.047 | 00/00/0000 | | | CHAP3.2-FIG21: OVERVIEW OF EVENTS DURING RISER DISPLACEMENT FROM 8:02-9:09PM; AT 101 |
| 04248.048 | 00/00/0000 | | | CHAP3.2-FIG22: DRILL PIPE PRESSURE AT 1,400 PSI DURING NEGATIVE PRESSURE TEST; AT 103 |
| 04248.049 | 00/00/0000 | | | CHAP3.2-FIG23: ACTUAL PRESSURE OBSERVED WHEN PUMPS SHUT DOWN TO CONDUCT SHEEN TEST; THEORETICAL PRESSURE THAT SHOULD HAVE BEEN OBSERVED HAD 16-PPG SPACER BEEN AT SURFACE WHEN PUMPS SHUT DOWN; AT 104 |
| 04248.050 | 00/00/0000 | | | CHAP3.2-FIG24: OVERVIEW OF EVENTS DURING RISER DISPLACEMENT FROM 9:09-9:31PM; AT 105 |
| 04248.051 | 00/00/0000 | | | CHAP3.2-FIG25: PRESSURE ANOMALY IDENTIFIED AND PUMPS SHUT DOWN; AT 106 |
| 04248.052 | 00/00/0000 | | | CHAP3.2-FIG26: OVERVIEW OF EVENTS DURING RISER DISPLACEMENT FROM 9:31-9:49PM; AT 107 |
| 04248.053 | 00/00/0000 | | | CHAP3.2-FIG27: HYDROCARBONS REACHED END OF DRILLING STRING; AT 108 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 04248.054 | 00/00/0000 | | | CHAP3.2-FIG28: HYDROCARBONS REACH TOP CASING; AT 108 |
| 04248.055 | 00/00/0000 | | | CHAP3.3-FIG1: DWH DRILLING CONTROL STATION; AT 119 |
| 04248.056 | 00/00/0000 | | | CHAP3.3-FIG2: HITEC DISPLAY SCREENS; AT 120 |
| 04248.057 | 00/00/0000 | | | CHAP3.3-FIG3: SHEEN TEST CHART FROM BP DWH ACCIDENT INVESTIGATION REPORT; AT 120 |
| 04248.058 | 00/00/0000 | | | CHAP3.3-FIG4: SHEEN TEST ON SIMULATED HITEC SCREEN; AT 121 |
| 04248.059 | 00/00/0000 | | | CHAP3.3-FIG5: CLOSED-CIRCUIT CAMERAS ON DWH; AT 122 |
| 04248.060 | 00/00/0000 | | | CHAP3.3-FIG6: SIMULATED SPERRY SUN SCREEN; AT 123 |
| 04248.061 | 00/00/0000 | | | CHAP3.3-FIG7: 9:04PM INCREASE IN FLOW DURING TRIP TANK DUMP; AT 124 |
| 04248.062 | 00/00/0000 | | | CHAP3.3-FIG8: CHANGE IN DRILL PIPE PRESSURE FROM 9:08-9:14PM; AT 125 |
| 04248.063 | 00/00/0000 | | | CHAP3.3-FIG9: END STATIC SHEEN TEST; AT 126 |
| 04248.064 | 00/00/0000 | | | CHAP3.3-FIG10: 9:27PM KILL LINE PRESSURE CLIMBS TO 833 PSI; AT 128 |
| 04248.065 | 00/00/0000 | | | CHAP3.3-FIG11: 9:31PM PUMPS STOPPED TO DETERMINE PRESSURE DIFFERENCE; AT 129 |
| 04248.066 | 00/00/0000 | | | CHAP3.3-FIG12: 9:34PM PRESSURE INCREASE WITH PUMPS OFFLINE; AT 130 |
| 04248.067 | 00/00/0000 | | | CHAP3.3-FIG13: DRILL PIPE PRESSURE BUILDS AFTER BLEED; AT 131 |
| 04248.068 | 00/00/0000 | | | CHAP3.3-FIG14: 9:42PM TRIP TANK FILLS; AT 131 |
| 04248.069 | 00/00/0000 | | | CHAP3.4-FIG1: DWH BOP STACK; AT 138 |
| 04248.070 | 00/00/0000 | | | CHAP3.4-FIG2: CUTAWAY VIEW OF DWH BOP STACK COMPONENTS; AT 139 |
| 04248.071 | 00/00/0000 | | | CHAP3.4-FIG3: TYPICAL CAMERON DL ANNULAR BLOWOUT PREVENTER; AT 140 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 04248.072 | 00/00/0000 | | | CHAP3.4-FIG4: TYPICAL VARIABLE BORE RAM; AT 141 |
| 04248.073 | 00/00/0000 | | | CHAP3.4-FIG5: TYPICAL BLIND SHEAR RAM; AT 142 |
| 04248.074 | 00/00/0000 | | | CHAP3.4-FIG6: TYPICAL CASING SHEAR RAM; AT 142 |
| 04248.075 | 00/00/0000 | | | CHAP3.4-FIG7: DWH ST LOCK ARRANGEMENT IN UNLOCK POSITION; AT 143 |
| 04248.076 | 00/00/0000 | | | CHAP3.4-FIG8: DWH DIVERTER SYSTEM; AT 144 |
| 04248.077 | 00/00/0000 | | | CHAP3.4-FIG9: DWH HYDRALIFT TENSIONER SYSTEM; AT 145 |
| 04248.078 | 00/00/0000 | | | CHAP3.4-FIG10: DWH ABB VETCO GRAY RISER WITH BUOYANCY MODULES; AT 146 |
| 04248.079 | 00/00/0000 | | | CHAP3.4-FIG11: DRILL PIPE TOOL JOINT LIFTED BY FLOW INTO UPPER ANNULAR; AT 153 |
| 04248.080 | 00/00/0000 | | | CHAP3.4-FIG12: DRILL PIPE EROSION; AT 154 |
| 04248.081 | 00/00/0000 | | | CHAP3.4-FIG13: PATH OF RETURN FLOW AFTER DIVERTER CLOSED AND OVERCOME; AT 156 |
| 04248.082 | 00/00/0000 | | | CHAP3.4-FIG14: RUPTURE OF DRILL PIPE AT UPPER ANNULAR BOP; AT 158 |
| 04248.083 | 00/00/0000 | | | CHAP3.4-FIG15: TENSILE SEPARATION OF DRILL PIPE AT UPPER ANNULAR; AT 159 |
| 04248.084 | 00/00/0000 | | | CHAP3.4-FIG16: POSITION OF BLIND SHEAR RAM AND VBRS FOLLOWING AMF ACTIVATION; AT 160 |
| 04248.085 | 00/00/0000 | | | CHAP3.4-FIG17: BLIND SHEAR RAM ST LOCK IN LOCKED POSITION FOLLOWING AMF ACTIVATION; AT 160 |
| 04248.086 | 00/00/0000 | | | CHAP3.4-FIG18: ERODED AREA 2 AROUND BLIND SHEAR RAM; AT 163 |
| 04248.087 | 00/00/0000 | | | CHAP3.4-FIG19: SHEARED DRILL PIPE FORCED THROUGH UPPER ANNULAR; AT 163 |
| 04248.088 | 00/00/0000 | | | CHAP3.4-FIG20: FINAL POSITION OF RISER; AT 163 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 04248.089 | 00/00/0000 | | | CHAP3.4-FIG21: DRILL PIPE LOCATION IN BOP AT TIME THE BSR CUT PIPE; AT 166 |
| 04248.090 | 00/00/0000 | | | CHAP3.4-TABLE1: TESTING PERFORMED ON BOP WHILE ON MACONDO LOCATION; AT 150-152 |
| 04248.091 | 00/00/0000 | | | CHAP3.4-TABLE1: TESTING PERFORMED ON BOP WHILE ON MACONDO LOCATION (CONT.); AT 150-152 |
| 04248.092 | 00/00/0000 | | | CHAP3.4-TABLE1: TESTING PERFORMED ON BOP WHILE ON MACONDO LOCATION (CONT.); AT 150-152 |
| 04248.093 | 00/00/0000 | | | CHAP3.4.TABLE2: DRILL PIPE MEASUREMENTS; AT 165 |
| 04248.094 | 00/00/0000 | | | CHAP3.5-FIG1: GAS RELEASE POINTS; AT 175 |
| 04248.095 | 00/00/0000 | | | CHAP3.5-FIG2: LOCATION OF MUD-GAS SEPARATOR; AT 176 |
| 04248.096 | 00/00/0000 | | | CHAP3.5-FIG3: MGS 12-IN. VENT LINE AT DERRICK CROWN; AT 176 |
| 04248.097 | 00/00/0000 | | | CHAP3.5-FIG4: RIG HEADING AND DIRECTION OF WIND; AT 178 |
| 04248.098 | 00/00/0000 | | | CHAP3.5-FIG5: DECK LEVELS ON DWH; AT 179 |
| 04248.099 | 00/00/0000 | | | CHAP3.5-FIG6: AUTOMATED SENSOR AND MANUAL CALL POINT LOCATIONS ON RIG; AT 180 |
| 04248.100 | 00/00/0000 | | | CHAP3.5-FIG7: AUTOMATED SENSOR AND MANUAL CALL POINT LOCATIONS ON DRILL FLOOR AND HELIDECK; AT 181 |
| 04248.101 | 00/00/0000 | | | CHAP3.5-FIG8: AUTOMATED SENSOR AND MANUAL CALL POINT LOCATIONS ON MAIN DECK; AT 181 |
| 04248.102 | 00/00/0000 | | | CHAP3.5-FIG9: AUTOMATED SENSOR AND MANUAL CALL POINT LOCATIONS ON SECOND DECK; AT 182 |
| 04248.103 | 00/00/0000 | | | CHAP3.5-FIG10: AUTOMATED SENSOR AND MANUAL CALL POINT LOCATIONS ON THIRD DECK; AT 182 |
| 04248.104 | 00/00/0000 | | | CHAP3.5-FIG11: ALARM INDICATION PANELS ON DWH; AT 183 |
| 04248.105 | 00/00/0000 | | | CHAP3.5-FIG12: MAIN DECK ZONE 1; AT 185 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 04248.106 | 00/00/0000 | | | CHAP3.5-FIG13: SECOND DECK ZONE 2; AT 185 |
| 04248.107 | 00/00/0000 | | | CHAP3.5-FIG14: THIRD DECK ZONE 2; AT 186 |
| 04248.108 | 00/00/0000 | | | CHAP3.5-FIG15: DRILL FLOOR AND DERRICK ZONE 1; AT 187 |
| 04248.109 | 00/00/0000 | | | CHAP3.5-FIG16: PRINCIPAL VENTILATION INLETS AND EXHAUST  (VIEWED FROM STARBOARD AFT); AT 188 |
| 04248.110 | 00/00/0000 | | | CHAP3.5-FIG17: PRINCIPAL VENTILATION INLETS AND EXHAUST  (VIEWED FROM PORT FORWARD); AT 189 |
| 04248.111 | 00/00/0000 | | | CHAP3.5-FIG18: BLAST DAMAGE – SECOND DECK; AT 193 |
| 04248.112 | 00/00/0000 | | | CHAP3.5-FIG19: BLAST DAMAGE – THIRD DECK; AT 192 |
| 04248.113 | 00/00/0000 | | | CHAP3.6-FIG1: MUSTER STATIONS; AT 199 |
| 04248.114 | 00/00/0000 | | | CHAP3.6-FIG2: EVACUATION POINTS; AT 201 |
| 04249 | 04/11/2010 | DORIS REITER | BP-HZN-2179MDL01027524   BP-HZN-2179MDL01027525 | RE: MACONDO UPDATE AND FORWARD PLAN AWARENESS |
| 04254 | 03/22/2010 | | | DAILY DRILLING REPORT |
| 04256 | 00/00/2009 | | NONE   NONE | GRAPH, TRANSOCEAN'S 10 WORST KICKS - 2009 |
| 04258 | 07/28/2010 | TRANSOCEAN | TRN-MDL-00273633   TRN-MDL-00273896 | PERFORMANCE AND OPERATIONS POLICIES AND PROCEDURES |
| 04264 | 05/01/2006 | H. SANOTS, P. REID, J. MCCASKILL, J. KINDER, J. KOZICZ | | DEEPWATER DRILLING MADE MORE EFFICIENT AND COST-EFFECTIVE: USING MICROFLUX CONTROL METHOD AND AN ULTRAFLOW-INVASION FLUID TO OPEN THE MUD-WEIGHT WINDOW |
| 04265 | 08/20/2008 | | | WELCOME TO WELL ADVISER: WELL REVIEW CHECKLIST, INPUT KICK TOLERANCE DATA, WELL OVERVIEW, MAXIMUM PRESSURE @ WELLHEAD, PORE PRESSURE, MUD & FRACTURE WEIGHTS CHART, HELP |
| 04271 | 12/09/1998 | | BP-HZN-MBI00021460   BP-HZN-MBI00021999 | DRILLING CONTRACT RBS-8D SEMISUBMERSIBLE DRILLING UNIT VASTAR RESOURCES, INC AND R&B FALCON DRILLING CO. |
| 04272 | 06/00/2000 | | TRN-HCEC-00026736   TRN-HCEC-00027083 | VASTAR RESOURCES NC DEEPWATER HORIZON TECHNICAL POSITION PAPER |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 04276 | 03/01/1999 | CAMERON | TRN-HCEC-00077361  TRN-HCEC-00077476 | ATTACHMENT 1/2A - PRICING FORMAT - CAMERON QUOTATION #445415 |
| 04279 | 02/20/2010 | JAMES KENT | TRN-MDL-00303064  TRN-MDL-00303064 | FEB 19 AND 20, 2010 E-MAIL FROM DWH, SUBSEASUP (DEEPWATER HORIZON) TO JAMES KENT, FROM JAMES KENT TO DWH, SUBSEASUP (DEEPWATER HORIZON), DWH, MAINTSUP (DEEPWATER HORIZON) SUBJECT: SLIP JOINT REPAIRS, MARKED AS CONFIDENTIAL |
| 04280 | 06/22/2009 | | BP-HZN-MBI00143033  BP-HZN-MBI00143035 | BP DRILLING & COMPLETIONS MOC INITIATE |
| 04301 | 03/27/2009 | JAKE SKELTON | BP-HZN-2179MDL01900863  BP-HZN-2179MDL01900865 | FW: BLUE POD |
| 04304 | 06/00/2011 | TRANSOCEAN | - | REPORT - SUBJECT: MACONDO WELL INCIDENT, TRANSOCEAN INVESTIGATION REPORT, VOL. II |
| 04306 | 05/17/2010 | LEACH, GARY (HOUSTON) | TRN-INV-01747000  TRN-INV-01747001 | E-MAIL: RE: MUX BATTERIES |
| 04309 | 11/21/2004 | KENNETH -PETER HILDRE | TRN-INV-01262577  TRN-INV-01262579 | TRANSOCEAN SEDCOFORAX CHANGE PROPOSAL, 11-21-04 |
| 04317 | 05/09/2010 | BOUGHTON, GEOFF | TRN-INV-01290041  TRN-INV-01290045 | RE: ISSUE ON THE HORIZON WITH PIE CONNECTORS |
| 04323 | 06/30/2010 | BROUGHTON, GEOFF | TRN-INV-01290038  TRN-INV-01290039 | E-MAIL RE: HORIZON BOP AND POD INFO |
| 04326 | 11/30/2008 | HALLIBURTON | | POWER POINT "CEMENTING PSL 2009 TECHNOLOGY PLAN" |
| 04327 | 05/22/2010 | THOMAS ROTH | HAL_0606181  HAL_0606265 | E-MAIL - SUBJECT: FW: HORIZON SDL EOWR |
| 04328 | 05/21/2010 | ROTH, THOMAS | HAL_1125476  HAL_1125511 | E-MAIL RE: CEMENT JOB PLOT |
| 04329 | 05/24/2010 | THOMAS ROTH | HAL_1125467  HAL_1125472 | EMAIL:  RE:  CASING WT & UPLIFT |
| 04330 | 05/30/2010 | SWEATMAN, RONALD | HAL_0608121  HAL_0608125 | BP TESTIFIES RE DRIL-QUIP LD SLEEVE AND LOST CIRCULATION |
| 04331 | 07/21/2010 | JOHN GISCLAIR | HAL_1125782  HAL_1125782 | INDICATOR OF TROUBLE |
| 04332 | 08/06/2010 | BADALAMENTI, ANTHONY | HAL_0608164  HAL_0608166 | E-MAIL: FROM ANTHONY BADALAMENTI : SENT FRI AUG 06 2010 - SUBJECT: FW: CEMENT JOB ON MACONDO WELL COMPLETE |
| 04333 | 09/20/2010 | BADALAMENTI, ANTHONY | HAL_0608455  HAL_0608458 | FW: SEEKING INPUT FROM HALLIBURTON |
| 04334 | 09/26/2010 | CONNELLY, SHERI RPR | -  - | TRANSCRIPTION OF AUDIO RECORDING OF NATIONAL ACADEMY OF ENGINEERING NATIONAL RESEARCH COUNCIL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 04335 | 08/24/2010 | SIMON TURTON | HAL_1126150  HAL_1126156 | E-MAIL - SUBJECT: FW: BP SECTOR SPECIALIST REQUEST FOR CMTG KPI'S (OTHER THAN BOND LOGS) |
| 04336 | 06/25/2010 | ROTH, THOMAS | HAL_0606423  HAL_0606437 | E-MAIL RE: FW: DW HORIZON FOAM TEAM POST JOB REPORT |
| 04337 | 05/19/2010 | THOMAS ROTH | HAL_0606631  HAL_0606632 | EMAIL:  RE CEMENTING QUESTIONS |
| 04338 | 05/19/2010 | TPH ENERGY RESEARCH | HAL_0606633  HAL_0606638 | TUDOR PICKERING HOLD ENERGY THOUGHTS (5-19-10, WEDNESDAY) ROSE, OIS, EOG, GOM DRILLERS/ACTIVITY, OIL SPILL |
| 04339 | 03/12/2010 | BUD BIERHAUS | HAL_1070688  HAL_1070691 | HANDOVER NOTES |
| 04340 | 04/21/2010 | GAGLIANO, JESSE | HAL_0080736 | E-MAIL: RE: HORIZON INFORMATION |
| 04341 | 04/21/2010 | GAGLIANO, JESSE | HAL_0028324  HAL_0028339 | ADDITIONAL HORIZON INFO |
| 04342 | 05/18/2010 | ROTH, THOMAS | HAL_0606271  HAL_0606328 | E-MAIL RE: CEMENT TOP |
| 04343 | 07/21/2010 | THOMAS ROTH | HAL_1071218  HAL_1071227 | E-MAIL - SUBJECT: NATIONAL COMMITTEE REFERNCE MATERIALS |
| 04344 | 08/13/2010 | PROBERT, TIM | HAL_1056592  HAL_1056693 | E-MAIL RE: POST STATIC KILL |
| 04345 | 09/08/2010 | MARC EDWARDS | HAL_1056695  HAL_1056698 | EMAIL:  RE:  **MEDIA STMT** FOR CLARIFICATION |
| 04346 | 10/04/2010 | QUIRK, TIMOTHY | HAL_0502370  HAL_0502402 | BP LAB REPORTS / LAB WORKSHEETS |
| 04347 | 00/00/2003 | HALLIBURTON | HAL_0675798  HAL_0678468 | GLOBAL LABORATORY BEST PRACTICES |
| 04348 | 01/00/1996 | HALLIBURTON | HAL_1124190  HAL_1124724 | HALLIBURTON - CEMENTING TECHNOLOGY MANUAL |
| 04349 | 01/00/1996 | CORESTAFF COMMUNICATION SERVICES | HAL_1124190  HAL_1124483 | CEMENTING TECHNOLOGY MANUAL |
| 04350 | 00/00/0000 | - | HAL_1124356  HAL_1124547 | CEMENTING TECHNOLOGY MANUAL, SECTION 5 AND SECTION 11 |
| 04351 | 07/00/2009 | HALLIBURTON | HAL_0677645  HAL_0677417 | REPORT - HALLIBURTON CEMENTING SPECIALIST TESTING, BASE SLURRY DESIGN AND TESTING |
| 04352 | 07/25/2010 | ROTH, THOMAS | HAL_1071448  - | E-MAIL RE: FRED SABINS |
| 04353 | 09/30/2010 | | HAL_1070904  HAL_1070906 | 9-30-10 COPY OF PREPARED REMARKS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 04354 | 00/00/0000 | BP | BP-HZN-2179MDL00335300   BP-HZN-2179MDL00335399 | CONTRACT FOR GULF OF MEXICO STRATEGIC PERFORMANCE UNIT OFFSHORE WELL SERVICES BETWEEN BP EXPLORATION AND PRODUCTION, INC. AND HALLIBURTON ENERGY SERVICES, INC. |
| 04355 | 04/18/2010 | GAGLIANO, JESSE | HAL_0512446  HAL_0512494 | UPDATED INFOR FOR PROD CASING JOB |
| 04356 | 06/14/2010 | ROTH, THOMAS | HAL_1125448  HAL_1125449 | E-MAIL: FROM THOMAS ROTH SENT MON JUN 14 2010 - SUBJECT: FW: CEMENT WHITE PAPER |
| 04357 | 00/00/0000 | | HAL_1126190  HAL_1126190 | POWER POINT "OBSERVATIONS" BY ROTH OF HESI DEFICIENCIES CONTRIBUTING TO BLOW OUT |
| 04358 | 00/00/0000 | PROBERT, TIM | HAL_1126187  HAL_1126187 | CEMENTING CORPORATE REVIEW |
| 04359 | 00/00/0000 | PROBERT, TIM | HAL_1126188  - | CEMENTING CORPORATE REVIEW |
| 04360 | 05/17/2010 | THOMAS ROTH | HAL_1125420  HAL_1125422 | E-MAIL - FW: WSJ STATEMENT - REVISION |
| 04361 | 04/21/2010 | - | TRN-MDL-00265564  - | US COAST GUARD WITNESS STATEMENT - INVESTIGATIONS DEPARTMENT - STEVE BERTONE |
| 04362 | 09/24/2009 | KEVAN DAVIES (RIG AUDITOR) | BP-HZN-MBI00136211   BP-HZN-MBI00136269 | DEEPWATER HORIZON FOLLOW UP RIGH AUDIT, MARINE ASSURANCE AUDIT AND OUT OF SERVICE PERIOD - SEPTEMBER 2009 |
| 04363 | 05/14/2010 | TRANSOCEAN | | CARRER CENTER-NORTH AMERICAN OFFSHORE FLEET- CURRENT JOB OPENINGS-MAINTENANCE SUPERVISOR |
| 04367 | 06/21/2010 | MACDONALD, JOHN; BUTEFISH, STEPHANIE | TRN-INV-00003298   TRN-INV-00003305 | INTERVIEWING FORM: PAUL MEINHART |
| 04371 | 01/22/2010 | MATTS, ANDERSSON | TRN-MDL-01832367   TRN-MDL-01832368 | CLASS SCHEDULE |
| 04375 | 00/00/2010 | ENDICOTT, TROY | BP-HZN-2179MDL02936720   BP-HZN-2179MDL02936723 | ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT |
| 04377 | 10/07/2009 | RODRIGUEZ, ANGEL | BP-HZN-2179MDL01270743   BP-HZN-2179MDL01270920 | E-MAIL - FROM: ANGEL RODRIGUEZ SENT OCT 7 2010 - SUBJECT: DW HORIZON'S RIG AUDIT AND CMID. |
| 04378 | 03/30/2010 | ANGEL RODRIGUEZ | BP-HZN-2179MDL01114980  - | E-MAIL RE: DEEPWATER HORIZON'S RIG AUDIT CLOSE OUT REPORT STATUS |
| 04379 | 08/16/2010 | ANGEL RODRIQUEZ | BP-HZN-2179MDL01137477   BP-HZN-2179MDL01137491 | EMAIL:  GP 10-4 "DRILLING RIG AUDITS & RIG ACCEPTANCE" |

| TREX # | | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|---|
| 04391 | | 03/03/2011 | JAMES NIERMANN | HAL_1132980   HAL_1132982 | SPERRY SWA OBSERVATION |
| 04393 | | 02/19/2010 | GRAY, KELLY S | HAL_1133104   HAL_1133104 | NEED CONFIRMATION ON TRAINEES |
| 04394 | | 03/26/2010 | BURT, BRUCE | HAL_1133066   HAL_1133067 | TOPICS FOR DISCUSSION W/MARY TAYLOR |
| 04395 | | 04/11/2010 | BELLOW, JONATHAN | BP-HZN-DHTF00310245  - | EMAIL RE: HELP NEEDED |
| 04405 | | 05/11/2010 | WELLINGS, JAMES S. | BP-HZN-2179MDL01513887   BP-HZN-2179MDL01513890 | E-MAIL: RE: DD2 STACK G/A DWG |
| 04410 | | 00/00/0000 | - | BP-HZN-MDI00171941   BP-HZN-MDI00171945 | DAILY DRILLING REPORTS |
| 04412 | | 08/18/2009 | | | E-MAIL STRING, PRIMARY E-MAIL FROM MARK HAFLE DATED AUGUST 18, 2009 |
| 04423 | | 12/14/2001 | MICHEAL BYRD | BP-HZN-2179MDL03106206   BP-HZN-2179MDL03106207 | PREP EXERCISE |
| 04426 | | 01/14/2010 | BP | | HSSE 2010 (5Q) PLAN (DRAFT) |
| 04447 | | 07/08/2010 | BP | BP-HZN-BLY00144208   BP-HZN-BLY00144214 | BP INCIDENT INVESTIGATION TEAM - NOTES OF INTERVIEW WITH MARK HAFLE, DATED JULY 8, 2010 |
| 04448 | ** | 05/28/2010 | | | HAFLE, MARK-TESTIMONY BEFORE THE MARINE BOARD OF INVESTIGATION |
| 04449 | | 07/12/2010 | BP | BP-HZN-BLY00204656   BP-HZN-BLY00204656 | BP INCIDENT INVESTIGATION TEAM - NOTES OF INTERVIEW WITH MARK HAFLE |
| 04450 | | 00/00/0000 | | BP-HZN-BLY00061376   BP-HZN-BLY00061380 | HANDWRITTEN NOTES:  INTERVIEW WITH MARK HAFLE:  KENT CORSER, TONY BROCK, BRIAN MARTIN, STEVE ROBINSON |
| 04451 | | 05/01/2010 | | BP-HZN-BLY00125429   BP-HZN-BLY00125435 | HANDWRITTEN NOTES ON HAFLE, MARK |
| 04452 | | 05/02/2010 | | BP-HZN-BLY00061367   BP-HZN-BLY00061371 | INTERVIEWEE" MARK HAFLE- SR. DRILLING ENGINEER (BP) |
| 04453 | | 05/02/2010 | HAFLE, MARK E | | NOTES ON OBJECTIVES ON WELL (MAY 2, 201; 14:00 - 17:30) |
| 04454 | | 01/25/2010 | HAFLE, MARK E | BP-HZN-2179MDL00267085   BP-HZN-2179MDL00267085 | PDP: MARK HAFLE |

| TREX # | | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|---|------|--------|-------------|----------------------|
| 04455 | | 07/22/2009 | | BP-HZN-2179MDL00367260   BP-HZN-2179MDL00367267 | ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT |
| 04456 | | 04/14/2010 | | BP-HZN-MBI00010575   BP-HZN-MBI00010575 | MC 252#1- MACONDO PRODUCTION CASING AND TA FORWARD PLANNING DECISION TREE |
| 04457 | | 04/19/2010 | HAFLE, MARK E | BP-HZN-MBI00257031   - | EMAIL RE: RUN THIS ONE NEXT TIME |
| 04460 | | 00/00/0000 | FLEYTAS, ANDREA | TRN-MDL-01593467   TRN-MDL-01593477 | DEEPWATER HORIZON ADPO FAMILIARIZATION/OJT PROGRAM |
| 04469 | | 04/21/2010 | ANDREYA FLEYTAS | TRN-MDL-00265400   TRN-MDL-00265401 | U.S. COAST GUARD - WITNESS STATEMENT - INVESTIGATIONS DEPARTMENT |
| 04470 | | 00/00/0000 | FLEYTAS, ANDREA | TRN-INV-00800577   TRN-INV-00800578 | TIMELINE |
| 04471 | ** | 10/05/2010 | | | TRANSCRIPT OF THE TESTIMONY OF THE JOINT UNITED STATES COAST GUARD/BUREAU OF OCEAN ENERGY MANAGEMENT INVESTIGATION |
| 04477 | | 00/00/0000 | BP | BP-HZN-2179MDL00055567   BP-HZN-2179MDL00056112 | CONTRACT FOR GOM STRATEGIC PERFORMANCE UNIT OFFSHORE WELL SERVICES BETWEEN BP EXPLORATION AND PRODUCTION, INC. AND HALLIBURTON ENERGY SERVICES, INC. |
| 04478 | | 04/15/2009 | BP EXPLORATION & PRODUCTION INC. ; HALLIBURTON ENERGY SERVICES, INC. | BP-HZN-2179MDL00056226   BP-HZN-2179MDL00056401 | AMENDMENT NO. 1 TO MASTER SERVICE CONTRACT NO. BPM-09-00255 |
| 04479 | | 04/11/2010 | JONATHAN BELLOW | BP-HZN-DHTF00310245   BP-HZN-DHTF00310245 | RE: HELP NEEDED |
| 04481 | | 04/28/2010 | MARK SWIFT | HAL_0679375   HAL_0679378 | EMAIL:  RE:  LIH FOR WP |
| 04482 | | 03/23/2010 | SKIP CLARK | HAL_0693173   HAL_0693173 | RE: HORIZON |
| 04483 | | 05/04/2010 | | | EMAIL M. SWIFT, MAY 04, 2010, RE: MACONDO LIH TOOLS |
| 04485 | | 03/16/2010 | GUIDE, JOHN | BP-HZN-2179MDL00003051   BP-HZN-2179MDL00003053 | RE: MULTI STATION AND IFR SURVEYING/BP/MACONDO |
| 04490 | | 02/27/2010 | | | E-MAIL J. ORTIZ TO M. HAFLE, FEB 27, 2010, RE: IAD 2.0.2 ACCOUNT ACTIVATION & USER REGISTRATION WITH HALLIBURTON, INSITE IS DOWN |
| 04500 | | 00/00/2010 | - | BP-HZN-2179MDL01301093   BP-HZN-2179MDL00394441 | PDP: BRIAN MOREL |
| 04501 | | 04/22/2010 | MOREL, BRIAN P | BP-HZN-CEC20249   BP-HZN-CEC20250 | SUMMARY CASING/ CEMENT JOB |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 04502 | 04/27/2010 | | BP-HZN-CEC020232  BP-HZN-CEC020235 | TRANSCRIPTION OF BRIAN MOREL INTERVIEW NOTES |
| 04503 | 04/27/2010 | JIM WEATHERBEE | BP-HZN-BLY00140300   BP-HZN-BLY00140302 | BRIAN MOREL : 1037-1230, 27 APR 10, 25TH FLOOR, WESTLAKE ONE |
| 04504 | 04/27/2010 | | BP-HZN-CEC020236  BP-HZN-CEC020247 | INTERVIEWS, BRIAN MOREL, 1037-1230/27 APR 10 |
| 04505 | 05/10/2010 | | BP-HZN-CEC020251  BP-HZN-CEC020265 | JIM MCKAY, BRIAN MOREL INTERVIEW 5/10/10 |
| 04506 | 05/10/2010 | | BP-HZN-CEC020266  BP-HZN-CEC020275 | BRIAN MORE:L INTERVIEW 5/10/10 |
| 04507 | 03/04/2010 | JADE MOREL | BP-HZN-2179MDL00687582  BP-HZN-2179MDL00687484 | EMAIL:  RE:  MORNING |
| 04508 | 00/00/0000 | MOREL, BRIAN P | BP-HZN-2179MDL00394436  BP-HZN-2179MDL00394438 | NOMINATION FOR PROMOTION |
| 04509 | 03/12/2010 | MOREL, BRIAN P | BP-HZN-MBI00110450 | RE: COPY OF MACONDO _MC 252_1_SCHEMATIC_REV14 1_03122010.XLS |
| 04510 | 04/15/2010 | JESSE GAGILANO, HALLIBURTON | BP-HZN-CEC021404  BP-HZN-CEC021415 | 9 7/8" X 7" PRODUCTION CASING |
| 04511 | 04/17/2010 | GAGLIANO, JESSE, HALLIBURTON | BP-HZN-2179MDL00250658  BP-HZN-2179MDL00250669 | 9 7/8" X 7" PRODUCTION CASING |
| 04512 | 03/18/2010 | BODEK, ROBERT | BP-HZN-2179MDL00015694  BP-HZN-2179MDL000156698 | FW: LESSON LEARNED- PLAN FORWARD: MACONDO |
| 04513 | 04/16/2010 | MOREL, BRIAN P | BP-HZN-BLY00068832  BP-HZN-MBI00127552 | UPDATED PROCEDURE |
| 04514 | 04/16/2010 | COCALES, BRETT | BP-HZN-MBI00128408  BP-HZN-MBI00128413 | RE: MACONDO STK GEODETIC |
| 04515 | 04/16/2010 | PREETI PAIKATTU | BP-HZN-2179MDL00025379  BP-HZN-2179MDL00025389 | RE: ACTUAL VS. MODEL- 9-7/8 IN LINER RUN |
| 04516 | 03/19/2010 | PAINE, KATE | BP-HZN-2179MDL00011120  BP-HZN-2179MDL00011122 | FW: LESSONS LEARNED - PLAN FORWARD: MACONDO |
| 04517 | 04/20/2010 | MOREL, BRIAN P | BP-HZN-MBI00129053  - | E-MAIL RE: CEMENT JOB |
| 04518 | 04/20/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00273974  BP-HZN-2179MDL00273974 | E-MAIL - SUBJECT: RE: HAL TECHNICAL SUPPORT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 04519 | 00/00/2008 | BP PLC | BP-HZN-2179MDL03131794   BP-HZN-2179MDL03131805 | LOST CIRCULATION RECOMMENDED PRACTICES |
| 04520 | 07/13/2009 | MARK ALBERTY | BP-HZN-MBI 00068163   BP-HZN-MBI 00068164 | EMAIL:  RE:  STRESSCAGE MACONDO |
| 04521 | 11/09/2009 | ALBERTY, MARK | BP-HZN-2179MDL00759848   BP-HZN-2179MDL00759848 | MACONDO |
| 04522 | 02/24/2010 | RANDALL SANT | BP-HZN-2179MDL00002710   BP-HZN-2179MDL00002711 | FW: MACONDO LOST CIRCULATION EVENT LOG UPDATE 2/23 |
| 04523 | 02/25/2010 | ALBERTY, MARK W. | BP-HZN-2179MDL01943007   BP-HZN-2179MDL01943008 | EMAIL: RE: MARL LOSSES |
| 04524 | 03/05/2010 | PERE, ALLEN L | BP-HZN-2179MDL00006082   BP-HZN-2179MDL00006095 | MACONDO LL PRESENTATION |
| 04525 | 03/11/2010 | ALBERTY, MARK | BP-HZN-2179MDL00043384   BP-HZN-2179MDL00043384 | ERA SUMMIT CHECK-IN |
| 04526 | 03/14/2010 | LEBLEU, JOHN B | BP-HZN-2179MDL00002917   BP-HZN-2179MDL00002919 | E-MAIL RE: MACONDO MUD LOSS INCIDENT INVESTIGATION |
| 04527 | 03/17/2010 | MARK W. ALBERTY | BP-HZN-2179MDL00004881   BP-HZN-2179MDL00004969 | E-MAIL - SUBJECT: RE: QUESTION ABOUT STRESS CAGE |
| 04528 | 04/04/2010 | LEBLEU, JOHN B | BP-HZN-2179MDL00001938   BP-HZN-2179MDL00001939 | E-MAIL FWD: MACONDO UPDATE 5 AM |
| 04529 | 04/05/2010 | MARK ALBERTY | BP-HZN-2179MDL00042395   BP-HZN-2179MDL00009566 | EMAIL:  RE:  MACONDO SAND PRESSURES |
| 04530 | 04/13/2010 | BODEK, ROBERT | BP-HZN-MBI00126338   BP-HZN-MBI00126338 | EMAIL - SUBJECT: RE: MACONDO TD |
| 04531 | 04/29/2010 | ALBERTY, MARK | BP-HZN-2179MDL00451456   BP-HZN-2179MDL00451457 | LOST CIRCULATION CONTINGENCY PLAN |
| 04532 | 09/10/2007 | TERRY JORDAN;  MARK ALBERTY | BP-HZN-2179MDL01920075   BP-HZN-2179MDL01920091 | DRILLING DOGHOUSE GOM STANDARD OPERATING PRACTICE FORMATION PRESSURE INTEGRITY TESTS |
| 04533 | 09/23/2010 | ALBERTY, MARK W. | BP-HZN-2179MDL00895458   BP-HZN-2179MDL00895491 | E-MAIL: RE: MC252 #1 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 04534 | 03/24/2010 | ALBERTY, MARK | BP-HZN-MBI00107335   BP-HZN-MBI00107336 | RE: PP-FG AND LWD DATA FOR THE MACONDO WELL |
| 04535 | 04/28/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00449900   BP-HZN-2179MDL00449905 | E-MAIL RE: LESSONS LEARNED |
| 04536 | 04/02/2010 | GORD BENNETT | BP-HZN-2179MDL00004060   BP-HZN-2179MDL00004060 | E-MAIL - MACONDO UPDATE 3 PM |
| 04537 | 00/00/0000 | US DEPARTMENT OF JUSTICE MINERALS MANAGEMENT SERVICE (MMS) | BP-HZN-2179MDL02772865   BP-HZN-2179MDL02772876 | FORM MMS 123A/123S - ELECTONIC VERSION - APPLICATION FOR REVISED BYPASS |
| 04538 | 04/15/2010 | | BP-HZN-2179MDL03072952   BP-HZN-2179MDL03072954 | DRILLING & COMPLETIONS MOC INITIATE DATED 4/15/2010 |
| 04539 | 02/08/2008 | DOUGLAS, SCHERIE | BP-HZN-2179MDL01920074   BP-HZN-2179MDL01920074 | STANDARDIZED LOT PROCEDURE |
| 04540 | 05/13/2010 | LEBLEU, JOHN B | BP-HZN-2179MDL00765364   BP-HZN-2179MDL00765367 | MACONDO 8.5 X 9.875" OPEN HOLE MUD LOSS EVENT SUMMARY |
| 04541 | 06/22/2009 | BP | BP-HZN-2179MDL00252249   BP-HZN-2179MDL00252251 | BP - DRILLING & COMPLETIONS MOC INITIALS |
| 04542 | 07/26/2011 | | -  - | STANDARD POROSITY CURVES |
| 04543 | 07/25/2011 | - | -  - | FORMAT:  STANDARD POROSITY CURVES |
| 04544 | 04/22/2010 | ALBERTIN, MARTIN | BP-HZN-217MDL00428906   BP-HZN-217MDL00428908 | E-MAIL - SUBJECT: RE: PPFG FOR MACONDO |
| 04545 | 00/00/0000 | - | -  - | 2 ANULUS CEMENT BARRIER |
| 04546 | 09/21/2010 | | BP-HZN-BLY00196067   BP-HZN-BLY00196071 | DRAFT FOR LEGAL REVIEW; INTERVIEWED:  FRED SABINS (CSI), ANTHONY FEBBRARO (CSI) |
| 04547 | 03/15/2010 | ALBERTY, MARK | BP-HZN-2179MDL03139082   BP-HZN-2179MDL03139105 | ERA SUMMIT |
| 04548 | 04/02/2010 | LEBLEU, JOHN B | BP-HZN-2179ML00002683   BP-HZN-2179ML00005364 | FW: MACONDO UPDATE 5 AM |
| 04549 | 04/05/2010 | SANT, RANDALL | BP-HZN-2179MDL01329329   BP-HZN-2179MDL01329331 | E-MAIL: FROM SANT, RANDALL SENT MON.APR 05 2010 - SUBJECT: RE: MACONDO SAND PRESSURES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 04550 | 02/07/2008 | JORDAN, TERRY | BP-HZN-2179MDL03199425   BP-HZN-2179MDL03199425 | MMS MEETING |
| 04559 | 07/08/2011 | U.S. DISTRICT COURT FOR THE SOUTHERN DISTRICT OF TEXAS | | SUBPOENA TO TESTIFY AT A DEPOSITION IN CIVIL ACTION NO. MDL 2179 TO CHEVRON ENERGY TECHNOLOGY COMPANY |
| 04560 | 06/08/2011 | U.S. DISTRICT COURT FOR THE SOUTHERN DISTRICT OF TEXAS | | SUBPOENA TO TESTIFY AT A DEPOSITION IN A CIVIL ACTION |
| 04561 | 00/00/2010 | | CVX80311 00000885   CVX80311 00000886 | MATERIALS LOG |
| 04562 | 04/12/2010 | GAGLIANO, JESSE | CXV80311 00000314   CXV80311 00000317 | LAB RESULTS - PRIMARY |
| 04567 | 07/00/2009 | HALLIBURTON | CVX80311 00000001   CVX80311 00000022 | HALLIBURTON FOAM TESTING PROCEDURES; SECTION 2 |
| 04568 | 09/07/2009 | HALLIBURTON | CVX80311 00000023   CVX80311 00000033 | HALLIBURTON CEMENTING ATMOSPHERIC FOAM SLURRY PREPARATION |
| 04569 | 00/00/2004 | AMERICAN PETROLEUM INSTITUTE | CVX80311 00000969   CVX80311 00000994 | RECOMMENDED PRACTICE ON PREPARATION AND TESTING OF FOAMED CEMENT SLURRIES AT ATMOSPHERIC PRESSURE |
| 04572 | 10/26/2010 | CRAIG GARDNER | | CEMENT TESTING RESULTS |
| 04573 | 04/15/2010 | HALLIBURTON | CVX80311 00000158   CVX80311 00000179 | 9 7/8" X 7" PRODUCTION CASING DESIGN REPORT |
| 04574 | 04/17/2010 | HALLIBURTON | CVX80311 00000318   CVX80311 00000329 | 9 7/8" X 7" PRODUCTION CASING |
| 04576 | 10/15/2010 | C. PEREZ | CVX80311 00000556   CVX80311 00000566 | HANDWRITTEN NOTES: BP DEEPWATER HORIZON TESTING COMMISSION TESTING; CEMENT LAB TEST SHEET |
| 04586 | 10/26/2010 | SANKAR, S | CVX8031100001034   CVX8031100001036 | EMAIL: RE: DRAFT CHEVRON REPORT IS ATTACHED |
| 04592 | 03/24/2010 | BODEK, ROBERT | BP-HZN-2179MDL00893604   BP-HZN-2179MDL00893606 | E-MAIL: RE: MACONDO UPDATE 1 PM |
| 04593 | 10/23/2009 | CHARLES BONDURANT | BP-HZN-2179MDL02732472   BP-HZN-2179MDL02732473 | E-MAIL RE: 4 BOTTLES |
| 04599 | 04/01/2010 | CHARLES BONDURANT | BP-HZN-2179MDL00004037   BP-HZN-2179MDL00004039 | EMAIL:  NETWORK ISSUES (EMAILED AND ATTACHED IMAGE002.JPG) |
| 04617 | 05/20/2010 | TRANSOCEAN | TRN-INV-00034309   TRN-INV-00034380 | RMS 2 EQUIPMENT HISTORY, EQUIPMENT BOP CONTROL POD TAG WCS BOPP003 |
| 04620 | 05/29/2001 | | TRN-INV-01854295   TRN-INV-01854299 | DEEPWATER HORIZON WEEKLY OPERATIONS/ENGINEERING MEETING |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 04621 | 05/24/2010 | DEAN WILLIAMS | TRN-INV-01266391  TRN-INV-01266398 | RE: DSP-DTL SHUTTLE VALVES RMR |
| 04623 | 00/00/0000 | - | -  - | DWH EXTRA ORDINARY PREVENTATIVE MAINTENANCE ITEMS |
| 04640 | 00/00/0000 | | TRN-MDL-01995569  TRN-MDL-01995570 | NEGATIVE FLOW TEST USING CHOKE AND KILL LINES |
| 04666 | 08/09/2010 | DEREK HART, STEPH BUTEFISH | TRN-INV-00002576  TRN-INV-00002579 | INTERVIEWING FORM OF JOHN KEETON |
| 04688 | 01/10/2005 | DEEPWATER HORIZON, FOREMEN | TRN-MDL-00119247  TRN-MDL-00119248 | FW: TEST  RAMS MOC TASKS.DOC |
| 04689 | 04/13/2009 | KENT, JAMES | TRN-MDL-00885690  TRN-MDL-00885690 | FW: MOC SS-024 |
| 04690 | 03/07/2010 | CHARLES BONDURANT | BP-HZN-2179MDL00009494  BP-HZN-2179MDL00009494 | RE: MACONDO OBJECTIVES |
| 04697 | 05/26/2010 | RITCHIE, BRYAN | BP-HZN-2179MDL00335101  BP-HZN-2179MDL00335139 | DRAFT:  MC252 SUBSURFACE TECHNICAL MEMO V1 |
| 04703 | 12/29/2009 | | TRN-MDL-01637826  TRN-MDL-01637920 | SPREADSHEET PRODUCED NATIVELY - AUDIT CLOSEOUT RECOMMENDATIONS |
| 04709 | 04/17/2010 | WILSON, JAMES | TRN-MDL-01878303  TRN-MDL-01878303 | DEEPWATER HORIZON 5 DAY PLANNER |
| 04710 | 04/05/2010 | HARRELL, JIMMY | TRN-MDL-01882131  TRN-MDL-01882134 | EMAIL: FW: APRIL THIRD DROPS MEETING |
| 04711 | 02/14/2002 | | TRN-MDL-01643637  TRN-MDL-01643640 | DEEPWATER HORIZON EMERGENCY RESPONSE MANUAL DWH_HSE_001; EMERGENCY DISCONNECT PROCEDURE APPENDIX 1:  EMERGENCY EMERGENCY DISCONNECT (EDS) SEQUENCE |
| 04712 | 03/08/2007 | TRANSOCEAN | TRN-MDL-01638481  - | D-5 WELL CONTROL DRILL 3-8-2007 ISABELA MC-562 B--DRILL CREW |
| 04713 | 11/09/2010 | | | EMAIL ATTACHMENT - BP PRINCIPLES OF RISK MITIGATION (VIA OMS) |
| 04722 | 04/00/2010 | SAUCIER, MICHAEL | IMS172-030385  IMS172-030394 | MMS DISTRICT PROGRAM, OVERVIEW OF COMPONENTS, INSPECTOR WORKLOAD AND ENGINEERING WORKLOAD BY DISTRICT |
| 04723 | 06/01/2010 | DIRECTOR,  MINERALS MANAGEMENT SERVICE | IMS172-038169  IMS172-038174 | UNITED STATES DEPARTMENT OF THE INTERIOR MINERALS MANAGEMENT SERVICE NTL NO. 2010-N06; NATIONAL NOTICE TO LESSEES AND OPERATORS OF FEDERAL OIL AND GAS LEASES, OUTERCONTINENTAL SHELF; DRILLING AND WELL CONTROL REQUIREMENTS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 04724 | 00/00/0000 | - | IMS172-012079   IMS172-012083 | DISCUSSION OF CHALLENGES FOR 24/7 INSPECTION COVERAGE FOR GOMR AND POSSIBLE ALTERNATIVE METHODS FOR ACHIEVING INCREASED MMS INSPECTION PRESENCE |
| 04725 | 00/00/0000 | | IMS172-005394   IMS172-005395 | QUESTION AND ANSWER EXCERPT |
| 04726 | 06/24/2010 | GUTIERREZ, LUIS; GRAYSON, ALAN; JACKSON, JESSE; FRANK, BARNEY; ELLISON, KEITH; CLAY, WILLIAM LACY; COHEN, STEVE; MALONEY, CAROLYN B.; SABLAN, GREGORIO | IMS172-015132   IMS172-015135 | DEPARTMENT OF THE INTERIOR- TASKING PROFILE |
| 04727 | 07/08/2010 | | IMS172-015915   IMS172-015936 | DEEPWATER HORIZON RESPONSE - UNIFIED AREA COMMAND DAILY REPORT |
| 04728 | 00/00/0000 | | IMS182-000001   IMS182-000091 | LOG - DESTROYED IKE PLATFORMS |
| 04729 | 00/00/0000 | - | BP-HZN-2179MDL03138015  - | GRAPH |
| 04730 | 06/30/2010 | SEG. TECH. AUTH. MARK ALBERTY | BP-HZN-2179MDL03138943  - | FORMATION PRESSURE INTE___ SPREADSHEET |
| 04731 | 04/21/2006 | TROCQUET, DAVID | IMS026-010823   IMS026-010825 | E-MAIL RE: QUESTION ABOUT USE OF PRESSURE WHILE DRILLING DATA FOR LEAK-OFF TESTS |
| 04732 | 04/00/2010 | - | IMS059-000399   IMS059-000401 | CALENDARS APRIL, MAY AND JUNE 2010 |
| 04733 | 02/12/2008 | MICHAEL SAUCIER | IMS056-000104   IMS056-000104 | EMAIL:  RE:  POSSIBLE LUNCH & LEARN |
| 04734 | 02/07/2008 | JORDAN, TERRY | BP-HZN-2179MDL03199425   BP-HZN-2179MDL03199425 | MMS MEETING |
| 04735 | 02/07/2008 | DOUGLAS SCHERIE | BP-HZN-2179MDL03199423   BP-HZN-2179MDL03199424 | MEETING REPORT |
| 04736 | 02/11/2008 | WILSON, SUSAN E. | BP-HZN-2179MDL00091810   BP-HZN-2179MDL00091827 | E-MAIL: RE: BP'S MMS PRESENTATION ON STANDARIZED LOT PROCEDURE |
| 04737 | 00/00/2011 | | -  - | 30 C.F.R. 250.427 - WHAT ARE THE REQUIREMENTS FOR PRESSURE INTEGRITY TESTS? |
| 04738 | 08/22/2010 | SAUCIER, MICHAEL | IMS172-051743   IMS172-051745 | E-MAIL RE: REP. JOHN DINGELL REQUEST |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 04739 | 00/00/2009 | U.S. DEPARTMENT OF THE INTERIOR, MINERALS MANAGEMENT SERVICE | IMS063-004475   IMS063-004486 | POWERPOINT - 2009 DISTRICT SAFE AWARDS, GULF OF MEXICO REGION |
| 04740 | 04/05/2010 | GRANT, JAMES R | BP-HZN-2179MDL00302808   BP-HZN-2179MDL00302810 | E-MAIL RE: BP NATIONAL MMS SAFE AWARD FINALIST |
| 04741 | 03/19/2010 | LARS HERBST | BP-HZN-2179MDL00290025   BP-HZN-2179MDL00290026 | EMAIL:  RE:  MMS DIRECTOR TRIP ON 3-18-10 |
| 04742 | 05/29/1998 | | -  - | 30 C.F.R. SEC. 250.400 - WHO IS SUBJECT TO THE REQUIREMENTS OF THIS SUBPART (OIL AND GAS DRILLING OEPRATIONS) |
| 04743 | 00/00/0000 | | BP-HZN-BLY00000371   BP-HZN-BLY00000372 | APPENDIX O.  INDUSTRY COMPARISON DATA ON LONG STRING CASING AND CASING LINERS IN THE MACONDO WELL AREA |
| 04744 | 06/06/2008 | LEVINE, JOSEPH | IMS023-041850   IMS023-041851 | E-MAIL: RE: SUBPART O HANDS ON WELL CONTROL TEST/ SCENARIO MEETING WITH IADC, HOUSTON, JUNE 3, 08 |
| 04745 | 00/00/0000 | | IIG013-001437   IIG013-001443 | U.S. DEPARTMENT OF THE INTERIOR, MINERAL MANAGEMENT SERVICE - FOR MMS USE ONLY - TEST A-KEY: DRILLING |
| 04746 | 02/14/2010 | - | TRN-INV-00018273   TRN-INV-00018314 | SAFETY DRILL REPORT - COMPLETE |
| 04747 | 00/00/0000 | BP | BP-HZN-2179MDL01522652   BP-HZN-2179MDL01522686 | REPORT - BP, MACONDO CONTAINMENT AND DISPOSAL PROJECT FOR MC252-1 |
| 04748 | 00/00/0000 | THOMSON REUTERS | -  - | WESTLAW 30 CFR 250.440-51- BLOWOUT PREVENTER SYSTEM REQUIREMENT REGULATIONS |
| 04749 | 02/06/2008 | - | -  - | HANDWRITTEN NOTES |
| 04750 | 08/14/2006 | THOMSON REUTERS | -  - | WESTLAW 30 CFR § 250.427 - CASING AND CEMENTING REQUIREMENTS |
| 04751 | 05/26/2009 | | BP-HZN-CEC008683   BP-HZN-CEC008711 | FORM MMS 123A/123S - ELECTRONIC VERSION - APPLICATION FOR PERMIT TO DRILL A NEW WELL:  MC252 |
| 04752 | 03/26/2010 | U.S. DEPARTMENT OF THE INTERIOR, MINERALS MANAGEMENT SERVICES | BP-HZN-2179MDL00001748   BP-HZN-2179MDL00001763 | APPLICATION FOR REVISED BYPASS |
| 04753 | 04/15/2010 | U.S. DEPARTMENT OF THE INTERIOR MINERALS MGMT SERVICE | BP-HZN-2179MDL00096724   BP-HZN-2179MDL00096731 | FORM MMS 123A/ 123 S - ELECTRONIC VERSION - APPLICATION FOR REVISED BYPASS |
| 04754 | 04/15/2010 | | BP-HZN-2179MDL00155415   BP-HZN-2179MDL00155424 | FORM MMS 123A/123S - APPLICATION FOR REVISED BYPASS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 04755 | 05/17/2010 | DESSAUER, STEPHERN | IMS019-021282   IMS019-021286 | E-MAIL RE: MMS QUESTIONS - MORE |
| 04756 | 05/18/2010 | TROCQUET, DAVID | IMS172-005700   IMS172-005704 | E-MAIL FW: MMS QUESTIONS-MORE |
| 04757 | 10/27/2009 | FLEECE, TRENT J | BP-HZN-2179MDL03065183   BP-HZN-2179MDL03065185 | EMAIL RE: BOP TESTING |
| 04758 | 04/16/2010 | MOREL, BRIAN P | BP-HZN-MBI 00127906   BP-HZN-MBI 00127906 | EMAIL:  FW:  MACONDO TEMPORARY ABANDONMENT PROCEDURE FOR MMS (EMAILED AND ATTACHED:  MACONDO TA APM APPROVAL.PDF) |
| 04759 | 12/09/2009 | TROCQUET, DAVID | IMS019-012226   IMS019-012226 | WORKOVER PERMITS AND REPORTS |
| 04760 | 09/29/2010 | PHILIP MCLEAN | IMS176-077756   IMS176-077757 | RE: ENSCO 8501 BOP DIGITAL BOP TEST |
| 04761 | 08/00/2009 | BP | BP-HZN-2179MDL01339703   BP-HZN-2179MDL01339750 | MMS REQUIREMENTS OVERVIEW WELLSITE LEADERS |
| 04762 | 07/31/2008 | | BP-HZN-2179MDL01278944   BP-HZN-2179MDL01278944 | REGULATORY MEETING/TRIP REPORT |
| 04763 | 00/00/0000 | | IMS173-000459   IMS173-000461 | BP-HZN-BLY00158150 |
| 04764 | 10/14/2010 | BOEMRE | IMS173-001930   IMS173-001932 | BPEMRE DISCUSSION TOPICS, THURSDAY, OCTOBER 14, 2010 |
| 04765 | 08/00/2009 | DOUGLAS, SCHERIE | BP-HZN-2179MDL01928130   BP-HZN-2179MDL01928177 | MMS REQUIREMENTS OVERVIEW WELLSITE LEADERS |
| 04766 | 02/06/2010 | | BP-HZN-BLY00046221   BP-HZN-BLY00046223 | FORMMMS-133 ELECTRONIC VERSION |
| 04767 | 05/07/2010 | RODI, JOHN | IMS050-020606   IMS050-020607 | ODM-10-0316 |
| 04768 | 07/15/2010 | LRS HERBST | IMS172-052222   IMS172-052222 | POTENTIAL SHUT IN DISAGREEMENT WITH DOE |
| 04769 | 06/21/2010 | MILLER, KAREN | IMS172-012501 | E-MAIL: FROM MILLER, KAREN SENT MONDAY, JUNE 21, 2010 - SUBJECT: RE: CONGRESSIONAL QUESTION |
| 04770 | 05/16/2010 | TROSCLAIR, TROY | IMS047-000001   IMS047-000012 | FW: 16 MAY SCIENCE MEETING SLIDE PACK |
| 04771 | 06/22/2010 | FLYNN, STEVE | BP-HZN-BLY00158150   BP-HZN-BLY00158159 | E-MAIL RE: LINK TO HEARING ON WEBSITE |
| 04772 | 07/07/2010 | KATE SHEPPARD | | ARTICLE - MOTHER JONES "MMS SCRUBS SAFETY NOD FOR BP FROM WEBSITE" |

| TREX # | | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|---|
| 04792 | | 00/00/0000 | WALSH, BOB | TRN-INV-02845086   TRN-INV-02845088 | DRAFT - DEEPWATER HORIZON TRANSOCEAN INTERNAL INCIDENT INVESTIGATION, DIVERTING EQUIPMENT CAPACITY, DRAFT FOR REVIEW AND COMMENT |
| 04800 | | 07/19/2011 | TRANSOCEAN | -  - | TRANSOCEAN - ASSISTANT DRILLER JOB DESCRIPTION |
| 04801 | ** | 00/00/0000 | | -  - | TESTIMONY - TRANSCRIPT - ALLEN SERAILE |
| 04802 | | 00/00/0000 | - | TRN-INV-00800574  - | TRANSOCEAN INFORMATIONAL REPORT FROM ALLEN SERAILE |
| 04842 | | 00/00/0000 | | BEIRUTE 30(B)(6) 05515   BEIRUTE 30(B)(6) 05523 | BEIRUTE POWER POINT- "IF SOMEONE WERE TO ASK ME WHAT DO I NEED TO DO TO GET A BAD CEMENT JOB?  THIS IS WHAT I WOULD TELL THEM |
| 04846 | | 01/30/2009 | CHARLES TAYLOR | BP-HZN-2197MDL02246879   BP-HZN-2197MDL02246887 | RE: DEVELOPMENT OF A BP GOM "CEMENTING" SCORECARD |
| 04852 | | 07/20/2009 | MOREL, BRIAN P | BP-HZN-2179MDL00206864   BP-HZN-2179MDL00206901 | FW: MACONDO CEMENT DESIGN |
| 04856 | | 07/22/2010 | BEIRUTE, ROBERT; HIBBERT, ASHLEY; MCQHERSON, IAN | BP-HZN-BLY00145915   BP-HZN-BLY00145916 | MC 252 #1 MACONDO - BP PEER REVIEW OF CSI CEMENTING ANALYSIS |
| 04897 | | 08/01/2011 | OILFOELD TESTING AND CONSULTING | -  - | JIT MACONDO WELL TESTING |
| 04902 | | 05/16/2010 | AMBROSE, BILL | TRN-INV-00690288   TRN-INV-00690290 | MACONDO KT |
| 04907 | | 12/01/2004 | TRANSOCEAN | TRN-MDL-01709691   TRN-MDL-01709696 | TRANSOCEAN FIELD OPERATIONS MANUAL "DRILLER'S KEY RESPONSIBILITIES" |
| 04911 | | 00/00/0000 | TRANSOCEAN | TRN-MDL-01851695  - | "MASTER/OIM RELATIONSHIP"; "MASTER'S RESPONSIBILITIES AND AUTHORITY" |
| 04930 | | 00/00/0000 | - | TRN-INV-01835596   TRN-INV-01835600 | DWH INVESTIGATION-ROOT CAUSE DIAGRAM (PRELIMINARY DOCUMENT) |
| 04934 | | 10/21/2010 | | TRN-INV-03405120   TRN-INV-03405122 | DWH TECHNICAL GROUP SUMMARY REPORT |
| 04935 | | 00/00/0000 | NORMA DUGAL-WHITEHEAD | DNV007-000187   DNV007-000188 | TEST PREPARATION SHEET- TEST OF DEEPWATER HORIZON BLOWOUT PREVENTER BATTERY VOLTAGES |
| 04936 | | 03/01/2012 | | DNV007-000196   DNV007-000197 | TEST PREPARATION SHEET, DATED "3/1/12" |
| 04937 | | 03/09/2011 | CHRIS TOLLESON (DWH PROJ) | TRN-INV-02888491   TRN-INV-02888492 | RE: AMF UPDATE TO SN |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 04938 | 11/03/2010 | | TRN-INV-02500717  TRN-INV-02500725 | SEM TESTING AT WEST DEC |
| 04940 | 06/15/2011 | TRANSOCEAN | TRN-INV-01028927  TRN-INV-01028927 | DWH INVESTIGATION - INVESTIGATIONS:  WHAT TESTING OF THE AMF WAS COMPLETED ON BOARD THE DWH? |
| 04941 | 01/00/2011 | NATIONAL COMMISSION ON THE BP DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING | - | REPORT TO THE PRESIDENT: DEEP WATER THE GULF OIL DISASTER AND THE FUTURE OF OFFSHORE DRILLING |
| 04941.001 | 00/00/0000 | OSC – REPORT TO PRESIDENT | | FIG 2.4: WELLS DRILLED IN THE GOM BY WATER DEPTH, 1940-2010; AT PAGE 41 |
| 04941.003 | 00/00/0000 | OSC – REPORT TO PRESIDENT | | FIG 4.2: LONG STRING VS LINER; AT PAGE 95 |
| 04941.004 | 00/00/0000 | OSC – REPORT TO PRESIDENT | | FIG 4.4: SHOE TRACK; AT PAGE 97 |
| 04941.005 | 00/00/0000 | OSC – REPORT TO PRESIDENT | | FIG 4.5: TEMPORARY ABANDONMENT; AT PAGE 103 |
| 04941.006 | 00/00/0000 | OSC – REPORT TO PRESIDENT | | FIG 4.6: DISPLACING MUD W/SPACER AND SEAWATER BEFORE NEGATIVE PRESSURE TEST; AT PAGE 106 |
| 04941.007 | 00/00/0000 | OSC – REPORT TO PRESIDENT | | FIG 4.7: FLUIDS LEAK PAST ANNULAR PREVENTER; AT PAGE 108 |
| 04941.008 | 00/00/0000 | OSC – REPORT TO PRESIDENT | | FIG 4.8: INCREASING DRILL-PIPE PRESSURE; AT PAGE 111 |
| 04941.009 | 00/00/0000 | OSC – REPORT TO PRESIDENT | | FIG 4.9: FLUCTUATING DRILL-PIPE PRESSURE; AT PAGE 113 |
| 04941.010 | 00/00/0000 | OSC – REPORT TO PRESIDENT | | FIG 4.10: EXAMPLES OF DECISIONS THAT INCREASED RISK AT MACONDO WHILE POTENTIALLY SAVING TIME; AT PAGE 125 |
| 04946 | 08/24/2011 | FARR, DANIEL | | ALL TRANSOCEAN INTERVIEW NOTES THAT REFLECT TRANSOCEAN INVESTIGATIVE TEAM MEMBERS ASKING DWH PERSONNEL ABOUT THE EXISTENCE OF A "BLADDER EFFECT" |
| 04953 | 00/00/0000 | ROBINSON, STEVE | BP-HZN-MBI00021406  BP-HZN-MBI00021433 | HANDWRITTEN NOTES |
| 04962 | 11/10/2010 | EWEN, FLORENCE | TRN-INV-03279448  TRN-INV-03279452 | E-MAIL RE: FW: SOLENOID 103 |
| 04963 | 08/12/2010 | | TRN-INV-01864029  TRN-INV-01864048 | DWH REAL TIME DATA REVIEW- MEETING NOTES:  TYPE OF MEETING: PUMP AND PIT DATA REVIEW (DRAFT OF TIMELINE EVENTS FORM 13:35 TO END OF TRANSMISSION, APRIL 20, 2010). |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|-----------------------|
| 04964 | 06/04/2010 | | TRN-INV-01835181   TRN-INV01835182 | EVENT REPORT REGARDING CHRISTOPHER RYAN HAIRE, DATED 06/04/10 |
| 04966 | 12/16/2010 | BIRCH, GEORGE | TRN-INV-01891008   TRN-INV-01891052 | REVIEW OF MACONDO #1 7" X 9-7/8" PRODUCTION CASING CEMENTATION (REVISION 2.0) |
| 04967 | 07/22/2010 | CHILDS, GREG | TRN-INV-01839993   TRN-INV-01839995 | SHAREPOINT INVESTIGATION TICKET ID 32 REV2 |
| 04968 | 10/23/2010 | ADRIAN, ROSE | TRN-INV-01834759   TRN-INV-01834760 | E-MAIL RE: PODS |
| 04969 | 07/15/2010 | GREG CHILDS | TRN-INV-01854932   TRN-INV-01854933 | RE; SHAREPOINT INVESTIGATION TICKET 32 ON SHEARING, REVISION |
| 04970 | 09/10/2010 | BILL CALHOUN, JAY GAGNEAUX, G. RUSSELL SCHMIDT, JEREMY SOKOL | TRN-INV-01463636   TRN-INV-01463640 | DEEPWATER HORIZON ACCIDENT INVESTIATION REPORT REVIEW |
| 04971 | 03/06/2011 | ARNAUD BOBILLIER | TRN-INV-01849250   TRN-INV-01849252 | EMAIL:  RE:  RECEIVED THIS PERSPECTIVE FROM A FRENCH ASSOCIATION REGARDING POSSIBLE CAUSE FOR MACONDO BLOW-OUT |
| 04973 | 08/27/2010 | ROBERT TIANO | TRN-INV-01836375   TRN-INV-01836383 | ROV INTERVENTION ALERT |
| 04974 | 06/14/2011 | WALSH, BOB | TRN-INV-01031181   TRN-INV-01031182 | INVESTIGATIONS:  BOP INSPECTION - PRODUCT ALERTS WITHOUT ANSWERS, REF TICKET 008 |
| 04975 | 10/20/2010 | RAE, PHIL | TRN-INV-03291121   TRN-INV-03291157 | INTUITION ENERGY ASSOCIATES PTE LTD - DEEPWATER HORIZON MACONDO BLOWOUT - A REVIEW OF CEMENT DESIGNS AND PROCEDURES:  FINAL REPORT - DRAFT COPY ONLY |
| 04976 | 06/10/2010 | | -  - | DEEPWATER HORIZON INCIDENT - INTERNAL INVESTIGATION INVESTIGATION UPDATE - INTERIM REPORT - DRAFT |
| 04977 | 07/28/2011 | | | EXCERPTS FROM THE DEPOSITION OF STUART WILLIAM SANNAN, VOLUME II |
| 04978 | 07/17/2007 | DAVID SIMS | BP-HZN-MBI 00037507   BP-HZN-MBI 00037508 | E-MAIL RE: UPDATE ON TO PERFORMANCE |
| 05000 | 06/03/2010 | TRANSOCEAN | TRN-INV-03403774   TRN-INV-03403774 | ORGANIZATIONAL CHART TITLED DEEPWATER HORIZON INVESTIGATION |
| 05002 | 10/20/2010 | INTUITION ENERGY ASSOCIATES PTE LTD | TRN-INV-03404177   TRN-INV-03404213 | INTUITION ENERGY ASSOCIATES PTE LTD "DEEPWATER HORIZON MACONDO BLOWOUT - A REVIEW OF CEMENT DESIGNS AND PROCEDURES" (FINAL REPORT - DRAFT COPY ONLY) |
| 05003 | 08/20/2010 | INTUITION ENERGY ASSOCIATES PTE LTD | TRN-INV-03404062   TRN-INV-03404080 | "DEEPWATER HORIZON MACONDO BLOWOUT, A REVIEW OF CEMENT DESIGNS AND PROCEDURES, PRELIMINARY REPORT - TO BE FINALIZED" |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 05004 | 04/07/2011 | BIRCH, GEORGE | TRN-INV-03406254   TRN-INV-03406309 | REVIEW OF MACONDO #1: 7" X 9-7/8" PRODUCTION CASING CEMENTATION |
| 05006 | 09/21/2010 | ROLLER, PERRIN | TRN-INV-01748343   TRN-INV-01748344 | TRANSOCEAN DWH INVESTIGATION CONTROL MESSAGE FORM - JIMMY HARRELL |
| 05007 | 07/26/2010 | ROLLER, P.R. | TRN-INV-00847616   TRN-INV-00847623 | MEMORANDUM RE: INVESTIGATION OF NEGATIVE TEST AND RISER DISPLACEMENT PROCEDURES (PRELIMINARY REPORT) |
| 05011 | 07/21/2010 | | BP-HZN-BLY00141258   BP-HZN-BLY00141309 | TONY BROCK, JAMES WETHERBEE POST MEETING NOTES - JULY 21, 2010 |
| 05012 | 08/14/2010 | SHEA WRITING AND TRAINING SOLUTIONS, INC. | BP-HZN-BLY00284021   BP-HZN-BLY00384042 | INCIDENT INVESTIGATION DOCUMENT: EDITING CHECKLIST - SATURDAY, AUGUST 14, 2010 |
| 05100 | 06/15/11/0 | | TRN-INV-01029962   TRN-INV-01029963 | WEBSITE - TRANSOCEAN DWH INVESTIGATION - INVESTIGATIONS: CONDUCT BOP CONTROL SYSTEM TESTING ON THE DEEPWATER NAUTILUS |
| 05101 | 12/16/2010 | TOLLESON, CHRIS | TRN-INV-01028925   - | DWH INVESTIGATION - INVESTIGATIONS: WHAT TESTING OF THE AMF WAS COMPLETED ON BOARD THE DWH? |
| 05107 | 02/16/2010 | MICHAEL FRY | TRN-MDL-02198439   TRN-MDL-02198439 | EMAIL:  BATTERY REPLACEMENT |
| 05108 | 09/09/2004 | TRANSOCEAN | TRN-MDL-02198440   TRN-MDL-02198442 | ORIGINAL EQUIPMENT MANUFACTURER/TECHNICAL BULLETIN APPROVAL FORM |
| 05116 | 10/19/2010 | KENT, JAMES | TRN-INV-02509273   TRN-INV-02509275 | FW: HORIZON BOP LEAK |
| 05839 | 00/00/0000 | | BP-HZN-OIG00039853   BP-HZN-OIG00039975 | TUBULAR DESIGN MANUAL (BPA-D-003) |
| 05840 | 00/00/0000 | | BP-HZN-2179MDL03137901    BP-HZN-2179MDL03137923 | STANDARDIZATION OF LEAK-OFF TESTING PROCEDURES  (SG NO.??) |
| 06000 | 07/00/2009 | | -   - | TONY HAYWARD SPEECH TRANSCRIPTION FROM YOUTUBE.COM, ENTREPRENEURIAL SPIRIT NEEDED; 58 PAGES |
| 06001 | 06/17/2010 | THOMPSON REUTERS | -   - | VERBATIM TRANSCRIPT, HOUSE OF REPRESENTATIVES, COMMITTEE ON ENERGY AND COMMERCE, SUBCOMMITTEE ON OVERSIGHT AND INVESTIGATIONS, COMMITTEE HEARING ON THE DEEPWATER HORIZON OIL SPILL; 102 PAGES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 06002 | 00/00/0000 | FLYNN, STEVE (VICE PRESIDENT, HSSE) | - - | LEADING FROM THE TOP IN BP |
| 06003 | 04/01/2005 | BP | - - | PRINTOUT OF 1 APRIL 2005 SPEECH BY TONY HAYWARD, WORKING SAFETY - A CONTINUOUS JOURNEY, AT THE INTERNATIONAL REGULATORS' OFFSHORE SAFETY FORUM, LONDON; FIVE PAGES |
| 06004 | 02/00/2011 | REUTERS | - - | EXXON'S TILLERSON BLAMES BP FOR GULF OIL SPILL |
| 06005 | 02/25/2000 | CARL JENKINS | - - | FEBRUARY 3, 2000 PRINTOUT OF ARTICLE BY BEN SPIESS, OT: BP FINED $15.5 MILLION IN DUMPING OF TOXIC WASTE IN ALASKA; ONE PAGE |
| 06006 | 03/13/2009 | ROSENTHAL, LEE H. | - - | UNITED STATES DISTRICT COURT, SOUTHERN DISTRICT OF TEXAS, JUDGMENT IN A CRIMINAL CASE, UNITED STATES OF AMERICA V. BP PRODUCTS NORTH AMERICA, MARCH 13, 2009, ATTACHMENTS; 13 PAGES |
| 06007 | 08/17/2005 | BP | - - | BP TO APPOINT INDEPENDENT PANEL TO REVIEW U.S. REFINERY SAFETY |
| 06008 | 10/24/2007 | COHEN, NELSON P; BEISTLINE, RALPH R | - - | UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA, UNITED STATES OF AMERICA V. BP EXPLORATION (ALASKA), INC. INFORMATION, JUDGMENT IN A CRIMINAL CASE; SEVEN PAGES |
| 06009 | 08/08/2006 | PBS | - - | PRINTOUT FROM PBS NEWSHOUR WEBSITE,  AUGUST 8, 2006, ALASKAN OIL PIPELINE LEAK RAISES ENVIRONMENTAL CONCERN |
| 06010 | 30/10/2007 | PELLETIER, PAUL E; DUFFY, JERROB; LUCK, STACEY; REED, PAUL; PEIKIN, STEVEN | - - | UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF ILLINOIS, EASTERN DIVISION, UNITED STATES OF AMERICA V. BP AMERICA, INC., DEFERRED PROSECUTION  AGREEMENT, ATTACHMENTS; 70 PAGES |
| 06011 | 00/00/2004 | BROADRIBB, MICHAEL P; RALPH, WILLIAM H.; MACNAUGHTON, NEIL | - - | EMERGENCY PLANNING: PREPAREDNESS, PREVENTION & RESPONSE BY CENTER FOR CHEMICAL PROCESS SAFETY, LESSONS FROM GRANGEMOUTH: A CASE HISTORY, BY MICHAEL BROADRIBB, ET AL.; 17 PAGES |
| 06012 | 03/23/2005 | U.S. CHEMICAL SAFETY AND HAZARD INVESTIGATION BOARD | | MARCH 2007 U.S. CHEMICAL SAFETY AND HAZARD INVESTIGATION BOARD INVESTIGATION REPORT, REFINERY EXPLOSION AND FIRE, BP, TEXAS CITY, TEXAS, MARCH 23, 2005; 341 PAGES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 06013 | 03/30/2007 | BOOZ ALLEN HAMILTON | - - | MARCH 2007 BOOZ ALLEN HAMILTON MANAGEMENT SYSTEMS REVIEW, 2006 BPXA GPB OTL INCIDENTS, BP AMERICA INC. FINAL REPORT; 164 PAGES |
| 06014 | 09/26/2007 | TERRY MACALLSTER | - - | PRINOUT FROM THE GUARDIAN WEBSITE - BP BOSS WARNS FO SHAKE UP AFTER DREADFUL RESULTS |
| 06015 | 04/17/2008 | BP | - - | PRINTOUT OF TONY HANYWARD'S SPEECH AT 2008 ANNUAL GENERAL MEETING; FROM BP WEBSITE |
| 06016 | 04/16/2009 | | - - | PRINTOUT OF PRESS RELEASE BP AGM SPEECH:  TONY HAYWARD; 100 YEARS OF OPERATING AT THE FRONTIERS, ANNUAL GENERAL MEETING. |
| 06017 | 04/15/2010 | | - - | PRINTOUT OF BP PRESS RELEASE:  BP ANNUAL GENERAL MEETING 2010 - SPEECHES:  TONY HAYWARD |
| 06018 | 07/30/2008 | | BP-HZN-2179MDL00633307   BP-HZN-2179MDL00633359 | DOCUMENT 14 -FROM "BP PARTIES" DATABASE: GOM D&C LT SCOPE AND PURPOSE |
| 06019 | 04/01/2009 | SPRAGUE, JONATHAN | BP-HZN-2179MDL00369620   BP-HZN-2179MDL00369643 | GULF OF MEXICO SPU - DRILLING AND COMPLETIONS THEY WAY WE WORK |
| 06020 | 08/00/2009 | | BP-HZN-2179MDL00306832   BP-HZN-2179MDL00306837 | D&C HSSE- ORGANIZATION CHANGE - AUGUST 2009 |
| 06021 | 06/13/2010 | H. LAMAR MCKAY | - - | PRE-HEARING QUESTIONS:  JUNE 15, 2010; SUBMISSION DATE:  JUNE 13, 2010 |
| 06022 | 00/00/2008 | BP | - - | A BETTER RECORD ON SAFETY AND ENVIRONMENT |
| 06023 | 04/15/2010 | BP | - - | BP SUSTAINABILITY REPORTING 2009 SAFETY |
| 06024 | 07/00/2010 | | | BP P.L.C. GROUP RESULTS, SECOND QUARTER AND HALF YEAR 2010(A) |
| 06025 | 01/27/2011 | | BP-HZN-2179MDL00650169   BP-HZN-2179MDL00650175 | FROM 'BP PARTIES' DATABASE,  SPU OMS GAPS POWERPOINT; EIGHT PAGES |
| 06026 | 00/00/0000 | HOPKINS, ANDREW | - - | FAILURE TO LEARN, THE BP TEXAS CITY REFINERY DISASTER, BY ANDREW HOPKINS; 200 PAGES |
| 06027 | 05/17/2010 | MORRIS, JIM; PELL, M. B. | - - | PRINTOUT FROM IWATCH NEWS, RENEGADE REFINER: OSHA SAYS BP "SYSTEMIC SAFETY PROBLEM," BY JIM MORRIS, M.B. BELL, MAY 17, 2010; THREE PAGES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 06028 | 04/20/2011 | OCCUPATIONAL SAFETY & HEALTH ADMINISTRATION | - - | PRINTOUT FROM OSHA WEBSITE, OSHA FACT SHEET, BP HISTORY FACT SHEET; TWO PAGES |
| 06029 | 12/08/2006 | DOUGLAS, SCHERIE D | BP-HZN-MBI00031629   BP-HZN-2179MDL00004792 | FW: CASING TEST EXTENSION - GB 873 #001 |
| 06030 | 03/06/2010 | BURNS, TIM A | BP-HZN-2179MDL00281876   BP-HZN-2179MDL00281905 | MAERSK DEVELOPER SUBSEA BOP REPORT |
| 06031 | 03/22/2010 | PEJIS, JASPER | BP-HZN-2179MDL00004792   BP-HZN-2179MDL00000480 | WEEKLY DRILLING REPORT |
| 06032 | 03/00/2001 | TIDWELL, J | BP-HZN-BLY00053046   BP-HZN-BLY00053194 | RB FALCON DEEPWATER HORIZON BOP ASSURANCE ANALYSIS, MARKED CONFIDENTIAL; |
| 06033 | 00/00/2010 | BP | | BP ANNUAL REPORT AND FORM 20-F |
| 06034 | 05/16/2011 | BP | | PRINTOUT FROM BP WEBSITE- FOURTH QUARTER AND FULL YEAR 2007 RESULTS |
| 06035 | 05/16/2011 | BP | - - | BP FOURTH QUARTER AND FULL-YEAR 2008 RESULTS |
| 06036 | 02/02/2010 | BP PLC | - - | BP FOURTH QUARTER AND FULL-YEAR 2009 RESULTS |
| 06037 | 02/01/2011 | BP | | WEBSITE PRINT OUT - BP FOURTH QUARTER AND FULL-YEAR 2010 RESULTS |
| 06038 | 04/27/2011 | BP | - - | FIRST QUARTER 2011 RESULTS |
| 06039 | 00/00/0000 | - | - - | PROFIT FOR YEARS 2007-2010 |
| 06060 | 06/17/2010 | HAYWARD, ANTHONY | BP-HZN-2179MDL01164162   BP-HZN-2179MDL01164167 | STATEMENT BY TONY HAYWARD, CHIEF EXECUTIVE, BP PLC, JUNE 17, 2010, MARKED AS CONFIDENTIAL; |
| 06061 | 05/18/2010 | HELMAN, CHRISTOPHER | - - | IN HIS OWN WORDS: FORBES Q&A WITH BP'S TONY HAYWARD |
| 06064 | 09/01/2007 | BP | BP-HZN-2179MDL02027549   BP-HZN-2179MDL02027569 | GULF OF MEXICO SPU MAJOR HAZARDS RISK MANAGEMENT POLICY |
| 06065 | 11/01/2009 | WEBSTER, MARK; LACY, KEVIN | BP-HZN-MBI00193448   BP-HZN-MBI00193520 | GOM DRILLING AND COMPLETIONS - GOM D&C OPERATING PLAN/ LOCAL OMS MANUAL |
| 06066 | 06/00/2008 | BP | BP-HZN-2179MDL00333308   BP-HZN-2179MDL00333497 | EXPLORATION AND PRODUCTION, DRILLING AND COMPLETIONS, BEYOND THE BEST COMMON PROCESS, MARKED AS CONFIDENTIAL; |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 06067 | 11/18/2008 | | | DOCUMENT GP 10-35, DATED 11/18/2008, WELL OPERATIONS, GROUP PRACTICE, BP GROUP ENGINEERING TECHNICAL PRACTICES, MARKED AS HIGHLY CONFIDENTIAL; |
| 06069 | 04/08/2010 | | | E-MAIL FROM TONY C. EMMERSON TO ROBERT KALUZA WITH ATTACHMENTS, MARKED AS CONFIDENTIAL; |
| 06070 | 21/03/2010 | CHESTER, DOUG; EMMERSON, TONY | BP-HZN-MBI00193095   BP-HZN-MBI00193098 | 2009 ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT OF ROBERT KALUZA, PERIOD REVIEWED: 2009, MARKED AS CONFIDENTIAL; |
| 06071 | 01/11/2010 | RUSHIE, STEVEN A | BP-HZN-2179MDL01109991   BP-HZN-2179MDL01109991 | RE: 2010 PLANNING SESSION |
| 06072 | 05/12/2009 | WEST ENGINEERING SERVICES | BP-HZN-2179MDL00210163   BP-HZN-2179MDL00210280 | FINAL REPORT, BLOW-OUT PREVENTION EQUIPMENT RELIABILITY, JOINT INDUSTRY PROJECT (PHASE I?SUBSEA), MAY 12, 2009, WEST ENGINEERING SERVICES, MARKED AS CONFIDENTIAL, |
| 06079 | 02/26/2010 | | -  - | ANNUAL REPORT AND ACCOUNTS 2009 |
| 06080 | 02/01/2011 | BP | -  - | EXECUTIVE MANAGEMENT OF BP |
| 06085 | 02/02/2008 | SHAW, NEIL | BP-HZN-CEC056149   BP-HZN-CEC056153 | FEBRUARY 2, 2008 E-MAIL FROM NEIL SHAW TO FERGUS ADDISON, JEFF CHILDS, STAN GARNER, OTHERS, SUBJECT: GOM SAFETY PERFORMANCE, 2007 GOM SAFETY PERFORMANCE, MARKED HIGHLY CONFIDENTIAL |
| 06086 | 06/18/2009 | JASSAL, KAL | BP-HZN-2179MDL01793819   BP-HZN-2179MDL01793840 | JUNE 18, 2009 E-MAIL FROM KAL JASSAL TO HARRY THIERENS, SUBJECT: ATTACHMENTS, ATTACHING GULF OF MEXICO SPU, GOM D&C RISK MANAGEMENT, ASSESSMENT, RECOMMENDATIONS AND IMPLEMENTATION PLAN, MARKED CONFIDENTIAL |
| 06089 | 01/20/2010 | JASSAL, KAL; O'BRYAN, PAT | BP-HZN-2179MDL00332270   BP-HZN-2179MDL00332326 | BP GULF OF MEXICO SPU, DRILLING & COMPLETIONS, RECOMMENDED PRACTICE FOR RISK MANAGEMENT, IMPLEMENTATION DRAFT, MARKED AS CONFIDENTIAL; |
| 06090 | 10/06/2009 | | | OCTOBER 1, 6, 2009 E-MAILS AMONG KEVIN LACY, HARRY THIERENS, STEVE TINK, IAN LITTLE, ANDREW FRAZELLE, CHARLES HOLT, OTHERS, SUBJECTS: SAFETY LEADERSHIP, WSL TELECONFERENCE - SAFETY LEADERSHIP AND TOWN HALL RESULTS, ATTACHING COPIES OF SLIDE PRESENTATION, |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 06091 | 03/10/0210 | RICH, DAVID | BP-HZN-2179MDL00022318   BP-HZN-2179MDL00022324 | AUTO GENERATED REPORT FROM OPENWELLS - OCS-G32306 MC252 #1 - BP DAILY OPERATIONS - PARTNERS REPORT - REPORT NUMBER 107 - 03/08/2010 |
| 06093 | 07/19/2004 | JACKSON, CURTIS W | BP-HZN-BLY00056165   BP-HZN-BLY00056165 | JULY 19, 2004 E-MAIL STRING AMONG CURTIS JACKSON, STEVE ROBINSON, MARTIN WARD, SUBJECT: DISPENSATION ON BOP STACK; TWO PAGES |
| 06094 | 08/04/2004 | WARD, MARTY | BP-HZN-2179MDL00169270   BP-HZN-BLY00166357 | STONES WR 508 #1 - TECHNICAL FILE NOTE: TEST RAM CONVERSION |
| 06095 | 04/22/2010 | THIERENS, H | BP-HZN-MBI00137274   BP-HZN-MBI00137304 | ICS-214 RESPONDER LOGBOOK |
| 06097 | 05/01/2010 | THIERENS | BP-HZN-MBI00171007   BP-HZN-MBI00171038 | ICS-214 RESPONDR LOGBOOK |
| 06106 | 08/05/2009 | SPRAGUE, JONATHAN | BP-HZN-2179MDL01843882   BP-HZN-2179MDL01843884 | 2009 DRILLING PERFORMANCE.PPT |
| 06107 | 08/05/2009 | SPRAGUE, JONATHAN | BP-HZN-2179MDL01861864 | E-MAIL: RE: 2009 DRILLING PERFORMANCE.PPT |
| 06115 | 00/00/0000 | | BP-HZN-2179MDL00306832   BP-HZN-2179MDL00306832 | D&C HSSE ORGANIZATION CHAGE - AUGUST 09' |
| 06120 | 10/19/2004 | YOUNG, CHRISTOPHER S. | TRN-HCEC-00064131   TRN-HCEC-00064132 | LETTER AGREEMENT FOR CONVERSION OF VBR TO A TEST RAM |
| 06121 | 10/00/2008 | BP PLC | BN-HZN-BLY00034504   BN-HZN-BLY00034604 | BP DRILLING AND WELL OPERATIONS PRACTICE, E&P DEFINED OPERATING PRACTICE |
| 06128 | 07/17/2007 | LACY, KEVIN | BP-HZN-2179MDL01808296   BP-HZN-2179MDL01808297 | EMAIL - SUBJECT: RE: UPDATE ON TO PERFORMANCE |
| 06135 | 05/29/2010 | BP | BP-HZN-2179MDL01844005   BP-HZN-2179MDL01844016 | REPORT - BP TOP KILL ANALYSIS, 29TH MAY 2010 |
| 06139 | 09/17/2009 | DAVIES, KEVAN P | BP-HZN-2179MDL0126172   BP-HZN-2179MDL0126172 | DEEPWATER HORIZON RIG AUDIT |
| 06140 | 10/06/2009 | WONG, NORMAN | BP-HZN-2179MDL003405   BP-HZN-2179MDL003405 | DEEPWATER HORIZON RIG AUDIT |
| 06141 | 07/12/2010 | WONG, NORMAN | BP-HZN-BLY00356689   BP-HZN-BLY00356691 | RE: DW HORIZON RIG AUDIT UPDATES AND PATH FORWARD |

Plaintiffs' Combined Exhibit List

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 06142 | 07/12/2010 | | BP-HZN-BLY00360476  BP-HZN-BLY00360476 | HANDWRITTEN NOTES OF RIG AUDIT OF DWH |
| 06143 | 10/07/2009 | GUIDE, JOHN | BP-HZN-2179MDL00353304  BP-HZN-2179MDL00353305 | FW: DEEPWATER HORIZON RIG AUDIT |
| 06144 | 10/08/2009 | HADEN, STEVEN K | BP-HZN-2179MDL01160382  BP-HZN-2179MDL01160384 | RE: DEEPWATER HORIZON RIG AUDIT |
| 06145 | 08/17/2010 | ABBASSIAN, FEREIDOUN | BP-HZN-BLY00110239  BP-HZN-BLY00110240 | FW: API RP 53 REVISION |
| 06146 | 00/00/0000 | - | BP-HZN-BLY00367682  BP-HZN-BLY00367687 | DATE, LOCATION, AND DESCRIPTION OF INCIDENTS WHERE BLIND-SHEARS RAMS EITHER HELPED CONTROL OR MAY HAVE HELPED CONTROL A BLOWOUT |
| 06147 | 06/15/2010 | ABBASSIAN, FEREIDOUN | BP-HZN-BLY00090445  BP-HZN-BLY00090446 | RE; COMMUNICATION PACK - REVISED |
| 06148 | 09/08/2010 | GARNET, ANDREW | BP-HZN-BLY00361926  BP-HZN-BLY00361927 | RE: MARINE AUDIT FINDINGS |
| 06153 | 10/21/2009 | RODRIGUEZ, ANGEL | BP-HZN-2179MDL01114977  BP-HZN-2179MDL01114977 | RESULTS FROM VISIT TO DEEPWATER HORIZON |
| 06154 | 03/30/2010 | RODRIGUEZ, ANGEL | BP-HZN-2179MDL01114980  BP-HZN-2179MDL01114980 | DEEPWATER HORIZON'S RIG AUDIT CLOSE OUT REPORT STATUS |
| 06156 | 05/14/2010 | FLEMING, RAY H | BP-HZN-BLY00366044  BP-HZN-BLY00366045 | BOP RECOMMENDATIONS |
| 06157 | 05/23/2010 | WONG, NORMAN | BP-HZN-BLY00367004  BP-HZN-BLY00367006 | INTERIM RECOMMENDATIONS 14 MAY |
| 06158 | 05/22/2010 | WONG, NORMAN | BP-HZN-BLY00368496  BP-HZN-BLY00368501 | BOP MAINTENANCE |
| 06159 | 08/10/2010 | CARPENTER, LOMA | BP-HZN-BLY00359629  BP-HZN-BLY00359636 | RE: APPENDIX FOR RIG AUDIT |
| 06162 | 02/06/2006 | WULF, GARY T | BP-HZN-2179MDL01951903  BP-HZN-2179MDL01951911 | FW: TH PRE START-UP STAGE 2 PHSSER DRAFT TOR.DOC |
| 06163 | 02/01/2011 | WONG, NORMAN | BP-HZN-2179MDL01850259  BP-HZN-2179MDL01850265 | ANNUAL PERFORMANCE REVIEW |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 06164 | 09/14/2001 | O'BRIEN, MEL | BP-HZN-CEC043461   BP-HZN-CEC043570 | DEEPWATER HORIZON INTEGRATED ACCEPTANCE AUDIT: AUGUST - SEPTEMBER 2001 |
| 06165 | 01/24/2005 | DAVIES, KEVAN | BP-HZN-2179MDL01797388   BP-HZN-2179MDL01797450 | DEEPWATER HORIZON TECHNICAL RIG AUDIT - JANUARY 2005 |
| 06166 | 01/23/2008 | DAVIES, KEVAN | BP-HZN-MBI00050937   BP-HZN-MBI00051018 | DEEPWATER HORIZON TECHNICAL AUDIT - JANUARY 2008 |
| 06167 | 10/06/2009 | COCALES, BRETT | BP-HZN-BLY00323218   BP-HZN-BLY00323219 | AUDIT REPORT DOCUMENTS - DWH SEPT 2009 |
| 06168 | 09/17/2009 | COCALES, BRETT | BP-HZN-2179MDL00209289   BP-HZN-2179MDL00209292 | RE: IT WILL ALL GET SORTED |
| 06169 | 07/01/2004 | | -   - | CFR §250.433 - §250.441 |
| 06170 | 00/00/2010 | | BP-HZN-BLY00104402   BP-HZN-BLY00104404 | HORIZON'S TOTAL BOP FUNCTIONS CYCLES ON MC 252 #1 |
| 06171 | 05/26/2009 | DOUGLAS, SCHERIE D | BP-HZN-2179MDL00237054   BP-HZN-2179MDL00237083 | MACONDO APD APPROVAL |
| 06175 | 00/00/0000 | | -   - | PAUL TOOMS, GLOBAL HEAD OF SUBSEA DISCIPLINE, BP |
| 06177 | 05/20/2011 | | -   - | 30 CFR §250.107 WHAT MUST I DO TO PROTECT HEALTH, SAFETY, PROPERTY, AND THE ENVIRONMENT? |
| 06178 | 07/01/2010 | | -   - | 30 CFR §250.401 WHAT MUST I DO TO KEEP WELLS UNDER CONTROL? |
| 06180 | 01/16/2009 | SIMS, DAVID C | BP-HZN-MBI00056221   BP-HZN-MBI00056222 | FW: 2009 CAPITAL QUESTION |
| 06185 | 12/18/2010 | MCNEILLIE, GRAHAM A | BP-HZN-2179MDL02207128   BP-HZN-2179MDL02207167 | PRESIDENTIAL COMMISSION REPORT ON RESPONSE |
| 06187 | 05/05/2010 | MCDONALD, W LEITH | BP-HZN-2179MDL02203232   BP-HZN-2179MDL02203233 | OPTIONS & DATA REQUIREMENTS |
| 06189 | 12/03/2010 | TOOMS, PAUL | -   - | ENGINEERING IN E&P POST MACONDO |
| 06192 | 00/00/2010 | BP | -   - | BP'S PRELIMINARY RESPONSE TO THE FLOW RATE AND VOLUME ESTIMATES CONTAINED IN STAFF WORKING PAPER NO. 3 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 06193 | 05/27/2010 | YEILDING, CINDY | BP-HZN-2179MDL00646495   BP-HZN-2179MDL00646547 | INFO: OBJECTIVES AND DELIVERY, MC 252(MACONDO), MAY 25TH-26TH, 2010 |
| 06194 | 05/15/2010 | MASON, MIKE C | BP-HZN-2179MDL01591494   BP-HZN-2179MDL01591502 | MACONDO SIWHP & BUILD-UP RATE FINAL REPORT.DOC |
| 06195 | 05/27/2010 | RUPEN, DOSHI S | BP-HZN-2179MDL01614074   BP-HZN-2179MDL01614074 | DATA FILES FROM BP'S TOP KILL |
| 06197 | 06/11/2010 | TOOMS, PAUL J | BP-HZN-2179MDL00412974   BP-HZN-2179MDL00412974 | HISTORICAL BOP PRESSURE |
| 06198 | 05/31/2010 | HILL, TREVOR | BP-HZN-2179MDL00943274   BP-HZN-2179MDL00943298 | PHONE CALL, SLIDE PACK, FURTHER INFORMATION |
| 06199 | 06/27/2010 | WULF, GARY T | BP-HZN-2179MDL01514132   BP-HZN-2179MDL01514133 | HOW IMPORTANT ARE KNOWING THE ACTUAL FLOW RATES |
| 06210 | 04/24/2010 | GROUNDS, CHERYL A | BP-HZN-BLY00301509   BP-HZN-BLY00301510 | RE: GOM RIG INCIDENT |
| 06212 | 05/17/2010 | TOOMS, PAUL J | BP-HZN-2179MDL01793905   BP-HZN-2179MDL01793929 | FW: TOP PREVENTER PEER ASSIST RECOMMENDATIONS |
| 06213 | 08/25/2009 | BAKER, KATE H | BP-HZN-2179MDL01781727   BP-HZN-2179MDL01781745 | FW: BP GLOBAL WELL INTEGRITY REVIEW |
| 06214 | 11/18/2010 | TOOMS, PAUL J | BP-HZN-2179MDL02210120   BP-HZN-2179MDL02210122 | RE; NATIONAL ACADEMY OF ENGINEERING INTERIM SUMMARY |
| 06215 | 05/16/2010 | TOOMS, PAUL J | BP-HZN-2179MDL01616040   BP-HZN-2179MDL01616043 | DRAWINGS AS REQUESTED ON THE CALL TODAY |
| 06216 | 04/13/2010 | BP | BP-HZN-2179MDL00251891   BP-HZN-2179MDL00251904 | MC 252 #1 (MACONDO) - TD FORWARD PLAN REVIEW PRODUCTION CASING & TA OPTIONS |
| 06217 | 07/01/2010 | | -  - | 30 CFR §250.401 WHAT MUST I DO TO KEEP WELLS UNDER CONTROL? |
| 06218 | 07/01/2010 | | -  - | 30 CFR §250.420 WHAT WELL CASING AND CEMENTING REQUIREMENTS MUST I MEET? |
| 06219 | 07/01/2010 | | | 30 CFR §250.514: WELL-CONTROL FLUIDS, EQUIPMENT, AND REQUIREMENTS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 06220 | 04/00/2010 | KELLINGRAY, DARYL; SIGURDSON, SCOTT | BP-HZN-2179MDL00640467   BP-HZN-2179MDL00640494 | E&P SEGMENT RECOMMENDED PRACTICE: DRILLING AND COMPLETIONS CEMENTING MANUAL - HPHT CEMENTING SECTION |
| 06221 | 07/29/2010 | KELLINGRAY, DARYL S | BP-HZN-2179MDL022200   BP-HZN-2179MDL022200 | JULY 28-29, 2010 E-MAIL STRING BETWEEN DARYL KELLINGRAY, ERICK CUNNINGHAM, SUBJECT: INVESTIGATION TEAM, MARKED AS CONFIDENTIAL; BATES NUMBERS BEGINNING BP-HZN-2179MDL022200 WITH LAST DIGITS CUT OFF |
| 06222 | 09/00/2004 | KELLINGRAY, DARYL | BP-HZN-2179MDL02227491   BP-HZN-2179MDL02227491 | THE MINIMUM TESTING FOR GOM CEMENTING OPERATIONS |
| 06223 | 05/03/2010 | ERICK CUNNINGHAM | BP-HZN-2179MDL0222735   BP-HZN-2179MDL0222735 | EMAIL:  FW:  FOAMED CEMENT QUICK INTRODUCTION (EMAILED AND ATTACHED:  FOAMED CEMENT QUICK INTRODUCTION.ZIP) |
| 06224 | 07/20/2009 | MOREL, BRIAN P | BP-HZN-2179MDL022341   BP-HZN-2179MDL022341 | EMAIL FROM BRIAN MOREL TO KELLINGRAY ON 07/20/2009 RE: MACONDO CEMENT DESIGN |
| 06225 | 08/30/2010 | KELLINGRAY, DARYL S | BP-HZN-2179MDL00711599   BP-HZN-2179MDL00711601 | AUGUST 20-30, 2010 E-MAIL STRING BETWEEN DARYL KELLINGRAY, ERICK CUNNINGHAM, SUBJECT: ASSURANCE REQUEST, MARKED AS CONFIDENTIAL |
| 06226 | 00/00/0000 | KELLINGRAY, DARYL | BP-HZN-2179MDL02270369   BP-HZN-2179MDL02270383 | STRATEGY FOR MANAGING BP CEMENTING PERFORMANCE |
| 06227 | 09/24/2008 | BP | BP-HZN-2179MDL02222098   BP-HZN-2179MDL0222211 | NORTH AMERICAN WELL SERVICES PROJECT GOM CEMENTING EVALUATION |
| 06228 | 03/29/2011 | | BP-HZN-2179MDL02254736   BP-HZN-2179MDL02254826 | CONVERSATIONS BETWEEN DARYL.KELLINGRAY@UK.BP.COM AND ANY OTHER USER BETWEEN 1/1/1900 AND 4/13/2011 |
| 06229 | 11/00/2009 | KELLINGRAY, DARYL; SIGURDSON, SCOTT | BP-HZN-2179MDL02225843   BP-HZN-2179MDL02225864 | E&P SEGMENT RECOMMENDED PRACTICE - CEMENT PLACEMENT SECTION |
| 06230 | 04/08/2010 | CUNNINGHAM, ERICK | BP-HZN-2179MDL00712772   BP-HZN-2179MDL00712797 | RE: SRP CEMENT PLACEMENT FINAL DSK TC EC JM TF DSK 25 FEB.DOC |
| 06231 | 09/02/2009 | FRYHOFER, DON | BP-HZN-2179MDL01962336   BP-HZN-2179MDL01962336 | TUBULAR BELLS PROJECT CEMENTING BASIS OF DESIGN (9/2/09 DRAFT) - NOT FOR DISTRIBUTION |
| 06232 | 01/12/2010 | CUNNINGHAM, ERICK | BP-HZN-2179MDL00734281   BP-HZN-2179MDL00734283 | JANUARY 11, 2010 - JANUARY 12, 2010 E-MAIL STRING BETWEEN ERICK CUNNINGHAM AND DARYL KELLINGRAY, SUBJECT: HAL?, MARKED "CONFIDENTIAL," |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 06233 | 11/00/2009 | KELLINGRAY, DARYL; SIGURDSON, SCOTT | BP-HZN-2179MDL02136569   BP-HZN-2179MDL02136593 | E&P SEGMENT RECOMMENDED PRACTICE: DRILLING AND COMPLETIONS CEMENTING MANUAL - CEMENT LABORATORY TESTING SECTION |
| 06234 | 08/11/2010 | CSI INVESTIGATION TEAM | - - | APPENDIX K. LABORATORY ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON (FROM CSI TECHNOLOGIES) |
| 06235 | 01/11/2011 | AMERICAN PETROLEUM INSTITUTE | - - | RECOMMENDED PRACTICE ON PREPARATION AND TESTING OF FOAMED CEMENT SLURRIES AT ATMOSPHERIC PRESSURE, ANSI/API RECOMMENDED PRACTICE 10B-4 FIRST EDITION, JULY 2004, IDENTICAL TO ISO 10426-4: 2003, ISO 10426-4 PETROLEUM AND NATURAL GAS INDUSTRIES -- CEMENTS AN |
| 06236 | 06/28/2010 | KELLINGRAY, DARYL S | BP-HZN-BLY00121376   BP-HZN-BLY00121433 | RE: ACTION - PROPOSAL FOR SLURRY TESTS |
| 06237 | 00/00/2010 | | BP-HZN-2179MDL02379553   BP-HZN-2179MDL02379602 | REVISED DRAFT OF GROUP PRACTICE 10-60, ZONAL ISOLATION, MARKED AS CONFIDENTIAL |
| 06238 | 07/20/2009 | MOREL, BRIAN P | BP-HZN-2179MDL00206788   BP-HZN-2179MDL0206825 | MACONDO CEMENT DESIGN |
| 06239 | 07/17/2010 | CORSER, KENT | BP-HZN-BLY00116572   BP-HZN-BLY00116572 | ACTION - HELP ON ETP |
| 06240 | 07/26/2010 | CORSER, KENT | BP-HZN-BLY00110175   BP-HZN-BLY00110178 | RE: ACTION- PROPOSAL FOR SLURRY TESTS |
| 06241 | 10/21/2009 | KELLINGRAY, DARYL S | BP-HZN-2179MDL00736951   BP-HZN-2179MDL00736953 | EMAIL FROM DARYL KELLINGRAY TO CHRISTOPHER AND FITHIAN ON 10/21/2009 RE: FW: CEMENTING SOP |
| 06242 | 02/22/2008 | BP | - - | BP BOARD PERFORMANCE REPORT 2007 |
| 06243 | 02/24/2009 | BP | - - | BP BOARD PERFORMANCE REPORT 2008 |
| 06244 | 00/00/2010 | | - - | BP BOARD PERFORMANCE REPORT 2009 |
| 06245 | 00/00/2011 | | - - | BOARD PERFORMANCE REPORT 2010 |
| 06246 | 05/08/2008 | JACKSON, D. J. | BP-HZN-2179MDL02003538   BP-HZN-2179MDL02003543 | REDACTED MINUTES OF A MEETING OF THE BOARD OF DIRECTORS OF BP P.L.C. HELD ON 8TH MAY 2008 AT 1 ST JAMES'S SQUARE, LONDON SW1Y 4PD |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 06247 | 01/09/2008 | PEARL, D.J. | BP-HZN-2179MDL02004462  BP-HZN-2179MDL02004465 | MINUTES OF A MEETING OF THE SAFETY, ETHICS & ENVIRONMENT ASSURANCE COMMITTEE HELD AT 1 ST JAMES'S SQUARE, LONDON ON WEDNESDAY, 9TH JANUARY 2008 |
| 06248 | 03/12/2009 | PEARL, D. J. | BP-HZN-2179MDL02004490  BP-HZN-2179MDL02004493 | REDACTED MINUTES OF A MEETING OF THE SAFETY, ETHICS AND ENVIRONMENTAL ASSURANCE COMMITTEE HELD AT BP AMERICA, WASHINGTON, D.C. ON 12TH MARCH 2009, MARKED AS CONFIDENTIAL |
| 06249 | 09/17/2010 | PEARL, D.J. | BP-HZN-2179MDL02004527  BP-HZN-2179MDL02004529 | REDACTED MINUTES OF A MEETING OF THE SAFETY, ETHICS AND ENVIRONMENT ASSURANCE COMMITTEE HELD AT 1 ST JAMES'S SQUARE, LONDON SW1Y 4PD ON 17TH SEPTEMBER 2010, MARKED AS CONFIDENTIAL |
| 06250 | 09/23/2010 | | BP-HZN-2179MDL02302487  BP-HZN-2179MDL02302491 | MEETING BETWEEN BP AND HERMES (EQUITY OWNERSHIP SERVICES) 23RD SEPTEMBER 2010, BP'S OFFICES, 1 ST JAMES'S SQUARE, SW1Y 4PD, MARKED AS CONFIDENTIAL |
| 06252 | 06/18/2010 | JACKSON, DAVID J | BP-HZN-2179MDL02302276  BP-HZN-2179MDL02302277 | FW: TRANSCRIPT: HOUSE COMMITTEE ON ENERGY AND COMMERCE WITH TONY HAYWARD |
| 06253 | 06/20/2010 | JACKSON, D.J. | BP-HZN-2179MDL02004414  BP-HZN-2179MDL02004417 | REDACTED MINUTES OF A MEETING OF THE BOARD OF DIRECTORS OF BP P.L.C. HELD ON 20TH JUNE 2010 AT 1 ST JAMES'S SQUARE, LONDON SW1Y 4PD, MARKED AS CONFIDENTIAL |
| 06254 | 07/21/2010 | | BP-HZN-2179MDL02340758  BP-HZN-2179MDL02340758 | REDACTED DOCUMENT TITLED BP GOVERNANCE ISSUES, 21 JUNE 2010, MARKED AS HIGHLY CONFIDENTIAL |
| 06257 | 11/03/2008 | BP | BP-HZN-2179MDL00333196  BP-HZN-2179MDL00333154 | THE BP OPERATING MANAGEMENT SYSTEM FRAMEWORK: PART 1 - AN OVERVIEW OF OMS |
| 06262 | 12/09/2005 | | BP-HZN-BLY00188729  BP-HZN-BLY00188920 | FATAL ACCIDENT INVESTIGATION REPORT, ISOMERIZATION UNIT EXPLOSION FINAL REPORT, TEXAS CITY, TEXAS, USA, DATE OF INCIDENT: MARCH 23, 2005, DATE OF REPORT, DECEMBER 9, 2005, APPROVED FOR RELEASE BY J. MOGFORD, INVESTIGATION TEAM LEADER, MARKED AS CONFIDENTI |
| 06264 | 00/00/0000 | MOGFORD, JOHN | -  - | ASSET INTEGRITY AND LEADERSHIP A BP PERSPECTIVE |
| 06265 | 06/20/2011 | OCCUPATIONAL SAFETY & HEALTH ADMINISTRATION | -  - | FACT SHEET ON BP 2009 MONITORING INSPECTION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 06266 | 03/08/2007 | BP | BP-HZN-2179MDL02305974   BP-HZN-2179MDL02306112 | GROUP OPERATIONS RISK COMMITTEE: PRE-READ FOR 12TH MARCH 2007 |
| 06267 | 09/12/2007 | SKELTON, CINDI | BP-HZN-2179MDL01563656   BP-HZN-2179MDL01563657 | J MOGFORD PRESENTATION ON POLICY.PPT |
| 06268 | 01/00/1999 | MOGFORD, J | BP-HZN-2179MDL00836839   BP-HZN-2179MDL00836902 | BP AMOCO - DRILLING AND WELL OPERATIONS POLICY |
| 06270 | 03/30/2009 | DUDLEY, SIMON | BP-HZN-2179MDL02423597   BP-HZN-2179MDL02423602 | EMPLOYMENT TERMINATION LETTER FOR JOHN MOGFORD |
| 06271 | 10/04/2010 | PATTERSON, MARK | BP-HZN-2179MDL00273856   BP-HZN-2179MDL00273877 | GROUP OPERATING PRACTICE: ASSESSMENT, PRIORITIZATION AND MANAGEMENT OF RISK |
| 06272 | 10/14/2009 | BP | BP-HZN-2179MDL00997342   BP-HZN-2179MDL00997372 | GROUP DEFINED PRACTICE, GDP 3.1-0001, ASSESSMENT, PRIORITIZATION AND MANAGEMENT OF RISK |
| 06281 | 12/17/2009 | LITTLE, IAN | BP-HZN-2179MDL00351334   BP-HZN-2179MDL00341351 | FW: WD/WM CALL ON WEDNESDAY |
| 06287 | 03/08/2007 | PEARL, D.J. | BP-HZN-2179MDL02014872   BP-HZN-2179MDL02014900 | FW; SEEAC 2006 HSE REPORT FINALCOPY |
| 06288 | 05/11/2011 | J. ANDREW LANGAN, P.C. | | THE BP PARTIES' FOURTH AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' AGREED 30(B)(6) DEPOSITION NOTICE WITH 30(B)(5) DOCUMENT REQUESTS |
| 06290 | 06/24/2009 | | -  - | MACONDO MC252 #1 DRILLING PEER REVIEW |
| 06291 | 03/31/2009 | SPRAGUE, JONATHAN; RICH, D | BP-HZN-2179MDL00339799   BP-HZN-2179MDL00339820 | GOM DRILLING AND COMPLETIONS: D&C RECOMMENDED PRACTICE FOR MANAGEMENT OF CHANGE |
| 06292 | 03/12/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00006296   BP-HZN-2179MDL00006298 | E-MAIL RE: MACONDO |
| 06293 | 04/14/2010 | | BP-HZN-2179MDL00252431   BP-HZN-2179MDL00252431 | CHART - MC 252 #1 - MACONDO PRODUCTION CASING AND TA FORWARD PLANNING DECISION TREE 4/14/2010 |
| 06294 | 00/00/2010 | LITTLE, IAN | BP-HZN-2179MDL0034665   BP-HZN-2179MDL0034665 | 2009 ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT FOR JOHN GUIDE |
| 06298 | 01/15/2010 | WU, KATHTY | BP-HZN-2179MDL01463845   BP-HZN-2179MDL01463872 | 2010 STRATEGY PRESENTATION - UPDATED DRAFT POST 12TH JAN SET REVIEW |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 06300 | 00/00/0000 | - | -   - | NATIONAL COMMISSION ON THE DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING (PG. 122-127) |
| 06302 | 07/15/2011 | BP | -   - | REWARDING SAFE OPERATIONS |
| 06305 | 06/21/2010 | MAGUIRE, NIALL J | BP-HZN-2179MDL02210480   BP-HZN-2179MDL03011866 | RE: SEC SALAZAR CALL |
| 06308 | 07/12/2010 | INGLIS, ANDY | BP-HZN-2179MDL03011186   BP-HZN-2179MDL03011196 | DEEPWATER HORIZON OPERALTIONAL UPDATE: BOARD UPDATE |
| 06309 | 01/19/2009 | SAUL, DAVID C | -   - | DWOP & ETPS MANDATED - INGLIS NOTE |
| 06314 | 12/07/2009 | INGLIS, A. G.; SHAW, NEIL; DUPREE, JAMES | BP-HZN-2179MDL02253259   BP-HZN-2179MDL02253260 | GOM 2009 PERFORMANCE - HIGHLIGHTS |
| 06319 | 01/07/2010 | INGLIS, ANDY; YONGAR, ROY | BP-HZN-2179MDL02253686   BP-HZN-2179MDL02253708 | FINAL TRANSCRIPT |
| 06321 | 04/06/2010 | DALY, MIKE | BP-HZN-2179MDL00032979   BP-HZN-2179MDL00031981 | EXPLORATION UPDATES |
| 06324 | 02/20/2008 | YILMAZ, BARBARA | BP-HZN-2179MDL02977930   BP-HZN-2179MDL02977950 | DC SAFETY FOCUS_2008_V3.PPT |
| 06327 | 09/28/2009 | DALY, MICHAEL; INGLIS, ANDY; RAINEY, DAVID | BP-HZN-2179MDL0013124   BP-HZN-2179MDL0013124 | EXECUTE FINANCIAL MEMORANDUM - MACONDO EXPLORATION WELL |
| 07001 | 10/30/1998 | WILLIAMS, B.C.; WHITBY, MELVIN F | -   - | CAMERON EB 852D REVISION A1 - SHEAR RAM PRODUCT LINE |
| 07004 | 00/00/0000 | - | BP-HZN-BLY00063678   - | BP GULF OF MEXICO - MMS APD WORKSHEET |
| 07005 | 12/00/2000 | | -   - | WELL CONTROL MANUAL - 3.3 SHUT-IN WHILST DRILLING |
| 07007 | 07/13/2007 | VAN LUE, JASON | BP-HZN-BLY00111439   BP-HZN-BLY00111440 | CAMERON DAILY REPORT SHEET - PREPARED BY CAMERON FILED SERVICE REPRESENTATIVE AFTER  PERFORMING WORK ON THE DWH. REPORT INDICATES THAT THE MIDDLE PIPE RAM BONNET WAS OPENED CEMENT WAS COMPACTED IN THE RAM , CAUSING THE RAM NOT TO FULLY CLOSE ON 5" PIPE." |
| 07008 | 06/06/2011 | ERWIN, CARTER | | HAND WRITTEN CALCULATIONS PERFORMED BY THE WITNESS (ERWIN, CARTER) DURING THE DEPOSITION REGARDING SHEAR PRESSURE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 07010 | 04/12/2006 | ERWIN, CARTER | CAM_CIV_0030379  CAM_CIV_0030380 | EMAIL - FROM ERWIN, CARTER TO: 'SUBSEA'  - IN THE EMAIL ERWIN INFORMS THE RECIPIENT THAT THE DEADMAN WILL NOT FOLLOW THE EDS  SEQUENCE SELECTED ON THE PANEL, THAT IT HAS A PREDETERMINED SEQUENCE THAT IT WILL ONCE ALL THE CONDITIONS ARE MET. ERWIN THEN LIS |
| 07011 | 04/21/2010 | FRY, MICHAEL | TRN-MDL-00497493  TRN-MDL-00497499 | EMAIL - FROM: ERWIN, CARTER; TO: FRY, MICHAEL - ERWIN PROVIDES THE STEPS NECESSARY TO ACTIVATE THE DEADMAN SYSTEM.  EMAIL ALSO INCLUDES PHOTOS AND SCHEMATICS. |
| 07013 | 00/00/0000 | | | DEEPWATER HORIZON FORENSIC INVESTIGATION OF THE BLOWOUT PREVENTER |
| 07019 | 05/07/2010 | VAN LUE, JASON | CAM_CIV_0077559  CAM_CIV_0077560 | FROM: VAN LUE, JASON TO: ERWIN, CARTER CC'D/BCC'S: KING, DON; CORONADO, RICHARD; WHITBY, MEL - SUBJECT:  "SOL VALVE 103 DID NOT FIRE VIA THE DEADMAN" |
| 07021 | 01/03/2005 | ERWIN, CARTER | CAM_CIV_0016112  CAM_CIV_0016112 | FIELD SERVICE ORDER NO. 121096 - CONVERTING THE LOWER PIPE RAM TO A TEST RAM. |
| 07023 | 05/03/2010 | ERWIN, CARTER | CAM_CIV_0080104  CAM_CIV_0080105 | RE: STATUS? |
| 07024 | 03/31/2011 | MCWHORTER, DAVID; CHAISSON, GLENN | CAM_CIV_0130520  CAM_CIV_0130521 | CAMERON SAFETY ALERT 22070 - FOLLOWING THE CONCLUSION THE DNV INVESTIGATION/TESTING OF THE DWH BOP CAMERON ISSUED THIS SAFETY ALERT TO NOTIFY CUSTOMERS OF THE CONTRIBUTING CAUSES OF THE DWH'S BOP FAILURE ACCORDING TO THE DNV FINDINGS. |
| 07026 | 02/26/2009 | ERWIN, CARTER | CAM_CIV_0078870  CAM_CIV_0078870 | EMAIL - FROM: ERWIN, CARTER - TO: MCWHORTER, DAVID - SUBJECT: UPGRADE OPPORTUNITIES - THE EMAIL REFERENCES AN EXCEL SPREADSHEET WHICH WAS PRODUCED IN ITS NATIVE FORMAT. THE BATES NUMBER FOR THE EXCEL SPREADSHEET IS: CAM_CIV_0078871 |
| 07028 | 01/21/2009 | ERWIN, CARTER | CAM_CIV_0042929  CAM_CIV_0042933 | CAMERON - MK III MODEL 80 MULTIPLEX BOP CONTROL POD - TRANSOCEAN OFFSHORE DEEPWATER - BUDGETARY QUATATION NO.: 20506009 - DATE: JANUARY 21, 2009 |
| 07030 | 02/25/2009 | | CAM_CIV_0012825  CAM_CIV_0012829 | CAMERON WELL CONTROL EQUIPMENT - PERIODIC INSPECTION/RECERTIFICATION |
| 07037 | 04/15/2010 | COCALES, BRETT | BP-HZN-2179MDL00312074  BP-HZN-2179MDL00312170 | STUFF FOR PAUL (TOI) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 07040 | 04/24/2010 | ERWIN, CARTER | CAM_CIV_0079830   CAM_CIV_0079830 | EMAIL WITH ATTACHMENT: POWER POINT PRESENTATION TITLED "TL BLOWOUT ACCESSORIES - IDENTIFICATION AND REFERENCE" |
| 07045 | 09/15/2004 | JACKSON, CURTIS W | BP-HZN-BLY00056043   BP-HZN-BLY00056046 | FW: DEEPWATER HORIZON - TEST RAM |
| 07046 | 07/21/2010 | KNUDSEN, TORBEN | BP-HZN-BLY00103459   BP-HZN-BLY00103462 | EMAIL WITH ATTACHMENT - FROM KNUDSEN, TORBEN - TO: PERE, ALLEN; CORSER, KENT - ATTACHED TO THE EMAIL IS THE "SEARABILITY CHART FROM THE HORIZON" |
| 07047 | 04/13/2009 | HONEYCUTT, CLINT | BP-HZN-2179MDL00343196   BP-HZN-2179MDL00353218 | REGULATORY AND GROUP COMPLIANCE MEETING FOLLOW-UP |
| 07048 | 07/01/2010 | | | 30 CFR §250.106 WHAT STANDARDS WILL THE DIRECTOR USE TO REGULATE LEASE OPERATIONS? |
| 07049 | 07/01/2010 | | | 30 CFR §250.107 WHAT MUST I DO TO PROTECT HEALTH, SAFETY, PROPERTY, AND THE ENVIRONMENT |
| 07050 | 07/01/2010 | | | 30 CFR §250.400 WHO IS SUBJECT TO THE REQUIREMENTS OF THIS SUBPART? |
| 07051 | 07/01/2010 | | | 30 CFR §250.446 WHAT ARE THE BOP MAINTENANCE IN INSPECTION REQUIREMENTS? |
| 07052 | 07/01/2010 | | | 30 CFR §250.500 GENERAL REQUIREMENTS |
| 07053 | 03/24/2010 | GUIDE, JOHN | BP-HZN-2179MDL00245764   BP-HZN-2179MDL00245766 | RE: TOI PERFORMANCE FEEDBACK |
| 07054 | 06/05/2008 | SKELTON, JAKE | | DEEPWATER HORIZON AUDIT REPORT JANUARY 2008.DOC |
| 07055 | 07/01/2010 | | | 30 CFR §250.1501 WHAT IS THE GOAL OF MY TRAINING PROGRAM? |
| 07056 | 07/01/2010 | | | 30 CFR §250.1503 WHAT ARE MY GENERAL RESPONSIBILITIES FOR TRAINING? |
| 07057 | 07/01/2010 | | | 30 CFR §250.1506 HOW OFTEN MUST I TRAIN MY EMPLOYEES? |
| 07059 | 01/16/2009 | SIMS, DAVID C | BP-HZN-MBI00056222   BP-HZN-MBI00056221 | FW: 2009 CAPITAL QUESTION |
| 07060 | 03/19/2009 | MOREL, BRIAN P | BP-HZN-2179MDL00197329   BP-HZN-2179MDL00197330 | FW: COST SAVING IDEAS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 07061 | 04/07/2009 | LITTLE, IAN | BP-HZN-2179MDL00397052  BP-HZN-2179MDL00397052 | DEEPWATER HORIZON COST SAVINGS |
| 07062 | 05/08/2009 | GUIDE, JOHN | -  - | RE: RIG CLERKS PERFORMANCE COORDINATORS |
| 07063 | 07/14/2009 | LITTLE, IAN | BP-HZN-2179MDL01797934  BP-HZN-2179MDL01797938 | MID YEAR REVIEW |
| 07065 | 08/20/2009 | RAINEY, DAVID I | BP-HZN-2179MDL00368430  BP-HZN-2179MDL00038908 | RE: EVALUATION TIME |
| 07066 | 06/18/2009 | JASSAL, KAL | BP-HZN-2179MDL01793819  BP-HZN-2179MDL01793840 | ATTACHMENTS |
| 07068 | 09/23/2009 | GUIDE, JOHN | BP-HZN-2179MDL02172414  BP-HZN-2179MDL02172415 | FW: DW HORIZON RIG AUDIT UPDATES AND PATH FORWARD |
| 07069 | 01/20/2010 | JASSAL, KAL; O'BRYAN, PATRICK | BP-HZN-2179MDL00332270  BP-HZN-2179MDL00332326 | DRILLING & COMPLETIONS - RECOMMENDED PRACTICE FOR RISK MANAGEMENT |
| 07070 | 10/06/2009 | LITTLE, IAN | BP-HZN-2179MDL01161938  BP-HZN-2179MDL01161939 | FW: DEEPWATER HORIZON RIG AUDIT |
| 07071 | 09/17/2009 | GUIDE, JOHN | BP-HZN-2179MDL01253424  BP-HZN-2179MDL01253426 | FW: DEEPWATER HORIZON RIG AUDIT |
| 07072 | 05/04/2008 | SKELTON, JAKE | BP-HZN-2179MDL01272435  BP-HZN-2179MDL01272435 | FORWARD PLAN FOR BOP ANNULARS |
| 07080 | 01/07/2009 | SIMS, DAVID C | BP-HZN-2179MDL00377089  BP-HZN-2179MDL00194721 | E-MAIL RE: TOR |
| 07081 | 01/16/2009 | SIMS, DAVID C | BP-HZN-BLY00355508  BP-HZN-BLY00355509 | FW: 2009 CAPITAL QUESTION |
| 07082 | 08/20/2009 | LITTLE, IAN | BP-HZN-2179MDL00208159  BP-HZN-2179MDL00208160 | FW: EVALUATION TIME |
| 07083 | 08/20/2009 | HAFLE, MARK E | BP-HZN-2179MDL00208171  BP-HZN-2179MDL00208171 | RE: MACONDO_ONEPAGER.XLS |
| 07084 | 08/25/2009 | HAFLE, MARK E | BP-HZN-2179MDL00208476  BP-HZN-2179MDL00208476 | FAILED FLOAT EQUIPMENT NPT |
| 07085 | 07/01/2010 | - | BP-HZN-BLY00242  BP-HZN-BLY00242 | BP INCIDENT INVESTIGATION TEAM - NOTES OF INTERVIEW WITH JOHN GUIDE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 07088 | 07/17/2007 | SIMS, DAVID C | BP-HZN-MBI00037507  BP-HZN-MBI00037508 | RE: UPDATE ON TO PERFORMANCE |
| 07089 | 08/00/2008 | | BP-HZN-2179MDL01484831  BP-HZN-2179MDL01484837 | PDP: IAN LITTLE |
| 07090 | 07/04/2009 | THIERENS, HARRY H | BP-HZN-2179MDL00374168  BP-HZN-2179MDL00374170 | RE: TRANSOCEAN RIG MANAGER MOVE |
| 07091 | 07/19/2004 | CURTIS JACKSON | BP-HZN-BLY00056165  8P-HZN-BLY00056166 | EMAIL:  RE:  DISPENSATION ON BOP STACK |
| 07092 | 12/27/2010 | SERPA, LINE M | BP-HZN-2179MDL01483605  BP-HZN-2179MDL01483641 | REQUEST TO VP WELLS-RPU BLY REPORT |
| 07093 | 02/11/2010 | CUNNINGHAM, ERICK | BP-HZN-2179MDL00733444  BP-HZN-2179MDL00733446 | RE: BP CRITICAL WELLS LIST |
| 07094 | 05/06/2010 | HINE, ANDY J | BP-HZN-2179MDL00715711  BP-HZN-2179MDL00716005 | D&C OPS NETWORK TELECOM NOTES/ACTIONS - 20TH APRIL 2010 |
| 07095 | 02/25/2010 | LITTLE, IAN | BP-HZN-2179MDL00377677  BP-HZN-2179MDL00377677 | IAN LITTLE MOC |
| 07096 | 00/00/2009 | THIERENS, HARRY | BP-HZN-2179MDL01484838  BP-HZN-2179MDL01484842 | ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT FOR IAN LITTLE FOR 2008 |
| 07097 | 03/11/2010 | SIMS, DAVID C | BP-HZN-2179MDL00004560  BP-HZN-2179MDL00004560 | MACONDO UPDATE |
| 07098 | 09/28/2009 | LITTLE, IAN; THORSETH, JAY | BP-HZN-MBI00170548  BP-HZN-MBI00170549 | MEMORANDUM: INCENTIVE AWARD PROGRAM |
| 07099 | 00/00/2010 | LITTLE, IAN | BP-HZN-2179MDL00346653  BP-HZN-2179MDL00346657 | ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT FOR JOHN GUIDE FOR DEC 2009 |
| 07101 | 02/23/2010 | LITTLE; SIMS | BP-HZN-MBI00107478  BP-HZN-MBI00107488 | GULF OF MEXICO ORGANIZATIONAL MOC - D&C OPERATIONS MANAGER HANDOWVER |
| 07108 | 06/11/2010 | DARRELL LOYA | TRN-MDL-00866773  TRN-MDL-00866790 | EMAIL:  RE:  INPUT ON RUNNING PROCEDURE FOR CAPPING STACK ON FLANGE/MULESHOE (EMAILED AND ATTACHED  4181_MC252-1_RUN 3 RAM BOP WITH FLEX JOINT FLANGE CONNECTION_REV_E.DOC) |
| 07114 | 04/05/2010 | BRANIFF, BARRY | TRN-USCG_MMS-00043226  TRN-USCG_MMS-00043228 | APRIL 5, 2010 E-MAIL FROM BARRY BRANIFF WITH ATTACHMENTS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 07116 | 03/13/2011 | | - - | WELL REVIEW CHECKLIST |
| 07122 | 00/00/0000 | HAND, STEVE | TRN-MDL-00868608   TRN-MDL-00868612 | TRANSOCEAN DRILLING DEEPWATER WELLS |
| 07124 | 00/00/2010 | | - - | INCIDENT TITLE; 22 PAGES |
| 07130 | 05/11/2010 | BRANIFF, BARRY | TRN-MDL-00868761   TRN-MDL-00868768 | FW: ALERT - WELL CONTROL EQUIPMENT |
| 07134 | 08/20/2004 | CUNNINGHAM, JIM | TRN-MDL-00872232   TRN-MDL-00872257 | JIM CUNNINGHAM, EGYPT/MEDITERRANEAN SEA, LOSS OF WELL CONTROL AND EMERGENCY RESPONSE, EVENT: AUGUST 20, 2004 AT 21:30 HRS, MEDITERRANEAN DISTRICT, EURAFRICAN UNIT |
| 07140 | 00/00/0000 | | | DOCUMENT - "WHERE ARE WE NOW WITH IM" |
| 07142 | 10/23/2008 | WAGNER, JUDITH R | BP-HZN-CEC050073   BP-HZN-CEC050176 | RE: PROJECTS ACADEMY CADRE 5 INTERTERM PROJECTS |
| 07152 | 07/24/2009 | MCKAY, LAMAR | BP-HZN-CEC083061   BP-HZN-CEC083123 | FW: GORC PRE-READ FOR 31 JULY 2009 |
| 07153 | 00/00/0000 | | BP-HZN-2179MDL00950257   BP-HZN-2179MDL00950285 | BP FIRES, MAJOR RELEASES & WELL INCIDENTS 2000-2010 |
| 07158 | 06/21/2005 | COLEMAN, GREG | BP-HZN-2179MDL02286253   BP-HZN-2179MDL02286276 | 2004 BP HEALTH, SAFETY, SECURITY AND ENVIRONMENT (HSSE) REPORT |
| 07160 | 06/21/2011 | WATTS | | BP PROCESS SAFETY HISTORY - GRAPHIC |
| 07163 | 00/00/0000 | MOGFORD, JOHN | BP-HZN-2179MDL02274   BP-HZN-2179MDL02274 | SAFETY & OPERATIONS IN BP |
| 07165 | 00/00/2008 | MOGFORD, JOHN | BP-HZN-2179MDL02284003   BP-HZN-2179MDL02284003 | 2008: GROUP LEADER PERFORMANCE CONTRACT FOR JOHN BAXTER |
| 07172 | 11/01/2009 | LACY, KEVIN; SPRAGUE, JONATHAN; MORRISON, RICHARD | BP-HZN-BLY00151043   BP-HZN-BLY00151043 | RISK MITIGATION PLAN |
| 07175 | 02/18/2008 | SMITH, DEREK; STANLEY, PETER | BP-HZN-2179MDL02228513   BP-HZN-2179MDL02228559 | BP GROUP HSE REPORTING DEFINITIONS |
| 07176 | 06/05/2008 | | BP-HZN-2179MDL00407937   BP-HZN-2179MDL00408004 | GP 48-50: MAJOR ACCIDENT RISK (MAR) PROCESS |
| 07177 | 03/21/2011 | KIRTON, BILL; LANGAN, ANDREW; | | THE BP PARTIES' RESPONSES AND OBJECTIONS TO PLAINTIFFS' FIFTH SET OF REQUESTS FOR PRODUCTION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 07179 | 13/03/2008 | JOSLIN, T; SKELTON, C | BP-HZN-2179MDL00333155   BP-HZN-2179MDL00333195 | GULF OF MEXICO SPU OPERATING PLAN (OMS HANDBOOK) |
| 07180 | 01/27/2010 | BP | BP-HZN-CEC083197   BP-HZN-CEC083250 | HSE & OPERATIONS INTEGRITY REPORT - 4Q 2009 (QUARTERLY) DATA, WITH JANUARY 2010 COMMENTARY |
| 07182 | 01/16/2010 | SAHA, LYNN; LALLY, CHRIS | BP-HZN-2179MDL02206796   BP-HZN-2179MDL02206909 | GULF OF MEXICO SPU |
| 07183 | 00/00/2009 | | | GOM DW MANAGEMENT OF CHANGE (MOC) REPORT |
| 07184 | 00/00/0000 | | | BP CRIMINAL HISTORY "MAJOR ACCIDENT SCENARIOS SUGGEST CORPORATE AND INDIVIDUAL LIABILITY COULD BE INCURRED" |
| 07190 | 00/00/0000 | | | 2005 TEXAS CITY DISASTER |
| 07224 | 07/01/2010 | OLE B. RYGG | BP-HZN-BLY0009   BP-HZN-BLY0009 | EMAIL:  RE:  ACTION - OLGA MODEL REVIEW (EMAILED AND ATTACHED IMAGE001.JPG) |
| 07226 | 08/02/2010 | CORSER, KENT | BP-HZN-BLY00095768   BP-HZN-BLY00095768 | REQUEST - HELP WITH FINAL REPORT & FILES |
| 07229 | 08/17/2010 | WALL, DAVE | AE-HZN-2179MDL00105478   AE-HZN-2179MDL00105480 | EMIAL - SUBJECT: RE: COMMENTS ON THE REPORT |
| 07239 | 05/02/2010 | KNUDSEN, TORBEN | AE-HZN-2179MDL00120407   AE-HZN-2179MDL00120414 | FW: AN UPDATE ON FLUIDS |
| 07244 | 06/10/2010 | EMILSEN, MORTEN HAUG | BP-HZN-BLY00110695   BP-HZN-BLY00110698 | E-MAIL: RE: DYNAMIC SIMULATION REPORT |
| 07246 | 05/29/2010 | MORTEN HAUG EMILSEN | BP-HZN-BLY00306266   BP-HZN-BLY00306267 | E-MAIL RE: DRAWING |
| 07247 | 05/21/2010 | MORTEN HAUG EMILSON | BP-HZN-BLY00123752   BP-HZN-BLY00123762 | EMAIL:  DYNAMIC KILL SLIDE PACK (EMAILED AND ATTACHED IMAGE001.JPG; DYNAMICMODELING.PPT; ADD_WELLFLOW_DEEPWATER_HORIZON.DOC) |
| 07248 | 08/09/2010 | MORTEN HAUG EMILSON | AE-HZN-2179MDL00074691   AE-HZN-2179MDL00074693 | RE: BP INCIDENT INVESTIGATION |
| 07249 | 08/17/2010 | EMILSEN, MORTEN HAUG | BP-HZN-BLY00307252   BP-HZN-BLY00307253 | COMMENTS ON THE REPORT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|-----------------------|
| 07255 | 08/06/2010 | | BP-HZN-2179MDL02300971   BP-HZN-2179MDL02300972 | GULF OF MEXICO COMMITTEE CHARTER |
| 07257 | 07/08/2010 | POLITIS, NIKOLAOS | BP-HZN-BLY00298936   - | EMAIL - SUBJECT: OLGA SIMULATION RESULTS |
| 07260 | 08/09/2010 | EMILSEN, MORTEN HAUG | AE-HZN-2179MDL00076966   AE-HZN-2179MDL00076967 | E-MAIL: RE: BP INCIDENT INVESTIGATION |
| 07262 | 05/26/2010 | DAVE WALL | BP-HZN-BLY0205828   BP-HZN-BLY0205829 | E-MAIL RE: FW: BOP AND SURFACE EQUIPMENT FLOW PATH AREAS |
| 07264 | 05/13/2010 | GRAHAM MCNEILLIE | BP-HZN-BLY00104030   BP-HZN-BLY00104096 | EMAIL:  FW:  BLOWOUT AND WELL RELEASE FREQUENCIES (EMAILED AND ATTACHED 80005003_2010_R3_DRAFT_A.PDF) |
| 07276 | 06/20/2011 | | | PAYMENTS FROM BP, 2005-2011 |
| 07279 | 01/25/2010 | CORSER, KENT | AE-HZN-2179MDL00137413   AE-HZN-2179MDL00137417 | RE: ACTION - DYNAMIC SIMULATION REPORT |
| 07281 | 08/05/2010 | ROBINSON, STEVE W | BP-HZN-BLY00111297   BP-HZN-BLY00111299 | RE: RECOMMENDATION |
| 07282 | 08/22/2010 | CORSER, KENT | BP-HZN-BLY00094477   BP-HZN-BLY00094478 | RE: ACTION - APPENDIX ON INITIAL FLOW |
| 07283 | 07/15/2010 | WALL, DAVE | BP-HZN-BLY00207121   BP-HZN-BLY00207125 | CONCLUSIONS AND RECOMMENDATIONS |
| 07284 | 05/02/2010 | WALL, DAVE | BP-HZN-BLY00375926   BP-HZN-BLY00375928 | EMAILING: HYDRATES.PPT |
| 07285 | 00/00/0000 | - | BP-HZN-BLY00375994   BP-HZN-BLY00376000 | HALLIBURTON BP DEEPWATER HORIZON INVESTIGATION - SCREEN CAPTURES |
| 07286 | 06/22/2010 | WALL, DAVE | BP-HZN-BLY00376151   BP-HZN-BLY00376151 | RE: REQUEST - INFO FOR INVESTIGATION REPORT |
| 07287 | 04/22/2010 | FLYNN, STEVE A | BP-HZN-2179MDL01198354   BP-HZN-2179MDL01198357 | RE: UPDATE |
| 07288 | 08/16/2010 | WALL, DAVE | BP-HZN-BLY00375140   BP-HZN-BLY00375141 | FW: ADD_WELLFLOW_DEEPWATER_HORIZON_R3_COMMENTS FROM DW AND NP.DOC |
| 07289 | 00/00/0000 | - | BP-HZN-BLY00373542   BP-HZN-BLY00373569 | HANDWRITTEN NOTES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 07290 | 04/30/2010 | WALL, DAVE | BP-HZN-BLY00166382  BP-HZN-BLY00166400 | FW: IN RE: DEEPWATER HORIZON - PHOTOS - 4-29-10 |
| 07291 | /08/9/2010 | EMILSEN, MORTEN HAUG | BP-HZN-BLY00375517  BP-HZN-BLY00375522 | RE: BP INCIDENT INVESTIGATION |
| 07292 | 08/09/2010 | WALL, DAVE | BP-HZN-BLY00377468  BP-HZN-BLY00377472 | RE: BP INCIDENT INVESTIGATION |
| 07293 | 05/19/2010 | WENDY GOODMAN | BP-HZN-BLY00372483  BP-HZN-BLY00372491 | E-MAIL RE: TRANSOCEAN HORIZON INCIDENT - MASTER PROJECT KEY INFORMATION - 5/19/2010 |
| 07294 | 07/10/2010 | TONY EMMERSON | BP-HZN-BLY00103940  BP-HZN-BLY00103941 | E-MAIL RE: DEEPWATER HORIZON FOLLOW UP AUDIT REPORT SEPT 2009 |
| 07295 | 07/15/2010 | DAVE WALL | BP-HZN-BLY00207121  BP-HZN-BLY00207125 | E-MAIL RE: COCLUSIONS AND RECOMMENDATIONS |
| 07296 | 06/04/2010 | DAVE WALL | BP-HZN-BLY00207866  BP-HZN-BLY00207868 | E-MAIL RE: LAST 20 MINUTES - VAPOR DISPERSION MODELING |
| 07297 | 06/05/2010 | DAVE WALL | BP-HZN-BLY00210797  BP-HZN-BLY00210801 | E-MAIL RE: LAST 20 MINUTES - VAPOR DISPERSION MODELING |
| 07298 | 04/30/2010 | MARK BLY | BP-HZN-BLY00210839  BP-HZN-BLY00210841 | SITUATION EXECUTIVE SUMMARY |
| 07299 | 08/09/2010 | MORTEN HAUG EMILSEN | AE-HZN-2179MDL00074691  AE-HZN-2179MDL00074696 | E-MAIL RE: BP INCIDENT INVESTIGATION; ATTACHMENT: PRESSURE BUMPS |
| 07300 | 04/09/2010 | JEFF HOHLE | BP-HZN-2179MDL00983360  BP-HZN-2179MDL00983386 | E-MAIL RE: DRIVING PROPOSAL EFFECTIVE DATE, E&P SPHERE OF INFLUENCE VER 9 |
| 07301 | 06/25/2010 | DAVE WALL | BP-HZN-BLY00212731  BP-HZN-BLY00212732 | E-MAIL RE: NEW PS METRICS RECOMMENDATION |
| 07302 | 01/11/2010 | STEVEN RUSHIE | BP-HZN-2179MDL01109991 | E-MAIL RE: 2010 PLANNING SESSION; ATTACHMENT: PROCESS SAFETY PLAN 2010 |
| 07303 | 11/01/2010 | JAMIE ROBERTS | BP-HZN-2179MDL00962274  BP-HZN-2179MDL00962295 | E-MAIL RE: SPU LT MEETING AGENDA AND PRE-READ |
| 07304 | 04/12/2010 | SAMUEL DEFRANCO | BP-HZN-BLY00306785  BP-HZN-BLY00306788 | E-MAIL RE: SURVEY-CONSIDERATION OF CCPS PROJECT LIST OF POTENTIAL PS METRICS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 07305 | 09/29/2010 | WALL, DAVE | BP-HZN-BLY00300980  BP-HZN-BLY00300996 | EMAIL RE: , ETTACHMENTS PROCESS SAFETY PRESENTATION 3RD SEPT.PPT |
| 07309 | 03/00/2006 | | -  - | HEALTH AND SAFETY EXECUTIVE - ASSESSMENT PRINCIPLES FOR OFFSHORE SAFETY CASES (APOSC) |
| 07318 | 04/20/2010 | | | RECORD OF TELEPHONE CALLS; |
| 07324 | 05/21/2010 | CORSER, KENT | BP-HZN-BLY00094093  BP-HZN-BLY00094143 | E-MAIL RE: DRAFT REPORT #2 A FEW CHANGES; ATTACHMENTS: MACONDO#1_REVIEW OF NEGATIVE TEST_5-21-10 |
| 07327 | 06/18/2010 | | BP-HZN-BLY00340597  BP-HZN-BLY00340599 | DEEPWATER HORIZON INCIDENT INVESTIGATION - PRELIMINARY FACTUAL 'NOTE TO FILE' FORM |
| 07329 | 07/06/2010 | | BP-HZN-BLY00334843  BP-HZN-BLY00334846 | DEEPWATER HORIZON INCIDENT INVESTIGATION - PRELIMINARY FACTUAL 'NOTE TO FILE' FORM |
| 08000 | 07/22/2010 | FLYNN, STEVE A | BP-HZN-BLY00158150  BP-HZN-BLY00158159 | RE: LINK TO HEARING ON WEBSITE |
| 08003 | 10/20/2010 | | BP-HZN-2170MDL02326847  BP-HZN-2179MDL02326866 | LEADERSHIP FORUM - 20TH OCT 2010 |
| 08004 | 02/03/2010 | | BP-HZN-2179MDL02332384  BP-HZN-2179MDL02332395 | GROUP OPERATIONS RISK COMMITTEE PRE-READ FOR 3RD FEBRUARY 2010 |
| 08010 | 12/06/2009 | FLYNN, STEVE A | BP-HZN-2179MDL01548034  BP-HZN-2179MDL01548036 | FW: SIMON TODD: STEVE FLYNN |
| 08012 | 02/26/2011 | | BP-HZN-2179MDL01409790  BP-HZN-2179MDL01409803 | UPSTREAM DAY 1 GUIDANCE AND REQUIREMENT UG 3.1-0001 TACTICAL INTERVENTION IN AN EMERGING RISK SITUATION |
| 08013 | 10/14/2009 | FLYNN, STEVE; BLY, MARK | BP-HZN-2179MDL00998896 | GROUP DEFINED PRACTICE: GDP 3.1-0001: ASSESSMENT, PRIORITIZATION AND MANAGEMENT OF RISK |
| 08015 | 02/26/2010 | WELL,S DAVID; BIRRELL, GORDON; BROCK, TONY; FLYNN, STEVE | BP-HZN-2179MDL01409804  BP-HZN-2179MDL01409821 | UPSTREAM DAY 1 GUIDANCE: UG4.4-0002 MIA AND HIPO INVESTIGATION PROCESS |
| 08017 | 07/12/2006 | MOGFORD, JOHN; BOYLE, BILL | BP-HZN-2179MDL02286546  BP-HZN-2179MDL02286555 | 2005 BP HEALTH, SAFETY AND ENVIRONMENT (HSE) REPORT |
| 08018 | 03/07/2007 | MOGFORD, JOHN; FLYNN, STEVE | BP-HZN-2179MDL02307972  BP-HZN-2179MDL02307999 | 2006 BP HEALTH SAFETY AND ENVIRONMENT (HSE) REPORT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 08019 | 01/12/2010 | INTERCALL | BP-HZN-2179MDL01872969   BP-HZN-2179MDL01873026 | FINAL TRANSCRIPT |
| 08020 | 04/22/2010 | FLYNN, STEVE | BP-HZN-BLY00201377   BP-HZN-BLY00201380 | E-MAIL RE: UPDATE |
| 08021 | 03/16/2010 | FLYNN, STEVE | BP-HZN-2179MDL02287839   BP-HZN-2179MDL02287859 | THE ROLE OF LEADERSHIP IN DRIVING SAFETY PERFORMANCE AND CHANGING CULTURE AT BP |
| 08023 | 10/08/2008 | GERMANY, RUTH A | BP-HZN-2179MDL02331502   BP-HZN-2179MDL02331795 | HSSE COMPLIANCE ENVIRO 2007 R7_JSM.PPT |
| 08024 | 01/27/2010 | BP | BP-HZN-2179MDL00131295   BP-HZN-2179MDL00131431 | HSE & OPERATIONS INTEGRITY REPORT: 4Q 2009 (QUARTERLY) DATA, WITH JANUARY 2010 COMMENTARY |
| 08025 | 01/28/2009 | | BP-HZN-2179MDL02214971   BP-HZN-2179MDL02215100 | HSE & OPERATIONS INTEGRITY REPORT 4Q 2008 (QUARTERLY) DATA, WITH JANUARY 2009 COMMENTARY |
| 08026 | 06/17/201/ | FINN, MARK | BP-HZN-2179MDL02323564   BP-HZN-2179MDL02323564 | CONFIDENTIAL (SUMMARY OF YTD FATALITY PERFORMANCE) |
| 08033 | 00/00/2010 | FLYNN, STEVEN A | -  - | LEARNING FROM THE DEEPWATER HORIZON INCIDENT & RESPONSE |
| 20001 | 08/26/2011 | BEA, ROBERT G. AND GALE, WILLIAM E., JR. | -  - | EXPERT REPORT OF DRS BEA & GALE, INCLUDING APPENDICES |
| 20001.001 | 00/00/0000 | | -  - | FIGURE 1: RISK MANAGEMENT GOAL (ALARP-AS LOW AS REASONABLY PRACTICABLE) |
| 20001.002 | 00/00/0000 | | -  - | FIGURE 3: SAFETY PYRAMID |
| 20001.003 | 00/00/0000 | | -  - | FIGURE 4: BP GROUP RISK MANAGEMENT ORGANIZATIONAL STRUCTURE |
| 20001.004 | 00/00/0000 | BEA - GALE | | FIGURE 5: BP GROUP REPORTING LINE |
| 20001.005 | 00/00/0000 | | -  - | FIGURE 6: EXPLORATION WELLS (IDENTIFIABLE RIGS) |
| 20001.005 | 00/00/0000 | BEA - GALE | | EXCERPTS FROM STEVE FLYNN POWERPOINT PRESENTATION: STRATEGIC MILESTONES - SUSTAINABLE |
| 20001.006 | 00/00/0000 | | -  - | CHART: MANAGEMENT FOCUS ON PROFITS AND COST CUTTING |
| 20001.007 | 00/00/0000 | | -  - | CHART: MANAGEMENT FOCUS ON PERSONAL SAFETY OVER PROCESS SAFETY |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 20001.008 | 00/00/0000 | | - - | CHART: LACK OF OVERSIGHT BY MANAGEMENT |
| 20001.009 | 00/00/0000 | | - - | CHART: ORGANIZATIONAL STRUCTURE, REORGANIZATION, AND PERSONNEL SHUFFLING |
| 20001.010 | 00/00/0000 | BEA - GALE | | CHART: BLINDNESS TO RISK |
| 20001.011 | 00/00/0000 | | - - | CHART: FAILED AUDITS |
| 20001.012 | 00/00/0000 | BEA - GALE | | CHART: FAILED POLICIES AND PROCEDURES |
| 20001.013 | 00/00/0000 | BEA - GALE | | CHART: INTEGRITY MANAGEMENT FAILURES |
| 20001.014 | 00/00/0000 | BEA - GALE | | CHART: KEY DECISIONS AT MACONDO |
| 20001.015 | 00/00/0000 | APPENDIX C | - - | FIGURE 11: GULF OF MEXICO CASH COSTS |
| 20001.016 | 00/00/0000 | BEA - GALE | | FIGURE 12: GULF OF MEXICO PRODUCTION |
| 20001.017 | 00/00/0000 | BEA - GALE | | FIGURE 13: EXPLORATION & PRODUCTION 2010 PLANNED CAPITAL EXPENDITURES |
| 20001.018 | 00/00/0000 | BEA - GALE | | FIGURE 14: GULF OF MEXICO 2010 PLANNED CAPITAL EXPENDITURES |
| 20001.019 | 00/00/0000 | | - - | FIGURE 15: GOM D&C NOVEMBER 2009 |
| 20001.020 | 00/00/0000 | BEA - GALE | | CHART: KEY DECISIONS AT MACONDO |
| 20001.021 | 00/00/0000 | BEA - GALE | | FIGURE 17: PRIORITY CODES AND CONDITIONS LEVELS FROM APRIL 2010 AUDIT |
| 20001.022 | 00/00/0000 | BEA - GALE | | FIGURE 18: SHEARING CAPABILITIES WITH HYDROSTATIC PRESSURES CONSIDERED |
| 20001.023 | 00/00/0000 | BEA - GALE | | BARRIERS AND ESCALATION CONTROLS |
| 20001.024 | 00/00/0000 | BEA - GALE | | EXCERPTS FROM GOM GAP ASSESSMENT (2010 SPU OMS GAPS – RANKING MATRIX) |
| 20001.025 | 00/00/0000 | BEA - GALE | | EXCERPTS FROM GOM GAP ASSESSMENT (OMS GAP DETAIL:  8, 9, 10) |
| 20001.026 | 00/00/0000 | BEA - GALE | | EXCERPTS FROM MACONDO RISK REGISTER |

*Plaintiffs' Combined Exhibit List*

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 20001.027 | 00/00/0000 | BEA - GALE | | GOM D&C ORGANIZATION (APRIL 2010) |
| 20001.028 | 00/00/0000 | BEA - GALE | | BP DEEPWATER WELLS DRILLED BEYOND 3,000' IN GOM |
| 20001.029 | 00/00/0000 | BEA - GALE | | BP DEEPWATER DEVELOPMENT WELLS DRILLED BY UNKNOWN RIGS |
| 20001.030 | 00/00/0000 | BEA - GALE | | BP DEEPWATER EXPLORATION WELLS DRILLED BY KNOWN RIGS |
| 20001.031 | 00/00/0000 | BEA - GALE | | KEY DECISIONS AT MACONDO |
| 20001.032 | 00/00/0000 | BEA - GALE | | KEY DECISIONS AT MACONDO |
| 20001.033 | 00/00/0000 | BEA - GALE | | 2010 PLANNED CAPITAL EXPENDITURES GOM SPU (MAY 2009) |
| 20001.034 | 00/00/0000 | BEA - GALE | | 2010 PLANNED CAPEX GOM SPU (OCTOBER 2009) |
| 20001.035 | 00/00/0000 | BEA - GALE | | 2010 PLANNED CAPEX ON SAFETY & OPERATIONAL INTEGRITY (AS A PERCENTAGE OF TOTAL CAPEX)  MAY 2009 |
| 20001.036 | 00/00/0000 | BEA - GALE | | 2010 PLANNED CAPEX ON SAFETY & OPERATIONAL INTEGRITY (AS A PERCENTAGE OF TOTAL CAPEX) OCTOBER 2009 |
| 20001.037 | 00/00/0000 | BEA - GALE | | CHANGE IN 2010 PLANNED CAPEX ON SAFETY AND OPERATIONAL INTEGRITY (MAY 2009 TO OCTOBER 2009) |
| 20001.038 | 00/00/0000 | BEA - GALE | | CHANGES IN 2010 PLANNED CAPEX (MILLIONS) |
| 20002 | 00/00/0000 | PRITCHARD, DAVID | | EXPERT REPORT OF PRITCHARD |
| 20002.001 | 00/00/0000 | | - - | FIGURE 1: THE HOLISTIC "TRIGGERING" FAILURES OF THE MACONDO CATASTROPHE (PRITCHARD REP. PG. 30) |
| 20002.002 | 00/00/0000 | | | FIGURE 2: MTTF FOR CLASS VII BOPS (PRITCHARD REP. PG. 33) |
| 20002.003 | 00/00/0000 | | | FIGURE 3: INDUSTRY PERSONAL SAFETY RECORD: 1968-2007 (PRITCHARD REP. PG. 33) |
| 20002.004 | 00/00/0000 | | | FIGURE 4: ORIGINAL MACONDO OVERBURDEN PREDICTION: SHALLOW RAPID GROWTH OF FRACTURE GRADIENT  (PRITCHARD REP. PG. 36) |
| 20002.005 | 00/00/0000 | | - - | FIGURE 5: HURST'S GRAPH OF TYPICAL LEAK-OFF CRITERIA (PRITCHARD REP. PG. 37) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| **20002.006** | 00/00/0000 | | | FIGURE 6: DEPICTION OF HURST LEAKOFF PRESSURE (LOP) (PRITCHARD REP. PG. 38) |
| **20002.007** | 00/00/0000 | | | FIGURE 7: AREA OF PROBLEMATIC LEAK-OFF PRESSURES IN THE GOLDEN ZONE (PRITCHARD REP. PG. 39) |
| **20002.008** | 00/00/0000 | | | FIGURE 8: ECD LIMITS NOT TO EXCEED 9.6 PPG IN 22-INCH INTERVAL (PRITCHARD REP. PG. 41) |
| **20002.009** | 00/00/0000 | - - | | FIGURE 9: MARIANAS APD RIG INFORMATION  (PRITCHARD REP. PG. 44) |
| **20002.010** | 00/00/0000 | | | FIGURE 10: ORIGINAL PP/FG FILED WITH THE MMS  (PRITCHARD REP. PG. 45) |
| **20002.011** | 00/00/0000 | | | FIGURE 11: BP INTERNAL PRELIMINARY MACONDO WELL SCHEMATIC (PRITCHARD REP. PG. 46) |
| **20002.012** | 00/00/0000 | | | FIGURE 12: ORIGINAL SCHEMATIC FILED WITH THE MMS  (PRITCHARD REP. PG. 47) |
| **20002.013** | 00/00/0000 | - - | | FIGURE 13: 22-INCH CASING TEST INFORMATION  (PRITCHARD REP. PG. 48) |
| **20002.014** | 00/00/0000 | | | FIGURE 14: EXECUTIVE SUMMARY AND TABLE FROM MISSISSIPPI CANYON 252, NO. 1 (MACONDO) BOD REVIEW  (PRITCHARD REP. PG. 51) |
| **20002.015** | 00/00/0000 | | | FIGURE 15: MOREY VS. APD 16-INCH DEPTH DISCREPANCIES  (PRITCHARD REP. PG. 52) |
| **20002.016** | 00/00/0000 | | | FIGURE 16: 22-INCH EXAMPLE:  ORIGINAL 16-INCH APD PREDICTED SHOE DEPTH EXPOSURE: 12,600 FT (PRITCHARD REP. PG. 53) |
| **20002.017** | 00/00/0000 | - - | | FIGURE 17: 28-INCH CASING LANDING HOOKLOAD  (PRITCHARD REP. PG. 54) |
| **20002.018** | 00/00/0000 | | | FIGURE 18: 22-INCH CASING LANDING HOOKLOAD  (PRITCHARD REP. PG. 55) |
| **20002.019** | 00/00/0000 | | | FIGURE 19: 18-INCH LANDING HOOKLOAD  (PRITCHARD REP. PG. 59) |
| **20002.020** | 00/00/0000 | | | FIGURE 20: 16-INCH LANDING HOOKLOAD  (PRITCHARD REP. PG. 61) |
| **20002.021** | 00/00/0000 | - - | | FIGURE 21: APD FOR 18-INCH SHORT SET  (PRITCHARD REP. PG. 62) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| **20002.022** | 00/00/0000 | | | FIGURE 22: CASING SPECIFICATIONS FOR 18-INCH, 16-INCH, 13-5/8-INCH (PRITCHARD REP. PG. 64) |
| **20002.023** | 00/00/0000 | | | FIGURE 23: APD SUMMARY REVISIONS FOR NEW RIG: DEEPWATER HORIZON  (PRITCHARD REP. PG. 65) |
| **20002.024** | 00/00/0000 | | | FIGURE 24: REVISED APD CASING SPECIFICATIONS FOR THE DEEPWATER HORIZON STARTUP  (PRITCHARD REP. PG. 66) |
| **20002.025** | 00/00/0000 | | - - | FIGURE 25: REVISED PP/FG FOR APD REVISION FOR THE TRANSOCEAN DEEPWATER HORIZON  (PRITCHARD REP. PG. 67) |
| **20002.026** | 00/00/0000 | | | FIGURE 26: PORTION OF REVISED APD FILING FOR NEW CASING PROGRAM  (PRITCHARD REP. PG. 68) |
| **20002.027** | 00/00/0000 | | | FIGURE 27: APD REVISIONS FOR DATA CORRECTION DEEPWATER HORIZON STARTUP  (PRITCHARD REP. PG. 69) |
| **20002.028** | 00/00/0000 | | | FIGURE 28: APD REVISIONS FOR SIDETRACK OPERATIONS, CASING SPECIFICATIONS  (PRITCHARD REP. PG. 70) |
| **20002.029** | 00/00/0000 | | - - | FIGURE 29: WELL SCHEMATIC FOR SIDETRACK  (PRITCHARD REP. PG. 72) |
| **20002.030** | 00/00/0000 | | | FIGURE 30: REVISED PORE PRESSURE/FRACTURE GRADIENT FOR SIDETRACK  (PRITCHARD REP. PG. 73) |
| **20002.031** | 00/00/0000 | | | FIGURE 31: APD PORE PRESSURE/FRACTURE GRADIENT FILED WITH INCORRECT WATER DEPTH  (PRITCHARD REP. PG. 74) |
| **20002.032** | 00/00/0000 | | | FIGURE 32: APD FILING SUMMARY FOR 9-7/8-INCH LINER  (PRITCHARD REP. PG. 75) |
| **20002.033** | 00/00/0000 | | - - | FIGURE 33: REVISED CASING SPECIFICATIONS FILED WITH MMS FOR 9-7/8-INCH LINER  (PRITCHARD REP. PG. 76) |
| **20002.034** | 00/00/0000 | | | FIGURE 34: WELL SCHEMATIC FOR 9-7/8-INCH LINER  (PRITCHARD REP. PG. 77) |
| **20002.035** | 00/00/0000 | | | FIGURE 35: REVISED ACTUAL CASING SPECIFICATIONS AND TESTS (PRITCHARD REP. PG. 78) |
| **20002.036** | 00/00/0000 | | | FIGURE 36: REVISED APD FOR 7 X 9-7/8-INCH LONG STRING  (PRITCHARD REP. PG. 80) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 20002.037 | 00/00/0000 | - - | | FIGURE 37: CASING SPECIFICATIONS FOR LONG STRING  (PRITCHARD REP. PG. 81) |
| 20002.038 | 00/00/0000 | | | FIGURE 38: APD WELL SCHEMATIC FOR LONG STRING  (PRITCHARD REP. PG. 82) |
| 20002.039 | 00/00/0000 | | | FIGURE 39: CASING TEST SPECIFICATIONS FOR LONG STRING  (PRITCHARD REP. PG. 83) |
| 20002.040 | 00/00/0000 | | | FIGURE 40: MACONDO APD FOR WELLBORE ABANDONMENT  (PRITCHARD REP. PG. 84) |
| 20002.041 | 00/00/0000 | - - | | FIGURE 41: FINAL WELLBORE CONFIGURATION TO MMS  (PRITCHARD REP. PG. 85) |
| 20002.042 | 00/00/0000 | | | FIGURE 42: MACONDO ABANDONMENT PROCEDURES  (PRITCHARD REP. PG. 87) |
| 20002.043 | 00/00/0000 | | | FIGURE 43: CAPTURES OF PRODUCTIVE VS. NONPRODUCTIVE DRILL TIMES BY BP CODE  (PRITCHARD REP. PG. 95) |
| 20002.044 | 00/00/0000 | | | FIGURE 44: ROTATING TIME VS. PT AND NPT  (PRITCHARD REP. PG. 96) |
| 20002.045 | 00/00/0000 | - - | | FIGURE 45: PRODUCTIVE, NONPRODUCTIVE, AND WASTED TIME (PRITCHARD REP. PG. 97) |
| 20002.046 | 00/00/0000 | | | FIGURE 46: MACONDO DRILLDOWN MUD WEIGHT APPLICATIONS VS. LEAK OFF  (PRITCHARD REP. PG. 98) |
| 20002.047 | 00/00/0000 | | | FIGURE 47: MACONDO DRILL TIME AND HIGHLIGHTED EVENTS (PRITCHARD REP. PG. 100) |
| 20002.048 | 00/00/0000 | | | FIGURE 48: DRILL TIMELINE WITH HAZARDS AND SPERRY INSITE® DATA (PRITCHARD REP. PG. 101) |
| 20002.049 | 00/00/0000 | - - | | FIGURE 49: 18-INCH SHOE TEST REPORT TO MMS OF 11.76 PPG (PRITCHARD REP. PG. 121) |
| 20002.050 | 00/00/0000 | | | FIGURE 50: UNDERBALANCE NOTED WELL BEFORE STUCK PIPE WITH WELL CONTROL  (PRITCHARD REP. PG. 125) |
| 20002.051 | 00/00/0000 | | | FIGURE 51: HIGH GAS PRIOR TO STUCK PIPE AND WELL CONTROL (PRITCHARD REP. PG. 127) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20002.052 | 00/00/0000 | | | FIGURE 52: DEXPONENTS PRIOR TO STUCK PIPE AND WELL CONTROL AND HIGH GAS  (PRITCHARD REP. PG. 127) |
| 20002.053 | 00/00/0000 | | - - | FIGURE 53: EXAMPLE OF IMPOSED CONTROL DRILLING: BYPASS (PRITCHARD REP. PG. 128) |
| 20002.054 | 00/00/0000 | | | FIGURE 54: CONTROL DRILLING IN 11-7/8-INCH LINER SECTION (PRITCHARD REP. PG. 129) |
| 20002.055 | 00/00/0000 | | | FIGURE 55: CONTROL DRILLING IN 9-7/8-INCH SECTION  (PRITCHARD REP. PG. 132) |
| 20002.056 | 00/00/0000 | | | FIGURE 56: INTENDED DEPTH FOR THE 9-7/8-INCH LINER VS. ACTUAL (PRITCHARD REP. PG. 133) |
| 20002.057 | 00/00/0000 | | - - | FIGURE 57: SPERRY DATA INDICATION OVERBALANCED DRILLING IN THE RESERVOIR  (PRITCHARD REP. PG. 136) |
| 20002.058 | 00/00/0000 | | | FIGURE 58: SUMMARY OF CEMENT BONDING: CASINGS 9-7/8-INCH THROUGH THE 13-5/8-INCH  (PRITCHARD REP. PG. 139) |
| 20002.059 | 00/00/0000 | | | FIGURE 59: FIRST HYDROCARBON SHOW BEGAN AT 17,467 FT GAS ENTRY (PRITCHARD REP. PG. 139) |
| 20002.060 | 00/00/0000 | | | FIGURE 60: BOND LOGS OF 13-5/8-INCH, 11-7/8-INCH, AND 9-7/8-INCH LINERS  (PRITCHARD REP. PG. 140) |
| 20002.061 | 00/00/0000 | | - - | FIGURE 61: RISERLESS SECTION DEXPONENT AND EXTRAORDINARY ECD ABOVE LOT  (PRITCHARD REP. PG. 150) |
| 20002.062 | 00/00/0000 | | | FIGURE 62: 18-INCH LOT MISREPORTED TO THE MMS  (PRITCHARD REP. PG. 151) |
| 20002.063 | 00/00/0000 | | | FIGURE 63: FAST HOLE, RE-CIRCULATED GAS  (PRITCHARD REP. PG. 151) |
| 20002.064 | 00/00/0000 | | | FIGURE 64: FAST HOLE, CUTTINGS LOADING BELOW THE 18-INCH CASING SECTION  (PRITCHARD REP. PG. 153) |
| 20002.065 | 00/00/0000 | | - - | FIGURE 65: APPLIED MUD WEIGHT, LEAKOFF, AND ECD  (PRITCHARD REP. PG. 154) |
| 20002.066 | 00/00/0000 | | - - | FIGURE 66: LOSS FULL RETURN, 2/17 AND 2/18 (PRITCHARD REP. PG. 155) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 20002.067 | 00/00/0000 | | - - | FIGURE 67: FIRST SIGNS OF PACKOFF, MARCH 7 AND 8, 2010  (PRITCHARD REP. PG. 157) |
| 20002.068 | 00/00/0000 | | | FIGURE 68: WELL SCHEMATIC EXTRACTED FROM FINAL APD FILING; BP VERSION (PRITCHARD REP. PG. 161) |
| 20002.069 | 00/00/0000 | | | FIGURE 69: WELL SCHEMATIC EXTRACTED FROM FINAL APD FILING; MMS VERSION (PRITCHARD REP. PG. 161) |
| 20002.070 | 00/00/0000 | | | FIGURE 70: LOSSES INDUCED IN THE FINAL HOLE INTERVAL  (PRITCHARD REP. PG. 162) |
| 20002.071 | 00/00/0000 | | - - | FIGURE 71: FINAL HOLE SECTION  (PRITCHARD REP. PG. 162) |
| 20002.072 | 00/00/0000 | | - - | FIGURE 72: 8-1/2 X 12-1/4-INCH BALLOONING  (PRITCHARD REP. PG. 163) |
| 20002.073 | 00/00/0000 | | - - | FIGURE 73: SPERRY DATA BALLOONED WELL  (PRITCHARD REP. PG. 164) |
| 20002.074 | 00/00/0000 | | - - | FIGURE 74: SEVERE LOSSES IN RESERVOIR, HYDRAULIC OVERBALANCE (PRITCHARD REP. PG. 165) |
| 20002.075 | 00/00/0000 | | | FIGURE 75: REAL-TIME DATA AND THE CATASTROPHE  (PRITCHARD REP. PG. 166) |
| 20002.076 | 00/00/0000 | | | FIGURE 76: MACONDO ACTUAL VS. PLANNED CASING INSERTIONS (PRITCHARD REP. PG. 169) |
| 20002.077 | 00/00/0000 | | | FIGURE 77: SUBSURFACE GEOPHYSICAL DATA (PRITCHARD REP. PG. 188) |
| 20002.078 | 00/00/0000 | | - - | FIGURE 78: PRESSURE RAMP INTO THE 18-INCH HOLE SECTION (PRITCHARD REP. PG. 191) |
| 20002.079 | 00/00/0000 | | - - | FIGURE 79: NATIONAL COMMISSION REPORT EXTRACTIONS (PRITCHARD REP. PG. 196) |
| 20002.080 | 00/00/0000 | | - - | FIGURE 80: SHELL POSITION ON DESIGN (PRITCHARD REP. PG. 198) |
| 20002.081 | 00/00/0000 | | - - | FIGURE 81: THE REAL CONSEQUENCES (PRITCHARD REP. PG. 200) |
| 20002.082 | 00/00/0000 | | | FIGURE 82: FLOW OF DWOP (PRITCHARD REP. PG. 201) |
| 20002.083 | 00/00/0000 | | | FIGURE 83: 30 CFR 250 400 MMS REQUIREMENTS ON EXCEEDING DRILLING MARGIN (PRITCHARD REP. PG. 203) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| **20002.084** | 00/00/0000 | | | FIGURE 84: 30 CFR-250 400 CEMENTING REQUIREMENTS (PRITCHARD REP. PG. 218) |
| **20002.085** | 00/00/0000 | | - - | FIGURE 85: FIRST HYDROCARBON TRANSMISSIBLE SHOW AT 17,467 FT (PRITCHARD REP. PG. 219) |
| **20002.086** | 00/00/0000 | | - - | FIGURE 86: TOC FOR 7 X 9-7/8-INCH AT 17,260 FT. ISOLATION REQUIRES 17,467 FT. (PRITCHARD REP. PG. 219) |
| **20002.087** | 00/00/0000 | | - - | FIGURE 87: MOREY CASING DESIGN REVIEW  (PRITCHARD REP. PG. 227) |
| **20002.088** | 00/00/0000 | | - - | FIGURE 88: BP WELL CONTROL BARRIERS AND "BOWTIES" (PRITCHARD REP. PG. 275) |
| **20002.089** | 00/00/0000 | | | FIGURE 89: THE ITEMS THAT DEFEAT BARRIERS OF WELL CONTROL (PRITCHARD REP. PG. 275) |
| **20002.090** | 00/00/0000 | | | FIGURE 90: ORGANIZATIONAL ACCIDENTS THEORY (PRITCHARD REP. PG. 284) |
| **20002.091** | 00/00/0000 | | | FIGURE 91: PRESSURE REGRESSION IN THE PRODUCTION INTERVAL (PRITCHARD REP. PG. 286) |
| **20002.092** | 00/00/0000 | | - - | FIGURE 92: THE FIRST HYDROCARBON: METHANE GAS AT 17,467 FT MD, THE M57D SAND (PRITCHARD REP. PG. 288) |
| **20002.093** | 00/00/0000 | | - - | FIGURE 93: LOG OF METHANE GAS AT 17,467 FT MD, THE M57D SAND (PRITCHARD REP. PG. 289) |
| **20002.094** | 00/00/0000 | | - - | FIGURE 94: ORIGINAL DESIGN DEFICIENCIES: PORE PRESSURE AND BURST (PRITCHARD REP. PG. 291) |
| **20002.095** | 00/00/0000 | | - - | FIGURE 95: MACONDO ORIGINAL CASING PLAN VS. FINAL (PRITCHARD REP. PG. 292) |
| **20002.096** | 00/00/0000 | | | FIGURE 96: THE DESIGN AND BURST PLATES (PRITCHARD REP. PG. 293) |
| **20002.097** | 00/00/0000 | | | FIGURE 97: THE FOLLY OF BURST PLATES (PRITCHARD REP. PG. 295) |
| **20002.098** | 00/00/0000 | | | FIGURE 98: THE BP DESIGN DILEMMA ON HARD SHUT-IN (PRITCHARD REP. PG. 296) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 20002.099 | 00/00/0000 | - - | | FIGURE 99: ORIGINAL PORE PRESSURE/FRACTURE GRADIENT WITH OPTIMUM CASING SEATS  (PRITCHARD REP. PG. 299) |
| 20002.100 | 00/00/0000 | - - | | FIGURE 100: FINAL PP/FG WITH OPTIMUM CASING SEATS  (PRITCHARD REP. PG. 300) |
| 20002.101 | 00/00/0000 | - - | | FIGURE 101: SPERRY INSITE® EXTRACTION OF CEMENT PUMPING PRESSURES  (PRITCHARD REP. PG. 313) |
| 20002.102 | 00/00/0000 | - - | | FIGURE 102: PERCENT OF WELLS WITH INTERMEDIATE CASING TIED BACK TO WELLHEAD (PRITCHARD REP. PG. 333) |
| 20002.103 | 00/00/0000 | | | FIGURE 103: BP WELL CONTROL RESPONSE GUIDE (PRITCHARD REP. PG. 334) |
| 20002.104 | 00/00/0000 | | | FIGURE 104: WELL CONTROL RESPONSE AND CAPPING STACK JANUARY 2010: (PRITCHARD REP. PG. 335) |
| 20002.105 | 00/00/0000 | | | FIGURE 105: BPS PARTICIPATION IN AN INDUSTRY STUDY ON BLOWOUTS: SCANDPOWER (PRITCHARD REP. PG. 336) |
| 20002.106 | 00/00/0000 | - - | | FIGURE 106: THE SCANDPOWER DATA BASE STUDY (PRITCHARD REP. PG. 336) |
| 20002.107 | 00/00/0000 | - - | | FIGURE 107: SCANDPOWER BLOWOUT FREQUENCY (PRITCHARD REP. PG. 337) |
| 20002.108 | 00/00/0000 | - - | | FIGURE 108: GAS VS. OIL BLOWOUTS (PRITCHARD REP. PG. 339) |
| 20002.109 | 00/00/0000 | - - | | FIGURE 109: RELIEF WELLS HONORED INSTALLATION OF THE PROTECTIVE INTERMEDIATE CASING TO WELLHEAD (PRITCHARD REP. PG. 340) |
| 20002.110 | 00/00/0000 | | | FIGURE 110: FIRST HYDROCARBONS IN POROUS MEDIA: 17,467 FT; TOC OF 16,467 FT IS REQUIRED (PRITCHARD REP. PG. 349) |
| 20002.111 | 00/00/0000 | | | FIGURE 111: HOOKLOAD BUOYANCY CHANGING PRIOR TO BLOWOUT (PRITCHARD REP. PG. 355) |
| 20002.112 | 00/00/0000 | | | FIGURE 112: INITIAL INDICATION OF KICK (PRITCHARD REP. PG. 360) |
| 20002.113 | 00/00/0000 | - - | | TABLE 1: GENERAL DEFINITIONS (PRITCHARD REP. PG. 24) |
| 20002.114 | 00/00/0000 | - - | | TABLE 2: BOP SYSTEMS BY CLASS (PRITCHARD REP. PG. 32) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| **20002.115** | 00/00/0000 | - - | | TABLE 3: THE ORIGINAL MACONDO RIG SCHEDULE (PRITCHARD REP. PG. 42) |
| **20002.116** | 00/00/0000 | - - | | TABLE 4: MARIANAS HOOKLOAD CAPACITY (PRITCHARD REP. PG. 43) |
| **20002.117** | 00/00/0000 | | | TABLE 5: 22-INCH BURST WITH A FULL COLUMN OF GAS (PRITCHARD REP. PG. 50) |
| **20002.118** | 00/00/0000 | | | TABLE 6: MOREY INTERNAL EVALUATION DEPTHS  (PRITCHARD REP. PG. 52) |
| **20002.119** | 00/00/0000 | | | TABLE 7: CHECK OF 22-INCH LANDING HOOKLOAD (PRITCHARD REP. PG. 56) |
| **20002.120** | 00/00/0000 | - - | | TABLE 8: DUAL GRADIENT RISERLESS MUD WEIGHT EQUIVALENCE (PRITCHARD REP. PG. 57) |
| **20002.121** | 00/00/0000 | - - | | TABLE 9: 18-INCH BURST WITH A FULL COLUMN OF GAS (PRITCHARD REP. PG. 58) |
| **20002.122** | 00/00/0000 | - - | | TABLE 10: DRILL OUT OF 22-INCH AND MISREPORTING OF LOT TO MMS (PRITCHARD REP. PG. 63) |
| **20002.123** | 00/00/0000 | - - | | TABLE 11: LOT/FITS REPORTED VS. ACTUAL FROM DAILY RIG REPORTS (PRITCHARD REP. PG. 71) |
| **20002.124** | 00/00/0000 | | | TABLE 12 ABBREVIATIONS/ACRONYMS USED IN OPENWELLS® SUMMARIES AND THE ENERGY INDUSTRY (PRITCHARD REP. PG. 88) |
| **20002.125** | 00/00/0000 | | | TABLE 13: THE MACONDO WELL ANALYSIS WORKBOOK  (PRITCHARD REP. PG. 91) |
| **20002.126** | 00/00/0000 | | | TABLE 14: THE MACONDO TIME CLOCK  (PRITCHARD REP. PG. 92) |
| **20002.127** | 00/00/0000 | - - | | TABLE 15: BP PRODUCTIVE TIME BREAKDOWNS  (PRITCHARD REP. PG. 93) |
| **20002.128** | 00/00/0000 | - - | | TABLE 16: NPT BREAKDOWNS  (PRITCHARD REP. PG. 94) |
| **20002.129** | 00/00/0000 | - - | | TABLE 17: SUMMARY OF DRILLING HAZARDS EVENTS FOR THE TOTAL MACONDO WELL  (PRITCHARD REP. PG. 103) |
| **20002.130** | 00/00/0000 | - - | | TABLE 18: SUMMARY OF KICKS AND LOSSES  (PRITCHARD REP. PG. 112) |

*Plaintiffs' Combined Exhibit List*

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| **20002.131** | 00/00/0000 | | | TABLE 19: MUD LOSSES IN THE 22" HOLE SECTION (PRITCHARD REP. PG. 113) |
| **20002.132** | 00/00/0000 | | | TABLE 20: MUD LOSSES IN THE 18" HOLE SECTION  (PRITCHARD REP. PG. 113) |
| **20002.133** | 00/00/0000 | | | TABLE 21: MUD LOSSES SIDETRACK TO TD  (PRITCHARD REP. PG. 114) |
| **20002.134** | 00/00/0000 | | - - | TABLE 22: SUMMARY OF WELL CONTROL ON THE 22-INCH DRILL-OUT (PRITCHARD REP. PG. 116) |
| **20002.135** | 00/00/0000 | | - - | TABLE 23: SQUEEZE SHOE, FAST DRILLING, INDUCED LOSSES AT 12,350 FT (PRITCHARD REP. PG. 118) |
| **20002.136** | 00/00/0000 | | - - | TABLE 24: BP VIOLATED INTERNAL ECD MARGIN REQUIREMENTS (PRITCHARD REP. PG. 120) |
| **20002.137** | 00/00/0000 | | - - | TABLE 25: SHOE TEST FILED WITH THE MMS MARCH 15, 2010 (PRITCHARD REP. PG. 120) |
| **20002.138** | 00/00/0000 | | | TABLE 26: SUMMARY OF DRILL-OUT OF THE 16-INCH CASING  (PRITCHARD REP. PG. 123) |
| **20002.139** | 00/00/0000 | | | TABLE 27: SUMMARY OF BYPASS DRILLING  (PRITCHARD REP. PG. 128) |
| **20002.140** | 00/00/0000 | | | TABLE 28: SUMMARY OF DRILLING IN THE 11-7/8-INCH LINER SECTION (PRITCHARD REP. PG. 129) |
| **20002.141** | 00/00/0000 | | - - | TABLE 29: SET AND DRILL-OUT THE 11-7/8-INCH LINER  (PRITCHARD REP. PG. 130) |
| **20002.142** | 00/00/0000 | | - - | TABLE 30: DRILLING AND SETTING THE 9-7/8-INCH LINER  (PRITCHARD REP. PG. 131) |
| **20002.143** | 00/00/0000 | | - - | TABLE 31: DRILL-OUT OF THE 9-7/8-INCH SHOE  (PRITCHARD REP. PG. 133) |
| **20002.144** | 00/00/0000 | | - - | TABLE 32: DRILLING SUMMARY OF THE PRODUCTION INTERVAL (PRITCHARD REP. PG. 134) |
| **20002.145** | 00/00/0000 | | | TABLE 33: LOSS EVENT IN THE RESERVOIR  (PRITCHARD REP. PG. 137) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| **20002.146** | 00/00/0000 | | | TABLE 34: SUMMARY OF OPERATIONS TO RUN 7 X 9-7/8-INCH LINER (PRITCHARD REP. PG. 148) |
| **20002.147** | 00/00/0000 | | | TABLE 35: CEMENTING TABLE LAST REPORT  (PRITCHARD REP. PG. 165) |
| **20002.148** | 00/00/0000 | | - - | TABLE 36: MACONDO MOC SUMMARY (PRITCHARD REP. PG. 175) |
| **20002.149** | 00/00/0000 | | - - | TABLE 37: LOT/FITS REPORTED VS. ACTUAL FROM DAILY RIG REPORTS (PRITCHARD REP. PG. 178) |
| **20002.150** | 00/00/0000 | | - - | TABLE 38: THE MACONDO RISK REGISTER (PRITCHARD REP. PG. 194) |
| **20002.151** | 00/00/0000 | | - - | TABLE 39: FAILURE TO RECORD AND REPORT KICK TOLERANCE (PRITCHARD REP. PG. 208) |
| **20002.152** | 00/00/0000 | | | TABLE 40: SUMMARY OF WELL CONTROL ON 22-INCH DRILL-OUT (PRITCHARD REP. PG. 240) |
| **20002.153** | 00/00/0000 | | | TABLE 41: BP WELL PLANNING APPLICATION ANALYSIS BY RIG (PRITCHARD REP. PG. 274) |
| **20002.154** | 00/00/0000 | | | TABLE 42: NET HYDROCARBON DISTRIBUTION FOR THE MACONDO WELL (PRITCHARD REP. PG. 287) |
| **20002.155** | 00/00/0000 | | - - | TABLE 43: MMS REGULATION CFR 250.404: ZONAL ISOLATION (PRITCHARD REP. PG. 303) |
| **20002.156** | 00/00/0000 | | - - | TABLE 44: EXAMPLES OF LISTENING TO TRENDS OF DRILLING (PRITCHARD REP. PG. 304) |
| **20002.157** | 00/00/0000 | | - - | TABLE 45: MACONDO MOC SUMMARY (PRITCHARD REP. PG. 319) |
| **20002.158** | 00/00/0000 | | - - | TABLE 46: VIOLATION OF WELL CONTROL REPORTING KICK TOLERANCE AND VOLUME (PRITCHARD REP. PG. 321) |
| **20002.159** | 00/00/0000 | | | TABLE 47: TYPICAL INDUSTRY RISK MATRIX BASED ON VALUE BENEFITS (PRITCHARD REP. PG. 323) |
| **20002.160** | 00/00/0000 | | | TABLE 48: A SIMPLE RISK ANALYSIS OF INTERMEDIATE STRING INSTALLATION (PRITCHARD REP. PG. 324) |
| **20002.161** | 00/00/0000 | | | TABLE 49: RISK ASSESSMENT OF FAST DRILLING (PRITCHARD REP. PG. 326) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 20002.162 | 00/00/0000 | | - - | TABLE 50: RISK ASSESSMENT OF BARRIER REMOVAL VIA DISPLACEMENT: CASE 1-BOP CLOSES, CASE 2-BOP FAILS TO CLOSE (PRITCHARD REP. PG. 329) |
| 20002.163 | 00/00/0000 | | - - | TABLE 51: RISK ASSESSMENT OF VALIDATING TOC AND CEMENT QUALITY (PRITCHARD REP. PG. 330) |
| 20002.164 | 00/00/0000 | | - - | TABLE 52: INSTALLATION OF THE PROTECTIVE INTERMEDIATE CASINGS IN THE GOM BY OPERATOR (PRITCHARD REP. PG. 332) |
| 20002.165 | 00/00/0000 | | - - | EXTRACTION 107: 28" HOLE SECTION DRILLED DEPTH FROM OPENWELLS (PRITCHARD REP. PG. 298) |
| 20002.166 | 00/00/0000 | | | MMS REGULATION CFR 250.404: ZONAL ISOLATION (PRITCHARD REP. PG. 303) |
| 20003 | 08/26/2011 | HURST,ANDREW, PH. D. | | EXPERT REPORT OF  HURST,ANDREW, PH. D. |
| 20003.001 | 08/26/2011 | ANDREW HURST, PH. D. | | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 1 - THE IMPORTANCE OF GEOLOGICAL UNDERSTANDING IN THE MITIGATION OF DRILLING RISK AND SAFETY |
| 20003.002 | 08/26/2011 | ANDREW HURST, PH. D. | | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 2 - THE IMPORTANCE OF SOUND GEOLOGICAL UNDERSTANDING TO ENSURING SAFE AND SUCCESSFUL DRILLING PRACTICE |
| 20003.003 | 00/00/0000 | ANDREW HURST, PH. D. | - - | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 3 - THREE CONVERGING FACTORS |
| 20003.004 | 00/00/0000 | ANDREW HURST, PH. D. | - - | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 4 - THE GULF OF MEXICO - A MAJOR PETROLEUM AREA |
| 20003.005 | 00/00/0000 | ANDREW HURST, PH. D. | - - | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 5 - GOM'S MISSISSIPPI CANYON HAS A GEOLOGICALLY-ACTIVE "UNSTABLE" SEAFLOOR |
| 20003.006 | 08/26/2011 | ANDREW HURST, PH. D. | - - | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 6 - CONVERGING EVIDENCE: LINKAGE BETWEEN GEOLOGICAL CONDITIONS RELEVANT TO SAFE E&P DRILLING PRACTICE |
| 20003.007 | 00/00/0000 | ANDREW HURST, PH. D. | | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 7 - US OFFSHORE GULF OF MEXICO - AN AREA OF MAJOR SHALLOW-CRUSTAL INSTABILITY |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20003.008 | 08/26/2011 | ANDREW HURST, PH. D. | | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 8 - US OFFSHORE GULF OF MEXICO - AN AREA OF MAJOR SHALLOW-CRUSTAL INSTABILITY |
| 20003.009 | 08/26/2011 | ANDREW HURST, PH. D. | | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 9 - US OFFSHORE GULF OF MEXICO - SALT TECTONICS |
| 20003.010 | 00/00/0000 | HURST,ANDREW, PH. D. | - - | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 10 - US OFFSHORE GULF OF MEXICO - THE GOLDEN ZONE AND MACONDO 252 #1 |
| 20003.011 | 00/00/0000 | ANDREW HURST, PH. D. | - - | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 11 - MAPPING THE GOLDEN ZONE - A CONCEPT THAT DESCRIBES THE GEOLOGICAL CONDITIONS IN WHICH COMMERCIAL HYDROCARBONS OCCUR |
| 20003.012 | 00/00/0000 | ANDREW HURST, PH. D. | - - | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 12 - GOLDEN ZONE - >90% OF GLOBAL LIGHT OIL AND GAS IS IN A TEMPERATURE WINDOW BETWEEN 60° - 120° C (140° - 248° F) |
| 20003.013 | 08/26/2011 | ANDREW HURST, PH. D. | - - | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 13 - GOLDEN ZONE - FUNDAMENTAL CHANGES IN THE POROSITY AND PERMEABILITY OF MUDSTONE (SEALS) AND SANDSTONE (RESERVOIRS) ARE DRIVEN BY TEMPERATURE INCREASE |
| 20003.014 | 00/00/0000 | ANDREW HURST, PH. D. | | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 14 - GOLDEN ZONE: IMPLICATIONS FOR DRILLING SAFETY |
| 20003.015 | 08/26/2011 | ANDREW HURST, PH. D. | | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 15 - IDENTIFYING THE GOLDEN ZONE IN THE US GOM |
| 20003.016 | 08/26/2011 | ANDREW HURST, PH. D. | | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 16 - US OFFSHORE GULF OF MEXICO - GOLDEN ZONE REGIONAL DISTRIBUTION |
| 20003.017 | 00/00/0000 | ANDREW HURST, PH. D. | - - | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 17 - DEFINING HPHT CONDITIONS IN US GULF OF MEXICO RESERVOIRS |
| 20003.018 | 00/00/0000 | ANDREW HURST, PH. D. | - - | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 18 - US OFFSHORE GULF OF MEXICO - CAUSES OF EXTENSIVE FORMATION DAMAGE WHEN DRILLING "WEAK" FORMATIONS WITH LOW CONFINING-STRESS |
| 20003.019 | 00/00/0000 | ANDREW HURST, PH. D. | - - | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 19 - US OFFSHORE GULF OF MEXICO - ORIGIN OF FORMATIONS WITH LOW-CONFINING STRESS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| **20003.020** | 08/26/2011 | ANDREW HURST, PH. D. | - - | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 20 - PRE-MACONDO 252 #1 EVIDENCE OF LOW CONFINING-STRESS FORMATIONS IN GOM'S MISSISSIPPI CANYON AREA |
| **20003.021** | 00/00/0000 | ANDREW HURST, PH. D. | | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 21 - HPHT DRILLING PRACTICE IN WEAK FORMATIONS - DEFINING HPHT - IDENTIFYING LOW-CONFINING STRESS |
| **20003.022** | 08/26/2011 | ANDREW HURST, PH. D. | | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 22 - SEAFLOOR INSTABILITY AND PORE PRESSURE ELEVATION: UNDERSTANDING WEAK FORMATIONS IN MACONDO 252 #1 |
| **20003.023** | 08/26/2011 | ANDREW HURST, PH. D. | | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 23 - EVIDENCE FOR REGIONAL HYDRAULIC FRACTURE AND FLUID DISCHARGE FROM DEPTH |
| **20003.024** | 00/00/0000 | ANDREW HURST, PH. D. | - - | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 24 - GEOLOGICAL WORKFLOW RELEVANT TO SECURE DRILLING PRACTICE ON UNSTABLE-SLOPE SEAFLOORS |
| **20003.025** | 00/00/0000 | ANDREW HURST, PH. D. | - - | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 25 - CONCLUSIONS - DRILLING IN, AND ADJACENT TO, THE MISSISSIPPI CANYON |
| **20004** | 08/26/2011 | WEBSTER, GEOFF | - - | EXPERT REPORT OF WEBSTER, GEOFF |
| **20005** | 00/00/0000 | | | WITHDRAWN |
| **20006** | 00/00/0000 | | | UK HSE MAJOR INCIDENT INVESTIGATION REPORT (GRANGEMOUTH) |
| **20007** | 12/15/2010 | | BP-HZN-2179MDL00647737   BP-HZN-2179MDL00647742 | SUBSEA BOPS: RAM CONFIGURATION, EMERGENCY SYSTEM REQUIREMENTS, TESTING, VERIFICATION AND SHEAR RAM REQUIREMENTS INTERIM GUIDANCE V2 |
| **20008** | 11/10/2009 | | BP-HZN-2179MDL00654767   BP-HZN-2179MDL00654802 | BP GOM SPU RECOMMENDED PRACTICE FOR CEMENT DESIGN AND OPERATIONS IN DW GOM |
| **20009** | 07/20/2009 | BEIRUTE, ROBERT | - - | EMAIL RE: OFFICIALLY DECLARING SUCCESS ON PROD CEMENT JOB |
| **20010** | 04/16/2010 | | | EMAIL FROM GAGLIANO TO MOREL ON 04/16/2010 RE: CEMENT PROCEDURE |

| TREX # | | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|---|
| 20011 | | 06/08/2010 | | | EMAIL FROM DAIVON CRAFT TO BRADLEY AND CHAISSON ON 06/08/2010 RE: LIVELINK |
| 20012 | | 00/00/0000 | | BP-HZN-BLY00174217  BP-HZN-BLY00174219 | N2  CEMENT JOB SUMMARIES |
| 20013 | ** | 00/00/0000 | - | -  - | MBI TESTIMONY OF JIMMY HARRELL |
| 20014 | | 06/30/1999 | | CAM_CIV_0018783  CAM_CIV_0018784 | CAMERON CONTROLS MEETING MINUTES |
| 20015 | | 07/14/1999 | | CAM_CIV_0018778  CAM_CIV_0018780 | CAMERON CONTROLS MEETING MINUTES - PROGRESS MEETING - TOPICS OF THE MEETING INCLUDED: HAVING S135 (#38) AND (#24.7) PIPE DELIVERED TO CAMERON FOR SHEAR TESTING; BOTTLE CAPACITY FOR THE LMRP AND STACK; NUMBER OF 15 GAL. BOTTLES THAT WOULD BE REQUIRED TO HA |
| 20016 | | 08/02/1999 | BYRD, MIKE | CAM_CIV_0019003  CAM_CIV_0019003 | EMAIL REGARDING THE SCHEDULING OF A PRE-PLANNING MEETING, BYRD WOULD LIKE TO WHO FROM VASTAR (BP) SHOULD PARTICIPATE. |
| 20017 | | 08/04/1999 | | -  - | FROM: BYRD, MIKE TO: WEISINGER, DON; WEATHERS, DREW; WINK, KEVIN; METCALF, DICK; ROWAN, DAVID; TAYLOR, ROBERT; WALTERS, DAVE CC'D/BCC'D: SUDHIR, REDDY - SETTING FORTH THE PLANS / SCHEDULE FOR A HAZOP PRE-PLANNING MEETING WHERE, AMONG OTHER ITEMS, THE GROU |
| 20018 | | 08/18/1999 | | | CAMERON CONTROLS MEETING MINUTES - PROGRESS MEETING - TOPICS OF THE MEETING INCLUDED: "THE FOLLOWING ARE THE SHEAR PRESSURES REQUIRED TO SHEAR ON THE SURFACE USING SBR'S BASED ON THE SHEAR TESTS CONDUCTED ON 8/6/99 AT THE CAMERON TEST LAB: 2178 PSI FOR 5 |
| 20019 | | 09/27/1999 | | | FROM: BYRD, MIKE TO: REDDY, SUDHIR; WALTERS, DAVE; WINK, KEVIN, WELCH, DAN -  CC'D/BCC'D: COTTON, ALFRED; METCALF, DICK; WEISINGER, DON - BYRD SENDS TO THE RECIPIENTS, WHICH INCLUDE TWO INDIVIDUALS FROM VASTAR (BP), THE REVISED TPP FOR THE EDS SEQUENCE. T |

| TREX # | DATE | AUTHOR | BATES RANGE | | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|---|------------------------|
| **20020** | 10/00/0000 | | | | FROM: WALTERS, DAVID TO: WINK, KEVIN  CC'D/BCC'D: COTTON, AL; REDDY, SUDHIR; COURTNEY, JONI - WALTERS WANTS TO DISCUSS WHO CAMERON SHOULD BE "INTERFACING" WITH, WHETHER IT SHOULD BE VASTAR (BP) OR RBF (TO) - WALTERS SAYS IN THE EMAIL "WE'LL ADDRESS VASTAR |
| **20021** | 10/08/2007 | CORKHILL, JOBHN | CAM_CIV_0015734 | CAM_CIV_0015735 | CAMERON TP-1164 REVISION 02 - SUBJECT: API 16A SHEAR TEST PROCEDURE FOR CAMERON SHEAR RAMS; OBJECT: "TO INVESTIGATE THE SHEARABILITY FOR TUBULARS WITH CAMERON SHEAR RAMS" |
| **20022** | 10/28/2008 | | - | - | ENGINEERING REPORT ABSTRACT, REPORT NO. 3629 DATED: 10/28/2008 - REGARDING: TESTS PERFORMED TO SBR TO DETERMINE THE FATIGUE LIFE OF THE 18-15M TL SBR SHEAR RAM ASSEMBLY - 18-15M TL DVS SIDE PACKERS WERE USED IN PLACE OF THE ORIGINAL SBR SIDE PACKERS. AS A |
| **20023** | 12/21/2008 | HALL, JOHN | CAM_CIV_0011681 | CAM_CIV_0011683 | CAMERON CONTROLS - DAILY REPORT SHEET - DECEMBER 21, 2008 |
| **20024** | 01/05/2009 | | - | - | CAMERON ENGINEERING REPORT ABSTRACT, REPORT NO. 3630 - SUBJECT: 18-15 TL CDVS SHEAR TESTS - VERIFYING THE SHEARING AND SEALING CAPABILITIES OF THE CDVS RAMS |
| **20025** | 05/03/2010 | VAN LUE, JASON | | | FROM: VAN LUE, JASON TO: STRINGFELLOW, WILLIAM CC'D/BCC'D: COOPER, NATHAN; KING, DON; MCWHORTER, DAVID; WHITBY, MEL; GAUDE, EDWARD - OUTLINES WHAT ACCUMULATORS ARE AVAILABLE ON THE DWH BOP AND THE FUNCTIONS THEY ARE INTENDED TO OPERATE. |
| **20026** | 05/14/2010 | | - | - | EMAIL CHAIN INVOLVING MULTIPLE PEOPLE - EMAIL OF PARTICULAR INTEREST FROM: MCWHORTER, DAVID TO: KING, DON; BOURGEOIS, RUSSELL CC'D/BCC: CORKHILL, JOHN; WHITBY, MEL - DATED 5/14/10 REGARDING CAMERON'S LACK OF SHEAR TESTING WITH PRESSURE IN THE WELL BORE. |
| **20027** | 07/06/2010 | | | | EMAIL FROM : KING, DON TO: CHIASSON, GLEN; MCWHORTER, DAVID; WHITBY, MEL REGARDING THE BATTERY LEVELS IN DWH BOP PODS. |
| **20028** | 07/09/2010 | | | | CAMERON - DRILLING SYSTEMS PERFORMANCE - "DRILLING R&D REVIEW POST HORIZON - JULY 9, 2010" |

| TREX # | | DATE | AUTHOR | BATES RANGE | | SUBJECT / DESCRIPTION |
|--------|---|------|--------|-------------|---|----------------------|
| 20029 | | 08/00/2010 | | CAM_CIV_0230424 | CAM_CIV_0230424 | CAMERON - DRILLING SYSTEMS PERFORMANCE - DRILLING SYSTEMS UPDATE AUGUST 2010 - POWER POINT PRESENTATION ON INTERVENTION METHODS TRIED ON THE MACONDO WELL INCLUDING THE JUNK SHOT AND TOP KILL METHODS. |
| 20030 | | 00/00/0000 | | - | - | CAMERON PRODUCTS AND SERVICES OVERVIEW 2006 - CATALOG OF PRODUCTS AND SERVICE AVAILABLE FROM CAMERON IN 2006 |
| 20031 | | 06/29/1905 | | CAM_CIV_0334582 | CAM_CIV_0334767 | CAMERON - DRILLING SYSTEM TRAINING FOR TRANSOCEAN ON "TL" BOP PARTS AND FEATURES |
| 20032 | ** | 00/00/0000 | JIT/BOEMRE | - | - | BUREAU OF OCEAN ENERGY MANAGEMENT, REGULATION AND ENFORCEMENT (BOEMRE)/U.S. COAST GUARD JOINT INVESTIGATION TEAM (JIT) FINAL INVESTIGATIVE REPORT |
| 20033 | | 00/00/0000 | | - | - | 46 U.S.C. § 3201, ET SEQ. |
| 20034 | | 00/00/0000 | | | | 33 CFR 96 |
| 20035 | | 10/14/2010 | UNKNOWN | | | WARTSILA SUBMISSION LETTER TO JIT |
| 20036 | | 02/18/2010 | UNKNOWN | | | ABS CLASS SURVEY AUDIT REPORT |
| 20037 | | 00/00/0000 | UNKNOWN | - | - | ABS GUIDE FOR BUILDING / CLASSING MODUS |
| 20038 | | 01/05/2010 | UNKNOWN | TRN-MDL-00448974 | TRN-MDL-00448993 | ABS SURVEY MANAGER FOR DWH |
| 20039 | | 03/00/1997 | | - | - | API RECOMMENDED PRACTICE 53 (THIRD EDITION) |
| 20040 | | 08/00/2011 | | - | - | DEEPWATER HORIZON MARINE CASUALTY INVESTIGATION REPORT, REPUBLIC OF MARSHALL ISLANDS |
| 20041 | | 10/27/2000 | HYUNDAI | TRN-MDL-00102464 | TRN-MDL-00102879 | DEEPWATER HORIZON OPERATION MANUAL, VOLUME 2 OF 2 |
| 20042 | | 03/00/2001 | UNKNOWN | | | DEEPWATER HORIZON OPERATIONS MANUAL |
| 20043 | | 01/00/2011 | UNKNOWN | | | DEEPWATER: THE GULF OIL DISASTER AND THE FUTURE OF OFFSHORE DRILLING, REPORT TO THE PRESIDENT |
| 20044 | | 00/00/0000 | BRATEN, OLVIND | - | - | DNV DOCUMENT OF COMPLIANCE |

| TREX # | | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|---|
| 20045 | | 06/09/2009 | UNKNOWN | TRN-MDL-0052407  - | DWH FAILURE MODES, EFFECTS AND CRITICALITY ANALYSIS OF THE DP SYSTEM |
| 20046 | | 04/16/2009 | | -  - | IMO CODE FOR THE CONSTRUCTION AND EQUIPMENT OF MODUS |
| 20047 | | 00/00/0000 | | -  - | ISM CODE |
| 20048 | | 04/28/2010 | | TRN-MDL-00100650  TRN-MDL-00101340 | MAINTENANCE MANUAL -- KONGSBERG INEGRATED AUTOMATED SYSTEM -DWH, VOLUME 1 OF 3 |
| 20049 | | 02/00/2010 | UNKNOWN | | MAINTENANCE MANUAL -- KONGSBERG INEGRATED AUTOMATED SYSTEM -DWH, VOLUME 3 OF 3 |
| 20050 | ** | 10/05/2010 | FLEYTAS, ANDREA | | TESTIMONY OF ANDREA FLEYTAS TO JIT |
| 20051 | ** | 00/00/0000 | WILLIAMS, MICHAEL | -  - | TESTIMONY OF MICHAEL WILLIAMS TO JIT |
| 20052 | | 00/00/0000 | UNKNOWN | TRN-MDL-00365900  - | 30 CFR 250 |
| 20053 | | 00/00/1996 | AASE, N.E., BJØRKUM, P.A. AND NADEAU, P.H. | -  - | AASE, N.E., BJØRKUM, P.A. AND NADEAU, P.H. 1996. THE EFFECT OF GRAIN-COATING MICRO-QUARTZ ON PRESERVATION OF RESERVOIR POROSITY. AAPG BULLETIN VOL. 80, NO. 10 |
| 20054 | | 00/00/1984 | BEHRENS, E.W | -  - | BEHRENS, E.W., 1984-85, UNIFITE MUDS IN INTRASLOPE BASINS, NORTHWEST GULF OF MEXICO. GEO-MARINE LETTERS, VOL. 4 |
| 20055 | | 00/00/1996 | BJØRKUM, P.A. | | BJØRKUM, P.A. 1996. HOW IMPORTANT IS PRESSURE IN CAUSING DISSOLUTION OF QUARTZ IN SANDSTONES? JOURNAL OF SEDIMENTARY RESEARCH 66 |
| 20056 | | 00/00/1998 | BJØRKUM, P.A., OELKERS, E.H., NADEAU, P.H., WALDERHAUG, O. AND MURPHY, W.M. | -  - | BJØRKUM, P.A., OELKERS, E.H., NADEAU, P.H., WALDERHAUG, O. AND MURPHY, W.M. 1998. POROSITY PREDICTION IN SANDSTONES AS A FUNCTION OF TIME, TEMPERATURE, DEPTH, STYLOLITE FREQUENCY AND HYDROCARBON SATURATION. AAPG BULLETIN VOL. 82, NO. 4 |
| 20057 | | 00/00/2008 | BJØRKUM, P.A. AND NADEAU, P.H. | | BJØRKUM, P.A. AND NADEAU, P.H. 1998. TEMPERATURE CONTROLLED POROSITY/PERMEABILITY REDUCTION, FLUID MIGRATION, AND PETROLEUM EXPLORATION IN SEDIMENTARY BASINS. AUSTRALIAN PETROLEUM PRODUCTION AND EXPLORATION ASSOCIATION JOURNAL 38 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20058 | 00/00/0000 | BJØRLYKKE, K. | - - | BJØRLYKKE, K. 1984. FORMATION OF SECONDARY POROSITY. HOW IMPORTANT IS IT? IN: CLASTIC DIAGENESIS, MACDONALD, D.A. AND SURDAM, R.C. (EDS), AAPG MEMOIR 37 |
| 20059 | 00/00/1987 | BROOKS, J.M., KENNICUTT II, M.C., FISHER, C.R., MACKO, S.A., COLE, K., CHILDRESS, J.J., BIDIGARE, R.R. AND VETTER, R.D. | - - | BROOKS, J.M., KENNICUTT II, M.C., FISHER, C.R., MACKO, S.A., COLE, K., CHILDRESS, J.J., BIDIGARE, R.R. AND VETTER, R.D. 1987. DEEP SEA HYDROCARBON SEEP COMMUNITIES: EVIDENCE FOR ENERGY AND NUTRITIONAL CARBON SOURCES. SCIENCE 238 |
| 20060 | 00/00/2005 | BULLER, A.T., BJØRKUM, P.A., NADEAU, P.H. AND WALDERHAUG, O. | - - | BULLER, A.T., BJØRKUM, P.A., NADEAU, P.H. AND WALDERHAUG, O. 2005, DISTRIBUTION OF HYDROCARBONS IN SEDIMENTARY BASINS. RESEARCH & TECHNOLOGY MEMOIR NO. 7, STATOIL ASA, STAVANGER, 15 |
| 20061 | 00/00/1969 | BURST, J.F. JR. | - - | BURST, J.F. JR. 1969. DIAGENESIS OF GULF COAST CLAYEY SEDIMENTS AND ITS POSSIBLE RELATION TO PETROLEUM MIGRATION. AAPG BULLETIN VOL. 53, NO. 1 |
| 20062 | 00/00/1986 | CHILDRESS, J.J., FISHER, C.R., BROOKS, J.M., KENNICUTT II, M.C., BIDIGARE, R.R. AND ANDERSON, A.E. | | CHILDRESS, J.J., FISHER, C.R., BROOKS, J.M., KENNICUTT II, M.C., BIDIGARE, R.R. AND ANDERSON, A.E. 1986. A METHANO-TROPHIC MARINE MOLLUSCAN (BIVALVIA, MYTILIDAE) SYMBIOSIS: MUSSELS FUELLED BY GAS. SCIENCE 233 |
| 20063 | 00/00/2008 | DEBRUIJN, G., SKEATES, C., GREENAWAY, R., HARRISON, D., PARRIS, M., JAMES, S., MUELLER, F., RAY, S., RIDING, M., TEMPLE, L. AND WUTHERICH, K. | - - | DEBRUIJN, G., SKEATES, C., GREENAWAY, R., HARRISON, D., PARRIS, M., JAMES, S., MUELLER, F., RAY, S., RIDING, M., TEMPLE, L. AND WUTHERICH, K. 2008. HIGH-PRESSURE, HIGH-TEMPERATURE TECHNOLOGIES. SCHLUMBERGER OILFIELD REVIEW, AUTUMN 2008 |
| 20064 | 00/00/2007 | DRILLING CONTRACTOR | | DRILLING CONTRACTOR, 2007. ORMEN LANGE LEADS THE WAY FOR NORTH SEA INNOVATION WITH BIG BORE, DEEPWATER GAS WELLS. PAPER AT IADC WORLD DRILLING 2007, 19-20 JUNE 2007, PARIS |
| 20065 | 00/00/0000 | EHRENBERG, S.N. | - - | EHRENBERG, S.N. 1993. PRESERVATION OF ANOMALOUSLY HIGH POROSITY IN DEEPLY BURIED SANDSTONES BY GRAIN-COATING CHLORITE: EXAMPLES FROM THE NORWEGIAN CONTINENTAL SHELF. AAPG BULLETIN VOL. 77, NO. 7 |
| 20066 | 00/00/2005 | EHRENBERG, S.N. AND NADEAU, P.H. | - - | EHRENBERG, S.N. AND NADEAU, P.H. 2005. SANDSTONE VS. CARBONATE PETROLEUM RESERVOIRS: A GLOBAL PERSPECTIVE ON POROSITY-DEPTH AND POROSITY-PERMEABILITY RELATIONSHIPS. AAPG BULLETIN VOL. 89, NO. 4 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 20067 | 00/00/2007 | EHRENBERG, S.N., NADEAU, P.H. AND AQRAWI, A.A.M. | - - | EHRENBERG, S.N., NADEAU, P.H. AND AQRAWI, A.A.M. 2007. A COMPARISON OF KHUFF AND ARAB RESERVOIR POTENTIAL THROUGHOUT THE MIDDLE EAST. AAPG BULLETIN VOL. 91, NO. 3 |
| 20068 | 00/00/2008 | EHRENBERG, S.N., NADEAU, P.H. AND STEEN, Ø. | - - | EHRENBERG, S.N., NADEAU, P.H. AND STEEN, Ø., 2008A, A MEGASCALE VIEW OF RESERVOIR QUALITY IN PRODUCING SANDSTONES FROM THE OFFSHORE GULF OF MEXICO. AAPG BULLETIN VOL. 92, NO. 2 |
| 20069 | 00/00/2008 | EHRENBERG, S.N., AQRAWI, A.A.M. AND NADEAU, P.H. | | EHRENBERG, S.N., AQRAWI, A.A.M. AND NADEAU, P.H. 2008B. AN OVERVIEW OF RESERVOIR QUALITY IN PRODUCING CRETACEOUS STRATA OF THE MIDDLE EAST. PETROLEUM GEOSCIENCE 14 |
| 20070 | 00/00/2009 | ESRAFILI-DIZAJI, B. AND RAHIMPOUT-BONAB, H | - - | ESRAFILI-DIZAJI, B. AND RAHIMPOUT-BONAB, H. 2009. EFFECTS OF DEPOSITIONAL AND DIAGENETIC CHARACTERISTICS ON CARBONATE RESERVOIR QUALITY: A CASE STUDY FROM THE SOUTH PARS GAS FIELD IN THE PERSIAN GULF. PETROLEUM GEOSCIENCE 15 |
| 20071 | 00/00/1996 | EVANS, D., KING, E.L., KENYON, N.H., BRETT, C. AND WALLIS, D. | | EVANS, D., KING, E.L., KENYON, N.H., BRETT, C. AND WALLIS, D. 1996. EVIDENCE FOR THE LONG-TERM INSTABILITY IN THE STOREGGA SLIDE OF WESTERN NORWAY. MARINE GEOLOGY 130 |
| 20072 | 00/00/0000 | FÆRSETH, R.B. AND SÆTERSMOEN, B.H. | - - | FÆRSETH, R.B. AND SÆTERSMOEN, B.H. 2008, GEOMETRY OF A MAJOR SLUMP STRUCTURE IN THE STOREGGA SLIDE REGION OFFSHORE WESTERN NORWAY. NORWEGIAN JOURNAL OF GEOLOGY 88 |
| 20073 | 00/00/1972 | GEYER, R.A. AND SWEET, W.E. JR. | - - | GEYER, R.A. AND SWEET, W.E. JR. 1972, NATURAL HYDROCARBON SEEPAGE IN THE GULF OF MEXICO. SOCIETY OF PETROLEUM ENGINEERS (SPE), SYMPOSIUM ON ENVIRONMENTAL CONSERVATION, LAFAYETTE, LOUSIANA. PAPER # 4199-MS |
| 20074 | 00/00/1992 | GILES, M.R., STEVENSON, S., MARTON, S.V., CANNON, S.J.C., HAMILTON, P.J., MARSHALL, J.D. AND SAMWAYS, G.M. | - - | GILES, M.R., STEVENSON, S., MARTON, S.V., CANNON, S.J.C., HAMILTON, P.J., MARSHALL, J.D. AND SAMWAYS, G.M. 1992. THE RESERVOIR PROPERTIES AND DIAGENESIS OF THE BRENT GROUP: A REGIONAL PERSPECTIVE. IN: GEOLOGY OF THE BRENT GROUP, MORTON A.C., HASZELDINE, R |
| 20075 | 00/00/1998 | GILES, M.R., INDRELID, S.L. AND JAMES, D.M.D. | - - | GILES, M.R., INDRELID, S.L. AND JAMES, D.M.D. 1998. COMPACTION – THE GREAT UNKNOWN IN BASIN MODELLING. IN: BASIN MODELING: PRACTICE AND PROGRESS, DUPPENBECKER, S.J. AND ILIFFE, J.E. (EDS), GEOLOGICAL SOCIETY OF LONDON SPECIAL PUBLICATION 141 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20076 | 00/00/1992 | GLUYAS, J.G. AND COLEMAN, M. | | GLUYAS, J.G. AND COLEMAN, M. 1992. MATERIAL FLUX AND POROSITY CHANGES DURING SEDIMENT DIAGENESIS. NATURE 356 |
| 20077 | 00/00/1993 | GLUYAS, J.G., ROBINSON, A.G., EMERY, D., GRANT, S.M. AND OXTOBY, N.H. | -  - | GLUYAS, J.G., ROBINSON, A.G., EMERY, D., GRANT, S.M. AND OXTOBY, N.H. 1993. THE LINK BETWEEN PETROLEUM EMPLACEMENT AND SANDSTONE CEMENTATION. IN: PETROLEUM GEOLOGY: NORTH-WEST EUROPE – PROCEEDINGS OF THE 4TH PETROLEUM GEOLOGY CONFERENCE, PARKER, J. (ED), |
| 20078 | 00/00/2002 | HEAD, I.M., JONES, D.M. AND LARTER, S. R. | | HEAD, I.M., JONES, D.M. AND LARTER, S. R. 2003. BIOLOGICAL ACTIVITY IN THE DEEP SUBSURFACE AND THE ORIGIN OF HEAVY OIL. NATURE 246 |
| 20079 | 00/00/0000 | HOFFMAN, J. AND HOWER, J. | -  - | HOFFMAN, J. AND HOWER, J. 1979. CLAY MINERAL ASSEMBLAGES AS LOW GRADE METAMORPHIC GEOTHERMOMETERS: APPLICATION TO THE THRUST FAULTED DISTURBED BELT OF MONTANA, USA. IN: SCHOLLE, P. AND SCHLUGER, P.R. (EDS), ASPECTS OF DIAGENESIS, SEPM SPECIAL PUBLICATION |
| 20080 | 00/00/2002 | HOVLAND, M., GARDNER, J.V. AND JUDD, A.G. | -  - | HOVLAND, M., GARDNER, J.V. AND JUDD, A.G. 2002. THE SIGNIFICANCE OF POCKMARKS TO UNDERSTANDING FLUID FLOW PROCESSES AND GEOHAZARDS. GEOFLUIDS 2 |
| 20081 | 00/00/1976 | HOWER, J., ESLINGER, E.V., HOWER, M. AND PERRY, E.A. | -  - | HOWER, J., ESLINGER, E.V., HOWER, M. AND PERRY, E.A. 1976. MECHANISM OF BURIAL METAMORPHISM OF ARGILLACEOUS SEDIMENTS: 1. MINERALOGICAL AND CHEMICAL EVIDENCE. GEOLOGICAL SOCIETY OF AMERICA BULLETIN 87 |
| 20082 | 00/00/1957 | HUBBERT, M.K. AND WILLIS, D.G. | -  - | HUBBERT, M.K. AND WILLIS, D.G. 1957, MECHANICS OF HYDRAULIC FRACTURING. TRANS. AIME 210 |
| 20083 | 00/00/1988 | KENNICUTT II, M.C., BROOKS, J.M. AND DENOUX, G.J. | | KENNICUTT II, M.C., BROOKS, J.M. AND DENOUX, G.J. 1988. LEAKAGE OF DEEP, RESERVOIRED PETROLEUM TO THE NEAR SURFACE ON THE GULF OF MEXICO CONTINENTAL SLOPE. MARINE CHEMISTRY 24 |
| 20084 | 00/00/2004 | LEE, E.Y.-D. AND GEORGE, R.A. | -  - | LEE, E.Y.-D. AND GEORGE, R.A. 2004. HIGH-RESOLUTION GEOLOGICAL AUV SURVEY RESULTS ACROSS A PORTION OF THE EASTERN SIGSBEE ESCARPMENT. AAPG BULLETIN VOL. 88, NO. 6 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 20085 | 00/00/2005 | LOTHE, A.E., BORGE, H. & SYLTA, Ø. | | LOTHE, A.E., BORGE, H. & SYLTA, Ø., 2005, EVALUATION OF LATE CAP ROCK FAILURE AND HYDROCARBON TRAPPING USING A LINKED PRESSURE AND STRESS SIMULATOR. IN: P. BOULT & J. KALDI (EDS.), EVALUATING FAULT AND CAP ROCK SEALS. AAPG HEDBERG SERIES 2 |
| 20086 | 00/00/0000 | MACDONALD, I.R., GUINASSO, N.L. JR., ACKLESON, S.G., AMOS, J.F., DUCKWORTH, R., SASSEN, R. AND BROOKS, J.M. | - - | MACDONALD, I.R., GUINASSO, N.L. JR., ACKLESON, S.G., AMOS, J.F., DUCKWORTH, R., SASSEN, R. AND BROOKS, J.M. 1993. NATURAL OIL SLICKS IN THE GULF OF MEXICO VISIBLE FROM SPACE. JOURNAL OF GEOPHYSICAL RESEARCH 98 |
| 20087 | 00/00/1996 | MACDONALD, I.R., REILLY, J.F. JR, BEST, S.E., VENKATARAMAIAH, R., SASSEN, R., AMOS, J.F. AND GUINASSO, N.L. JR. | - - | MACDONALD, I.R., REILLY, J.F. JR, BEST, S.E., VENKATARAMAIAH, R., SASSEN, R., AMOS, J.F. AND GUINASSO, N.L. JR. 1996. A REMOTE-SENSING INVENTORY OF ACTIVE OIL SEEPS AND CHEMOSYNTHETIC COMMUNITIES IN THE NORTHERN GULF OF MEXICO. IN: SCHUMACHER, D. AND ABRA |
| 20088 | 00/00/0000 | MACDONALD, I.R., BUTHMAN, D.B., SAGER, W.W., PECCINI, M.B. AND GUINASSO, N.L. JR. | - - | MACDONALD, I.R., BUTHMAN, D.B., SAGER, W.W., PECCINI, M.B. AND GUINASSO, N.L. JR. 2000. PULSED OIL DISCHARGE FROM A MUD VOLCANO. GEOLOGY 28 |
| 20089 | 00/00/2000 | MARCHAND, A.M.E., HASZELDINE, R.S., MACAULY, C.I., SWENNE, R. AND FALLICK, A.E. | - - | MARCHAND, A.M.E., HASZELDINE, R.S., MACAULY, C.I., SWENNE, R. AND FALLICK, A.E. 2000. QUARTZ CEMENTATION INHIBITED BY CRESTAL OIL CHARGE: MILLER DEEP WATER SANDSTONE. CLAY MINERALS 35 |
| 20090 | 08/27/2010 | MCGEE, T. | | MCGEE, T. 2010. GEOLOGIC CHARACTERISTICS IN THE VICINITY OF THE DEEPWATER HORIZON OIL SPILL. 2010 IEEE/OES US/EU BALTIC INTERNATIONAL SYMPOSIUM (BALTIC). 25-27 AUGUST, 2020, RIGA, LATVIA. ISBN 978-1-4244-9227 |
| 20091 | 00/00/2004 | MIKLOV, A.V. | | MIKLOV, A.V, GLOBAL ESTIMATES OF HYDRATE-BOUND GAS IN MARINE SEDIMENTS: HOW MUCH IS REALLY OUT THERE? EARTH SCIENCE REVIEWS 66 |
| 20092 | 00/00/1999 | NADEAU, P.H. | | NADEAU, P.H. 1999. FUNDAMENTAL PARTICLES: AN INFORMAL HISTORY. CLAY MINERALS 34 |
| 20093 | 00/00/0000 | NADEAU, P.H. | - - | NADEAU, P.H. 2011A. EARTH'S ENERGY "GOLDEN ZONE": A SYNTHESIS FROM MINERALOGICAL RESEARCH. CLAY MINERALS 46 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20094 | 00/00/2011 | NADEAU, P.H. | - - | NADEAU, P.H., 2011B. EARTH'S ENERGY "GOLDEN ZONE CONCEPT FOR UNDERSTANDING OVERPRESSURE DEVELOPMENT AND DRILLING SAFETY IN ENERGY EXPLORATION. DEEPWATER HORIZON STUDY GROUP WORKING PAPER – JANUARY 2011 |
| 20095 | 00/00/1984 | NADEAU, P.H., WILSON. M.J., MCHARDY, W.J. AND TAIT, J.M. | - - | NADEAU, P.H., WILSON. M.J., MCHARDY, W.J. AND TAIT, J.M. 1984. INTERSTRATIFIED CLAY AS FUNDAMENTAL PARTICLES. SCIENCE 225 |
| 20096 | 00/00/2002 | NADEAU, P.H., PEACOR, D.R., YAN, J. AND HILLIER, S | - - | NADEAU, P.H., PEACOR, D.R., YAN, J. AND HILLIER, S., 2002A, I/S PRECIPITATION IN PORE SPACE AS THE CAUSE OF GEOPRESSURING IN MESOZOIC MUDSTONES, EGERSUND BASIN, NORWEGIAN CONTINENTAL SHELF. AMERICAN MINERALOGIST 87 |
| 20097 | 00/00/2002 | NADEAU, P.H., WALDERHAUG, O., BJØRKUM, P.A. AND HAY, S. | | NADEAU, P.H., WALDERHAUG, O., BJØRKUM, P.A. AND HAY, S. 2002B. CLAY DIAGENESIS, SHALE PERMEABILITY AND IMPLICATIONS FOR PETROLEUM SYSTEMS ANALYSIS. EAGE ANNUAL CONFERENCE, FLORENCE, ABSTRACT G003 |
| 20098 | 00/00/2005 | NADEAU, P.H., BJØRKUM, P.A. AND WALDERHAUG, O. | | NADEAU, P.H., BJØRKUM, P.A. AND WALDERHAUG, O., 2005, PETROLEUM SYSTEM ANALYSIS: IMPACT OF SHALE DIAGENESIS ON RESERVOIR FLUID PRESSURE, HYDROCARBON MIGRATION AND BIODEGRADATION RISKS. IN: A.G. DORÉ & B. VINING (EDS.), PETROLEUM GEOLOGY: NORTH-WEST EUROPE |
| 20099 | 00/00/2007 | NADEAU, P.H. AND STEEN, Ø. | | NADEAU, P.H. AND STEEN, Ø. 2007. THE THERMAL STRUCTURE OF SEDIMENTARY BASINS: MAPPING THE "GOLDEN ZONE" WORLDWIDE. NORWEGIAN GEOLOGICAL SOCIETY, WINTER CONFERENCE, STAVANGER, NORWAY, NGF ABSTRACTS AND PROCEEDINGS |
| 20100 | 00/00/0000 | OELKERS, E.H., BJØRKUM, P.A. AND MURPHY, W.M. | - - | OELKERS, E.H., BJØRKUM, P.A. AND MURPHY, W.M. 1996. A PETROGRAPHIC AND COMPUTATIONAL INVESTIGATION OF QUARTZ CEMENTATION AND POROSITY REDUCTION IN NORTH SEA SANDSTONES. AMERICAN JOURNAL OF SCIENCE 296 |
| 20101 | 00/00/1998 | OELKERS, E.H., NADEAU, P.H., BJØRKUM, P.A., WALDERHAUG, O. AND MURPHY, W.M. | - - | OELKERS, E.H., NADEAU, P.H., BJØRKUM, P.A., WALDERHAUG, O. AND MURPHY, W.M. 1998. A CLOSED-SYSTEM FOUR COMPONENT MODEL FOR COMPUTING THE POROSITY AND PERMEABILITY OF SEDIMENTARY BASIN SANDSTONES, GOLDSCHMIDT CONFERENCE, TOULOUSE 1998. MINERALOGICAL MAGAZI |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20102 | 00/00/0000 | OELKERS, E.H., BJØRKUM, P.A., WALDERHAUG, O., NADEAU, P.H. AND MURPHY, W.M. | - - | OELKERS, E.H., BJØRKUM, P.A., WALDERHAUG, O., NADEAU, P.H. AND MURPHY, W.M. 2000. MAKING DIAGENESIS OBEY THERMODYNAMICS AND KINETICS: THE CASE OF QUARTZ CEMENTATION IN SANDSTONES FROM OFFSHORE MID-NORWAY. APPLIED GEOCHEMISTRY 15 |
| 20103 | 00/00/2004 | PARSONS, B.S., VOGT, P.R., HAFLIDASON, H. AND JUNG, W-Y. | - - | PARSONS, B.S., VOGT, P.R., HAFLIDASON, H. AND JUNG, W-Y. 2004. SEAFLOOR RECONNAISSANCE AND CLASSIFICATION OF THE STOREGGA SLIDE HEADWALL REGION, NORWEGIAN SEA, USING SIDE-SCAN SONAR, VIDEO, AND PHOTOGRAPHS ACQUIRED ON SUBMARINE NR-1. AAPG BULLETIN VOL. 88 |
| 20104 | 00/00/2004 | SAGER, W.W., BRYANT, W.R. AND DOLE, E.H. | | SAGER, W.W., BRYANT, W.R. AND DOLE, E.H. 2004A. INTRODUCTION: RESOLUTION IS THE SOLUTION. AAPG BULLETIN VOL. 88, NO. 6 |
| 20105 | 00/00/2004 | SAGER, W.W., MACDONALD, I.R. AND ROUSHENG HOU | | SAGER, W.W., MACDONALD, I.R. AND ROUSHENG HOU 2004B. SIDE-SCAN SONAR IMAGING OF HYDROCARBON SEEPS ON THE LOUISIANA CONTINENTAL SLOPE. AAPG BULLETIN VOL. 88, NO. 6 |
| 20106 | 00/00/1987 | SALVADOR, A. | | SALVADOR, A. 1987. LATE TRIASSIC-JURASSIC PALAEOGEOGRAPHY AND ORIGIN OF THE GULF OF MEXICO BASIN. AAPG BULLETIN VOL. 71, NO. 4 |
| 20107 | 00/00/0000 | SASSEN, R., ROBERTS, H.H., CARNEY, R., MILKOV, R.V., DEFREITAS, D.A., LANOIL, B. AND ZHANG, C. | - - | SASSEN, R., ROBERTS, H.H., CARNEY, R., MILKOV, R.V., DEFREITAS, D.A., LANOIL, B. AND ZHANG, C. 2004 FREE HYDROCARBON GAS, GAS HYDRATE, AND AUTHIGENIC MINERALS IN CHEMOSYNTHETIC COMMUNITIES OF THE NORTHERN GULF OF MEXICO CONTINENTAL SLOPE: RELATION TO MICR |
| 20108 | 00/00/2003 | SCHNEIDER, F., NADEAU, P.H. & HAY, S. | - - | SCHNEIDER, F., NADEAU, P.H. & HAY, S., 2003, MODEL OF SHALE PERMEABILITY AS A FUNCTION OF THE TEMPERATURE: APPLICATION TO MESOZOIC MUDSTONES, NORWEGIAN CONTINENTAL SHELF.  EAGE. ANNUAL MEETING, STAVANGER, PROGRAM ABSTRACT C26 |
| 20109 | 00/00/1979 | SCHMIDT, V. AND MCDONALD, D.A. | - - | SCHMIDT, V. AND MCDONALD, D.A. 1979. THE ROLE OF SECONDARY POROSITY IN THE COURSE OF SANDSTONE DIAGENESIS. SEPM SPECIAL PUBLICATION 26 |
| 20110 | 00/00/1984 | SURDAM, R.C., BOESES, W. AND CROSSEY, L.J. | - - | SURDAM, R.C., BOESES, W. AND CROSSEY, L.J. 1984. THE CHEMISTRY OF SECONDARY POROSITY. IN: CLASTIC DIAGENESIS, MCDONALD, D.A. AND SURDAM, R.C. (EDS), AAPG MEMOIR 37 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20111 | 00/00/2007 | STEEN, Ø. & NADEAU, P.H. | | STEEN, Ø. & NADEAU, P.H. 2007. A GLOBAL OVERVIEW OF THE TEMPERATURE GRADIENTS IN CONTINENTAL BASINS AND THEIR RELATIONSHIP WITH TECTONIC SETTINGS. AAPG ANNUAL MEETING, LONG BEACH, AAPG SEARCH AND DISCOVER ARTICLE #90063 |
| 20112 | 00/00/2004 | TRIPSANAS, E.K., BRYANT, W.R. AND PHANEUF, B. | | SLOPE INSTABILITY PROCESSES CAUSED BY SALT MOVEMENTS IN A COMPLEX DEEP-WATER ENVIRONMENT, BRYANT CANYON AREA, NORTHWEST GULF OF MEXICO. AAPG BULLETIN VOL. 88, NO. 6 |
| 20113 | 00/00/2004 | TRIPSANAS, E.K., BRYANT, W.R. AND PHANEUF, B. | | TRIPSANAS, E.K., BRYANT, W.R. AND PHANEUF, B. 2004B. DEPOSITIONAL PROCESSES OF UNIFORM MUD DEPOSITS (UNIFITES). HEDBERG BASIN, NORTHWEST GULF OF MEXICO: NEW PERSPECTIVES. AAPG BULLETIN VOL. 88, NO. 6 |
| 20114 | 00/00/0000 | VIGORITO, M. AND HURST, A. | - - | VIGORITO, M. AND HURST, A. 2010. REGIONAL SAND INJECTITE ARCHITECTURE AS A RECORD OF PORE PRESSURE EVOLUTION AND SAND REDISTRIBUTION IN THE SHALLOW CRUST: INSIGHTS FROM THE PANOCHE GIANT INJECTION COMPLEX, CALIFORNIA. JOURNAL GEOLOGICAL SOCIETY OF LONDON |
| 20115 | 00/00/1994 | WALDERHAUG, O. | - - | WALDERHAUG, O. 1994. PRECIPITATION RATES FOR QUARTZ CEMENT IN SANDSTONES DETERMINED BY FLUID-INCLUSION MICROTHERMOMETRY AND TEMPERATURE-HISTORY MODELING. JOURNAL OF SEDIMENTARY RESEARCH A64 |
| 20116 | 00/00/1996 | WALDERHAUG, O. | - - | WALDERHAUG, O. 1996. KINETIC MODELING OF QUARTZ CEMENTATION AND POROSITY LOSS IN DEEPLY BURIED SANDSTONE RESERVOIRS. AAPG BULLETIN VOL. 80, NO. 5 |
| 20117 | 00/00/2000 | WALDERHAUG, O., LANDER, R.H., BJØRKUM, P.A., OELKERS, E.H., BJØRLYKKE, K.,AND NADEAU P.H. | - - | WALDERHAUG, O., LANDER, R.H., BJØRKUM, P.A., OELKERS, E.H., BJØRLYKKE, K.,AND NADEAU P.H. 2000. MODELING OF QUARTZ CEMENTATION AND POROSITY IN RESERVOIR SANDSTONES: EXAMPLES FROM THE NORWEGIAN CONTINENTAL SHELF. IN: R. WORDERN (ED.) QUARTZ CEMENTATION: IN |
| 20118 | 00/00/2001 | WALDERHAUG, O., BJØRKUM, P.A., NADEAU, P.H. AND LANGNES, O. | | QUANTITATIVE MODELING OF BASIN SUBSIDENCE CAUSED BY TEMPERATURE-DRIVEN SILICA DISSOLUTION AND REPRECIPITATION. PETROLEUM GEOSCIENCE 7 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 20119 | 00/00/2004 | WALDERHAUG, O., OELKERS, E.H. AND BJØRKUM, P.A. | | AN ANALYSIS OF THE ROLE OF STRESS, TEMPERATURE AND PH IN CHEMICAL COMPACTION OF SANDSTONES: DISCUSSION. JOURNAL OF SEDIMENTARY RESEARCH 74 |
| 20120 | 00/00/1998 | WAPLES, D.W. | | WAPLES, D.W. 1998. BASIN MODELING: HOW WELL HAVE WE DONE? IN: BASIN MODELING: PRACTICE AND PROGRESS, DUPPENBECKER, S.J. AND ILIFFE, J.E. (EDS), GEOLOGICAL SOCIETY OF LONDON SPECIAL PUBLICATION 141 |
| 20121 | 00/00/0000 | WAPLES, D.W. AND COUPLES, G.D. | - - | WAPLES, D.W. AND COUPLES, G.D. 1998, 'SOME THOUGHTS ON POROSITY REDUCTION AND ROCK MECHANICS OVER PRESSURE FULID FLOW'. IN: BASIN MODELING: PRACTICE AND PROGRESS, DUPPENBECKER, S.J. AND ILIFFE, J.E. (EDS), GEOLOGICAL SOCIETY OF LONDON SPECIAL PUBLICATION |
| 20122 | 00/00/1960 | WEAVER, C.E. | - - | WEAVER, C.E. 1960. POSSIBLE USES OF CLAY MINERALS IN THE SEARCH FOR OIL. AAPG BULLETIN VOL. 44, NO. 9 |
| 20123 | 00/00/2008 | EHRENBERG, S.N. | - - | FIGURE 1.  LOCATION OF THE MACONDO 252 #1 WELL, NORTHERN GULF OF MEXICO ALONG WITH THE GOM RESERVOIRS DATA BASE USED BY EHRENBERG ET AL. (2008A). |
| 20124 | 00/00/2005 | BULLER | - - | FIGURE 2. A DEPTH (KM) PLOT OF SUBSURFACE PRESSURE REGIMES (MPA) SHOWING THE DIVERGENCE OF THE HYDROSTATIC AND LITHOSTATIC GRADIENTS WITH INCREASED DEPTH. AN IDEALISED PORE-PRESSURE HISTORY THAT IS REPRESENTATIVE OF A NORTH SEA PRESSURE PROFILE (BULLER AT |
| 20125 | 00/00/1979 | HOFFMAN & HOWER | | FIGURE 3. TEMPERATURE-DEPENDENT MINERAL ASSEMBLAGES IN MUDSTONES AND SANDSTONES. SOLID LINES REPRESENT THE TEMPERATURE RANGE AT WHICH SPECIFIC MINERALS ARE STABLE, DASHED LINES INDICATE A POSSIBLE RANGE OF OCCURRENCE AND ? INDICATES UNCERTAINTY (MODIFIED |
| 20126 | 00/00/2011 | BULLER & NADEAU | | FIGURE 4. THE THREE-FOLD TEMPERATURE ZONATION OF SEDIMENTARY BASINS: THE EXPULSION ZONE – 120-200°C; THE ACCUMULATION ZONE – 60-120°C; COMPACTION ZONE - <60°C. THE EXPULSION ZONE IS SYNONYMOUS WITH HPHT CONDITIONS AND LIMITED HYDROCARBON RESERVE POTENTIAL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 20127 | 00/00/2005 | MODIFIED FROM NADEAU | | FIGURE 5. A PLOT OF TEMPERATURE (°C) AGAINST THE BULK OIL TO GAS RATIO FROM >10,000 US GULF OF MEXICO RESERVOIRS. FOUR MAIN COMPOSITIONAL TYPES ARE IDENTIFIED: OIL, WET GAS, DRY GAS AND GAS CONDENSATE (GC); MODIFIED FROM NADEAU ET AL. (2005). |
| 20128 | 00/00/0000 | AFTER BULLER | - - | FIGURE 6. IDEALISED PORE-PRESSURE CURVES FROM THREE DIFFERENT SEDIMENTARY BASINS (A, B, C) PLOTTED AGAINST DEPTH (LEFT) AND TEMPERATURE (RIGHT). OVERPRESSURE RAMPS (SEE FIGURE 2), GREEN, RED AND BLUE ARE SIMILAR BUT OCCUR AT DIFFERENT DEPTHS. WHEN PLOTTED |
| 20129 | 00/00/2011 | MERGER BY HURST OF FIGURES 4 AND 6 | - - | FIGURE 7. MERGING OF FIGURES 4 AND 6 ILLUSTRATES THE RELATIONSHIP BETWEEN THE GOM RESERVOIRS DATA AND THE THREE-FOLD GOLDEN ZONE ZONATION. |
| 20130 | 00/00/2011 | NADEAU, P.H. | | FIGURE 8. AN APPROXIMATELY NORTH-SOUTH SECTION THROUGH THE OFFSHORE NORTHERN AREA OF THE GOM (NADEAU 2011A). A THICK PALOEGENE AND NEOGENE SEDIMENTARY FILL IS PRESENT IN THE NORTH. STEEP GREY FEATURES (DIAPIRS) ARE SALT THAT HAS RISEN FROM THE JURASSIC IN |
| 20131 | 00/00/2011 | NADEAU, P.H. | - - | FIGURE 9. PLOT OF RESERVOIR TEMPERATURE AGAINST RESERVOIR PRESSURE (SPECIFIC GRAVITY) FOR 11,864 RESERVOIRS FROM THE US GOM. THE MEDIAN P50 CURVE INCREASES EXPONENTIALLY AT >60°C AND AT 120°C P50 IS >1.4 SG AND ENTERS THE HPHT REGIME (THE EXPULSION ZONE O |
| 20132 | 00/00/2011 | AFTER NADEAU | | FIGURE 10. A - PLOT OF BURIAL RATE (METRES/MILLION YRS) AGAINST RESERVOIR PRESSURE WITH THE SAME DATA AS IN FIGURE 8; BURIAL RATE IS A PROXY FOR THE RATE OF MECHANICAL COMPACTION. NO OBVIOUS RELATIONSHIP IS PRESENT. BURIAL RATE IS A PROXY FOR LITHOSTATIC |
| 20133 | 00/00/2011 | NADEAU, P.H. | | FIGURE 11. A SCHEMATIC DEPTH V. PRESSURE PLOT SHOWING THE HYDROSTATIC GRADIENT AND THE GLOBAL LEAK-OFF PRESSURE (LOP) TREND. THE 1.7 G/CM3 PRESSURE GRADIENT IS MARKED AND REPRESENTS THE SPECIFIC GRAVITY RESERVOIR PRESSURE THAT IS TYPICAL OF MANY OVERPRESS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 20134 | 00/00/2011 | NADEAU, P.H. | | FIGURE 12. THE AREA OF ANOMALOUSLY LOW LOP'S FROM THE LOUISIANA GOM OFFSHORE THAT ARE FOCUSED AROUND THE MISSISSIPPI SUBMARINE CANYON (NADEAU 2011B). LOW LOP'S ARE INDICATIVE OF STRATA WITH LOW CONFINING STRESS AND WEAK PHYSICAL INTEGRITY. THEY ARE LIKELY |
| 20135 | 00/00/0000 | AFTER NADEAU | - - | FIGURE 13. A SCHEMATIC LEAK-OFF PRESSURE (LOP) TEST PLOTTED AGAINST TIME. THE TEST IS PERFORMED BY PUMPING DRILLING MUD INTO A BOREHOLE AT A CONSTANT RATE. TYPICALLY LOP TESTS ARE STOPPED WHEN MUD STARTS TO LEAK INTO THE FORMATION – HENCE LEAK-OFF PRESSUR |
| 20136 | 00/00/2011 | USGS NEIC SEISMIC EVENTS | - - | FIGURE 14. LOCATION OF EARTHQUAKE EPICENTRES LOCAL TO THE MISSISSIPPI SUBMARINE CANYON. THE AREA IN WHICH ANOMALOUSLY LOW LEAK-OFF PRESSURES (LOP'S) ARE RECORDED IN OFFSHORE LOUISIANA THAT ARE LOCATED AROUND THE MISSISSIPPI CANYON. |
| 20137 | 00/00/2011 | HURST MODIFIED | - - | FIGURE 15. A – GRAVITATIONALLY-DRIVEN SLUMPING CHARACTERISES GOM SEAFLOOR INSTABILITY IN THE AREA OF THE MISSISSIPPI CANYON. SERIES OF RETROGRADATIONAL SLUMPS COLLAPSE AND REDISTRIBUTE SEDIMENT. THE SLUMPS ARE INSTANTANEOUS EVENTS WHERE IN EXCESS OF 100 M |
| 20138 | 00/00/2011 | SARSEA USING FIGURES 5,8,9 | - - | FIGURE 16. OIL SEEP DISTRIBUTION FROM THE GULF OF MEXICO (WWW.SARSEA.ORG/NATURAL_SEEPAGE.HTM). SUPERIMPOSED IS THE PUBLIC-DOMAIN RESERVOIR DATABASE USED IN FIGURES 5, 8 AND 9 FROM WHICH THEIR RELATIONSHIP TO THE GOLDEN ZONE IS DEFINED. |
| 20139 | 00/00/2011 | HURST | | FIGURE 17. A SYNOPTIC THAT RELATES THE INSTANTANEOUS LEFTWARD/LOWER PORE-PRESSURE SHIFT OF THE LITHOSTATIC GRADIENT (SEE FIGURE 14) CAUSED BY DECREASING THE SEDIMENT LOAD DURING LARGE-SCALE SLUMPING. THE LOWER LITHOSTATIC GRADIENT MOVES ALREADY OVERPRESSU |
| 20140 | 00/00/2008 | DEBRUIJN | | FIGURE 18. HIGH-PRESSURE HIGH-TEMPERATURE (HPHT) DEFINITIONS BASED ON THE STABILITY LIMITS OF COMMON WELL-SERVICE-TOOL COMPONENTS, ELASTOMERIC SEALS AND ELECTRONIC DEVICES (DEBRUIJN ET AL. 2008). THE LIMITS ARE NOT DIRECTLY RELATED TO GEOLOGICAL CRITERIA |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20141 | 00/00/2008 | DEBRUIJN | | FIGURE 19. GEOLOGICALLY-DEFINED HPHT CONDITIONS OF T >120°C AND RESERVOIR PRESSURE (SG) >1.4 G/CM3 FOR GOM DATA (FROM FIGURE 8). MOST HPHT RESERVOIRS OCCUR BELOW THE TECHNOLOGY-DEFINED P AND T LIMITS (GREEN OVAL). MANY SEVERE OVERPRESSURES (ORANGE OVAL) O |
| 20142 | 00/00/0000 | TANKERSLEY, JIM | - - | LOS ANGELES TIMES ARTICLE - "A CLOSER LOOK AT DEEP-WATER DRILLING" - HTTP://ARTICLES.LATIMES.COM/2010/JUN/10/NATION/LA-NA-OIL-SPILL-GA-20100610 |
| 20143 | 07/24/2001 | PER HOLAND (SINTEF/EXPROSOFT) AND PAL SKALLE (NTNU) | - - | SINTEF REPORT - TITLE: DEEPWATER KICKS AND BOP PERFORMANCE, UNRESTRICTED VERSION - CLIENT(S): MINERALS MANAGEMENT SERVICE - REPORT NO: STF38 A01419 |
| 20144 | 01/01/2004 | MAERSK TRAINING CENTRE A/S | BP-HZN-2179MDL02250770   BP-HZN-2179MDL02251023 | MAERSK WELL CONTROL MANUAL - COPYRIGHT © MTC 2004-02-04 - PREPARED BY: JOA & NLN - MODIFIED & PRINTED 01/01/2004 |
| 20145 | 07/14/1999 | CAMERON | CAM_CIV_0018778   CAM_CIV_0018780 | CAMERON CONTROLS - MEETING MINUTES FROM JULY 14, 1999 RE: PROGRESS MEETING - MINUTES APPROVED BY KEVIN WINK, RIG MANAGER FOR R&B/FALCON AND DICK ROBERSON, PROJECT MANAGER, CAMERON CONTROLS |
| 20146 | 05/26/2009 | DOUGLAS, SCHERIE D | BP-HZN-2179MDL00237054   BP-HZN-2179MDL00237083 | EMAIL - SUBJECT: MACONDO APD APPROVAL - ATTACHMENTS: APD APPROVAL PDF - ATTACHED TO THE EMAIL IS AN APPLICATION FOR PERMIT TO DRILL A NEW WELL - |
| 20147 | 01/25/2010 | MINERALS MANAGEMENT SERVICE (MMS) / BP EXPLORATION & PRODUCTION INC. | BP-HZN-2179MDL00005473   BP-HZN-2179MDL00005480 | FORM MMS 123A/123S - APPLICATION FOR REVISED NEW WELL - LEASE: G32306 - AREA/BLOCK: MC 252 - OPERATOR: 02481 BP EXPLORATION & PRODUCTION |
| 20148 | 01/14/2010 | DOUGLAS, SCHERIE D | BP-HZN-2179MDL00237039   BP-HZN-2179MDL00237052 | GENESES EMAIL FROM SCHERIE DOUGLAS TO BRIAN MOREL AND MARK HAFLE - HEATHER POWELL WAS CC'D - SUBJECT: REVISED APD APPROVAL - MACONDO - ATTACHED TO THE EMAIL WAS THE APPROVED APPLICATION FOR REVISED NEW WELL - DATE 1/12/10 |
| 20149 | 00/00/0000 | STEVE MOREY / EPT DRILLING | - - | EVALUATION OF CASING DESIGN BASIS FOR MACONDO PROSPECT, MISSISSIPPI CANYON BLOCK 52 |
| 20150 | 05/14/2009 | STEVE MOREY / EPT DRILLING | - - | EVALUATION OF CASING DESIGN BASIS FOR MACONDO PROSPECT, MISSISSIPPI CANYON BLOCK 52- REVISION 2 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 20151 | 01/26/2010 | STEVE MOREY / EPT DRILLING | BP-HZN-2179MDL00060971   BP-HZN-2179MDL00060982 | EVALUATION OF CASING DESIGN BASIS FOR MACONDO PROSPECT, MISSISSIPPI CANYON BLOCK 52 |
| 20152 | 03/22/2010 | STEVE MOREY / EPT DRILLING | BP-HZN-2179MDL00061213   BP-HZN-2179MDL00061227 | EVALUATION OF CASING DESIGN BASIS FOR MACONDO PROSPECT, MISSISSIPPI CANYON BLOCK 52 - REVISION 4 |
| 20153 | 04/07/2011 | FARR, DAN | TRN-INV-03293593   TRN-INV-03293593 | EMAIL - SUBJECT: BOP KENNY |
| 20154 | 03/15/2010 | DOUGLAS, SCHERIE D / MINERALS MANAGEMENT SERVICE / BPEXPLORATION & PRODUCTION INC. | BP-HZN-BLY00063668   BP-HZN-BLY00063683 | EMAIL FROM SCHERIE DOUGLAS TO BRIAN MOREL, MARK HAFLE, JOHN GUIDE, BRETT COCALES, RONALD SEPULVADO, HEATHER POWELL (CC''S) - SUBJECT: BYPASS APPROVAL - ATTACHED: APPROVED APPLICATION FOR BYPASS - LEASE G32306 - AREA/BLOCK: MC 252 - OPERATOR: 02481 BP EXPL |
| 20155 | 01/14/2010 | DOUGLAS, SCHERIE D / MINERALS MANAGEMENT SERVICE / BPEXPLORATION & PRODUCTION INC. | BP-HZN-2179MDL00237039   BP-HZN-2179MDL00237052 | EMAIL FROM SCHERIE DOUGLAS TO BRIAN MOREL, MARK HAFLE , HEATHER POWELL (CC'D) - SUBJECT: REVISED APD APPROVAL - MACONDO - ATTACHED  TO THE EMAIL IS FORM MMS 123A/123S APPLICATION FOR REVISED NEW WELL, DATE 1/12/10 |
| 20156 | 00/00/0000 | CHILDS, GREG | -  - | EMAIL CHAIN (GENESES EMAIL FROM GREG CHILDS TO BILL AMBROSE, SIMON WATSON, CHRIS TOLLESON (CC'D), BOB WALSH, EWEN FLORENCE (CC'D) - SUBJECT: SHAREPOINT INVESTIGATION TICKET 32 ON SHEARING , REVISION |
| 20157 | 00/00/0000 | FLORENCE, EWEN; CHILDS, GREG | TRN-INV-01837618   TRN-INV-01837626 | DEEPWATER HORIZON TRANSOCEAN INTERNAL INCIDENT INVESTIGATION DOCUMENT (DRAFT) REGARDING KNOWN BOP LEAKS |
| 20158 | 00/00/0000 | TRANSOCEAN | -  - | ALL DAILY DRILLING REPORTS FOR THE DEEPWATER HORIZON FROM 2/1/10 - 4/20/10 |
| 20159 | 10/04/1999 | WALTERS, DAVID | CAM_CIV_0018812   CAM_CIV_0018813 | FROM: WALTERS, DAVID TO: WINK, KEVIN  CC'D/BCC'D: COTTON, AL; REDDY, SUDHIR; COURTNEY, JONI - WALTERS WANTS TO DISCUSS WHO CAMERON SHOULD BE "INTERFACING" WITH, WHETHER IT SHOULD BE VASTAR (BP) OR RBF (TO) - WALTERS SAYS IN THE EMAIL "WE'LL ADDRESS VASTAR |
| 20160 | 11/04/2010 | BP | BP-HZN-2179MDL00656198   BP-HZN-2179MDL00656202 | BP:  WELL START-UP CHECKLIST - INCLUDES MARKUPS.  VERSION 6 |
| 20161 | 03/07/2011 | BP | | GOM ADDENDUM - WELL  START-UP CHECKLIST - INCLUDING MARKUPS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20162 | 00/00/0000 | BP | BP-HZN-2179MDL00685075   BP-HZN-2179MDL00685205 | BP SPREADSHEET ENTITLED -  API - SUBSEA BOPE SYSTEMS ACCEPTANCE INSPECTION AND TEST PLAN |
| 20163 | 00/00/0000 | BYRD, MIKE | -  - | FROM: BYRD, MIKE TO: WEISINGER, DON CC/BCC: WINK, KEVIN; TAYLOR, ROBERT; METCALF, DICK; WELCH, DAN; ROBERSON, DICK - EMAIL REGARDING THE SCHEDULING OF A PRE-PLANNING MEETING, BYRD WOULD LIKE TO WHO FROM VASTAR (BP) SHOULD PARTICIPATE. |
| 20164 | 05/11/2010 | WALZ, GREGORY | -  - | EMAIL STRING:  GREG WALZ, DAVID TIFFIN, DAVID PANG, CHARLES WHITE - REF. SAFETY HEAD BOP - NORSOK STANDARD ON SAFETY HEAD BOP. |
| 20165 | 10/01/2000 | | BP-HZN-2179MDL01024999   BP-HZN-2179MDL01025068 | NORSOK STANDARD:  SYSTEM REQUIREMENTS WELL INTERVENTION EQUIPMENT |
| 20166 | 00/00/2008 | BP | BP-HZN-2179MDL01025086   BP-HZN-2179MDL01025086 | BP:  DRILLING EXCELLENCE TEAM 2008 ACCOMPLISHMENTS, PDQ HWO DEVELOPMENT |
| 20167 | 09/26/2010 | JOHNSON, CORBIN | BP-HZN-2179MDL01241376   BP-HZN-2179MDL01241380 | ICS 230 - DAILY MEETING SCHEDULE |
| 20168 | 12/15/2010 | UNKNOWN | | SUBSEA BOPS RAM CONFIGURATION, EMERGENCY SYSTEM REQUIREMENTS, TESTING, VERIFICATION AND SHEAR RAM REQUIREMENTS INTERIM GUIDANCE |
| 20169 | 00/00/0000 | BP | BP-HZN-2179MDL01283330   BP-HZN-2179MDL01283334 | MARIANAS BOP PRE-RUN CHECKLIST |
| 20170 | 00/00/0000 | BP | -  - | BP - POWER POINT PRESENTATION - DRILLING EXCELLENCE  TEAM 2008 ACCOMPLISHMENTS PDQ HWO DEVELOPMENT |
| 20171 | 08/04/1999 | BYRD, MIKE | CAM_CIV_0018983   CAM_CIV_0018984 | SETTING FORTH THE PLANS / SCHEDULE FOR A HAZOP PRE-PLANNING MEETING WHERE, AMONG OTHER ITEMS, THE GROU |
| 20172 | 09/27/1999 | BYRD, MIKE | CAM_CIV_0018900   CAM_CIV_0018900 | FROM: BYRD, MIKE TO: REDDY, SUDHIR; WALTERS, DAVE; WINK, KEVIN; WELCH, DAN -  CC'D/BCC'D: COTTON, ALFRED; METCALF, DICK; WEISINGER, DON - BYRD SENDS TO THE RECIPIENTS, WHICH INCLUDE TWO INDIVIDUALS FROM VASTAR (BP), THE REVISED TPP FOR THE EDS SEQUENCE. T |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 20173 | 00/00/0000 | WARD, MARTY | BP-HZN-BLY00056005   BP-HZN-BLY00056007 | APPENDIX D:  DISPENSATION FROM DRILLING AND WELL OPERATIONS POLICY: CONVERT BOTTOM PIPE RAM ON HORIZON BOP TO A TEST RAM. RISK ASSESSMENT |
| 20174 | 12/00/2004 | BP | BP-HZN-BLY00056026   BP-HZN-BLY00056026 | MOC ISSUES ASSOCIATED WITH INSTALLATION OF TEST RAMS DWH |
| 20175 | 08/18/1999 | CAMERON | | CAMERON CONTROLS MEETING MINUTES - PROGRESS MEETING - TOPICS OF THE MEETING INCLUDED: "THE FOLLOWING ARE THE SHEAR PRESSURES REQUIRED TO SHEAR ON THE SURFACE USING SBR'S BASED ON THE SHEAR TESTS CONDUCTED ON 8/6/99 AT THE CAMERON TEST LAB: 2178 PSI FOR 5 |
| 20176 | 00/00/0000 | WARD, MARTY | BP-HZN-BLY00056029   BP-HZN-BLY00056031 | APPENDIX D:  DISPENSATION FROM DRILLING AND WELL OPERATIONS POLICY: CONVERT BOTTOM PIPE RAM ON HORIZON BOP TO A TEST RAM. RISK ASSESSMENT |
| 20177 | 00/00/0000 | UNKNOWN | -  - | CHECKLIST FOR CLOSING/OPENING INDIVIDUAL RAMS |
| 20178 | 00/00/0000 | - | BP-HZN-BLY00087015  - | CHECKLIST FOR CLOSING/OPENING INDIVIDUAL RAMS |
| 20179 | 11/23/2010 | TONY EMMERSON | BP-HZN-BLY00293941   BP-HZN-BLY00293941 | EMAIL STRING:  TONY EMMERSON TO STEVEN HADEN, ET. AL. - BOP RECOMMENDATIONS |
| 20180 | 11/22/2010 | EMMERSON, TONY | BP-HZN-BLY00293943   BP-HZN-BLY00293943 | BOP RECOMMENDATIONS - TERMS OF REFERENCE - 2.4 ESTABLISH BP'S IN-HOUSE EXPERTISE IN THE AREAS OF SUBSEA BOP |
| 20181 | 08/26/2010 | ABBASSIAN, FEREIDOUN | BP-HZN-BLY00294018   BP-HZN-BLY00294018 | BOP SLIDES |
| 20182 | 08/11/2010 | UNKNOWN | BP-HZN-BLY00294019   BP-HZN-BLY00294034 | BOP EMERGENCY RESPONSE - KEY FINDING #8 SLIDES AND NOTES |
| 20183 | 05/31/2010 | WONG, NORMAN | | EMAIL STRING:  NORMAN WONG, FEREIDOUN ABBASSIAN - RE: MBI HEARING TRANSCRIPTS.  SOLENOID 103 IS FOR HP SHEAR RAM, SOLENOID 3A IS UPPER ANNULAR INCREASE REGULATOR PRESSURE |
| 20184 | 00/00/0000 | TONY EMMERSON | -  - | EMAIL FROM TONY EMMERSON TO ANDREW GARRETT:  MTG. WITH NOV.  - EXPRESSED INTEREST IN HELPING SUPPORT BP EFFORTS: BOP CONDITION MONITORING TECHNOLOGIES, SHEARING CAPABILITY QUALIFICATION TESTING, CS SYSTEM REDUNDANCY. |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20185 | 05/27/2010 | FEREIDOUN ABBASSIAN | BP-HZN-BLY00294352  - | BULLET LIST FOR 6TH GENERATION DEEPWATER BOP SYSTEMS - QUESTIONS FROM FEREIDOUN ABBASSIAN. |
| 20186 | 01/28/2008 | TIM BURNS | BP-HZN-CEC030031  BP-HZN-CEC030031 | EMAIL STRING FROM TIM BURNS TO JOHN GUIDE, ET. AL.  ATTACHED: STONES WELL FILE - FIRST AFTER INSTALLING TEST RAMS. |
| 20187 | 11/10/2004 | BP | BP-HZN-CEC030032  BP-HZN-CEC030032 | MMS 123A/123S - APPLICATION FOR REVISED NEW WELL.   (STONES WELL FILE) |
| 20188 | 08/04/2004 | BP | BP-HZN-CEC030045  BP-HZN-CEC030045 | STONES TECHNICAL FILE NOTE - DISPENSATION TO BP DRILLING POLICY FOR CONVERTING BOP STACK TO INCORPORATE "TEST" RAM. |
| 20189 | 10/22/2009 | STEVE SMITH | | EMAIL STRING FROM STEVE SMITH TO DAVID SIMS, ET. AL. - HORIZON CONTRACT EXTENSION AMENDMENT 38 |
| 20190 | 09/28/2009 | BP, TRANSOCEAN | BP-HZN-CEC030551 | AMENDMENT 38 TO DRILLING CONTRACT NO. 980249 |
| 20191 | 00/00/0000 | DIAS, PAUL | -  - | EMAIL CHAIN WITH ATTACHMENT - GENESES EMAIL TO: FEREIDOUN ABBASSIAN, PAUL DIAS (CC'D), DAVID LANSDELL (CC'D) - SUBJECT: ASSIGNMENT / PAUL DIAS BOP SYSTEMS |
| 20192 | 05/12/2009 | WEST ENGINEERING SERVICES | BP-HZN-CEC044044  - | FINAL REPORT:  BLOW-OUT PREVENTION EQUIPMENT RELIABILITY JOINT INDUSTRY PROJECT (PHASE I-SUBSEA) |
| 20193 | 00/00/2007 | MICHAEL J. JELLISON, R. BRETT CHANDLER, MIKE L. PAYNE, JEFF S. SHEPARD | BP-HZN-CEC044277  BP-HZN-CEC044277 | SPE 104827:  ULTRADEEP DRILLING PUSHES DRILLSTRING TECHNOLOGY INNOVATIONS |
| 20194 | 09/19/2007 | FRED NG | BP-HZN-MBI00038926  BP-HZN-MBI00038927 | WILD WELL CONTROL PROPOSAL FOR DEEP WATER BOP RISK ASSESSMENT WORKSHOP AND FINAL REPORT. |
| 20195 | 10/01/2007 | COLTRIN, GEORGE | BP-HZN-MBI00039055  BP-HZN-MBI00039055 | EMAIL  - RE: UPDATED RISK ASSESSMENT - USE OF ANNULAR IN PLACE OF VBR IN SUBSEA STACK - DWH.  "WE ARE WORKING ON SEVERAL FRONTS IN THE AFTERMATH OF 2 VBR FAILURES DURING THE LAST YEAR." |
| 20196 | 10/01/2007 | WILD WELL CONTROL / BP | | POWER POINT PRESENTATION TITLED "DEEPWATER HORIZON - CORTEZ BANK BOP RISK ASSESSMENT |
| 20197 | 04/27/2010 | DAN REUDELHUBER, ET AL | | EMAIL STRING DAN REUDELHUBER, JOSHUA HILTS, ET AL, RE: CAMERON CONTACT FOR DWH BOP CONTROL SYSTEM DRAWING.  "CAMERON'S DRAWINGS DID NOT MATCH THE BOP AS IS."  "THE SYSTEM WAS MODIFIED BY THE RIG CREW AND THAT CAMERON WAS NOT NOTIFIED OF THE MODIFICATIONS. |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 20198 | 00/00/0000 | TRANSOCEAN | -  - | TRANSOCEAN - DEEPWATER HORIZON OIM TO OIM HANDOVER REPORT. "SHUTTLE VALVE ON MUD BOOST HAD SLIGHT LEAK ALLOWING TO LEAK BY TO YELLOW POD AND HAVE TO RUN IN VENT AND LEAK STOPPED." "DECISION MADE TO TAKE 6 DAYS BOP MAINTENANCE AND CHANGE ALL THE RUBBER G |
| 20199 | 09/20/2007 | GEORGE COLTRIN | WW-MDL-00002454  - | EMAIL RE: PROPOSAL FOR DEEPWATER HORIZON - BOP OPTION RISK ASSESSMENT |
| 20200 | 09/14/2007 | GEORGE COLTRIN | WW-MDL-00002541   WW-MDL-00002543 | EMAIL STRING GEORGE COLTRIN, FED NG - RE: PROPOSAL FOR DEEPWATER HORIZON - BOP OPTION RISK ASSESSMENT |
| 20201 | 10/16/2007 | FRED NG | WW-MDL-00002560   WW-MDL-00002560 | EMAIL STRING FRED NG, GEORGE COLORING, ET AL. |
| 20202 | 09/20/2007 | COLTRIN, GEORGE | WW-MDL-00002572   WW-MDL-00002574 | EMAIL  - RE: PROPOSAL FOR DEEPWATER HORIZON - BOP OPTION RISK ASSESSMENT |
| 20203 | 07/12/2010 | AMBROSE, BILL | | EMAIL FROM BILL AMBROSE TO GREG CHILDS, BOB WALSH (CC'S), DAN FARR (CC'D), SIMON WATSON (CC'D) - SUBJECT RE: SHAREPOINT INVESTIGATION TICKET 32 ON SHARING, REVISION. |
| 20204 | 03/26/2010 | POWELL, HEATHER | | EMAIL FROM HEATHER POWELL TO BRIAN MOREL, MARK HAFLE, BRET COCALES, JOHN GUIDE, SCHERIE DOUGLAS (CC'D) - SUBJECT: FW: MODIFICATION OF PERMIT TO BYPASS AT LOCATION SURFACE LEASE: G32306, SURFACE AREA: MC, SURFACE BLOCK: 252 BOTTOM LEASE: G32306, BOTTOM ARE |
| 20205 | 00/00/0000 | SHOUGHNESSY, JOHN | -  - | POWER POINT PRESENTATION TITLED "DEEPWATER BLOWOUT FREQUENCY" |
| 20206 | 11/01/2009 | WEST ENGINEERINGN SERVICES | BP-HZN-2179MDL01753018   BP-HZN-2179MDL01753087 | FINAL REPORT - BLOW-OUT PREVENTION EQUIPMENT RELIABILITY  JOINT INDUSTRY PROJECT (PHASE II - SURFACE) |
| 20207 | 04/13/2009 | STRINGFELLOW, WILLIAM | TRN-MDL-00890135   TRN-MDL-00890135 | EMAIL FROM WILLIAM STRINGFELLOW TO JASON VAN LUE, BRAD ROGER (CC'D) JOHN KEETON (CC'D) JAMES KENT (CC'D) - SUBJECT: EDS OVERRIDE OF E-LOCKS |
| 20208 | 03/27/2009 | WINSLOW, DAUN | TRN-MDL-00542993   TRN-MDL-00542998 | EMAIL CHAIN (GENESES EMAIL FROM DAUN WINSLOW TO KEELAN ADAMSON - SUBJECT: HORIZON PLAN FORWARD. |
| 20209 | 07/08/2009 | GANSERT, TANNER | BP-HZN-2179MDL01024663   BP-HZN-2179MDL01024663 | EMAIL  - SUBJECT: WORST CASE DISCHARGE UPDATE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 20210 | 12/29/2010 | TRANTER, PAUL | TRN-INV-018331528  - | EMAIL FROM PAUL TRANTER TO DAN FARR, STEVE MYERS, JEAN PAUL BUISINE (CC'D), MARTIN NUTTAL (CC'D)L, DAN MCGUIGGAN 9CC'D), CHARLIE HILL (CC'D), ANDY RENNIE (CC'D), ED MORO (CC'D) - SUBJECT: RE: GSF JACK RYAN 4278 DAILY REPORT 21 |
| 20211 | 08/30/2101 | TRANSOCEAN | TRN-INV-01836294   TRN-INV-01836300 | DRAFT OF A TRANSOCEAN DEEPWATER HORIZON INTERNAL INCIDENT INVESTIGATION DOCUMENT REGARDING BOP LEAKS FOUND PRIOR TO AND AFTER THE INCIDENT. |
| 20212 | 00/00/0000 | TRANSOCEAN SUBSEA GROUP | -  - | TRANSOCEAN RECOMMENDED PRACTICES - HQS-OPS-RP-400-001 - SUBSEA SYSTEMS - FAMILY 400 - SUBSEA MAINTENANCE PHILOSOPHY |
| 20213 | 08/24/2006 | SKELTON, JAKE | TRN-MDL-01944107   TRN-MDL-01944113 | EMAIL CHAIN - GENESES EMAIL FROM JAKE SKELTON TO NORMAN WONG, GEORGE COLTRIN (CC'D), MIKE ZANGHI (CC'D), CARL BUTLER (CC'D) - SUBJECT: ELECTRICAL FAILURE ON DEEPWATER HORIZON |
| 20214 | 08/01/2010 | CAMERON - DRILLING SYSTEMS | CAM_CIV_0380525   CAM_CIV_0380525 | POWER POINT PRESENTATION TITLED  "DRILLING SYSTEMS UPDATE - AUGUST 2010" |
| 20215 | 10/08/2007 | CORKHILL, JOHN | -  - | CAMERON TP-1164 REVISION 2 - SUBJECT: API 16A SHEAR TEST PROCEDURE FOR CAMERON SHEAR RAMS - OBJECT: TO INVESTIGATE THE SHEARABILITY FOR TUBULARS WITH CAMERON SHEAR RAMS. |
| 20216 | 11/15/2000 | DILLEY, R.A. | CAM_CIV_0173826   CAM_CIV_0173826 | CAMERON CONTROLS  FIELD SERVICE REPORT |
| 20217 | 01/01/2007 | CAMERON | CAM_CIV_0334582   CAM_CIV_0334767 | CAMERON DRILLING SYSTEM TRAINING FOR TRANSOCEAN  ON 'TL' BOP PARTS AND FEATURES |
| 20218 | 11/01/2006 | CAMERON | | CAMERON DRILLING AND PRODUCTION SYSTEMS PRODUCTS AND SERVICES OVERVIEW - © 2006 |
| 20219 | 00/00/0000 | WALZ, GREGORY | -  - | EMAIL CHAIN WITH ATTACHMENT - GENESES EMAIL FROM GREGORY WALZ TO DAVID MOUTON - SUBJECT: DWOP DOC |
| 20220 | 00/00/2003 | SHANKS, EARL; DYKES, ANDREW; QUILICI, MARC; PRUITT, JOHN | -  - | OTC 15194 - DEEPWATER BOP CONTROL SYSTEMS - A LOOK AT RELIABILITY ISSUES © 2003, OFFSHORE TECHNOLOGY CONFERENCE |
| 20221 | 06/19/2010 | LUCE, TOM | BP-HZN-BLY00141928   BP-HZN-BLY00141978 | EMAIL CHAIN - GENESES EMAIL FROM TOM LUCE  TO JAMES GRANT, DAVID RICH, FRANK WALTER, STEVEN HADEN, DENAR FLORES (CC'D), STUART GOSCH (CC'D), TRAVIS KNOLL (CC'D), COLLEEN NASH (CC'D), MIKE LORENZ (CC'D), JASON SAUTER (CC'D), MICHAEL PINCHOFF (CC'D), PHILLI |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 20222 | 09/22/2003 | YEO, KENNETH | CAM_CIV_0074312   CAM_CIV_0074313 | CAMERON CONTROLS FIELD SERVICE GROUP  DAILY REPORT SHEET |
| 20223 | 05/12/2006 | JUNG, PHILIPPE | CAM_CIV_0094211   CAM_CIV_0094215 | EMAIL  - SUBJECT: REGULATION ON PANELS |
| 20224 | 04/02/2003 | DUPRE, ALTON | CAM_CIV_0011172   CAM_CIV_0011172 | CAMERON FIELD REPORT - JOB TASK: REBUILD UPPER AND LOWER ANNULAR |
| 20225 | 04/25/2010 | ENGINEERING PARTNERS INTERNATIONAL | | CD TITLED "BP MACONDO"  CONTAINING 196 IMAGES OF THE BOP, DAMON BANKSTON, AND OTHER RELATED ITEMS AND/OR EQUIPMENT. |
| 20226 | 00/00/0000 | TRANSOCEAN / ERWIN, CARTER | -  - | DEEPWATER HORIZON BOP OPERATION/SET UP - INCLUDES AN EXCERPT FROM AN EMAIL SENT BY CARTER ERWIN REGARDING THE DEADMAN SEQUENCE ON THE HORIZON |
| 20227 | 07/06/2010 | KING, DON | -  - | EMAIL RE: PRIVILEGED AND CONFIDENTIAL - EMAIL REGARDING SEM BATTERY READINGS |
| 20228 | 04/12/2006 | ERWIN, CARTER | -  - | EMAIL RE: DEADMAN / AUTO SHEAR |
| 20229 | 12/14/2004 | COLTRIN, GEORGE | BP-HZN-BLY0013697   BP-HZN-BLY00136979 | EMAIL CHAIN - GENESES EMAIL FROM GEORGE COLTRIN TO JOHN KEETON, CHARLES SPRUIELL, STEVE DONOHUE, JAKE SKELTON (CC'D), MARTIN WARD (CC'D), JIMMY REED (CC'D), STEVE WOELFEL (CC'D), KATHLEEN HALVORSON (CC'D), MIKE ZANGHI (CC'D) - SUBJECT: TEST TAMS MOC TASKS |
| 20230 | 02/25/2009 | BP | BP-HZN-2179MDL00381699   BP-HZN-2179MDL00381704 | BP - DOCUMENT NO. ETP 10-11.3  - WELL DELIVERY AND INTEGRITY PERFORMANCE MANAGEMENT. |
| 20231 | 06/02/2009 | WEST ENGINEERING SERVICES | | HIGH TEMPERATURE ELASTOMER STUDY FOR MMS - MMS HPHT WEST JOB #2934 - MMS TA&R PROJECT NUMBER 621 |
| 20232 | 1994/1994 | LAGE, MARTINS; CORDOCIL, PETROBRAS | | SPE 26952 - © 1994 SOCIETY OF PETROLEUM ENGINEERS - WELL CONTROL PROCEDURES IN DEEP WATER |
| 20233 | 00/00/0000 | WILLIAMS, BOLIE | -  - | CAMERON CONTROL - TEST PROCEDURE FOR DEADMAN PANEL FOR RB FALCON "DEEPWATER HORIZON" |
| 20234 | 04/20/2010 | UNKNOW | -  - | APRIL 20-DRILL PIPE PRESSURE CHART.PDF |
| 20235 | 04/20/2010 | | -  - | APRIL 20-FLOW IN-FLOW OUT CHART.PDF |
| 20236 | 04/20/2010 | | -  - | APRIL 20-NORMAL FLOW-ABNORMAL FLOW CHART.PDF |

| TREX # | | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|---|------|--------|-------------|------------------------|
| 20237 | | 00/00/0000 | UNKNOWN | | SPERRY DATA HAL_0048973 .PDF |
| 20238 | ** | 05/26/2010 | UNKNOWN | | 2010-05-26 - US COAST GUARD MINERALS SERVICE INVESTIGATION TRANSCRIPT.PDF |
| 20239 | ** | 08/25/2010 | UNKNOWN | | 2010-08-25 - TRANSCRIPT OF JOINT U.S. COAST GUARD REGULATION AND ENFORCEMENT INVESTIGATION HEARING 25_AUG_10.PDF |
| 20240 | | 00/00/0000 | EARL SHANKS, ANDREW DYKES, MARC QUILICI, JOHN PRUITT | - - | OTC 15194:  DEEPWATER BOP CONTROL SYSTEMS - A LOOK AT RELIABILITY ISSUES |
| 20241 | | 03/05/2007 | BARTONE, STEVE | TRN-MDL-00041395   TRN-MDL-00041397 | TRANSOCEAN CHANGE PROPOSAL - CHANGE TITLE: CAMERON CONTROL SOFTWARE  MODIFICATION |
| 20242 | | 12/21/2008 | HALL, JOHN | CAM_CIV_0011681   CAM_CIV_011683 | CAMERON CONTROLS DAILY REPORT SHEET - PROJECT TITLE: DEEPWATER HORIZON |
| 20243 | | 06/01/2010 | MCKAY, JIM | BP-HZN-BLY00105875  BP-HZN-BLY00105876 | EMAIL CHAIN - GENESES EMAIL TO FEREIDOUN ABBASSIAN, COLIN MASON (CC'D) - SUBJECT: BOP CLOSURE ANALYSIS V4 |
| 20244 | | 05/22/2008 | KELLINGRAY, DARYL S | BP-HZN-2179MDL02216126   BP-HZN-2179MDL02216128 | FW: PS-1 AND PS-2 SPEC'S (ADDITIONAL COMMENTS FOR CONTRACT) |
| 20245 | | 05/27/2003 | WILLIAMS, B.C. | CAM_CIV_0003273   CAM_CIV_0003274 | CAMERON - EB 886 D - PREVENTIVE MAINTENANCE OF CAMERON BLOWOUT PREVENTERS (BOPS) |
| 20246 | | 05/17/2000 | ARAUJO, RAUL | | CAMERON ENGINEERING REPORT ABSTRACT - REPORT # 2728 - TITLE R&B DEEPWATER HORIZON PROJECT 18-3/4' 15M TL SUPER SHEAR RAMS (SSRS) & SHEAR BLIND RAMS (SBRS) SHEAR TEST |
| 20247 | | 00/00/0000 | MENZ, WEMER | - - | CAMERON CONTROL - FACTORY ACCEPTANCE TEST PROCEDURE FOR SUBSEA ELECTRONIC MODULE (AMF TEST PROCEDURE) DOC NO: X-065449-05 REV. A04 |
| 20248 | | 05/18/2010 | SZAFRON, KEVIN | BP-HZN-BLY00111467   BP-HZN-BLY00111468 | EMAIL RE: MAINTENANCE MANAGEMENT SYSTEM RECORD REVIEW |
| 20249 | | 07/19/2004 | WARD, MARTIN | BP-HZN-BLY00056165   BP-HZN-BLY00056165 | EMAIL CHAIN - GENESES EMAIL TO CURTIS JACKSON, JAKE SKELTON (CC'D), STEVE ROBINSON - SUBJECT: DISPENSATION ON BOP STACK |
| 20250 | | 10/01/2007 | | WW-MDL-00002457   WW-MDL-00002466 | DEEP WATER BOP RISK ASSESSMENT - WORKSHOP OCTOBER 1, 2007 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 20251 | 11/11/2002 | VARIABLE BORE RAMS, INC. | BP-HZN-BLY00092389   BP-HZN-BLY00092389 | CAMERON BOP ELASTOMER TEMPERATURE RATING |
| 20252 | 03/28/2002 | DERR, DOUGLAS | BP-HZN-BLY00111731   BP-HZN-BLY00111732 | EMAIL CHAIN - GENESES EMAIL TO HORIZON, SUBSEA - SUBJECT: COFLEXIP USERS GUIDE |
| 20253 | 05/28/2010 | YOUNG, KEN | | EMAIL  WITH ATTACHMENT TO FEREIDOUN ABBASSIAN - SUBJECT: BOP ANALYSIS |
| 20254 | 00/00/0000 | SHANKS, FORREST | -  - | EMAIL WITH ATTACHMENT TO ANDREW GARNET, FEREIDOUN ABBASSIAN (CC'D), TONY EMMERSON (CC'D) - SUBJECT: HYDRIL ANNULAR ELEMENT MATERIAL TESTING |
| 20255 | 08/16/2001 | FUGATE, DANNY | CAM_CIV_0035281   CAM_CIV_0035284 | CAMERON CONTROL - AFTERMARKET FIELD SERVICE GROUP - DAILY REPORT SHEET - PROJECT TITLE: DEEPWATER HORIZON |
| 20256 | 09/20/2003 | YEO, KENNETH | CAM_CIV_0074267   CAM_CIV_0074268 | CAMERON CONTROLS AFTERMARKET FIELD SERVICE GROUP - DAILY REPORT SHEET - PROJECT TITLE: DEEPWATER HORIZON |
| 20257 | 09/19/2003 | YEO, KENNETH | CAM_CIV_0074265   CAM_CIV_0074266 | CAMERON CONTROLS AFTERMARKET FIELD SERVICE GROUP - DAILY REPORT SHEET - PROJECT TITLE: DEEPWATER HORIZON |
| 20258 | 09/22/2003 | YEO, KENNETH | CAM_CIV_0074271   CAM_CIV_0074272 | CAMERON CONTROLS AFTERMARKET FIELD SERVICE GROUP - DAILY REPORT SHEET - PROJECT TITLE: DEEPWATER HORIZON |
| 20259 | 09/21/2003 | YEO, KENNETH | CAM_CIV_0074269   CAM_CIV_0074270 | CAMERON CONTROLS AFTERMARKET FIELD SERVICE GROUP - DAILY REPORT SHEET - PROJECT TITLE: DEEPWATER HORIZON |
| 20260 | 04/26/2010 | MINERALS MANAGEMENT SERVICE (MMS) / BP EXPLORATION & PRODUCTION INC. | | FORM MMS 123A/123S - APPLICATION FOR PERMIT TO DILL A NEW WELL - TRACKING ID: 250NLPL2 |
| 20261 | 00/00/0000 | UNKNOWN | -  - | VIDEO FOOTAGE AND STILL IMAGES PROVIDED FROM THE FOLLOWING ROVS:  C-EXPRESS – C-INNOVATIONS;  BOA SUB C – MILLENNIUM 36;  BOA SUB C – MILLENNIUM 37;  SKANDI NEPTUNE- HERCULES 6; SKANDI NEPTUNE – HERCULES 14 |
| 20262 | 00/00/0000 | | -  - | IMAGES, PHOTOS, VIDEOS, STILL IMAGES, COMPUTER SIMULATIONS, AND DIGITAL MODELS PRODUCED, GENERATED, RECEIVED, REVIEWED, DISCUSSED, CONSIDERED, RECEIVED BY, OR RELIED ON DNV DURING THE PHASE I TESTING AND EVALUATION OF THE DWH BOP AND RELATED SYSTEMS. |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 20262.001 | 00/00/0000 | DNV | | DNV IMAGES OF BOP: IMAGE IMG_7668 |
| 20262.002 | 00/00/0000 | DNV | | DNV IMAGES OF BOP: IMAGE IMG_7683 |
| 20262.003 | 00/00/0000 | DNV | | DNV IMAGES OF BOP: IMAGE IMG_7696 |
| 20262.004 | 00/00/0000 | DNV | | DNV IMAGES OF BOP: IMAGE DSC03174 |
| 20262.005 | 00/00/0000 | DNV | | DNV IMAGES OF BOP: IMAGE _MG_0336 |
| 20262.006 | 00/00/0000 | DNV | | DNV IMAGES OF BOP: IMAGE _MG_0338 |
| 20262.007 | 00/00/0000 | DNV | | DNV IMAGES OF BOP: IMAGE _MG_0347 |
| 20262.008 | 00/00/0000 | DNV | | DNV IMAGES OF BOP: IMAGE IMG_7716 |
| 20262.009 | 00/00/0000 | DNV | | DNV IMAGES OF BOP: IMAGE _MG_0441 |
| 20262.010 | 00/00/0000 | DNV | | DNV IMAGES OF BOP: IMAGE _MG_0445 |
| 20262.011 | 00/00/0000 | DNV | | DNV IMAGES OF BOP: IMAGE _MG_0446 |
| 20262.012 | 00/00/0000 | DNV | | DNV IMAGES OF BOP: IMAGE _MG_0447 |
| 20262.013 | 00/00/0000 | DNV | | DNV IMAGES OF BOP: IMAGE _MG_0451 |
| 20262.014 | 00/00/0000 | DNV | | DNV IMAGES OF BOP: IMAGE _MG_0453 |
| 20262.015 | 00/00/0000 | DNV | | DNV IMAGES OF BOP: IMAGE _MG_0517 |
| 20262.016 | 00/00/0000 | DNV | | DNV IMAGES OF BOP: IMAGE DSC03320 |
| 20262.017 | 00/00/0000 | DNV | | DNV IMAGES OF BOP: IMAGE _MG_0906 |
| 20262.018 | 00/00/0000 | DNV | | DNV IMAGES OF BOP: IMAGE _MG_0917 |
| 20262.019 | 00/00/0000 | DNV | | DNV IMAGES OF BOP: IMAGE DSC03394 |
| 20262.020 | 00/00/0000 | DNV | | DNV IMAGES OF BOP: IMAGE _MG_0953 |
| 20262.021 | 00/00/0000 | DNV | | DNV IMAGES OF BOP: IMAGE _MG_0954 |
| 20262.022 | 00/00/0000 | DNV | | DNV IMAGES OF BOP: IMAGE _MG_0957 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| **20262.023** | 00/00/0000 | DNV | | DNV IMAGES OF BOP: IMAGE IMG_7960 |
| **20262.024** | 00/00/0000 | DNV | | DNV IMAGES OF BOP: IMAGE _MG_1009 |
| **20262.025** | 00/00/0000 | DNV | | DNV IMAGES OF BOP: IMAGE _MG_1026 |
| **20262.026** | 00/00/0000 | DNV | | DNV IMAGES OF BOP: IMAGE _MG_1102 |
| **20262.027** | 00/00/0000 | DNV | | DNV IMAGES OF BOP: IMAGE _MG_1148 |
| **20262.028** | 00/00/0000 | DNV | | DNV IMAGES OF BOP: IMAGE _MG_1201 |
| **20262.029** | 00/00/0000 | DNV | | DNV IMAGES OF BOP: IMAGE DSC03487 |
| **20262.030** | 00/00/0000 | DNV | | DNV IMAGES OF BOP: IMAGE DSC03509 |
| **20262.031** | 00/00/0000 | DNV | | DNV IMAGES OF BOP: IMAGE _MG_1521 |
| **20262.032** | 00/00/0000 | DNV | | DNV IMAGES OF BOP: IMAGE _MG_1716 |
| **20262.033** | 00/00/0000 | DNV | | DNV IMAGES OF BOP: IMAGE _MG_1718 |
| **20262.034** | 00/00/0000 | DNV | | DNV IMAGES OF BOP: IMAGE _MG_1730 |
| **20262.035** | 00/00/0000 | DNV | | DNV IMAGES OF BOP: IMAGE _MG_1745 |
| **20262.036** | 00/00/0000 | DNV | | DNV IMAGES OF BOP: IMAGE IMG_0857 |
| **20262.037** | 00/00/0000 | DNV | | DNV IMAGES OF BOP: IMAGE DSC03538 |
| **20262.038** | 00/00/0000 | DNV | | DNV IMAGES OF BOP: IMAGE _MG_1894 |
| **20262.039** | 00/00/0000 | DNV | | DNV IMAGES OF BOP: IMAGE _MG_1900 |
| **20262.040** | 00/00/0000 | DNV | | DNV IMAGES OF BOP: IMAGE _MG_2088 |
| **20262.041** | 00/00/0000 | DNV | | DNV IMAGES OF BOP: IMAGE _MG_2377 |
| **20262.042** | 00/00/0000 | DNV | | DNV IMAGES OF BOP: IMAGE _MG_2533 |
| **20262.043** | 00/00/0000 | DNV | | DNV IMAGES OF BOP: IMAGE _MG_2555 |
| **20262.044** | 00/00/0000 | DNV | | DNV IMAGES OF BOP: IMAGE _MG_2566 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20262.045 | 00/00/0000 | DNV | | DNV IMAGES OF BOP: IMAGE _MG_2570 |
| 20262.046 | 00/00/0000 | DNV | | DNV IMAGES OF BOP: IMAGE _MG_2574 |
| 20262.047 | 00/00/0000 | DNV | | DNV IMAGES OF BOP: IMAGE IMG_8278 |
| 20262.048 | 00/00/0000 | DNV | | DNV IMAGES OF BOP: IMAGE IMG_8716 |
| 20262.049 | 00/00/0000 | DNV | | DNV IMAGES OF BOP: IMAGE IMG_8759 |
| 20262.050 | 00/00/0000 | DNV | | DNV IMAGES OF BOP: IMAGE DSC04144 |
| 20263 | 00/00/0000 | KPMG | - - | IMAGES, PHOTOS, VIDEOS, STILL IMAGES, COMPUTER SIMULATIONS, AND DIGITAL MODELS MADE AVAILABLE ON THE KPMG WEBSITE AS PART OF THE PHASE II TESTING ON THE DWH BOP AND RELATED SYSTEMS. |
| 20264 | 07/11/2011 | ENGINEERING PARTNERS INTERNATIONAL | - - | DISC OF IMAGES - TITLES "BP MACONDO" 1. CAPTURED IMAGES 2. EPI INSPECTION PHOTOS 7/11/11 AND 3. EQUIPMENT PHOTOS (BP-HZN-2179MDL01151101-52843)  - DISC CONTAINS 4 FOLDERS TITLED: CAPTURED IMAGES -CONTAINING 77 ITEMS; DIGITALS 071111 - CONTAINING 124 ITEMS |
| 20265 | 06/14/2011 | ENGINEERING PARTNERS INTERNATIONAL | | DISC OF IMAGES/VIDEOS  TITLED "BP MACONDO" - EPI INSPECTION PHOTOGRAPHS - TAKEN ON TWO SEPARATE OCCASIONS 4/25/10 AND 6/14/11. CONTINED ON THE DISC ARE TWO FOLDERS, THE FIRST FOLDER TITLED  "DIGITALS 042510" CONTINS 48 IMAGES AND/OR VIDEOS. THE SECOND FOL |
| 20266 | 05/31/2010 | UNKNOWN | | YOUTUBE VIDEO - TITLE: BP OIL SPILL LIVE FEED WEBCAM VIDEO MAY 31, 2010 04:38 PM  LMRP CAP PLACEMENT - HTTP://YOUTU.BE/WZQIFCHURLW |
| 20267 | 00/00/0000 | UNKNOWN | | YOUTUBE VIDEO - TITLE: BOP OIL LEAK FROM BELOW LMRP CAP - HTTP://YOUTU.BE/JBYCTJANPC0 |
| 20268 | 00/00/0000 | UNKNOWN | - - | YOUTUBE VIDEO - TITLE: VIDEO OF BP PUTTING CAP ON TOP OF THE WELL - HTTP://YOUTU.BE/BFURKC0KAO |
| 20269 | 00/00/0000 | - | - - | YOUTUBE VIDEO - TITLE: BP OIL SPILL - CSI ROV EXAMINES THE BOP WITH 3DM CAMERA (8X SPEED) - HTTP://YOUTU.BE/23HUHB1TM7W |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20270 | 00/00/0000 | | - - | YOUTUBE VIDEO - TITLE: ROGUE ROVS - WHAT BP WAS HIDING - HTTP://YOUTU.BE/2W4TGTSUYT8 |
| 20271 | 00/00/2005 | THE UNIVERSITY OF TEXAS AT AUSTIN PETROLEUM EXTENSION SERVICE | - - | A DICTIONARY FOR THE OIL AND GAS INDUSTRY |
| 20272 | 00/00/0000 | BERNT S. AADNOY, IAIN COOPER, STEFAN Z. MISKA, ROBERT F. MITCHELL, AND MICHAEL L. PAYNE | | |
| 20273 | 00/00/1999 | UNIVERSITY OF TEXAS; PETROLEUM EXTENSION SERVICE (2ND EDITION) | | INTRODUCTION TO WELL CONTROL (SECOND EDITION) |
| 20274 | 00/00/1988 | UNIVERSITY OF TEXAS; PETROLEUM EXTENSION SERVICE (4TH EDITION)/RON BAKER | | PRACTICAL WELL CONTROL |
| 20275 | 00/00/0000 | WCS - WELL CONTROL SCHOOL | - - | GUIDE TO BLOWOUT PREVENTION |
| 20276 | 00/00/1976 | THE UNIVERSITY OF TEXAS; PETROLEUM EXTENSION SERVICE | - - | SUBSEA BLOWOUT PREVENTERS & MARINE RISER SYSTEMS |
| 20277 | 00/00/2005 | THE UNIVERSITY OF TEXAS CONTINUING EDUCATION; PETROLEUM EXTENSION SERVICE | - - | OFFSHORE WELL CONSTRUCTION |
| 20278 | 00/00/2002 | LAPEYROUSE, NORTON | - - | FORMULAS & CALCULATIONS - DRILLING |
| 20279 | 00/00/1986 | BOURGOYNE-MILLHEIM-CHEVROLET YOUNG | | APPLIED DRILLING ENGINEERING |
| 20280 | 00/00/2010 | BP | | DEEPWATER HORIZON ACCIDENT INVESTIGATION REPORT |
| 20281 | 1996/1996 | NGUYEN, J.P. | | DRILLING |
| 20282 | 00/00/0000 | SHORT, J.A. | - - | DRILLING & CASING OPERATIONS |
| 20283 | 00/00/2007 | J.J. AZAR AND G. ROBELLO SAMUEL | - - | DRILLING ENGINEERING |
| 20284 | 00/00/2002 | LAPEYROUSE, NORTON | - - | FORMULAS & CALCULATIONS-DRILLING |
| 20285 | 00/00/2002 | MCGRAW-HILL | - - | SCIENTIFIC & TECHNICAL TERMS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20286 | 00/00/1976 | THE UNIVERSITY OF TEXAS; PETROLEUM EXTENSION SERVICE | | SUBSEA BLOWOUT PREVENTERS & MARINE RISER SYSTEMS |
| 20287 | 00/00/2007 | MURCHISON, WILLIAM J. | | WELL CONTROL FOR THE MAN ON THE RIG |
| 20288 | 1986/1986 | WORLD OIL | | COMPOSITE CATALOG OF OILFIELD EQUIPMENT & SERVICES, 1986-87; VOLUMES 1, 37TH REVISION |
| 20289 | 00/00/0000 | EDWARD T. GATES | - - | MARITIME ACCIDENTS WHAT WENT WRONG? |
| 20290 | 00/00/0000 | PROFESSOR BEA | - - | PROFESSOR BEA'S FULL CURRICULUM VITAE, ATTACHED AS APPENDIX A |
| 20291 | 00/00/0000 | DR. GALE | - - | DR. GALE'S FULL CURRICULUM VITAE, ATTACHED AS APPEDIX B |
| 20292 | 03/12/2010 | | BP-HZN-2179MDL00010256 | 3/12/10 EMAILS FROM JONATHAN BELLOW AND STAURT LACY RE MARCH 8, 2010 KICKS AND THE FLOW CHECK OF SANDS ABANDONED "FOR INCREASED PERFORMANCE" |
| 20293 | 03/16/2010 | | | 3/16/10 EMAIL FROM ROBERT BODEK RE: LESSONS LEARNED FROM MARCH 8, 2010 KICKS |
| 20294 | 05/03/2004 | | | RECOMMENDED PRACTICE FOR DEVELOPMENT OF A SAFETY AND ENVIRONMENTAL MANAGEMENT PROGRAM FOR OFFSHORE OPERATIONS AND FACILITIES, API RECOMMENDED PRACTICE 75 |
| 20295 | 1994/1994 | CENTER FOR CHEMICAL PROCESS SAFETY | | GUIDELINES FOR PREVENTING HUMAN ERROR IN PROCESS SAFETY, CENTER FOR CHEMICAL PROCESS SAFETY |
| 20296 | 00/00/0000 | CENTER FOR CHEMICAL PROCESS SAFETY | - - | GUIDELINES FOR CHEMICAL PROCESS QUANTITATIVE RISK ANALYSIS, CENTER FOR CHEMICAL PROCESS SAFETY |
| 20297 | 00/00/0000 | REED, STANLEY & FITZGERALD, ALISON | - - | IN TOO DEEP: BP AND THE DRILLING RACE THAT TOOK IT DOWN |
| 20298 | 04/20/2011 | | - - | BP-A YEAR OF CHANGE,  REF. HTTP://WWW.YOUTUBE.COM/WATCH?V=XC1U5-H1LBU. |
| 20299 | 04/13/2010 | - | BP-HZN-2179MDL01437553   BP-HZN-2179MDL01437623 | GOM OVERVIEW FOR DOUG SUTTLES |
| 20300 | 03/03/2009 | HAYWARD, TONY | BP-HZN-CEC028404   BP-HZN-CEC028598 | BP STRATEGY PRESENTATION FROM LONDON |

| TREX # | | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|---|
| 20301 | ** | 10/07/2010 | CITE FROM MBI HEARINGS (USCG HEARING WEBSITE / EXHIBITS) | | AFE SUMMARY FOR THE MACONDO WELL, OCTOBER 7, 2010: HTTP://WWW.DEEPWATERINVESTIGATION.COM/EXTERNAL/CONTENT/DOCUMENT/3043/914919/1/AFE%20SUMMARY%20FOR%20THE%20MACONDO%20WELL.PDF |
| 20302 | ** | 10/07/2010 | CITE FROM MBI HEARINGS (USCG HEARING WEBSITE / EXHIBITS) | | AFE SUMMARY FOR THE MACONDO WELL, OCTOBER 7, 2010: HTTP://WWW.DEEPWATERINVESTIGATION.COM/EXTERNAL/CONTENT/DOCUMENT/3043/914919/1/AFE%20SUMMARY%20FOR%20THE%20MACONDO%20WELL.PDF |
| 20303 | ** | 00/00/0000 | CITE FROM MBI HEARINGS (USCG HEARING WEBSITE / EXHIBITS) | -  - | AFE SUMMARY FOR THE MACONDO WELL, OCTOBER 7, 2010: HTTP://WWW.DEEPWATERINVESTIGATION.COM/EXTERNAL/CONTENT/DOCUMENT/3043/914919/1/AFE%20SUMMARY%20FOR%20THE%20MACONDO%20WELL.PDF |
| 20304 | ** | 10/07/2010 | CITE FROM MBI HEARINGS (USCG HEARING WEBSITE / EXHIBITS) | -  - | MBI HEARINGS EXHIBIT, AFE SUMMARY FOR THE MACONDO WELL: HTTP://WWW.DEEPWATERINVESTIGATION.COM/EXTERNAL/CONTENT/DOCUMENT/3043/914919/1/AFE%20SUMMARY%20FOR%20THE%20MACONDO%20WELL.PDF |
| 20305 | | 00/00/0000 | | -  - | BREAKDOWN OF BP COMPARABLE PROJECTS BY COST (MACONDO IN BOTTOM 10 PERCENTILE)  (CITED FROM CHIEF COUNSEL'S REPORT, CHAPTER 5, CITE 194) |
| 20306 | | 04/19/2010 | CHMURA, DIANE | BP-HZN-MBI128953 | EMAIL RE: MACONDO STATS |
| 20307 | | 04/12/2010 | MOREL, BRIAN | BP-HZN-MBI00125958   BP-HZN-MBI00125958 | EMAIL RE: MACONDO SCHEDULE |
| 20308 | | 00/00/0000 | BEA, ROBERT ; ROBERTS, KARLENE | | "MANAGING RAPIDLY DEVELOPING CRISIS: REAL TIME PREVENTION OF SYSTEM ACCIDENTS," REPORT/PPT TO BP |
| 20309 | | 00/00/2003 | ROBERT BEA | | "HUMAN & ORGANIZATIONAL FACTORS IN DESIGN AND OPERATION OF DEEPWATER STRUCTURES," REPORT/PPT TO BP |
| 20310 | | 00/00/0000 | | -  - | INTERNATIONAL SAFETY MANAGEMENT CODE (ISM CODE), INTERNATIONAL MARITIME ORGANIZATION, REF. HTTP://WWW.IMO.ORG/OURWORK/HUMANELEMENT/SAFETYMANAGEMENT/DOCUMENTS/ISMCODE_4MARCH2010_.PDF |
| 20311 | | 00/00/2000 | U.S. DEPT. OF LABOR, OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | -  - | PROCESS SAFETY MANAGEMENT REF. HTTP://WWW.OSHA.GOV/PUBLICATIONS/OSHA3132.PDF |

| TREX # | | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|--|------|--------|-------------|------------------------|
| 20312 | | 00/00/2000 | U.S. DEPT. OF LABOR, OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | - - | PROCESS SAFETY MANAGEMENT, U.S. DEPARTMENT OF LABOR OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION OSHA 3132 |
| 20313 | | 01/01/1990 | AMERICAN PETROLEUM INSTITUTE | - - | MANAGEMENT OF PROCESS HAZARDS, API RECOMMENDED PRACTICE 750 |
| 20314 | | 00/00/0000 | | | AMERICAN INSTITUTE OF CHEMICAL ENGINEERS GLOBAL CONGRESS ON PROCESS SAFETY; HTTP://WWW.AICHE.ORG/CONFERENCES/SPECIALTY/GCPS.ASPX. |
| 20315 | | 07/01/1974 | U.K., HEALTH AND SAFETY EXECUTIVE. | | FLIXBOROUGH EXPLOSION (NYPROUK) ACCIDENT SUMMARY |
| 20316 | | 09/28/2008 | | | STATE OF LOUISIANA LOSS PREVENTION POLICY STATEMENT, GOVERNOR BOBBY JINDAL, HTTP://DOA.LOUISIANA.GOV/ORM/PDF/LP_POLICY_STATEMENT.PDF. |
| 20317 | ** | 00/00/0000 | | - - | U.S. CHEMICAL SAFETY BOARD'S VIDEO, "ANATOMY OF DISASTER," : HTTP://WWW.CSB.GOV/VIDEOROOM/DETAIL.ASPX?VID=16&F=0&CID=1&PG=1&F_ALL=Y. |
| 20318 | | 00/00/0000 | OSHA WEBSITE | - - | OIL & GAS WELL DRILLING AND SERVICING ETOOL ON OSHA WEBSITE: HTTP://WWW.OSHA.GOV/SLTC/ETOOLS/OILANDGAS/INDEX.HTML |
| 20319 | | 00/00/0000 | OSHA WEBSITE | - - | OIL & GAS WELL DRILLING, SERVICING AND STORAGE ON OSHA WEBSITE: HTTP://WWW.OSHA.GOV/SLTC/OILGASWELLDRILLING/INDEX.HTML |
| 20320 | | 06/12/2005 | ROBERT BEA | - - | RELIABILITY BASED DESIGN CRITERIA FOR COASTAL AND OCEAN STRUCTURES, THE INSTITUTION OF ENGINEERS, AUSTRALIA, BARTON ACT |
| 20321 | | 04/01/2010 | | | PROCESS SAFETY PERFORMANCE INDICATORS FOR THE REFINING AND PETROCHEMICAL INDUSTRIES, ANSI/API RECOMMENDED PRACTICE RP-754, FIRST EDITION |
| 20322 | | 01/01/2007 | | | THE REPORT OF THE BP U.S. REFINERIES INDEPENDENT SAFETY REVIEW PANEL ("THE BAKER PANEL REPORT"): HTTP://WWW.BP.COM/LIVEASSETS/BP_INTERNET/GLOBALBP/GLOBALBP_UK_ENGLISH/SP/STAGING/LOCAL_ASSETS/ASSETS/PDFS/BAKER_PANEL_REPORT.PDF |
| 20323 | | 00/00/2008 | HOPKINS, ANDREW | | FAILURE TO LEARN: THE BP TEXAS CITY REFINERY DISASTER |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20324 | 00/00/0000 | | - - | AMERICAN PETROLEUM INSTITUTE RE-ISSUED RP-752, MANAGEMENT OF HAZARDS ASSOCIATED WITH LOCATION OF PROCESS PLANT PERMANENT BUILDINGS |
| 20325 | 06/27/2005 | - | - - | "DESIGN FOR RELIABILITY: HUMAN AND ORGANIZATIONAL FACTORS," HANDBOOK OF OFFSHORE ENGINEERING. |
| 20326 | 00/00/0000 | | - - | OIL RIG DISASTERS WEBSITE; SUMMARY OF IXTOC INCIDENT: HTTP://HOME.VERSATEL.NL/THE_SIMS/RIG/IXTOC1.HTM |
| 20327 | 00/00/0000 | ERCO/ENERGY RESOURCES CO. INC. ENVIRONMENTAL SCIENCES DIVISION | - - | IXTOC OIL SPILL ASSESSMENT FINAL REPORT HTTP://INVERTEBRATES.SI.EDU/MMS/REPORTS/IXTOC_EXEC.PDF |
| 20328 | 03/19/1982 | | | IXTOC OIL SPILL ASSESSMENT FINAL REPORT EXECUTIVE SUMMARY, PREPARED FOR BUREAU OF LAND MANAGEMENT CONTRACT NO. AA851-CTO-71, ERCO/ENERGY RESOURCES COMPANY, CAMBRIDGE, MA |
| 20329 | 06/27/2005 | CENTER FOR CHEMICAL PROCESS SAFETY, AMERICAN INSTITUTE OF CHEMICAL ENGINEERS | | BUILDING PROCESS SAFETY CULTURE, TOOLS TO ENHANCE PROCESS SAFETY PERFORMANCE, CENTER FOR CHEMICAL PROCESS SAFETY, AMERICAN INSTITUTE OF CHEMICAL ENGINEERS, PIPER ALPHA CASE HISTORY |
| 20330 | 00/00/0000 | | | OIL RIG DISASTERS WEBSITE; SUMMARY OF ODYSSEY INCIDENT:HTTP://HOME.VERSATEL.NL/THE_SIMS/RIG/O-ODYSSEY.HTM |
| 20331 | 00/00/0000 | | - - | EMAIL FROM KEVIN LACY RE: SAFETY LEADERSHIP |
| 20332 | 07/07/2008 | | BP-HZN-2179MDL01334603  - | BP GRP 3.1-0001, SELECTION OF HAZARD EVALUATION AND RISK ASSESSMENT TECHNIQUES , BP GROUP RECOMMENDED PRACTICE. |
| 20333 | 02/28/2008 | U.S. DEPARTMENT OF HOMELAND SECURITY | - - | MMS/USCG MOA: OCS-04, "FLOATING OFFSHORE FACILITIES": HTTP://WWW.USCG.MIL/HQ/CG5/CG522/CG5222/DOCS/MOU/FLOATING _OFFSHORE_FACILITIES.PDF |
| 20334 | 06/25/2005 | | - - | EXPLORATION & PRODUCTION: THE OIL & GAS REVIEW. |
| 20335 | 00/00/0000 | SPACKMAN, ALAN | | ENVIRONMENTAL STANDARDS FOR OFFSHORE DRILLING, INTERNATIONAL ASSOCIATION OF DRILLING CONTRACTORS (IADC) |
| 20336 | 06/22/2005 | BEA, ROBERT | | "RISK BASED LIFE-CYCLE ENGINEERING OF PIPELINE SYSTEMS: HUMAN AND ORGANIZATIONAL FACTORS." |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20337 | 00/00/0000 | | BP-HZN-2179MDL00333192 | BP BOARD OF DIRECTORS OVERSIGHT |
| 20338 | 00/00/0000 | | - - | SEEAC ROLE AND STRUCTURE (WWW.BP.COM). |
| 20339 | 06/29/2005 | | - - | BP SUSTAINABILITY REPORT 2007 |
| 20340 | 01/01/2011 | ROBERT BEA | - - | "RISK ASSESSMENT AND MANAGEMENT: CHALLENGES OF THE MACONDO WELL BLOWOUT DISASTER," DEEPWATER HORIZON STUDY GROUP WORKING PAPER |
| 20341 | 00/00/0000 | | - - | HEALTH AND SAFETY EXECUTIVE WEBSITE, HTTP://WWW.HSE.GOV.UK/RISK/THEORY/ALARP2.HTM |
| 20342 | 06/22/2005 | D.N. D. HARTFORD, J. OF STRUCTURAL SAFETY | | LEGAL FRAMEWORK CONSIDERATIONS IN THE DEVELOPMENT OF RISK ACCEPTANCE CRITERIA |
| 20343 | 05/00/2003 | HEALTH & SAFETY EXECUTIVE | | ASSESSING COMPLIANCE WITH THE LAW IN INDIVIDUAL CASES AND THE USE OF GOOD PRACTICE: HTTP://WWW.HSE.GOV.UK/RISK/THEORY/ALARP2.HTM |
| 20344 | 06/01/2008 | | BP-HZN-2179MDL00407947 | MAJOR ACCIDENT RISK (MAR) PROCESS, BP GROUP ENGINEERING TECHNICAL PRACTICES, GP 48-50 |
| 20345 | 00/00/0000 | | - - | HOW WE MANAGE RISK IN GWO - BRIEFING PAPER FOR SEEAC |
| 20346 | 00/00/0000 | | - - | BOARD, SEEAC, OR GORC MINUTES PRIOR TO APRIL 20, 2010. |
| 20347 | 06/05/2008 | | BP-HZN-2179MDL00407937   BP-HZN-2179MDL00408004 | GP 48-50  MAJOR ACCIDENT RISK (MAR) PROCESS |
| 20348 | 06/05/2008 | | BP-HZN-2179MDL00407938   BP-HZN-2179MDL00407938 | SEGMENT OF GP 48-50  MAJOR ACCIDENT RISK (MAR) PROCESS |
| 20349 | 06/05/2008 | | BP-HZN-2179MDL00407948   BP-HZN-2179MDL00407949 | SEGMENT OF GP 48-50  MAJOR ACCIDENT RISK (MAR) PROCESS |
| 20350 | 00/00/0000 | | | SUMMARY OF BP DEEPWATER DRILLING ACTIVITY IN GOM, ATTACHED AS APPENDIX "C" |

| TREX # | | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|---|
| 20351 | ** | 08/26/2010 | | | USCG/BOEM MARINE BOARD OF INVESTIGATION INTO THE MARINE CASUALTY, EXPLOSION, FIRE, POLLUTION, AND SINKING OF MOBILE OFFSHORE DRILLING UNIT DEEPWATER HORIZON, WITH LOSS OF LIFE IN THE GULF OF MEXICO: HTTP://WWW.C-SPANVIDEO.ORG/PROGRAM/295196-102 |
| 20352 | | 00/00/0000 | | - - | BP PRESS RELEASE |
| 20353 | | 01/01/2011 | JON ESPEN SKOGDALEN, INGRID B. UTRNE, JAN ERIK VINNEM | - - | "LOOKING BACK AND FORWARD: COULD SAFETY INDICATORS HAVE GIVEN EARLY WARNINGS ABOUT THE DEEPWATER HORIZON ACCIDENT?" DEEPWATER HORIZON STUDY GROUP WORKING PAPER |
| 20354 | | 06/15/2005 | | - - | MARSH & MCLENNAN PROTECTION CONSULTANTS (M&M PC), LARGE PROPERTY DAMAGE LOSSES IN THE HYDROCARBON-CHEMICAL INDUSTRIES |
| 20355 | | 00/00/0000 | | - - | ONLINE INFLATION CALCULATOR: HTTP://INFLATIONDATA.COM/INFLATION/INFLATION_CALCULATORS/INFLATION_CALCULATOR.ASP#CALCRESULTS |
| 20356 | ** | 03/20/2007 | | | U.S. CHEMICAL SAFETY BOARD NEWS RELEASE, "U.S. CHEMICAL SAFETY BOARD CONCLUDES "ORGANIZATIONAL AND SAFETY DEFICIENCIES AT ALL LEVELS OF THE BP CORPORATION" CAUSED MARCH 2005 TEXAS CITY DISASTER THAT KILLED 15, INJURED 180," |
| 20357 | | 07/02/2010 | | | BLAST AT BP TEXAS REFINERY IN 2005 FORESHADOWED GULF DISASTER, RYAN KNUTSON, PROPUBLICA: HTTP://WWW.PROPUBLICA.ORG/ARTICLE/BLAST-AT-BP-TEXAS-REFINERY-IN-05-FORESHADOWED-GULF-DISASTER |
| 20358 | | 08/12/2010 | NEW YORK TIMES | | BP TO PAY RECORD FINE FOR REFINERY: HTTP://WWW.NYTIMES.COM/2010/08/13/BUSINESS/13BP.HTML |
| 20359 | | 00/00/0000 | | - - | THE REPORT OF THE BP U.S. REFINERIES INDEPENDENT SAFETY REVIEW PANEL |
| 20360 | | 01/21/2005 | | BPISOM00122318  - | BP TEXAS CITY SITE REPORT OF FINDINGS, TEXAS CITY'S PROTECTION PERFORMANCE, BEHAVIORS, CULTURE, MANAGEMENT, AND LEADERSHIP |
| 20361 | | 05/01/2007 | ANDREW HOPKINS | - - | WORKING PAPER 53: THINKING ABOUT PROCESS SAFETY INDICATORS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20362 | /1994/01/0 | CENTER FOR CHEMICAL PROCESS SAFETY | - - | GUIDELINES FOR PREVENTING HUMAN ERROR IN PROCESS SAFETY, CENTER FOR CHEMICAL PROCESS SAFETY |
| 20363 | 01/01/1989 | CENTER FOR CHEMICAL PROCESS SAFETY | | GUIDELINES FOR CHEMICAL PROCESS QUANTITATIVE RISK ANALYSIS, CENTER FOR CHEMICAL PROCESS SAFETY |
| 20364 | 08/08/2006 | PBS NEWSHOUR | | ALASKAN OIL PIPELINE LEAK RAISES ENVIRONMENTAL CONCERN |
| 20365 | 08/17/2005 | BP | | BP TO APPOINT INDEPENDENT PANEL TO REVIEW U.S. REFINERY SAFETY, BP PRESS RELEASE |
| 20366 | 00/00/0000 | | - - | STATEMENTS BY JOHN BROWNE, BAKER PANEL CONFERENCE CALL |
| 20367 | 00/00/2008 | BP MAGAZINE | - - | AN AUDIENCE WITH . . . TONY HAYWARD |
| 20368 | 00/00/2006 | BP MAGAZINE | - - | INTERVIEW WITH JOHN MOGFORD |
| 20369 | 00/00/2006 | BP MAGAZINE | - - | SAFETY: THE NUMBER ONE PRIORITY |
| 20370 | 00/00/2009 | BP MAGAZINE | | STRUCTURED FOR SUCCESS |
| 20371 | 00/00/2008 | MINGE, JOHN | BP-HZN-2179MDL02349045   BP-HZN-2179MDL02349045 | LETTER FROM JOHN MINGE TO SENATOR LISA MUKOWSKI |
| 20372 | 07/18/2011 | | | METHANOL SPILL REPORTED AT BP ALASKA OIL FIELD, ASSOCIATED PRESS, HTTP://FINANCE.YAHOO.COM/NEWS/METHANOL-SPILL-REPORTED-AT-BP-APF-3575308898.HTML?X=0 |
| 20373 | 00/00/0000 | VINNEM, J. | - - | RISK INDICATORS FOR MAJOR HAZARDS ON OFFSHORE INSTALLATIONS. SAFETY SCIENCE |
| 20374 | 01/01/2006 | | - - | DEVELOPING PROCESS SAFETY INDICATORS, HSG254, UK HEALTH AND SAFETY EXECUTIVE |
| 20375 | 00/00/0000 | | BP-HZN-2179MDL00980469 | 2010 CAPEX FROM 2009 PERFORMANCE & 2010 PLAN |
| 20376 | 11/05/2009 | | BP-HZN-2179MDL01844732 | WELLSITE LEADER RANKING SPREADSHEET |
| 20377 | 03/28/2011 | | | LETTER FROM HARIKLIA KARIS TO STEPHEN HERMAN AND JAMES ROY. |
| 20378 | 11/05/2009 | | BP-HZN-2179MDL01844732   BP-HZN-2179MDL01844732 | SPREADSHEET PRODUCED NATIVELY - GOM DW WSL 2009 RANKING |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20379 | 05/19/2010 | | BP-HZN-2179MDL01582699   BP-HZN-2179MDL01582699 | SPREADSHEET - MACONDO DIMS REPORT |
| 20380 | 00/00/0000 | | -  - | APRIL 15, 2010 EMAIL FROM BRIAN MOREL RE OPTICEM REPORT |
| 20381 | 00/00/0000 | SCHLUMBERGER | SLB-EC-000909  - | RE: NOT RUNNING CEMENT BOND LOG SAVED $118,093.34, SCHLUMBERGER ESTIMATED V. ACTUAL COST |
| 20382 | 00/00/0000 | | BP-HZN-BLY00098875   BP-HZN-BLY00098876 | SPACER SLIDE PACKET WITH DETAILED NOTES |
| 20383 | 03/09/2010 | | BP-HZN-2179MDL02534871   BP-HZN-2179MDL02534875 | MARCH 9, 2010 EMAIL FROM STEVE GULLION TO MERRICK KELLEY RE MACONDO LOCK DOWN SLEEVE |
| 20384 | 04/15/2010 | | | BP DRILLING & COMPLETIONS MOC INITIATE & REVIEW OF 4/15/10 BY ERIC MUELLER |
| 20385 | 05/20/2010 | TEWELEIT, KIM | | MAY 20, 2010 EMAIL FROM KIM TEWELEIT REGARDING TEST RAMS MOC TASKS |
| 20386 | 06/24/2010 | | BP-HZN-BLY00125436   BP-HZN-BLY00125446 | NOTES FROM DAVID SIMS BLY INVESTIGATION INTERVIEW: ACCOUNTABILITY WAS "NOT VERY CLEAR" AND IT WAS "MORE LIKE WE ARE ALL ACCOUNTABLE." |
| 20387 | 00/00/0000 | | -  - | 03/21/2010 EMAIL FROM PATRICK O'BRYAN REGARDING 03/22/2010 D&C LT SESSION - CURRENT STATE OF OPERATIONS DISCUSSION |
| 20388 | 00/00/0000 | | BP-HZN-2179MDL01844732  - | GOM DW WSL 2009 RANKING |
| 20389 | 04/12/2010 | | BP-HZN-MBI00126180   BP-HZN-MBI00126200 | 04/12/2010 EMAIL FROM BRIAN MOREL REGARDING MACONDO DRILLING PRODUCTION INTERVAL BP01 |
| 20390 | 04/14/2010 | MOREL, BRIAN P | BP-HZN-MBI00127531 | EMAIL RE: FORWARD OPS |
| 20391 | 04/14/2010 | MOREL, BRIAN P | BP-HZN-MBI00126924   BP-HZN-MBI00126924 | FORWARD OPS |
| 20392 | 08/02/2011 | | | MACONDO WELL EVALUATION OF 60% FOAM QUALITY FOAM STABILITY TESTING, OILFIELD TESTING & CONSULTING |
| 20393 | 10/28/2010 | | | LETTER FROM BARTLITT TO NATIONAL COMMISSION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20394 | 00/00/0000 | | - - | TEST RAM "CONVERSION WILL REDUCE THE BUILT IN REDUNDANCY OF THE BOP, THEREBY POTENTIALLY INCREASING CONTRACTOR'S RISK PROFILE . . ." |
| 20395 | 04/12/2004 | | BP-HZN-BLY00116657  - | EMAILS RE: MOC FOR DWH BOP TEST RAM |
| 20396 | 01/01/2004 | WEST ENGINEERING SERVICES INC. | BP-HZN-CEC044076   BP-HZN-CEC044136 | SHEAR RAM CAPABILITIES STUDY, WEST ENGINEERING SERVICES |
| 20397 | 01/01/2002 | WEST ENGINEERING SERVICES INC. | - - | MINI SHEAR STUDY, WEST ENGINEERING SERVICES INC. |
| 20398 | 00/00/0000 | | - - | 30 C.F.R. § 250.107. |
| 20399 | 00/00/0000 | | - - | 30 C.F.R. § 250.416. |
| 20400 | 03/08/2010 | TRANSOCEAN | BP-HZN-2179MDL00272834   BP-HZN-2179MDL00272841 | PERSONNEL ON-BOARD DWH AS OF MARCH 8, 2010 |
| 20401 | 00/00/0000 | | - - | PERSONNEL ON-BOARD DWH AS OF APRIL 20, 2010 |
| 20402 | 00/00/0000 | - | - - | SUMMARY OF BP FINANCIAL INFORMATION, ATTACHED AS APPENDIX D |
| 20403 | 00/00/2005 | BEA, R.G. | - - | ORGANIZATIONAL FACTORS PRESENTATION |
| 20404 | 00/00/2005 | PROF. R. G. BEA | - - | IMPLEMENTATION |
| 20405 | 00/00/0000 | ROBERTS, KARLENE & BEA, BOB | - - | IMPLEMENTATION OF HIGH RELIABILITY ORGANIZATION (HRO) DEVELOPMENTS IN BP/AMOCO OPERATIONS |
| 20406 | 00/00/0000 | | | WHAT IS AN HRO? |
| 20407 | 00/00/0000 | ROBERTS, KARLENE & BEA, BOB | | IMPLEMENTATION OF HIGH RELIABILITY ORGANIZATION DEVELOPMENTS IN BP OPERATIONS GVP DISCUSSION DETAILS |
| 20408 | 00/00/0000 | SHETTY, NAVIL | - - | NORTH SEA JOINT INDUSTRY REPORT - MINIMUM STRUCTURES - BP AMOCO SPONSOR - AM3681 FINAL REPORT |
| 20409 | 08/00/2000 | | - - | OPERATIONS VALUE PROCESS ASSESSMENT |
| 20410 | 00/00/0000 | BEA, BOB | - - | 'MEASURING' HIGH RELIABILITY ORGANIZATION (HRO) DEVELOPMENTS IN OPERATIONS WITH QMAS (QUALITY MANAGEMENT ASSESSMENT SYSTEM) |
| 20411 | 00/00/0000 | | - - | SHELL WAY AND BP WAY |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|-----------------------|
| 20412 | 00/00/0000 | BEA, ROBERT | - - | THEN AND NOW PRESENTATION-TULANE |
| 20413 | 00/00/2005 | CENTER FOR CHEMICAL PROCESS SAFETY | | CENTER FOR CHEMICAL PROCESS SAFETY, ESSENTIAL ELEMENTS FOR A SOUND  SAFETY  CULTURE (2005) |
| 20414 | 00/00/2008 | CENTER FOR CHEMICAL PROCESS SAFETY | | CENTER FOR CHEMICAL PROCESS SAFETY, GUIDELINES FOR HAZARD EVALUATION  PROCEDURES (3D 2008) |
| 20415 | 00/00/0000 | CENTER FOR CHEMICAL PROCESS SAFETY | - - | CENTER FOR CHEMICAL PROCESS SAFETY, GUIDELINES FOR IMPLEMENTING PROCESS  SAFETY  MANAGEMENT SYSTEMS (1994) |
| 20416 | 00/00/1992 | CENTER FOR CHEMICAL PROCESS SAFETY | - - | CENTER FOR CHEMICAL PROCESS SAFETY, GUIDELINES FOR INVESTIGATING  CHEMICAL  PROCESS INCIDENTS (1992) |
| 20417 | 00/00/1989 | CENTER FOR CHEMICAL PROCESS SAFETY | - - | CENTER FOR CHEMICAL PROCESS SAFETY, TECHNICAL MANAGEMENT OF CHEMICAL  PROCESS SAFETY (1989); |
| 20418 | 00/00/1985 | CENTER FOR CHEMICAL PROCESS SAFETY | - - | CENTER FOR CHEMICAL PROCESS SAFETY, GUIDELINES FOR HAZARD EVALUATION  PROCEDURES (1985) |
| 20419 | 00/00/2009 | ENERGY INSTITUTE | - - | ENERGY INSTITUTE, HIGH PRESSURE/HIGH TEMPERATURE WELL PLANNING (2009) |
| 20420 | 00/00/1999 | UNITED KINGDOM OFFSHORE OPERATORS ASSOCIATION | | UNITED KINGDOM OFFSHORE OPERATORS ASSOCIATION, GUIDELINES ON A FRAMEWORK FOR A RISK RELATED DECISION SUPPORT (1999). |
| 20421 | 00/00/2009 | UNITED STATES MINERALS MANAGEMENT SERVICE/BUREAU OF ENERGY MANAGEMENT REGULATION AND ENFORCEMENT | | UNITED STATES MINERALS MANAGEMENT SERVICE/BUREAU OF ENERGY MANAGEMENT REGULATION AND ENFORCEMENT: CODE OF FEDERAL REGULATIONS 30 CFR PART 250 LESSEE OIL AND GAS AND SULPHUR OPERATIONS ON THE OUTER CONTINENTAL SHELF (2009) |
| 20422 | 00/00/0000 | UNITED STATES COAST GUARD | - - | UNITED STATES COAST GUARD:  33 CFR SUBCHAPTER N, OUTER CONTINENTAL SHELF ACTIVITIES, PARTS 140-147 AND 46 CFR, SHIPPING |
| 20423 | 00/00/0000 | CANADIAN DEPARTMENT OF JUSTICE AND THE CANADIAN STANDARDS ASSOCIATION | - - | CANADIAN DEPARTMENT OF JUSTICE AND THE CANADIAN STANDARDS ASSOCIATION: CANADA OIL AND GAS INSTALLATIONS REGULATIONS – CANADA OIL AND GAS OPERATIONS ACT, SOR/96-118, AND CANADA OIL AND GAS DRILLING AND PRODUCTION REGULATIONS (SOR/2009-315); |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 20424 | 00/00/2010 | NORWEGIAN PETROLEUM SAFETY AUTHORITY | - - | NORWEGIAN PETROLEUM SAFETY AUTHORITY: REGULATIONS RELATING TO HEALTH, SAFETY, AND THE ENVIRONMENT IN THE PETROLEUM ACTIVITIES AND AT CERTAIN ONSHORE FACILITIES (THE FRAMEWORK REGULATIONS) (2010) |
| 20425 | 00/00/2005 | HEALTH AND SAFETY EXECUTIVE-UNITED KINGDOM | - - | HEALTH AND SAFETY EXECUTIVE-UNITED KINGDOM: OFFSHORE INSTALLATIONS (SAFETY CASE) REGULATIONS 2005 |
| 20426 | 00/00/2010 | ROBERT BEA | - - | PROFESSOR BEA DELIVERED SPEECHES, POWER POINT PRESENTATIONS, AND ARTICLES DISCUSSING PROCESS SAFETY PRINCIPLES TO BP MANAGEMENT |
| 20427 | 00/00/2003 | BEA, ROBERT | | PROFESSOR BEA DELIVERED SPEECHES, POWER POINT PRESENTATIONS, AND ARTICLES DISCUSSING PROCESS SAFETY PRINCIPLES TO BP MANAGEMENT |
| 20428 | 00/00/0000 | BEA, ROBERT | | PROFESSOR BEA DELIVERED SPEECHES, POWER POINT PRESENTATIONS, AND ARTICLES DISCUSSING PROCESS SAFETY PRINCIPLES TO BP MANAGEMENT |
| 20429 | 00/00/0000 | ROBERT BEA | - - | HRO IMPLEMENTATION - BEA TO BP - OCT 2001 |
| 20430 | 00/00/2001 | ROBERT BEA | - - | OPERATIONAL EXCELLENCE - HIGH RELIABILITY ORGANIZATIONS |
| 20431 | 00/00/2010 | | - - | OPERATIONS EXCELLENCE CROSS-STREAM COLLABORATION MODEL |
| 20432 | 00/00/2001 | NAVIL SHETTY | - - | COMPARATIVE EVALUATION OF MINIMUM STRUCTURES AND JACKETS |
| 20433 | 00/00/2009 | DAN R. REPLOGLE | | REGIONAL OIL SPILL RESPONSE PLAN |
| 20434 | 03/01/2011 | BEA, ROBERT | | THE DEEPWATER HORIZON STUDY GROUP REPORT FOR THE PRESIDENTIAL COMMISSION |
| 20435 | 08/10/2011 | | | FORUM ON OFFSHORE DRILLING, J. FORD BRETT, P.E., TO BOEMRE DIRECTOR BROMWICH HOSTED PANEL SESSION, PENSACOLA, FL |
| 20436 | 00/00/0000 | DAVID M. PRITCHARD, OWNER: SUCCESSFUL ENERGY PRACTICES INTERNATIONAL, LLC, AND KEVIN D. LACY, SENIOR VICE PRESIDENT OF GLOBAL DRILLING AND COMPLETIONS FOR TALISMAN ENERGY | - - | DEEPWATER WELL COMPLEXITY – THE NEW DOMAIN. PREPARED FOR THE PRESIDENTS COMMISSION FOR THE DEEPWATER HORIZON STUDY GROUP |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 20437 | 00/00/2011 | ANDREW HURST | - - | GEOLOGICAL EVALUATION OF AREAS OF THE MISSISSIPPI SUBMARINE CANYON: IMPLICATIONS FOR HYDROCARBON EXPLORATION RISK, THE GOLDEN ZONE CONCEPT AND CONSIDERATION OF THE SIGNIFICANCE OF THE GEOLOGICAL ENVIRONMENT ON MACONDO-TYPE INCIDENTS |
| 20438 | 00/00/2005 | | - - | P. H. NADEAU, STATOIL ASA, NORWAY, EARTH'S ENERGY "GOLDEN ZONE": A TRIUMPH OF MINERALOGICAL RESEARCH, THE MINERALOGICAL SOCIETY CLAY MINERALS GROUP, GEORGE BROWN AWARD LECTURE, MACAULAY INSTITUTE, LECTURE BASED ON PAPER BY BULLER AND NADEAU ET AL, |
| 20439 | 03/01/2011 | DAVID M. PRITCHARD, ET AL | - - | DHSG STUDY GROUP FOR THE PRESIDENTIAL COMMISSION: THE NEW DOMAIN IN DEEPWATER DRILLING: APPLIED ENGINEERING AND ORGANIZATIONAL IMPACTS ON UNCERTAINTIES AND RISK |
| 20440 | 00/00/0000 | | | "NATIONAL COMMISSION ON THE DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING" REPORT FROM THE CHIEF COUNSEL |
| 20441 | 09/00/2003 | VARGO, RICHARD JR; PAYNE, MIKE | | PRACTICAL AND SUCCESSFUL PREVENTION OF ANNULAR PRESSURE BUILDUP; SPE 8513, SPE DRILLING AND COMPLETION CONFERENCE |
| 20442 | 00/00/2003 | BEA, ROBERT | | HUMAN AND ORGANIZATIONAL FACTORS IN DESIGN AND OPERATION OF DEEPWATER STRUCTURES, REPORT TO BP, HOUSTON, TEXAS |
| 20443 | 00/00/0000 | ROBERT BEA AND KARLENE ROBERTS | - - | MANAGING RAPIDLY DEVELOPING CRISIS: REAL TIME PREVENTION OF SYSTEM ACCIDENTS. REPORT TO BP, HOUSTON, TEXAS |
| 20444 | 00/00/1997 | REASON, JAMES | - - | MANAGING THE RISKS OF ORGANIZATIONAL ACCIDENTS, ASHGATE PUBLISHERS |
| 20445 | 03/01/2011 | ROBERT BEA | - - | THE DRILLING HORIZONS STUDY GROUP, RISK ASSESSMENT AND MANAGEMENT: CHALLENGES OF THE MACONDO WELL BLOWOUT DISASTER REPORT. |
| 20446 | 03/00/2011 | ROBERT BEA | - - | HUMAN & ORGANIZATIONAL FACTORS: RISK ASSESSMENT & MANAGEMENT OF ENGINEERED SYSTEMS |
| 20447 | 09/25/2010 | KATE BAKER, CLANCY YEILDING, JAY THORSETH, PETER CARRAGHER | | POST WELL SUBSURFACE DESCRIPTION OF MACONDO WELL {MC 252} REPORT |
| 20448 | 09/00/2010 | J.C. CUNHA | | DRILLING MANAGEMENT, SOCIETY OF PETROLEUM ENGINEERS, JPT, 72 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20449 | 08/00/2010 | PRITCHARD, DAVID | | "DRILLING HAZARD MANAGEMENT: EXCELLENT PERFORMANCE BEGINS WITH PLANNING," WORLD OIL |
| 20450 | 00/00/0000 | | -  - | APPLICATION FOR PERMIT TO DRILL - MAY 13, 2009 |
| 20451 | 00/00/0000 | | BP-HZN-BLY00235604  - | APPLICATION FOR REVISED WELL - OCTOBER 15, 2009 |
| 20452 | 00/00/0000 | | BP-HZN-2179MDL00237040   BP-HZN-2179MDL00237040 | APPLICATION FOR REVISED NEW WELL - JANUARY 12, 2009 |
| 20453 | 03/15/2010 | | BP-HZN-BLY00063669   BP-HZN-BLY00063683 | APPLICATION FOR BYPASS - MARCH 15, 2010 |
| 20454 | 03/26/2010 | - | BP-HZN-2179MDL00246297   BP-HZN-2179MDL00246312 | APPLICATION FOR REVISED BYPASS - MARCH 26, 2010 |
| 20455 | 04/14/2010 | | | APPLICATION FOR REVISED BYPASS - APRIL 14, 2010 |
| 20456 | 09/00/2009 | | BP-HZN-2179MDL00060001   BP-HZN-2179MDL00060014 | GOM EXPLORATION WELLS: MACONDO PROSPECT  CH 1 - WELL INFORMATION |
| 20457 | 00/00/0000 | | -  - | MACONDO PROSPECT APPENDIX 9/09 |
| 20458 | 00/00/0000 | | BP-HZN-CEC008333   BP-HZN-CEC008346 | EVALUATION OF CASING DESIGN BASIS FOR MACONDO PROSPECT MISSISSIPPI CANYON BLOCK 252 OCS-G-32306 WELL NO. 1 REVISION 2 - 14 MAY 2009 |
| 20459 | 00/00/0000 | | BP-HZN-2179MDL00237060   BP-HZN-2179MDL00237060 | APD FILING |
| 20460 | 00/00/0000 | | BP-HZN-2179MDL00237061   BP-HZN-2179MDL00237061 | 18-INCH LINER SPECIFICATIONS |
| 20461 | 07/09/2008 | | BP-HZN-2179MDL00407762   BP-HZN-2179MDL00407775 | BP CASING AND TUBING DESIGN INTRODUCTION |
| 20462 | 00/00/0000 | | BP-HZN-2179MDL00237060 | BP 36-INCH CASING PROCEDURES |
| 20463 | 00/00/2009 | | | BEYOND THE BEST. SPRAGUE. (2009) |
| 20464 | 00/00/0000 | | -  - | MOREL. (MARCH 12, 2010). COPY OF MACONDO_MC 252_1 _SCHEMATIC_REV14 3_03122010.XLS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20465 | 00/00/0000 | | -BP-HZN-BLY 00163663   BP-HZN-BLY 00163686 | MACONDO M252, CEMENT LOST RETURNS ANALYSIS, BP INVESTIGATION TEAM, 21-JUNE-2010 |
| 20466 | 00/00/0000 | | -  - | APPENDIX F OF DAVID PRITCHARD'S REPORT: SPERRY INSITE EXTRACTIONS |
| 20467 | 00/00/0000 | | -  - | PRITCHARD EXPERT REPORT APPENDIX C:OPEN WELL EXTRACTIONS |
| 20468 | 04/16/2010 | | | APPLICATION FOR REVISED BYPASS - APRIL 16, 2010 |
| 20469 | 06/27/2010 | JOE LEIMKUHLER, SHELL  OFFSHORE WELLS   DELIVERY MANAGER, AND JOHN HOLLOWELL, EXECUTIVE VICE PRESIDENT, DEEP WATER, FOR SHELL'S UPSTREAM AMERICAS WAY. | -  - | TRANSCRIPT OF: DRILLING FOR OIL: A VISUAL PRESENTATION OF HOW WE DRILL FOR OIL AND THE PRECAUTIONS TAKEN ALONG THE WAY, ASPEN, COLORADO, JUNE 27TH, 2010, (HTTP://WWW.AIFESTIVAL.ORG/SPEAKER/JOHN-HOLLOWELL), |
| 20470 | 07-27/2009 | COCALES, BRETT | BP-HZN-2179MDL00915211   BP-HZN-2179MDL00915215 | BWC-2009 MY PERFORMANCE REVIEW 1.DOC (EMAIL AND ATTACHED PERFORMACE REVIEW, 2009 MID YEAR) |
| 20471 | 00/00/2009 | GUIDE, JOHN | BP-HZN-2179MDL00905080   BP-HZN-2179MDL00905084 | ANNUAL INDIVIDUAL PERFORMACE ASSESSMENT (BRETT COCALES) 2009 YEAR END |
| 20472 | 07/16/2009 | COCALES, BRETT | BP-HZ2179MDL00933493   BP-HZ2179MDL00933498 | BWC - 2009 MY PERFORMANCE REVIEW.DOC |
| 20473 | 00/00/2008 | SKELTON, DAVID M. 'JAKE' | BP-HZ2179MDL00916969   BP-HZ2179MDL00916972 | ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT - (JOHN GUIDE) 2008 |
| 20474 | 2009/2009 | IAN LITTLE | BP-HZN-2179MDL01253570   BP-HZN-2179MDL01253574 | ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT (JOHN GUIDE) JAN - JUNE 2009 |
| 20475 | 09/08/2009 | JOHN GUIDE | BP-HZN-2179MDL01814536   BP-HZN-2179MDL01814541 | FW:  MID YEAR (EMAIL AND ATTACHED JOHNGUIDE 2009 IPCREVMID.ZIP - ANNUAL PERFORMANCE ASSESSMENT JAN - JUNE 2009) |
| 20476 | 02/12/2010 | IAN LITTLE | BP-HZN-2179MDL01277156   BP-HZN-2179MDL01277161 | JOHNGUIDE 2009 IPCREVFIN.DOC (EMAIL AND ATTACHED; PERFORMANCE ASSESSMENT JAN - DEC 2009) |
| 20477 | 2008/2008 | DAVID SIMS | BP-HZN-2179MDL01574286   BP-HZN-2179MDL01574289 | ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT (MARK E. HAFLE) 2008 |
| 20478 | 2009/2009 | DAVID SIMS | BP-HZN-2179MDL01585810   BP-HZN-2179MDL01585815 | ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT (MARK E. HAFLE) 2009 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20479 | 00/00/2008 | SIMS, DAVID | BP-HZN-2179MDL01289226   BP-HZN-2179MDL01289232 | ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT (BRIAN MOREL) 1/2008 - 12/2008 |
| 20480 | 01/28/2009 | DAVID SIMS | BP-HZN-2179MDL01325187   BP-HZN-2179MDL01325194 | 2008 MOREL YEAR END PERF APP REV 1.DOC (EMAILED AND ATTACHED PERFORMANCE REVIEW 1/2008 - 12/2008) |
| 20481 | 2009/2009 | DAVID SIMS | BP-HZN-2179MDL01305283   BP-HZN-2179MDL01305287 | ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT (BRIAN MOREL) 1/2009 - 8/2009 |
| 20482 | 00/00/2009 | DAVID SIMS | BP-HZN-2179MDL01305874   BP-HZN-2179MDL01305878 | ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT (BRIAN MOREL) 1/2009 - 12/2009 |
| 20483 | 2008/2008 | HARRY THIERENS | BP-HZN-2179MDL03146615   BP-HZN-2179MDL03146620 | ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT (DAVID RICH) 2008 |
| 20484 | 2009/2009 | HARRY THIERENS | BP-HZN-2179MDL01500329   BP-HZN-2179MDL01500333 | ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT (DAVID RICH) 2009 |
| 20485 | 04/07/2010 | DAVID RICH | BP-HZN-2179MDL00304555   BP-HZN-2179MDL00304558 | 2010 PERFORMANCE OBJECTIVES DAR (EMAILED AND ATTACHED PERFORMANCE ASSESSMENT 2010) |
| 20486 | 07/09/2008 | DAVID SIMS | BP-HZN-2179MDL01809957   BP-HZN-2179MDL01809962 | SIMS PERFORMANCE APPRAISAL FORM.DOC (EMAILED AND ATTACHED PERFORMANCE ASSESSMENT JAN - JUL '08) |
| 20487 | 01/30/2009 | DAVID SIMS | BP-HZN-2179MDL01810904   BP-HZN02179MDL01810911 | 2008 SIMS YEAR END PERFORMANCE APPRAISAL FORM.DOC (EMAILED AND ATTACHED PERFORMANCE ASSESSMENT JAN - DEC '08) |
| 20488 | 2010/2010 | DAVID RICH | BP-HZN-2179MDL00994605   BP-HZN-2179MDL00994608 | ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT (DAVID SIMS) 2010 |
| 20489 | 04/09/2010 | SPRAGUE, JONATHAN | BP-HZN-2179MDL00306719   BP-HZN-2179MDL00306722 | SPRAGUE2010OBJECTIVES.DOC (EMAILED AND ATTACHED PERFORMANCE ASSESSMENT 2010) |
| 20490 | 00/00/0000 | | -   - | EXPERT REPORT OF DAVID M. PRITCHARD, APPENDIX A: DRILLING PROGRAMS MOC |
| 20491 | 00/00/0000 | | -   - | EXPERT REPORT OF DAVID M. PRITCHARD, APPENDIX B: APDS |
| 20492 | 00/00/0000 | | -   - | EXPERT REPORT OF DAVID M. PRITCHARD, APPENDIX D: RELIANCE EMAILS & MISCELLANEOUS DOCUMENTS |
| 20493 | 00/00/0000 | PRITCHARD, DAVID | | EXPERT REPORT OF DAVID M. PRITCHARD, APPENDIX E: |

| TREX # | | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|---|
| 20498 | ** | 09/14/2011 | THE BUREAU OF OCEAN ENERGY MANAGEMENT, REGULATION AND ENFORCEMENT, U.S. DEPARTMENT OF INTERIOR | - | REPORT REGARDING THE CAUSES OF THE APRIL 20, 2010 MACONDO WELL BLOWOUT |
| 20498.001 | ** | 00/00/0000 | JIT JOINT INVESTIGATIVE TEAM REPORT (BOEMRE AND USCG)  (VOL. 2) | | FIG1: MACONDO WELL PORE PRESSURE FRACTURE GRADIENT PLOT; AT 29 |
| 20498.002 | ** | 00/00/0000 | JIT JOINT INVESTIGATIVE TEAM REPORT (BOEMRE AND USCG)  (VOL. 2) | | FIG2: DRILLING MARGIN DATA FROM IADC REPORTS AND BP DAILY REPORTS; AT 30 |
| 20498.003 | ** | 00/00/0000 | JIT JOINT INVESTIGATIVE TEAM REPORT (BOEMRE AND USCG)  (VOL. 2) | | FIG3: MACONDO WELL SHOE TRACK AND HYDROCARBON INTERVALS; AT 36 |
| 20498.004 | ** | 00/00/0000 | JIT JOINT INVESTIGATIVE TEAM REPORT (BOEMRE AND USCG)  (VOL. 2) | | FIG4: FLOAT COLLAR UTILIZED IN MACONDO WELL; AT 50 |
| 20498.005 | ** | 00/00/0000 | JIT JOINT INVESTIGATIVE TEAM REPORT (BOEMRE AND USCG)  (VOL. 2) | | FIG5: FLOW-OUT VS. FLOW-IN ON PRODUCTION CASING CEMENT JOB (CALCULATED BY PANEL); AT 57 |
| 20498.006 | ** | 00/00/0000 | JIT JOINT INVESTIGATIVE TEAM REPORT (BOEMRE AND USCG)  (VOL. 2) | | FIG6: FLOW UP THE ANNULUS AND THROUGH SEAL ASSEMBLY; AT 61 |
| 20498.007 | ** | 00/00/0000 | JIT JOINT INVESTIGATIVE TEAM REPORT (BOEMRE AND USCG)  (VOL. 2) | | FIG7: FLOW UP THE ANNULUS AND THROUGH PRODUCTION CASING CROSSOVER JOINT; AT 65 |
| 20498.008 | ** | 00/00/0000 | JIT JOINT INVESTIGATIVE TEAM REPORT (BOEMRE AND USCG)  (VOL. 2) | | FIG8: FLOW UP PRODUCTION CASING SHOE TRACK; AT 66 |
| 20498.009 | ** | 00/00/0000 | JIT JOINT INVESTIGATIVE TEAM REPORT (BOEMRE AND USCG)  (VOL. 2) | | FIG9: INSITE ANYWHERE ACCESS LOG FOR APRIL 20, 2010; AT 97 |
| 20498.010 | ** | 00/00/0000 | JIT JOINT INVESTIGATIVE TEAM REPORT (BOEMRE AND USCG)  (VOL. 2) | | FIG10: SCHEMATIC OF DWH BOP STACK; AT 131 |
| 20498.011 | ** | 00/00/0000 | JIT JOINT INVESTIGATIVE TEAM REPORT (BOEMRE AND USCG)  (VOL. 2) | | FIG12: OFF-CENTER DRILL PIPE; AT 141 |
| 20499 | ** | 03/20/2011 | DET NORSKE VERITAS | - | FINAL REPORT FOR UNITED STATES DEPARTMENT OF THE INTERIOR, BUREAU OF OCEAN ENERGY MANAGEMENT, REGULATION AND ENFORCEMENT: FORENSIC EXAMINATION OF DEEPWATER HORIZON BLOWOUT PREVENTER, CONTRACT #M10PX00335 (VOL I FINAL REPORT) |

| TREX # | | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|---|
| 20499.001 | ** | 00/00/0000 | DNV DET NORSKE VERITAS REPORT (VOL. 1, 2 AND ADDENDUM) | | FIG129: PREDICTED DEFORMATION AND RESULTING STRESSES DUE TO BUCKLING; AT 150 |
| 20499.002 | | 00/00/0000 | DNV DET NORSKE VERITAS REPORT (VOL. 1, 2 AND ADDENDUM) | | FIG131: ALIGNMENT OF PIPE SEGMENTS WITH BSR AND BUCKLED PIPE DISPLACEMENT COMPARISON; AT 152 |
| 20499.003 | | 00/00/0000 | DNV DET NORSKE VERITAS REPORT (VOL. 1, 2 AND ADDENDUM) | | FIG132: BSR CONFIGURATION; AT 153 |
| 20499.004 | | 00/00/0000 | DNV DET NORSKE VERITAS REPORT (VOL. 1, 2 AND ADDENDUM) | | FIG133: FEA MODEL OF BSR BLADE SURFACES AND DRILL PIPE; AT 154 |
| 20499.005 | | 00/00/0000 | DNV DET NORSKE VERITAS REPORT (VOL. 1, 2 AND ADDENDUM) | | FIG134: FEA MODEL OF BSR BLADE SURFACES AND OFF-CENTER DRILL PIPE; AT 154 |
| 20499.006 | | 00/00/0000 | DNV DET NORSKE VERITAS REPORT (VOL. 1, 2 AND ADDENDUM) | | FIG135: PROGRESSION OF CENTERED BSR SHEAR MODEL – SIDE VIEW; AT 155 |
| 20499.007 | | 00/00/0000 | DNV DET NORSKE VERITAS REPORT (VOL. 1, 2 AND ADDENDUM) | | FIG136: PROGRESSION OF CENTERED BSR SHEAR MODEL – ISOMETRIC VIEW; AT 156 |
| 20499.008 | | 00/00/0000 | DNV DET NORSKE VERITAS REPORT (VOL. 1, 2 AND ADDENDUM) | | FIG138: FINAL DEFORMED CONFIGURATION OF SHEAR CUT SHOWING STRAIN CONCENTRATION AT INNER BEND; AT 158 |
| 20499.009 | | 00/00/0000 | DNV DET NORSKE VERITAS REPORT (VOL. 1, 2 AND ADDENDUM) | | FIG139: PROGRESSION OF OFF-CENTER BSR SHEAR MODEL – SIDE VIEW; AT 159 |
| 20499.010 | | 00/00/0000 | DNV DET NORSKE VERITAS REPORT (VOL. 1, 2 AND ADDENDUM) | | FIG140: PROGRESSION OF OFF-CENTER BSR SHEAR MODEL – ISOMETRIC VIEW; AT 159 |
| 20499.011 | | 00/00/0000 | DNV DET NORSKE VERITAS REPORT (VOL. 1, 2 AND ADDENDUM) | | FIG141: TOP VIEW SHOWING DEFORMATION OF DRILL PIPE OUTSIDE SHEARING BLADE SURFACES; AT 160 |
| 20499.012 | | 00/00/0000 | DNV DET NORSKE VERITAS REPORT (VOL. 1, 2 AND ADDENDUM) | | FIG142: FINAL DEFORMED CONFIGURATION OF SHEAR CUT SHOWING STRAIN CONCENTRATION AT INNER BEND; AT 160 |
| 20499.013 | | 00/00/0000 | DNV DET NORSKE VERITAS REPORT (VOL. 1, 2 AND ADDENDUM) | | FIG143: FINAL DEFORMATION OF THE DRILL PIPE AS PREDICTED BY THE OFF-CENTERED PIPE MODEL; UPPER BSR BLOCK SHOWN ON THE RIGHT; AT 161 |
| 20499.014 | | 00/00/0000 | DNV DET NORSKE VERITAS REPORT (VOL. 1, 2 AND ADDENDUM) | | FIG144: COMPARISON OF RECOVERED DRILL PIPE SEGMENTS AND FINAL MODEL; AT 161 |

| TREX # | | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|---|
| 20499.015 | | 00/00/0000 | DNV DET NORSKE VERITAS REPORT (VOL. 1, 2 AND ADDENDUM) | | FIG145: FINAL MODEL DEFORMATION COMPARED WITH RECOVERED DRILL PIPE LASER SCANS (83-B AND 94-B); AT 162 |
| 20499.016 | | 00/00/0000 | DNV DET NORSKE VERITAS REPORT (VOL. 1, 2 AND ADDENDUM) | | FIG146: SPACING OF UPPER AND LOWER BSR BLOCKS IN PARTIALLY CLOSED POSITION; AT 162 |
| 20499.017 | | 00/00/0000 | DNV DET NORSKE VERITAS REPORT (VOL. 1, 2 AND ADDENDUM) | | FIG147: ALIGNMENT OF SCAN MODELS – 2 INCH STANDOFF BETWEEN BLOCK; AT 163 |
| 20499.018 | | 00/00/0000 | DNV DET NORSKE VERITAS REPORT (VOL. 1, 2 AND ADDENDUM) | | FIG148: BSR CAD MODELS – 2 INCH STANDOFF BETWEEN BLOCKS; AT 163 |
| 20500 | ** | 03/20/2011 | DET NORSKE VERITAS | - | FINAL REPORT FOR UNITED STATES DEPARTMENT OF THE INTERIOR, BUREAU OF OCEAN ENERGY MANAGEMENT, REGULATION AND ENFORCEMENT: FORENSIC EXAMINATION OF DEEPWATER HORIZON BLOWOUT PREVENTER, CONTRACT #M10PX00335 (VOL II APPENDIES) |
| 20501 | ** | 04/30/2011 | DET NORSKE VERITAS | - | ADDENDUM TO FINAL REPORT FOR UNITED STATES DEPARTMENT OF THE INTERIOR, BUREAU OF OCEAN ENERGY MANAGEMENT, REGULATION AND ENFORCEMENT: FORENSIC EXAMINATION OF DEEPWATER HORIZON BLOWOUT PREVENTER, CONTRACT #M10PX00335 |
| 20501.001 | | 00/00/0000 | DNV DET NORSKE VERITAS REPORT (VOL. 1, 2 AND ADDENDUM) | | FIG134(REV): FEA MODEL OF BSR BLADE SURFACES AND OFF-CENTER DRILL PIPE; AT ADDENDUM15 |
| 20501.002 | ** | 00/00/0000 | DNV DET NORSKE VERITAS REPORT (VOL. 1, 2 AND ADDENDUM) | | FIG139(REV): PROGRESSION OF OFF-CENTER BSR SHEAR MODEL – SIDE VIEW; AT ADDENDUM16 |
| 20501.003 | ** | 00/00/0000 | DNV DET NORSKE VERITAS REPORT (VOL. 1, 2 AND ADDENDUM) | | FIG140(REV): PROGRESSION OF OFF-CENTER BSR SHEAR MODEL - ISOMETRIC VIEW; AT ADDENDUM17 |
| 20501.004 | ** | 00/00/0000 | DNV DET NORSKE VERITAS REPORT (VOL. 1, 2 AND ADDENDUM) | | FIG141(REV): TOP VIEW DEFORMATION OF DRILL PIPE OUTSIDE OF SHEARING BLADE SURFACES; AT ADDENDUM17 |
| 20501.005 | ** | 00/00/0000 | DNV DET NORSKE VERITAS REPORT (VOL. 1, 2 AND ADDENDUM) | | FIG142(REV): FINAL DEFORMED CONFIGURATION OF SHEAR CUT SHOWING STRAIN CONCENTRATION AT INNER BEND; AT ADDENDUM19 |
| 20501.006 | ** | 00/00/0000 | DNV DET NORSKE VERITAS REPORT (VOL. 1, 2 AND ADDENDUM) | | FIG143(REV): FINAL DEFORMATION OF DRILL PIPE AS PREDICTED BY OFF-CENTERED PIPE MODEL; UPPER BSR BLOCK SHOWN ON THE RIGHT; AT ADDENDUM19 |

| TREX # | | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|---|
| 20501.007 | ** | 00/00/0000 | DNV DET NORSKE VERITAS REPORT (VOL. 1, 2 AND ADDENDUM) | | FIG144(REV): COMPARISON OF RECOVERED DRILL PIPE SEGMENTS AND FINAL MODEL  (VIEWED FACING UPPER BSR BLOCK); AT ADDENDUM20 |
| 20501.008 | ** | 00/00/0000 | DNV DET NORSKE VERITAS REPORT (VOL. 1, 2 AND ADDENDUM) | | FIG145(REV): FINAL MODEL DEFORMATION COMPARED WITH RECOVERED DRILL PIPE LASER SCANS (83-B AND 94-B); AT ADDENDUM20 |
| 20501.009 | ** | 00/00/0000 | DNV DET NORSKE VERITAS REPORT (VOL. 1, 2 AND ADDENDUM) | | FIG146(REV): SPACING OF UPPER AND LOWER BSR BLOCKS IN PARTIALLY CLOSED POSITION; AT ADDENDUM21 |
| 20501.010 | ** | 00/00/0000 | DNV DET NORSKE VERITAS REPORT (VOL. 1, 2 AND ADDENDUM) | | FIG147(REV): ALIGNMENT OF SCAN MODELS – 2.8 INCH STANDOFF BETWEEN BLOCKS; AT ADDENDUM21 |
| 20501.011 | ** | 00/00/0000 | DNV DET NORSKE VERITAS REPORT (VOL. 1, 2 AND ADDENDUM) | | FIG148(REV): BSR CAD MODELS – 2.8 INCH STANDOFF BETWEEN BLOCKS; AT ADDENDUM22 |
| 20503 | | 00/00/0000 | GALLOWGLAICH NEWS | | TABLE 2:  LOST RETURNS AND KICKS |
| 20504 | | 00/00/0000 | GALLOWGLAICH NEWS | | TABLE 3:  PLANNED VS. ACTUAL CASING STRING DEPTHS |
| 20506 | | 00/00/0000 | NEW YORK TIMES | | BOP ILLUSTRATION |
| 20507 | | 00/00/0000 | NEW YORK TIMES | | INSIDE THE BLIND SHEAR RAM |
| 20508 | | 00/00/0000 | NEW YORK TIMES | | HOW THE RAM CUTS THE DRILL PIPE |
| 20509 | | 00/00/0000 | TIMES PICAYUNE | | DWH'S CEMENTING PLAN IS UNDER SCRUTINY |
| 20510 | | 00/00/0000 | PSC | - | INTERACTIVE ORGANIZATIONAL CHART PREPARED BY TRIAL GRAPHIX |
| 20511 | | 08/26/2011 | GREGG S. PERKIN, P.E. | - | GREGG S. PERKIN, P.E., ENGINEERING PARTNERS INTERNATIONAL; EXPERT REPORT - MACANDO, INCLUDING RULE 26 DISCLOSURE AND APPENDICES |
| 20511.001 | | 00/00/0000 | 20511.001 | | BOP: BOP; AT RPT. PG11 |
| 20511.002 | | 00/00/0000 | 20511.002 | | MACONDO'S HISTORY OF LOST RETURNS OR LOST CIRCULATION: FIGB.1; AT APP. PG7 |
| 20511.003 | | 00/00/0000 | 20511.003 | | COLUMNS OF FRESH WATER – HYDROSTATIC PRESSURE EXERTED BY A COLUMN OF FLUID.  SHAPE IS INSIGNIFICANT: FIGC.1; AT APP. PG9 |
| 20511.004 | | 00/00/0000 | 20511.004 | | PRESSURE GRADIENT OF FRESH WATER: FIGC.2; AT APP. PG10 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 20511.005 | 00/00/0000 | 20511.005 | | WELL CONTROL: FIGC.3; AT APP. PG11 |
| 20511.006 | 00/00/0000 | 20511.006 | | TERMINOLOGY (ANNULUS; CIRCULATION): FIGD.1; AT APP. PG13 |
| 20511.007 | 00/00/0000 | 20511.007 | | EXEMPLAR: HYDRIL ANNULAR BOP: FIGD.2; AT APP. PG14 |
| 20511.008 | 00/00/0000 | 20511.008 | | EXEMPLAR:  CAMERON RAM-TYPE BOP: FIGD.3; AT APP. PG14 |
| 20511.009 | 00/00/0000 | 20511.009 | | SUBSEA BOPS HOOKED UP TO A MODU: FIGD.4; AT APP. PG16 |
| 20511.010 | 00/00/0000 | 20511.010 | | EXAMPLE OF DISCONNECT LMRP FROM LOWER BOP STACK WITH HORIZON MOVING-OFF: FIGD.6; AT APP. PG18 |
| 20511.011 | 00/00/0000 | 20511.011 | | MUX CABLES & HYDRAULIC CONDUITS CONNECTED TO BLUE & YELLOW PODS: FIGD.7; AT APP. PG17 |
| 20511.012 | 00/00/0000 | 20511.012 | | BOP ON DWN: FIGG.1; AT APP. PG32 |
| 20511.013 | 00/00/0000 | 20511.013 | | BP'S MACONDO WELL'S BOP: FIGG.2; AT APP. PG33 |
| 20511.014 | 00/00/0000 | 20511.014 | | LMRP & LOWER BOP STACK: FIGG.3; AT APP. PG34 TO'S 6/2011 REPORT |
| 20511.015 | 00/00/0000 | 20511.015 | | ANNULAR BOP: FIGG.4; AT APP. PG35 |
| 20511.016 | 00/00/0000 | 20511.016 | | WELL CONTROL CHRONOLOGY ON MACONDO: FIGG.5; AT APP. PG36 |
| 20511.017 | 00/00/0000 | 20511.017 | | BSR USED ON MACONDO: FIGG.6; AT APP. PG37 |
| 20511.018 | 00/00/0000 | 20511.018 | | ACCUMULATOR BOTTLES ON LOWER BOP STACK: FIGG.7; AT APP. PG45 DNV REPORT |
| 20511.019 | 00/00/0000 | 20511.019 | | BSR SHEARING DRILL PIPE: FIGG.8; AT APP. PG60 |
| 20511.020 | 00/00/0000 | 20511.020 | | DVS SHEARING BLIND RAM: FIGG.9; AT APP. PG61 |
| 20511.021 | 00/00/0000 | 20511.021 | | SHEAR CUT SHOWING STRAIN CONCENTRATION AT INNER BEND: FIGG.10; AT APP. PG62 DNV REPORT (FIG 142) |
| 20511.022 | 00/00/0000 | 20511.022 | | COMPARISON OF SBR VS DVS: FIGG.11; AT APP. PG62 |
| 20511.023 | 00/00/0000 | 20511.023 | | TANDEM BOOSTERS (IN YELLOW): FIGG.12; AT APP. PG63 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20511.024 | 00/00/0000 | 20511.024 | | FRAC-AT-SHOE CALCULATION METHOD: FIGH.1 (AKA FIGG.1); AT APP. PG72 |
| 20511.025 | 00/00/0000 | 20511.025 | | GAS-TO-SURFACE CALCULATION METHOD: FIGH.2 (AKA FIGG.2); AT APP. PG73 |
| 20511.026 | 00/00/0000 | 20511.026 | | MMS APD WORKSHEET: FIGH.3; AT APP. PG76 |
| 20511.027 | 00/00/0000 | 20511.027 | | SPERRY-SUN LOGS: FIGI.1; AT APP. PG87 BLY REPORT (PG 88) |
| 20511.028 | 00/00/0000 | 20511.028 | | SPERRY-SUN LOGS: FIGI.2; AT APP. PG88 BLY REPORT (PG 93) |
| 20511.029 | 00/00/0000 | 20511.029 | | U-TUBE: FIGI.6; AT APP. PG92 |
| 20511.030 | 00/00/0000 | 20511.030 | | SIMPLIFIED DIAGRAM OF MACONDO AS U-TUBE: FIGI.7; AT APP. PG93 |
| 20511.031 | 00/00/0000 | 20511.031 | | MACONDO DESIGN AND IMPLEMENTATION FAILURES: TABLE K (PGS1-7); AT APP. PGS 97-103 |
| 20511.032 | 00/00/0000 | 20511.032 | | TABLE OF BSR SHEARING PRESSURES: TABLE-BSR SHEARING PRESSURES; AT APP. PG78 |
| 20512 | 08/17/2009 | HAFLE, MARK | BP-HZN-MBI 00069966  BP-HZN-MBI 00069966 | EMAIL - SUBJECT: FW: MACONDO_ONEPAGER.XLS |
| 20513 | 04/20/2010 | TIPPETTS, BRAD | BP-HZN-2179MDL00045122  BP-HZN-2179MDL00045122 | EMAIL - SUBJECT: RE: MACONDO PIPE TALLEY |
| 20514 | 01/08/2011 | | BP-HZN-BLY00193425  BP-HZN-BLY00193452 | DWH INVESTIGATION FINDINGS (DRAFT OF BP'S ANIMATED POWERPOINT) |
| 20515 | 00/00/0000 | BECK, FREDERICK | | APPENDIX D: VIDEO – REAL-TIME INSITE DATA (LAST 59 MINUTES) |
| 20516 | 00/00/0000 | FREDERICK BECK | | FIG12: FLOW-ACTIVATED AUTO-FILL FLOAT COLLAR PROPERLY CONVERTED WITHOUT DAMAGE |
| 20517 | 00/00/0000 | WEICK, KARL E.; SUTCLIFFE, KATHLEEN M. | - | MANAGING THE UNEXPECTED: ASSURING HIGH PERFORMANCE IN AN AGE OF COMPLEXITY. SIGNED COPY: TO BOB, WITH APPRECIATION FOR YOUR FOUNDATIONAL INSIGHTS. KARL WEICK, KATHLEEN M. SUTCLIFFE |
| 20518 | 02/00/2009 | DOUGLAS, SCHERIE | BP-HZN-2179MDL00001000  BP-HZN-2179MDL00001050 | INITIAL EXLPORATION PLAN MISSISSIPPI CANYON BLOCK 252 - PUBLIC INFORMATION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 20519 | 04/15/2010 | PATTON, FRANK | BP-HZN-2179MDL00001051  BP-HZN-2179MDL00001063 | FORM MMS 123A/123S - APPLICATION FOR REVISED BYPASS |
| 20520 | 03/10/2010 | PATTON, FRANK | BP-HZN-2179MDL00001329  BP-HZN-2179MDL00001332 | FORM MMS-124: APPLICATION FOR PERMIT TO MODIFY |
| 20521 | 04/06/2009 | TOLBERT, MICHAEL; SAUCIER, MICHAEL J | BP-HZN-2179MDL00001707  BP-HZN-2179MDL00001707 | INITIAL EXPLORATION PLAN APPROVAL LETTER |
| 20522 | 03/23/2010 | GUIDE, JOHN | BP-HZN-2179MDL00001819  BP-HZN-2179MDL00001819 | RE: UP DATE ON 5 1/2" H.WT. |
| 20523 | 03/08/2010 | LACY, STUART C | BP-HZN-2179MDL00001883  BP-HZN-2179MDL00001883 | RE: FIT/LOT RESULT? |
| 20524 | 03/07/2010 | SEPULVADO, MURRY | BP-HZN-2179MDL00001884  BP-HZN-2179MDL00001884 | MACONDO LOT & FIT WORKSHEET |
| 20525 | 03/23/2010 | BP | BP-HZN-2179MDL00001893  BP-HZN-2179MDL00001893 | MACONDO SIDETRACK W/ PROD STRING SCHEMATIC |
| 20526 | 04/14/2010 | MILLER, RICHARD A | BP-HZN-2179MDL00001927  BP-HZN-2179MDL00001927 | RE: MACONDO APB |
| 20527 | 03/10/2010 | GUIDE, JOHN | BP-HZN-2179MDL00002151  BP-HZN-2179MDL00002151 | FW: PERMIT TO MODIFY WELL  AT SURFACE LOCATION LEASE: G32306 AREA: MC BLOCK: 252 WELL NAME:   001 WITH API NUMBER: 608174116900 HAS BEEN APPROVED. |
| 20528 | 03/24/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00002162  BP-HZN-2179MDL00002162 | 11 7/8" LINER PROPOSAL AND LAB TEST |
| 20529 | 03/24/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00002163  BP-HZN-2179MDL00002171 | 11 7/8" LINER |
| 20530 | 03/22/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00002172  BP-HZN-2179MDL00002173 | HALLIBURTON LAB RESULTS - LEAD |
| 20531 | 03/14/2010 | SIMS, DAVID C | BP-HZN-2179MDL00002754  BP-HZN-2179MDL00002755 | RE: MACONDO UPDATE / CONFERENCE CALL |
| 20532 | 03/16/2010 | ELLIZ, GARY G | BP-HZN-2179MDL00002786  BP-HZN-2179MDL00002788 | FW: |
| 20533 | 03/30/2010 | HAFLE, MARK E | BP-HZN-2179MDL00002920  BP-HZN-2179MDL00002920 | RE: MACONDO PERFORMANCE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 20534 | 03/30/2010 | | BP-HZN-2179MDL00002921   BP-HZN-2179MDL00002921 | MANAGEMENT REPORT ENDING 3/30/2010 |
| 20535 | 03/30/2010 | HOLIK, CINDY | BP-HZN-2179MDL00002922   BP-HZN-2179MDL00002922 | MACONDO SCORECARD 3/30/10 |
| 20536 | 04/16/2010 | SIMS, DAVID C | BP-HZN-2179MDL00003749   BP-HZN-2179MDL00003753 | RE: NILE AND KASKIDA 180 DAY CLOCK |
| 20537 | 04/12/2010 | HOWE, KEMPER | BP-HZN-2179MDL00004316   BP-HZN-2179MDL00004318 | FW: NILE AND KASKIDA 180 DAY CLOCK |
| 20538 | 03/25/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00004415   BP-HZN-2179MDL00004415 | FW: MC252#1 BP01 |
| 20539 | 03/25/2010 | COURVILLE, WAYNE | BP-HZN-2179MDL00004416   BP-HZN-2179MDL00004416 | PROJECTION FROM 15081'MD PLOT |
| 20540 | 03/09/2010 | MILLER, RICHARD A | BP-HZN-2179MDL00004427   BP-HZN-2179MDL00004429 | MACONDO EXPANDABLE VS. CONVENTIONAL LINER |
| 20541 | 00/00/0000 | | BP-HZN-2179MDL00004430   BP-HZN-2179MDL00004430 | COLLAPSE PRESSURE ACROSS EXPANDABLE |
| 20542 | 02/24/2010 | SAUL, DAVID C | BP-HZN-2179MDL00005190   BP-HZN-2179MDL00005190 | RE: DEEPWATER HORIZON VISIT REPORT |
| 20543 | 04/05/2010 | BEDNARZ, MICHAEL J | BP-HZN-2179MDL00005446   BP-HZN-2179MDL00005448 | RE: PDQ 6 7/8" LANDING STRING |
| 20544 | 04/12/2010 | SEPULVADO, MURRY R | BP-HZN-2179MDL00005501   BP-HZN-2179MDL00005502 | FW: LCM REQUIREMENTS AND INITIAL ORDER |
| 20545 | 00/00/0000 | M-I SWACO | BP-HZN-2179MDL00005503   BP-HZN-2179MDL00005503 | MAX LCM ON BOARD |
| 20546 | 00/00/0000 | | BP-HZN-2179MDL00005504   BP-HZN-2179MDL00005504 | MI SWACO - CHEMICAL ORDER EXAMPLE |
| 20547 | 03/24/2010 | | BP-HZN-2179MDL00005505   BP-HZN-2179MDL00005506 | KASKIDA - APPENDIX 10: LCM REQUIREMENTS |
| 20548 | 03/10/2010 | PATTON, FRANK | BP-HZN-2179MDL00005626   BP-HZN-2179MDL00005627 | RE: MC 252 #001 - PLUGBACK APPROVAL REQUESTED |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20549 | 04/05/2010 | RAINEY, DAVID I | BP-HZN-2179MDL00005874  BP-HZN-2179MDL00005874 | MACONDO |
| 20550 | 08/03/2010 | JOHNSTON, PAUL J | BP-HZN-2179MDL00006031  BP-HZN-2179MDL00006032 | RE: MACONDO SECONDARY "INDICATORS" |
| 20551 | 04/15/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00006181  BP-HZN-2179MDL00006184 | RE; 7" FLOAT COLLAR |
| 20552 | 03/30/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00007647  BP-HZN-2179MDL00007647 | RE: E LEE 9 7-8 CSGRUN 03.XLS |
| 20553 | 04/20/2010 | HOGGAN, JAMES L | BP-HZN-2179MDL00008078  BP-HZN-2179MDL00008080 | RE: QUESTION ABOUT SEAWATER DISCHARGE |
| 20554 | 02/26/2010 | HAFLE, MARK E | BP-HZN-2179MDL00008968  BP-HZN-2179MDL00008968 | MACONDO - MC 252 #1 - DW HORIZON |
| 20555 | 02/13/2010 | HAFLE, MARK E | BP-HZN-2179MDL00008969  BP-HZN-2179MDL00008969 | MACONDO PROSPECT (BASIS OF DESIGN) SCHEMATIC |
| 20556 | 04/16/2010 | POWELL, HEATHER | BP-HZN-2179MDL00009794  BP-HZN-2179MDL00009794 | RE: MACONDO TEMPORARY ABANDONMENT PROCEDURE FOR MMS |
| 20557 | 04/16/2010 | PATTON, FRANK | BP-HZN-2179MDL00009795  BP-HZN-2179MDL00009798 | FORM MMS - 124: APPLICATION FOR PERMIT TO MODIFY |
| 20558 | 03/09/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00010714  BP-HZN-2179MDL00010717 | FW: MACONDO EXPANDABLE VS. CONVENTIONAL LINER |
| 20559 | 05/16/2010 | | BP-HZN-2179MDL00010718  BP-HZN-2179MDL00010718 | |
| 20560 | 03/30/2010 | LEE, EARL | BP-HZN-2179MDL00014920  BP-HZN-2179MDL00014920 | EMAIL - SUBJECT: E LEE 9 7-8 CSGRUN 03.XLS |
| 20561 | 00/00/0000 | | BP-HZN-2179MDL00014921  BP-HZN-2179MDL00014921 | 9 7/8" CASING RUN |
| 20562 | 02/24/2010 | ALBERTY, MARK W | BP-HZN-2179MDL00016146  BP-HZN-2179MDL00016147 | RE: LOST CIRCULATION MASTER CLASS RECOMMENDATION |
| 20563 | 03/17/2010 | JOHNSTON, PAUL J | BP-HZN-2179MDL00016563  BP-HZN-2179MDL00016563 | QUESTION ABOUT STRESS CAGE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20564 | 00/00/0000 | | BP-HZN-2179MDL00016564   BP-HZN-2179MDL00016565 | WHILE DRILLING: OVERVIEW |
| 20565 | 03/26/2010 | JOHNSTON, PAUL J | BP-HZN-2179MDL00021433   BP-HZN-2179MDL00021438 | RE: HORIZON MACONDO WITSML DATA |
| 20566 | 01/04/2010 | HOPPER, TIMOTHY S | BP-HZN-2179MDL00022137   BP-HZN-2179MDL00022138 | RE: PIP TAGS AND CASING |
| 20567 | 10/07/2009 | HAFLE, MARK E | BP-HZN-2179MDL00022139   BP-HZN-2179MDL00022139 | MACONDO PROSPECT (BASIS OF DESIGN) SCHEMATIC |
| 20568 | 03/24/2010 | MILLER, RICHARD A | BP-HZN-2179MDL00022225   BP-HZN-2179MDL00022226 | RE: SEALING AREA |
| 20569 | 03/16/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00022263   BP-HZN-2179MDL00022266 | RE: MACONDO EXPANDABLE VS. CONVENTIONAL LINER |
| 20570 | 03/15/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00022267   BP-HZN-2179MDL00022267 | MACONDO SIDETRACK W/ PROD STRING |
| 20571 | 03/30/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00022326   BP-HZN-2179MDL00022327 | FE: 9 7/8" PROPOSAL |
| 20572 | 03/30/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00022328   BP-HZN-2179MDL00022336 | 9 7/8" LINER |
| 20573 | 03/29/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00022337   BP-HZN-2179MDL00022339 | HALLIBURTON LAB RESULTS - LEAD |
| 20574 | 03/30/2010 | HALLIBURTON | BP-HZN-2179MDL00022340   BP-HZN-2179MDL00022352 | 9 7/8" LINER DESIGN REPORT. |
| 20575 | 04/20/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00022546   BP-HZN-2179MDL00022546 | SURFACE PLUG INFO |
| 20576 | 04/20/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00022547   BP-HZN-2179MDL00022554 | SURFACE PLUG |
| 20577 | 04/17/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00022555   BP-HZN-2179MDL00022557 | HALLIBURTON LAB RESULTS - SURFACE PLUG |
| 20578 | 00/00/0000 | | BP-HZN-2179MDL00022601   BP-HZN-2179MDL00022601 | GRAPH OF COMPRESSIVE STRENGTH B (MORE THAN 14 LB/GAL) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 20579 | 00/00/0000 | | BP-HZN-2179MDL00022602  BP-HZN-2179MDL00022602 | GRAPH OF COMPRESSIVE STRENGTH TYPE B (MORE THAN 14 LB/GAL) |
| 20580 | 04/17/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00022603  BP-HZN-2179MDL00022604 | HALLIBURTON LAB RESULTS - SURFACE PLUG |
| 20581 | 03/11/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00025152  BP-HZN-2179MDL00025154 | FW: 16.4 PPG PLUG TEST |
| 20582 | 00/00/0000 | | BP-HZN-2179MDL00025155  BP-HZN-2179MDL00025155 | GRAPH OF COMPRESSIVE STRENGTH TYPE B (MORE THAN 14 LB/GAL) |
| 20583 | 04/03/2010 | ZHANG, JIANGOU X | BP-HZN-2179MDL00028453  BP-HZN-2179MDL00028454 | RE: MACONDO UPDATE 5:30 AM |
| 20584 | 02/17/2010 | | BP-HZN-2179MDL00028729  BP-HZN-2179MDL00028729 | OES OILFIELD SERVICES OBSERVATIONS AND RECOMMENDATIONS AUDIT |
| 20585 | 02/17/2010 | | BP-HZN-2179MDL00028730  BP-HZN-2179MDL00028730 | DEEPWATER HORIZON FOLLOW UP AUDIT REPORT WORKING COPY |
| 20586 | 02/17/2010 | | BP-HZN-2179MDL00028731  BP-HZN-2179MDL00028731 | DEEPWATER HORIZON - BP CMID AUDIT WORK LIST SEPTEMBER 2009 |
| 20587 | 03/12/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00028732  BP-HZN-2179MDL00028735 | FW: 16.4 PPG PLUG TEST |
| 20588 | 00/00/0000 | | BP-HZN-2179MDL00028736  BP-HZN-2179MDL00028736 | GRAPH OF COMPRESSIVE STRENGTH TYPE B (MORE THAN 14 LB/GAL) |
| 20589 | 03/07/2010 | SEPULVADO, MURRAY | BP-HZN-2179MDL00029081  BP-HZN-2179MDL00029081 | MACONDO LOT & FIT WORKSHEET |
| 20590 | 04/05/2010 | HOPPER, TIMOTHY S | BP-HZN-2179MDL00029361  BP-HZN-2179MDL00029363 | RE: QUESTION & REMINDER - MORE QUESTIONS |
| 20591 | 04/15/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00031461  BP-HZN-2179MDL00031472 | 9 7/8" X 7" PRODUCTION CASING |
| 20592 | 04/15/2010 | HALLIBURTON | BP-HZN-2179MDL00031473  BP-HZN-2179MDL00031494 | 9 7/8" X 7" PRODUCTION CASING DESIGN REPORT |
| 20593 | 04/12/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00031579  BP-HZN-2179MDL00031580 | HALLIBURTON LAB RESULTS - PRIMARY |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 20594 | 00/00/0000 | | BP-HZN-2179MDL00033025   BP-HZN-2179MDL00033027 | LESSONS LEARNED: MACODO SUBSURFACE NPT EVENTS |
| 20595 | 00/00/0000 | | BP-HZN-2179MDL00033083   BP-HZN-2179MDL00033083 | CALLIPER LOG WITH CENTRALIZER PLACEMENT |
| 20596 | 04/16/2010 | COCALES, BRETT | BP-HZN-2179MDL00033079   BP-HZN-2179MDL00033084 | EMAIL - SUBJECT: RE: MACONDO STK GEODETIC |
| 20597 | 00/00/0000 | | BP-HZN-2179MDL00033666   BP-HZN-2179MDL00033696 | MACONDO LEAD IMPRESSION TOOL (LIT) AND LOCK DOWN SLEEVE (LDS) RUNNING PROCEDURE |
| 20598 | 04/16/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00033747   BP-HZN-2179MDL00033750 | RE: MACONDO STK GEODETIC |
| 20599 | /0/00/0000 | | BP-HZN-2179MDL00033751   BP-HZN-2179MDL00033751 | CALIPER LOG WITH CENTALIZER PLACEMENT |
| 20600 | 04/16/2010 | MOREL, BRIAN | BP-HZN-2179MDL00033747   BP-HZN-2179MDL00033752 | EMAIL - SUBJECT: RE: MACONDO STK GEODETIC |
| 20601 | 04/13/2010 | WALZ, GREGORY | BP-HZN-2179MDL00033793   BP-HZN-2179MDL00033793 | FW: SLIDES FOR TD FORWARD PLAN |
| 20602 | 00/00/0000 | | BP-HZN-2179MDL00033794   BP-HZN-2179MDL00033807 | MC 252#1 (MACONDO): TD FORWARD PLAN REVIEW: PRODUCTION CASING & TA OPTIONS |
| 20603 | 04/01/2010 | PINEDA, FRANCISCO | BP-HZN-2179MDL00034167   BP-HZN-2179MDL00034167 | FW: PIP TAGS AND CASING |
| 20604 | 04/09/2010 | CLAWSON, BRYAN R | BP-HZN-2179MDL00034274   BP-HZN-2179MDL00034275 | RE: MACONDO - 9-7/8" HANGER STAB-UP |
| 20605 | 03/18/2010 | BENNETT, GORD | BP-HZN-2179MDL00034475   BP-HZN-2179MDL00034479 | RE: LESSON LEARNED - PLAN FORWARD: MACONDO |
| 20606 | 04/01/2010 | PINEDA, FRANCISCO | BP-HZN-2179MDL00035153   BP-HZN-2179MDL00035155 | RE: PIP TAGS AND CASING |
| 20607 | 03/23/2010 | BP | BP-HZN-2179MDL00035156   BP-HZN-2179MDL00035156 | MACONDO SIDETRACK W/ PROD STRING |
| 20608 | 03/14/2010 | HAFLE, MARK E | BP-HZN-2179MDL00038859   BP-HZN-2179MDL00038860 | RE: PERMIT TO MODIFY WELL AT SURFACE LOCATION LEASE: G32306 AREA: MC BLOCK: 252 WELL NAME: 001 WITH API NUMBER: 608174116900 HAS BEEN APPROVED. |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|-----------------------|
| 20609 | 05/04/2010 | ALBERTIN, MARTIN L | BP-HZN-2179MDL00038868   BP-HZN-2179MDL00038868 | RE: MACONDO SAND PRESSURES |
| 20610 | 00/00/0000 | | BP-HZN-2179MDL00039789   BP-HZN-2179MDL00039791 | LESSONS LEARNED AND PATH FORWARD: MACONDO SUBSURFACE NPT EVENTS |
| 20611 | 04/03/2010 | JOHNSTON, PAUL J | BP-HZN-2179MDL00041248   BP-HZN-2179MDL00041249 | RE: PP UPDATE MACONDO BP01 17321 MD |
| 20612 | 00/00/0000 | | BP-HZN-2179MDL00041326   BP-HZN-2179MDL00041326 | GRAPH OF COMPRESSIVE STRENGTH TYPE B (MORE THAN 14 LB/GAL) |
| 20613 | 20/04/2010 | ITANDSDRILLINGANDCOMPLETIONS@BP.COM | BP-HZN-2179MDL00041478   BP-HZN-2179MDL00041478 | AUTO GENERATED REPORT FROM OPENWELLS - OCS-G 32306 MC252 #1 - BP DAILY OPERATIONS-PARTNERS REPORT - REPORT NUMBER 5 - 4/19/2010 |
| 20614 | 04/19/2010 | BP | BP-HZN-2179MDL00041479   BP-HZN-2179MDL00041485 | DAILY OPERATIONS REPORT - PARTNERS (COMPLETION) |
| 20615 | 03/09/2010 | RICH, DAVID A | BP-HZN-2179MDL00044281   BP-HZN-2179MDL00044281 | MACONDO WELL |
| 20616 | 09/04/2010 | PERE, ALLEN L | BP-HZN-2179MDL00045076   BP-HZN-2179MDL00045077 | MC 252 #1 - STUCK PIPE EVENT |
| 20617 | 00/00/0000 | BP | BP-HZN-2179MDL00045123   BP-HZN-2179MDL00045123 | MACONDO LIT & LDS WORKSHEET |
| 20618 | 04/16/2010 | HAFLE, MARK E | BP-HZN-2179MDL00048337   BP-HZN-2179MDL00048337 | MACONDO TEMPORARY ABANDONMENT PROCEDURE FOR MMS |
| 20619 | 00/00/0000 | | BP-HZN-2179MDL00048338   BP-HZN-2179MDL00048338 | TEMPORARY ABANDONMENT PROCEDURE |
| 20620 | 04/15/2010 | BP | BP-HZN-2179MDL00048339   BP-HZN-2179MDL00048339 | MACONDO - MC252#1 - TEMPORARY ABANDONMENT PLAN SCHEMATIC |
| 20621 | 04/16/2010 | PATTON, FRANK | BP-HZN-2179MDL00048528   BP-HZN-2179MDL00048531 | FORM MMS-124 - APPLICATION FOR PERMIT TO MODIFY |
| 20622 | 04/13/2010 | KELLEY, MERRICK M | BP-HZN-2179MDL00048552   BP-HZN-2179MDL00048552 | RE: MACONDO |
| 20623 | 11/14/2009 | BP | BP-HZN-2179MDL00059212   BP-HZN-2179MDL00059214 | DAILY OPERATIONS REPORT - PARTNERS (DRILLING) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|-----------------------|
| 20624 | 05/03/2010 | PATTON, FRANK | BP-HZN-2179MDL00061730   BP-HZN-2179MDL00061733 | FORM MMS-124 - ELECTRONIC VERSION |
| 20625 | 09/00/2000 | CAMERON CONTROLS | BP-HZN-2179MDL00064665   BP-HZN-2179MDL00064890 | DEEPWATER HORIZON TL BOP STACK OPERATION AND MAINTENANCE MANUAL |
| 20626 | 09/22/2010 | GODFREY, RICHARD C | BP-HZN-2179MDL00064971   BP-HZN-2179MDL00064975 | DEEPWATER HORIZON - MARINE BOARD OF INVESTIGATION HEARINGS |
| 20627 | 05/10/2010 | ZANGHI, MIKE | BP-HZN-BLY00047088   BP-HZN-BLY00047090 | FW: ADDITIONAL CENTRALIZERS |
| 20628 | 05/10/2010 | ZANGHI, MIKE | BP-HZN-BLY00047092   BP-HZN-BLY00047092 | FW: HALLIBURTON REPORT 4/18/10 |
| 20629 | 05/10/2010 | ZANGHI, MIKE | BP-HZN-BLY00047093   BP-HZN-BLY00047097 | FW: LAB TESTS |
| 20630 | 10/20/2009 | DOUGLAS, SCHERIE D | BP-HZN-BLY00048118   BP-HZN-BLY00048119 | FW: MC 252 #001 - BOP STACK CHANGE REQUEST |
| 20631 | 02/08/2010 | DOUGLAS, SCHERIE | BP-HZN-BLY00048182   BP-HZN-BLY00048184 | FW: TEST PRESSURE |
| 20632 | 05/11/2010 | PATTILLO, PHIL; PATTILLO, DAVID; MILLER, RICH | BP-HZN-BLY00048245   BP-HZN-BLY00048252 | TECHNICAL NOTE - MACONDO: AXIAL MOVEMENT/FORCES PRIOR TO SURFACE EVENT |
| 20633 | 05/10/2010 | MILLER, RICH; PATTILLO, DAVID; PATTILLO, PHIL | BP-HZN-BLY00048255   BP-HZN-BLY00048260 | TECHNICAL NOTE - MACONDO: INTEGRITY OF THE 9-7/8" X 7" PRODUCTION CASING |
| 20634 | 07/11/2010 | PATILLO, P.D.; MILLER, R.A.; PATTILLO, DAVID; PAYNE, MICHAEL L | BP-HZN-BLY00048261   BP-HZN-BLY00048326 | MISSISSIPPI CANYON 252 NO. 1 (MACONDO) - BASIS OF DESIGN REVIEW |
| 20635 | 08/11/2010 | CSI INVESTIGATION TEAM | BP-HZN-BLY00048478   BP-HZN-BLY00048510 | LABORATORY ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON |
| 20636 | 08/00/2010 | THOMAS, J KELLY; GENG, JIHUI; EASTWOOD, CRAIG; RODANTE, THOMAS | BP-HZN-BLY00049308   BP-HZN-BLY00049425 | BP DEEPWATER HORIZON GOM INCIDENT INVESTIGATION - DISPERSION ANALYSIS |
| 20637 | 10/20/2000 | CAMERON | BP-HZN-BLY00049679   BP-HZN-BLY00049913 | DEEPWATER HORIZON TL BOP STACK - OPERATIONS AND MAINTENANCE MANUAL |
| 20638 | 10/11/2000 | CAMERON CONTROLS | BP-HZN-BLY00049914   BP-HZN-BLY00050312 | RBS 8D - MULTIPLEX BOP CONTROL SYSTEM - VOLUME II |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 20639 | 10/11/2000 | CAMERON CONTROLS | BP-HZN-BLY00050313  BP-HZN-BLY00050902 | RBS 8D - MULTIPLEX BOP CONTROL SYSTEM - VOLUME III HORIZON CERTIFICATES |
| 20640 | 10/11/2000 | CAMERON CONTROLS | BP-HZN-BLY00050903  BP-HZN-BLY00051413 | RBS 8D - MULTIPLEX BOP CONTROL SYSTEM - VOLUME IV HORIZON CERTIFICATES |
| 20641 | 10/11/2000 | CAMERON CONTROLS | BP-HZN-BLY00051414  BP-HZN-BLY00051880 | RBS 8D - MULTIPLEX BOP CONTROL SYSTEM - VOLUME V HORIZON CERTIFICATES |
| 20642 | 09/00/2000 | CAMERON | BP-HZN-BLY00051882  BP-HZN-BLY00052107 | DEEPWATER HORIZON TL BOP STACK - OPERATION AND MAINTENANCE MANUAL |
| 20643 | 02/10/2010 | | BP-HZN-BLY00054043  BP-HZN-BLY00054054 | DEEPWATER HORIZON BOP SUBSEA TEST |
| 20644 | 07/11/2000 | WILLIAMS IV; BOLIE | BP-HZN-BLY00054076  BP-HZN-BLY00054087 | TEST PROCEDURE FOR AUTO SHEAR ARM/DISARM PANEL FOR RB FALCON "DEEPWATER HORIZON" |
| 20645 | 10/11/2002 | FRYHOFER, DON W | BP-HZN-BLY00054731  BP-HZN-BLY00054732 | FW: DEEPWATER HORIZON SHEAR RAM CLOSING PRESSURES |
| 20646 | 00/00/2010 | | BP-HZN-BLY00055865  BP-HZN-BLY00055865 | HORIZON WCS BOPR (BOP RAMS) |
| 20647 | 04/13/2010 | | BP-HZN-BLY00055866  BP-HZN-BLY00055866 | HORIZON WCS BOP CONTROL PODS CHART |
| 20648 | 10/11/2004 | YOUNG, CHRISTOPHER S | BP-HZN-BLY00055995  BP-HZN-BLY00055996 | LETTER AGREEMENT FOR CONVERSION OF VBR TO A TEST RAM |
| 20649 | 00/00/0000 | SKELTON, JAKE; JACKSON, CURTIS; YILMAZ, BARBARA; WARD, MARTY; REED, JIMMY | BP-HZN-BLY00056005  BP-HZN-BLY00056007 | APPENDIX D - DISPENSATION FROM DRILLING AND WELL OPERATIONS POLICY |
| 20650 | 08/18/2004 | SANDERS, WAYNE | BP-HZN-BLY00056135  BP-HZN-BLY00056135 | INFO ON TEST RAMS |
| 20651 | 09/09/2003 | | BP-HZN-BLY00056136  BP-HZN-BLY00056141 | BOP TEST RAM SAVINGS |
| 20652 | 00/00/0000 | | BP-HZN-BLY00056142  BP-HZN-BLY00056142 | TEST PLUG VS. TEST RAM COST COMPARISON |
| 20653 | 07/19/2004 | DEEPWATER HORIZON, ENGINEERS | BP-HZN-BLY00056143  BP-HZN-BLY00056144 | RE: BOP TEST RAM |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 20654 | 03/25/2010 | MOREL, BRIAN P | BP-HZN-CEC021880  BP-HZN-CEC021883 | RE: MACOND - 7" CASING OPTION |
| 20655 | 04/09/2010 | MOREL, BRIAN P | BP-HZN-CEC021920  BP-HZN-CEC021921 | RE: MACONDO COMPLETION QUESTION |
| 20656 | 04/15/2010 | SIMS, DAVID C | BP-HZN-CEC021939  BP-HZN-CEC021940 | RE: MOC FOR MACONDO |
| 20657 | 03/31/2010 | DOBBS, SARAH | BP-HZN-CEC021948  BP-HZN-CEC021949 | RE: PIP TAGS AND CASING |
| 20658 | 04/16/2010 | WALZ, GREGORY | BP-HZN-CEC021956  BP-HZN-CEC021958 | RE: WEATHERFORD/HALLIBURTON 2ND TRIP PACKER ASSY. |
| 20659 | 04/15/2010 | HALLIBURTON | BP-HZN-CEC022282  BP-HZN-CEC022303 | 9 7/8" X 7" PRODUCTION CASING DESIGN REPORT |
| 20660 | 04/18/2010 | HALLIBURTON | BP-HZN-CEC022304  BP-HZN-CEC022336 | 9 7/8" X 7" PRODUCTION CASING DESIGN REPORT |
| 20661 | 04/16/2010 | GUIDE, JOHN | BP-HZN-CEC022433  BP-HZN-CEC022434 | FW: ADDITIONAL CENTRALIZERS |
| 20662 | 04/15/2010 | GAGLIANO, JESSE | BP-HZN-CEC022648  BP-HZN-CEC022648 | OPTICEM REPORT |
| 20663 | 04/16/2010 | GUIDE, JOHN | BP-HZN-CEC022662  BP-HZN-CEC022662 | RE: ADDITIONAL CENTRALIZERS |
| 20664 | 04/17/2010 | COCALES, BRETT | BP-HZN-CEC022663  BP-HZN-CEC022665 | RE: CEMENT PROCEDURE |
| 20665 | 04/16/2010 | MOREL, BRIAN P | BP-HZN-CEC022687  BP-HZN-CEC022689 | RE: MACONDO STK GEODETIC |
| 20666 | 03/02/2010 | VIDRINE, DON J | BP-HZN-CEC042576  BP-HZN-CEC042576 | FW: HORIZON EEP |
| 20667 | 01/00/2010 | BP | BP-HZN-CEC042577  BP-HZN-CEC042609 | EMERGENCY EVACUATION PLAN - MISSISSIPPI CANYON BLOCK 252 DEEPWATER HORIZON |
| 20668 | 00/00/2006 | KRAUSE, THOMAS R | BP-HZN-CEC055378  BP-HZN-CEC055417 | LEADERSHIP STRATEGIES FOR SAFETY IMPROVEMENT |
| 20669 | 01/23/2008 | BP | BP-HZN-CEC055713  BP-HZN-CEC055713 | TRANSOCEAN IMPROVEMENT PLAN |
| 20670 | 00/00/2010 | ALLAMON TOOL COMPANY, INC | BP-HZN-MBI00020808  BP-HZN-MBI00020808 | JOB SUMMARY |
| 20671 | 03/07/2007 | LIRETTE, NICHOLAS J | BP-HZN-MBI00033699  BP-HZN-MBI00033699 | ISABELLA SHALLOW HAZARD + PROCEDURE |
| 20672 | 01/08/2009 | HAFLE, MARK E | BP-HZN-MBI00055894  BP-HZN-MBI00055895 | RE: 18" PROPOSAL, OPTICEM, & LAB TEST |
| 20673 | 03/27/2009 | BURNS, TIM A | BP-HZN-MBI00059467  BP-HZN-MBI00059469 | FW: BLUE POD |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20674 | 05/05/2009 | GAI, HUAWEN | BP-HZN-MBI00062604  BP-HZN-MBI00062608 | RE: MACONDO PROSPECT INFO |
| 20675 | 05/06/2009 | HAFLE, MARK E | BP-HZN-MBI00062636  BP-HZN-MBI00062638 | RE: SCSSV - MACONDO |
| 20676 | 05/26/2009 | DOUGLAS, SCHERIE D | BP-HZN-MBI00065194  BP-HZN-MBI00065194 | MACONDO APD APPROVAL |
| 20677 | 05/26/2009 | | BP-HZN-MBI00065195  BP-HZN-MBI00065223 | APPLICATION FOR PERMIT TO DRILL A NEW WELL |
| 20678 | 06/09/2009 | MOREL, BRIAN P | BP-HZN-MBI00066145  BP-HZN-MBI00066148 | FW: SHEAR RAMS & BOOST STRATEGY |
| 20679 | 03/21/2008 | FLEECE, TRENT J | BP-HZN-MBI00066149  BP-HZN-MBI00066149 | TRIP ANALYSIS |
| 20680 | 03/26/2008 | FLEECE, TRENT | BP-HZN-MBI00066150  BP-HZN-MBI00066150 | POOH |
| 20681 | 03/17/2006 | THAI, LEE KIEN | BP-HZN-MBI00066151  BP-HZN-MBI00066154 | RE: FREEFALL OF PIPE IN RISER |
| 20682 | 06/21/2009 | HAFLE, MARK E | BP-HZN-MBI00066744  BP-HZN-MBI00066744 | MACONDO DISPENSATIONS |
| 20683 | 00/00/0000 | HAFLE, MARK E | BP-HZN-MBI00066745  BP-HZN-MBI00066746 | MACONDO 22" CASING BURST DESIGN DISPENSATION |
| 20684 | 00/00/0000 | HAFLE, MARK E | BP-HZN-MBI00066747  BP-HZN-MBI00066748 | MACONDO - 16" CASING BURST DESIGN DISPENSATION |
| 20685 | 00/00/0000 | HAFLE, MARK E | BP-HZN-MBI00066749  BP-HZN-MBI00066750 | MACONDO - 11-7/8" X 13-5/8" SET LINER BURST DESIGN DISPENSATION |
| 20686 | 00/00/0000 | HAFLE, MARK E | BP-HZN-MBI00066751  BP-HZN-MBI00066752 | MACONDO - 9-7/8" PRODUCTION CASING COLLAPSE DESIGN DISPENSATION |
| 20687 | 07/02/2009 | MOREY, STEPHEN C | BP-HZN-MBI00067708  BP-HZN-MBI00067708 | FW: MACONDO DISPENSATIONS |
| 20688 | 00/00/0000 | HAFLE, MARK E | BP-HZN-MBI00067709  BP-HZN-MBI00067710 | MACONDO - 22" CASING BURST DESIGN DISPENSATION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 20689 | 00/00/0000 | HAFLE, MARK E | BP-HZN-MBI00067711  BP-HZN-MBI00067712 | MACONDO - 16" CASING BURST DISPENSATION |
| 20690 | 06/22/2010 | HAFLE, MARK E | BP-HZN-MBI00067713  BP-HZN-MBI00067714 | MACONDO - 11 7/8" X 13 5/8" SET LINER BURST DESIGN DISPENSATION |
| 20691 | 00/00/0000 | HAFLE, MARK E | BP-HZN-MBI00067715  BP-HZN-MBI00067716 | MACONDO - 9-7/8" COLLAPSE DESIGN DISPENSATION |
| 20692 | 07/16/2009 | GAI, HUAWEN | BP-HZN-MBI00068588  BP-HZN-MBI00068590 | FW: MACONDO LIKELY ABANDONMENT PRESSURE? |
| 20693 | 06/16/2009 | GAI, HUAWEN | BP-HZN-MBI00068588  BP-HZN-MBI00068591 | EMAIL - SUBJECT: FW: MACONDO LIKELY ABANDONMENT PRESSURE? |
| 20694 | 07/23/2009 | MOREL, BRIAN P | BP-HZN-MBI00068973  BP-HZN-MBI00068973 | MACONDO_ONEPAGER.XLS |
| 20695 | 00/00/0000 | BP | BP-HZN-MBI00068974  BP-HZN-MBI00068974 | MACONDO D&C COST ESTIMATE AND BENCHMARKING |
| 20696 | 08/17/2009 | HAFLE, MARK E | BP-HZN-MBI00069966  BP-HZN-MBI00069966 | FW: MACONDO_ONEPAGER.XLS |
| 20697 | 00/00/0000 | BP | BP-HZN-MBI00069967  BP-HZN-MBI00069967 | MACONDO D&C COST ESTIMATE AND BENCHMARKING |
| 20698 | 08/17/2009 | SEWANI, SAMINA | BP-HZN-MBI00069974  BP-HZN-MBI00069974 | RE: MACONDO FM |
| 20699 | 07/27/2009 | THORSETH, JAY; DALY, MICHAEL; RAINEY, DAVID | BP-HZN-MBI00069975  BP-HZN-MBI00069977 | MACONDO EXECUTE FINANCIAL MEMORANDUM - MACONDO EXPLORATION WELL |
| 20700 | 08/18/2009 | FLEECE, TRENT J | BP-HZN-MBI00070094  BP-HZN-MBI00070095 | MACONDO BOP LAYOUT PLANS |
| 20701 | 02/21/2010 | GRAY, GEORGE | BP-HZN-MBI00180475  BP-HZN-MBI00180480 | 2009 DON VIDRINE ANNUAL INDIVIDUAL PERFORMANCE OBJECTIVES |
| 20702 | 01/14/2010 | PINEDA, FRANCISCO | BP-HZN-MBI00180586  BP-HZN-MBI00180586 | FW: INFO ON THE MACONDO WELL |
| 20703 | 00/00/0000 | GAI, HU | BP-HZN-MBI00180587  BP-HZN-MBI00180587 | SUPPORT FOR MC252 #1 WELL 9 5/8" COLLAPSE DESIGN DISPENSATION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20704 | 01/10/2009 | GAI, HUAWEN | BP-HZN-MBI00180588  BP-HZN-MBI00180590 | FW: MACONDO |
| 20705 | 08/28/2009 | GAI, HUAWEN | BP-HZN-MBI00180591  BP-HZN-MBI00180593 | FW: MACONDO PRODUCTION CASING & HANGERS / LOCKDOWN SLEEVE |
| 20706 | 01/21/2009 | GAI, HU | BP-HZN-MBI00180594  BP-HZN-MBI00180601 | MACONDO PROSPECT D&C OVERVIEW FOR MAR09 SPUD OPTION |
| 20707 | 00/00/0000 | HAFLE, MARK E | BP-HZN-MBI00180602  BP-HZN-MBI00180602 | MACONDO MC 252 #1 SCHEMATIC |
| 20708 | 06/20/2009 | HAFLE, MARK E | BP-HZN-MBI00180603  BP-HZN-MBI00180604 | MACONDO 9-7/8" COLLAPSE DESIGN DISPENSATION |
| 20709 | 00/00/0000 | GAI, HU | BP-HZN-MBI00180605  BP-HZN-MBI00180605 | SCOPING CONSIDERATIONS FOR COMPLETING THE MACONDO WELL |
| 20710 | 04/01/2010 | MOREL, BRIAN; HAFLE, MARK; COCALES, BRETT | BP-HZN-MBI00184436  BP-HZN-MBI00184442 | MACONDO LL |
| 20711 | 03/11/2010 | PERE, ALLEN L | BP-HZN-MBI00184891  BP-HZN-MBI00184892 | FW: STUCK PIPE/WELL CONTROL MANAGEMENT REPORT ENDING 3-09-10.DOC |
| 20712 | 03/09/2010 | | BP-HZN-MBI00184893  BP-HZN-MBI00184893 | MANAGEMENT REPORT ENDING 3/09/10 |
| 20713 | 00/00/2009 | LITTLE, IAN | BP-HZN-MBI00185205  BP-HZN-MBI00185211 | 2008 DAVID SIMS ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT |
| 20714 | 01/08/2010 | MAXIE, DOYLE; LEBLEU, JOHN; HAFLE, MARK; COCALES, BRETT; GUIDE, JOHN B | BP-HZN-MBI00187983  BP-HZN-MBI00188046 | DRILLING FLUIDS PROGRAM: MACONDO PROSPECT |
| 20715 | 07/22/2009 | SIMS, DAVID | BP-HZN-MBI00188536  BP-HZN-MBI00188543 | 2009 MARK HAFLE ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT |
| 20716 | 01/25/2010 | HAFLE, MARK E | BP-HZN-MBI00188553  BP-HZN-MBI00188553 | HAFLE 2009 PERFORMANCE REVIEW AND PDP |
| 20717 | 07/22/2009 | SIMS, DAVID | BP-HZN-MBI00188554  BP-HZN-MBI00188561 | 2009 MARK HAFLE ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT |
| 20718 | 01/25/2010 | HAFLE, MARK E | BP-HZN-MBI00188562  BP-HZN-MBI00188562 | PDP: MARK HAFLE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 20719 | 02/02/2010 | GUIDE, JOHN | BP-HZN-MBI00188691  BP-HZN-MBI00188691 | RE: MANAGEMENT RPT ENDING 2-02-10.DOC |
| 20720 | 02/02/2010 | BP | BP-HZN-MBI00188692  BP-HZN-MBI00188692 | MANAGEMENT REPORT ENDING 2-02-10 |
| 20721 | 00/00/0000 | HAFLE, MARK E | BP-HZN-MBI00189249  BP-HZN-MBI00189249 | MACONDO FORWARD PLAN FOR KEEPER WELL STATUS |
| 20722 | 09/00/2009 | BP | BP-HZN-MBI00190185  BP-HZN-MBI00190203 | DRILLING & COMPLETIONS LEADERSHIP TEAM |
| 20723 | 09/00/2009 | BP | BP-HZN-MBI00190204  BP-HZN-MBI00190221 | DEVELOPMENTS LEADERSHIP TEAM |
| 20724 | 09/00/2009 | BP | BP-HZN-MBI00190222  BP-HZN-MBI00190227 | EXPLORATION LEADERSHIP TEAM |
| 20725 | 04/20/2010 | CHAISSON, NATHANIEL | BP-HZN-MBI00193564  BP-HZN-MBI00193577 | 9.875" X 7" FOAMED PRODUCTION CASING POST JOB REPORT |
| 20726 | 04/20/2010 | GUIDE, JOHN | BP-HZN-MBI00195376  BP-HZN-MBI00195376 | FW: CEMENT JOB |
| 20727 | 04/20/2010 | CUNNINGHAM, ERICK | BP-HZN-MBI00195487  BP-HZN-MBI00195487 | HAL TECHNICAL SUPPORT |
| 20728 | 00/00/0000 | | BP-HZN-MBI00070096  BP-HZN-MBI00070096 | NOV PRESSURE CONTROL GROUP - 18 3/4" 10,000 SHAFFER "STANDARD" SPHERICLE RECOMMENDED CLOSING PRESSURE |
| 20729 | 08/20/2009 | LITTLE, IAN | BP-HZN-MBI00070143  BP-HZN-MBI00070144 | FW: EVALUATION TIME |
| 20730 | 08/31/2009 | MIGLICCO, TERRY P | BP-HZN-MBI00070803  BP-HZN-MBI00070806 | RE: MACONDO PRODUCTION CASING & HANGERS / LOCKDOWN SLEEVE |
| 20731 | 09/08/2009 | BHALLA, KENNETH | BP-HZN-MBI00070965  BP-HZN-MBI00070966 | RE: MACONDO CONDUCTOR DESIGN |
| 20732 | 09/08/2009 | BHALLA, KENNETH; GANPATYE, ATUL | BP-HZN-MBI00070967  BP-HZN-MBI00070995 | WEAK POINT ANALYSIS - DISCOVERER ENTERPRISE DRILLING RISER 4992 FT WATER DEPTH (MACONDO SITE) |
| 20733 | 13/09/2009 | HAFLE, MARK E | BP-HZN-MBI00071164  BP-HZN-MBI00071164 | MACONDO INCENTIVE DATA |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 20734 | 00/00/0000 | | BP-HZN-MBI00071165  BP-HZN-MBI00071165 | MACONDO POTENTIAL PAY OUTS |
| 20735 | 09/17/2009 | LIRETTE, NICHOLAS J | BP-HZN-MBI00071273  BP-HZN-MBI00071276 | RE: IT WILL ALL GET SORTED |
| 20736 | 09/24/2009 | FLEECE, TRENT J | BP-HZN-MBI00071697  BP-HZN-MBI00071697 | 9-7/8" CASING CENTRALIZATION |
| 20737 | 10/02/2009 | HAFLE, MARK E | BP-HZN-MBI00072356  BP-HZN-MBI00072358 | RE: DRAFT EMAIL TO MMS REGARDING DEPARTURE FOR 21 DAY BOP TEST |
| 20738 | 10/26/2009 | HAFLE, MARK E | BP-HZN-MBI00073430  BP-HZN-MBI00073430 | MACONDO WELL CONTROL |
| 20739 | 10/27/2009 | BODEK, ROBERT | BP-HZN-MBI00073487  BP-HZN-MBI00073488 | FW: MC 252 DATA |
| 20740 | 00/00/0000 | | BP-HZN-MBI00073489  BP-HZN-MBI00073489 | MC 252 #1 CHECKSHOT DATA |
| 20741 | 09/07/2000 | | BP-HZN-MBI00073490  BP-HZN-MBI00073490 | PRESENT WELLBORE SCHEMATIC MC 252 #1 (RIGEL) |
| 20742 | 00/00/2002 | | BP-HZN-MBI00073491  BP-HZN-MBI00073492 | MC 252 #1 (RIGEL) MUD PROPERTIES REPORT |
| 20743 | 05/29/2003 | | BP-HZN-MBI00073493  BP-HZN-MBI00073501 | MC 252#1 (RIGEL) OPERATIONS SUMMARY REPORT |
| 20744 | 10/24/1999 | | BP-HZN-MBI00073502  BP-HZN-MBI00073502 | MC 252 #1 SURVEY |
| 20745 | 11/21/1999 | | BP-HZN-MBI00073503  BP-HZN-MBI00073503 | MC252 #1 SURVEY |
| 20746 | 10/05/1999 | | BP-HZN-MBI00073504  BP-HZN-MBI00073504 | MC 252 #1 SURVEY |
| 20747 | 11/22/1999 | | BP-HZN-MBI00073505  BP-HZN-MBI00074931 | CWLS LOG ASCII STANDARD-VERSION 2.0 |
| 20748 | 01/21/2010 | LIRETTE, NICHOLAS J | BP-HZN-MBI00099265  BP-HZN-MBI00099266 | FW: MMS TA APPROVAL FOR KODIAK |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 20749 | 01/21/2010 | SIMS, DAVID C | BP-HZN-MBI00099275  BP-HZN-MBI00099275 | HORIZON RIG INSPECTION/CERTIFICATION IN 2011 |
| 20750 | 01/29/2010 | HAFLE, MARK E | BP-HZN-MBI00100309  BP-HZN-MBI00100312 | RE: MACONDO LOCK DOWN SLEEVE |
| 20751 | 01/27/2010 | MOREL, BRIAN; HAFLE, MARK; COCALES, BRETT; SIMS, DAVID; GUIDE, JOHN; LITTLE, IAN | BP-HZN-MBI00100330  BP-HZN-MBI00100330 | MC 252 #1 MACONDO PROSPECT - DRILLING PROGRAM JANUARY 2010 FINAL |
| 20752 | 01/00/2010 | BP | BP-HZN-MBI00100331  BP-HZN-MBI00100342 | MC 252 #1 ? MACONDO PROSPECT: WELL INFORMATION |
| 20753 | 01/00/2010 | BP | BP-HZN-MBI00100343  BP-HZN-MBI00100351 | MC 252 #1 - MACONDO PROSPECT: SUBSURFACE INFORMATION |
| 20754 | 01/00/2010 | BP | BP-HZN-MBI00100352  BP-HZN-MBI00100353 | MC 252 #1 - MACONDO PROSPECT: PRE-SPUD ACTIVITIES |
| 20755 | 01/00/2010 | BP | BP-HZN-MBI00100354  BP-HZN-MBI00100370 | MC 252 #1 - MACONDO PROSPECT: 16" DRILLING LINER INTERVAL |
| 20756 | 01/00/2010 | BP | BP-HZN-MBI00100371  BP-HZN-MBI00100385 | MC 252 #1 - MACONDO PROSPECT: 13-5/8" LINER INTERVAL |
| 20757 | 01/00/2010 | BP | BP-HZN-MBI00100403  BP-HZN-MBI00100437 | MC 252 #1 - MACONDO PROSPECT: APPENDIX |
| 20758 | 01/30/2010 | KELLEY, MERRICK M | BP-HZN-MBI00100445  BP-HZN-MBI00100448 | RE: MACONDO LOCK DOWN SLEEVE |
| 20759 | 00/00/0000 | | BP-HZN-MBI00109220  BP-HZN-MBI00109220 | OPTICEM CIRCULATING PRESSURE AND DENSITY AT FRACTURE ZONE |
| 20760 | 00/00/0000 | | BP-HZN-MBI00109221  BP-HZN-MBI00109221 | OPTICEM CIRCULATION PRESSURE AND DENSITY AT FRACTURE ZONE |
| 20761 | 00/00/0000 | | BP-HZN-MBI00109222  BP-HZN-MBI00109222 | OPTICEM CIRCULATING PRESSURE AND DENSITY AT RESERVOIR ZONE |
| 20762 | 02/10/2010 | GAGLIANO, JESSE | BP-HZN-MBI00109223  BP-HZN-MBI00109226 | LAB RESULTS - LEAD |
| 20763 | 03/11/2010 | HADEN, STEVEN K | BP-HZN-MBI00109882  BP-HZN-MBI00109883 | TRANSOCEAN CONTROL OF WORK ACTIONS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 20764 | 03/23/2010 | HOLT, CHARLES A | BP-HZN-MBI00114294  BP-HZN-MBI00114294 | TRANSOCEAN DINNER |
| 20765 | 03/24/2010 | GUIDE, JOHN | BP-HZN-MBI00114524  BP-HZN-MBI00114526 | RE: TOI PERFORMANCE FEEDBACK |
| 20766 | 03/30/2010 | MOREL, BRIAN P | BP-HZN-MBI00116790  BP-HZN-MBI00116790 | SWAB MODEL FOR TRIPPING OUT OF THE HOLE |
| 20767 | 00/00/2009 | MI SWACO | BP-HZN-MBI00116791  BP-HZN-MBI00116791 | VIRTUAL HYDRAULICS SWABPRO REPORT |
| 20768 | 02/10/2010 | GAGLIANO, JESSE | BP-HZN-MBI00117605  BP-HZN-MBI00117608 | LAB RESULTS - LEAD |
| 20769 | 04/11/2010 | REITER, DORIS | BP-HZN-MBI00125908  BP-HZN-MBI00125909 | RE: MACONDO UPDATE AND FORWARD PLAN AWARENESS |
| 20770 | 04/14/2010 | HOLIK, CYNTHIA M | BP-HZN-MBI00126762  BP-HZN-MBI00126762 | UPDATE TIME, COST AND SCORECARD |
| 20771 | 04/13/2010 | | BP-HZN-MBI00126763  BP-HZN-MBI00126763 | MACONDO MC 252 #1 OW TIME COST |
| 20772 | 04/13/2010 | | BP-HZN-MBI00126764  BP-HZN-MBI00126764 | MACONDO MC 252 #1 SCORECARD BTB WORKBOOK |
| 20773 | 04/14/2010 | MOREL, BRIAN P | BP-HZN-MBI00126886  BP-HZN-MBI00126886 | MACONDO APB |
| 20774 | 00/00/0000 | BP | BP-HZN-MBI00126887  BP-HZN-MBI00126887 | MACONDO - MC252#1 SCHEMATIC |
| 20775 | 04/14/2010 | SEPULVADO, RONALD W | BP-HZN-MBI00126928  BP-HZN-MBI00126928 | RE: FORWARD OPS |
| 20776 | 04/14/2010 | HAFLE, MARK E | BP-HZN-MBI00127124  BP-HZN-MBI00127125 | RE: MACONDO APB |
| 20777 | 04/15/2010 | MOREL, BRIAN P | BP-HZN-MBI00127174  BP-HZN-MBI00127175 | RE: MACONDO WIRELINE UPDATE |
| 20778 | 04/16/2010 | MOREL, BRIAN P | BP-HZN-MBI00127531  BP-HZN-MBI00127531 | UPDATE PROCEDURE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 20779 | 04/16/2010 | HAFLE, MARK E | BP-HZN-MBI00127777  BP-HZN-MBI00127777 | MACONDO TEMPORARY ABANDONMENT PROCEDURE FOR MMS |
| 20780 | 00/00/0000 | HAFLE, MARK E | BP-HZN-MBI00127778  BP-HZN-MBI00127778 | TEMPORARY ABANDONMENT PROCEDURE |
| 20781 | 04/15/2010 | | BP-HZN-MBI00127779  BP-HZN-MBI00127779 | MACONDO - MC252#1- TEMPORARY ABANDONMENT PLAN |
| 20782 | 04/16/2010 | MOREL, BRIAN P | BP-HZN-MBI00128379  BP-HZN-MBI00128380 | FW: MACONDO STK GEODETIC |
| 20783 | 00/00/0000 | | BP-HZN-MBI00128381  BP-HZN-MBI00128381 | WELL CHART IMAGE |
| 20784 | 00/00/0000 | | BP-HZN-MBI00128382  BP-HZN-MBI00128382 | MACONDO OPEN HOLE CHART |
| 20785 | 00/00/0000 | | BP-HZN-MBI00128386  BP-HZN-MBI00128386 | WELL CHART IMAGE |
| 20786 | 04/16/2010 | COCALES, BRETT | BP-HZN-MBI00128430  BP-HZN-MBI00128433 | RE: MACONDO STK GEODETIC |
| 20787 | 00/00/0000 | | BP-HZN-MBI00128434  BP-HZN-MBI00128434 | CALIPER LOG WITH CENTRALIZER PLACEMENT |
| 20788 | 00/00/0000 | | BP-HZN-MBI00128435  BP-HZN-MBI00128435 | WELL CHART IMAGE |
| 20789 | 04/17/2010 | MOREL, BRIAN P | BP-HZN-MBI00128469  BP-HZN-MBI00128470 | RE: CEMENT PROCEDURE |
| 20790 | 04/12/2010 | GAGLIANO, JESSE | BP-HZN-MBI00128544  BP-HZN-MBI00128546 | LAB RESULTS - PRIMARY |
| 20791 | 04/12/2010 | GAGLIANO, JESSE | BP-HZN-MBI00128547  BP-HZN-MBI00128548 | LAB RESULTS - PRIMARY |
| 20792 | 04/27/2010 | MOREL, BRIAN P | BP-HZN-MBI00129220  BP-HZN-MBI00129220 | RE: CASING TALLY FOR MC 252 #1 |
| 20793 | 00/00/0000 | SEPULVADO, RONNIE | BP-HZN-MBI00129221  BP-HZN-MBI00129221 | 9 7/8" X 7" CSG RUN |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 20794 | 01/16/2010 | EJA | BP-HZN-MBI00129223  BP-HZN-MBI00129223 | ASSY, 7" M45AP FLOAT COLLAR MID BORE, WIPERLOK PLATE (6.000 DRIFT) 5-7 BPM (500-700 PSI) HYDRIL 513 32.00 PPF |
| 20795 | 00/00/0000 | WEATHERFORD INTERNATIONAL | BP-HZN-MBI00129224  BP-HZN-MBI00129225 | PROPERTIES OF PART 01211284 - SHOE, REAMER, DBK, 7 CSG X 8-1/4 OD, W/BAFFLE, UNIV, A (ENGINEERING) |
| 20796 | 09/19/2003 | WEATHERFORD INTERNATIONAL INC. | BP-HZN-MBI00129226  BP-HZN-MBI00129232 | FLOAT EQUIPMENT. FLOW-ACTIVATED MID-BORE AUTO-FILL FLOAT COLLAR MODEL M45A0 |
| 20797 | 03/30/2010 | LEE, EARL | BP-HZN-MBI00129233  BP-HZN-MBI00129233 | E-MAIL RE: E LEE 9 7-8 CSGRUN 03.XLS |
| 20798 | 00/00/0000 | MURRY SEPULVADO | BP-HZN-MBI00129234  BP-HZN-MBI00129234 | E LEE 9 7-8 CSGRUN 03.XLS |
| 20799 | 03/23/2010 | CLAWSON, BRYAN | BP-HZN-MBI00129235  BP-HZN-MBI00129236 | E-MAIL RE: 9-7/8" FLOAT EQUIPMENT |
| 20800 | 12/08/2005 | WLB | BP-HZN-MBI00129237  BP-HZN-MBI00129237 | OUTLINE, 11-7/8" L45WP COLLAR LARGE BORE PHENOLIC VALVE HYDRIL 513 71.80 PPF |
| 20801 | 03/31/2010 | CLAWSON, BRYAN | BP-HZN-MBI00129238  BP-HZN-MBI00129238 | E-MAIL RE: CENTRALIZERS |
| 20802 | 01/15/2010 | PTA | BP-HZN-MBI00129239  BP-HZN-MBI00129239 | ASSY, 7" 541R CENT. SUB BS ROT 36S (.171") BOW 10-3/4" O.D. EX PIN& BOX LNGTH, HYDRIL 513 32.00 PPF |
| 20803 | 04/15/2010 | - | BP-HZN-MBI00137309  BP-HZN-MBI00137330 | 9 7/8" X 7" PRODUCTION CASING DESIGN REPORT |
| 20804 | 04/20/2010 | CHAISSON, NATHANIEL | BP-HZN-MBI00137364  BP-HZN-MBI00137377 | 9.875" X 7" FOAMED PRODUCTION CASING POST JOB REPORT |
| 20805 | 04/20/2010 | CHAISSON, NATHANIEL | BP-HZN-MBI00137378  BP-HZN-MBI00137391 | 9 875" X 7" FOAMED PRODUCTION CASING POST JOB REPORT |
| 20806 | 04/17/2010 | GAGLIANO, JESSE | BP-HZN-MBI00137398  BP-HZN-MBI00137409 | 9 7/8" X 7" PRODUCTION CASING |
| 20807 | 04/14/2010 | - | BP-HZN-MBI00142035  BP-HZN-MBI00142036 | FORWARD PLAN; CRITICAL PATH OPERATIONS |
| 20808 | 04/16/2010 | - | BP-HZN-MBI00142080  BP-HZN-MBI00142080 | TEMPORARY ABANDONMENT PROCEDURE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 20809 | 04/16/2010 | | BP-HZN-MBI00142081  BP-HZN-MBI00142082 | FORWARD PLAN; CRITICAL PATH OPERATIONS |
| 20810 | 00/00/0000 | - | BP-HZN-MBI00143041  BP-HZN-MBI00143042 | DISPENSATION FROM DRILLING AND WELL OPERATIONS POLICY |
| 20811 | 04/26/2010 | GAGLIANO, JESSE | BP-HZN-MBI00171151  BP-HZN-MBI00171151 | E-MAIL RE: 9 7/8" X 7" LAB TEST |
| 20812 | 04/26/2010 | GAGLIANO, JESSE | BP-HZN-MBI00171152  BP-HZN-MBI00171155 | E-MAIL RE: 9 7/8'' X 7'' LAB TEST |
| 20813 | 09/01/2010 | BP | BP-HZN-MBI00172349  BP-HZN-MBI00172394 | DEEPWATER HORIZON CONTAINMENT AND RESPONSE: HARNESSING CAPABILITIES AND LESSONS LEARNED |
| 20814 | 05/24/2010 | - | BP-HZN-OGR000001  BP-HZN-OGR000048 | WASHINGTON BRIEFING - DEEPWATER HORIZON INTERIM INCIDENT INVESTIGATION - DRAFT |
| 20815 | 03/02/2010 | - | BP-HZN-MBI00178345  BP-HZN-MBI00178345 | AUTHORIZATION FOR EXPENDITURE |
| 20816 | 04/13/2010 | BEIRNE, MICHAEL | BP-HZN-MBI00178346  BP-HZN-MBI00178347 | E-MAIL RE: MACONDO TD & DRAFT SUB. OP. AFE |
| 20817 | 02/24/2010 | PHILLIPS, SHERLONDA | BP-HZN-MBI00180274  BP-HZN-MBI00180274 | E-MAIL RE: VIDRINE PERFORMANCE APPRAISAL - SCANNED |
| 20818 | 02/10/2010 | VIDRINE, DONALD | BP-HZN-MBI00180275  BP-HZN-MBI00180280 | 2009 ANNUAL INDIVIDUAL PERFORMANCE OBJECTIVES |
| 20819 | 04/20/2010 | MOREL, BRIAN P | BP-HZN-MBI00195579  BP-HZN-MBI00195579 | E-MAIL RE: OPS NOTE |
| 20820 | 04/20/2010 | HOPPER, TIMOTHY | BP-HZN-MBI00195581  BP-HZN-MBI00195581 | E-MAIL RE: UPDATED SCHEMATIC AND FWD PLAN |
| 20821 | 04/20/2010 | DOBBS, SARAH | BP-HZN-MBI00195582  BP-HZN-MBI00195582 | E-MAIL RE: UPDATED SCHEMATIC AND FWD PLAN |
| 20822 | 04/09/2010 | RAINEY, DAVID | BP-HZN-CEC083571  BP-HZN-CEC083572 | E-MAIL RE: |
| 20823 | 04/09/2010 | DALY, MIKE | BP-HZN-CEC083573  BP-HZN-CEC083574 | E-MAIL FW: |
| 20824 | 00/00/2009 | - | BP-HZN-2179MDL00075834  BP-HZN-2179MDL00075834 | GOM SPU MAJOR HAZARDS RISKS (2009). LOSS OF WELL CONTROL (LOWC) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 20825 | 02/15/2010 | TMEYET | BP-HZN-2179MDL00080190   BP-HZN-2179MDL00080190 | E-MAIL RE: MC 252 #001 - MW INCREASE REQUEST |
| 20826 | 00/00/0000 | TEAM LEADER MARCIA MCNUTT U.S. GEOLOGICAL SURVEY | BP-HZN-2179MDL00080191   BP-HZN-2179MDL00080193 | SUMMARY PRELIMINARY REPORT FROM THE FLOW RATE TECHNICAL GROUP |
| 20827 | 00/00/0000 | - | BP-HZN-2179MDL00080253   BP-HZN-2179MDL00080253 | WHAT COULD HAVE HAPPENED |
| 20828 | 04/18/2010 | - | BP-HZN-2179MDL00081268   BP-HZN-2179MDL00081300 | 9 7/8'' X 7'' PRODUCTION CASING DESIGN REPORT |
| 20829 | 04/13/2010 | LOTT, JEFF | BP-HZN-2179MDL00081522   BP-HZN-2179MDL00081524 | E-MAIL RE: 10'' VERSUS 10.1/8'' - IMPORTANT |
| 20830 | 04/14/2010 | MOREL, JADE | BP-HZN-2179MDL00081572   BP-HZN-2179MDL00081573 | E-MAIL RE: CLASS |
| 20831 | 03/25/2010 | WALZ, GREGORY | BP-HZN-2179MDL00081591   BP-HZN-2179MDL00081594 | E-MAIL RE: NEW CASING SPECS |
| 20832 | 03/31/2010 | DOBBS, SARAH | BP-HZN-2179MDL00081596   BP-HZN-2179MDL00081597 | E-MAIL RE: PIP TAGS AND CASING |
| 20833 | 04/16/2010 | WALZ, GREGORY | BP-HZN-2179MDL00081598   BP-HZN-2179MDL00081600 | E-MAIL RE: WEATHERFORD/HALLIBURTON 2ND TRIP PACKER ASSY. |
| 20834 | 04/16/2010 | GUIDE, JOHN | BP-HZN-2179MDL00081646   BP-HZN-2179MDL00081646 | E-MAIL RE: ADDITIONAL CENTRALIZERS |
| 20835 | 05/13/2008 | WILSON, JAMES | BP-HZN-2179MDL00086527   BP-HZN-2179MDL00086527 | E-MAIL RE: LESSONS LEARNED TO LOOK OVER FOR FREEDOM PROSPECT MC 948 #1 |
| 20836 | 01/06/2007 | SIMMONS, RON | BP-HZN-2179MDL00086528   BP-HZN-2179MDL00086550 | SEARCH PARAMETERS; RIG DEEPWATER HORIZON; DRILLING LESSONS LEARNED |
| 20837 | 10/22/2009 | SMITH, STEVE | BP-HZN-2179MDL00086962   BP-HZN-2179MDL00086962 | E-MAIL RE: HORIZON CONTRACT EXTENSION AMENDMENT |
| 20838 | 09/28/2009 | BP AMERICA PRODUCTION COMPANY; TRANSOCEAN HOLDINGS LLC | BP-HZN-2179MDL00086963   BP-HZN-2179MDL00087084 | AMENDMENT 38 TO CONTRACT NO. 980249 (CONTRACT EXTENSION 2010-2013) |
| 20839 | 04/11/2007 | HALVORSON, KATHLEEN | BP-HZN-2179MDL00090874   BP-HZN-2179MDL00090874 | E-MAIL RE: SUSTAINED DRILLING PERFORMANCE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 20840 | 04/11/2007 | KATHLEEN HALVORSON | BP-HZN-2179MDL00090875   BP-HZN-2179MDL00090875 | SUSTAINED DRILLING PERFORMANCE |
| 20841 | 10/26/2009 | GUIDE, JOHN | BP-HZN-2179MDL00095683   BP-HZN-2179MDL00095683 | E-MAIL FW: HORIZON CONTRACT EXTENSION AMENDMENT |
| 20842 | 09/28/2009 | BP AMERICA PRODUCTION COMPANY; TRANSOCEAN HOLDING LLC | BP-HZN-2179MDL00095684   BP-HZN-2179MDL00095805 | AMENDMENT NO. 38 TO DRILLING CONTRACT NO. 980249 |
| 20843 | 12/30/2009 | JOHNSON, PAUL | BP-HZN-2179MDL00096235   BP-HZN-2179MDL00096235 | E-MAIL FW: UPDATED AUDITS |
| 20844 | 12/29/2009 | IT | BP-HZN-2179MDL00096236   BP-HZN-2179MDL00096236 | DEEPWATER HORIZON - BP CMID AUDIT WORK LIST SEPTEMBER 2009 |
| 20845 | 12/29/2009 | TIANO, ROBERT | BP-HZN-2179MDL00096237   BP-HZN-2179MDL00096237 | DEEPWATER HORIZON FOLLOW UP AUDIT REPORT DEC 29 2009 - WORKING COPY.XLS |
| 20846 | 00/00/0000 | - | BP-HZN-2179MDL00098038   BP-HZN-2179MDL00098072 | BP OWNED AND CONTRACTED RIGS; WELL CONTROL SUMMARY |
| 20847 | 09/30/2009 | PEIJS, JASPER | BP-HZN-2179MDL00131244   BP-HZN-2179MDL00131244 | E-MAIIL RE: FM'S |
| 20848 | 09/28/2009 | BP EXPLORATION AND PRODUCTION INC. - GULF OF MEXICO EXPLORATION PU | BP-HZN-2179MDL00131249   BP-HZN-2179MDL00131251 | EXECUTE FINANCIAL MEMORANDUM - EXPLORATION TGS XWATS SEISMIC SURVEY - MISSISSIPPI CANYON AREA |
| 20849 | 04/14/2010 | HAFLE, MARK E | BP-HZN-2179MDL00140823   BP-HZN-2179MDL00140823 | MC252#1-MACONDO; PRODUCTION CASING AND TA; FORWARD PLANNING DECISION TREE |
| 20850 | 00/00/0000 | HAFLE, MARK E | BP-HZN-2179MDL00140824   BP-HZN-2179MDL00140832 | MC252 #1 (MACONDO); TD FORWARD PLAN REVIEW : PRODUCTION CASING & TA OPTIONS |
| 20851 | 04/20/2010 | CHAISSON, NATHANIEL | BP-HZN-2179MDL00154146   BP-HZN-2179MDL00154159 | 9.875'' X 7'' FOAMED PRODUCTION CASING POST JOB REPORT |
| 20852 | 08/07/2008 | BURNS, TIM | BP-HZN-2179MDL00189968   BP-HZN-2179MDL00189968 | E-MAIL RE: SCHERIE DOUGLAS - SPOT AWARD |
| 20853 | 01/07/2009 | MOREL, BRIAN P | BP-HZN-2179MDL00193876   BP-HZN-2179MDL00193876 | E-MAIL FW: 18'' PROPOSAL, OPTICEM, & LAB TEST |
| 20854 | 01/07/2009 | HALLIBURTON | BP-HZN-2179MDL00193877   BP-HZN-2179MDL00193888 | 18'' LINER DESIGN REPORT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 20855 | 01/07/2009 | GAGLIANO, JESSE | BP-HZN-2179MDL00193889  BP-HZN-2179MDL00193897 | 18'' LINER |
| 20856 | 01/02/2009 | | BP-HZN-2179MDL00193898  BP-HZN-2179MDL00193898 | 18'' LINER |
| 20857 | 02/04/2009 | HAFLE, MARK E | BP-HZN-2179MDL00195535  BP-HZN-2179MDL00195535 | E-MAIL RE: MACONDO CASING DESIGN |
| 20858 | 03/05/2009 | MOREL, BRIAN P | BP-HZN-2179MDL00197008  BP-HZN-2179MDL00197009 | E-MAIL RE: COST SAVING IDEAS |
| 20859 | 04/30/2009 | HAFLE, MARK E | BP-HZN-2179MDL00200014  BP-HZN-2179MDL00200017 | E-MAIL RE: MACONDO AFE - METALSKIN MONOBORE EXPANDABLE SYSTEM |
| 20860 | 05/18/2009 | HAFLE, MARK E | BP-HZN-2179MDL00202257  BP-HZN-2179MDL00202259 | E-MAIL RE: MACONDO |
| 20861 | 05/19/2009 | HAFLE, MARK E | BP-HZN-2179MDL00202515  BP-HZN-2179MDL00202518 | E-MAIL RE: MACONDO CASING DESIGN - FINAL PRE SPUD DESIGN CHECK REQUEST |
| 20862 | 05/20/2009 | HAFLE, MARK E | BP-HZN-2179MDL00202566  BP-HZN-2179MDL00202568 | E-MAIL RE: MACONDO CASING DESIGN - FINAL PRE SPUD DESIGN CHECK REQUEST |
| 20863 | 06/16/2009 | SIMS, DAVID | BP-HZN-2179MDL00204573  BP-HZN-2179MDL00204574 | E-MAIL FW: PARTNER MEETING ON RUTILE |
| 20864 | 07/16/2009 | GAI, HUAWEN | BP-HZN-2179MDL00206611  BP-HZN-2179MDL00206614 | E-MAIL RE: MACONDO LIKELY ABANDONMENT PRESSURE? |
| 20865 | 00/00/0000 | HU GAI | BP-HZN-2179MDL00206615  BP-HZN-2179MDL00206615 | SUPPORT FOR MC252 #1 WELL 9 5/8" COLLAPSE DESIGN DISPENSATION |
| 20866 | 09/13/2009 | HAFLE, MARK E | BP-HZN-2179MDL00209180  BP-HZN-2179MDL00209180 | E-MAIL RE: MACONDO INCENTIVE DATA |
| 20867 | 00/00/0000 | - | BP-HZN-2179MDL00209181  BP-HZN-2179MDL00209181 | MACONDO POTENTIAL PAUYOUTS |
| 20868 | 09/21/2009 | GUIDE, JOHN | BP-HZN-2179MDL00209320  BP-HZN-2179MDL00209322 | E-MAIL RE: DEEPWATER HORIZON RIG AUDIT |
| 20869 | 09/24/2009 | FLEECE, TRENT | BP-HZN-2179MDL00209713  BP-HZN-2179MDL00209713 | E-MAIL RE: 9-7/8'' CASING CENTRALIZATION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 20870 | 09/24/2009 | MOREL, BRIAN P | BP-HZN-2179MDL00209716   BP-HZN-2179MDL00209716 | E-MAIL RE: 9-7/8'' CASING CENTRALIZATION |
| 20871 | 09/30/2009 | HILL, PERRY | BP-HZN-2179MDL00210298   BP-HZN-2179MDL00210299 | E-MAIL RE: HEADS UP |
| 20872 | 11/11/2009 | HAFLE, MARK E | BP-HZN-2179MDL00214015   BP-HZN-2179MDL00214016 | E-MAIL RE: INTELLIPIPE AND E/A WELLS |
| 20873 | 03/27/2010 | SIMS, DAVID | BP-HZN-2179MDL00246564   BP-HZN-2179MDL00246564 | E-MAIL RE: SIMS HANDOVER AND DELEGATION |
| 20874 | 03/29/2010 | COCALES, BRETT | BP-HZN-2179MDL00246960   BP-HZN-2179MDL00246961 | E-MAIL RE: 9 7/8'' PROPOSAL |
| 20875 | 03/31/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00247446   BP-HZN-2179MDL00247446 | E-MAIL FW:  ANYTHING FOR THE BI-WEEKLY ON THURSDAY? |
| 20876 | 02/17/2010 | MOREL, BRIAN; HAFLE, MARK; COCALES, BRETT | BP-HZN-2179MDL00247447   BP-HZN-2179MDL00247456 | MACONDO LL |
| 20877 | 03/31/2010 | MOREL, BRIAN | BP-HZN-2179MDL00247446   BP-HZN-2179MDL00247486 | EMAIL - SUBJECT: FW: ANYTHING FOR THE BI-WEEKLY ON THURDAY? |
| 20878 | 00/00/0000 | MARK ALBERTY | BP-HZN-2179MDL00247469   BP-HZN-2179MDL00247469 | STANDARDIZED RECORDING OF DATA - PRODUCED NATIVELY |
| 20879 | 00/00/0000 | MARK ALBERTY | BP-HZN-2179MDL00247475   BP-HZN-2179MDL00247475 | STANDARDIZED RECORDING OF DATA - PRODUCED NATIVELY |
| 20880 | 04/01/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00247602   BP-HZN-2179MDL00247603 | E-MAIL RE: OUT OF OFFICE |
| 20881 | 04/08/2010 | O'BRYAN, PATRICK | BP-HZN-2179MDL00248306   BP-HZN-2179MDL00248307 | E-MAIL RE: HORIZON SCHEDULE |
| 20882 | 04/12/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00249025   BP-HZN-2179MDL00249025 | E-MAIL RE: PROCEDURES |
| 20883 | 04/14/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00249484   BP-HZN-2179MDL00249484 | E-MAIL RE: REPORT |
| 20884 | 04/14/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00249485   BP-HZN-2179MDL00249503 | 9 7/8'' X 7'' PRODUCTION CASING DESIGN REPORT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20885 | 04/15/2010 | HAFLE, MARK E | BP-HZN-2179MDL00249752  BP-HZN-2179MDL00249752 | E-MAIL RE: PRODUCTION CASING DECISION TREE_REV1.VSD |
| 20886 | 04/14/2010 | HAFLE, MARK E | BP-HZN-2179MDL00249753  BP-HZN-2179MDL00249753 | MC 252#1 - MACONDO. PRODUCTION CASING AND TA. FORWARD PLANNING DECISION TREE |
| 20887 | 04/15/2010 | HAFLE, MARK E | BP-HZN-2179MDL00249756  BP-HZN-2179MDL00249756 | E-MAIL RE: TD CASING AND TA PLAN FORWARD_REV1.PPT |
| 20888 | 00/00/0000 | HAFLE, MARK E | BP-HZN-2179MDL00249757  BP-HZN-2179MDL00249765 | MC 252 #1 (MACONDO): TD FORWARD PLAN REVIEW PRODUCTION CASING & TA OPTIONS |
| 20889 | 04/15/2010 | HAFLE, MARK E | BP-HZN-2179MDL00249772  BP-HZN-2179MDL00249772 | E-MAIL RE: TD CASING AND TA PLAN FORWARD_REV1.PPT |
| 20890 | 04/15/2010 | HALLIBURTON ENERGY SERVIES | BP-HZN-2179MDL00249821  BP-HZN-2179MDL00249821 | CENTRALIZER CALCULATIONS REPORT |
| 20891 | 04/15/2010 | HALLIBURTON ENERGY SERVICES | BP-HZN-2179MDL00249822  BP-HZN-2179MDL00249841 | 9 7/8'' X 7'' PRODUCTION CASING DESIGN REPORT |
| 20892 | 04/12/2010 | HALLIBURTON ENERGY SERVICES | BP-HZN-2179MDL00249842  BP-HZN-2179MDL00249843 | LAB RESULTS - PRIMARY |
| 20893 | 04/15/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00249844  BP-HZN-2179MDL00249845 | E-MAIL RE: OPTICEM REPORT |
| 20894 | 00/00/0000 | - | BP-HZN-2179MDL00249846  BP-HZN-2179MDL00249846 | CASING SHOE |
| 20895 | 04/15/2010 | HALLIBURTON ENERGY SERVICES | BP-HZN-2179MDL00249847  BP-HZN-2179MDL00249847 | CENTRALIZER CALCULATIONS REPORT |
| 20896 | 04/15/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00249854  BP-HZN-2179MDL00249861 | E-MAIL RE: PIP TAGS |
| 20897 | 04/15/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00249864  BP-HZN-2179MDL00249864 | E-MAIL RE: REVISED OPTICEM REPORT WITH ADDITIONAL CENTRALIZERS |
| 20898 | 04/15/2010 | HALLIBURTON ENERGY SERVICES | BP-HZN-2179MDL00249865  BP-HZN-2179MDL00249865 | CENTARLIZER CALCULATIONS REPORT |
| 20899 | 04/15/2010 | - | BP-HZN-2179MDL00249866  BP-HZN-2179MDL00249887 | 9.875 X 7 PROD CASING DESIGN REPORT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 20900 | 04/16/2010 | HAFLE, MARK E | BP-HZN-2179MDL00249928   BP-HZN-2179MDL00249928 | E-MAIL RE: NEGATIVE TEST |
| 20901 | 04/16/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00249962   BP-HZN-2179MDL00249964 | E-MAIL RE: RECOMMENDATION |
| 20902 | 04/16/2010 | SEPULVADO, RONALD | BP-HZN-2179MDL00250016   BP-HZN-2179MDL00250016 | E-MAIL RE: 7'' X 9 7/8'' CSG. RUN TALLY REV.1 |
| 20903 | 00/00/0000 | SEPULVADO, RONNIE | BP-HZN-2179MDL00250017   BP-HZN-2179MDL00250017 | 9 7/8'' X 7'' CSG RUN |
| 20904 | 04/16/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00250018   BP-HZN-2179MDL00250018 | E-MAIL RE: CEMENT PROCEDURE |
| 20905 | 04/16/2010 | HAFLE, MARK E | BP-HZN-2179MDL00250034   BP-HZN-2179MDL00250036 | E-MAIL RE: RECOMMENDATION |
| 20906 | 04/16/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00250528   BP-HZN-2179MDL00250528 | E-MAIL RE: 7X 9 7/8 CASING TALLY |
| 20907 | 04/16/2010 | MOREL, BRIAN | BP-HZN-2179MDL00250528   BP-HZN-2179MDL00250529 | EMAIL - SUBJECT: RE: 7 X 9 7/8 CASING TALLY |
| 20908 | 00/00/0000 | SEPULVADO, RONNIE | BP-HZN-2179MDL00250530   BP-HZN-2179MDL00250530 | 9 7/8'' X 7'' CSG RUN |
| 20909 | 04/16/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00250595   BP-HZN-2179MDL00250596 | E-MAIL FW: MACONDO STK GEODETIC |
| 20910 | 04/00/2010 |  | BP-HZN-2179MDL00250597   BP-HZN-2179MDL00250597 | MACONDO STK GEODETIC |
| 20911 | 00/00/0000 | HALLIBURTON | BP-HZN-2179MDL00250598   BP-HZN-2179MDL00250598 | MACONDO OPEN HOLE.PDF |
| 20912 | 04/16/2010 | COCALES, BRETT | BP-HZN-2179MDL00250599   BP-HZN-2179MDL00250601 | E-MAIL RE: MACONDO STK GEODETIC |
| 20913 | 04/00/2010 |  | BP-HZN-2179MDL00250602   BP-HZN-2179MDL00250602 | MACONDO STK GEODETIC |
| 20914 | 04/16/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00250613   BP-HZN-2179MDL00250615 | E-MAIL RE: CEMENT PROCEDURE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 20915 | 00/00/0000 | | BP-HZN-2179MDL00250616   BP-HZN-2179MDL00250616 | LINE GRAPH |
| 20916 | 04/16/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00250617   BP-HZN-2179MDL00250619 | E-MAIL RE: MACONDO STK GEODETIC |
| 20917 | 00/00/2010 | | BP-HZN-2179MDL00250620   BP-HZN-2179MDL00250620 | MACONDO STK GEODETIC |
| 20918 | 00/00/0000 | - | BP-HZN-2179MDL00250621   BP-HZN-2179MDL00250621 | - |
| 20919 | 04/16/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00250632   BP-HZN-2179MDL00250632 | E-MAIL RE: CEMENT PROCEDURE |
| 20920 | 04/16/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00250637   BP-HZN-2179MDL00250639 | E-MAIL RE: CEMENT PROCEDURE |
| 20921 | 00/00/2010 | | BP-HZN-2179MDL00250640   BP-HZN-2179MDL00250640 | LINE GRAPH |
| 20922 | 04/17/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00250643   BP-HZN-2179MDL00250644 | EMAIL - SUBJECT: RE: CEMENT PROCEDURE |
| 20923 | 04/17/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00250670   BP-HZN-2179MDL00250671 | EMAIL - SUBJECT: RE: REVISED OPTICEM REPORT WITH ADDITIONAL CENTRALIZERS |
| 20924 | 04/17/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00250672   BP-HZN-2179MDL00250683 | 9 7/8" X 7" PRODUCTION CASING; VERSION 5 |
| 20925 | 04/17/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00250684   BP-HZN-2179MDL00250684 | EMAIL - SUBJECT: LAB TESTS |
| 20926 | 04/12/2010 | HALLIBURTON | BP-HZN-2179MDL00250685   BP-HZN-2179MDL00250687 | CEMENTING GULF OF MEXICO, BROUSSARD; LAB RESULTS - PRIMARY |
| 20927 | 04/17/2010 | MAXIE, DOYLE | BP-HZN-2179MDL00250717   BP-HZN-2179MDL00250718 | EMAIL - SUBJECT: RE: DISPOSAL |
| 20928 | 04/18/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00250719   BP-HZN-2179MDL00250719 | EMAIL - SUBJECT: RE: LAB TESTS |
| 20929 | 04/18/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00250727   BP-HZN-2179MDL00250728 | EMAIL - SUBJECT: RE: LAB TESTS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 20930 | 04/18/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00250736  BP-HZN-2179MDL00250736 | EMAIL - SUBJECT: RE: LAB TEST |
| 20931 | 04/18/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00250737  BP-HZN-2179MDL00250739 | EMAIL - SUBJECT: RE: LAB TESTS |
| 20932 | 04/19/2010 | KALUZA, ROBERT | BP-HZN-2179MDL00250797  BP-HZN-2179MDL00250797 | EMAIL - SUBJECT: EMAILING: 7 X 9.875 IN CEMENT JOB |
| 20933 | 00/00/0000 | | BP-HZN-2179MDL00250798  BP-HZN-2179MDL00250799 | 7" X 9 7/8" CEMENT PLAN |
| 20934 | 04/19/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00250826  BP-HZN-2179MDL00250826 | EMAIL - SUBJECT: RE: 7 X 9 875 IN CEMENT JOB |
| 20935 | 04/19/2010 | MORRISON, DALE | BP-HZN-2179MDL00250831  BP-HZN-2179MDL00250835 | EMAIL - SUBJECT: MMS SOO REQUEST FOR KASKIDA - HORIZON RIG |
| 20936 | 04/19/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00250843  BP-HZN-2179MDL00250843 | EMAIL - SUBJECT: FW: MACONDO STK GEODETIC |
| 20937 | 04/14/2010 | | BP-HZN-2179MDL00250844  BP-HZN-2179MDL00250850 | MACONDO GEODETIC REPORT |
| 20938 | 04/19/2010 | MAXIE, DOYLE | BP-HZN-2179MDL00250856  BP-HZN-2179MDL00250856 | EMAIL - SUBJECT: PFM |
| 20940 | 04/19/2010 | | BP-HZN-2179MDL00250860  BP-HZN-2179MDL00250860 | BP OPERATIONS PERFORMANCE FLUIDS MANAGEMENT WEEKLY REPORT |
| 20941 | 04/20/2010 | SIMS, DAVID | BP-HZN-2179MDL00250893  BP-HZN-2179MDL00250893 | EMAIL - SUBJECT: RE: CEMENT JOB |
| 20942 | 04/20/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00250905  BP-HZN-2179MDL00250906 | EMAIL - SUBJECT: RE: CIRCULATION |
| 20943 | 04/20/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00250929  BP-HZN-2179MDL00250929 | EMAIL - SUBJECT: OPS NOTE |
| 20944 | 04/20/2010 | PAIKATTU, PREETI | BP-HZN-2179MDL00250943  BP-HZN-2179MDL00250943 | EMAIL - SUBJECT: ACTUAL VS MODEL HOOKLOADS FOR 9-7/8X7 PROD STRING |
| 20945 | 00/00/0000 | | BP-HZN-2179MDL00250944  BP-HZN-2179MDL00250944 | CHART: ACTUAL VS MADEL DRAG FOR 9-7/8 X 7 IN PRODUCTION CASING RUN |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 20946 | 05/04/2010 | LEBLEU, JOHN B | BP-HZN-2179MDL00250992   BP-HZN-2179MDL00250993 | EMAIL - SUBJECT: RE: RISER DISPLACEMENT SPACER |
| 20947 | 04/19/2010 | LINDNER, LEO | BP-HZN-2179MDL00250994   BP-HZN-2179MDL00250996 | EMAIL - SUBJECT: QUESTION ABOUT SEAWATER DISCHARGE |
| 20948 | 04/18/2010 | LINDNER, LEO | BP-HZN-2179MDL00251000   BP-HZN-2179MDL00251002 | EMAIL - SUBJECT: RE: DISPOSAL |
| 20949 | 04/17/2010 | LEBLEU, JOHN B | BP-HZN-2179MDL00251003   BP-HZN-2179MDL00251005 | EMAIL - SUBJECT: RE: DISPOSAL |
| 20950 | 04/17/2010 | MAXIE, DOYLE | BP-HZN-2179MDL00251006   BP-HZN-2179MDL00251007 | EMAIL - SUBJECT: RE: DISPOSAL |
| 20951 | 04/16/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00251008   BP-HZN-2179MDL00251009 | EMAIL - SUBJECT: RE: FAS AND FAS AK |
| 20952 | 00/00/0000 | | | TERMS OF REFERENCE GOM SPU CEMENTING PRACTICES ASSESSMENT |
| 20953 | 00/00/0000 | | | RESUMÉ OF ROBERT M. BEIRUTE, PH.D. |
| 20954 | 00/00/0000 | | | DRILLING FLUID (MUD) DISPLACEMENT (PPT) |
| 20955 | 00/00/0000 | | | VIRTUAL CEMENTING LAB TOUR (PPT) |
| 20956 | 00/00/0000 | | | CEMENTING THE MOST CRITICAL OPERATION (PPT) |
| 20957 | 00/00/0000 | | | MAKING THE CASE FOR SOLIDS LADEN CEMENT SYSTEMS, THE GOOD, THE BAD, AND THE UGLY (PPT) |
| 20958 | 00/00/0000 | | | MAKING THE CASE FOR FOAM CEMENT SYSTEMS, THE GOOD, THE BAD, AND THE UGLY (PPT) |
| 20959 | 00/00/0000 | | | STEPS TO PROPERLY CONDITION THE HOLE PRIOR TO CEMENTING (PPT) |
| 20960 | 00/00/0000 | | | FACTORS AFFECTING THE SUCCESS OF CEMENT PLUGS, HOW TO DESIGN AROUND THEM (PPT) |
| 20961 | 00/00/0000 | | | TERMINOLOGY: STANDOFF & PRESSURE DIFFERENTIAL (PPT) |
| 20962 | 06/29/2009 | ROGERS, BRUCE | BP-HZN-2179MDL00378195   BP-HZN-2179MDL00378199 | EMAIL  FW: SHELL "CEMENTING" SCORECARD |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20963 | 00/00/0000 | | | COMMENTS ON CENTRALIZATION OF 9-7/9" PRODUCTION CASING IN 12-1/4" HOLE |
| 20964 | 04/16/2010 | MAXIE, DOYLE | BP-HZN-2179MDL00251013   BP-HZN-2179MDL00251013 | EMAIL - SUBJECT: FAS AND FAS AK |
| 20966 | 04/16/2010 | DYER, TRACY | BP-HZN-2179MDL00251017   BP-HZN-2179MDL00251017 | EMAIL - SUBJECT: RE: DISPOSAL |
| 20967 | 04/16/2010 | MAXIE, DOYLE | BP-HZN-2179MDL00251018   BP-HZN-2179MDL00251019 | EMAIL - SUBJECT: RE: WATREBASED FAS PILLS |
| 20968 | 00/00/0000 | | | COMMENTS ON CENTRALIZATION OF 9-7/9" PRODUCTION CASING IN 12-1/4" HOLE |
| 20969 | 00/00/0000 | | | COMMENTS ON CENTRALIZATION OF 9-7/9" PRODUCTION CASING IN 12-1/4" HOLE |
| 20970 | 00/00/0000 | | BP-HZN-2179MDL00248964   BP-HZN-2179MDL00248974 | WELLLIFE 734 ADDITIVE |
| 20971 | 00/00/0000 | | BP-HZN-2179MDL00250640   BP-HZN-2179MDL00250640 | LINE GRAPH |
| 20972 | 04/17/2010 | MOREL, BRIAN | BP-HZN-2179MDL00315073   BP-HZN-2179MDL00315074 | EXCERPT OF EMAILS RE LAB TESTS |
| 20973 | 10/15/2010 | CHEVRON CEMENT LAB | CVX8031100000733   CVX8031100000734 | JOB REPORT - NON STANDARD TEST |
| 20974 | 06/28/2010 | LANSDELL, DAVID | BP-HZN-BLY00090308   BP-HZN-BLY00090320 | E-MAIL RE: FW: CASING & CEMENT ARTICLE |
| 20975 | 07/28/2010 | BP INCIDENT INVESTIGATION TEAM | BP-HZN-BLY00061446   BP-HZN-BLY00061453 | NOTES OF INTERVIEW WITH BRETT COCALES |
| 20976 | 00/00/2003 | PINE, MICHAEL; HUNTER, LIZ; MUTCH, JOHN; ADAM, JOHN; GRIFFITH, JAMES | BP-HZN-BLY00103832   BP-HZN-BLY00103842 | SELCTION OF FOAMED CEMENT FOR HPHT GAS WELL PROVES EFFECTIVE FOR ZONAL ISOLATION - CASE HISTORY |
| 20977 | 00/00/2003 | GREEN, K; JOHNSON, PG; HOBBERSTAD, RUNE | BP-HZN-BLY00103843   BP-HZN-BLY00103856 | FOAM CEMENTING ON THE ELDFISK FIELD: A CASE STUDY |
| 20978 | 02/07/2003 | CHATTERJI, J; CROOK, R.J.; LEBO JR., S.E; RESCH, S.L. | BP-HZN-BLY00103857   BP-HZN-BLY00103861 | SPE 80244 - DEVELOPMENT OF A SET RETARDER FOR FOAMED CEMENT APPLICATIONS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20979 | 04/10/2010 | | | EMAIL B. MOREL TO T. BURNS, APR 01, 2010 - SINCE YOUR OFFICIAL MENTOR IS AWAY ..... |
| 20980 | 04/14/2010 | | | EMAIL C. LEWEKE, APR 14, 2010, RE: CEMENT EVALUATION COST ESTIMATE (WITH ATTACHMENT) |
| 20981 | 04/14/2010 | | | EMAIL C. LEWEKE, APR 14, 2010, RE: MACONDO CEMENT EVALUATION WORK ORDER (WITH ATTACHMENT) |
| 20982 | 03/16/2010 | | | EMAIL B. MOREL TO J. GAGLIANO, MAR 16, 2010, RE: MODEL |
| 20983 | 03/29/2010 | | | EMAIL J. GAGLIANO, MAR 29, 2010, RE: 9 7/8" PROPOSAL |
| 20984 | 03/30/2010 | | | EMAIL B. MOREL, MAR 30, 2010, RE: PIP TAGS AND CASING |
| 20985 | 03/08/2010 | | | EMAIL B. MOREL TO E. CUNNINGHAM, MAR 08, 2010, RE: MACONDO UPDATED SCHEMATIC |
| 20986 | 04/20/2010 | | | EMAIL S. DOBBS TO B. MOREL, APR 20, 2010, RE: UPDATED SCHEMATIC AND FWD PLAN |
| 20987 | 04/01/2010 | | | EMAIL B. MOREL, APR 01, 2010, RE: OUT OF OFFICE |
| 20988 | 04/16/2010 | | | EMAIL M. HAFLE, APR 16, 2010, RE: RECOMMENDATION |
| 20989 | 04/16/2010 | | | EMAIL B. MOREL, APR 16, 2010, RE: CEMENT PROCEDURE |
| 20990 | 04/16/2010 | LEBLEU, JOHN B | BP-HZN-2179MDL00251020   BP-HZN-2179MDL00251021 | EMAIL - SUBJECT: RE: WATREBASED FAS PILLS |
| 20991 | 04/16/2010 | MAXIE, DOYLE | BP-HZN-2179MDL00251025   BP-HZN-2179MDL00251026 | EMAIL - SUBJECT: RE: WATREBASED FAS PILLS |
| 20992 | 04/16/2010 | HOGGAN, JAMES | BP-HZN-2179MDL00251030   BP-HZN-2179MDL00251030 | EMAIL - SUBJECT: OUT OF OFFICE AUTOREPLY: WATREBASED FAS PILLS |
| 20993 | 04/18/2010 | | | EMAIL B. MOREL TO J. GAGLIANO, APR 18, 2010, RE: LAB TEST |
| 20994 | 04/19/2010 | | | EMAIL B. KALUZA TO B. MOREL, APR 19, 2010, RE: EMAILING: 7 X 9.875 IN CEMENT JOB |
| 20995 | 04/19/2010 | | | EMAIL B. MOREL TO S. DOBBS, APR 19, 2010, RE: MACONDO STK GEODETIC (WITH ATTACHMENT) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 20996 | 03/08/2010 | | | EMAIL B. MOREL TO E. CUNNINGHAM, MAR 08, 2010, RE: ACCEPTED: OPTIONS REVIEW (WITH ATTACHMENT) |
| 20997 | 04/15/2010 | | | EMAIL B. MOREL TO J. GAGLIANO, APR 15, 2010, RE: 7" FLOAT COLLAR |
| 20998 | 03/16/2010 | | | EMAIL B. MOREL TO R. MILLER, MAR 16, 2010, RE: MACONDO EXPANDABLE VS. CONVENTIONAL LINER (WITH ATTACHMENT) |
| 20999 | 09/22/2010 | | | LETTER R. GODFREY TO MARINE BOARD, SEPTEMBER 22, 2010, RE: CASING DESIGN INACCURACIES |
| 21000 | 05/10/2010 | | | EMAIL M. ZANGHI TO M. MAESTRI, MAY 10, 2010, RE: (FW: FROM J. GUIDE) HALLIBURTON REPORT 4/18/10 |
| 21001 | 05/10/2010 | MILLER, RICH; PATTILLO, DAVID | BP-HZN-BLY00048255   BP-HZN-BLY00048260 | BP TECHNICAL NOTE: MACONDO INTEGRITY OF THE 9-7/8" X 7" PRODUCTION CASING, MAY 10, 2011 |
| 21002 | 05/11/2010 | PATTILLO, PHIL; PATTILLO, DAVID | BP-HZN-BLY00377574   BP-HZN-BLY00377582 | BP TECHNICAL NOTE: MACONDO AXIAL MOVEMENT / FORCES PRIOR TO SURFACE EVENT |
| 21003 | 01/08/2009 | | | EMAIL M. HAFLE TO B. MOREL, JAN 08, 2009, RE: 18" PROPOSAL, OPTICEM, & LAB TEST |
| 21004 | 04/22/2010 | | | EMAIL B. MOREL, APR 22, 2010, RE: SUMMARY OF EVENTS (WITH ATTACHMENT) |
| 21005 | 02/14/2010 | | | EMAIL J. GUIDE, FEB 14, 2010, RE: CEMENT (WE MIGHT GET LUCKY) |
| 21006 | 10/20/2009 | | | EMAIL B. COCALES TO N. LIRETTE, OCT 20, 2009, RE: REVISED 18" PROPOSAL |
| 21007 | 05/03/2010 | | | EMAIL E. CUNNINGHAM TO W. WINTERS, MAY 03, 2010, RE: N2 COMPRESSION DURING CEMENT DISPLACEMENT |
| 21008 | 05/14/2010 | | | EMAIL K. CORSER, MAY 14, 2010, RE: BOTTOM CEMENT PLUG |
| 21009 | 11/01/2010 | | | EMAIL K. CORSER, NOV 01, 2010, RE: ASAP - ALL NEED SOME HELP WITH THE UPCOMING REVIEWS IN WASHINGTON |
| 21010 | 06/09/2009 | | | EMAIL K. DAIGLE TO G. KIDD, JUN 09, 2009, RE: CEMENTING CHECKLIST FOR THE RIG SITE |
| 21011 | 04/20/2010 | | | EMAIL M. KELLEY TO B. TIPPETTS, APR 20, 2010, RE: MACONDO UPDATE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 21012 | 00/00/0000 | | | CIRCULATION SUMMARY |
| 21013 | 04/05/2010 | | | EMAIL B. MOREL, APR 05, 2010, RE: MACONDO SAND PRESSURES |
| 21014 | /0000/00/0 | | TRN-MDL-01637826   TRN-MDL-01637920 | HEALTH, SAFETY AND SAFETY MANAGEMENT CHART |
| 21015 | 05/26/2011 | | - | DIAS FIGURE 9: DNV PHOTO IMAGE _0447 |
| 21016 | 05/26/2011 | | - | DIAS FIGURE 11: DNV PHOTOGRAPH IMAGE _0472" |
| 21017 | 05/26/2011 | | - | DIAS FIGURE 12: DNV PHOTOGRAPH "IMAGE _0475" |
| 21018 | 05/26/2011 | | - | DIAS FIGURE 13: DNV PHOTOGRAPH "IMAGE _0457" |
| 21019 | 06/21/2011 | | - | DIAS FIGURE 16: DNV PHOTO; DNV-5563 |
| 21020 | 04/16/2010 | LEBLEU, JOHN B | BP-HZN-2179MDL00251031   BP-HZN-2179MDL00251032 | EMAIL - SUBJECT: RE: WATREBASED FAS PILLS |
| 21021 | 10/26/2006 | LEBLEU, JOHN B | BP-HZN-2179MDL00251033   BP-HZN-2179MDL00251033 | TRACY DYER |
| 21022 | 02/09/2009 | LEBLEU, JOHN B | BP-HZN-2179MDL00251034   BP-HZN-2179MDL00251034 | EMAIL - SUBJECT: JAMES HOGGAN |
| 21023 | 04/16/2010 | MAXIE, DOYLE | BP-HZN-2179MDL00251038   BP-HZN-2179MDL00251038 | EMAIL - SUBJECT: WATREBASED FAS PILLS |
| 21024 | 00/00/0000 | | BP-HZN-2179MDL00251908   BP-HZN-2179MDL00251908 | SCHEMATIC AND CENTRALIZER PLACEMENT.XLS |
| 21025 | 03/22/2010 | MOREY, STEVE | BP-HZN-2179MDL00251961   BP-HZN-2179MDL00251975 | EVALUATION OF CASING DESIGN BASIS FOR MSACONDO PROSPECT MISSISSIPPI CANYON BLOCK 252 OCS-G-32306 WELL NO. 1 REVISION 4 |
| 21026 | 00/00/0000 | | BP-HZN-2179MDL00252084   BP-HZN-2179MDL00252097 | TD FORWARD PLAN REVIEW: PRODUCTION CASING & TA OPTIONS |
| 21027 | 00/00/0000 | | BP-HZN-2179MDL00252112   BP-HZN-2179MDL00252125 | TD CASING AND TA PLAN FORWARD.PPT |
| 21028 | 00/00/0000 | | BP-HZN-2179MDL00252166   BP-HZN-2179MDL00252168 | 9.875"X7" CASING JOB PROCEDURE M.C. 252 WELL #1 VER.1 |
| 21029 | 04/14/2010 | | BP-HZN-2179MDL00252419   BP-HZN-2179MDL00252421 | DRILLING AND COMPLETIONS [MOC INITIALS] |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 21030 | 06/10/2010 | GE | BP-HZN-2179MDL00252632   BP-HZN-2179MDL00252632 | BOP END LOWER DRILL STRING - LOOKING DOWN STREAM |
| 21031 | 00/00/0000 | | BP-HZN-2179MDL00268201   BP-HZN-2179MDL00268201 | MANAGEMENT REPORT ENDING 2010/04/13 |
| 21032 | 04/14/2010 | COCALES, BRETT | BP-HZN-2179MDL00268202   BP-HZN-2179MDL00268202 | EMAIL - NO SUBJECT |
| 21033 | 04/13/2010 | | BP-HZN-2179MDL00268203   BP-HZN-2179MDL00268203 | MANAGEMENT REPORT |
| 21034 | 07/29/2009 | BP | BP-HZN-2179MDL00269451   BP-HZN-2179MDL00269524 | MACONDO FARM OUT PRESENTATION |
| 21035 | 04/20/2010 | CHAISSON, NATHANIEL | BP-HZN-2179MDL00269674   BP-HZN-2179MDL00269687 | 9.875" X 7" FOAMED PRODUCTION CASING POST JOB REPORT |
| 21036 | 04/20/2010 | GUIDE, JOHN | BP-HZN-2179MDL00273921   BP-HZN-2179MDL00273921 | EMAIL - SUBJECT: FW: CEMENT JOB |
| 21037 | 03/01/2010 | GUIDE, JOHN | BP-HZN-2179MDL00278125   BP-HZN-2179MDL00278125 | EMAIL - SUBJECT: 2010 PAY DISCUSSION |
| 21038 | 03/00/2010 | | BP-HZN-2179MDL00278126   BP-HZN-2179MDL00278126 | PAY DISCUSSION GUIDE |
| 21039 | 03/08/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00282973   BP-HZN-2179MDL00282974 | EMAIL - SUBJECT: FW: ACCEPTED: OPTIONS REVIEW |
| 21040 | 03/08/2010 | HALLIBURTON | BP-HZN-2179MDL00282975   BP-HZN-2179MDL00282994 | MACONDO PROSPECT #1 CEMENT JOB DESIGN REPORT |
| 21041 | 03/09/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00284000   BP-HZN-2179MDL00284000 | EMAIL - SUBJECT: IN-HOUSE HALLIBURTON ENGINEER |
| 21042 | 03/11/2010 | HAFLE, MARK E | BP-HZN-2179MDL00285118   BP-HZN-2179MDL00285118 | EMAIL - SUBJECT: RE: FEELING DOWN |
| 21043 | 03/14/2010 | GUIDE, JOHN | BP-HZN-2179MDL00286798   BP-HZN-2179MDL00286798 | EMAIL - SUBJECT: RE: CALL |
| 21044 | 03/26/2010 | VARCO, MARTIN | BP-HZN-2179MDL00297766   BP-HZN-2179MDL00297766 | EMAIL - SUBJECT: PLEASE REVIEW: GOM TOI ONE PAGER |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 21045 | 00/00/0000 | | BP-HZN-2179MDL00297767   BP-HZN-2179MDL00297767 | SPU FEEDBACK - GOM JANUARY 2009-MARCH 2010 |
| 21046 | 03/31/2010 | LIRETTE, NICHOLAS | BP-HZN-2179MDL00300928   BP-HZN-2179MDL00300928 | EMAIL - SUBJECT: E&A NPT BREAKDOWN |
| 21047 | 00/00/2010 | CHMURA, DIANNE | BP-HZN-2179MDL00300929   BP-HZN-2179MDL00300929 | 2009 HORIZON NPT BREAKDOWN |
| 21048 | 04/08/2010 | EMMERSON, TONY | BP-HZN-2179MDL00305452   BP-HZN-2179MDL00305452 | EMAIL - SUBJECT: EMAILING: TH SAFETY PC#4 (A&B CREWS).PPT |
| 21049 | 03/00/2010 | | BP-HZN-2179MDL00305453   BP-HZN-2179MDL00305462 | TH SAFETY PULSE CHECK #4 - SUMMARY REPORT (A & B CREW COMBINE) |
| 21050 | 03/00/2010 | | BP-HZN-2179MDL00305463   BP-HZN-2179MDL00305463 | IN THE LAST 3 MONTHS: MARCH 2010 (A&B CREWS) QUESTIONNAIRES RECEIVED: 407 |
| 21051 | 03/04/2010 | | BP-HZN-2179MDL00305478   BP-HZN-2179MDL00305491 | SAFETY PULSE CHECK #4 "B" CREW IMPROVING OUR SAFETY CULTURE IN 2010 |
| 21052 | 04/16/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00312594   BP-HZN-2179MDL00312594 | EMAIL - SUBJECT: UPDATED PROCEDURE |
| 21054 | 04/15/2010 | | BP-HZN-2179MDL00312596   BP-HZN-2179MDL00312616 | GOM EXPLORATION WELLS MC 252 #1ST00BP01 - MACONDO PROSPECT 7' X 9-7/8' INTERVAL; CH 9 - PRODUCTION CASING OPERATIONS |
| 21055 | 04/16/2010 | COCALES, BRETT | BP-HZN-2179MDL00312617   BP-HZN-2179MDL00312620 | EMAIL - SUBJECT: RE: MACUNDO STE GEOUTATLO |
| 21056 | 04/18/2010 | HALLIBURTON | BP-HZN-2179MDL00312622   BP-HZN-2179MDL00312654 | 9 7/8' X 7' PRODUCTION CASING DESIGN REPORT |
| 21057 | 04/16/2010 | GUIDE, JOHN | BP-HZN-2179MDL00312658   BP-HZN-2179MDL00312659 | EMAIL - SUBJECT: FW: ADDITIONAL CENTRALIZERS |
| 21058 | 04/16/2010 | | BP-HZN-2179MDL00312660   BP-HZN-2179MDL00312660 | EMAIL - SUBJECT: RE: MACONDO STK GEODETIC |
| 21059 | 04/15/2010 | | BP-HZN-2179MDL00312794   BP-HZN-2179MDL00312814 | GOM EXPLORATION WELLS MC 252 !ST00BP01-MACONDO PROSPECT 7" X 9-7/8" INTERVAL  9-PRODUCTION CASING OPERATIONS |
| 21060 | 04/16/2010 | WALZ, GREGORY | BP-HZN-2179MDL00313109   BP-HZN-2179MDL00313109 | EMAIL - SUBJECT: RE: CEMENT PROCEDURE |

Plaintiffs' Combined Exhibit List

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 21061 | 04/16/2010 | DYER, TRACY | BP-HZN-2179MDL00321837  BP-HZN-2179MDL00321837 | EMAIL - SUBJECT: RE: DISPOSAL |
| 21062 | 04/16/2010 | MAXIE, DOYLE | BP-HZN-2179MDL00321838  BP-HZN-2179MDL00321839 | EMAIL - SUBJECT: FAS AND FAS AK |
| 21065 | 05/04/2010 | LEBLEU, JOHN B | BP-HZN-2179MDL00321842  BP-HZN-2179MDL00321842 | EMAIL - SUBJECT: RE: RISER DISPLACEMENT SPACER |
| 21066 | 04/16/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00321843  BP-HZN-2179MDL00321845 | EMAIL - SUBJECT: RE: FAS AND FAS AK |
| 21070 | 04/17/2010 | MAXIE, DOYLE | BP-HZN-2179MDL00321849  BP-HZN-2179MDL00321852 | EMAIL - SUBJECT: RE: DISPOSAL |
| 21071 | 04/17/2010 | LEBLEU, JOHN B | BP-HZN-2179MDL00321853  BP-HZN-2179MDL00321856 | EMAIL - SUBJECT: RE: DISPOSAL |
| 21072 | 04/18/2010 | LINDNER, LEO | BP-HZN-2179MDL00321857  BP-HZN-2179MDL00321859 | EMAIL - SUBJECT: RE: DISPOSAL |
| 21073 | 04/18/2010 | HOGGAN, JAMES | BP-HZN-2179MDL00321860  BP-HZN-2179MDL00321864 | EMAIL - SUBJECT: RE: DISPOSAL |
| 21074 | 04/19/2010 | LINDNER, LEO | BP-HZN-2179MDL00321865  BP-HZN-2179MDL00321869 | EMAIL - SUBJECT: QUESTION ABOUT SEAWATER DISCHARGE |
| 21075 | 04/16/2010 | MAXIE, DOYLE | BP-HZN-2179MDL00321870  BP-HZN-2179MDL00321870 | WATER BASED FAS PILL |
| 21079 | 04/20/2010 | CHAISSON, NATHANIEL | BP-HZN-2179MDL00323670  BP-HZN-2179MDL00323683 | 9.875"X7" FOAMED PRODUCTION CASING POST JOB REPORT |
| 21080 | 04/18/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00323694  BP-HZN-2179MDL00323705 | 9 7/8" X 7" PRODUCTION CASING VERSION 6 |
| 21081 | 08/11/2010 | CSI INVESTIGATION TEAM | BP-HZN-2179MDL00323825  BP-HZN-2179MDL00323857 | LABORATORY ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON |
| 21082 | 08/11/2010 | CSI INVESTIGATION TEAM | BP-HZN-2179MDL00326345  BP-HZN-2179MDL00326375 | LABORATORY ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON |
| 21083 | 04/12/2010 | HALLIBURTON | BP-HZN-2179MDL00327535  BP-HZN-2179MDL00327538 | CEMENTING GULF OF MEXICO, BROUSSARD LAB RESULTS, PRIMARY |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 21084 | 01/15/2010 | WEST ENGINEERING SERVICES | BP-HZN-2179MDL00327800  BP-HZN-2179MDL00327918 | FINAL REPORT - BLOW-OUT REVENTION EQUIPMENT RELIABLILITY JOINT INDUSTRY PROJECT (PHASE I-SUBSEA) |
| 21085 | 08/03/2010 | CSI INVESTIGATION TEAM | BP-HZN-2179MDL00328308  BP-HZN-2179MDL00328339 | LABORATORY ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON DRAFT |
| 21086 | 10/18/2010 | EMPLOYEE COMMUNICATIONS | BP-HZN-2179MDL00329999  BP-HZN-2179MDL00330000 | EMAIL - SUBJECT:A MESSAGE FROM BOB DUDLEY - 4Q FOCUS ON SAFE AND COMPLIANT OPERATIONS |
| 21087 | 04/12/2010 | HALLIBURTON | BP-HZN-2179MDL00333498  BP-HZN-2179MDL00333499 | CEMENTING GULF OF MEXICO, BROUSSARD LAB RESULTS - PRIMARY |
| 21088 | 04/24/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00333500  BP-HZN-2179MDL00333500 | EMAIL - SUBJECT: FW: POST JOB CEMENT REPORT - FIELD ENGINEER REPORT |
| 21089 | 04/20/2010 | CHAISSON, NATHANIEL | BP-HZN-2179MDL00333501  BP-HZN-2179MDL00333514 | 9.875 X 7 IN FOAMED CASING POST JOB REPORT |
| 21090 | 04/12/2010 | HALLIBURTON | BP-HZN-2179MDL00333515  BP-HZN-2179MDL00333518 | CEMENTING GULF OF MEXICO, BROUSSARD LAB RESULTS - PRIMARY |
| 21091 | 04/16/2009 | HALLIBURTON ENERGY SERVICES, INC. | BP-HZN-2179MDL00335299  BP-HZN-2179MDL00335845 | CONTRACT FOR GULF OF MEXICO STRATEGIC PERFORMANCE UNIT OFFSHORE WELL SERVICES BETWEEN BP EXPLORATION AND PRODUCTION, INC. AND HALLIBURTON ENERGY SERVICES, INC. |
| 21092 | 04/01/2010 | HURZ, MANDY | BP-HZN-2179MDL00337829  BP-HZN-2179MDL00337829 | EMAIL - SUBJECT: FINAL D&C ORG CHARTS |
| 21093 | 04/16/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00313118  BP-HZN-2179MDL00313120 | EMAIL - SUBJECT: RE: PIP TAGS |
| 21094 | 04/16/2010 | WALZ, GREGORY | BP-HZN-2179MDL00315033  BP-HZN-2179MDL00315034 | EMAIL - SUBJECT: RE: ADDITIONAL CENTRALIZERS |
| 21095 | 00/00/0000 | GUIDE, JOHN | BP-HZN-2179MDL00315047  BP-HZN-2179MDL00315048 | EMAIL - SUBJECT: FW: ADDITIONAL CENTRALIZERS |
| 21096 | 04/17/2010 | WALZ, GREGORY | BP-HZN-2179MDL00315183  BP-HZN-2179MDL00315184 | EMAIL - SUBJECT: RE: CEMENT PROCEDURE |
| 21097 | 04/17/2010 | WALZ, GREGORY | BP-HZN-2179MDL00315214  BP-HZN-2179MDL00315216 | EMAIL - SUBJECT: RE: CEMENT PROCEDURE |
| 21098 | 04/17/2010 | SIMS, DAVID | BP-HZN-2179MDL00315229  BP-HZN-2179MDL00315230 | EMAIL - SUBJECT: RE: DISCUSSION - THE WAY WE WORK WITH ENGINEERING |

Plaintiffs' Combined Exhibit List

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 21099 | 04/17/2010 | GUIDE, JOHN | BP-HZN-2179MDL00315231  BP-HZN-2179MDL00315232 | EMAIL - SUBJECT: RE: DISCUSSION - THE WAY WE WORK WITH ENGINEERING |
| 21100 | 04/12/2010 | HALLIBURTON | BP-HZN-2179MDL00315249  BP-HZN-2179MDL00315251 | CEMENTING GULF OF MEXICO, BROUSSARD LAB RESULTS - PRIMARY |
| 21101 | 04/12/2010 | HALLIBURTON | BP-HZN-2179MDL00315252  BP-HZN-2179MDL00315253 | CEMENTING GULF OF MEXICO, BROUSSARD LAB RESULTS - PRIMARY |
| 21102 | 04/18/2010 | VIDRINE, DON | BP-HZN-2179MDL00315343  BP-HZN-2179MDL00315343 | EMAIL - SUBJECT: PROCEDURE |
| 21103 | 04/15/2010 | | BP-HZN-2179MDL00315344  BP-HZN-2179MDL00315364 | GOM EXPLORATION WELLS MC 252#1ST00BP01 - MACONDO PROSPECT 7" X 9-7/8" INTERVAL REV. H.2 - CHAPTER 9 PRODUCTION CASING OPERATIONS |
| 21104 | 04/19/2010 | SRAGUE, JONATHAN | BP-HZN-2179MDL00315971  BP-HZN-2179MDL00315972 | EMAIL - SUBJECT: RE: DETMAGENDA.04.22.10.PPT |
| 21105 | 00/00/0000 | | BP-HZN-2179MDL00315973  BP-HZN-2179MDL00315981 | GOM DW RIG ORGANIZATIONAL CHARTS |
| 21106 | 04/19/2010 | WALZ, GREGORY | BP-HZN-2179MDL00316066  BP-HZN-2179MDL00316066 | EMAIL - SUBJECT: D&C ORG CHART |
| 21107 | 04/19/2010 | KIDD, GAVIN | BP-HZN-2179MDL00316147  BP-HZN-2179MDL00316148 | EMAIL - SUBJECT: RE: WSL 2010 OBJECTIVES |
| 21108 | 00/00/2010 | | BP-HZN-2179MDL00316149  BP-HZN-2179MDL00316150 | 2010: ANNUAL INDIVIDUAL OBJECTIVES |
| 21109 | 04/20/2010 | VIDRINE, DON | BP-HZN-2179MDL00316416  BP-HZN-2179MDL00316416 | EMAIL - SUBJECT: FW: UPDATED PROCEDURE |
| 21110 | 04/15/2010 | | BP-HZN-2179MDL00316417  BP-HZN-2179MDL00316437 | GOM EXPLORATION WELLS CH 9 PRODUCTION CASING OPERATIONS REV H2 |
| 21111 | 03/25/2010 | SPRAGUE, JONATHAN | BP-HZN-2179MDL00317850  BP-HZN-2179MDL00317850 | EMAIL - SUBJECT: DE ORG |
| 21112 | 00/00/0000 | SPRAGUE, JONATHAN | BP-HZN-2179MDL00317851  BP-HZN-2179MDL00317862 | D&C ORGANIZATIONAL STRATEGY |
| 21113 | 04/15/2010 | SIMS, DAVID | BP-HZN-2179MDL00317967  BP-HZN-2179MDL00317967 | EMIAL - SUBJECT: RE: MEETING |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 21114 | 03/14/2010 | SIMS, DAVID | BP-HZN-2179MDL00318080  BP-HZN-2179MDL00318080 | EMAIL - SUBJECT: NEXT WEEK |
| 21115 | 04/13/2010 | ZANGHI, MIKE | BP-HZN-2179MDL00320090  BP-HZN-2179MDL00320090 | EMAIL: RE NO SUBJECT; ATTACHMENTS: COMBINED BP TOI PERFORMANCE REVIEW APRIL 2010 PRESENTATION PACK FINAL |
| 21116 | 04/12/2010 | | BP-HZN-2179MDL00320091  BP-HZN-2179MDL00320126 | TRANSOCEAN PERFORMANCE REVIEW - 2009 |
| 21117 | 00/00/0000 | | BP-HZN-2179MDL00320145  BP-HZN-2179MDL00320185 | PIE CHARTS AND SPREADSHEETS |
| 21118 | 04/12/2010 | WATTS, ADAM | BP-HZN-2179MDL00320713  BP-HZN-2179MDL00320713 | EMAIL - SUBJECT: SUPPORT PACK FOR ELT MEETING |
| 21119 | 06/16/2008 | JASSAL, KAL | BP-HZN-2179MDL00320714  BP-HZN-2179MDL00320747 | GOM DC 1Q 2010 FOR O'BRYAN.PPT |
| 21120 | 00/00/0000 | | BP-HZN-2179MDL00320749  BP-HZN-2179MDL00320751 | DEEP OCEAN ASCENSION SPREADSHEET: KEY DATES |
| 21121 | 00/00/0000 | | BP-HZN-2179MDL00320752  BP-HZN-2179MDL00320754 | DEEP OCEAN ASCENSION SPREADSHEET: KEY DATES |
| 21122 | 04/12/2010 | WATTS, ADAM | BP-HZN-2179MDL00320755  BP-HZN-2179MDL00320760 | EMAIL - SUBJECT: SUPPORT PACK FOR ELT MEETING |
| 21123 | 00/00/0000 | | BP-HZN-2179MDL00320761  BP-HZN-2179MDL00320768 | SPREADSHEET |
| 21124 | 00/00/2010 | | BP-HZN-2179MDL00321170  BP-HZN-2179MDL00321170 | 2010 D&C LT REGISTER |
| 21125 | 05/04/2010 | LEBLEU, JOHN B | BP-HZN-2179MDL00321808  BP-HZN-2179MDL00321809 | EMAIL - SUBJECT: RE: RISER DISPLACEMENT SPACER |
| 21126 | 04/16/2010 | LEBLEU, JOHN B | BP-HZN-2179MDL00321810  BP-HZN-2179MDL00321813 | EMAIL - SUBJECT: RE: WATREBASED FAS PILLS |
| 21127 | 10/26/2006 | LEBLEU, JOHN B | BP-HZN-2179MDL00321814  BP-HZN-2179MDL00321814 | EMAIL - SUBJECT: TRACY DYER |
| 21128 | 02/09/2009 | LEBLEU, JOHN B | BP-HZN-2179MDL00321815  BP-HZN-2179MDL00321815 | EMAIL - SUBJECT: JAMES HOGGAN |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 21132 | 04/16/2010 | HOGGAN, JAMES | BP-HZN-2179MDL00321819   BP-HZN-2179MDL00321819 | EMAIL - SUBJECT: OUT OF OFFICE AUTOREPLY: WATREBASED FAS PILLS |
| 21133 | 04/16/2010 | MAXIE, DOYLE | BP-HZN-2179MDL00321820   BP-HZN-2179MDL00321823 | EMAIL - SUBJECT: RE: WATREBASED FAS PILLS |
| 21134 | 07/23/2010 | ''GARNETT, ANDREW (UNKNOWN BUSINESS PARTNER)'' </O=BP/OU=USACHI/CN=RECIPIENTS/CN=GARNA1> | BP-HZN-BLY00360506   BP-HZN-BLY00360506 | RE: DWH BOP LEAKS |
| 21135 | 00/00/0000 | | BP-HZN-BLY00372386   BP-HZN-BLY00372403 | DRAFT FOR NOTE TO FILE |
| 21136 | 00/00/0000 | | BP-HZN-BLY00373029   BP-HZN-BLY00373032 | DEEPWATER HORIZON INCIDENT INVESTIGATION |
| 21137 | 07/01/2010 | O'BRYAN, PAT; MIX, KURT | BP-HZN-2179MDL02223194   BP-HZN-2179MDL02223207 | MC252 POST KILL CEMENTING PROCEDURE |
| 21138 | 00/00/0000 | | BP-HZN-2179MDL02233103   BP-HZN-2179MDL02233108 | WHAT ARE THE LIMITATIONS OF CEMENTING |
| 21142 | 04/16/2010 | LEBLEU, JOHN B | BP-HZN-2179MDL00321827   BP-HZN-2179MDL00321831 | EMAIL - SUBJECT: RE: WATREBASED FAS PILLS |
| 21146 | 04/16/2010 | MAXIE, DOYLE | BP-HZN-2179MDL00321835   BP-HZN-2179MDL00321836 | WATERBASED FAS PILLS |
| 21147 | 04/00/2010 | | BP-HZN-2179MDL00337830   BP-HZN-2179MDL00337855 | DRILLING & COMPLETIONS CHART |
| 21148 | 00/00/0000 | | BP-HZN-2179MDL02235814   BP-HZN-2179MDL02235839 | LINER CEMENTING |
| 21149 | 00/00/0000 | - | BP-HZN-2179MDL02235840   BP-HZN-2179MDL02235840 | = DEPTH TO FIRM CEMENT |
| 21150 | 00/00/0000 | - | BP-HZN-2179MDL02235841   BP-HZN-2179MDL02235841 | 3MM = DEPTH TO FIRM CEMENT |
| 21151 | 00/00/0000 | - | BP-HZN-2179MDL02235842   BP-HZN-2179MDL02235842 | 3MM= DEPTH TO FIRM CEMENT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 21152 | 00/00/0000 | JOHN BAXTER | BP-HZN-2179MDL02296289  BP-HZN-2179MDL02296314 | INTEGRITY MANAGEMENT STANDARD |
| 21153 | 02/06/2009 | ROACH, STEVE F | BP-HZN-2179MDL02348589  BP-HZN-2179MDL02348589 | GOM CFO DISCUSSION2.DOC |
| 21154 | 00/00/0000 | | BP-HZN-2179MDL02348590  BP-HZN-2179MDL02348590 | 2008 RESULTS/2009 PLANS - GOM |
| 21155 | 00/00/0000 | EMAGRO | BP-HZN-2179MDL02362221  BP-HZN-2179MDL02362226 | MICROSOFT WORD - FACEBOOKC5T1FINAL.DOC |
| 21156 | 10/24/2006 | DUFF, PETER | BP-HZN-2179MDL02370308  BP-HZN-2179MDL02370309 | PROJECTS ACADEMY CADRE 5 INTERTERM INITIATIVES |
| 21157 | 00/00/0000 | JOANNA MAUNDER | BP-HZN-2179MDL02370310  BP-HZN-2179MDL02370316 | PROJECTS ACADEMY INTERTERM INITIATIVES |
| 21158 | 00/00/0000 | ERICBERG | BP-HZN-2179MDL02370317  BP-HZN-2179MDL02370418 | MICROSOFT WORD - PA_CADRE_5_1_MILESTONE_9_REPORT_PROJECT_QUALITY_MANAGEMENT_SYSTEMS_VFINAL_UPDATED.DOC |
| 21159 | 00/00/0000 | MIKE CONSIDINE | BP-HZN-2179MDL02212864  BP-HZN-2179MDL02212867 | GORC MEETING 22ND JANUARY 2008 |
| 21160 | 08/10/2006 | WAGNER, JUDITH R (GROUP TECHNOLOGY) | BP-HZN-2179MDL03947044  BP-HZN-2179MDL03947045 | PROJECTS ACADEMY EXECUTIVE SESSION SEPTEMBER 25 - 28, 2006 |
| 21161 | 00/00/0000 | REDEKEDK | BP-HZN-2179MDL03947046  BP-HZN-2179MDL03947063 | PROJECTS ACADEMY |
| 21162 | 00/00/0000 | | BP-HZN-2179MDL03947064  BP-HZN-2179MDL03947079 | DOCTRINE |
| 21163 | 04/08/2010 | PUTNAM, JOHN | BP-HZN-2179MDL04041278  BP-HZN-2179MDL04041279 | RE: SLIDES FOR CSB MEETING |
| 21165 | 03/09/2009 | - | BP-HZN-2179MDL04041281  BP-HZN-2179MDL04041294 | SAFETY AND OPERATIONS LEARNING PROGRAMMES |
| 21166 | 02/02/2010 | KENT, JAMES (HOUSTON) | TRN-INV-00679295   TRN-INV-00679295 | RIG MOVE BLACK OUT TESTING. |
| 21167 | 01/04/2010 | DWH, DPOPERATOR (DEEPWATER HORIZON) | TRN-INV-01895895   TRN-INV-01895900 | FW: INFORMATION REQUEST |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 21168 | 01/04/2010 | | TRN-INV-01895901   TRN-INV-01895901 | INFORMATION REQUEST EMAIL.DOC |
| 21169 | 11/15/2010 | TRANSOCEAN HOLDINGS LLC, TRANSOCEAN OFFSHORE DEEPWATER DRILLING INC AND TRANSOCEAN DEEPWATER INC. | -  - | RESPONSES ON BEHALF OF TRANSOCEAN HOLDINGS LLC, TRANSOCEAN OFFSHORE DEEPWATER DRILLING INC AND TRANSOCEAN DEEPWATER INC. TO PLAINTIFFS' OMNIBUS DISCOVERY REQUESTS ON ALL DEFENDANTS |
| 21170 | 05/18/2010 | ''JASSAL, KAL'' | BP-HZN-2179MDL04321070   BP-HZN-2179MDL04321071 | RE: NWD AND WELL RISK REGISTER |
| 21171 | 01/20/2010 | JASSAL, KAL | BP-HZN-2179MDL04321072   BP-HZN-2179MDL04321128 | DRILLING AND COMPLETIONS.RECOMMENDED PRACTICE FOR RISK MANAGEMENT |
| 21172 | 12/17/2010 | TRITON ASSET LEASING GMBH, TRANSOCEAN HOLDINGS LLC, TRANSOCEAN OFFSHORE DEEPWATER DRILLING INC, AND TRANSOCEAN DEEPWATER INC. | -  - | RESPONSES ON BEHALF OF TRITON ASSET LEASING GMBH, TRANSOCEAN HOLDINGS LLC, TRANSOCEAN OFFSHORE DEEPWATER DRILLING INC, AND TRANSOCEAN DEEPWATER INC. TO PLAINTIFFS' INTERROGATORIES AND REQUESTS FOR PRODUCTION |
| 21173 | 07/00/2011 | SANDIA NATIONAL LABORATORIES | -  - | DOE-NNSA FLOW ANALYSIS STUDIES ASSOCIATED WITH THE OIL RELEASE FOLLOWING THE DEEPWATER HORIZON ACCIDENT (SANDIA REPORT) |
| 21174 | 06/00/2011 | SANDIA NATIONAL LABORATORIES | -  - | OIL RELEASE FROM THE BP MACONDO MC252 WELL: FLOW RATES AND CUMULATIVE DISCHARGE CALCULATED USING MEASURED BLOWOUT-PREVENTER PRESSURES |
| 21175 | 03/10/2010 | | BP-HZN-2179MDL04575587   BP-HZN-2179MDL04575588 | ESCALTING OSHA  CITATIONS |
| 21176 | 00/00/0000 | - | -  - | BLOWOUT AND WELL CONTROL HANDBOOK |
| 21177 | 04/17/2009 | HAFLE, MARK E | | EMAIL RE MACONDO ONEPAGER |
| 21178 | 03/24/2010 | ADDISON, FERGUS T | BP-HZN-2179MDL00338069   BP-HZN-2179MDL00338070 | GOM - CDO MOC MATERIALS |
| 21179 | 03/23/2010 | | BP-HZN-2179MDL00338071   BP-HZN-2179MDL00338223 | SPU-CDO MOC - GULF OF MEXICO VERSION 2.1 |
| 21180 | 03/26/2010 | | BP-HZN-2179MDL00338224   BP-HZN-2179MDL00338224 | GULF OF MEXICO SPU-CDO MOC: REVIEW AND SIGN-OFF MEETING |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 21181 | 04/15/2010 | COCALES, BRETT | BP-HZN-2179MDL00338478   BP-HZN-2179MDL00338479 | FW: 7" CENTRALIZER |
| 21182 | 09/03/2009 | | BP-HZN-2179MDL00338480   BP-HZN-2179MDL00338480 | ASSY, 7" CENTRALIZER ROTATING 30R BOWS SINGLE BOW SLIP-ON 10-1/8 OD, SC W/ DBL SET SCREWS |
| 21183 | 11/06/2006 | | BP-HZN-2179MDL00338481   BP-HZN-2179MDL00338481 | ASSY, 7" CENTRALIZER ROTATING 30R BOWS SINGLE BOW SLIP-ON W/S C & DOUBLE SET SCREW STAGGERED |
| 21184 | 04/13/2010 | CAMERON, NICK S | BP-HZN-2179MDL00338516   BP-HZN-2179MDL00338517 | FOLLOW-UP FROM GOM LEADERSHIP OFFSITE MEETING |
| 21185 | 03/26/2010 | SEIHAN, KEITH A | BP-HZN-2179MDL00338518   BP-HZN-2179MDL00338519 | FOLLOW-UP FROM GOM LEADERSHIP OFFSITE MEETING |
| 21186 | 03/25/2010 | | BP-HZN-2179MDL00338520   BP-HZN-2179MDL00338569 | GOM TRANSITION UPDATE SLIDES |
| 21187 | 03/25/2010 | STEAD, DAMIAN | BP-HZN-2179MDL00338570   BP-HZN-2179MDL00338578 | ACTIVITY PLANNING - LEADERSHIP OFFSITE |
| 21188 | 00/00/0000 | | BP-HZN-2179MDL00338579   BP-HZN-2179MDL00338596 | LEADERSHIP POLL SLIDES |
| 21189 | 04/24/2006 | | BP-HZN-2179MDL00338597   BP-HZN-2179MDL00338604 | TH ENTERPRISE HSE TRENDS |
| 21190 | 00/00/2007 | | BP-HZN-2179MDL00338605   BP-HZN-2179MDL00338627 | SAFTEY INCIDENT CHART |
| 21191 | 00/00/2007 | | BP-HZN-2179MDL00338628   BP-HZN-2179MDL00338650 | SAFTEY INCIDENT CHART |
| 21192 | 04/20/2010 | GUIDE, JOHN | BP-HZN-2179MDL00273921   BP-HZN-2179MDL00273921 | FW: CEMENT JOB |
| 21193 | 03/01/2010 | GUIDE, JOHN | BP-HZN-2179MDL00278125   BP-HZN-2179MDL00278125 | 2010 PAY DISCUSSION |
| 21194 | 03/00/2010 | | BP-HZN-2179MDL00278126   BP-HZN-2179MDL00278126 | PAY DISCUSSION GUIDE - VIDRINE, DONALD |
| 21195 | 03/08/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00282973   BP-HZN-2179MDL00282974 | FW: ACCEPTED: OPTIONS REVIEW |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|-----------------------|
| 21196 | 03/08/2010 | | BP-HZN-2179MDL00282975  BP-HZN-2179MDL00282994 | BP - CEMENT JOB DESIGN REPORT |
| 21197 | 03/09/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00284000  BP-HZN-2179MDL00284000 | IN-HOUSE HALLIBURTON ENGINEER |
| 21198 | 03/11/2010 | HAFLE, MARK E | BP-HZN-2179MDL00285118  BP-HZN-2179MDL00285118 | RE: FEELING DOWN |
| 21199 | 03/14/2010 | GUIDE, JOHN | BP-HZN-2179MDL00286798  BP-HZN-2179MDL00286798 | RE: CALL |
| 21200 | 03/26/2010 | VARCO, MARTIN | BP-HZN-2179MDL00297766  BP-HZN-2179MDL00297766 | PLEASE REVIEW: GOM TOI ONE PAGER |
| 21201 | 03/00/2010 | VARCO, MARTIN | BP-HZN-2179MDL00297767  BP-HZN-2179MDL00297767 | SPU FEEDBACK - GOM: JANUARY 2009 - MARCH 2010 |
| 21202 | 03/31/2010 | LIRETTE, NICHOLAS J | BP-HZN-2179MDL00300928  BP-HZN-2179MDL00300928 | E&A NPT BREAKDOWN |
| 21203 | 00/00/2010 | | BP-HZN-2179MDL00300929  BP-HZN-2179MDL00300929 | 2009 HORIZON NPT BREAKDOWN |
| 21204 | 04/08/2010 | EMMERSON, TONY C | BP-HZN-2179MDL00305452  BP-HZN-2179MDL00305452 | EMAILING: TH SAFETY PC#4 (A&B CREWS).PPT |
| 21205 | 03/00/2010 | | BP-HZN-2179MDL00305453  BP-HZN-2179MDL00305462 | TH SAFETY PULSE CHECK #4 SUMMARY REPORT (A & B CREW COMBINED) |
| 21206 | 03/00/2010 | BP | BP-HZN-2179MDL00305478  BP-HZN-2179MDL00305491 | IMPROVING OUR SAFETY CULTURE IN 2010 |
| 21207 | 04/16/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00312594  BP-HZN-2179MDL00312594 | UPDATED PROCEDURE |
| 21209 | 04/15/2010 | BP | BP-HZN-2179MDL00312596  BP-HZN-2179MDL00312616 | MC 252 #1ST00BP01 - MACONDO PROSPECT 7" X 9-7/8" INTERVAL |
| 21210 | 04/16/2010 | COCALES, BRETT | BP-HZN-2179MDL00312617  BP-HZN-2179MDL00312620 | RE: MACONDO STK GEODETIC |
| 21211 | 04/18/2010 | HALLIBURTON | BP-HZN-2179MDL00312622  BP-HZN-2179MDL00312654 | 9 7/8" X 7" PRODUCTION CASING DESIGN REPORT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 21212 | 04/16/2010 | GUIDE, JOHN | BP-HZN-2179MDL00312658   BP-HZN-2179MDL00312659 | ADDITIONAL CENTRALIZERS |
| 21213 | 04/16/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00312660   BP-HZN-2179MDL00312660 | MAONDO STK GEODETIC |
| 21214 | 04/15/2010 | BP | BP-HZN-2179MDL00312794   BP-HZN-2179MDL00312814 | GOM EXPLORATION WELLS - MC252 #1ST00BP01 - MACONDO PROSPECT - 7" X 9 7/8" INTERVAL |
| 21215 | 04/16/2010 | WALZ, GREGORY | BP-HZN-2179MDL00313109   BP-HZN-2179MDL00313109 | CEMENT PROCEDURE |
| 21216 | 04/16/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00313118   BP-HZN-2179MDL00313120 | PIP TAGS |
| 21217 | 04/16/2010 | WALZ, GREGORY | BP-HZN-2179MDL00315033   BP-HZN-2179MDL00315034 | ADDITIONAL CENTRALIZERS |
| 21218 | 04/16/2010 | GUIDE, JOHN | BP-HZN-2179MDL00315047   BP-HZN-2179MDL00315048 | ADDITIONAL CENTRALIZERS |
| 21219 | 04/17/2010 | WALZ, GREGORY | BP-HZN-2179MDL00315183   BP-HZN-2179MDL00315184 | RE: CEMENT PROCEDURE |
| 21220 | 04/17/2010 | WALZ, GREGORY | BP-HZN-2179MDL00315214   BP-HZN-2179MDL00315216 | CEMENT PROCEDURE |
| 21221 | 04/17/2010 | SIMS, DAVID | BP-HZN-2179MDL00315229   BP-HZN-2179MDL00315230 | DISCUSSION - THE WAY WE WORK WITH ENGINEERING |
| 21222 | 04/17/2010 | GUIDE, JOHN | BP-HZN-2179MDL00315231   BP-HZN-2179MDL00315232 | DISCUSSION - THE WAY WE WORK WITH ENGINEERING |
| 21223 | 04/12/2010 | HALLIBURTON | BP-HZN-2179MDL00315249   BP-HZN-2179MDL00315251 | HALLIBURTON - LAB RESULTS - PRIMARY |
| 21224 | 04/12/2010 | HALLIBURTON | BP-HZN-2179MDL00315252   BP-HZN-2179MDL00315253 | HALLIBURTON LAB RESULTS - PRIMARY |
| 21225 | 04/18/2010 | VIDRINE, DON | BP-HZN-2179MDL00315343   BP-HZN-2179MDL00315343 | PROCEDURE (MACONDO DRILLING PRODUCTION INTERVAL) |
| 21226 | 04/15/2010 | BP | BP-HZN-2179MDL00315344   BP-HZN-2179MDL00315364 | GOM EXPLORATION WELLS - MC252 #1ST00BP01 - MACONDO PROSPECT - 7" X 9 7/8" INTERVAL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 21227 | 04/19/2010 | SPRAGUE, JONATHAN | BP-HZN-2179MDL00315971   BP-HZN-2179MDL00315972 | RE: DETMAGENDA.04.22.10.PPT |
| 21228 | 01/29/2008 | BP | BP-HZN-2179MDL00315973   BP-HZN-2179MDL00315981 | GOM SPU DRILLING ENGINEERING |
| 21229 | 04/19/2010 | WALZ, GREGORY | BP-HZN-2179MDL00316066   BP-HZN-2179MDL00316066 | D&C ORG CHART |
| 21230 | 04/19/2010 | KIDD, GAVIN | BP-HZN-2179MDL00316147   BP-HZN-2179MDL00316148 | WSL 2010 OBJECTIVES |
| 21231 | 00/00/2010 | | BP-HZN-2179MDL00316149   BP-HZN-2179MDL00316150 | 2010:  ANNUAL INVIDUAL OBJECTIVES (BLANK) |
| 21232 | 04/20/2010 | VIDRINE, DON | BP-HZN-2179MDL00316416   BP-HZN-2179MDL00316416 | UPDATED PROCEDURE (MACONDO DRILLING PRODUCTION INTERVAL) |
| 21233 | 04/15/2010 | BP | BP-HZN-2179MDL00316417   BP-HZN-2179MDL00316437 | GOM EXPLORATION WELLS - MC252 #1ST00BP01 - MACONDO PROSPECT - 7" X 9 7/8" INTERVAL |
| 21234 | 03/25/2010 | SPRAGUE, JONATHAN | BP-HZN-2179MDL00317850   BP-HZN-2179MDL00317850 | DE ORG |
| 21235 | 00/00/0000 | SPRAGUE, JONATHAN | BP-HZN-2179MDL00317851   BP-HZN-2179MDL00317862 | D&C ORGANIZATIONAL STRATEGY |
| 21236 | 04/15/2010 | SIMS, DAVID | BP-HZN-2179MDL00317967   BP-HZN-2179MDL00317967 | MEETING |
| 21237 | 03/14/2010 | SIMS, DAVID | BP-HZN-2179MDL00318080   BP-HZN-2179MDL00318080 | NEXT WEEK (REMINDERS) |
| 21238 | 00/00/0000 | | BP-HZN-2179MDL00320145   BP-HZN-2179MDL00320185 | EVENTS PER COMPONENT |
| 21239 | 04/12/2010 | WATTS, ADAM M | BP-HZN-2179MDL00320713   BP-HZN-2179MDL00320713 | SUPPORT PACK FOR ELT MEETING |
| 21240 | 00/00/2010 | | BP-HZN-2179MDL00320714   BP-HZN-2179MDL00320747 | PERFORMANCE SLIDES |
| 21241 | 00/00/0000 | | BP-HZN-2179MDL00320749   BP-HZN-2179MDL00320751 | GOM D&C 1Q 2010 |

*Plaintiffs' Combined Exhibit List*

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 21242 | 12/05/2009 | - | BP-HZN-2179MDL00320752   BP-HZN-2179MDL00320754 | DEEP OCEAN ASCENSION (PS1) - DEEP OCEAN CLARION (PS2) |
| 21243 | 00/00/0000 | | BP-HZN-2179MDL00320761   BP-HZN-2179MDL00320768 | RISK ID CHART |
| 21244 | 01/14/2010 | - | BP-HZN-2179MDL00321170   BP-HZN-2179MDL00321170 | D&C LT RR 2010 CURRENT.XLS |
| 21245 | 05/04/2010 | LEBLEU, JOHN | BP-HZN-2179MDL00321808   BP-HZN-2179MDL00321809 | E-MAIL RE: RISER DISPLACEMENT SPACER |
| 21246 | 04/16/2010 | LEBLEU, JOHN B | BP-HZN-2179MDL00321810   BP-HZN-2179MDL00321813 | E-MAIL RE: WATREBASED FAS PILLS |
| 21252 | 04/16/2010 | 'HOGGAN, JAMES L | BP-HZN-2179MDL00321819   BP-HZN-2179MDL00321819 | OUT OF OFFICE AUTOREPLY: WATREBASED FAS PILLS |
| 21253 | 04/16/2010 | MAXIE, DOYLE | BP-HZN-2179MDL00321820   BP-HZN-2179MDL00321823 | RE: WATREBASED FAS PILLS |
| 21257 | 04/16/201/ | LEBLEU, JOHN B | BP-HZN-2179MDL00321827   BP-HZN-2179MDL00321831 | E-MAIL RE: WATREBASED FAS PILLS |
| 21261 | 04/16/2010 | MAXIE, DOYLE | BP-HZN-2179MDL00321835   BP-HZN-2179MDL00321836 | E-MAIL RE: WATREBASED FAS PILLS |
| 21262 | 04/16/2010 | DYER, TRACY K | BP-HZN-2179MDL00321837   BP-HZN-2179MDL00321837 | E-MAIL RE: DISPOSAL |
| 21263 | 04/16/2010 | MAXIE, DOYLE | BP-HZN-2179MDL00321838   BP-HZN-2179MDL00321839 | E-MAIL RE: FAS AND FAS AK |
| 21267 | 04/16/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00321843   BP-HZN-2179MDL00321845 | E-MAIL RE: FAS AND FAS AK |
| 21271 | 04/17/2010 | MAXIE, DOYLE | BP-HZN-2179MDL00321849   BP-HZN-2179MDL00321852 | E-MAIL RE: DISPOSAL |
| 21272 | 04/17/2010 | LEBLEU, JOHN B | BP-HZN-2179MDL00321853   BP-HZN-2179MDL00321856 | E-MAIL RE: DISPOSAL |
| 21273 | 04/18/2010 | LINDNER, LEO T (MI DRILLING FLUIDS, INC) | BP-HZN-2179MDL00321857   BP-HZN-2179MDL00321859 | E-MAIL RE: DISPOSAL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 21274 | 04/18/2010 | HOGGAN, JAMES L | BP-HZN-2179MDL00321860  BP-HZN-2179MDL00321864 | E-MAIL RE: DISPOSAL |
| 21275 | 04/19/2010 | LINDNER, LEO T (MI DRILLING FLUIDS, INC) | BP-HZN-2179MDL00321865  BP-HZN-2179MDL00321869 | E-MAIL RE: QUESTION ABOUT SEAWATER DISCHARGE |
| 21276 | 04/16/2010 | MAXIE, DOYLE | BP-HZN-2179MDL00321870  BP-HZN-2179MDL00321870 | E-MAIL RE: WATREBASED FAS PILLS |
| 21280 | 04/20/2010 | CHAISSON, NATHANIEL | BP-HZN-2179MDL00323670  BP-HZN-2179MDL00323683 | 9.875"X 7" FOAMED PRODUCTION CASING POST JOB REPORT |
| 21281 | 04/18/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00323694  BP-HZN-2179MDL00323705 | 9 7/8" X 7" PRODUCTION CASING |
| 21282 | 08/11/2010 | "CSI INVESTIGATION TEAM" | BP-HZN-2179MDL00323825  BP-HZN-2179MDL00323857 | LABORATORY ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON |
| 21283 | 08/11/2010 | "CSI INVESTIGATION TEAM" | BP-HZN-2179MDL00326345  BP-HZN-2179MDL00326375 | LABORATORY ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON |
| 21284 | 04/12/2010 | HALLIBURTON ENERGY SERVICES | BP-HZN-2179MDL00327535  BP-HZN-2179MDL00327538 | CEMENTING - LAB RESULTS - PRIMARY |
| 21285 | 01/15/2010 | WEST ENGINEERING SERVICES | BP-HZN-2179MDL00327800  BP-HZN-2179MDL00327918 | FINAL REPORT. BLOW-OUT PREVENTION EQUIPMENT RELIABILITY JOINT INDUSTRY PROJECT (PHASE I - SUBSEA) |
| 21286 | 08/03/2010 | "CSI INVESTIGATION TEAM" | BP-HZN-2179MDL00328308  BP-HZN-2179MDL00328339 | LABORATORY ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON - DRAFT |
| 21287 | 01/18/2010 | "EMPLOYEE COMMUNICATIONS" | BP-HZN-2179MDL00329999  BP-HZN-2179MDL00330000 | E-MAIL RE: A MESSAGE FROM BOB DUDLEY – 4Q FOCUS ON SAFE AND COMPLIANT OPERATIONS |
| 21288 | 04/12/2010 | HALLIBURTON ENERGY SERVICES | BP-HZN-2179MDL00333498  BP-HZN-2179MDL00333499 | CEMENTING. LAB RESULTS - PRIMARY |
| 21289 | 04/24/2010 | "MOREL, BRIAN P" | BP-HZN-2179MDL00333500  BP-HZN-2179MDL00333500 | E-MAIL FW: POST JOB CEMENT REPORT - FIELD ENGINEER REPORT |
| 21290 | 04/20/2010 | CHAISSON, NATHANIEL | BP-HZN-2179MDL00333501  BP-HZN-2179MDL00333514 | 9.875 X 7 FOAMED PRODUCTION CASING POST JOB REPORT |
| 21291 | 04/12/2010 | HALLIBURTON ENERGY SERVICES | BP-HZN-2179MDL00333515  BP-HZN-2179MDL00333518 | CEMENTING. LAB RESULTS - PRIMARY |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 21292 | 04/15/2009 | BP EXPLORATION AND PRODUCTION INC.; HALLIBURTON ENERGY SERVICES, INC. | BP-HZN-2179MDL00335299  BP-HZN-2179MDL00335845 | CONTRACT FOR GULF OF MEXICO STRATEGIC PERFORMANCE UNIT OFFSHORE WELL SERVICES BETWEEN BP EXPLORATION AND PRODUCTION INC. AND HALLIBURTON ENERGY SERVICES, INC. |
| 21293 | 02/04/2010 | "HURT, MANDY" | BP-HZN-2179MDL00337829  BP-HZN-2179MDL00337829 | E-MAIL RE: FINAL D&C ORG CHARTS |
| 21294 | 04/00/2010 | DRILLING AND COMPLETIONS | BP-HZN-2179MDL00337830  BP-HZN-2179MDL00337855 | ORGANIZATIONAL CHART |
| 21295 | 03/24/2010 | ADDISON, FERGUS T | BP-HZN-2179MDL00338069  2179MDL00338070 | E-MAIL RE: GOM -CDO MOC MATERIALS |
| 21296 | 03/23/2010 | E&P CENTRALIZED DEVELOPMENTS ORGANIZATION | BP-HZN-2179MDL00338071  BP-HZN-2179MDL00338223 | SPU-CDO MOC - GULF OF MEXICO. VERSION 2.1 |
| 21297 | 03/26/2010 | - | BP-HZN-2179MDL00338224  BP-HZN-2179MDL00338224 | GULF OF MEXICO SPU-CDO MOC: REVIEW AND SIGN-OFF MEETING |
| 21298 | 04/15/2010 | "COCALES, BRETT W" | BP-HZN-2179MDL00338478  BP-HZN-2179MDL00338479 | E-MAIL RE: FW: 7" CENTRALIZER |
| 21299 | 09/30/2009 | PTA- WEATHERFORD | BP-HZN-2179MDL00338480  BP-HZN-2179MDL00338480 | ASSY, 7" CENTRALIZER ROTATING 30 R BOWS SINGLE BOW SLLIP-ON 10-1/8 OD, SC W/DBL SET SCREWS |
| 21300 | 11/06/2006 | PTA WEATHERFORD | BP-HZN-2179MDL00338481  BP-HZN-2179MDL00338481 | ASSY, 7" CENTRALIZER ROTATING 30 R BOWS SINGLE BOW SLLIP-ON W/S C & DOUBLE SET SCREW STAGGERED |
| 21301 | 04/13/2010 | CAMERON, NICK S | BP-HZN-2179MDL00338516  BP-HZN-2179MDL00338517 | E-MAIL RE: NOTES FROM SPU OFFSITE 25/3 |
| 21302 | 03/26/2010 | SEILHAN, KEITH A | BP-HZN-2179MDL00338518  BP-HZN-2179MDL00338519 | E-MAIL RE: FOLLOW-UP FROM GOM LEADERSHIP OFFSITE MEETING |
| 21303 | 03/26/2010 | - | BP-HZN-2179MDL00338520  BP-HZN-2179MDL00338569 | GOM TRANSITION UPDATE SLIDES |
| 21304 | 03/25/2010 | STEAD, DAMIAN | BP-HZN-2179MDL00338570  BP-HZN-2179MDL00338578 | ACTIVITY PLANNING - LEADERSHIP OFFSITE |
| 21305 | 00/00/0000 | - | BP-HZN-2179MDL00338579  BP-HZN-2179MDL00338596 | LEADERSHIP POLL |
| 21306 | 05/09/2010 | FONTENOT, KEVIN; CORSER, KENT; WINTHERS WARREN | BP-HZN-BLY00076377   BP-HZN-BLY00076377 | INTERVIEW NOTES WITH ERIC CUNNINGHAM |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 21307 | 05/03/2010 | - | BP-HZN-BLY00080133  BP-HZN-BLY00080133 | FAULT, TREE, ANALYSIS - TRANSOCEAN HORIZON RIG FIRE |
| 21308 | 05/13/2010 | FONTENOT, KEVIN W | BP-HZN-BLY00080389  BP-HZN-BLY00080389 | E-MAIL RE: BOOK 1.XLS |
| 21309 | 05/13/2010 | - | BP-HZN-BLY00080390  BP-HZN-BLY00080390 | BOOK 1.XLS - FAULT TREE ANALYSIS |
| 21310 | 07/26/2010 | THORN, BARBARA K | BP-HZN-BLY00082873  BP-HZN-BLY00082873 | E-MAIL RE: FW: MC252 SUBSURFACE TECHNICAL MEMO V3.DOC |
| 21311 | 04/28/2010 | - | BP-HZN-BLY00084264  BP-HZN-BLY00084267 | BOB KALUZA - WEDNESDAY 28TH APRIL 2010 |
| 21312 | 05/02/2010 | MARTIN, BRIAN | BP-HZN-BLY00085686  BP-HZN-BLY00085686 | MARK HAFLE INTERVIEW NOTES |
| 21313 | 03/08/2010 | COCALES, BRETT W | BP-HZN-BLY00062955  BP-HZN-BLY00062955 | E-MAIL RE: CEMENT MODEL |
| 21314 | 03/08/2010 | MOREL, BRIAN P | BP-HZN-BLY00062956  BP-HZN-BLY00062956 | E-MAIL RE: MACONDO UPDATED SCHEMATIC |
| 21315 | 03/12/2010 | MOREL, BRIAN P | BP-HZN-BLY00063364  BP-HZN-BLY00063366 | E-MAIL RE: MACONDO |
| 21316 | 03/12/2010 | MOREL, BRIAN P | BP-HZN-BLY00063440  BP-HZN-BLY00063440 | E-MAIL RE: COPY OF MACONDO_MC 252_1_SCHEMATIC_REV14 3_03122010.XLS |
| 21317 | 03/23/2010 | MOREY, STEVE | BP-HZN-BLY00063756  BP-HZN-BLY00063770 | EVALUATION OF CASING DESIGN BASIS FOR MACONDO PROSPECT MISSISSIPPI CANYON BLOCK 252 OCS-G-32306 WELL NO.1 REVISION 4 |
| 21318 | 03/16/2010 | GAGLIANO, JESSE | BP-HZN-BLY00063785  BP-HZN-BLY00063786 | E-MAIL RE: MODEL |
| 21319 | 03/30/2010 | MOREL, BRIAN P | BP-HZN-BLY00066193  BP-HZN-BLY00066193 | E-MAIL RE: PIP TAGS AND CASING |
| 21320 | 03/31/2010 | MOREL, BRIAN P | BP-HZN-BLY00066266  BP-HZN-BLY00066266 | E-MAIL RE: CENTRALIZERS |
| 21321 | 03/31/2010 | CLAWSON, BRYAN R | BP-HZN-BLY00066320  BP-HZN-BLY00066320 | E-MAIL RE: CENTRALIZERS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 21322 | 04/14/2010 | COCALES, BRETT W | BP-HZN-BLY00067935  BP-HZN-BLY00067935 | E-MAIL RE: DECLINED: UPDATED: PEER ASSIST: CENTRALIZERS THRU WHIPSTOCK |
| 21323 | 04/14/2010 | MOREL, BRIAN P | BP-HZN-BLY00067984  BP-HZN-BLY00067984 | E-MAIL RE: FORWARD OPS |
| 21324 | 04/14/2010 | - | BP-HZN-BLY00068157  BP-HZN-BLY00068160 | DRILLING & COMPLETIONS MOC - INITIATE |
| 21325 | 04/14/2010 | - | BP-HZN-BLY00068164  BP-HZN-BLY00068167 | DRILLING AN DCOMPLETIONS MOC- INITIATE |
| 21326 | 04/15/2010 | WALZ, GREGORY S | BP-HZN-BLY00068350  BP-HZN-BLY00068350 | E-MAIL RE: FW: MOC |
| 21327 | 04/15/2010 | DOBBS, SARAH | BP-HZN-BLY00068590  BP-HZN-BLY00068594 | E-MAIL RE: PIP TAGS |
| 21328 | 04/16/2010 | ''GUIDE, JOHN'' | BP-HZN-BLY00069178  BP-HZN-BLY00069178 | E-MAIL RE: ADDITIONAL CENTRALIZERS |
| 21329 | 04/16/2010 | ''GUIDE, JOHN'' | BP-HZN-BLY00069223  BP-HZN-BLY00069224 | E-MAIL FW: ADDITIONAL CENTRALIZERS |
| 21330 | 04/16/2010 | ''GUIDE, JOHN'' | BP-HZN-BLY00069225  BP-HZN-BLY00069226 | E-MAIL FW: ADDITIONAL CENTRALIZERS |
| 21331 | 04/16/2010 | ''COCALES, BRETT W'' | BP-HZN-BLY00069262  BP-HZN-BLY00069264 | E-MAIL RE: MACONDO STK GEODETIC |
| 21332 | 04/17/2010 | LEWEKE, CARL | BP-HZN-BLY00069399  BP-HZN-BLY00069400 | E-MAIL RE: QUESTION FOR YOU |
| 21333 | 04/17/2010 | ''WALZ, GREGORY S'' | BP-HZN-BLY00069401  BP-HZN-BLY00069403 | E-MAIL RE: CEMENT PROCEDURE |
| 21334 | 04/17/2010 | ''WALZ, GREGORY S'' | BP-HZN-BLY00069404  BP-HZN-BLY00069405 | E-MAIL RE: CEMENT PROCEDURE |
| 21335 | 04/17/2010 | GAGLIANO, JESSE | BP-HZN-BLY00069415  BP-HZN-BLY00069416 | E-MAIL RE: REVISED OPTICEM REPORT WITH ADDITIONAL CENTRALIZERS |
| 21336 | 04/17/2010 | GAGLIANO, JESSE | BP-HZN-BLY00069417  BP-HZN-BLY00069418 | E-MAIL RE: REVISED OPTICEM REPORT WITH ADDITIONAL CENTRALIZERS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 21337 | 04/17/2010 | GAGLIANO, JESSE | BP-HZN-BLY00069419  BP-HZN-BLY00069430 | 9 7/8'' X 7'' PRODUCTION CASING |
| 21338 | 04/18/2010 | ''MOREL, BRIAN P'' | BP-HZN-BLY00069987  BP-HZN-BLY00069989 | E-MAIL RE: LAB TESTS |
| 21339 | 04/18/2010 | ''GUIDE, JOHN'' | BP-HZN-BLY00070068  BP-HZN-BLY00070068 | E-MAIL RE: NEGATIVE TEST |
| 21340 | 04/19/2010 | GAGLIANO, JESSE | BP-HZN-BLY00070370  BP-HZN-BLY00070370 | E-MAIL RE: UPDATED INFO FOR PROD CASING JOB |
| 21341 | 04/19/2010 | ''JESSE GAGLIANO'' | BP-HZN-BLY00070371  BP-HZN-BLY00070371 | E-MAIL RE: UPDATED INFO FOR PROD CASING JOB |
| 21342 | 04/18/2010 | GAGLIANO, JESSE | BP-HZN-BLY00070373  BP-HZN-BLY00070384 | 9 7/8'' X 7'' PRODUCTION CASING |
| 21343 | 04/18/2010 | HALLIBURTON ENERGY SERVICES | BP-HZN-BLY00070385  BP-HZN-BLY00070417 | MICROSOFT WORD - 9.875 X 7 PROD CASING DESIGN REPORT - 6 CENT.DOC |
| 21344 | 04/12/2010 | HALLIBURTON ENERGY SERVICES | BP-HZN-BLY00070418  BP-HZN-BLY00070419 | CEMENTING LAB RESULTS |
| 21345 | 00/00/0000 | - | BP-HZN-BLY00071022  BP-HZN-BLY00071022 | IMAGE001.JPG |
| 21346 | 04/18/2010 | GAGLIANO, JESSE | BP-HZN-BLY00071023  BP-HZN-BLY00071034 | 9 7/8'' X 7'' PRODUCTION CASING |
| 21347 | 04/18/2010 | HALLIBURTON ENERGY SERVICES | BP-HZN-BLY00071035  BP-HZN-BLY00071067 | 9.875 X 7 PROD CASING DESIGN REPORT |
| 21348 | 04/12/2010 | HALLIBURTON ENERGY SERVICES | BP-HZN-BLY00071068  BP-HZN-BLY00071069 | CEMENTING - LAB RESULTS - PRIMARY |
| 21349 | 04/20/2010 | MOREL, BRIAN P | BP-HZN-BLY00071105  BP-HZN-BLY00071105 | E-MAIL RE: OPS NOTE |
| 21350 | 04/22/2010 | ''MOREL, BRIAN P'' | BP-HZN-BLY00072250  BP-HZN-BLY00072250 | E-MAIL RE: SUMMARY OF EVENTS |
| 21351 | 04/22/2010 | MOREL, BRIAN | BP-HZN-BLY00072251  BP-HZN-BLY00072252 | SUMMARY CASING / CEMENT JOB: |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 21352 | 04/22/2010 | "HAFLE, MARK E" | BP-HZN-BLY00072329  BP-HZN-BLY00072329 | RE: HORIZON INCIDENT |
| 21353 | 04/24/2010 | "HAFLE, MARK E" | BP-HZN-BLY00072694  BP-HZN-BLY00072694 | E-MAIL RE: POST JOB CEMENT REPORT - FIELD ENGINEER REPORT |
| 21354 | 04/20/2010 | CHAISSON, NATHANIEL | BP-HZN-BLY00072695  BP-HZN-BLY00072708 | 9.875 X 7 FOAMED, PRODUCTION CASING POST JOB REPORT |
| 21355 | 04/24/2010 | "HAFLE, MARK E" | BP-HZN-BLY00072710  BP-HZN-BLY00072710 | E-MAIL RE: : MACONDO EPT CASING DESIGN |
| 21356 | 01/26/2010 | MOREY, STEVE | BP-HZN-BLY00072711  BP-HZN-BLY00072722 | EVALUATION OF CASING DESIGN BASIS FOR MACONDO PROSPECT MISSISSIPPI CANYON BLOCK 252 OCS-G-32306 WELL NO.1 REVISION 3 |
| 21357 | 04/26/2010 | STEVE MOREY | BP-HZN-BLY00072764  BP-HZN-BLY00072774 | EVALUATION OF CASING DESIGN BASIS FOR MACONDO PROSPECT MISSISSIPPI CANYON BLOCK 252 OCS-G-32306 REFIEL WELLS NO. 1 & 2 |
| 21358 | 04/24/2010 | "HAFLE, MARK E" | BP-HZN-BLY00073611  BP-HZN-BLY00073611 | E-MAIL RE: RELIEF WELL BOD CHANGES |
| 21359 | 04/27/2010 | "CLAWSON, BRYAN R" | BP-HZN-BLY00074175  BP-HZN-BLY00074176 | E-MAIL RE: CENTRALIZERS |
| 21360 | 04/27/2010 | "CLAWSON, BRYAN R" | BP-HZN-BLY00074217  BP-HZN-BLY00074219 | E-MAIL RE: CENTRALIZERS |
| 21361 | 04/27/2010 | "MOREL, BRIAN P" | BP-HZN-BLY00074220  BP-HZN-BLY00074222 | E-MAIL RE: FW: CENTRALIZERS |
| 21362 | 08/03/2010 | "HOLT, CHARLES A" | BP-HZN-BLY00076146  BP-HZN-BLY00076146 | E-MAIL RE: WRM RISKS AND MITIGATION OPTICS |
| 21363 | 02/28/2010 | GUIDE, JOHN | BP-HZN-2179MDL00340502  BP-HZN-2179MDL00340502 | E-MAIL RE: NEG TEST QUESTION |
| 21364 | 05/08/2009 | ' 'GUIDE, JOHN' ' | BP-HZN-2179MDL00344298  BP-HZN-2179MDL00344299 | E-MAIL RE: RIG CLERKS PERFORMANCE COORDINATORS |
| 21365 | 04/14/2010 | HAFLE, MARK | BP-HZN-2179MDL00344462  BP-HZN-2179MDL00344465 | DRILLING AND COMPLETIONS MOC - INITIATE |
| 21366 | 02/08/2010 | GUIDE, JOHN | BP-HZN-2179MDL00346652  BP-HZN-2179MDL00346652 | E-MAIL RE: 2009 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 21367 | 00/00/2009 | MOREL, BRIAN | BP-HZN-2179MDL00348085   BP-HZN-2179MDL00348089 | ANNUAL INDIVIDUAL PERFORMANCE CONTRACT |
| 21368 | 00/00/0000 | KALUZA, ROBERT | BP-HZN-2179MDL00349541   BP-HZN-2179MDL00349542 | 7" X 9 7/8" CEMENT PLAN |
| 21369 | 02/24/2010 | COCALES, BRETT W | BP-HZN-2179MDL00354944   BP-HZN-2179MDL00354944 | E-MAIL RE: NILE TIMING UPDATE |
| 21370 | 02/21/2010 | GUIDE, JOHN | BP-HZN-2179MDL00356009   BP-HZN-2179MDL00356009 | E-MAIL RE: THOUGHTS |
| 21371 | 04/14/2010 | DOBBS, SARAH | BP-HZN-2179MDL00357172   BP-HZN-2179MDL00357172 | E-MAIL RE: TOMORROW MORNING… |
| 21372 | 04/13/2010 | HAFLE, MARK | BP-HZN-2179MDL00357819   BP-HZN-2179MDL00357827 | TD FORWARD PLAN REVIEW: PRODUCTION CASING & TA OPTIONS |
| 21373 | 04/13/2010 | HAFLE, MARK | BP-HZN-2179MDL00358221   BP-HZN-2179MDL00358234 | TD FORWARD PLAN REVIEW: PRODUCTION CASING & TA OPTIONS |
| 21374 | 02/14/2010 | GUIDE, JOHN | BP-HZN-2179MDL00361853   BP-HZN-2179MDL00361853 | CEMENT |
| 21375 | 05/21/2009 | LOYA, DARRELL | BP-HZN-2179MDL00365066   BP-HZN-2179MDL00365067 | RE: TH BARRIERS & DISPENSATIONS |
| 21376 | 01/27/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00375928   BP-HZN-2179MDL00375928 | COMPETENCY ASSESSMENT |
| 21377 | 00/00/0000 | MOREL, BRIAN | BP-HZN-2179MDL00375929   BP-HZN-2179MDL00375929 | BRIAN MOREL COMPETENCY ASSESSMENT |
| 21378 | 10/20/2009 | COCALES, BRETT W | BP-HZN-2179MDL00379035   BP-HZN-2179MDL00379037 | RE: REVISED 18" PROPOSAL |
| 21379 | 01/20/2009 | FRAZELLE, ANDREW E | BP-HZN-2179MDL00381340   BP-HZN-2179MDL00381341 | FW: EMAILING: _HWWT_6DD8_6974_4_HWSA1_4728_6238_8F9E5.PDF |
| 21380 | 04/10/2008 | BP | BP-HZN-2179MDL00381342   BP-HZN-2179MDL00381362 | SITE TECHNICAL PRACTICE FOR OVERRIDE / BYPASS CONTROL DWGOM GP 30-0130 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 21381 | 00/00/0000 | HAFLE, MARK; MOREY, STEVE; GAI, HUAWEN; GOSCH, STU; GRAY, GEORGE; SIMS, DAVID; LITTLE, IAN,; THIERENS, HARRY | BP-HZN-2179MDL00382138  BP-HZN-2179MDL00382139 | DISPENSATION FROM DRILLING AND WELL OPERATIONS POLICY - 9-7/8" PRODUCTION CASING COLLAPSE DESIGN |
| 21382 | 01/26/2010 | STEVE MOREY | BP-HZN-2179MDL00383625  BP-HZN-2179MDL00383636 | EVALUATION OF CASING DESIGN BASIS FOR MACONDO PROSPECT REVISION 3 |
| 21383 | 02/10/2010 | GUIDE, JOHN | BP-HZN-2179MDL00385252  BP-HZN-2179MDL00385252 | EMAIL: SUBSEA |
| 21384 | 02/00/2010 | DAIRE, BRYAN | BP-HZN-2179MDL00385376  BP-HZN-2179MDL00385398 | GUIDELINES FOR WELL PLANS, FINAL WELL REPORTS AND OPERATIONAL POST-WELL REVIEWS IN DW GOM |
| 21385 | 03/11/2010 | GUIDE, JOHN; SIMS, DAVID; COCALES, BRETT; MOREL, BRIAN; HAFLE, MARK | BP-HZN-2179MDL00398518  BP-HZN-2179MDL00398518 | PLAN FORWARD: VERSION #1 - SUCCESS WEAK POINT BREAK |
| 21386 | 04/15/2010 | MUELLER, ERIC T | BP-HZN-2179MDL00398774  BP-HZN-2179MDL00398776 | DRILLING & COMPLETIONS MOC INITIATE: PRODUCTION CASING FOR MACONDO (VERSION 2) |
| 21387 | 04/15/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00402923  BP-HZN-2179MDL00402934 | 9 7/8" X 7" PRODUCTION CASING |
| 21388 | 02/06/2009 | MOREY, STEVE | BP-HZN-2179MDL00404395  BP-HZN-2179MDL00404406 | EVALUATION OF CASING DESING BASIS FOR MACONDO PROSPECT |
| 21389 | 03/30/2009 | PINEDA, FRANCISCO; DOBBS, SARAH | BP-HZN-2179MDL00405126  BP-HZN-2179MDL00405126 | PROJECT UPDATE, ACTION LIST AND MINUTES |
| 21390 | 06/15/2010 | FLEMING, RAY H | BP-HZN-BLY00089982  BP-HZN-BLY00089982 | TRANSOCEAN INTERIM INVESTIGATION |
| 21391 | 06/08/2010 | TRANSOCEAN | BP-HZN-BLY00089983  BP-HZN-BLY00090000 | DEEPWATER HORIZON INCIDENT - INTERNAL INVESTIGATION - UPDATE INTERIM REPORT |
| 21392 | 08/11/2010 | WETHERBEE, JAMES D | BP-HZN-BLY00090221  BP-HZN-BLY00090221 | FW: KEY FINDINGS AND CONCLUSIONS COMPARISON |
| 21393 | 00/00/0000 | | BP-HZN-BLY00090222  BP-HZN-BLY00090231 | KEY FINDINGS |
| 21394 | 06/28/2010 | LANZDELL, DAVID | BP-HZN-BLY00090308  BP-HZN-BLY00090308 | FW: CASING & CEMENT ARTICLE: |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 21395 | 00/00/0000 | RINEHART, STEPHEN A | BP-HZN-BLY00090309  BP-HZN-BLY00090320 | DEEPWATER DRILLING GULF OF MEXICO FUNDAMENTALLY FLAWED PROTOCOL - IN USE OF CEMENT |
| 21396 | 00/00/2010 | | BP-HZN-BLY00090541  BP-HZN-BLY00090541 | BOP - SPECIFIC EVENTS |
| 21397 | 05/25/2010 | MCNEILLIE, GRAHAM A | BP-HZN-BLY00091058  BP-HZN-BLY00091058 | RE: REQUEST - ROV TIMELINE AND PHOTOS OF THE DRILLERS DOG HOUSE |
| 21398 | 00/00/0000 | BP | BP-HZN-BLY00091059  BP-HZN-BLY00091059 | LEAKS |
| 21399 | 05/00/2010 | WETHERBEE, J.D. | BP-HZN-BLY00091060  BP-HZN-BLY00091060 | BOP SPECIFIC EVENTS TIMELINE |
| 21400 | 05/15/2010 | FLEMING, RAY H | BP-HZN-BLY00091918  BP-HZN-BLY00091919 | FW: FACT SHEET |
| 21401 | 05/14/2010 | TOOMS, PAUL | BP-HZN-BLY00091920  BP-HZN-BLY00091922 | ENGINEERING & DIAGNOSTICS FACT SHEET - 1ST ISSUE |
| 21402 | 06/21/2010 | ABBASSIAN, FEREIDOUN | BP-HZN-BLY00092386  BP-HZN-BLY00092387 | RE: YELLOW POD - ANNULAR REGULATOR PRESSURE |
| 21403 | 05/25/2010 | BROCK, TONY | BP-HZN-BLY00093032  BP-HZN-BLY00093033 | RE: REQUEST - BLIND SHEAR - DRILL PIPE SHEAR TESTS |
| 21404 | 05/20/2010 | O'BRIEN, JIM | BP-HZN-BLY00093112  BP-HZN-BLY00093112 | DOCUMENT RETENTION POLICY |
| 21405 | 07/16/2010 | ROBINSON, STEVE W | BP-HZN-BLY00093535  BP-HZN-BLY00093535 | JIM'S NOTE TO FILE FOR 30-MIN INTERPRETATION |
| 21406 | 00/00/2010 | | BP-HZN-BLY00093536  BP-HZN-BLY00093551 | DRAFT FOR NOTE TO FILE - FROM 2130 |
| 21407 | 00/00/0000 | | BP-HZN-BLY00094095  BP-HZN-BLY00094095 | BOOTS & COOTS LOGO |
| 21408 | 07/26/2010 | ROBINSON, STEVE W | BP-HZN-BLY00095874  BP-HZN-BLY00095875 | CF2 CONCLUSIONS |
| 21409 | 06/17/2010 | ROBINSON, STEVE W | BP-HZN-BLY00095983  BP-HZN-BLY00095983 | COMPLIANCE MATRIX |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 21410 | 06/11/2010 | | BP-HZN-BLY00095984  BP-HZN-BLY00095984 | COMPLIANCE MATRIX - OPERATIONS |
| 21411 | 00/00/0000 | | BP-HZN-BLY00096079  BP-HZN-BLY00096081 | APPENDIX 4XX |
| 21412 | 06/17/2010 | HANSON, PAUL | BP-HZN-BLY00096488  BP-HZN-BLY00096489 | RE: DRAFT: PROJECT SPACER REPORT |
| 21413 | 06/16/2010 | HANSON, PAUL | BP-HZN-BLY00096490  BP-HZN-BLY00096527 | PROJECT SPACER: RESULTS OF THE INVESTIGATION AT THE SCREENING LEVEL OF THE SPACER USED FOR DISPLACEMENT OF THE RISER TO SEAWATER ON MC252 |
| 21414 | 06/09/2010 | BROW, SCOTT V | BP-HZN-BLY00096528  BP-HZN-BLY00096552 | POTENTIAL FOR SETTLEMENT - FORM-A-SQUEEZE & FORM-A-SET BLENDS |
| 21415 | 05/20/2010 | COWIE, JIM | BP-HZN-BLY00096590  BP-HZN-BLY00096590 | COMMUNICATION PROCESS.DOC |
| 21416 | 05/24/2010 | BP | BP-HZN-BLY00096957  BP-HZN-BLY00096966 | WASHINGTON BRIEFING - DEEPWATER HORIZON INCIDENT INVESTIGATION |
| 21417 | 05/08/2010 | BROCK, TONY | BP-HZN-BLY00098546  BP-HZN-BLY00098548 | RE: RECOMMENDATION |
| 21418 | 06/30/2010 | THORN, BARBARA K | BP-HZN-BLY00109973  BP-HZN-BLY00109975 | FW: REQUEST:  DATA ON SLIP ON CENTRALIZERS |
| 21419 | 03/15/2010 | MOREL, BRIAN P | BP-HZN-BLY00109976  BP-HZN-BLY00109976 | MMS MACONDO BP01 |
| 21420 | 00/00/0000 | | BP-HZN-BLY00109977  BP-HZN-BLY00109977 | MMS APD WORKSHEET |
| 21421 | 03/14/2010 | MOREL, BRIAN; HAFLE, MARK; COCALES, BRETT | BP-HZN-BLY00109978  BP-HZN-BLY00109979 | MMS APPLICATION FOR PERMIT TO DRILL BYPASS 1 - ATTACHMENT 9 DRILLING PROGRAM SUMMARY |
| 21422 | 00/00/0000 | BP | BP-HZN-BLY00109980  BP-HZN-BLY00109983 | BP GULF OF MEXICO - MMS APD WORKSHEET |
| 21423 | 05/11/2009 | HAFLE, MARK E | BP-HZN-BLY00109984  BP-HZN-BLY00109985 | MMS APPLICATION FOR PERMIT TO DRILL - ATTACHMENT 8 LOGGING PROGRAM |
| 21424 | 03/15/2010 | MOREL, BRIAN P | BP-HZN-BLY00109986  BP-HZN-BLY00109987 | MMS APPLICATION FOR PERMIT TO DRILL - ATTATCHMENT 2 PRESSURE PROFILE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 21425 | 03/12/2010 | MOREL, BRIAN P | BP-HZN-BLY00109988   BP-HZN-BLY00109988 | MACONDO - MC252 #1 SCHEMATIC |
| 21426 | 03/15/2010 | MOREL, BRIAN P | BP-HZN-BLY00109989   BP-HZN-BLY00109990 | MMS APPLICATION FOR PERMIT TO DRILL - ATTACHMENT 3 WELLBORE DIAGRAM |
| 21427 | 00/00/0000 | | BP-HZN-BLY00109991   BP-HZN-BLY00109991 | MACONDO WELL MMS PLOT |
| 21428 | 04/16/2010 | COCALES, BRETT W | BP-HZN-BLY00109992   BP-HZN-BLY00109994 | RE: WEATHERFORD/HALLIBURTON 2ND TRIP PACKER ASSY. |
| 21429 | 04/15/2010 | MOREL, BRIAN P | BP-HZN-BLY00109995   BP-HZN-BLY00109996 | FW: MACONDO APB |
| 21430 | 04/15/2010 | HAFLE, MARK E | BP-HZN-BLY00109997   BP-HZN-BLY00109997 | TD CASING AND TA PLAN FORWARD_REV1.PPT |
| 21431 | 04/13/2010 | BP | BP-HZN-BLY00109998   BP-HZN-BLY00110006 | MC 252#1 (MACONDO): TD FORWARD PLAN REVIEW: PRODUCTION CASING & TA OPTIONS |
| 21432 | 04/13/2010 | WALZ, GREGORY | BP-HZN-BLY00110009   BP-HZN-BLY00110009 | FW: SLIDES FOR TD FORWARD PLAN |
| 21433 | 00/00/0000 | BP | BP-HZN-BLY00110010   BP-HZN-BLY00110023 | MC 252 #1 – (MACONDO) - TD FORWARD PLAN REVIEW: PRODUCTION CASING & TA OPTIONS |
| 21434 | 04/08/2010 | COY, ALEJANDRO | BP-HZN-BLY00110024   BP-HZN-BLY00110024 | LINER HANGER - WEATHERFORD SLIDES |
| 21435 | 03/00/2010 | MURRAY, MARK; COY, ALEJANDRO; BAKER, BOB | BP-HZN-BLY00110025   BP-HZN-BLY00110039 | WEATHERFORD NPT TREND REVIEW |
| 21436 | 04/20/2010 | COY, ALEJANDRO | BP-HZN-BLY00110040   BP-HZN-BLY00110041 | FW: COPY OF PRESENTATION AND ACTION PLAN |
| 21437 | 00/00/0000 | | BP-HZN-BLY00110042   BP-HZN-BLY00110043 | ACTION PLAN |
| 21438 | 04/20/2010 | GHARESI, ABDOLREZA | BP-HZN-BLY00110044   BP-HZN-BLY00110055 | ALL AROUND YOU |
| 21439 | 06/30/2010 | LANE, STANLEY B | BP-HZN-BLY00110056   BP-HZN-BLY00110057 | FW: REQUEST: DATA ON SLIP ON CENTRALIZERS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 21440 | 04/15/2010 | COCALES, BRETT | BP-HZN-BLY00110058  BP-HZN-BLY00110060 | FW: 7" CENTRALIZER |
| 21441 | 09/03/2009 | WEATHERFORD | BP-HZN-BLY00110061  BP-HZN-BLY00110061 | ASSY, 7" CENTRALIZER ROTATING 30R BOWS SINGLE BOW SLIP-ON 10-1/8 OD, SC W/ DBL SET SCREWS SCHEMATIC |
| 21442 | 11/06/2006 | WEATHERFORD | BP-HZN-BLY00110062  BP-HZN-BLY00110062 | ASSY, 7" CENTRALIZER ROTATING 30R BOWS SINGL BOW SLIP-ON W/S C & DOUBLE SET SCREW STAGGERED SCHEMATIC |
| 21443 | 04/15/2010 | | BP-HZN-BLY00132277  BP-HZN-BLY00132277 | MICROSOFT WORD - 9.875 X 7 PROD CASING DESIGN REPORT - 21 CENT.DOC |
| 21444 | 05/03/2010 | CUNNINGHAM, ERICK | BP-HZN-BLY00137214  BP-HZN-BLY00137214 | N2 COMPRESSION DURING CEMENT DISPLACEMENT |
| 21445 | 05/14/2010 | CORSER, KENT | BP-HZN-BLY00137456  BP-HZN-BLY00137456 | FW: BOTTOM CEMENT PLUG |
| 21446 | 11/01/2010 | CORSER, KENT | BP-HZN-BLY00137525  BP-HZN-BLY00137526 | RE: ASAP - ALL NEED SOME HELP WITH THE UPCOMING REVIEWS THIS WEEK IN WASHINGTON |
| 21447 | 05/09/2010 | WINTERS, WARREN J | BP-HZN-BLY00137802  BP-HZN-BLY00137802 | UPDATED CENTRALIZER POSITIONS |
| 21448 | 05/00/2009 | BLY, MARK | BP-HZN-BLY00145504  BP-HZN-BLY00145507 | SAFTEY & OPERATIONS - MAJOR ACCIDENT RISK |
| 21449 | 02/00/2010 | BP | BP-HZN-BLY00145508  BP-HZN-BLY00145511 | GROUP S&OI RISK AND PRIORITIES |
| 21450 | 00/00/2010 | | BP-HZN-BLY00149068  BP-HZN-BLY00149091 | FIGURE 1: OLGA FLOWOUT RATES |
| 21451 | 06/10/2010 | SCHILDGEN, LAURA B | BP-HZN-BLY00155988  BP-HZN-BLY00155988 | DEEPWATER HORIZON INCIDENT EXECUTIVE SUMMARY 0610 |
| 21452 | 06/10/2010 | UTSLER, M; BAUR, B; CHAPMAN, B; BRAUN, J; FOSTER, D; SEIHAN, K; MCCLEARY, N | BP-HZN-BLY00155989  BP-HZN-BLY00155995 | DEEPWATER HORIZON INCIDENT: SITUATION EXECUTIVE SUMMARY |
| 21453 | 07/03/2010 | ROLLINS, FRANCIS O | BP-HZN-BLY00160877  BP-HZN-BLY00160877 | DEEPWATER HORIZON INCIDENT EXECUTIVE SUMMARY 3 JULY 2010 |
| 21454 | 07/03/2010 | UTSLER, M; INGRAM, G; GRAY, T; BRAUN, J; CHAPMAN, B; MCCLEARY, N | BP-HZN-BLY00160878  BP-HZN-BLY00160884 | DEEPWATER HORIZON RESPONSE - OPERATING PERIOD 73 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 21455 | 05/20/2010 | CORSER, KENT | BP-HZN-BLY00167248  BP-HZN-BLY00167250 | FW: URGENT REQUEST: INTERVIEW REGARDING BOP SYSTEM ON THE HORIZON |
| 21456 | 07/19/2010 | ROTHERY, KEVIN | BP-HZN-BLY00167268  BP-HZN-BLY00167269 | TRANSOCEAN SAFETY ALERT |
| 21457 | 00/00/0000 | ROTHERY, KEVIN | BP-HZN-BLY00167270  BP-HZN-BLY00167270 | VCARD: ROTHERY, KEVIN |
| 21458 | 07/01/2010 | CORSER, KENT | BP-HZN-BLY00168027  BP-HZN-BLY00168027 | FW: LIST OF DWOP CONFORMANCE REVIEW MEETINGS AND ATTENDEES |
| 21459 | 02/02/2010 | SKELTON, JAKE; SAUL, DAVID; PORTER, DAVID | BP-HZN-BLY00168028  BP-HZN-BLY00168028 | DRILLING & WELL OPERATIONS PRACTICE (DWOP) CONFORMANCE TRACKER |
| 21460 | 04/22/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00427152  BP-HZN-2179MDL00427152 | SUMMARY OF EVENTS |
| 21461 | 04/22/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00427153  BP-HZN-2179MDL00427154 | SUMMARY CASING/CEMENT JOB |
| 21462 | 08/25/2010 | SEPULVADO, RONALD W | BP-HZN-2179MDL00443517  BP-HZN-2179MDL00443517 | NEGATIVE TEST |
| 21463 | 04/25/2010 | FLEECE, TRENT J | BP-HZN-2179MDL00443699  BP-HZN-2179MDL00443699 | CONTINGENCIES |
| 21464 | 00/00/0000 | MOREL, BRIAN | BP-HZN-2179MDL00443700  BP-HZN-2179MDL00443700 | SEVERE LOSS DECISION TREE |
| 21465 | 00/00/0000 | | BP-HZN-2179MDL00443701  BP-HZN-2179MDL00443712 | MACONDO MC252 #1: RISKS - CONTINGENCIES |
| 21466 | 04/26/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00444861  BP-HZN-2179MDL00444861 | PROGRAMS FOR MACONDO |
| 21467 | 00/00/2009 | GAGLIANO, JESSE | BP-HZN-2179MDL00444862  BP-HZN-2179MDL00444871 | 28" CASING |
| 21468 | 10/11/2009 | GAGLIANO, JESSE | BP-HZN-2179MDL00444872  BP-HZN-2179MDL00444881 | 22" CASING |
| 21469 | 10/23/2009 | GAGLIANO, JESSE | BP-HZN-2179MDL00444882  BP-HZN-2179MDL00444890 | 22" SQUEEZE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 21470 | 02/13/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00444891  BP-HZN-2179MDL00444898 | 18" SQUEEZE |
| 21471 | 10/29/2009 | GAGLIANO, JESSE | BP-HZN-2179MDL00444899  BP-HZN-2179MDL00444907 | 18" LINER |
| 21472 | 02/27/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00444908  BP-HZN-2179MDL00444916 | 16" LINER |
| 21473 | 03/04/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00444917  BP-HZN-2179MDL00444924 | 16" SQUEEZE |
| 21474 | 03/19/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00444925  BP-HZN-2179MDL00444933 | 13 5/8" LINER |
| 21475 | 03/24/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00444934  BP-HZN-2179MDL00444942 | 11 7/8" LINER |
| 21476 | 03/30/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00444943  BP-HZN-2179MDL00444951 | 9 7/8" LINER |
| 21477 | 00/00/0000 | BP | BP-HZN-2179MDL00444952  BP-HZN-2179MDL00444954 | 9.875" X 7" CASING JOB PROCEDURE VER. 1 |
| 21478 | 04/18/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00444955  BP-HZN-2179MDL00444966 | 9 7/8" X 7" PRODUCTION CASING |
| 21479 | 04/21/2010 | PREWETT, HARRY | BP-HZN-2179MDL00458137  BP-HZN-2179MDL00458137 | CASING HANGER LOCKDOWN RING |
| 21480 | 04/28/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00469260  BP-HZN-2179MDL00469260 | FW: MACONDO_MC 252 DIMS LOG_OW.XLS |
| 21481 | 04/28/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00469261  BP-HZN-2179MDL00469261 | FW: MACONDO_MC 252 DIMS LOG_OW.XLS |
| 21482 | 04/06/2010 | | BP-HZN-2179MDL00469262  BP-HZN-2179MDL00469262 | MACONDO MC 252 #1 OW TIME COST |
| 21483 | 00/00/2010 | | BP-HZN-2179MDL00551769  BP-HZN-2179MDL00551787 | HANDWRITTEN COST NOTES |
| 21484 | 06/22/2010 | CORSER, KENT | BP-HZN-BLY00185588  BP-HZN-BLY00185588 | 1.1.3.1E CONFIRMATION OF ANNULUS BARRIER |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 21485 | 04/16/2010 | GUIDE, JOHN | BP-HZN-BLY00192917   BP-HZN-BLY00192918 | FW: ADDITIONAL CENTRALIZERS |
| 21486 | 04/27/2010 | MARTIN, BRIAN | BP-HZN-BLY00196013   BP-HZN-BLY00196016 | HANDWRITTEN NOTES - INTERVIEW WITH DON VIDRINE |
| 21487 | 02/22/2010 | BP | BP-HZN-2179MDL00843302   BP-HZN-2179MDL00843325 | LEVEL 1 AND LEVEL 2 LEADER ENGAGEMENT SESSION |
| 21488 | 10/00/2009 | | BP-HZN-2179MDL00843326   BP-HZN-2179MDL00843339 | FORWARD AGENDA NEXT STEPS - SECTOR LEADERSHIP |
| 21489 | 00/00/0000 | | BP-HZN-2179MDL00843340   BP-HZN-2179MDL00843340 | FILE NOT PRINTABLE |
| 21490 | 00/00/0000 | | BP-HZN-2179MDL00843342   BP-HZN-2179MDL00843342 | FILE NOT PRINTABLE. |
| 21491 | 00/00/0000 | | BP-HZN-2179MDL00843345   BP-HZN-2179MDL00843345 | FILE NOT PRINTABLE |
| 21492 | 02/24/2010 | BODEK, ROBERT | BP-HZN-2179MDL00884363   BP-HZN-2179MDL00884364 | RE: BET YOU WERE SWEATING FOR A BIT |
| 21493 | 09/26/2010 | ROTH, TOMMY; GISCLAIR, JOHN | BP-HZN-2179MDL01045307   BP-HZN-2179MDL01045323 | BP DEEPWATER HORIZON INVESTIGATION: PRELIMINARY INSIGHTS |
| 21494 | 05/12/2010 | MOUTON, DAVID E | BP-HZN-2179MDL01045914   BP-HZN-2179MDL01045915 | FW: RISK ASSESSMENT FOR RXC AND RXD LOCATIONS |
| 21495 | 03/13/2009 | HALVORSON DORY, K; PLUTT, L JACOBSEN; FAULKERSON, J | BP-HZN-2179MDL01045916   BP-HZN-2179MDL01045916 | OPEN WATER DRILLING RISK ASSESSMENT |
| 21496 | 05/01/2010 | WALZ, GREGORY | BP-HZN-2179MDL01062702   BP-HZN-2179MDL01062703 | FW: REVISED OPTICEM REPORT WITH ADDITIONAL CENTRALIZERS |
| 21497 | 09/28/2009 | | BP-HZN-2179MDL01131956   BP-HZN-2179MDL01131982 | 2009 GOM SPU MAJOR HAZARD RISK REVIEW |
| 21498 | 11/19/2009 | | BP-HZN-2179MDL01131983   BP-HZN-2179MDL01131983 | RISK REVIEW SLIDES 28 SEPT.PPT |
| 21499 | 12/04/2009 | NAHMAN, JENNIFER | BP-HZN-2179MDL01259604   BP-HZN-2179MDL01259604 | WELL SITE LEADER PDP FEST FEEDBACK |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 21500 | 00/00/0000 | BP | BP-HZN-2179MDL01259605  BP-HZN-2179MDL01259605 | WELL SITE LEADERS PDPFEST FEEDBACK SPREADSHEET |
| 21501 | 04/09/2010 | KALUZA, ROBERT | BP-HZN-2179MDL01407211  BP-HZN-2179MDL01407211 | RE: HORIZON |
| 21502 | 08/31/2006 | LYNCH, RICHARD | BP-HZN-2179MDL01421504  BP-HZN-2179MDL01421505 | RE: NRC #807652 - UPDATED QUANTITY FOR REPORTED RELEASE |
| 21503 | 10/20/2010 | | BP-HZN-2179MDL01422449  BP-HZN-2179MDL01422469 | LEADERSHIP FORUM - 20TH OCT 2010 |
| 21504 | 07/28/2010 | MUTSCHLER, JACKIE C | BP-HZN-2179MDL01437913  BP-HZN-2179MDL01437915 | REDACTED |
| 21505 | 07/11/2010 | SUTTLES, DOUGLAS J | BP-HZN-2179MDL01437920  BP-HZN-2179MDL01437921 | EXEMPTION TO DISPERSANT MONITORING AND ASSESSMENT DIRECTIVE - ADDENDUM 3 |
| 21506 | 07/00/2010 | | BP-HZN-2179MDL01437922  BP-HZN-2179MDL01437923 | CASE #3: P90 - LONGER TIMING FOR CONTAINMENT |
| 21507 | 06/15/2010 | DEEPWATER HORIZON INCIDENT JOINT INFORMATION CENTER | BP-HZN-2179MDL01437924  BP-HZN-2179MDL01437925 | U.S. SCIENTIFIC TEAM DRAWS ON NEW DATA, MULTIPLE SCIENTIFIC METHODOLOGIES TO REACH UPDATE ESTIMATE OF OIL FLOWS FROM BP'S WELL |
| 21508 | 05/19/2010 | SUTTLES, DOUG J | BP-HZN-2179MDL01443498  BP-HZN-2179MDL01443498 | FW: FLOW RATE NOTE? |
| 21509 | 00/00/0000 | | BP-HZN-2179MDL01443499  BP-HZN-2179MDL01443502 | MISSISSIPPI CANYON 252 #1 - FLOW RATE CALCULATIONS |
| 21510 | 04/27/2010 | | BP-HZN-2179MDL01443503  BP-HZN-2179MDL01443510 | USING "STANDARD GUIDE FOR VISUALLY ESTIMATING OIL SPILL THICKNESS ON WATER, ASTM F 2534 - 06" |
| 21511 | 06/16/2010 | TRISTAN VANHEGAN | BP-HZN-2179MDL01448985  BP-HZN-2179MDL01448986 | 17 JUNE TALKING POINTS |
| 21512 | 06/17/2010 | | BP-HZN-2179MDL01448987  BP-HZN-2179MDL01449002 | BACKGROUND TALKING POINTS: JUNE 17TH |
| 21513 | 06/17/2010 | BP | BP-HZN-2179MDL01449003  BP-HZN-2179MDL01449008 | SAFETY PERFORMANCE MEDIA TALKING POINTS |
| 21514 | 05/27/2010 | BP | BP-HZN-2179MDL01449009  BP-HZN-2179MDL01449010 | FLOW RATE OF THE OIL LEAK |

| TREX # | DATE | AUTHOR | BATES RANGE | | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|---|----------------------|
| 21515 | 06/08/2010 | BP | BP-HZN-2179MDL01449011  BP-HZN-2179MDL01449011 | | QUESTIONS AND ANSWERS - WILDLIFE FUND |
| 21516 | 05/17/2010 | BP PRESS OFFICE | BP-HZN-2179MDL01449012  BP-HZN-2179MDL01449012 | | PRESS RELEASE - BP ATLANTIS |
| 21517 | 06/17/2010 | BP | BP-HZN-2179MDL01449013  BP-HZN-2179MDL01449021 | | MOVING ISSUES TALKING POINTS: JUNE 17TH |
| 21518 | 05/19/2010 | RAINEY, DAVID I | BP-HZN-2179MDL01455585  BP-HZN-2179MDL01455585 | | RE: FLOW RATE NOTE? |
| 21519 | 00/00/2010 | | BP-HZN-2179MDL01455586  BP-HZN-2179MDL01455589 | | MISSISSIPPI CANYON 252 #1 FLOW RATE CALCULATIONS |
| 21520 | 04/27/2010 | | BP-HZN-2179MDL01455590  BP-HZN-2179MDL01455597 | | USING "STANDARD GUIDE FOR VISUALLY ESTIMATING OIL SPILL THICKNESS ON WATER, ASTM F 2534 - 06" |
| 21521 | 07/10/2010 | OTERO, LUIS | BP-HZN-2179MDL01470423  BP-HZN-2179MDL01470423 | | 10 JULY - 00:00 HRS UPDATE - TOP HAT MC252 CONTAINMENT AND RECOVERY REPORTS |
| 21522 | 07/10/2010 | | BP-HZN-2179MDL01470424  BP-HZN-2179MDL01470424 | | MISSISSIPPI CANYON 252 - TOI DISCOVERER ENTERPRISE FLOW DATA |
| 21523 | 07/10/2010 | | BP-HZN-2179MDL01470425  BP-HZN-2179MDL01470432 | | CRUDE OIL EVENT LOG |
| 21524 | 07/07/2010 | | BP-HZN-2179MDL01470433  BP-HZN-2179MDL01470433 | | ENTERPRISE FLUID RECOVERY REPORT JUNE TOP HAT |
| 21525 | 00/00/2010 | | BP-HZN-2179MDL01538008  BP-HZN-2179MDL01538113 | | 2009 GOM SPU PROCESS SAFETY INCIDENTS - MASTER LIST |
| 21526 | 11/13/2007 | HARPER, CHRIS M | BP-HZN-2179MDL01548338  BP-HZN-2179MDL01548338 | | UPDATED: TOP 20 RISK |
| 21527 | 00/00/0000 | | BP-HZN-2179MDL01548339  BP-HZN-2179MDL01548339 | | TOP 20 OVERALL RISKS (S & E) |
| 21528 | 06/08/2009 | SKELTON, CINDI K | BP-HZN-2179MDL01572323  BP-HZN-2179MDL01572323 | | GOM DIAGNOSTIC REPORT - LINK TO INSPECTION |
| 21529 | 06/05/2009 | SKELTON, CINDI K | BP-HZN-2179MDL01572324  BP-HZN-2179MDL01572325 | | FW: GOM DIAGNOSTIC REPORT - LINK TO MAINT AND INSPECTION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|-----------------------|
| 21530 | 04/22/2009 | SHAW, NEIL | BP-HZN-2179MDL01572326   BP-HZN-2179MDL01572327 | OMS AND DIAGNOSTIC AND CI |
| 21531 | 01/11/2009 | SHAW, NEIL | BP-HZN-2179MDL01572328   BP-HZN-2179MDL01572330 | SPU FUNCTIONFEST - ACTIONS |
| 21532 | 00/00/0000 | | BP-HZN-2179MDL01572331   BP-HZN-2179MDL01572337 | DIAGNOSTIC SUMMARY |
| 21533 | 00/00/0000 | BP | BP-HZN-2179MDL01572338   BP-HZN-2179MDL01572339 | GOM SPU - ACTIVITY'S SUPPORTED BY FUNCTIONS |
| 21534 | 00/00/0000 | CONSIDINE, KEITH; SAINTY, EDWARD; CLARK, JULIE; SHEPPARD, SHERI; OBST, FIONA; CATCHPOLE, SARAH; DAWSON, SIMON; FRANKS, OWAIN; SANDERSON, GAVIN; RICHARDS, MARCUS | BP-HZN-2179MDL01572340   BP-HZN-2179MDL01572472 | DIAGNOSTIC REPORT - GULF OF MEXICO SPU - FINAL DRAFT |
| 21535 | 06/21/2009 | BP | BP-HZN-2179MDL01573251   BP-HZN-2179MDL01573256 | MACONDO RISK MATRIX |
| 21536 | 06/08/2010 | COOK, ALLEN | BP-HZN-2179MDL01590022   BP-HZN-2179MDL01590023 | WELL CONTROL - SLIDES & TOPICS |
| 21537 | 00/00/0000 | COOK, ALLEN | BP-HZN-2179MDL01590024   BP-HZN-2179MDL01590027 | DRAFT WC TRAINING REMEDIATION PLAN |
| 21538 | 05/28/2010 | | BP-HZN-2179MDL01590028   BP-HZN-2179MDL01590037 | NORTH AMERICAN GAS - WELL CONTROL BRIDGING DOCUMENT |
| 21539 | 00/00/0000 | | BP-HZN-2179MDL01590038   BP-HZN-2179MDL01590038 | WELL CONTROL BRIDGE PLAN |
| 21540 | 00/00/0000 | BP | BP-HZN-2179MDL01590040   BP-HZN-2179MDL01590048 | BOP AND ACCUMULATOR DRILLS |
| 21541 | 06/07/2010 | COOK, ALLEN | BP-HZN-2179MDL01590049   BP-HZN-2179MDL01590051 | RE: SNUBBING GUIDELINES |
| 21542 | 06/01/2010 | COOK, ALLEN | BP-HZN-2179MDL01590052   BP-HZN-2179MDL01590053 | WELL CONTROL (WC) ASSESSMENTS |
| 21543 | 03/08/2010 | | BP-HZN-2179MDL01590054   BP-HZN-2179MDL01590054 | WELL CONTROL KNOWLEDGE ASSESSMENT TOOL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 21544 | 00/00/0000 | FITZGERALD, MINDY; MAZZELLA, MARK; COOK, ALLEN | BP-HZN-2179MDL01590055  BP-HZN-2179MDL01590055 | BLANK WELL CONTROL KNOWLEDGE ASSESSMENT TOOL |
| 21545 | 06/08/2010 | COOK, ALLEN | BP-HZN-2179MDL01590056  BP-HZN-2179MDL01590056 | WIRELINE & COIL TUBING OPERATIONS |
| 21546 | 06/07/2010 | COOK, ALLEN | BP-HZN-2179MDL01590057  BP-HZN-2179MDL01590060 | RE: THE WEBSITE FOR WC |
| 21547 | 06/00/2010 | COX, BRONWYN; FITZGERALD, MINDY; COOK, ALLEN | BP-HZN-2179MDL01590061  BP-HZN-2179MDL01590172 | NAG SPU - WELL CONTROL RESPONSE GUIDE |
| 21548 | 00/00/0000 | | BP-HZN-2179MDL01590173  BP-HZN-2179MDL01590173 | BLOWOUT SCENARIO DIAGNOSTICS |
| 21549 | 00/00/0000 | | BP-HZN-2179MDL01590174  BP-HZN-2179MDL01590174 | LEVEL 1 WELL SITE TACTICAL RESPONSE TEAM CHART |
| 21550 | 00/00/0000 | | BP-HZN-2179MDL01590175  BP-HZN-2179MDL01590175 | WELL SITE: LEVEL 1 TACTICAL RESPONSE TEAM CHART |
| 21551 | 00/00/0000 | | BP-HZN-2179MDL01590176  BP-HZN-2179MDL01590176 | LEVEL 2 - NO SOP INFLUX CHART |
| 21552 | 00/00/0000 | | BP-HZN-2179MDL01590177  BP-HZN-2179MDL01590177 | LEVEL 1 - INFLUX/KICK CHART |
| 21553 | 00/00/0000 | | BP-HZN-2179MDL01590178  BP-HZN-2179MDL01590178 | WELL SITE TACTICAL RESPONSE TEAM CHART |
| 21554 | 00/00/0000 | | BP-HZN-2179MDL01590179  BP-HZN-2179MDL01590179 | LEVEL 1 WELL SITE INITIAL TACTICAL RESPONSE TEAM CHART |
| 21555 | 00/00/0000 | | BP-HZN-2179MDL01590180  BP-HZN-2179MDL01590180 | SURFACE KILL HYDRAULIC PLANNING PROCESS |
| 21556 | 00/00/0000 | | BP-HZN-2179MDL01590181  BP-HZN-2179MDL01590181 | VOLUNTARY IGNITION CHART |
| 21557 | 00/00/0000 | | BP-HZN-2179MDL01590182  BP-HZN-2179MDL01590182 | WELL BLOWOUT SURFACE CAPPING CHART |
| 21558 | 00/00/0000 | | BP-HZN-2179MDL01590183  BP-HZN-2179MDL01590183 | WELL BLOWOUT - WTL ACTIONS CHART |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 21559 | 00/00/0000 | | BP-HZN-2179MDL01590185  BP-HZN-2179MDL01590185 | WELL BLOWOUT - WSL ACTIONS CHART |
| 21560 | 00/00/0000 | | BP-HZN-2179MDL01590186  BP-HZN-2179MDL01590186 | WELL BLOWOUT - OS ACTIONS |
| 21561 | 00/00/0000 | | BP-HZN-2179MDL01590187  BP-HZN-2179MDL01590187 | BP (IMS) PLAN ASSET IMP (WW) PLANS - SITE SPECIFIC ERP ICS PACKAGE |
| 21562 | 00/00/0000 | | BP-HZN-2179MDL01590188  BP-HZN-2179MDL01590188 | WELL BLOWOUT E #2 ACTIONS |
| 21563 | 00/00/0000 | | BP-HZN-2179MDL01590189  BP-HZN-2179MDL01590189 | WELL BLOWOUT - E #1 ACTIONS CHART |
| 21564 | 00/00/0000 | | BP-HZN-2179MDL01590190  BP-HZN-2179MDL01590190 | DRILLING AND COMPLETIONS / WORKOVER OPERATIONS - WELL CONTROL RESPONSE GUIDE |
| 21565 | 00/00/0000 | | BP-HZN-2179MDL01590191  BP-HZN-2179MDL01590191 | WELL BLOWOUT - E # 3 ACTIONS |
| 21566 | 00/00/0000 | | BP-HZN-2179MDL01590192  BP-HZN-2179MDL01590192 | WELL CONTROL INCIDENT CHART |
| 21567 | 00/00/0000 | | BP-HZN-2179MDL01590193  BP-HZN-2179MDL01590193 | UNDERGROUND BLOWOUT MANAGEMENT CHART |
| 21568 | 06/17/2010 | SUTTLES, DOUGLAS | BP-HZN-2179MDL01598508  BP-HZN-2179MDL01598509 | RE: GUIDANCE ON SUBSEA DISPERSANT APPLICATION |
| 21569 | 05/23/2010 | BALLARD, ADAM | BP-HZN-2179MDL01598743  BP-HZN-2179MDL01598744 | RE: CASING INTEGRITY CONCERN AND MAXIMUM PRESSURE ON THE WELL |
| 21570 | 05/22/2010 | PATTILLO, PHILLIP D | BP-HZN-2179MDL01598745  BP-HZN-2179MDL01598745 | STATUS OF UPPER RUPTURE DISK ON SHUT-IN |
| 21571 | 05/17/2010 | MILLER, RICH; PATTILLO, DAVID; PAYNE, MIKE; PATTILLO, PHIL | BP-HZN-2179MDL01598746  BP-HZN-2179MDL01598750 | TECHNICAL NOTE: MACONDO 16" X 9-7/8" ANNULUS PRESSURE INTEGRITY |
| 21572 | 06/19/2010 | RAINEY, DAVID I | BP-HZN-2179MDL01599099  BP-HZN-2179MDL01599099 | DAILY EXEMPTION TEMPLATE |
| 21573 | 06/19/2010 | SUTTLES, DOUGLAS J | BP-HZN-2179MDL01599100  BP-HZN-2179MDL01599100 | RE: EXEMPTION TO DISPERSANT MONITORING AND ASSESSMENT DIRECTIVE - ADDENDUM 3 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 21574 | 03/04/2009 | BP | BP-HZN-2179MDL01600116  BP-HZN-2179MDL01600230 | BP GOM DEEPWATER SPU WELL CONTROL RESPONSE GUIDE |
| 21575 | 00/00/0000 | | BP-HZN-2179MDL01600231  BP-HZN-2179MDL01600231 | WELL SITE: LEVEL 1 TACTICAL RESPONSE TEAM CHART |
| 21576 | 00/00/0000 | BP | BP-HZN-2179MDL01600232  BP-HZN-2179MDL01600232 | OBSERVING INCIDENT SHOULD NOTIFY CHART |
| 21577 | 00/00/0000 | | BP-HZN-2179MDL01600233  BP-HZN-2179MDL01600233 | VOLUNTARY IGNITION CHART |
| 21578 | 00/00/0000 | KORZENEWSKI, A | BP-HZN-2179MDL01600234  BP-HZN-2179MDL01600234 | LEVEL 1 INFLUX/KICK CHART |
| 21579 | 00/00/0000 | | BP-HZN-2179MDL01600235  BP-HZN-2179MDL01600235 | WELL SITE BP TACTICAL RESPONSE TEAM CHART |
| 21580 | 00/00/0000 | WRIGHT, JOHN | BP-HZN-2179MDL01600236  BP-HZN-2179MDL01600236 | LEVEL 2 INFLUX NO SOP POTENTIAL ESCALATION CHART |
| 21581 | 00/00/0000 | | BP-HZN-2179MDL01600237  BP-HZN-2179MDL01600237 | PLANNING AND EXECUTION DOCUMENTS CHART |
| 21582 | 00/00/0000 | - | BP-HZN-2179MDL01600238  BP-HZN-2179MDL01600238 | BP INCIDENT MANAGEMENT TEAM |
| 21583 | 00/00/0000 | - | BP-HZN-2179MDL01600239  BP-HZN-2179MDL01600239 | BP INCIDENT MANAGEMENT TEAM |
| 21584 | 00/00/2004 | KORZENEWSKI, A | BP-HZN-2179MDL01600240  BP-HZN-2179MDL01600240 | LOSS OF WELL CONTROL DEEPWATER HORIZON MODU CHART |
| 21585 | 00/00/0000 | WRIGHT, JOHN | BP-HZN-2179MDL01600241  BP-HZN-2179MDL01600241 | LOSS OF WELL CONTROL DS ACTIONS CHART |
| 21586 | 00/00/0000 | WRIGHT, JOHN | BP-HZN-2179MDL01600242  BP-HZN-2179MDL01600242 | LOSS OF WELL CONTROL SR. WSL ACTIONS CHART |
| 21587 | 00/00/0000 | | BP-HZN-2179MDL01600243  BP-HZN-2179MDL01600243 | WELL CONTROL INCIDENT CHART |
| 21588 | 00/00/0000 | WRIGHT, JOHN | BP-HZN-2179MDL01600244  BP-HZN-2179MDL01600244 | LOSS OF WELL CONTROL FS ACTIONS CHART |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 21589 | 00/00/0000 | WRIGHT, JOHN | BP-HZN-2179MDL01600245  BP-HZN-2179MDL01600245 | LOSS OF WELL CONTROL ENGINEER #2 ACTIONS CHART |
| 21590 | 00/00/0000 | KORZENEWSKI, A | BP-HZN-2179MDL01600246  BP-HZN-2179MDL01600246 | LOSS OF WELL CONTROL ENGINEER #1 ACTIONS CHART |
| 21591 | 00/00/0000 | WRIGHT, JOHN | BP-HZN-2179MDL01600247  BP-HZN-2179MDL01600247 | LOSS OF WELL CONTROL ENGINEER #3 ACTIONS CHART |
| 21592 | 00/00/0000 | KORZENEWSKI, A | BP-HZN-2179MDL01600248  BP-HZN-2179MDL01600248 | LOSS OF WELL CONTROL ENGINEER #3 ACTIONS CHART |
| 21593 | 02/05/2010 | HOFER, HANNA | BP-HZN-2179MDL01606148  BP-HZN-2179MDL01606154 | UPDATE: GULF OF MEXICO RIG INCIDENT (1ST MAY 2010) |
| 21594 | 04/30/2010 | COPLAND CAROLYN | BP-HZN-2179MDL01606155  BP-HZN-2179MDL01606156 | BP PRESS RELEASE |
| 21595 | 00/00/0000 | REMOVE | BP-HZN-2179MDL01606157 | |
| 21596 | 05/17/2010 | WELLINGS, JAMES S | BP-HZN-2179MDL01624883  BP-HZN-2179MDL01624884 | EMAIL: FW: INFO: OBJECTIVES AND DELIVERY, MC 252 (MACONDO), MAY 14TH-15TH, 2010 |
| 21597 | 05/14/2010 | WILLSON, STEPHEN; ALBERTIN, MARTY | BP-HZN-2179MDL01624885  BP-HZN-2179MDL01624894 | TECHNICAL MEMO - POTENTIAL FOR A BROACH AT THE 18-INCH CASING SHOE IN THE MACONDO WELL DURING TOP-KILL OPERATIONS |
| 21598 | 00/00/0000 | RITCHIE, BRYAN D | BP-HZN-2179MDL01624895  BP-HZN-2179MDL01624895 | MC252 WELL AND RELIEF WELL BROACH CHART |
| 21599 | 04/14/2010 | LEVITAN, MIKE; KERCHO, DEBBIE; SAIDI, FARAH; BISHOP, SIMON; LIAO, TONY; VON SCHROETER, THOMAS; MCAUGHAN, KELLY; CECIL, CHRIS | BP-HZN-2179MDL01624896  BP-HZN-2179MDL01624903 | TECHNICAL NOTE: MACONDO SIWHP AND BUILD-UP TIMES |
| 21600 | 05/14/2010 | HILL, ANDREW W | BP-HZN-2179MDL01624904  BP-HZN-2179MDL01624905 | EMAIL: ACTIVITY REQUEST: INSTALLATION OF PASSIVE SEABED MONITORING NODES IN MC252 |
| 21601 | 05/13/2010 | HILL, ANDY | BP-HZN-2179MDL01624906  BP-HZN-2179MDL01624907 | MEMORANDUM - DECISION PAPER: PASSIVE LISTENING NODES IN SUPPORT OF MACONDO INCIDENT RESPONSE |
| 21602 | 00/00/0000 | | BP-HZN-2179MDL01624908  BP-HZN-2179MDL01624908 | 6K APERTURE PICTURE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 21603 | 05/13/2010 | HILL, ANDY | BP-HZN-2179MDL01624909   BP-HZN-2179MDL01624910 | MEMORANDUM - DECISION PAPER: PASSIVE LISTENING NODES IN SUPPORT OF MACONDO INCIDENT RESPONSE |
| 21604 | 00/00/0000 | | BP-HZN-2179MDL01624911   BP-HZN-2179MDL01624911 | 6K APERTURE PICTURE |
| 21605 | 00/00/0000 | | BP-HZN-2179MDL01624912   BP-HZN-2179MDL01624912 | MUD LOGGING DATA |
| 21606 | 06/18/2010 | DUPREE, JAMES H | BP-HZN-2179MDL01627710   BP-HZN-2179MDL01627710 | EMAIL: FW: MACONDO 1-PAGER |
| 21607 | 00/00/0000 | BONDURANT, CHARLES | BP-HZN-2179MDL01627711   BP-HZN-2179MDL01627711 | MACONDO DISCOVERY ONE PAGER |
| 21608 | 02/21/2008 | JORDAN, TERRY | BP-HZN-2179MDL01746336   BP-HZN-2179MDL01746336 | EMAIL; FW: MEETING PRE-READ |
| 21609 | 02/20/2008 | DAVID SAUL | BP-HZN-2179MDL01746337   BP-HZN-2179MDL01746337 | DWOP FOLLOW UP ISSUES.XLS |
| 21610 | 00/00/0000 | BP | BP-HZN-2179MDL01746338   BP-HZN-2179MDL01746342 | SIGNIFICANT RISK SECTION - REFER TO ETP GP10-35 |
| 21611 | 00/00/0000 | BP | BP-HZN-2179MDL01746343   BP-HZN-2179MDL01746345 | SIGNIFICANT RISK SECTION - REFER TO ETP GP10-15 |
| 21612 | 00/00/0000 | BP | BP-HZN-2179MDL01746346   BP-HZN-2179MDL01746347 | SIGNIFICANT RISK SECTION - REFER TO ETP GP10-05 |
| 21613 | 00/00/0000 | BP | BP-HZN-2179MDL01746348   BP-HZN-2179MDL01746353 | SIGNIFICANT RISK SECTION - REFER TO ETP GP10-50 |
| 21614 | 01/10/2008 | BP | BP-HZN-2179MDL01746354   BP-HZN-2179MDL01746367 | GROUP PRACTICE FOR WELL CONTROL GP 10-10 |
| 21615 | 00/00/0000 | BP | BP-HZN-2179MDL01746368   BP-HZN-2179MDL01746372 | SIGNIFICANT RISK SECTION - REFER TO ETP GP 10-25 |
| 21616 | 05/00/2003 | BP | BP-HZN-2179MDL01746373   BP-HZN-2179MDL01746376 | SIGNIFICANT RISK SECTION - REFER TO ETP GP10-20 |
| 21617 | 00/00/0000 | SHARADIN, JOHN | BP-HZN-2179MDL01746377   BP-HZN-2179MDL01746381 | 4.1 HYDROGEN SULPHIDE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 21618 | 00/00/0000 | - | BP-HZN-2179MDL01746382   BP-HZN-2179MDL01746383 | SIGNIFICANT RISK SECTION - REFER TO ETP GP 10-50 SECTION 17. ENGINEERED EQUIPMENT |
| 21619 | 00/00/0000 | BP | BP-HZN-2179MDL01746384   BP-HZN-2179MDL01746384 | SIGNIFICANT RISK SECTION - REFER TO ETP GP10-40 |
| 21620 | 00/00/0000 | BP | BP-HZN-2179MDL01746385   BP-HZN-2179MDL01746386 | SIGNIFICANT RISK SECTION - REFER TO ETP GP10-36: BREAKING CONTAINMENT |
| 21621 | 00/00/0000 | BP | BP-HZN-2179MDL01746387   BP-HZN-2179MDL01746390 | SIGNIFICANT RISK SECTION - REFER TO ETP GP10-43: MOVING AND SECURING MODUS |
| 21622 | 00/00/0000 | BP | BP-HZN-2179MDL01746391   BP-HZN-2179MDL01746392 | SIGNIFICANT RISK SECTION - REFER TO ETP GP10-75: SIMOPS |
| 21623 | 00/00/0000 | BP | BP-HZN-2179MDL01746393   BP-HZN-2179MDL01746395 | SIGNIFICANT RISK SECTION - REFER TO ETP GP10-60: ZONAL ISOLATION DURING DRILLING OPERATIONS AND WELL ABANDONMENT |
| 21624 | 00/00/0000 | BP | BP-HZN-2179MDL01746396   BP-HZN-2179MDL01746397 | SIGNIFICANT RISK SECTION - REFER TO ETP GP10-80: WELL TESTING |
| 21625 | 00/00/2010 | RAINEY, DAVID | BP-HZN-2179MDL01750777   BP-HZN-2179MDL01750777 | SPILL SHEEN ANALYSIS |
| 21626 | 04/22/2010 | WELLINGS, JAMES S | BP-HZN-2179MDL01757015   BP-HZN-2179MDL01757015 | FW: WELLBORE COLLAPSE |
| 21627 | 05/12/2008 | | BP-HZN-2179MDL01757016   BP-HZN-2179MDL01757025 | PRODUCTION TIEBACK V. FULL STRING - THUNDER HORSE |
| 21628 | 06/09/2009 | DAIGLE, KEITH G | BP-HZN-2179MDL01774805   BP-HZN-2179MDL01774805 | CEMENTING CHECKLIST FOR THE RIG SITE- |
| 21629 | 02/16/2009 | | BP-HZN-2179MDL01774806   BP-HZN-2179MDL01774835 | WELLSITE CHECKLISTS - CEMENTING RESPONSIBILITIES |
| 21630 | 08/12/2008 | | BP-HZN-2179MDL01774836   BP-HZN-2179MDL01774837 | CEMENTING LAYOUT 1 |
| 21631 | 08/12/2008 | | BP-HZN-2179MDL01774838   BP-HZN-2179MDL01774839 | DRILLINGCONTRACTOR LAYOUT 1 |
| 21632 | 08/12/2008 | | BP-HZN-2179MDL01774840   BP-HZN-2179MDL01774841 | MUD ENGINEER CEMENTING RESPONSIBILITIES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 21633 | 08/12/2008 | | BP-HZN-2179MDL01774842   BP-HZN-2179MDL01774843 | MUD LOGGER CEMENTING RESPONSIBILITIES |
| 21634 | 08/12/2008 | | BP-HZN-2179MDL01774844   BP-HZN-2179MDL01774845 | WELLSITE LEADER LAYOUT 1 |
| 21635 | 08/06/2010 | BRUCE, LYLE G. | BP-HZN-2179MDL01781004   BP-HZN-2179MDL01781008 | EMAIL; RE: NOAA REPORT |
| 21636 | 06/06/2010 | PROEGLER, MARK A | BP-HZN-2179MDL01790275   BP-HZN-2179MDL01790276 | OK TO SAY? ABH REPORTING 10000 BPD |
| 21637 | 00/00/0000 | REMOVE | BP-HZN-2179MDL01790277   BP-HZN-2179MDL01790277 | |
| 21638 | 08/30/2010 | | BP-HZN-2179MDL01790558   BP-HZN-2179MDL01790580 | UNCERTAINTY ASSESSMENT OF MASS BALANCE ESTIMATES DRAFT |
| 21639 | 04/06/2009 | DAIGLE, KEITH G | BP-HZN-2179MDL01809095   BP-HZN-2179MDL01809095 | DAIGLE-09 IPC |
| 21640 | 00/00/2009 | MYERS, MARTIN | BP-HZN-2179MDL01809096   BP-HZN-2179MDL01809099 | ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT KEITH DAIGLE 2009 |
| 21641 | 09/28/2009 | GRAY, GEORGE E | BP-HZN-2179MDL01811516   BP-HZN-2179MDL01811516 | MACONDO CREW INCENTIVE PROGRAM |
| 21642 | 09/28/2009 | LITTLE, IAN; THORSETH, JAY | BP-HZN-2179MDL01811517   BP-HZN-2179MDL01811518 | MEMORANDUM - MACONDO PROSPECT INCENTIVE AWARD PROGRAM |
| 21643 | 03/03/2010 | SPRAGUE, JONATHAN D | BP-HZN-2179MDL01821997   BP-HZN-2179MDL01821997 | FORGOT |
| 21644 | 00/00/2008 | BP | BP-HZN-2179MDL01821998   BP-HZN-2179MDL01822000 | WELLS DIRECTOR - ROLES AND RESPONSIBILITIES. |
| 21645 | 04/26/2010 | | BP-HZN-2179MDL01823993   BP-HZN-2179MDL01823996 | ESTIMATION OF THE OIL RELEASED FROM DEEPWATER HORIZON INCIDENT |
| 21646 | 04/19/2010 | IMM, GARY R | BP-HZN-2179MDL01832025   BP-HZN-2179MDL01832026 | EMAIL: RE: MACONDO DISCOVERY REVIEW BOARD |
| 21647 | 00/00/2009 | SPRAGUE, JONATHAN | BP-HZN-2179MDL01843883   BP-HZN-2179MDL01843884 | 2009 DRILLING PERFORMANCE YTD SLIDES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 21648 | 06/20/2010 | WELLINGS, JAMES S | BP-HZN-2179MDL01850278  BP-HZN-2179MDL01850285 | EMAIL: FW: RESERVOIR ENGINEERING SUPPORT |
| 21649 | 00/00/2010 | ADD ENERGY | BP-HZN-2179MDL01850286  BP-HZN-2179MDL01850288 | SPILL FLOW SCENARIO SLIDES |
| 21650 | 00/00/2010 | | BP-HZN-2179MDL01866060  BP-HZN-2179MDL01866063 | MISSISSIPPI CANYON 252 #1 FLOW RATE CALCULATIONS |
| 21651 | 04/23/2010 | BP | BP-HZN-2179MDL01869616  BP-HZN-2179MDL01869618 | MISSISSIPPI CANYON 252 TALKING POINTS |
| 21652 | 00/00/2010 | RAINEY, DAVID | BP-HZN-2179MDL01872763  BP-HZN-2179MDL01872763 | SPILL SHEEN AND MASS BALANCE ANALYSIS |
| 21653 | 05/24/2010 | BAILEY, R KEVIN | BP-HZN-2179MDL01876028  BP-HZN-2179MDL01876045 | RE: RESPONSE TO CHAIRMAN MARKEY'S CORRESPONDENCE, DATED MAY 14, 2010, TO MR. LAMAR MCKAY, PRESIDENT AND CEO OF BP AMERICA, INC. |
| 21654 | 06/18/2010 | RAINEY, DAVID I | BP-HZN-2179MDL01876369  BP-HZN-2179MDL01876369 | FW: GUIDANCE ON SUBSEA DISPERSANT APPLICATION |
| 21655 | 06/17/2010 | SUTTLES, DOUGLAS J. | BP-HZN-2179MDL01876370  BP-HZN-2179MDL01876372 | GUIDANCE ON SUBSEA DISPERSANT APLLICATION |
| 21656 | 05/20/2010 | BILL LEHR | BP-HZN-2179MDL01913886  BP-HZN-2179MDL01913886 | BP MATERIAL |
| 21657 | 04/27/2010 | | BP-HZN-2179MDL01913887  BP-HZN-2179MDL01913894 | SPILL SHEAN ANALYSIS |
| 21658 | 00/00/2010 | RAINEY, DAVID | BP-HZN-2179MDL01913895  BP-HZN-2179MDL01913898 | MISSISSIPPI CANYON 252 #1 FLOW RATE CALCULATIONS |
| 21659 | 09/29/2009 | CRANE, ALLISON | BP-HZN-2179MDL01927610  BP-HZN-2179MDL01927614 | FW: DUAL PLUGS |
| 21660 | 04/21/2010 | DOUGLAS, SCHERIE D | BP-HZN-2179MDL01930361  BP-HZN-2179MDL01930363 | EMAIL: RE: LET ME KNOW IF YOU NEED ANYTHING ELSE. |
| 21661 | 02/00/2009 | | BP-HZN-2179MDL01930364  BP-HZN-2179MDL01930414 | INITIAL EXPLORATION PLAN MISSISSIPPI CANYON BLOCK 252 - PUBLIC INFORMATION |
| 21662 | 01/11/2010 | DOUGLAS, SCHERIE | BP-HZN-2179MDL01930415  BP-HZN-2179MDL01930416 | REVISED EXPLORATION PLAN FOR LEASE OCS-G 32306, MISSISSIPPI CANYON BLOCK 252 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 21663 | 00/00/0000 | | BP-HZN-2179MDL01930417  BP-HZN-2179MDL01930417 | BP LOGO |
| 21664 | 03/18/2010 | MCAUGHAN, KELLY | BP-HZN-2179MDL01936082  BP-HZN-2179MDL01936082 | MACONDO OVERAGE ESTIMATE |
| 21665 | 00/00/2010 | | BP-HZN-2179MDL01936083  BP-HZN-2179MDL01936083 | MACONDO DAYS VS. DEPTH CHART |
| 21666 | 01/06/2010 | RICH, DAVID A | BP-HZN-2179MDL01938629  BP-HZN-2179MDL01938630 | FW: BP / TODDI PERFORMANCE REVIEW. |
| 21667 | 00/00/0000 | | BP-HZN-2179MDL01938631  BP-HZN-2179MDL01938634 | RIGS FEEDBACK |
| 21668 | 11/27/2007 | BURNS, TIM A | BP-HZN-2179MDL01941603  BP-HZN-2179MDL01941604 | EMAIL: RE: 2- 3 OF THE BIGGEST NPT EVENTS AND/OR CONSISTENT PROBLEMS WE FACE |
| 21669 | 05/28/2010 | HILL, TREVOR | BP-HZN-2179MDL01942109  BP-HZN-2179MDL01942109 | REFLECTIONS ON BOP STATUS |
| 21670 | 05/27/2010 | HILL, TREVOR | BP-HZN-2179MDL01942110  BP-HZN-2179MDL01942117 | OBSERVATIONS ON STATUS OF BOP BEFORE AND AFTER FIRST KILL ATTEMPT |
| 21671 | 05/00/2010 | | BP-HZN-2179MDL01942118  BP-HZN-2179MDL01942118 | RECONCILLIATION OF PRESSURE INFORMATION |
| 21672 | 05/27/2010 | | BP-HZN-2179MDL01942119  BP-HZN-2179MDL01942119 | HORIZON BOP INTERVENTION DIAGNOSTIC PUMPING |
| 21673 | 04/29/2010 | | BP-HZN-2179MDL01950214  BP-HZN-2179MDL01950214 | 0400Z 29APR SLIDES |
| 21674 | 04/29/2010 | | BP-HZN-2179MDL01950215  BP-HZN-2179MDL01950231 | MAJOR MARINE CAUSALTY DEEPWATER HORIZON |
| 21675 | 04/29/2010 | BOSARGE, JENNIFER | BP-HZN-2179MDL01950232  BP-HZN-2179MDL01950235 | USCG RESPONSE TO DEEPWATER HORIZON |
| 21676 | 00/00/0000 | | BP-HZN-2179MDL01950236  BP-HZN-2179MDL01950236 | ABOUT THE ATTACHEMENT 'WINZIP COMPRESSED ATTATCHMENTS.ZIP' |
| 21677 | 07/23/2009 | GRANT, JAMES R | BP-HZN-2179MDL01964689  BP-HZN-2179MDL01964689 | EMAIL: FW: COST SAVINGS LIST |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 21678 | 00/00/0000 | BP | BP-HZN-2179MDL01981170   BP-HZN-2179MDL01981213 | DRILLING CONTRACT PROVISION AND OPERATION OF A MOBILE OFFSHORE DRILLING UNIT: SECTION 2 - GENERAL CONDITIONS OF CONTRACT |
| 21679 | 04/20/2010 | KELLEY, MERRICK M | BP-HZN-2179MDL01985589   BP-HZN-2179MDL01985589 | RE: MACONDO UPDATE |
| 21680 | 00/00/0000 | | BP-HZN-2179MDL02032631   BP-HZN-2179MDL02032631 | MMS WORST CASE DISCHARGE CALCULATIONS |
| 21681 | 07/08/2009 | GANSERT, TANNER | BP-HZN-2179MDL02032632   BP-HZN-2179MDL02032632 | WORST CASE DISCHARGE UPDATE |
| 21682 | 00/00/2009 | GANSERT, TANNER | BP-HZN-2179MDL02032633   BP-HZN-2179MDL02032634 | WORST CASE DISCHARGE - BASED ON FREEDOM M54 SANDS 1-4 |
| 21683 | 03/25/2010 | JOHNSTON, PAUL J | BP-HZN-2179MDL02048200   BP-HZN-2179MDL02048200 | RE: MACONDO LCM |
| 21684 | 05/19/2010 | BP | BP-HZN-2179MDL02052426   BP-HZN-2179MDL02052463 | DEEPWATER HORIZON INCIDENT |
| 21685 | 00/00/2010 | CHEN, PHILIP | BP-HZN-2179MDL02056865   BP-HZN-2179MDL02056866 | CIRCULATION SUMMARY |
| 21686 | 09/28/2009 | FLEECE, TRENT J | BP-HZN-2179MDL02126715   BP-HZN-2179MDL02126716 | EMAIL: RE: OCS-G 15607 /GC 743 DC102: , SUNDAY, SEPTEMBER 27, 2009 - ORIG DRILLING |
| 21687 | 00/00/0000 | | BP-HZN-2179MDL02314244   BP-HZN-2179MDL02314245 | WCD PLOTS |
| 21688 | 00/00/0000 | | TRN-HCEC-00060414   TRN-HCEC-00060414 | PIPING & INSTRUMENT DIAGRAM SEA WATER SERVICE SYSTEM LOWER HULL-PORT AFT |
| 21689 | 07/22/2010 | | | THE TRANSCRIPT OF THE JOINT UNITED STATES COAST GUARD/THE BUREAU OF OCEAN ENERGY MANAGEMENT, REGULATION AND ENFORCEMENT INVESTIGATION TRANSCTIPT (EXAMINATION OF ALEXANDER JOHN GUIDE) |
| 21690 | 04/20/2010 | | TRN-USCG_MMS-00011646   TRN-USCG_MMS-00011646 | TRANSOCEAN DAILY DRILLING REPORT 4-20-10 |
| 21691 | 00/00/0000 | | BP-HZN-BLY00047392   BP-HZN-BLY00047441 | |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 21692 | 00/00/0000 | | | OSCSLIDE22: MACONDO WAS A 'DIFFICULT WELL' |
| 21693 | /0000/00/0 | | - - | FORM WITH INSTRUCTIONS ON ADMINISTERING TEST OF THE SOLENOID CABLE ASSEMBLY TO THE INDIVIDUAL COILS |
| 21694 | 00/00/0000 | OSC – REPORT TO PRESIDENT | | FIG 4.1: MACONDO WELL SCHEMATIC ; AT PAGE 93 |
| 21695 | 01/00/2011 | BEA, ROBERT G. | | DEEPWATER HORIZON STUDY GROUP WORKING PAPER -- JANUARY 2011: MANAGING RAPIDLYT DEVELOPING CRISIS: REAL-TIME PREVENTION OF FAILURES |
| 21696 | 00/00/0000 | BP | | STRUCTURES & FLOATING SYSTEMS NETWORK TECHNICAL NOTE: HUMAN & ORGANIZATIONAL FACTORS IN FACILITES DESIGN OF THE FUTURE |
| 21697 | 00/00/0000 | BP | | STRUCTURES & FLOATING SYSTEMS NETWORK TECHNICAL NOTE: HUMAN FACTORS IN STRUCTURES & FLOATING SYSTEMS |
| 21698 | 00/00/0000 | GALLOWGLAICH NEWS | - - | FIG 47: MACONDO WELL "LONG STRING" DESIGN |
| 21699 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.4.4: HALLIBURTON EVIDENCE OF TEST TIMES; AT PAGE 118 |
| 21700 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | | FIG 4.1.1: POSSIBLE FLOW PATHS FOR HYDROCARBONS; AT PAGE 39 |
| 21701 | 00/00/0000 | MARK ALBERTY | BP-HZN-2179MDL00247457   BP-HZN-2179MDL00247457 | STANDARDIZED RECORDING OF DATA |
| 21702 | 00/00/0000 | MARK ALBERTY | BP-HZN-2179MDL00247481   BP-HZN-2179MDL00247481 | STANDARDIZED RECORDING OF DATA |
| 21703 | 04/13/2010 | ZANGHI, MIKE | BP-HZN-2179MDL00320090   BP-HZN-2179MDL00320090 | EMAIL ENCLOSING PRESENTATION PACK USED AT TO MEETING OF APRIL 12, 2010.  ATTACHMENTS: COMBINED BP TO PERFORMANCE REVIEW APRIL 2010 PRESENTATION |
| 21704 | 04/12/2010 | BP | BP-HZN-2179MDL00320091   BP-HZN-2179MDL00320126 | TRANSOCEAN PERFORMANCE REVIEW - 2009 POWER POINT PRESENTATION |
| 21705 | 00/00/0000 | KELSO | BP-HZN-2179MDL00338597   BP-HZN-2179MDL00338604 | TH HSE INCIDENT REVIEW - 2006 |
| 21706 | 00/00/2007 | NEUMEYER | BP-HZN-2179MDL00338605   BP-HZN-2179MDL00338627 | SAFTEY INCIDENT CHART |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 21707 | 00/00/2007 | NEUMEYER | BP-HZN-2179MDL00338628   BP-HZN-2179MDL00338650 | SAFTEY INCIDENT CHART |
| 21708 | 03/00/2010 | | BP-HZN-2179MDL00305463   BP-HZN-2179MDL00305463 | IN THE LAST 3 MONTHS: MARCH 2010 (A&B CREWS) QUESTIONNAIRES RECEIVED: 407 |
| 21709 | 00/00/0000 | | BP-HZN-2179MDL00320141   BP-HZN-2179MDL00320142 | BAR GRAPH (PRODUCTION INDICATES TO AS AUTHOR) |
| 21710 | 00/00/0000 | | BP-HZN-2179MDL01590184   BP-HZN-2179MDL01590184 | WELL BLOWOUT - SR. WSL ACTIONS CHART |
| 25001 | 00/00/0000 | | - - | DEPOSITION TRANSCRIPT OF HAYWARD, T |
| 25002 | 00/00/0000 | - | - - | LACY, K DEPOSITION DESIGNATIONS |
| 25003 | 00/00/0000 | | - - | DEPOSITION TRANSCRIPT OF CASTELL, SIR WILLIAM |
| 25004 | 00/00/0000 | - | - - | ARMSTRONG, ELLIS DEPOSITION DESIGNATIONS |
| 25005 | 00/00/0000 | - | - - | GROUNDS, CHERYL DEPOSITION DESIGNATIONS |
| 25006 | 00/00/0000 | | - - | O'BRYAN, P DEPOSITION DESIGNATIONS |
| 25007 | 00/00/0000 | | - - | DEPOSITION TRANSCRIPT OF BODEK, R, |
| 25008 | 00/00/0000 | - | - - | GUILLOT, W DEPOSITION DESIGNATIONS |
| 25009 | 00/00/0000 | | - - | DEPOSITION TRANSCRIPT OF SIMS, D |
| 25010 | 00/00/0000 | - | - - | THIERENS, H DEPOSITION DESIGNATIONS |
| 25011 | 00/00/0000 | | - - | DEPOSITION TRANSCRIPT OF KELLINGRAY, D |
| 25012 | 00/00/0000 | - | - - | GUIDE, J DEPOSITION DESIGNATIONS |
| 25013 | 00/00/0000 | - | - - | BLY, M DEPOSITION DESIGNATIONS |
| 25014 | 00/00/0000 | | - - | ROBINSON, S DEPOSITION DESIGNATIONS |
| 25015 | 00/00/0000 | | - - | DEPOSITION TRANSCRIPT OF LUCAS, M |
| 25016 | 00/00/0000 | - | - - | BAXTER, J DEPOSITION DESIGNATIONS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 25017 | 00/00/0000 | | - - | DEPOSITION TRANSCRIPT OF INGLIS, A |
| 25018 | 00/00/0000 | - | - - | HAFLE, M DEPOSITION DESIGNATIONS |
| 25019 | 00/00/0000 | | - - | DEPOSITION TRANSCRIPT OF KEITH, J |
| 25020 | 00/00/0000 | - | - - | MOREL, B DEPOSITION DESIGNATIONS |
| 25021 | 00/00/0000 | - | - - | JOHNSON, P DEPOSITION DESIGNATIONS |
| 25022 | 00/00/0000 | - | - - | KALUZA, B DEPOSITION DESIGNATIONS |
| 25023 | 00/00/0000 | | - - | DEPOSITION TRANSCRIPT OF PATTON, F |
| 25024 | 00/00/0000 | - | - - | WONG, N DEPOSITION DESIGNATIONS |
| 25025 | 00/00/0000 | | - - | DEPOSITION TRANSCRIPT OF COCALES, B |
| 25026 | 00/00/0000 | - | - - | WALZ, G DEPOSITION DESIGNATIONS |
| 25027 | 00/00/0000 | | - - | DEPOSITION TRANSCRIPT OF SPRAGUE, J |
| 25028 | 00/00/0000 | - | - - | FLYNN, S DEPOSITION DESIGNATIONS |
| 25029 | 00/00/0000 | - | - - | LITTLE, I DEPOSITION DESIGNATIONS |
| 25030 | 00/00/0000 | - | - - | CANDUCCI, J DEPOSITION DESIGNATIONS |
| 25031 | 00/00/0000 | | - - | DEPOSITION TRANSCRIPT OF SUTTLES, D |
| 25032 | 00/00/0000 | - | - - | SKELTON, C DEPOSITION DESIGNATIONS |
| 25033 | 00/00/0000 | | - - | DEPOSITION TRANSCRIPT OF JACKSON, C |
| 25034 | 00/00/0000 | - | - - | WINSLOW, D DEPOSITION DESIGNATIONS |
| 25035 | 00/00/0000 | | - - | DEPOSITION TRANSCRIPT OF PAINE, K |
| 25036 | 00/00/0000 | - | - - | CHAISSON, N DEPOSITION DESIGNATIONS |
| 25037 | 00/00/0000 | - | - - | COWIE, J DEPOSITION DESIGNATIONS |
| 25038 | 00/00/0000 | - | - - | DUBOIS, R DEPOSITION DESIGNATIONS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 25039 | 00/00/0000 | | - - | DEPOSITION TRANSCRIPT OF FAUL, R |
| 25040 | 00/00/0000 | - | - - | ROTH, T DEPOSITION DESIGNATIONS |
| 25041 | 00/00/0000 | | - - | DEPOSITION TRANSCRIPT OF TABLER, V |
| 25042 | 00/00/0000 | - | - - | MCWHORTER, J DEPOSITION DESIGNATIONS |
| 25043 | 00/00/0000 | | - - | DEPOSITION TRANSCRIPT OF BYRD, M |
| 25044 | 00/00/0000 | - | - - | ERWIN, C DEPOSITION DESIGNATIONS |
| 25045 | 00/00/0000 | - | - - | STRINGFELLOW, W DEPOSITION DESIGNATIONS |
| 25046 | 00/00/0000 | - | - - | PLEASANT, C DEPOSITION DESIGNATIONS |
| 25047 | 00/00/0000 | | - - | DEPOSITION TRANSCRIPT OF WHITBY, M |
| 25048 | 00/00/0000 | - | - - | CAMPBELL, P DEPOSITION DESIGNATIONS |
| 25049 | 00/00/0000 | | - - | DEPOSITION TRANSCRIPT OF BREAZEALE, M |
| 25050 | 00/00/0000 | - | - - | DUPREE, J DEPOSITION DESIGNATIONS |
| 25051 | 00/00/0000 | | - - | DEPOSITION TRANSCRIPT OF DEFRANCO, S |
| 25052 | 00/00/0000 | - | - - | JASSAL, K DEPOSITION DESIGNATIONS |
| 25053 | 00/00/0000 | - | - - | SKRIPNIKOVA, G DEPOSITION DESIGNATIONS |
| 25054 | 00/00/0000 | - | - - | BELLOW, J DEPOSITION DESIGNATIONS |
| 25055 | 00/00/0000 | | - - | DEPOSITION TRANSCRIPT OF YILMAZ, B |
| 25056 | 00/00/0000 | - | - - | WALL, D DEPOSITION DESIGNATIONS |
| 25057 | 00/00/0000 | | - - | DEPOSITION TRANSCRIPT OF EZELL, R |
| 25058 | 00/00/0000 | - | - - | DAIGLE, K DEPOSITION DESIGNATIONS |
| 25059 | 00/00/0000 | | - - | DEPOSITION TRANSCRIPT OF FLEYTAS, A |
| 25060 | 00/00/0000 | - | - - | GAGLIANO, J DEPOSITION DESIGNATIONS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 25061 | 00/00/0000 | - | - - | MARTIN, B DEPOSITION DESIGNATIONS |
| 25062 | 00/00/0000 | - | - - | HAIRE, C DEPOSITION DESIGNATIONS |
| 25063 | 00/00/0000 | | - - | DEPOSITION TRANSCRIPT OF HARRELL, J |
| 25064 | 00/00/0000 | - | - - | LYNCH, R DEPOSITION DESIGNATIONS |
| 25065 | 00/00/0000 | | - - | DEPOSITION TRANSCRIPT OF HAY, M |
| 25066 | 00/00/0000 | - | - - | RICH, D DEPOSITION DESIGNATIONS |
| 25067 | 00/00/0000 | | - - | DEPOSITION TRANSCRIPT OF BURGESS, M |
| 25068 | 00/00/0000 | - | - - | CUNNINGHAM, E DEPOSITION DESIGNATIONS |
| 25069 | 00/00/0000 | - | - - | GISCLAIR, J DEPOSITION DESIGNATIONS |
| 25070 | 00/00/0000 | - | - - | HACKNEY, D DEPOSITION DESIGNATIONS |
| 25071 | 00/00/0000 | | - - | DEPOSITION TRANSCRIPT OF KUCHTA, C |
| 25072 | 00/00/0000 | - | - - | LEBLEU, J DEPOSITION DESIGNATIONS |
| 25073 | 00/00/0000 | | - - | DEPOSITION TRANSCRIPT OF MOGFORD, J |
| 25074 | 00/00/0000 | - | - - | ROSE, ADRIAN DEPOSITION DESIGNATIONS |
| 25075 | 00/00/0000 | | - - | DEPOSITION TRANSCRIPT OF CLAWSON, B |
| 25076 | 00/00/0000 | - | - - | CRAMMOND, N DEPOSITION DESIGNATIONS |
| 25077 | 00/00/0000 | - | - - | HOLLOWAY, C DEPOSITION DESIGNATIONS |
| 25078 | 00/00/0000 | - | - - | KENT, J DEPOSITION DESIGNATIONS |
| 25079 | 00/00/0000 | | - - | MANSFIELD, J DEPOSITION DESIGNATIONS |
| 25080 | 00/00/0000 | | - - | DEPOSITION TRANSCRIPT OF MAZELLA, M |
| 25081 | 00/00/0000 | | - - | RAINEY, D DEPOSITION DESIGNATIONS |
| 25082 | 00/00/0000 | | - - | DEPOSITION TRANSCRIPT OF SMITH, P |

*Plaintiffs' Combined Exhibit List*

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 25083 | 00/00/0000 | - - | | TOOMS, P DEPOSITION DESIGNATIONS |
| 25084 | 00/00/0000 | - - | | DEPOSITION TRANSCRIPT OF WETHERBEE, J |
| 25085 | 00/00/0000 | - - | | WILLIS, C DEPOSITION DESIGNATIONS |
| 25086 | 00/00/0000 | - - | | WINTERS, W  DEPOSITION DESIGNATIONS |
| 25087 | 00/00/0000 | - - | | ABBASSIAN, F DEPOSITION DESIGNATIONS |
| 25088 | 00/00/0000 | - - | | DEPOSITION TRANSCRIPT OF CORSER, KENT |
| 25089 | 00/00/0000 | - - | | COWLAM, GILLIAN DEPOSITION DESIGNATIONS |
| 25090 | 00/00/0000 | - - | | DEPOSITION TRANSCRIPT OF MCKAY, J |
| 25091 | 00/00/0000 | - - | | ANDERSON, R DEPOSITION DESIGNATIONS |
| 25092 | 00/00/0000 | - - | | DEPOSITION TRANSCRIPT OF FONTENOT, K |
| 25093 | 00/00/0000 | - - | | DEPOSITION TRANSCRIPT OF ROLLER, PERRIN |
| 25094 | 00/00/0000 | - - | | FARR, DANIEL DEPOSITION DESIGNATIONS |
| 25095 | 00/00/0000 | - - | | AMBROSE, B DEPOSITION DESIGNATIONS |
| 25096 | 00/00/0000 | - - | | BURNS, T DEPOSITION DESIGNATIONS |
| 25097 | 00/00/0000 | - - | | DEPOSITION TRANSCRIPT OF BROCK, T |
| 25098 | 00/00/0000 | - - | | ALBERTIN, M DEPOSITION DESIGNATIONS |
| 25099 | 00/00/0000 | - - | | DEPOSITION TRANSCRIPT OF KRONENBERGER, K |
| 25100 | 00/00/0000 | - - | | ALBERTY, M DEPOSITION DESIGNATIONS |
| 25101 | 00/00/0000 | - - | | DEPOSITION TRANSCRIPT OF GRAY, K |
| 25102 | 00/00/0000 | - - | | VINSON, G DEPOSITION DESIGNATIONS |
| 25103 | 00/00/0000 | - - | | BONDURANT, C DEPOSITION DESIGNATIONS |
| 25104 | 00/00/0000 | - - | | GARDNER, C DEPOSITION DESIGNATIONS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 25105 | 00/00/0000 | | - - | DEPOSITION TRANSCRIPT OF PROBERT, T |
| 25106 | 00/00/0000 | | - - | CLARK, S DEPOSITION DESIGNATIONS |
| 25107 | 00/00/0000 | | - - | DEPOSITION TRANSCRIPT OF SERIO, M |
| 25108 | 00/00/0000 | | - - | BROWN, D DEPOSITION DESIGNATIONS |
| 25109 | 00/00/0000 | | - - | DEPOSITION TRANSCRIPT OF VARGO, R |
| 25110 | 00/00/0000 | | - - | ANDERSON, P DEPOSITION DESIGNATIONS |
| 25111 | 00/00/0000 | | - - | DEPOSITION TRANSCRIPT OF QUIRK, T |
| 25112 | 00/00/0000 | | - - | ALBERS, S DEPOSITION DESIGNATIONS |
| 25113 | 00/00/0000 | | - - | LENORMAND, W DEPOSITION DESIGNATIONS |
| 25114 | 00/00/0000 | | - - | DEPOSITION TRANSCRIPT OF MCWHORTER, D |
| 25115 | 00/00/0000 | | - - | BOUGHTON, G DEPOSITION DESIGNATIONS |
| 25116 | 00/00/0000 | | - - | DEPOSITION TRANSCRIPT OF CAMERON, D |
| 25117 | 00/00/0000 | | - - | KENNEY, G DEPOSITION DESIGNATIONS |
| 25118 | 00/00/0000 | | - - | DEPOSITION TRANSCRIPT OF ODENWALD, J |
| 25119 | 00/00/0000 | | - - | MARTINEZ, V DEPOSITION DESIGNATIONS |
| 25120 | 00/00/0000 | | - - | MILSAP, K DEPOSITION DESIGNATIONS |
| 25121 | 00/00/0000 | | - - | SCHNEIDER, A DEPOSITION DESIGNATIONS |
| 25122 | 00/00/0000 | | - - | DEPOSITION TRANSCRIPT OF SIERDSMA, P |
| 25123 | 00/00/0000 | | - - | BERTONE, S DEPOSITION DESIGNATIONS |
| 25124 | 00/00/0000 | | - - | DEPOSITION TRANSCRIPT OF BROWN, D |
| 25125 | 00/00/0000 | | - - | HADAWAY, T DEPOSITION DESIGNATIONS |
| 25126 | 00/00/0000 | | - - | DEPOSITION TRANSCRIPT OF SANNAN, B |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 25127 | 00/00/0000 | - - | | KEETON, J DEPOSITION DESIGNATIONS |
| 25128 | 00/00/0000 | - - | | LAMBERT, L DEPOSITION DESIGNATIONS |
| 25129 | 00/00/0000 | - - | | MORGAN, P DEPOSITION DESIGNATIONS |
| 25130 | 00/00/0000 | - - | | DEPOSITION TRANSCRIPT OF LEE, P |
| 25131 | 00/00/0000 | - - | | SERAILE, A DEPOSITION DESIGNATIONS |
| 25132 | 00/00/0000 | - - | | DEPOSITION TRANSCRIPT OF PRICE, V |
| 25133 | 00/00/0000 | - - | | WATSON, N DEPOSITION DESIGNATIONS |
| 25134 | 00/00/0000 | - - | | DEPOSITION TRANSCRIPT OF SEPULVADO, M |
| 25135 | 00/00/0000 | - - | | JOHNSON, D DEPOSITION DESIGNATIONS |
| 25136 | 00/00/0000 | - - | | JOHNSON, W DEPOSITION DESIGNATIONS |
| 25137 | 00/00/0000 | - - | | FLEECE, T DEPOSITION DESIGNATIONS |
| 25138 | 00/00/0000 | - - | | DEPOSITION TRANSCRIPT OF LIRETTE, B |
| 25139 | 00/00/0000 | - - | | BHALLA, K DEPOSITION DESIGNATIONS |
| 25140 | 00/00/0000 | - - | | DEPOSITION TRANSCRIPT OF KATSOUNAS, A |
| 25141 | 00/00/0000 | - - | | DEPOSITION TRANSCRIPT OF YOUNG, K |
| 25142 | 00/00/0000 | - - | | DEPOSITION TRANSCRIPT OF DURKAN, A |
| 25143 | 00/00/0000 | - - | | SIMONSEN, J DEPOSITION DESIGNATIONS |
| 25144 | 00/00/0000 | - - | | DEPOSITION TRANSCRIPT OF BRYAN, J |
| 25145 | 00/00/0000 | - - | | CHANDLER, P DEPOSITION DESIGNATIONS |
| 25146 | 00/00/0000 | - - | | FOSTER, S DEPOSITION DESIGNATIONS |
| 25147 | 00/00/0000 | - - | | HUCH, N DEPOSITION DESIGNATIONS |
| 25148 | 00/00/0000 | - - | | DEPOSITION TRANSCRIPT OF O'DONNEL, A |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 25149 | 00/00/0000 | | - - | QUITZAU, R DEPOSITION DESIGNATIONS |
| 25150 | 00/00/0000 | | - - | DEPOSITION TRANSCRIPT OF BYRD, J |
| 25151 | 00/00/0000 | | - - | HOLLEK, D DEPOSITION DESIGNATIONS |
| 25152 | 00/00/0000 | | - - | DEPOSITION TRANSCRIPT OF ISHII, N |
| 25153 | 00/00/0000 | | - - | BEIRNE, M DEPOSITION DESIGNATIONS |
| 25154 | 00/00/0000 | | - - | WARDLAW, K DEPOSITION DESIGNATIONS |
| 25155 | 00/00/0000 | | - - | EMILSEN, H DEPOSITION DESIGNATIONS |
| 25156 | 00/00/0000 | | - - | DEPOSITION TRANSCRIPT OF RODANTE, T |
| 25157 | 00/00/0000 | | - - | JOHNSON, DENNIS DEPOSITION DESIGNATIONS |
| 25158 | 00/00/0000 | | - - | DEPOSITION TRANSCRIPT OF LIU, X |
| 25159 | 00/00/0000 | | - - | WELLS, J DEPOSITION DESIGNATIONS |
| 25160 | 00/00/0000 | | - - | DEPOSITION TRANSCRIPT OF HURTA, G |
| 25161 | 00/00/0000 | | - - | BILLON, B DEPOSITION DESIGNATIONS |
| 25162 | 00/00/0000 | | - - | SMITH, D DEPOSITION DESIGNATIONS |
| 25163 | 00/00/0000 | | - - | KRITZER, J DEPOSITION DESIGNATIONS |
| 25164 | 00/00/0000 | | - - | DEPOSITION TRANSCRIPT OF LAMBERT, H |
| 25165 | 00/00/0000 | | - - | GUIDRY, E DEPOSITION DESIGNATIONS |
| 25166 | 00/00/0000 | | - - | DEPOSITION TRANSCRIPT OF WINTER, D |
| 25167 | 00/00/0000 | | - - | LITTLE, I DEPOSITION DESIGNATIONS |
| 25168 | 00/00/0000 | | - - | DEPOSITION TRANSCRIPT OF SPRAGUE, J |
| 25169 | 00/00/0000 | | - - | KENNELLY, K DEPOSITION DESIGNATIONS |
| 25170 | 00/00/0000 | | - - | SABINS, F DEPOSITION DESIGNATIONS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|-----------------------|
| 25171 | 00/00/0000 | | - - | SKIDMORE, R DEPOSITION DESIGNATIONS |
| 25172 | 00/00/0000 | | - - | DEPOSITION TRANSCRIPT OF RODRIGUEZ, A |
| 25173 | 00/00/0000 | | - - | THOMPSON, N DEPOSITION DESIGNATIONS |
| 25174 | 00/00/0000 | | - - | BJERAGER, P DEPOSITION DESIGNATIONS |
| 25175 | 00/00/0000 | | - - | MCKAY, D DEPOSITION DESIGNATIONS |
| 25176 | 00/00/0000 | | - - | DEPOSITION TRANSCRIPT OF HAYNIE, W |
| 25177 | 00/00/0000 | | - - | NEAL, E DEPOSITION DESIGNATIONS |
| 25178 | 00/00/0000 | | - - | NEAL, R DEPOSITION DESIGNATIONS |
| 25179 | 00/00/0000 | | - - | SAUCIER, M DEPOSITION DESIGNATIONS |
| 25180 | 00/00/0000 | | - - | DEPOSITION TRANSCRIPT OF BRELAND, C |
| 25181 | 00/00/0000 | | - - | INGRAM, J DEPOSITION DESIGNATIONS |
| 25182 | 00/00/0000 | | - - | MCMAHAN, L DEPOSITION DESIGNATIONS |
| 25183 | 00/00/0000 | | - - | MEINHART, P DEPOSITION DESIGNATIONS |
| 25184 | 00/00/0000 | | - - | DEPOSITION TRANSCRIPT OF SANDELL, M |
| 25185 | 00/00/0000 | | - - | TAYLOR, C DEPOSITION DESIGNATIONS |
| 25186 | 00/00/0000 | | - - | WALSH, R DEPOSITION DESIGNATIONS |
| 25187 | 00/00/0000 | | - - | TIANO, R DEPOSITION DESIGNATIONS |
| 25188 | 00/00/0000 | | - - | DEPOSITION TRANSCRIPT OF SEPULVADO, R |
| 25189 | 00/00/0000 | | - - | KRONENBURGER, K DEPOSITION DESIGNATIONS |
| 25190 | 00/00/0000 | | - - | KEATON, J DEPOSITION DESIGNATIONS |
| 25191 | 00/00/0000 | | - - | WHEELER, W DEPOSITION DESIGNATIONS |
| 25192 | 00/00/0000 | | - - | PEYTON, D DEPOSITION DESIGNATIONS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 25193 | 00/00/0000 | | - - | KEPLINGER, Y DEPOSITION DESIGNATIONS |
| 25194 | 00/00/0000 | | - - | RAVI, K DEPOSITION DESIGNATIONS |
| 25195 | 00/00/0000 | | - - | LINDNER, L DEPOSITION DESIGNATIONS |
| 25196 | 00/00/0000 | | - - | MARTIN, DOUGLAS DEPOSITION DESIGNATIONS |
| 25197 | 00/00/0000 | | - - | BOZEMAN, WALT DEPOSITION DESIGNATIONS |
| 25198 | 00/00/0000 | | - - | BIRRELL, G DEPOSITION DESIGNATIONS |
| 25199 | 00/00/0000 | | - - | GAUDE, ED DEPOSITION DESIGNATIONS |
| 25200 | 00/00/0000 | | - - | THORSETH, J DEPOSITION DESIGNATIONS |
| 25201 | 00/00/0000 | | - - | BEMENT, J DEPOSITION DESIGNATIONS |
| 25202 | 00/00/0000 | | - - | DALY, M DEPOSITION DESIGNATIONS |
| 25203 | 00/00/0000 | | - - | DOMINGUE, B DEPOSITION DESIGNATIONS |
| 25204 | 00/00/0000 | | - - | PRESITGE, J DEPOSITION DESIGNATIONS |
| 25205 | 00/00/0000 | | - - | YOUNG, DAVID DEPOSITION DESIGNATIONS |
| 25206 | 00/00/0000 | | - - | LACY, STUART DEPOSITION DESIGNATIONS |
| 25207 | 00/00/0000 | | - - | TROQUET, D DEPOSITION DESIGNATIONS |
| 25208 | 00/00/0000 | | - - | EMANUEL, V DEPOSITION DESIGNATIONS |
| 25209 | 00/00/0000 | | - - | JOHNSON, STEVEN DEPOSITION DESIGNATIONS |
| 25210 | 00/00/0000 | | - - | TRAHAN, BUDDY DEPOSITION DESIGNATIONS |
| 25211 | 00/00/0000 | | - - | EMMERSON, T DEPOSITION DESIGNATIONS |
| 25212 | 00/00/0000 | | - - | TURLAK, R DEPOSITION DESIGNATIONS |
| 25213 | 00/00/0000 | | - - | NEWMAN, S DEPOSITION DESIGNATIONS |
| 25214 | 00/00/0000 | | - - | MCDONALD, CAPT JOHN DEPOSITION DESIGNATIONS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 25215 | 00/00/0000 | - - | | MOORE, J DEPOSITION DESIGNATIONS |
| 25216 | 00/00/0000 | - - | | STRIFE, S DEPOSITION DESIGNATIONS |
| 25217 | 00/00/0000 | - - | | FLORENCE, E DEPOSITION DESIGNATIONS |
| 25218 | 00/00/0000 | - - | | MECHE, G DEPOSITION DESIGNATIONS |
| 25219 | 00/00/0000 | - - | | STELLY, P DEPOSITION DESIGNATIONS |
| 25220 | 00/00/0000 | - - | | HART, D DEPOSITION DESIGNATIONS |
| 25221 | 00/00/0000 | - - | | NGUYEN, Q DEPOSITION DESIGNATIONS |
| 25222 | 00/00/0000 | - - | | DOUGLASS, S DEPOSITION DESIGNATIONS |
| 25223 | 00/00/0000 | - - | | ODOM, M DEPOSITION DESIGNATIONS |
| 25224 | 00/00/0000 | - - | | BARRON, D DEPOSITION DESIGNATIONS |
| 25225 | 00/00/0000 | - - | | MAXIE, D DEPOSITION DESIGNATIONS |
| 25226 | 00/00/0000 | - - | | MILLER, R DEPOSITION DESIGNATIONS |
| 25227 | 00/00/0000 | - - | | LEACH, G DEPOSITION DESIGNATIONS |
| 25228 | 00/00/0000 | - - | | RICHARD, B DEPOSITION DESIGNATIONS |
| 25229 | 00/00/0000 | - - | | MORGAN, R DEPOSITION DESIGNATIONS |
| 25230 | 00/00/0000 | - - | | MORRISON, R DEPOSITION DESIGNATIONS |
| 25231 | 00/00/0000 | - - | | SANDERS, S DEPOSITION DESIGNATIONS |
| 25232 | 00/00/0000 | - - | | POWELL, H DEPOSITION DESIGNATIONS |
| 25233 | 00/00/0000 | - - | | SHAW, NEIL DEPOSITION DESIGNATIONS |
| 25234 | 00/00/0000 | - - | | BRANIFF, B DEPOSITION DESIGNATIONS |
| 25235 | 00/00/0000 | - - | | DUGAS, R DEPOSITION DESIGNATIONS |
| 25236 | 00/00/0000 | - - | | MCKAY, L DEPOSITION DESIGNATIONS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 25237 | 00/00/0000 | | - - | SHAUGHNESSY, J DEPOSITION DESIGNATIONS |
| 25238 | 00/00/0000 | | - - | FRAZELLE, A DEPOSITION DESIGNATIONS |
| 2888A | 10/06/2009 | | DWHMX00428594   DWHMX00428594 | DAILY DRILLING REPORTS SPREADSHEETS |
| 30001 | 04/16/2008 | BP | BP-HZN-2179MDL00377057   BP-HZN-2179MDL00377057 | BP "ZONAL ISOLATION REQUIREMENTS…" DWGOM GP-10-60 – SECTION 2.2 "SUSPENSION AND TEMPORARY ABANDONMENT – VERIFICATION OF BARRIERS" |
| 30002 | 04/16/2008 | BP | BP-HZN-2179MDL00377064   BP-HZN-2179MDL00377064 | BP "ZONAL ISOLATION REQUIREMENTS…" DWGOM GP-10-60 – SECTION 6.3 "SUSPENSION AND TEMPORARY ABANDONMENT – VERIFICATION OF BARRIERS" |
| 30003 | 04/20/2010 | | TRN-INV-00402267   TRN-INV-00402267 | LOG OF M/V DAMON BANKSTON - APRIL 20, 2010 13:28 - 17:17 |
| 30004 | 01/20/2001 | | TRN-HCEC-00027522   TRN-HCEC-00027522 | PIPING & INSTRUMENT DIAGRAM SEA WATER SERVICE SYSTEM MAIN & 2ND DECKS |
| 30005 | 01/20/2001 | | TRN-HCEC-00027523   TRN-HCEC-00027523 | PIPING & INSTRUMENT DIAGRAM SEA WATER SERVICE SYSTEM 3RD DECK-STARBOARD |
| 30006 | /2001/01/2 | | TRN-HCEC-00027527   TRN-HCEC-00027527 | PIPING & INSTRUMENT DIAGRAM SEA WATER SERVICE SYSTEM LOWER HULL-PORT AFT |
| 30008 | 01/20/2001 | | TRN-HCJ-00027522   TRN-HCJ-00027522 | PIPING & INSTRUMENT DIAGRAM SEA WATER SERVICE SYSTEM MAIN & 2ND DECKS |
| 30009 | 01/20/2001 | | TRN-HCJ-00027523   TRN-HCJ-00027523 | PIPING & INSTRUMENT DIAGRAM SEA WATER SERVICE SYSTEM 3RD DECK-STARBOARD |
| 30010 | /2001/01/2 | | TRN-HCJ-00027527   TRN-HCJ-00027527 | PIPING & INSTRUMENT DIAGRAM SEA WATER SERVICE SYSTEM LOWER HULL-PORT AFT |
| 30011 | /2001/01/2 | | TRN-HCEC-00110521   TRN-HCEC-00110521 | PIPING & INSTRUMENT DIAGRAM SEA WATER SERVICE SYSTEM LOWER HULL-PORT FWD |
| 30012 | 00/00/0000 | | BP-HZN-BLY00004740   BP-HZN-BLY00004741 | PIPING & INSTRUMENT DIAGRAM SEA WATER SERVICE SYSTEM LOWER HULL-PORT FWD |
| 30013 | 01/20/2001 | HYUNDAI | MODUSI 01 2 009568   MODUSI 01 2 009568 | PIPING & INSTRUMENT DIAGRAM SEA WATER SERVICE SYSTEM LOWER HULL-PORT FWD (OE-603 FUEL OIL CENTRIFUGE REPORT OF SURVEY-DEEPWATER HORIZON) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 30014 | 03/00/2001 | CHOI, S.H.; LEE, H.W. | TRN-MDL-00101874   TRN-MDL-00102463 | DEEPWATER HORIZON OPERATIONS MANUAL (REV.0 MARCH 2001) |
| 30015 | 03/00/2001 | TRANSOCEAN | TRN-MDL-00162849   TRN-MDL-00163516 | DEEPWATER HORIZON OPERATIONS MANUAL (REV. 0 MARCH 2001) TRANSOCEAN OFFSHORE DEEPWATER DRILLING INC |
| 30016 | 04/20/2010 | | BP-HZN-2179MDL00417997   BP-HZN-2179MDL00418721 | CEMENTING DATA ON 4-20-2010 AT 9:45:00 TO 21:49:10 (725 PAGES) |
| 30017 | 09/27/2010 | | HAL_020710   HAL_020710 | DRAFT PLOT RANGE: 4-20-10 14:28 TO 4-20-10 21:52 (BLACK & WHITE) PLOT TIME: 9-27-10 09:30 |
| 30018 | 06/10/2010 | | HAL_0431027   HAL_0431027 | PLOT RANGE: 4-20-10 16:50 TO 4-20-10 21:52 PLOT TIME: 10-06-10 23:40 |
| 30019 | 00/00/0000 | | HAL_0051652   HAL_0051652 | PIT VOLUME DATA (NOTE PAD FORMAT) |
| 30020 | 00/00/0000 | | -  - | MACONDO BP-SURFACE TIME LOG 1 INCH = 30 MIN (PAINT FORMAT) |
| 30021 | 00/00/0000 | | -  - | MACONDO BP-SURFACE TIME LOG 1 INCH = 60 MIN (PAINT FORMAT) |
| 30022 | 04/19/2010 | | -  - | DATA ON 4-19-10 0:00:00 TO 4-19-10 14:48:20 (107 PAGES) |
| 30023 | 00/00/0000 | | -  - | GRAPH-1 HR PRIOR TO EVENT 20:58-21:49 (FLOW INDICATION #1, #2, AND #3) |
| 30024 | 00/00/0000 | | -  - | HARRELL USCG STATEMENT (U.S. COAST GUARD WITNESS STATEMENT INVESTIGATION-JIMMY WAYNE HARRELL |
| 30025 | 05/20/2010 | | TRN-INV-00001856   TRN-INV-00001860 | HARRELL INTERVIEW-1 (INTERVIEW FORM) |
| 30026 | 00/00/2010 | | -  - | USCG AUDIO FILE-DONALD VIDRINE AUDIO FROM MMS |
| 30027 | 00/00/0000 | | - | USCG AUDIO FILE-DONALD VIDRINE INTERVIEW |
| 30028 | 00/00/2010 | | -  - | USCG AUDIO FILE-MILES R EZELL FROM MMS |
| 30029 | 00/00/2010 | | -  - | USCG AUDIO FILE-MILES RANDALL EZELL |
| 30030 | 00/00/2010 | | -  - | USCG AUDIO FILE-ROBERT KALUZA AUDIO FROM MMS |
| 30031 | 00/00/2010 | | -  - | DIVERTER_SQUENCE (ANIMATION CLIP) |
| 30032 | 00/00/2010 | | -  - | DRILLING_A_DEEPWATER_WELL_3D (ANIMATION CLIP) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 30033 | 00/00/2010 | - - | | KICK_DETECTION (ANIMATION CLIP) |
| 30034 | 00/00/2010 | - - | | NEGATIVE_PRESSURE_TEST_GENERALLY (ANIMATION CLIP) |
| 30035 | 00/00/2010 | - - | | NEGATIVE_PRESSURE_TEST_SPECIFICALLY (ANIMATION CLIP) |
| 30036 | 00/00/2010 | - - | | USCG WITNESS STATEMENT OF CHRIS PLEASANT |
| 30037 | 00/00/2010 | - - | | USCG WITNESS STATEMENT OF CHRISTOPHER HAIRE |
| 30038 | 00/00/0000 | - - | | USCG WITNESS STATEMENT OF DONALD VIDRINE |
| 30039 | 00/00/2010 | - - | | USCG WITNESS STATEMENT OF JIMMY W. HARRELL |
| 30040 | 00/00/2010 | - - | | USCG WITNESS STATEMENT OF JOSEPH E. KEITH |
| 30041 | 00/00/2010 | - - | | USCG WITNESS STATEMENT OF LEE LAMBERT |
| 30042 | 00/00/2010 | - - | | USCG WITNESS STATEMENT OF LEO LINDNER |
| 30043 | 00/00/2010 | - - | | USCG WITNESS STATEMENT OF MILES RANDALL EZELL |
| 30044 | 00/00/2010 | - - | | USCG WITNESS STATEMENT OF ROBERT KALUZA |
| 30045 | 00/00/2010 | - - | | USCG WITNESS STATEMENT OF WYMAN W. WHEELER |
| 30046 | 00/00/0000 | - - | | OSC TRIALGRAPHIX-FLASH ANIMATION STILL 011 |
| 30047 | 00/00/2010 | - - | | OSC TRIALGRAPHIX-FLASH ANIMATION STILL 033 |
| 30048 | 00/00/2010 | - - | | OSC TRIALGRAPHIX-FLASH ANIMATION STILL 035 |
| 30049 | 00/00/2010 | - - | | OSC TRIALGRAPHIX-FLASH ANIMATION STILL 047 |
| 30050 | 00/00/2010 | - - | | OSC TRIALGRAPHIX-FLASH ANIMATION STILL 102 |
| 30051 | 00/00/2010 | - - | | OSC TRIALGRAPHIX-FLASH ANIMATION STILL 115 |
| 30052 | 00/00/2010 | - - | | OSC TRIALGRAPHIX-FLASH ANIMATION STILL 147 |
| 30053 | 00/00/0000 | - - | | OSC TRIALGRAPHIX-SNAPSHOT MUD DIVERTER |

| TREX # | DATE | AUTHOR | BATES RANGE | | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|---|----------------------|
| 30054 | 00/00/0000 | SPRAUGE, JON; COLE, BEN; WEBSTER, MARK; HARRISON, KRIS; KNIGHT, CHRIS; WELCH, HAL; LOWE, MARTIN | BP-HZN-CEC055636 | BP-HZN-CEC055654 | BP EXECUTIVE SUMMARY SUBSEA WINCH INCIDENT TRANSOCEAN MARIANAS |
| 30055 | 00/00/0000 | | BP-HZN-CEC058820 | BP-HZN-CEC058843 | BP OFFSHORE-GULF OF MEXICO INCIDENT INVESTIGATION & ROOT CAUSE ANALYSIS REPORT |
| 30056 | 00/00/2009 | | BP-OMB-CEC 000036 | BP-OMB-CEC 000373 | BP AMERICA OFFICE OF THE OMBUDSMAN CONFIDENTIAL INVESTIGATION FINAL REPORT CASE 2009-005 |
| 30057 | 04/01/2010 | BP | BP-HZN-CEC011873 | BP-HZN-CEC011878 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30058 | 04/02/2010 | BP | BP-HZN-CEC011879 | BP-HZN-CEC011885 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30059 | 04/07/2010 | BP | BP-HZN-CEC012381 | BP-HZN-CEC012385 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30060 | 04/08/2010 | BP | BP-HZN-CEC012386 | BP-HZN-CEC012394 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30061 | 04/09/2010 | BP | BP-HZN-CEC012395 | BP-HZN-CEC012400 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30062 | 04/10/2010 | | BP-HZN-CEC012401 | BP-HZN-CEC012406 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30063 | 04/11/2010 | BP | BP-HZN-CEC012407 | BP-HZN-CEC012410 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30064 | 04/12/2010 | BP | BP-HZN-CEC012411 | BP-HZN-CEC012414 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30065 | 04/13/2010 | BP | BP-HZN-CEC012415 | BP-HZN-CEC012419 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30066 | 04/15/2010 | BP | BP-HZN-CEC012425 | BP-HZN-CEC012429 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30067 | 04/15/2010 | BP | BP-HZN-CEC011954 | BP-HZN-CEC011958 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (COMPLETION) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 30068 | 04/16/2010 | BP | BP-HZN-CEC011964  BP-HZN-CEC011968 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (COMPLETION) |
| 30069 | 04/17/2010 | BP | BP-HZN-CEC011969  BP-HZN-CEC011974 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (COMPLETION) |
| 30070 | 02/01/2010 | BP | BP-HZN-CEC011585  BP-HZN-CEC011587 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (MOBILIZATION) |
| 30071 | 02/02/2010 | BP | BP-HZN-CEC011610  BP-HZN-CEC011613 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (MOBILIZATION) |
| 30072 | 02/03/2010 | BP | BP-HZN-CEC011588  BP-HZN-CEC011591 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (MOBILIZATION) |
| 30073 | 02/04/2010 | BP | BP-HZN-CEC011606  BP-HZN-CEC011609 | DAILY OPERATIONS REPORT-PARTNERS (MOBILIZATION) |
| 30074 | 02/05/2010 | BP | BP-HZN-2179MDL00357010  BP-HZN-2179MDL00357012 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (MOBILIZATION) |
| 30075 | 02/06/2010 | BP | BP-HZN-CEC011980  BP-HZN-CEC011983 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30076 | 02/07/2010 | BP | BP-HZN-CEC011596  BP-HZN-CEC011599 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30077 | 02/08/2010 | BP | BP-HZN-CEC011592  BP-HZN-CEC011595 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30078 | 02/09/2010 | BP | BP-HZN-CEC011600  BP-HZN-CEC011605 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30079 | 02/10/2010 | BP | BP-HZN-CEC011614  BP-HZN-CEC011618 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30080 | 02/11/2010 | BP | BP-HZN-CEC011619  BP-HZN-CEC011624 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30081 | 02/13/2010 | BP | BP-HZN-CEC011632  BP-HZN-CEC011637 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30082 | 02/14/2010 | BP | BP-HZN-CEC011638  BP-HZN-CEC011643 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |

| TREX # | DATE | AUTHOR | BATES RANGE | | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|---|------------------------|
| 30083 | 02/15/2010 | BP | BP-HZN-CEC011644 | BP-HZN-CEC011649 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30084 | 02/16/2010 | BP | BP-HZN-CEC011650 | BP-HZN-CEC011654 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30085 | 02/18/2010 | BP | BP-HZN-CEC011662 | BP-HZN-CEC011668 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30086 | 02/19/2010 | BP | BP-HZN-CEC011669 | BP-HZN-CEC011675 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30087 | 02/20/2010 | BP | BP-HZN-CEC011676 | BP-HZN-CEC011682 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30088 | 02/21/2010 | BP | BP-HZN-CEC011683 | BP-HZN-CEC011688 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30089 | 02/22/2010 | BP | BP-HZN-CEC011689 | BP-HZN-CEC011695 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30090 | 02/23/2010 | BP | BP-HZN-CEC011984 | BP-HZN-CEC011990 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30091 | 02/24/2010 | BP | BP-HZN-CEC011696 | BP-HZN-CEC011702 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30092 | 02/25/2010 | BP | BP-HZN-CEC011703 | BP-HZN-CEC011709 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30093 | 02/26/2010 | BP | BP-HZN-CEC011991 | BP-HZN-CEC011995 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30094 | 02/27/2010 | BP | BP-HZN-CEC011996 | BP-HZN-CEC012001 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30095 | 02/28/2010 | BP | BP-HZN-CEC012002 | BP-HZN-CEC012007 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30096 | 03/12/2010 | BP | BP-HZN-MBI00178699 | BP-HZN-MBI00178707 | BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |

| TREX # | DATE | AUTHOR | BATES RANGE | | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|--|------------------------|
| 30097 | 03/02/2010 | BP | BP-HZN-CEC011710 | BP-HZN-CEC011716 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30098 | 03/03/2010 | BP | BP-HZN-CEC012008 | BP-HZN-CEC012013 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30099 | 03/04/2010 | BP | BP-HZN-CEC011717 | BP-HZN-CEC011723 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30100 | 03/05/2010 | BP | BP-HZN-CEC011724 | BP-HZN-CEC011729 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30101 | 03/06/2010 | BP | BP-HZN-CEC011730 | BP-HZN-CEC011735 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30102 | 03/07/2010 | BP | BP-HZN-CEC011736 | BP-HZN-CEC011741 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30103 | 03/09/2010 | BP | BP-HZN-CEC011748 | BP-HZN-CEC011752 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30104 | 03/12/2010 | BP | BP-HZN-CEC011759 | BP-HZN-CEC011765 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30105 | 03/14/2010 | BP | BP-HZN-CEC011771 | BP-HZN-CEC011775 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30106 | /2010/03/1 | BP | BP-HZN-CEC011776 | BP-HZN-CEC011781 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30107 | 03/16/2010 | BP | BP-HZN-CEC011782 | BP-HZN-CEC011784 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30108 | 03/17/2010 | BP | BP-HZN-CEC011785 | BP-HZN-CEC011791 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30109 | 03/18/2010 | BP | BP-HZN-CEC011792 | BP-HZN-CEC011797 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30110 | /2010/03/1 | BP | BP-HZN-CEC011798 | BP-HZN-CEC011803 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |

| TREX # | DATE | AUTHOR | BATES RANGE | | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|---|----------------------|
| 30111 | 03/20/2010 | BP | BP-HZN-CEC011804 | BP-HZN-CEC011809 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30112 | 03/21/2010 | BP | BP-HZN-CEC011810 | BP-HZN-CEC011815 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30113 | 03/22/2010 | BP | BP-HZN-CEC011816 | BP-HZN-CEC011822 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30114 | 03/23/2010 | BP | BP-HZN-CEC011823 | BP-HZN-CEC011827 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30115 | 03/24/2010 | BP | BP-HZN-CEC011828 | BP-HZN-CEC011832 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30116 | 03/26/2010 | BP | BP-HZN-CEC011839 | BP-HZN-CEC011844 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30117 | 03/27/2010 | BP | BP-HZN-CEC011845 | BP-HZN-CEC011851 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30118 | 03/28/2010 | BP | BP-HZN-CEC011852 | BP-HZN-CEC011856 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30119 | 03/29/2010 | BP | BP-HZN-CEC011857 | BP-HZN-CEC011862 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30120 | 03/30/2010 | BP | BP-HZN-CEC011863 | BP-HZN-CEC011867 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30121 | 03/31/2010 | BP | BP-HZN-CEC011868 | BP-HZN-CEC011872 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30122 | 10/27/2000 | | TRN-HCEC-00060137 | TRN-HCEC-00060726 | DEEPWATER HORIZON OPERATIONS MANUAL VOL. 1 OF 2 OCTOBER 27, 2000 (MARINE OPERATION MANUAL FOR RBS-8D PROJECT VOL. 1 OF 2) |
| 30123 | 04/21/2010 | | | | MACONDO BP_PITS_04-21-2010 (1834 PAGES) |
| 31000 | 03/16/2010 | HAFLE, MARK E | BP-HZN-2179MDL00244182 | BP-HZN-2179MDL00244183 | RE: KOP PROCEDURE |
| 31001 | 04/00/2010 | | BP-HZN-2179MDL00248960 | BP-HZN-2179MDL00248963 | RE: HAL AND SLB LOST CIRCULATION MATERIALS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 31002 | 00/00/2010 | | BP-HZN-BLY00174217   BP-HZN-BLY00174219 | N2 JOB SUMMARIES & OPERATION SUMMARIES |
| 31003 | 03/00/1996 | BENGE, GLEN; MCDERMOTT, JIM R; LANGLINAIS, JOEY C; GRIFFITH, JAMES E | | OIL & GAS JOURNAL ARTICLE, PRACTICAL DRILLING TECHNOLOGY, "FOAMED CEMENT JOB SUCCESSFUL IN DEEP HTHP OFFSHORE WELL" BY BENGE, GLEN, MCDERMOTT, JIM R., LANGLINAIS, JOEY C. AND GRIFFITH, JAMES E., MARCH 1996 |
| 31004 | 00/00/2004 | BENGE, GLEN; POOLE, DAVID | | BENGE, GLEN AND POOLE, DAVID, USE OF FOAMED CEMENT IN DEEP WATER ANGOLA. SPE/IADC 91662, 2004 |
| 31005 | 00/00/1991 | GOODWIN, K.J.; CROOK, R.J. | | GOODWIN, K. J. AND CROOK, R. J., "CEMENT SHEATH STRESS FAILURE," PAPER SPE 20453, 1991 |
| 31006 | 00/00/2001 | | | HALLIBURTON REDBOOKTM ENGINEERING TABLES, 2001 |
| 31007 | 04/08/2010 | NGUYEN, QUANG | HAL_0009698   HAL_0009701 | RE: COMPATIBILITY TEST FOR 9 7/8" X 7" PROD. CASING MACONDO |
| 31008 | /2010/04/2 | MOREL, BRIAN P | BP-HZN-MBI00170985   BP-HZN-MBI00170999 | FW: POST JOB CEMENT REPORT-FIELD ENGINEER REPORT & 9.875" X 7" FOAMED PRODUCTION CASING POST JOB REPORT |
| 31009 | 00/00/0000 | | -   - | PHOTOGRAPHS FROM WEATHERFORD BROCHURE |
| 31010 | 04/00/2002 | AMERICAN PETROLEUM INSTITUTE | BP-HZN-BLY00128962   BP-HZN-BLY00128982 | RECOMMENDED PRACTICE FOR PERFORMANCE TESTING OF CEMENTING FLOAT EQUIPMENT, ANSI/API RECOMMENDED PRACTICE 10F, THIRD EDITION, APRIL 2002 |
| 31011 | 01/00/2011 | | MBT148-000414   MBT148-000811 | DEEP WATER, THE GULF OIL DISASTER AND THE FUTURE OF OFFSHORE DRILLING, REPORT TO THE PRESIDENT, NATIONAL COMMISSION ON THE BP DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING |
| 31012 | 07/00/2009 | AMERICAN PETROLEUM INSTITUTE | BP-HZN-BLY00130005   BP-HZN-BLY00130192 | RECOMMENDED PRACTICE FOR TESTING WELL CEMENTS, ANSI/API RECOMMENDED PRACTICE 10B-2, FIRST EDITION, JULY 2009 |
| 31013 | 07/00/2004 | | OSE126-002031   OSE126-002056 | RECOMMENDED PRACTICE ON TESTING OF DEEPWATER WELL CEMENT FORMULATIONS, ANSI/API RECOMMENDED PRACTICE 10B-3, FIRST EDITION, JULY 2004 |
| 31014 | 08/00/2004 | AMERICAN PETROLEUM INSTITUTE | BP-HZN-BLY00174473   BP-HZN-BLY00174492 | RECOMMENDED PRACTICE FOR CENTRALIZER PLACEMENT AND STOP COLLAR TESTING, ANSI/API RECOMMENDED PRACTICE 10D-2, FIRST EDITION, AUGUST 2004 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 31015 | 05/00/2008 | AMERICAN PETROLEUM INSTITUTE | BP-HZN-2179MDL00688042   BP-HZN-2179MDL00688059 | METHODS FOR TESTING OF SOLID AND RIGID CENTRALIZER, API TECHNICAL REPORT 10TR5, FIRST EDITION, MAY 2008 |
| 31016 | 00/00/1982 | BENGE, O.G.; SPANGLE, L.B.; SAUER, C.W. | OSE229-000093   OSE229-000100 | BENGE, O. G., SPANGLE, L. B. AND SAUER, C. W., "FOAMED CEMENT-SOLVING OLD PROBLEMS WITH A NEW TECHNIQUE," PAPER SPE 11204, 1982 |
| 31017 | 00/00/1981 | DAVIES, D.R.; HARTOG, J.J. | OSE229-000350   OSE229-000364 | DAVIES, D. R. AND HARTOG, J. J., "FOAMED CEMENT-A CEMENT WITH MANY APPLICATIONS," PAPER SPE 9598, 1981 |
| 31018 | 01/00/1908 | | | DOWELL FIELD DATA HANDBOOK, TSL 0012, JANUARY 1980 |
| 31019 | 00/00/0000 | | -  - | DOWELL NITROGEN ENGINEERING HANDBOOK, TSL-0527 |
| 31020 | 00/00/1998 | ECONOMIDES, M.J.; WATTERS, L.T.; DUNN-NORMAN, S | BP-HZN-2179MDL02592058   BP-HZN-2179MDL02592960 | ECONOMIDES, M. J., WATTERS, L. T., AND DUNN-NORMAN, S., PETROLEUM WELL CONSTRUCTION, WEST SUSSEX, ENGLAND, JOHN WILEY & SONS LTD., 1998 |
| 31021 | 00/00/1993 | GARCIA, H. JR.; MAIDLA, E.E.; ONAN, D.L. | | GARCIA JR., H. MAIDLA, E. E. AND ONAN, D. L., "ANNULAR PRESSURE PREDICTIONS THROUGHOUT FOAM CEMENT OPERATIONS," PAPER SPE 25439, 1993 |
| 31022 | /1998/09/0 | JUDGE, ROBERT A.; BENGE, GLEN | OSE229-000232   OSE229-000239 | SPE/IADC 47831 -ADVANCES IN METERING AND CONTROL TECHNOLOGY IMPROVES DESIGN AND EXECUTION OF FOAMED CEMENT JOBS |
| 31023 | 00/00/0000 | KELLINGRAY, DARYL | BP-HZN-BLY00121189   BP-HZN-BLY00121222 | CEMENTING-PLANNING FOR SUCCESS TO ENSURE ISOLATION FOR THE LIFE OF THE WELL |
| 31024 | 00/00/1996 | KULAKOFSKY, D.; CREEL, P.G. | OSE229-000127   OSE229-000138 | KULAKOFSKY, D. AND CREEL, P.G., "TECHNIQUES FOR PLANNING AND EXECUTION TO IMPROVE FOAM CEMENT JOB PERFORMANCE," PAPER SPE 15519, 1996 |
| 31025 | 00/00/1990 | MUELLER, D.T.; FRANKLIN JR., V.L.; DAULTON, D.J. | | MUELLER, D. T., FRANKLIN JR., V. L. AND DAULTON, D. J., "THE DETERMINATION NITRIFIED CEMENTS OF THE STATIC AND DYNAMIC PROPERTIES OF NITRIFIED CEMENTS," PAPER SPE 20116, 1990 |
| 31026 | 00/00/2006 | NELSON, ERIK B; GUILLOT, DOMINIQUE | BP-HZN-2179MDL00622788   BP-HZN-2179MDL00623575 | NELSON, E. B. AND GUILLOT, D, WELL CEMENTING, SECOND EDITION, SUGARLAND TEXAS, SCHLUMBERGER, 2006 |
| 31027 | 00/00/2010 | OLOWOLAGBA, K.; BRENNEIS, C. | | OLOWOLAGBA, K AND BRENNEIS, C., "TECHNIQUES FOR THE STUDY OF FOAMED CEMENT RHEOLOGY," PAPER SPE 133050, 2010 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 31028 | 00/00/2001 | PIOT, B | | PIOT, B., ET AL, "WEST AFRICA DEEPWATER WELLS BENEFIT FROM LOW-TEMPERATURE CEMENTS," PAPER SPE/IADC 67774, 2001 |
| 31029 | 00/00/1996 | PRUDHOMME, R.K.; KHAN, S.A. | | PRUDHOMME, R. K. AND KAHN, S. A.: FOAMS THEORY, MEASUREMENTS, AND APPLICATIONS NEW YORK, MARCEL DEKKER INC., SURFACTANT SCIENCE SERIES, VOL. 57, 1996 |
| 31030 | 06/00/1994 | PURVIS, D.L.; SMITH, D.D. | OSE229-000174   OSE229-000182 | PURVIS, D. L. AND SMITH, D. D., "REAL-TIME MONITORING PROVIDES INSIGHT INTO FLOW DYNAMICS DURING FOAM CEMENTING," SPE DRILLING & COMPLETION, JUNE 1994 |
| 31031 | 03/00/1998 | STEWART, R.B.; SCHOUTEN, F.C. | OSE229-000448   OSE229-000453 | STEWART, R. B. AND SCHOUTEN, F. C., "GAS INVASION AND MIGRATION IN CEMENTED ANNULI: CAUSES AND CURES," SPE DRILLING ENGINEERING, MARCH 1998 |
| 31032 | 00/00/1993 | THAYER, R.D. | OSE229-000183   OSE229-000189 | THAYER, R. D., ET AL, "REAL-TIME QUALITY CONTROL OF FOAMED CEMENT JOBS: A CAST STUDY," PAPER SPE 26575, 1993 |
| 31033 | 00/00/1998 | REVIL, P; JAIN, B | | REVIL, P. AND JAIN, B, "A NEW APPROACH TO DESIGNING HIGH-PERFORMANCE LIGHTWEIGHT CEMENT SLURRIES FOR IMPROVED ZONAL ISOLATION IN CHALLENGING SITUATIONS," PAPER IADC/SPE 47830, 1998 |
| 31034 | 00/00/1982 | SABINS, F.L.; TINSLEY, J.M.; SUTTON, D.L. | | SABINS, F. L., TINSLEY, J. M. AND SUTTON, D. L., "TRANSITION TIME OF CEMENT SLURRIES BETWEEN THE FLUID AND SET STATES," PAPER SPE 9285, 1982 |
| 31035 | 00/00/1999 | WEAIRE, D.; HUTZLER, S. | | WEAIRE, D. AND HUTZLER, S., THE PHYSICS OF FOAMS, NEW YORK, OXFORD UNIVERSITY PRESS, 1999 |
| 32000 | 12/30/2008 | | BP-HZN-OIG00036949   BP-HZN-OIG00037389 | BP INTERNAL TUBULAR DESIGN MANUAL BPA-D-003  (12/30/2008) |
| 32001 | 02/15/2010 | BP | BP-HZN-2179MDL03137901   BP-HZN-2179MDL03137923 | STANDARDIZATION OF LEAK-OFF TESTING PROCEDURES (2/15/2010) |
| 32002 | 04/29/2010 | BP | BP-HZN-2179MDL03141720   BP-HZN-2179MDL03141746 | STANDARDIZATION OF LEAK-OFF TESTING PROCEDURES (4/29/2010) |
| 32003 | 06/00/2009 | | BP-HZN-OIG00074493   BP-HZN-OIG00074505 | JUNE 2009 MACONDO WELL INFORMATION |
| 32004 | 09/00/2009 | | BP-HZN-OIG00053432   BP-HZN-OIG00053445 | SEPTEMBER 2009 MACONDO WELL INFORMATION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 32005 | 09/00/2009 | BP | BP-HZN-MBI00019700   BP-HZN-MBI00019708 | SEPTEMBER 2009 MACONDO SUBSURFACE INFORMATION |
| 32006 | 01/00/2010 | | BP-HZN-OIG00072321   BP-HZN-OIG00072333 | JANUARY 2010 MACONDO WELL INFORMATION |
| 32007 | 01/00/2010 | BP | BP-HZN-MBI00010928   BP-HZN-MBI00010936 | JANUARY 2010 MACONDO SUBSURFACE INFORMATION |
| 32008 | 12/02/2009 | GAGLIANO, JESSE | BP-HZN-MBI00172218   BP-HZN-MBI00172224 | HALLIBURTON 18" LINER POST JOB REPORT (12/2/2009) |
| 32009 | 03/22/2010 | GAGLIANO, JESSE | BP-HZN-MBI00172042   BP-HZN-MBI00172061 | HALLIBURTON 18" LINER POST JOB REPORT (3/22/2010) |
| 32010 | 10/25/2009 | CARTER, L | BP-HZN-2179MDL02859913   BP-HZN-2179MDL02859913 | RE: MC 252 #001,-MW CHANGE REQUEST |
| 32011 | 10/25/2009 | | TRN-USCG_MMS-00011654   TRN-USCG_MMS-00011690 | MACONDO DAILY DRILLING REPORTS  (10/16-25/2009) |
| 32012 | 10/27/2009 | | BP-HZN-MBI00171927   BP-HZN-MBI00171935 | MACONDO DAILY DRILLING REPORTS  (10/26-27/2009) |
| 32013 | 02/28/2010 | | HCG009-015853   HCG009-015971 | MACONDO DAILY DRILLING REPORTS  (1/31/2010 – 2/28/2010) |
| 32014 | 03/17/2010 | | HCG009-015972   HCG009-016047 | MACONDO DAILY DRILLING REPORTS  ( 3/1/2010 – 3/17/2010) |
| 32015 | 03/30/2010 | | HCG009-015787   HCG009-015843 | MACONDO DAILY DRILLING REPORTS  (3/18/2010 – 3/30/2010) |
| 32016 | 04/20/2010 | | HCG009-015700   HCG009-015786 | MACONDO DAILY DRILLING REPORTS  (4/1/2010 – 4/20/2010) |
| 32017 | 00/00/0000 | | BP-HZN-MBI0073351   BP-HZN-MBI00112491 | ALL MACONDO DAILY PPFG REPORTS |
| 32018 | 10/00/2009 | | BP-HZN-2179MDL00058342   BP-HZN-2179MDL00058912 | DAILY GEOLOGICAL REPORTS OCTOBER 2009 |
| 32019 | 00/00/0000 | | BPC001-052454   BPC001-052669 | MACONDO DAILY RECORDED OPERATIONS DATA SHEET |
| 32020 | 10/19/2010 | | BP-HZN-2179MDL00895460   BP-HZN-2179MDL00895460 | BP FORMATION PRESSURE INTEGRITY TEST (PIT) REPORTING SPREADSHEET (10/19/2010) |
| 32021 | 02/11/2010 | | BP-HZN-2179MDL00032164   BP-HZN-2179MDL00032164 | BP FORMATION PRESSURE INTEGRITY TEST (PIT) REPORTING SPREADSHEET (2/11/2010) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 32022 | 02/15/2010 | | BP-HZN-2179MDL00239511   BP-HZN-2179MDL00239511 | BP FORMATION PRESSURE INTEGRITY TEST (PIT) REPORTING SPREADSHEET (2/15/2010) |
| 32023 | 03/07/2010 | | BP-HZN-2179MDL00096600   BP-HZN-2179MDL00096600 | BP FORMATION PRESSURE INTEGRITY TEST (PIT) REPORTING SPREADSHEET (3/7/2010) |
| 32024 | 03/21/2010 | | BP-HZN-2179MDL00003937   BP-HZN-2179MDL00003937 | BP FORMATION PRESSURE INTEGRITY TEST (PIT) REPORTING SPREADSHEET (3/21/2010) |
| 32025 | 03/26/2010 | | BP-HZN-2179MDL00006200   BP-HZN-2179MDL00006200 | BP FORMATION PRESSURE INTEGRITY TEST (PIT) REPORTING SPREADSHEET (3/26/2010) |
| 32026 | 04/01/2010 | | BP-HZN-2179MDL00005669   BP-HZN-2179MDL00005669 | BP FORMATION PRESSURE INTEGRITY TEST (PIT) REPORTING SPREADSHEET (4/1/2010) |
| 32027 | 04/02/2010 | | BP-HZN-2179MDL00032164   BP-HZN-2179MDL00032164 | BP FORMATION PRESSURE INTEGRITY TEST (PIT) REPORTING SPREADSHEET (4/2/2010) |
| 32028 | 05/13/2010 | LEBLEU, JOHN B | BP-HZN-2179MDL00752353   BP-HZN-2179MDL00752357 | MACONDO 8.5X9.875" OPEN HOLE MUD LOSS EVENT SUMMARY |
| 32029 | 04/07/2010 | HAFLE, MARK E | BP-HZN-MBI00143255   BP-HZN-MBI00143257 | BP MANAGEMENT OF CHANGE  (4/7/2010) |
| 32030 | 04/14/2010 | HAFLE, MARK E | BP-HZN-CEC021665   BP-HZN-CEC021667 | BP MANAGEMENT OF CHANGE  (4/14/2010) |
| 32031 | 04/15/2010 | MULLER, ERIC T | BP-HZN-2179MDL01577009   BP-HZN-2179MDL01577011 | BP MANAGEMENT OF CHANGE  (4/15/2010) |
| 32032 | 00/00/0000 | | BP-HZN-MBI00142285   BP-HZN-MBI00142299 | 16.5" X 20" HOLE SECTION REVIEW (16" CSG SECTION) |
| 32033 | 02/17/2010 | | BP-HZN-OIG00029806   BP-HZN-OIG00029815 | 2/17/2010 MACONDO LL POWERPOINT PRESENTATION |
| 32034 | 00/00/0000 | ZHANG, JIANGUO; WILLSON, STEVE | BP-HZN-MBI00107192   BP-HZN-MBI00107196 | MACONDO MC_252-1-A LOSSES ANALYSIS |
| 32035 | 03/04/2010 | MOREL, BRIAN; HAFLE, MARK; COCALES, BRETT | BP-HZN-MBI00111804   BP-HZN-MBI00111806 | MACONDO LL POWERPOINT PRESENTATION |
| 32036 | 04/01/2010 | | BP-HZN-OIG00023289   BP-HZN-OIG00023295 | 4/1/2010 MACONDO LL POWERPOINT PRESENTATION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 32037 | 04/00/2010 | | BP-HZN-BLY00047267   BP-HZN-BLY00047276 | APRIL 2010 MACONDO PPFG POWERPOINT |
| 32038 | 00/00/2010 | | BP-HZN-2179MDL00658011   BP-HZN-2179MDL00658050 | BP WELL CONTROL INCIDENTS – BASED ON BI-WEEKLY LESSONS LEARNED MTG PRESENTATIONS FEBRUARY '09 TO APRIL '10 |
| 32039 | 11/17/2009 | | BP-HZN-2179MDL01906883   BP-HZN-2179MDL01906888 | FORM MMS 133 WAR |
| 32040 | 04/14/2010 | HAFLE, MARK E | BP-HZN-2179MDL00000879   BP-HZN-2179MDL00000882 | FORM MMS 133 WAR |
| 32041 | 04/12/2010 | | BP-HZN-2179MDL00061366   BP-HZN-2179MDL00061369 | FORM MMS 133 WAR |
| 32042 | 04/13/2010 | LEBLEU, JOHN | BP-HZN-2179MDL00752353   BP-HZN-2179MDL00752357 | EVENT SUMMARY OSC-G 32306 - MC252 #1 DEEPWATER HORIZON MACONDO 8.5X9.875" OPEN HOLE MUD LOSS EVENT |
| 32043 | 04/09/2010 | | BP-HZN-MBI00125820   BP-HZN-MBI00125824 | MI SWACO SYNTHETIC BASED MUD REPORT NO. 69 |
| 32044 | 00/00/0000 | | -   - | DOUGLAS, SCHERIE DEPOSITION TRANSCRIPT |
| 32045 | 00/00/0000 | | -   - | GUIDE, JOHN DEPOSITION TRANSCRIPT |
| 32046 | 00/00/0000 | | -   - | MOREL, BRIAN DEPOSITION TRANSCRIPT |
| 32047 | 00/00/0000 | | -   - | HAFLE, MARK DEPOSITION TRANSCRIPT |
| 32048 | 00/00/0000 | | -   - | TROQUET, DAVID DEPOSITION TRANSCRIPT |
| 32049 | 03/23/2010 | | BP-HZN-2179MDL00292629 | E-MAIL - FROM: ALBERTIN, MARTIN L. SENT: TUE MAR 23 22:08:35 2010 SUBJECT: RE: YUMURI LOT @ M66 WAY ABOVE OVERBURDEN |
| 32050 | 03/22/2010 | | BP-HZN-2179MDL01213209 | E-MAIL - FROM: BENNET, GORD (Q0 INC.) SENT: MON MAR 22 19:14:04 2010 SUBJECT: FW: |
| 32051 | 00/00/0000 | SCHLUMBERGER | BP-HZN-2179MDL00269688   BP-HZN-2179MDL00269691 | WIRELINE  WELL LOG DATA: BP_OCS-G_32306_001_ST00BP01_P_AND_S_IN-CASING_17240-11770.LAS |
| 32052 | 00/00/0000 | SCHLUMBERGER | BP-HZN-2179MDL00269688   BP-HZN-2179MDL00269691 | WIRELINE  WELL LOG DATA: BP_MACONDO_OCSG_32306_001_ST00BP01_OBMI_DSI_MAIN_PASS_MD_125PUP.LAS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 32053 | 00/00/0000 | SCHLUMBERGER | BP-HZN-2179MDL00269688  BP-HZN-2179MDL00269691 | WIRELINE  WELL LOG DATA: BP_MACONDO_OCSG_32306_001_ST00BP01_TCOM_MAIN_PASS_QUICK_LOOK_LAS_FILE_071PUP.LAS |
| 33000 | 05/27/2011 | DNV | | DNV PHOTO IMG_0475.JPG, 05-27-2011 BD MTS RP JPG |
| 33001 | 05/26/2011 | DNV | | DNV PHOTO IMG 0458.JPG, 5-26-11 BD MTS RP JPG |
| 33002 | 06/30/2009 | REDDING, J; ESTES, IKE; KENNEDY, MAC | CAM_CIV_0023928  CAM_CIV_0023946 | COOPER CAMERON CORP., ASSEMBLY AND TEST PROCEDURE FOR CAMERON SOLENOID VALVES – PART NO. 223290-15 AND PART NO. 223290-63, JUNE 30, 2009 |
| 33003 | 05/18/2011 | | DNV2011051801  DNV2011051801 | TPS_BOP-10_SUMMARY_TEST_SOLENOID_AT_DEEP_SEA_TEMPERATURE_W_HYDRAULIC_PRESSUREX.PDF, WITHIN "BOP DATA FILES BY TEST DATE INITIATED", PHASE 2 KPMG WEB SITE, 05-18-2011 FOLDER (). |
| 33004 | 01/22/2004 | CAMERON | CAMCG 00004025  CAMCG 00004038 | COOPER CAMERON CORP., REFURBISHMENT PROCEDURE FOR CAMERON SOLENOID VALVES- PART NO. 223290-15 AND PART NO. 223290-63, X-065393-03, JANUARY 22, 2004 |
| 33005 | 06/16/2011 | | DNV2011061601  DNV2011061601 | DUGAL-WHITEHEAD, N., TEST PREPARATION SHEET-TEST OF YELLOW SEM BATTERIES, JUNE 16, 2011, DNV PHASE II TEST DATA |
| 33006 | 06/17/2011 | | DNV2011061701  DNV2011061701 | ANON., TEST PREPARATION SHEET- FULL LOAD BATTERY TEST, JUNE 17, 2011, DNV PHASE II TEST DATA |
| 33007 | 02/25/2011 | DUGAL-WHITEHEAD, N. | DNV007-000189  DNV007-000190 | DUGAL- WHITEHEAD, N., TEST PREPARATION SHEET-BOP SOLENOID DROP OUT AND PICK VOLTAGE TEST, FEBRUARY 25, 2011, DNV PHASE 1 TEST DATA |
| 33008 | 02/28/2011 | DUGAL-WHITEHEAD, N | DNV007-000191  DNV007-000193 | DUGAL WHITEHEAD, N., TEST PREPARATION SHEET-BOP SOLENOID DROP OUT AND PICK VOLTAGE TEST OF YELLOW POD 3A SOLENOID, FEBRUARY 28, 2011, DNV PHASE 1 TEST DATA |
| 33009 | 06/00/2011 | MERALA, R | DNV2011062203  DNV2011062203 | MERALA, R., TABLE A-2 – SUMMARY OF FULL LOAD BATTERY TESTING DATA, JUNE 2011.  THIS TABLE WAS COMPILED FROM DNV2011062203 – BATTERY TESTING SUMMARY.XLS, AND TEST DATA FILES LISTED UNDER "FILE NAME". |
| 33010 | 06/15/2011 | | TRN-INV-01028932  TRN-INV-01028932 | TRANSOCEAN, INVESTIGATIONS: WHAT TESTING OF THE AMF WAS COMPLETED ON BOARD THE DWH? |

| TREX # | DATE | AUTHOR | BATES RANGE | | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|---|------------------------|
| 33011 | 04/25/2011 | | | | UPDATE 7: UNIFIED COMMAND CONTINUES TO RESPOND TO DEEPWATER HORIZON, WEB SITE WWW.RESTORETHEGULF.GOV, APRIL 25, 2010. |
| 33012 | 04/22/2010 | ROBINSON, J.N. | - - | | COMPILATION FROM VARIOUS SOURCES AND NOTES, INCLUDING HISTORICAL WEATHER DATA FROM THE NATIONAL OCEANIC AND ATMOSPHERIC ADMINISTRATION FOR APRIL 20-22, 2010 |
| 33013 | 04/22/2010 | | | | VIDEO FROM ROV MILLENNIUM 37, OCEANEERING, APRIL 22, 2010, IN PARTICULAR, DIVE #485 |
| 33014 | 01/04/2000 | MENZ, WERNER | TRN-HCEC-00001770 | TRN-HCEC-00001778 | MENZ, W., FACTORY ACCEPTANCE TEST PROCEDURE FOR SUBSEA ELECTRONIC MODULE (AMF TEST PROCEDURE), CAMERON CONTROLS X-065449-05, APRIL 1, 2000 |
| 33015 | 10/14/1998 | MENZ, WERNER | TRN-HCEC-00001665 | TRN-HCEC-00001679 | MENZ, W., FACTORY ACCEPTANCE TEST PROCEDURE FOR SUBSEA ELECTRONIC MODULE (DEADMAN TEST PROCEDURE), CAMERON CONTROLS X-065449-05, OCTOBER 14, 1998 |
| 33016 | 06/16/2011 | DNV | | | DNV PHASE II IMG_1182.JPG, JUNE 16, 2011 BD 411 RP JPG |
| 33017 | 06/14/2011 | DNV | | | DNV PHASE II IMG_1056.JPG, JUNE 14, 2011 BD 411 RP JPG |
| 33018 | 00/00/0000 | DNV | DNV2011061602 | DNV2011061602 | DNV PHASE II DOC. NO. DNV2011061602 |
| 33019 | 00/00/0000 | DNV | DNV2011061603 | DNV2011061603 | DNV PHASE II DOC. NO. DNV2011061603 |
| 33020 | 03/01/2011 | | | | LOADED BATTERY SUMMARY DATA FROM TEST PREPARATION SHEET, TEST OF DEEPWATER HORIZON BLOWOUT PREVENTOR BATTERIES-YELLOW, MARCH 1, 2011, PREPARED BY NORMA DUGAL-WHITEHEAD, DNV TEST DATA, PHASE I |
| 33021 | 06/00/2011 | | | | SUMMARY OF FULL LOAD BATTERY TESTING DATA, JUNE 2011, COMPILED FROM DNV2011062203- BATTERY TESTING SUMMARY.XLS, AND TEST DATA FILES LISTED UNDER "FILE NAME" |
| 33022 | 05/11/2010 | REDDING, J | CAM_CIV_0003014 | CAM_CIV_0003024 | COOPER CAMERON CORP., FACTORY ACCEPTANCE TEST PROCEDURE FOR SUBSEA ELECTRONIC MODULE (HORIZON AMF/DEADMAN IN CURRENT SITUATION – TEST PROCEDURE), MAY 11, 2010 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 33023 | 03/01/2011 | | | TEST PREPARATION SHEET, TEST OF DEEPWATER HORIZON BLOWOUT PREVENTOR BATTERIES-BLUE, MARCH 1, 2011, PREPARED BY NORMA DUGAL-WHITEHEAD, DNV TEST DATA, PHASE I |
| 33024 | 00/00/0000 | | BP-HZN-BLY00087028   BP-HZN-BLY00087028 | TIMELINE REGARDING SPECIFIC EVENTS CONCERNING THE BOP |
| 33025 | 11/03/2010 | MYERS, STEVE | TRN-INV-01834164   TRN-INV-01834165 | EMAIL - SUBJECT: RE: DWH - BOP FOLLOW UP |
| 33026 | 00/00/0000 | | CAM_CIV_0022982 | |
| 33027 | 11/17/2010 | REED, MIKA | TRN-INV-02546919   TRN-INV-02546939 | EMAIL - ATTACHEMENTS - SEM TEST REPORTS |
| 33028 | 00/00/0000 | | TRN-INV-1130032   TRN-INV-1130041 | |
| 33029 | 00/00/0000 | DET NORSKE VERITAS | | DET NORSKE VERITAS, DNV IMAGE 23117 |
| 33030 | 01/00/2011 | | | NATIONAL COMMISSION ON THE BP DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING, REPORT TO THE PRESIDENT, JANUARY 2011.  SEE PARTICULARLY, CH. 5 |
| 33031 | 00/00/0000 | T. BAUMEISTER, ET. AL, | | MARKS' STANDARD HANDBOOK FOR MECHANICAL ENGINEERS, FULLER, DUDLEY, D., "FRICTION", IN SECTION 3 - MECHANICS OF SOLIDS AND FLUIDS 8TH EDITION, PG. 3-26, TABLE 1 (COEFFICIENTS OF STATIC AND SLIDING FRICTION) |
| 33032 | 07/07/2011 | | | DEPOSITION OF DAVID MCWHORTER, JULY 7, 2011 AT 233:19-234:25 (VOL. 1) |
| 33033 | 06/21/2011 | | | DEPOSITION OF WILLIAM LENORMAND, JUNE 21, 2011 AT 143:10-144:25 (VOL. 2) |
| 33034 | 07/11/2010 | | | BP, MACONDO 252 WELL INTEGRITY TEST, JULY 11, 2010 |
| 33035 | 11/03/2010 | | TRN-INV-01130032   TRN-INV-01130041 | SEM TESTING AT WEST DEC |
| 33036 | 11/17/2010 | REED, MIKA | TRN-INV-02546919   TRN-INV-02546939 | EMAIL - ATTACHMENTS - SEM TEST REPORTS |
| 33037 | 06/16/2011 | DUGAL-WHITEHEAD, N | | TEST PREPARATION SHEET - TEST OF YELLOW SEM BATTERIES, JUNE 16, 2011, DNV PHASE II TEST DATA, |
| 33038 | 05/17/2011 | ANON. | | TEST PREPARATION SHEET- FULL LOAD BATTERY TEST, JUNE 17, 2011, DNV PHASE II TEST DATA |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 33039 | 06/18/2011 | ANON. | | TEST PREPARATION SHEET - FULL LOAD BATTERY TEST AT LOW TEMPERATURE, JUNE 18, 2011, DNV PHASE II TEST DATA |
| 33040 | 00/00/1984 | BLEVINS, R.D. | | "APPLIED FLUID DYNAMICS HANDBOOK", VAN NOSTRAND REINHOLD CO, 1984 |
| 33041 | 05/16/2011 | DET NORSKE VERITAS | | SUMMARY PREPARATION SHEET BOP-009 TEST SOLENOID AT DEEP SEA TEMPERATURE, MAY 16, 2011, DNV PHASE I |
| 33042 | 00/00/0000 | | | FIGURE 1 FROM DAVIS  EXPERT REBUTTAL REPORT |
| 33043 | 00/00/0000 | | | FIGURE 2 FROM DAVIS  EXPERT REBUTTAL REPORT |
| 33044 | 00/00/0000 | | | FIGURE 3 FROM DAVIS  EXPERT REBUTTAL REPORT |
| 33045 | 00/00/0000 | DET NORSKE VERITAS | | PICTURE STARBOARD UVBR |
| 33046 | 00/00/0000 | DET NORSKE VERITAS | | PICTURE STARBOARD UVBR |
| 33047 | 00/00/0000 | DET NORSKE VERITAS | | PICTURE OF PORT UVBR |
| 33048 | 00/00/0000 | DET NORSKE VERITAS | | PICTURE OF PORT UVBR |
| 33049 | 00/00/0000 | DET NORSKE VERITAS | | PICTURE OF PORT MVBR |
| 33050 | 00/00/0000 | | | FIGURE 14 FROM DAVIS  EXPERT REBUTTAL REPORT |
| 33051 | 00/00/0000 | | | FIGURE 1-2 FROM DAVIS  EXPERT REBUTTAL REPORT |
| 33052 | 00/00/0000 | | | FIGURE 1 -3 FROM DAVIS  EXPERT REBUTTAL REPORT |
| 33053 | 00/00/0000 | | | FIGURE 1 -4FROM DAVIS  EXPERT REBUTTAL REPORT |
| 34000 | 00/00/0000 | | DWRM0001866   DWRM0001867; DWRM0001874 - DWRM0001875 | SPERRY DRILLING SERVICES – DAILY OPERATIONS REPORTS |
| 34001 | 00/00/0000 | ANADARKO | ANA-MDL-000020296 | ANADARKO DESIGNATION OF OPERATOR |
| 34002 | 00/00/0000 | ANADARKO PETROLEUM CORP. | | ANADARKO PETROLEUM CORP. 10-K |
| 34003 | 00/00/0000 | ANADARKO PETROLEUM CORP. | | ANADARKO PETROLEUM CORPORATION (APC) 3RD QUARTER REVIEW |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 34004 | 03/00/2010 | | | BLOWOUT FREQUENCIES, OGP RISK ASSESSMENT DATA DIRECTORY, REPORT NO. 4342 (HTTP://WWW.OGP.ORG.UK/) |
| 34005 | 00/00/2010 | BP | | BP 2010 RESULTS AND INVESTOR UPDATE (HTTP://WWW.BP.COM/LIVEASSETS/BP_INTERNET/GLOBALBP/STAGING/GLOBAL_ASSETS/DOWNLOADS/B/BP_FOURTH_QUARTER_2010_RESULTS_PRESENTATION_SLIDES.PDF ) |
| 34006 | 00/00/0000 | BUREAU OF SAFETY AND ENVIRONMENTAL ENFORCEMENT | | LEASING INFORMATION (HTTP://WWW.DATA.BSEE.GOV/HOMEPG/DATA_CENTER/LEASING/LEASING.ASP) |
| 34007 | 03/00/2009 | WESTWOOD | | GLOBAL PROSPECTS, IECO, LONDON |
| 34008 | 00/00/0000 | | | HOW CHEVRON MAKES DECISIONS, YOUTUBE VIDEO (HTTP://WWW.YOUTUBE.COM/CHEVRON#P/U/12/JRCXZA6AY3M) |
| 34009 | 00/00/0000 | | | INTERNATIONAL RECOMMENDATIONS ON WELL INCIDENT PREVENTION, INTERVENTION AND RESPONSE, OGP |
| 34010 | 03/12/2010 | | BP-HZN-2179MDL1837107 | EMAIL EXCHANGE BETWEEN MR. TSURUTA AND MR. RAINEY DISCUSSING MACONDO AND POTENTIAL INTEREST IN ANOTHER PROSPECT, KASIKDA |
| 34011 | 00/00/0000 | | | MARINE WELL CONTAINMENT COMPANY (HTTP://WWW.MARINEWELLCONTAINMENT.COM/MEMBERSHIP.PHP) |
| 34012 | 00/00/0000 | MOEX USA | | MOECO U.S.A. PROJECT/GULF OF MEXICO (MOEX USA) (HTTP://WWW.MOECO.CO.JP/ENGLISH/PROJECT/USA-MOEXUSA.HTML ) |
| 34013 | 00/00/0000 | MOEX USA | | MOECO WEBSITE (HTTP://WWW.MOECO.CO.JP/EN/MOECO/BUSINESS.HTML) |
| 34014 | 00/00/0000 | | DWHMX00375903 | MOEX DESIGNATION OF OPERATOR |
| 34015 | 10/13/2009 | TSURUTA, NOBORU | DWHMX00075580   DWHMX00075580 | OCTOBER 13, 2009 EMAIL FROM MR. TSURUTA OF MOECO TO MR. RAINEY AND MR. WARDLAW OF BP REGARDING POTENTIAL MACONDO DEAL |
| 34016 | 00/00/0000 | | DWHMX00318191   DWHMX00318192, DWHMX00318193 - DWHMX00318194 | DAILY GEOLOGIC REPORTS |
| 34017 | 00/00/0000 | | DWHMX00078353   DWHMX00078357, DWHMX00078362 - DWHMX00078370 | DAILY OPERATIONS REPORTS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 34018 | 00/00/0000 | | DWHMX00318677   DWHMX00318680; DWHMX00318681 - DWHMX00318683 | DAILY PPFG (PORE PRESSURE FRACTURE GRADIENT) REPORTS |
| 34019 | 00/00/0000 | | DWHMX00318617   DWHMX00318622, DWHMX00318623 - DWHMX00318628 | EQUIVALENT STATIC DENSITY CALCULATIONS |
| 34020 | 00/00/0000 | | DWHMX00318023   DWHMX00318026, DWHMX00318027 - DWHMX00318030, DWHMX00318031 - DWHMX00318034 | MISWACO SYNTHETIC-BASED MUD REPORT |
| 35000 | 03/20/2011 | TRANSCOCEAN | | TRANSOCEAN INVESTIGATION REPORT, "MACONDO WELL INCIDENT" VOLUME II APPENDICES, APPENDIX N. |
| 35001 | 02/28/2011 | DUGAL-WHITEHEAD, N. | | TEST PREPARATION SHEET - TEST OF DEEPWATER HORIZON BLOWOUT PREVENTOR BATTERY VOLTAGES, FEB. 28, 2012 (SIC 2011) |
| 35002 | 06/15/2011 | DUGAL-WHITEHEAD, N. | | DNV PHASE 1 TEST DATA; TEST PREPARATION SHEET - TEST OF BLUE SEM BATTERIES, DNV PHASE 1 TEST DATA |
| 35003 | 09/23/2004 | COOPER CAMERON CORP. | | COOPER CAMERON CORP.,BATTERY PACK, 9VOC, 41A/HR LITHIUM 12 CELLS IN SERIES/PARALLEL W/MOLEX CONN. & PTC'S, SEPTEMBER 23, 2004 |
| 35004 | 11/06/2011 | ENCYCLOPÆDIA BRITANNICA ONLINE | | "OCKHAM'S RAZOR." ENCYCLOPÆDIA BRITANNICA. ENCYCLOPÆDIA BRITANNICA ONLINE. ENCYCLOPÆDIA BRITANNICA INC., 2011. |
| 35005 | 00/00/2011 | T. B. REDDY (ED.) | | ''LINDEN'S HANDBOOK OF BATTERIES,'' 3RD AND 4TH EDITION, MCGRAW-HILL, NEW YORK, 2011, CHAPTER 14. |
| 35006 | 11/17/2010 | REED, MIKA | TRN-INV-02546919   TRN-INV-02546939 | EMAIL - ATTACHMENTS - SEM TEST REPORTS |
| 35007 | 00/00/0000 | | TRN-INV-1130032   TRN-INV-1130041 | |
| 35008 | 10/05/2011 | | | DEPOSITION OF E. FLORENCE , OCT. 5, 2011, PAGES 173-184 |
| 35009 | 11/11/2011 | SAFT SPECIALTY BATTERY GROUP | | BROCHURE FOR PRIMARY LITHIUM BATTERY LS 17330(SOURCE: HTTP://WWW.SAFTBATTERIES.COM/DOC/DOCUMENTS/PRIMARY/CUBE655/LS%2017330_0510.64F3680D-3385-4724-BEAD-132876D2E408.PDF) |
| 35010 | 11/11/2011 | SAFT SPECIALTY BATTERY GROUP | | BROCHURE FOR RECHARGEABLE LITHIUM-ION BATTERYU MP 144350 (SOURCE: HTTP://WWW.SAFTBATTERIES.COM/DOC/DOCUMENTS/LIION/CUBE572/MP144350_1009.FF6EFB8D-6AAB-45EF-AE7A-7FE4AF5B011D.PDF) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 35011 | 11/11/2011 | SAFT SPECIALTY BATTERY GROUP | | BROCHURE FOR PRIMARY LITHIUM BATTER LM 33550 (SOURCE: HTTP://WWW.SAFTBATTERIES.COM/DOC/DOCUMENTS/PRIMARY/CUBE65 6/LM33550_JAN2011.55D163BA-A0E5-4D94-9E55-4DC9C7AF453D.PDF) |
| 36000 | 00/00/0000 | | BP-HZN-2179MDL03030510   BP-HZN-2179MDL03030899 | WELL CONTROL FOR THE RIG-SITE DRILLING TEAM TRAINING MANUAL |
| 36001 | 04/21/2010 | | BP-HZN-2179MDL00413137   BP-HZN-2179MDL00413137 | APRIL 21, 2010 E-MAIL FROM LEE LAMBERT TO BRIAN MOREL, SUBJECT: WTFD INFORMATION FOR CLAWSON |
| 36002 | 04/01/2010 | | TRN-INV-00770556 - 559 | TRANSOCEAN MORNING REPORT - REPORT DATE: APRIL 1, 2010 |
| 36003 | 04/02/2010 | | TRN-INV-00770819 - 822 | TRANSOCEAN MORNING REPORT - REPORT DATE: APRIL 2, 2010 |
| 36004 | 04/03/2010 | | TRN-INV-00770823 - 826 | TRANSOCEAN MORNING REPORT - REPORT DATE: APRIL 3, 2010 |
| 36005 | 04/04/2010 | | TRN-INV-00771094 - 096 | TRANSOCEAN MORNING REPORT - REPORT DATE: APRIL 4, 2010 |
| 36006 | 04/05/2010 | | TRN-INV-00771193 - 195 | TRANSOCEAN MORNING REPORT - REPORT DATE: APRIL 5, 2010 |
| 36007 | 04/06/2010 | | TRN-INV-00771350 - 352 | TRANSOCEAN MORNING REPORT - REPORT DATE: APRIL 6, 2010 |
| 36008 | 04/07/2010 | | TRN-INV-00771353 - 355 | TRANSOCEAN MORNING REPORT - REPORT DATE: APRIL 7, 2010 |
| 36009 | 04/10/2010 | | TRN-INV-00771360 - 363 | TRANSOCEAN MORNING REPORT - REPORT DATE: APRIL 10, 2010 |
| 36010 | 04/11/2010 | | TRN-INV-00771365 - 368 | TRANSOCEAN MORNING REPORT - REPORT DATE: APRIL 11, 2010 |
| 36011 | 04/12/2010 | | TRN-INV-00771371 - 373 | TRANSOCEAN MORNING REPORT - REPORT DATE: APRIL 12, 2010 |
| 36012 | 04/13/2010 | | TRN-INV-00771489 - 492 | TRANSOCEAN MORNING REPORT - REPORT DATE: APRIL 13, 2010 |
| 36013 | 04/14/2010 | | TRN-INV-00771493 - 495 | TRANSOCEAN MORNING REPORT - REPORT DATE: APRIL 14, 2010 |
| 36014 | 04/15/2010 | | TRN-INV-00771496 - 499 | TRANSOCEAN MORNING REPORT - REPORT DATE: APRIL 15, 2010 |
| 36015 | 04/18/2010 | | TRN-INV-00771638 - 640 | TRANSOCEAN MORNING REPORT - REPORT DATE: APRIL 18, 2010 |
| 36016 | 00/00/0000 | | TRN-INV-00771650 - 651 | TRANSOCEAN MORNING REPORT |
| 36017 | 04/20/2010 | | TRN-INV-00771652 - 653 | TRANSOCEAN MORNING REPORT - REPORT DATE: APRIL 20, 2010 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 36018 | 00/00/0000 | | BP-HZN-2179MDL01155528  BP-HZN-2179MDL01156159 | VASTAR RESOURCES, INC. DEEPWATER HORIZON RIG FILES 6.0 BOP EQUIPMENT VOLUME 1 |
| 36019 | 00/00/0000 | | BP-HZN-2179MDL01155049  BP-HZN-2179MDL01155346 | VASTAR RESOURCES, INC. DEEPWATER HORIZON RIG FILES 6.0 BOP EQUIPMENT VOLUME 2 |
| 36020 | 00/00/0000 | | CAM CIV 0270293 - 299 | CAMERON VARIABLE BORE RAM SEALING EB 859 D |
| 36021 | 00/00/0000 | | BP-HZN-2179MDL00088245  BP-HZN-2179MDL00088413 | VASTAR RESOURCES, INC. DEEPWATER HORIZON RIG FILES 6.0 BOP EQUIPMENT VOLUME 3 |
| 36022 | 04/12/2002 | | CAM CIV 0024629 - 637 | COOPER CAMERON CORP., UPGRADE PROCEDURE FOR CAMERON SOLENOID VALVE – PART NO. 223290-15 TO PARTNO. 223290-63, APRIL 12, 2002 |
| 36023 | 00/00/0000 | | DNV2011052513 | DNV - SOLENOID 103 REPLACEMENT WIRING CONNECTIONS |
| 36024 | 00/00/0000 | | DNV2011052603 | DNV - SOLENOID 3A WIRING CONNECTIONS |
| 36025 | 04/28/2010 | | BP-HZN-BLY00061237 - 241 | APRIL 28, 2010 E-MAIL FROM TORBEN KNUDSEN TO TONY BROCK, SUBJECT: QUESTIONS FOR DRIL-QUIP |
| 36026 | 07/16/2010 | | BP-HZN-BLY00061264 - 272 | HANDWRITTEN NOTES (JULY 16, 2010) - ERICK CUNNINGHAM |
| 36027 | 04/29/2010 | | BP-HZN-BLY00061301 - 320 | HANDWRITTEN NOTES (APRIL 29, 2010) - DAMON B. BANKSTON |
| 36028 | 5/12./2010 | | BP-HZN-BLY00061344 - 349 | HANDWRITTEN NOTES (MAY 12, 2010) - JOHN GUIDE |
| 36029 | 00/00/0000 | | CAM CIV 0374340 | 2009 DEEPWATER HORIZON UWILD/BETWEEN WELL MAINTENANCE KODIAC BOP/LMRP WORK PERFORMED |
| 36030 | 00/00/0000 | | TRN HCJ 00122177-00122185 | 2009 DEEPWATER HORIZON UWILD/BETWEEN WELL MAINTENANCE KODIAC BOP/LMRP WORK PERFORMED |
| 36031 | 00/00/0000 | | BP-HZN-BLY00331921 | BOP WORKSHOP |
| 36032 | 00/00/0000 | | CAM CIV 0012830-12831 | CAMERON - ENGINEERING BULLETIN - EB 905 D |
| 36033 | 00/00/0000 | | CAM CIV 0014966-0014979 | CAMERON - REFURBISHMENT PROCEDURE FOR CAMERON SOLENOID VALUES PART NO. 223290-15 AND PART NO. 223290-3 |
| 36034 | 00/00/0000 | | BP-HZN-BLY00345923  BP-HZN-BLY00345927 | DRAFT - BOP MAINTENANCE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 36035 | 00/00/0000 | | BP-HZN-BLY00346775-346782 | DRAFT - BOP MAINTENANCE- SUMMARY NOTE TO FILE |
| 36036 | 02/16/2010 | | TRN-MDL-00310787- 310789 | EMAIL- FROM: MICHAEL FRY; DATE: 02/16/10; RE: TRANSOCEAN HORIZON SEM |
| 36037 | 11/04/2009 | | BP-HZN-2179MDL03181566  BP-HZN-2179MDL03181568 | EMAIL-FROM:  KEVAN DAVIES; SENT: 11/4/09; RE:  KEVAN DAVIES UPDATE |
| 36038 | 02/23/2010 | | TRN MDL 00304315 | EMAIL-FROM: LUIS DIAZ; DATED: 02/23/10; RE: SOLENOID REPAIR |
| 36039 | 09/22/2009 | | BP-HZN-2179MDL02172416  BP-HZN-2179MDL02172417 | EMAIL-FROM: NORMAN WONG; SENT: 09/22/09; RE: TRANSOCEAN |
| 36040 | 00/00/0000 | | BP-HZN-BLY00342017 | FINDING OF DW HORIZON CONTROL PAD POD MAINTENANCE |
| 36041 | 00/00/0000 | | BP-HZN-BLY00339603   BP-HZN-BLY00339607 | ST LOCK LEAK REVIEW |
| 36042 | 00/00/0000 | | TRN MDL 01649755   TRN MDL 01649862 | SUB SEA LOG 2002 |
| 36043 | 00/00/0000 | | TRN MDL 01649863   TRN MDL 01649964 | SUB SEA LOG 2003 |
| 36044 | 00/00/0000 | | TRN MDL 01649863   TRN MDL 01650053 | SUB SEA LOG 2004 |
| 36045 | 00/00/0000 | | TRN MDL 00498937-00498939 | TO-ORIGINAL EQUIPMENT MANUFACTURER/TECHNICAL BULLETIN APPROVAL FORM |
| 36046 | 00/00/0000 | | TRN-INV-00004601-4613 | TRANSOCEAN INTERVIEW FROM:  STRINGFELLOW |
| 36047 | 00/00/0000 | | BP-HZN-2179MDL00002682 | |
| 36048 | 06/30/2003 | | BP-HZN-2179MDL00086090 | BP INCIDENT REPORT; DRIFT OFF AND EMERGENCE RISE DISCONNECT; JUNE 30, 2003 |
| 36049 | 09/00/2001 | | BP-HZN-2179MDL00096932  BP-HZN-2179MDL00097041 | BP:  DEEPWATER HORIZON INTEGRATED ACCEPTANCE AUDIT; AUGUST-SEPTEMBER 2001 |
| 36050 | 11/30/2006 | | BP-HZN-2179MDL00169358  BP-HZN-2179MDL00169360 | EMAIL - FROM:  GEORGE COLTRIN; DATE 11/30/2006; RE:  CAMERON BI-DIRECTIONAL SEALING RAMS |
| 36051 | 10/01/2007 | | BP-HZN-2179MDL00177044  BP-HZN-2179MDL00177052 | DEEP WATER BOP RIS ASSESSMENT? WORKSHOP; OCTOBER 1, 2007 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 36052 | 00/00/0000 | | BP-HZN-2179MDL00235857  BP-HZN-2179MDL00235898 | BP: GOMX MACONDO MISSISSIPPI CANYON 252 OCS-G-32306; FINAL WELL REPORT |
| 36053 | 03/24/2010 | | BP-HZN-2179MDL00245692  BP-HZN-2179MDL00245693 | EMAIL - FROM; IAN LITTLE; DATE: 03/24/10; RE: TOI PERFORMANCE FEEDBACK |
| 36054 | 00/00/0000 | | BP-HZN-2179MDL00249479  BP-HZN-2179MDL00249479 | MACONDO SCORE CARD |
| 36055 | 04/15/2010 | | BP-HZN-2179MDL00312153 | EMAIL - FROM: PAUL JOHNSON; DATE: 04/15/2010; RE: NILE |
| 36056 | 00/00/0000 | | BP-HZN-2179MDL00317503  BP-HZN-2179MDL00317505 | TO - ORIGINAL EQUIPMENT MANUFACTURER/TECHNICAL BULLETIN APPROVAL FORM |
| 36057 | 12/16/2009 | | BP-HZN-2179MDL00377880  BP-HZN-2179MDL00377881 | EMAIL - FROM: DAUN WINSLOW; DATE: 12/16/09; RE: BP-YODDI 2009 REVIEW |
| 36058 | 00/00/0000 | | BP-HZN-2179MDL00377882  BP-HZN-2179MDL00377929 | TO - TODDI & BP Q3 2009 QUARTERLY PERFORMANCE REVIEW GOM |
| 36059 | 00/00/0000 | | BP-HZN-2179MDL00833501 | EMAIL- FROM: JOHN GUIDE; DATE: 02/10/10; RE: SUBSEA |
| 36060 | 00/00/0000 | | BP-HZN-2179MDL00861347 | BP: BP EGYPT, EXPLORATON PU HIPO LESSONS LEARNED REPORT |
| 36061 | 00/00/0000 | | BP-HZN-BLY00335839 | BP: WCS/ POD SPREADSHEET |
| 36062 | 00/00/0000 | | TRN MDL 01650054-01650176 | SS LOGS FOR 2005 |
| 36063 | 00/00/0000 | | TRN MDL 01650177-01650314 | SS LOGS FOR 2006 |
| 36064 | 00/00/0000 | | TRN MDL 01650345-01650433 | SS LOGS FOR 2007 |
| 36065 | 00/00/0000 | | TRN-MDL-01290247-1290250 | BARDOLINO INCIDENT CAUSE FLOW CHART |
| 36066 | 01/05/2010 | | BP-HZN-MBI00097490 - 493 | E-MAIL - FROM: SIMS, DAVID SENT TUE JAN 5 16:07:38 2010 TO: HAFLE, MARK SUBJECT: RE: MACONDO LOCK DOWN SLEEVE |
| 36067 | 04/20/2010 | | BP-HZN-2179MDL00022547  BP-HZN-2179MDL00022554 | HALLIBURTON SURFACE PLUG REPORT PREPARED FOR BRIAN MOREL; APRIL 20, 2010 VERSION 1 |
| 36068 | 12/23/2009 | | TRN-MDL-01294417  TRN-MDL-01294437 | LEARNING FROM INCIDENTS LEARNING PACK; TRANSOCEAN S711; DEC 23, 2009 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 36069 | 00/00/0000 | | TRN-INV-00029040   29048 | TOOLPUSHER CONFERENCE CALL 711 SHELL POWER POINT; DEC 23, 2009 |
| 36070 | 00/00/0000 | | TRN-INV-01143142   1143189 | TRANSOCEAN ANNUAL REPORT - 2009 WELL CONTROL EVENTS & STATISTICS 2005 TO 2009 |
| 36071 | 00/00/0000 | | TRN-MDL-01858257   1858302 | TRANSOCEAN ANNUAL REPORT - 2010 WELL CONTROL EVENTS & STATISTICS 2005 TO 2010 |
| 36072 | 00/00/0000 | | TRN-MDL-00871267   871332 | TRANSOCEAN DRILLING PRACTICES COURSE SECTION 14: KEY SUBSEA CONSIDERATIONS PRIOR TO COMMENCEMENT OF DRILLING OPERATIONS |
| 36073 | 00/00/0000 | | TRN-INV-03283860   3283862 | TRANSOCEAN LETTER FROM PAUL KING TO TIM YEO - CHAIRMAN OF ENERGY AND CLIMATE CHANGE COMMITTEE |
| 36074 | 00/00/0000 | | TRN-INV-00760658   760663 | TRANSOCEAN RIG SEDCO 711 MORNING REPORT DEC 23, 2009 |
| 36075 | 00/00/0000 | | ANA-MDL-000000517 | EMAIL - SUBJECT:  ADD TO MACONDO WELLSPACE |
| 36076 | 00/00/0000 | | ANA-MDL-000001910   ANA-MDL-000001911 | EMAIL SUBJECT RE: MACONDO TD REACHED |
| 36077 | 00/00/0000 | | ANA-MDL-000001910   ANA-MDL-000001911 | EMAIL - SUBJECT: RE: MACONDO TD REACHED |
| 36078 | 00/00/0000 | | ANA-MDL-000001912   ANA-MDL-000001914 | EMAIL SUBJECT RE: MACONDO TD REACHED |
| 36079 | 00/00/0000 | | ANA-MDL-000001922   ANA-MDL-000001923 | EMAIL SUBJECT RE: MACONDO |
| 36080 | 00/00/0000 | | ANA-MDL-000002004   ANA-MDL-000002007 | EMAIL - SUBJECT: RE: MACONDO UPDATE |
| 36081 | 00/00/0000 | | ANA-MDL-000002142   ANA-MDL-000002143 | EMAIL - SUBJECT: RE: MACONDO UPDATE |
| 36082 | 00/00/0000 | | ANA-MDL-000002145 | EMAIL - SUBJECT: FW: MACONDO UPDATE 4/4/10 |
| 36083 | 00/00/0000 | | ANA-MDL-000002150 | EMAIL - SUBJECT: RE: MACONDO UPDATE 11:30 |
| 36084 | 00/00/0000 | | ANA-MDL-000002156 | EMAIL - SUBJECT: FW: MACONDO UPDATE |
| 36085 | 00/00/0000 | | ANA-MDL-000002457   ANA-MDL-000002458 | EMAIL TO HOLLEK, D. - SUBJECT: RE: MACONDO UPDATE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 36086 | 00/00/0000 | | ANA-MDL-000002459 | EMAIL CHAIN - SUBJECT: RE: MACONDO TD REACHED |
| 36087 | 00/00/0000 | | ANA-MDL-000002527   ANA-MDL-000002528 | EMAIL SUBJECT RE: MACONDO MDT PRESSURE/FLUID SAMPLING |
| 36088 | 00/00/0000 | | ANA-MDL-000002589   ANA-MDL-000002590 | EMAIL SUBJECT FW: MACONDO TD REACHED |
| 36089 | 00/00/0000 | | ANA-MDL-000002601   ANA-MDL-000002603 | EMAIL SUBJECT RE MACONDO TD REACHED |
| 36090 | 00/00/0000 | | ANA-MDL-000002601   ANA-MDL-000002602 | EMAIL - SUBJECT: FW: MACONDO TD REACHED |
| 36091 | 00/00/0000 | | ANA-MDL-000002642 | EMAIL - SUBJECT: MACONDO UPDATE |
| 36092 | 00/00/0000 | | ANA-MDL-000002710 | EMAIL - SUBJECT: RE: MACONDO |
| 36093 | 00/00/0000 | | ANA-MDL-000002762   ANA-MDL-000002764 | EMAIL - SUBJECT: RE: MACONDO COMPLETION QUESTION |
| 36094 | 00/00/0000 | | ANA-MDL-000002765   ANA-MDL-000002768 | EMAIL - SUBJECT: RE: MACONDO COMPLETION QUESTION |
| 36095 | 00/00/0000 | | ANA-MDL-000003278   ANA-MDL-000003280 | EMAIL - SUBJECT:  RE: MACONDO |
| 36096 | 00/00/0000 | | ANA-MDL-000003281   ANA-MDL-000003282 | EMAIL - SUBJECT: FW: MACONDO CASING PLAN & PORE PRESSURE UPDATE |
| 36097 | 00/00/0000 | | ANA-MDL-000003603   ANA-MDL-000003604 | EMAIL SUBJECT FW: MACONDO TD & DRAFT SUB. OP. AFE |
| 36098 | 00/00/0000 | | ANA-MDL-000003737 | EMAIL - SUBJECT: RE: MACONDO UPDATE 4/4/10 |
| 36099 | 00/00/0000 | | ANA-MDL-000003796 | EMAIL - SUBJECT: FW: MACONDO UPDATE |
| 36100 | 00/00/0000 | | ANA-MDL-000003918   ANA-MDL-000003919 | EMAIL CHAIN - SUBJECT: RE: MACONDO AFE - PROPOSED SUBSEQUENT OPERATION - PRODUCTION CASING |
| 36101 | 00/00/0000 | | ANA-MDL-000004179 | EMAIL - SUBJECT:  RE: MACONDO CASING PLAN |
| 36102 | 00/00/0000 | | ANA-MDL-000004271   ANA-MDL-000004272 | EMAIL - SUBJECT: RE: MACONDO TD REACHED |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 36103 | 00/00/0000 | | ANA-MDL-000004565 | EMAIL - SUBJECT: MTG |
| 36104 | 00/00/0000 | | ANA-MDL-000005042   ANA-MDL-000005043 | EMAIL - SUBJECT:  RE: MACONDO |
| 36105 | 00/00/0000 | | ANA-MDL-000005087 | EMAIL - SUBJECT: MACONDO |
| 36106 | 00/00/0000 | | ANA-MDL-000005280   ANA-MDL-000005282 | EMAIL SUBJECT RE: MACONDO UPDATE |
| 36107 | 00/00/0000 | | ANA-MDL-000005361   ANA-MDL-000005363 | EMAIL SUBJECT RE: MACONDO TD & DRAFT SUB. OP. AFE |
| 36108 | 00/00/0000 | | ANA-MDL-000005361   ANA-MDL-000005363 | EMAIL - SUBJECT: RE: MACONDO TD & DRAFT SUB. OP. AFE |
| 36109 | 00/00/0000 | | ANA-MDL-000007315   ANA-MDL-000007316 | EMAIL SUBJECT RE: MACONDO TD REACHED |
| 36110 | 00/00/0000 | | ANA-MDL-000007471   ANA-MDL-000007472 | EMAIL SUBJECT FW: MACONDO TD & DRAFT SUB. OP. AFE |
| 36111 | 00/00/0000 | | ANA-MDL-000007473 | AUTHORIZATION FOR EXPENDITURE |
| 36112 | 00/00/0000 | | ANA-MDL-000007473 | EMAIL - SUBJECT: ANADARKO DRILLING CONTACTS |
| 36113 | 00/00/0000 | | ANA-MDL-000007508 | EMAIL - SUBJECT: RE: MACONDO UPDATE |
| 36114 | 00/00/0000 | | ANA-MDL-000007525   ANA-MDL-000007526 | EMAIL SUBJECT RE: MACONDO UPDATE |
| 36115 | 00/00/0000 | | ANA-MDL-000007568   ANA-MDL-000007569 | EMAIL - SUBJECT: RE: MC 252#1 (MACONDO) WELLSPACE |
| 36116 | 00/00/0000 | | ANA-MDL-000007746   ANA-MDL-000007747 | EMAIL TO PEYTON, D. - SUBJECT: MACONDO |
| 36117 | 00/00/0000 | | ANA-MDL-000007896 | EMAIL SUBJECT MACONDO |
| 36118 | 00/00/0000 | | ANA-MDL-000007902 | EMAIL SUBJECT FW: MACONDO TD REACHED |
| 36119 | 00/00/0000 | | ANA-MDL-000008058   ANA-MDL-000008060 | EMAIL - SUBJECT: FW: MACONDO COMPLETION QUESTION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 36120 | 00/00/0000 | | ANA-MDL-000008661   ANA-MDL-000008662 | EMAIL SUBJECT RE: MACONDO TD REACHED |
| 36121 | 00/00/0000 | | ANA-MDL-000008837   ANA-MDL-00008839 | EMAIL SUBJECT RE: MACONDO UPDATE |
| 36122 | 00/00/0000 | | ANA-MDL-000009028   ANA-MDL-000009031 | EMAIL SUBJECT RE: MACONDO TD & DRAFT SUB. OP. AFE |
| 36123 | 00/00/0000 | | ANA-MDL-000009034   ANA-MDL-000009037 | EMAIL SUBJECT RE: MACONDO TD & DRAFT SUB. OP. AFE |
| 36124 | 00/00/0000 | | ANA-MDL-000009184   ANA-MDL-000009187 | EMAIL SUBJECT RE: MACONDO TD & DRAFT SUB. OP. AFE |
| 36125 | 00/00/0000 | | ANA-MDL-000010842   ANA-MDL-000010843 | EMAIL SUBJECT RE: MACONDO UPDATE 7:30 PM |
| 36126 | 00/00/0000 | | ANA-MDL-000010876   ANA-MDL-000010879 | EMAIL SUBJECT FW: MACONDO TD & DRAFT SUB. OP. AFE |
| 36127 | 00/00/0000 | | ANA-MDL-000011220   ANA-MDL-000011223 | EMAIL CHAIN - SUBJECT: RE: MACONDO TD & DRAFT SUB. OP. AFE |
| 36128 | 00/00/0000 | | ANA-MDL-000011508   ANA-MDL-000011509 | EMAIL SUBJECT RE: ANY UPDATE ON MACONDO? |
| 36129 | 00/00/0000 | | ANA-MDL-000012284 | EMAIL TO VERDE, CYNTHIA RE: HORIZON/ MACONDO BLOWOUT |
| 36130 | 00/00/0000 | | ANA-MDL-000012932 | EMAIL CHAIN - SUBJECT: RE: MACONDO |
| 36131 | 00/00/0000 | | ANA-MDL-000013669   ANA-MDL-000013671 | EMAIL - SUBJECT: FW: RIG BLEW UP LAST NIGHT IN GULF |
| 36132 | 00/00/0000 | | ANA-MDL-000021850   ANA-MDL-000021853 | EMAIL - SUBJECT: MACONDO JOA EMERGENCY NOTICE/COMMUNICATIONS PROTOCOL |
| 36133 | 00/00/0000 | | ANA-MDL-0000244674 | MACONDO WELLBORE SCHEMATIC |
| 36134 | 00/00/0000 | | ANA-MDL-000025921   ANA-MDL-000025925 | EMAIL - SUBJECT: RE: MACONDO CO-OWNER COMMUNICATIONS PROTOCOLS FOR HORIZON INCIDENT |
| 36135 | 00/00/0000 | | ANA-MDL-000030651   ANA-MDL-000030681 | LEASE EXCHANGE AGREEMENT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 36136 | 00/00/0000 | | ANA-MDL-000030651  ANA-MDL-000030681 | LEASE EXCHANGE AGREEMENT |
| 36137 | 00/00/0000 | | ANA-MDL-000030651  ANA-MDL-000030681 | EMAIL RE: AGREEMENT BETWEEN BP AND ANADARKO DEFENDANTS CONCERNING INTEREST IN THE TANGIBLE PERSONAL PROPERTY AT THE MACONDO WELL AND COPY OF THE LEASE EXCHANGE AGREEMENT |
| 36138 | 00/00/0000 | | ANA-MDL-000031075  ANA-MDL-000031078 | BP INVOICE FOR ANADARKO FOR FEB 2010 |
| 36139 | 00/00/0000 | | ANA-MDL-000032290 | DRAFTS OF AGREEMENTS EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36140 | 00/00/0000 | | ANA-MDL-000038411  ANA-MDL-000038444 | EMAIL SUBJECT RE: AFE ATTACHMENT - MACONDO MC 252 BP OPPORTUNITY |
| 36141 | 00/00/0000 | | ANA-MDL-000039118  ANA-MDL-000039125 | DRAFTS OF AGREEMENTS EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36142 | 00/00/0000 | | ANA-MDL-000062729 | EMAIL CHAIN - SUBJECT: FW MACONDO WELL AFES |
| 36143 | 00/00/0000 | | ANA-MDL-000063077 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36144 | 00/00/0000 | | ANA-MDL-000063149 | DRAFTS OF THE WPA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING ANY CHANGES PROPOSED BY APC AND/OR AEP |
| 36145 | 00/00/0000 | | ANA-MDL-000063226 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36146 | 00/00/0000 | | ANA-MDL-000063229 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36147 | 00/00/0000 | | ANA-MDL-000063233 | DRAFTS OF AGREEMENTS EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36148 | 00/00/0000 | | ANA-MDL-000063324 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 36149 | 00/00/0000 | | ANA-MDL-000063326 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36150 | 00/00/0000 | | ANA-MDL-000063340 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36151 | 00/00/0000 | | ANA-MDL-000063342 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36152 | 00/00/0000 | | ANA-MDL-000063349 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36153 | 00/00/0000 | | ANA-MDL-000063361 | DRAFTS OF THE WPA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING ANY CHANGES PROPOSED BY APC AND/OR AEP |
| 36154 | 00/00/0000 | | ANA-MDL-000063379 | DRAFTS OF AGREEMENTS EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36155 | 00/00/0000 | | ANA-MDL-000063403 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36156 | 00/00/0000 | | ANA-MDL-000063454 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36157 | 00/00/0000 | | ANA-MDL-000063644 | DRAFTS OF AGREEMENTS EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36158 | 00/00/0000 | | ANA-MDL-000063887 | DRAFTS OF THE WPA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING ANY CHANGES PROPOSED BY APC AND/OR AEP |
| 36159 | 00/00/0000 | | ANA-MDL-000064011 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36160 | 00/00/0000 | | ANA-MDL-000064038 | DRAFTS OF AGREEMENTS EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 36161 | 00/00/0000 | | ANA-MDL-000064040 | DRAFTS OF THE WPA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING ANY CHANGES PROPOSED BY APC AND/OR AEP |
| 36162 | 00/00/0000 | | ANA-MDL-000064075 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36163 | 00/00/0000 | | ANA-MDL-000064076 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36164 | 00/00/0000 | | ANA-MDL-000064101 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36165 | 00/00/0000 | | ANA-MDL-000064102 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36166 | 00/00/0000 | | ANA-MDL-000064127 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36167 | 00/00/0000 | | ANA-MDL-000064154  ANA-MDL-000064155; APC-SHS2A-000001256 | COMMUNICATIONS RE: TOTAL DEPTH |
| 36168 | 00/00/0000 | | ANA-MDL-000064163 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36169 | 00/00/0000 | | ANA-MDL-000064165 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36170 | 00/00/0000 | | ANA-MDL-000064219 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36171 | 00/00/0000 | | ANA-MDL-000064220 | DRAFTS OF THE WPA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING ANY CHANGES PROPOSED BY APC AND/OR AEP |
| 36172 | 00/00/0000 | | ANA-MDL-000064231 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36173 | 00/00/0000 | | ANA-MDL-000064425 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36174 | 00/00/0000 | | ANA-MDL-000064427 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 36175 | 00/00/0000 | | ANA-MDL-000064434 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36176 | 00/00/0000 | | ANA-MDL-000064439 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36177 | 00/00/0000 | | ANA-MDL-000064461 | DRAFTS OF THE WPA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING ANY CHANGES PROPOSED BY APC AND/OR AEP |
| 36178 | 00/00/0000 | | ANA-MDL-000064463 | DRAFTS OF THE WPA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING ANY CHANGES PROPOSED BY APC AND/OR AEP |
| 36179 | 00/00/0000 | | ANA-MDL-000064465 | DRAFTS OF THE WPA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING ANY CHANGES PROPOSED BY APC AND/OR AEP |
| 36180 | 00/00/0000 | | ANA-MDL-000064478 | DRAFTS OF THE WPA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING ANY CHANGES PROPOSED BY APC AND/OR AEP |
| 36181 | 00/00/0000 | | ANA-MDL-000064530 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36182 | 00/00/0000 | | ANA-MDL-000064598 | DRAFTS OF THE WPA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING ANY CHANGES PROPOSED BY APC AND/OR AEP |
| 36183 | 00/00/0000 | | ANA-MDL-000064649 | DRAFTS OF THE WPA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING ANY CHANGES PROPOSED BY APC AND/OR AEP |
| 36184 | 00/00/0000 | | ANA-MDL-000064651 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36185 | 00/00/0000 | | ANA-MDL-000064885 | DRAFTS OF THE WPA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING ANY CHANGES PROPOSED BY APC AND/OR AEP |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 36186 | 00/00/0000 | | ANA-MDL-000064887 | DRAFTS OF THE WPA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING ANY CHANGES PROPOSED BY APC AND/OR AEP |
| 36187 | 00/00/0000 | | ANA-MDL-000065149 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36188 | 00/00/0000 | | ANA-MDL-000065168 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36189 | 00/00/0000 | | ANA-MDL-000065170 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36190 | 00/00/0000 | | ANA-MDL-000065266 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36191 | 00/00/0000 | | ANA-MDL-000065292 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36192 | 00/00/0000 | | ANA-MDL-000065293 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36193 | 00/00/0000 | | ANA-MDL-000065337 | DRAFTS OF THE WPA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING ANY CHANGES PROPOSED BY APC AND/OR AEP |
| 36194 | 00/00/0000 | | ANA-MDL-000065555 | DRAFTS OF AGREEMENTS EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36195 | 00/00/0000 | | ANA-MDL-000065558 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36196 | 00/00/0000 | | ANA-MDL-000065571 | DRAFTS OF THE WPA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING ANY CHANGES PROPOSED BY APC AND/OR AEP |
| 36197 | 00/00/0000 | | ANA-MDL-000065694 | DRAFTS OF THE WPA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING ANY CHANGES PROPOSED BY APC AND/OR AEP |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 36198 | 00/00/0000 | | ANA-MDL-000065697 | DRAFTS OF THE WPA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING ANY CHANGES PROPOSED BY APC AND/OR AEP |
| 36199 | 00/00/0000 | | ANA-MDL-000065706 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36200 | 00/00/0000 | | ANA-MDL-000065709 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36201 | 00/00/0000 | | ANA-MDL-000065960 | DRAFTS OF THE WPA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING ANY CHANGES PROPOSED BY APC AND/OR AEP |
| 36202 | 00/00/0000 | | ANA-MDL-000184856  ANA-MDL-000184862 | BP REQUESTS FOR PAYMENT TO APC |
| 36203 | 00/00/0000 | | ANA-MDL-000198029  ANA-MDL-000198049 | BP REQUESTS FOR PAYMENT TO APC |
| 36204 | 00/00/0000 | | ANA-MDL-000199705  ANAMDL-000199711 | BP REQUESTS FOR PAYMENT TO APC |
| 36205 | 00/00/0000 | | ANA-MDL-000230558  ANA-MDL-000230564 | BP REQUESTS FOR PAYMENT TO APC |
| 36206 | 00/00/0000 | | ANA-MDL-000230565  ANA-MDL-000230569 | BP INVOICE FOR ANADARKO FOR MAR 2010 |
| 36207 | 00/00/0000 | | ANA-MDL-000230570  ANA-MDL-000230575 | BP INVOICE FOR ANADARKO FOR APR 2010 |
| 36208 | 00/00/0000 | | ANA-MDL-000230582  ANA-MDL-000230587 | BP REQUESTS FOR PAYMENT TO APC |
| 36209 | 00/00/0000 | | ANA-MDL-000230599  ANA-MDL-000230636 | BP REQUESTS FOR PAYMENT TO APC |
| 36210 | 00/00/0000 | | ANA-MDL-000230637  ANA-MDL-000230692 | BP REQUESTS FOR PAYMENT TO APC |
| 36211 | 00/00/0000 | | ANA-MDL-000241277  ANA-MDL-000241278 | EMAIL - SUBJECT: RUN 1400/1500 PWD ANALYSIS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 36212 | 10/08/2009 | | APC-HCEC1-000000484 | 10/08/09 EMAIL FROM TRAUTMAN, TIM - SUBJECT: MACONDO OPPORTUNITY |
| 36213 | 00/00/0000 | | APC-HCEC1-000001394   APC-HCEC1-000001400 | EMAIL SUBJECT MACONDO ECONOMICS |
| 36214 | 00/00/0000 | | APC-HCEC1-000001476 | EMAIL CHAIN - SUBJECT: RE: MACONDO PROSPECT REVIEW W/ DANIELS |
| 36215 | 10/22/2009 | | APC-HCEC1-000003827   APC-HCEC1-000003828 | 10/22/2009 EMAIL CHAIN - SUBJECT: RE: MACONDO FEEDBACK |
| 36216 | 00/00/0000 | | APC-HCEC1-000004565 | EMAIL CHAIN - SUBJECT: FW: GOM CAPITAL FORECAST - 2009 11&1 |
| 36217 | 00/00/0000 | | APC-HCEC1-000004587   APC-HCEC1-000004591 | EMAIL CHAIN - SUBJECT: RE: MACONDO MEETING WITH BP ON THE MARIANAS |
| 36218 | 00/00/0000 | | APC-HCEC1-000004647   APC-HCEC1-000004648 | EMAIL CHAIN - SUBJECT: RE: BP'S MACONDO (MC 252) WELL COST UPDATE |
| 36219 | 11/20/2009 | | APC-HCEC1-000004662   APC-HCEC1-000004663 | 11/20/09 EMAIL - SUBJECT: RE: FYI |
| 36220 | 11/19/2009 | | APC-HCEC1-000004672   APC-HCEC1-000004673 | 11/19/09 EMAIL - SUBJECT RE: MACONDO TIE-BACK LANGUAGE |
| 36221 | 11/17/2009 | | APC-HCEC1-000004679 | 11/17/09 EMAIL FROM BRYAN, J.  - SUBJECT: MACONDO |
| 36222 | 10/14/2009 | | APC-HCEC1-000004717   APC-HCEC1-000004719 | 10/14/09 EMAIL CHAIN - SUBJECT: RE: MACONDO PROPOSAL (NEW) |
| 36223 | 09/21/2009 | | APC-HCEC1-000004723   APC-HCEC1-000004726 | 09/21/09 EMAIL CHAIN - SUBJECT: RE: BP'S MACONDO PROPOSAL |
| 36224 | 09/21/2009 | | APC-HCEC1-000004740   APC-HCEC1-000004741 | 09/21/09 EMAIL CHAIN - SUBJECT: FW: BP'S MACONDO PROPOSAL |
| 36225 | 09/10/2009 | | APC-HCEC1-000004744 | 09/10/09 EMAIL CHAIN BETWEEN HOLLEK, D. AND SANDERS, ALLEN - SUBJECT: RE: BP DECLINES OUR OFFERS ON THEIR MACONDO PROSPECT |
| 36226 | 00/00/0000 | | APC-HCEC1-000004746   APC-HCEC1-000004747 | EMAIL CHAIN - SUBJECT: RE: MACONDO (MC 252) UPDATE |
| 36227 | 00/00/0000 | | APC-HEC1-000000466.001   APC-HEC1-000000466.043 | ANADARKO PRESENTATION ENTITLED MACONDO PROSPECT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 36228 | 00/00/0000 | | APC-HEC1-000001388 | ANADARKO ECONOMIC SUMMARY SHEET |
| 36229 | 00/00/0000 | | APC-HEC1-000001389   APC-HEC1-000001390 | MACONDO ECONOMICS |
| 36230 | 00/00/0000 | | APC-HEC1-000001484 | EMAIL SUBJECT RE: POSSIBLE AMOS RUNNER TO MACONDO MC 252 #1 |
| 36231 | 00/00/0000 | | APC-HEC1-000001485 | EMAIL SUBJECT POSSIBLE AMOS RUNNER TO MACONDO MC 252 #1 |
| 36232 | 00/00/0000 | | APC-HEC1-000001584 | LETTER RE: TEMPORARY ABANDONMENT MISSISSIPPI CANYON BLOCK 252 |
| 36233 | 00/00/0000 | | APC-HEC1-000001900   APC-HEC1-000001904 | EMAIL SUBJECT RE: MEETING WITH BP ON THE MARIANAS |
| 36234 | 00/00/0000 | | APC-HEC1-000002415 | AFE SUMMARY FOR AFE NO.  2039692 |
| 36235 | 00/00/0000 | | APC-HEC1-000004322 | EMAIL SUBJECT RE: MACONDO UPDATE |
| 36236 | 00/00/0000 | | APC-HEC1-000004587   APC-HEC1-000004591 | EMAIL SUBJECT RE MEETING WITH BP ON THE MARIANAS |
| 36237 | 00/00/0000 | | APC-HEC1-000004610   APC-HEC1-000004613 | EMAIL SUBJECT RE: MEETING WITH BP ON THE MARIANAS |
| 36238 | 00/00/0000 | | APC-HEC1-000004623   APC-HEC1-000004625 | EMAIL SUBJECT RE: MEETING WITH BP ON THE MARIANAS |
| 36239 | 00/00/0000 | | APC-HEC1-000004643   APC-HEC1-000004644 | EMAIL SUBJECT RE BP'S MACONDO (MC 252) COST UPDATE |
| 36240 | 00/00/0000 | | APC-HEC1-000004672   APC-HEC1-000004673 | EMAIL SUBJECT RE: MACONDO TIE-BACK LANGUAGE |
| 36241 | 00/00/0000 | | APC-HEC1-000004679 | EMAIL SUBJECT MACONDO |
| 36242 | 00/00/0000 | | APC-HEC1-000004690   APC-HEC1-0004691 | EMAIL SUBJECT RE MACONDO |
| 36243 | 00/00/0000 | | APC-HEC1-000004693 | EMAIL - SUBJECT: MACONDO |
| 36244 | 00/00/0000 | | APC-HEC1-000004706 | EMAIL SUBJECT RE: MACONDO |
| 36245 | 00/00/0000 | | APC-HEC1-000004709 | MEETING SUBJECT MACONDO-BP FARMOUT OPPORTUNITY - SHOW & TELL FOR BOB DANIELS - 13TH FLOOR CONFERENCE ROOM |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 36246 | 00/00/0000 | | APC-HEC1-000004717   APC-HEC1-000004719 | EMAIL SUBJECT RE: BP MACONDO PROSPECT NEW |
| 36247 | 00/00/0000 | | APC-HEC1-000004744 | EMAIL SUBJECT RE BP DECLINES OUR OFFERS ON THEIR MACONDO PROSPECT (MC252) |
| 36248 | 00/00/0000 | | APC-HEC1-000004746   APC-HEC1-000004747 | EMAIL SUBJECT RE: MACONDO (MC 252) UPDATE |
| 36249 | 00/00/0000 | | APC-HEC1-000004785 | EMAIL CHAIN - SUBJECT: RE: MACONDO TD REACHED |
| 36250 | 00/00/0000 | | APC-HEC1-000004788   APC-HEC1-000004790 | EMAIL SUBJECT RE: MACONDO TD REACHED |
| 36251 | 00/00/0000 | | APC-HEC1-000004795 | EMAIL CHAIN - SUBJECT: RE: MACONDO TD REACHED |
| 36252 | 00/00/0000 | | APC-HEC1-000004810 | EMAIL SUBJECT FW: MACONDO |
| 36253 | 00/00/0000 | | APC-HEC1-000004811 | EMAIL TO HOLLEK, D. - SUBJECT: MACONDO |
| 36254 | 00/00/0000 | | APC-MBI1A-000000857   APC-MBI1A-000000858 | EMAIL - SUBJECT: RE: MACONDO COMPLETION QUESTION |
| 36255 | 00/00/0000 | | APC-MBI1A-000000863 | EMAIL - SUBJECT: MACONDO WIRELINE LOGGING |
| 36256 | 00/00/0000 | | APC-MBI1A-000000864   APC-MBI1A-000000865 | EMAIL - SUBJECT: RE: MACONDO MDT PRESSURE/FLUID SAMPLING |
| 36257 | 00/00/0000 | | APC-MBI1A-000000949 | EMAIL - SUBJECT: MACONDO UPDATE |
| 36258 | 00/00/0000 | | APC-MBI1A-000000952 | EMAIL - SUBJECT: MACONDO UPDATE |
| 36259 | 10/21/2009 | | APC-SHS2A-000000304   APC-SHS2A-000000309 | 10/21/09 EMAIL CHAIN B/W HUCH, N., BEIRNE, M., AND HOWE, K. - SUBJECT: RE: MACONDO PROPOSAL (NEW) |
| 36260 | 10/27/2009 | | APC-SHS2A-000000317 | 10/27/09 EMAIL CHAIN B/W HUCH, N. & BEIRNE, M. - SUBJECT: RE: MACONDO AFE AND WELL PLAN |
| 36261 | 10/29/2009 | | APC-SHS2A-000000492   APC-SHS2A-000000500 | 10/29/09 EMAIL CHAIN - SUBJECT: RE: MACONDO DRAFT DOCUMENTS |
| 36262 | 11/03/2009 | | APC-SHS2A-000000501 | 11/03/09 EMAIL FROM BEIRNE, M. TO HUCH, N. - SUBJECT: PREF. RIGHT WAIVER LANGUAGE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 36263 | 00/00/0000 | | APC-SHS2A-000000517  APC-SHS2A-000000519 | EMAIL FROM BEIRNE, M. TO HUCH, N. - SUBJECT: RE: MACONDO (MC 252) WELL PARTICIPATION AGREEMENT |
| 36264 | 11/04/2009 | | APC-SHS2A-000000520  APC-SHS2A-000000522 | 11/04/2009 EMAIL FROM BEIRNE, M.  - SUBJECT: RE: MACONDO (MC 252) WELL PARTICIPATION AGREEMENT |
| 36265 | 11/04/2009 | | APC-SHS2A-000000542  APC-SHS2A-000000545 | 11/04/09 EMAIL CHAIN - SUBJECT: RE: MACONDO (MC 252) WELL PARTICIPATION AGREEMENT |
| 36266 | 11/04/2009 | | APC-SHS2A-000000551  APC-SHS2A-000000555 | 11/4/2009 EMAIL CHAIN B/W HUCH, N. & BEIRNE, M. - SUBJECT: RE: POLICY CONFUSION -MACONDO (MC 252) WELL PARTICIPATION AGREEMENT |
| 36267 | 11/04/2009 | | APC-SHS2A-000000556  APC-SHS2A-000000557 | 11/4/2009 EMAIL CHAIN B/W HUCH, N. & BEIRNE, M. - SUBJECT: RE: MACONDO (MC 252) WELL PARTICIPATION AGREEMENT |
| 36268 | 11/04/2009 | | APC-SHS2A-000000574  APC-SHS2A-000000579 | 11/4/2009 EMAIL CHAIN B/W HUCH, N. & BEIRNE, M. - SUBJECT: RE: MACONDO CONFERENCE CALL |
| 36269 | 11/09/2009 | | APC-SHS2A-000000580  APC-SHS2A-000000586 | 11/09/09 EMAIL FROM BEIRNE, M. TO HUCH, N. - SUBJECT: MACONDO SUBSEA & MOORING COST DETAILS |
| 36270 | 00/00/0000 | | APC-SHS2A-000000600  APC-SHS2A-000000601 | EMAIL SUBJECT RE SURVIVING ANADARKO ENTITY AT MACONDO |
| 36271 | 11/12/2009 | | APC-SHS2A-000000611  APC-SHS2A-000000613 | 11/12/2009 EMAIL CHAIN B/W HUCH, N. & BEIRNE, M. - SUBJECT: RE: SURVING ANADARKO ENTITY AT MACONDO |
| 36272 | 11/16/2009 | | APC-SHS2A-000000614 | 11/16/09 EMAIL FROM BEIRNE, M. TO HUCH, N. - SUBJECT: MACONDO OPERATING AGREEMENT AND EXHIBITS |
| 36273 | 11/17/2009 | | APC-SHS2A-000000860 | 11/17/09 EMAIL FROM BEIRNE, M. TO HUCH, N. - SUBJECT: UPDATED WELL PLAN AND AFE |
| 36274 | 11/17/2009 | | APC-SHS2A-000000864 | 11/17/09 EMAIL FROM BRYAN, J. TO HOWE, K.  - SUBJECT: FW: MACONDO TIE BACK LANGUAGE IN WPA FOR MACONDO |
| 36275 | 00/00/0000 | | APC-SHS2A-000000875  APC-SHS2A-000000876 | EMAIL SUBJECT RE: ASSIGNMENT PERCENTAGES IN MACONDO |
| 36276 | 11/18/2009 | | APC-SHS2A-000000882 | 11/18/2009 EMAIL CHAIN B/W HUCH, N. & BEIRNE, M. - SUBJECT: RE: ASSIGNING PERCENTAGES IN MACONDO |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 36277 | 11/19/2009 | | APC-SHS2A-000000890 | 11/19/09 EMAIL - SUBJECT RE: MACONDO PREF. RIGHT WAIVERS |
| 36278 | 00/00/0000 | | APC-SHS2A-000000891  APC-SHS2A-000000894 | LETTER RE: PROPOSED EXCHANGE OF UNDIVIDED RECORD TITLE INTEREST IN AND TO LEASE OCS-G 32306, MISSISSIPPI CANYON BLOCK 252 (THE MC 252 LEASE) |
| 36279 | 11/09/2009 | | APC-SHS2A-000000895  APC-SHS2A-000000897 | 11/19/09 EMAIL - SUBJECT: RE: TIE BACK LANGUAGE IN WPA FOR MACONDO |
| 36280 | 00/00/0000 | | APC-SHS2A-000000911  APC-SHS2A-000000912 | EMAIL SUBJECT RE MACONDO WPA AND LEASE EXCHANGE AGREEMENT |
| 36281 | 11/20/2009 | | APC-SHS2A-000000914  APC-SHS2A-000000915 | 11/20/09 LETTER TO MOEX RE: PROPOSED EXCHANGE OF UNDIVIDED RECORD TITLE INTEREST IN AND TO LEASE OCS-G 32306, MISSISSIPPI CANYON BLOCK 252 (THE MC 252 LEASE) |
| 36282 | 00/00/0000 | | APC-SHS2A-000000916 | EMAIL - SUBJECT: RE: RATIFICATION OF MACONDO OPERATING AGREEMENT |
| 36283 | 00/00/0000 | | APC-SHS2A-000000917 | EMAIL CHAIN - SUBJECT: RE: WELL PARTICIPATION AGREEMENT FINAL DOCS |
| 36284 | 00/00/0000 | | APC-SHS2A-000000925  APC-SHS2A-000000927 | EMAIL FROM HUCH, NICK TO BEIRNE, MICHAEL SUBJECT RE MACONDO - RATIFICATION OF OA, EXHIBIT C (DISPUTE RESOLUTION) AND 1ST AMENDMENT TO OA |
| 36285 | 00/00/0000 | | APC-SHS2A-000000955 | EMAIL CHAIN - SUBJECT: RE: MACONDO SPEND |
| 36286 | 00/00/0000 | | APC-SHS2A-000000978  APC-SHS2A-000000982 | EMAIL CHAIN - SUBJECT: RE: MACONDO SPEND |
| 36287 | 00/00/0000 | | APC-SHS2A-000000995 | EMAIL - SUBJECT: RE: MACONDO WELL INFORMATION CONTACTS |
| 36288 | 00/00/0000 | | APC-SHS2A-000001074  APC-SHS2A-000001075 | EMAIL CHAIN - SUBJECT: RE: MACONDO DRILLING UPDATE |
| 36289 | 00/00/0000 | | APC-SHS2A-000001101  APC-SHS2A-000001102 | EMAIL CHAIN - SUBJECT: RE: MACONDO IEW SUPPLEMENTAL AFE - AEP & AEC (2-1-10) |
| 36290 | 00/00/0000 | | APC-SHS2A-000001152  APC-SHS2A-000001153 | EMAIL CHAIN - SUBJECT: RE: MACONDO SUPPLEMENTAL WELL AFE |
| 36291 | 00/00/0000 | | APC-SHS2A-000001186  APC-SHS2A-000001187 | EMAIL CHAIN - SUBJECT: RE: MACONDO SUPPLEMENTAL WELL AFE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 36292 | 00/00/0000 | | APC-SHS2A-000001975  APC-SHS2A-000001976 | EMAIL CHAIN - SUBJECT: FW: 2ND SUPPLEMENTAL AFE FOR MACONDO |
| 36293 | 00/00/0000 | | APC-SHS2A-000001197  APC-SHS2A-000001198 | EMAIL CHAIN - SUBJECT: RE: MACONDO SUPPLEMENTAL WELL AFE |
| 36294 | 00/00/0000 | | APC-SHS2A-000001204 | AUTHORIZATIONS FOR EXPENDITURE FOR THE MACONDO WELL (DECEMBER 17, 2009, FEBRUARY 18, 2009, AND MARCH 30, 2010) |
| 36295 | 00/00/0000 | | APC-SHS2A-000001213 | EMAIL - SUBJECT: RE: MACONDO SECOND SUPPLEMENTAL AFE APPROVED |
| 36296 | 00/00/0000 | | APC-SHS2A-000001235  APC-SHS2A-000001236 | EMAIL - SUBJECT: RE: MACONDO COMPLETION QUESTION |
| 36297 | 00/00/0000 | | APC-SHS2A-000001241  APC-SHS2A-000001243 | EMAIL SUBJECT FW: MACONDO COMPLETION QUESTION |
| 36298 | 00/00/0000 | | APC-SHS2A-000001246 | EMAIL SUBJECT FW: MACONDO COMPLETION QUESTION |
| 36299 | 00/00/0000 | | APC-SHS2A-000001256 | COMMUNICATIONS RE: TOTAL DEPTH |
| 36300 | 00/00/0000 | | APC-SHS2A-000001257 | EMAIL SUBJECT MACONDO MDT PRESSURE/FLUID SAMPLING |
| 36301 | 00/00/0000 | | APC-SHS2A-000001273 | EMAIL SUBJECT FW: FINISHED MDT PROGRAM |
| 36302 | 00/00/0000 | | APC-SHS2A-000001347  APC-SHS2A-000001348 | EMAIL CHAIN - SUBJECT: RE: MACONDO TD & DRAFT SUB. OP. AFE |
| 36303 | 00/00/0000 | | APC-SHS2A-000001349 | EMAIL SUBJECT RE: MACONDO UPDATE |
| 36304 | 00/00/0000 | | APC-SHS2A-000001350  APC-SHS2A-000001351 | EMAIL CHAIN - SUBJECT: RE: MACONDO TD & DRAFT SUB. OP. AFE |
| 36305 | 00/00/0000 | | APC-SHS2A-000001354 | EMAIL SUBJECT RE: MACONDO UPDATE |
| 36306 | 00/00/0000 | | APC-SHS2A-000001355  APC-SHS2A-000001356 | EMAIL SUBJECT RE: PENCOR REPORT SUMMARIZED |
| 36307 | 11/05/2009 | | APC-SHS2A-000008161  APC-SHS2A-000008162 | EMAIL FROM BEIRNE, MICHAEL TO HUCH, NICK; SUBJECT RE: MACONDO LEASE EXCHANGE AGREEMENT NOV 5, 2009 |
| 36308 | 00/00/0000 | | APC-SHS2A-000008163  APC-SHS2A-000008164 | DRAFT VERSION LEASE EXCHANGE AGREEMENT BP, ANADARKO PETROLEUM CORP AND ANADARKO E&P COMPANY |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 36309 | 00/00/0000 | | BP-HZN-2179MDL00003337  BP-HZN-2179MDL00003342 | EMAIL SUBJECT MACONDO DAILY UPDATE |
| 36310 | 00/00/0000 | | BP-HZN-2179MDL00007425 | EMAIL - SUBJECT: FW: MOEX MACONDO INFORMATION |
| 36311 | 00/00/0000 | | BP-HZN-2179MDL00008543  BP-HZN-2179MDL00008545 | EMAIL - SUBJECT: FW: MACONDO INFORMATION REQUEST |
| 36312 | 00/00/0000 | | BP-HZN-2179MDL00009448 | PENCOR ON SITE SAMPLING SUMMARY WELL OCS-G-32306 NO. 1 ST 00 BP 01 |
| 36313 | 00/00/0000 | | BP-HZN-2179MDL00011010 | EMAIL SUBJECT RE: MACONDO |
| 36314 | 00/00/0000 | | BP-HZN-2179MDL00031499  BP-HZN-2179MDL00031501 | EMAIL - SUBJECT: RE: MACONDO |
| 36315 | 00/00/0000 | | BP-HZN-2179MDL00031830  BP-HZN-2179MDL00031832 | EMAIL - SUBJECT: MACONDO INFORMATION REQUEST |
| 36316 | 00/00/0000 | | BP-HZN-2179MDL00054122  BP-HZN-2179MDL00054127 | EXPLORATION  LEADERSHIP TEAM ORGANIZATIONAL CHART |
| 36317 | 00/00/0000 | | BP-HZN-2179MDL00054328  BP-HZN-2179MDL00054572 | RE: INFORMATION PROVIDED FOR IN THE JOINT OPERATING AGREEMENT INCLUDING WELLSPACE AND INSITE ANYWHERE |
| 36318 | 00/00/0000 | | BP-HZN-2179MDL00057193  BP-HZN-2179MDL00057208 | AUTHORIZATIONS FOR EXPENDITURE FOR THE MACONDO WELL |
| 36319 | 00/00/0000 | | BP-HZN-2179MDL00058851  BP-HZN-2179MDL00058853 | MACONDO DAILY PORE PRESSURE REPORT FOR APR. 4, 2010 |
| 36320 | 11/06/2009 | | BP-HZN-2179MDL00174519  BP-HZN-2179MDL00174539 | DRAFT VERSION LEASE EXCHANGE AGREEMENT BP, ANADARKO PETROLEUM CORP AND ANADARKO E&P COMPANY NOV 6, 2009 |
| 36321 | 00/00/0000 | | BP-HZN-2179MDL00204927  BP-HZN-2179MDL00204928 | EMAIL - SUBJECT: RE: MACONDO DRILLING ENGINEER NAME |
| 36322 | 10/29/2009 | | BP-HZN-2179MDL00213118 | EMAIL FROM BONDURANT, CHARLES; TO HAFLE, MARK; BEIRNE, MICHAEL; RITCHIE, BRYAN; BODEK, ROBERT; SUBJECT; RE: MACONDO OBJECTIVE DEPTH DEFINITION OCT 29, 2009 |
| 36323 | 00/00/0000 | | BP-HZN-2179MDL00242066 | EMAIL SUBJECT RE MACONDO SUPPLEMENTAL AFE - FOR PRODUCTION CASING, COMPLETION EQUIPMENT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 36324 | 01/27/2010 | | BP-HZN-2179MDL00256371 | SUPPLEMENTAL AUTHORIZATION FOR EXPENDITURE, JAN 27, 2010 |
| 36325 | 04/14/2010 | | BP-HZN-2179MDL00256379 | AUTHORIZATION FOR EXPENDITURE, APRIL 14, 2010 |
| 36326 | 00/00/0000 | | BP-HZN-2179MDL00256466 | EMAIL - SUBJECT: DRAFT MACONDO OPERATING AGREEMENT |
| 36327 | 11/03/2009 | | BP-HZN-2179MDL00256946 | EMAIL FROM BEIRNE, MICHAEL TO HUTCH, NICK; SUBJECT RE: MACONDO (MC 252) WELL PARTICIPATION AGREEMENT NOV 3, 2009 |
| 36328 | 00/00/0000 | | BP-HZN-2179MDL00257100 | EMAIL - SUBJECT: RE: EXHIBIT C - MACONDO WELL PLAN AND AFE |
| 36329 | 00/00/0000 | | BP-HZN-2179MDL00264937 | EMAIL - SUBJECT: RE: MACONDO SLIDE PACK 9/25/09 |
| 36330 | 00/00/0000 | | BP-HZN-2179MDL00264947 | EMAIL - SUBJECT: RE: MACONDO AFE |
| 36331 | 00/00/0000 | | BP-HZN-2179MDL00265097 | EMAIL - SUBJECT: RE: MACONDO PROPOSAL |
| 36332 | 00/00/0000 | | BP-HZN-2179MDL00266808 | EMAIL - SUBJECT: RE: MACONDO RIG UPDATE |
| 36333 | 00/00/0000 | | BP-HZN-2179MDL00266899 | EMAIL - SUBJECT: RE: MACONDO RIG UPDATE AND REVISED AFE |
| 36334 | 00/00/0000 | | BP-HZN-2179MDL00266899 | EMAIL - SUBJECT: RE: PRESENTATION IN JAPAN |
| 36335 | 00/00/0000 | | BP-HZN-2179MDL00267589 | EMAIL SUBJECT RE MACONDO SUPPLEMENTAL AFE |
| 36336 | 00/00/0000 | | BP-HZN-2179MDL00326722 | EMAIL SUBJECT RE: OBMI DLIS? |
| 36337 | 00/00/0000 | | BP-HZN-2179MDL00328849 | CONFIDENTIALITY AGREEMENT |
| 36338 | 00/00/0000 | | BP-HZN-2179MDL00329165 | EMAIL SUBJECT HORIZON CONTRACT |
| 36339 | 00/00/0000 | | BP-HZN-2179MDL00339305 | EMAIL - SUBJECT: LEASE EXCHANGE AGREEMENT DRAFT AND UPDATED WELL PLAN AND AFE |
| 36340 | 00/00/0000 | | BP-HZN-2179MDL00353181 | EMAIL SUBJECT FW: AUTO GENERATED REPORT FROM OPENWELLS - OCS-G32306 MC252 #1 - BP DAILY OPERATIONS- PARTNERS REPORT REPORT NUMBER 3 2/2/2010 |
| 36341 | 00/00/0000 | | BP-HZN-2179MDL00369525 | EMAIL - SUBJECT: FW: MACONDO CO-OWNERS |
| 36342 | 00/00/0000 | | BP-HZN-2179MDL00449168 | EMAIL SUBJECT RE MACONDO QUESTIONS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 36343 | 00/00/0000 | | BP-HZN-2179MDL00451462 - | EMAIL - SUBJECT: FW: MC252 INCIDENT - AFE REQUIREMENT FOR RELIEF WELL SPUD |
| 36344 | 00/00/0000 | | BP-HZN-2179MDL0056948 | DRAFT VERSION MACONDO PROSPECT WELL PARTICIPATION AGREEMENT |
| 36345 | 00/00/0000 | | BP-HZN-2179MDL00686901 | DRAFT VERSION MACONDO PROSPECT WELL PARTICIPATION AGREEMENT |
| 36346 | 00/00/0000 | | BP-HZN-2179MDL00687195 | EMAIL - SUBJECT: FW: MACONDO LATEST AFE AND WELL PLAN |
| 36347 | 11/20/2009 | | BP-HZN-2179MDL0175046 | EMAIL FROM BEIRNE, MICHAEL TO HUCH, NICK; SUBJECT RE: MACONDO WPA AND LEASE EXCHANGE AGREEMENT NOV 20, 2009 |
| 36348 | 00/00/0000 | | BP-HZN-2179MDL01827323 | EMAIL - SUBJECT: FW: MITSUI MEETING |
| 36349 | 00/00/0000 | | BP-HZN-2179MDL01828354 | EMAIL - SUBJECT: MITSUI MEETING BRIEF |
| 36350 | 00/00/0000 | | BP-HZN-2179MDL01831829 | EMAIL - SUBJECT: MITSUI MEETING |
| 36351 | 00/00/0000 | | BP-HZN-2179MDL01834138 | EMAIL - SUBJECT: RE: MACONDO CO-OWNERS |
| 36352 | 00/00/0000 | | BP-HZN-2179MDL01873381 | EMAIL - SUBJECT: RE: KW FINAL-08.DOC |
| 36353 | 00/00/0000 | | BP-HZN-2179MDL01877550 - | EMAIL - SUBJECT: RE: INFO: TODAY'S OBJECTIVES AND DELIVERY, MC 252, MACONDO |
| 36354 | 11/08/2009 | | BP-HZN-2179MDL01900278 | EMAIL FROM HOWE, KEMPER TO BEIRNE, MICHAEL; SUBJECT FW MACONDO MC252 NOV 18, 2009 |
| 36355 | 00/00/0000 | | BP-HZN-2179MDL01900295 | EMAIL - SUBJECT: RE: MACONDO JOA BASE FORM |
| 36356 | 10/22/2009 | | BP-HZN-2179MDL01913884 | EMAIL FROM HOWE, KEMPER TO BEIRNE, MICHAEL; LIU, XUEMEI; SEWANI, SAMINA; SUBJECT FW MACONDO DEALS OCT 22, 2009 |
| 36357 | 00/00/0000 | | BP-HZN-2179MDL01913884 | EMAIL - SUBJECT: FW: MACONDO DEALS |
| 36358 | 00/00/0000 | | BP-HZN-2179MDL01932908 | EMAIL FROM BEIRNE, MICHAEL TO HOWE, KEMPER SUBJECT FW OSC-G 24102/MC727 /#02: DEEPWATER HORIZON 87, JAN 6, 2010 ORG DRILLING JAN 7, 2010 |
| 36359 | 11/15/2009 | | BP-HZN-2179MDL01933083 | EMAIL FROM HOWE, KEMPER TO BEIRNE, MICHAEL; SUBJECT FW MACONDO CO-OWNERS NOV 15, 2009 |
| 36360 | 00/00/0000 | | BP-HZN-2179MDL0194208 | EXHIBIT C ACCOUNTING PROCEDURE PROJECT TEAM JOINT OPERATIONS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 36361 | 00/00/0000 | | BP-HZN-2179MDL01948205 | EMAIL FROM BEIRNE, MICHAEL TO ERWIN, ED; PARHAM, TOMMY; SUBJECT FW: MACONDO NOV 10, 2009 |
| 36362 | 00/00/0000 | | BP-HZN-2179MDL01954382 | EMAIL - SUBJECT: RE: JOGMEC/MITSUI MACONDO PRESENTATION |
| 36363 | 10/25/2009 | | BP-HZN-2179MDL01960107 | EMAIL FROM HOWE, KEMPER TO BONDURANT, CHARLES; SUBJECT; FW: MACONDO-DAILY UPDATE OCT 25, 2009 |
| 36364 | 00/00/0000 | | BP-HZN-2179MDL01973905 | DRAFT VERSION WELL PARTICIPATION AGREEMENT |
| 36365 | 00/00/0000 | | BP-HZN-2179MDL01973920 | LEASE EXCHANGE AGREEMENT BETWEEN BP AND ANADARKO, UNSIGNED |
| 36366 | 11/03/2009 | | BP-HZN-2179MDL01983051 | EMAIL FROM BEIRNE, MICHAEL TO RITCHIE, BRYAN; GINSERT, TANNER; SUBJECT FW MACONDO DEVELOPMENT COST NOV 3, 2009 |
| 36367 | 00/00/0000 | | BP-HZN-2179MDL0198842 | EMAIL - SUBJECT: RE: REQUEST FOR ADDITIONAL MACONDO DATA |
| 36368 | 11/04/2009 | | BP-HZN-2179MDL02335871 | EMAIL FROM BEIRNE, MICHAEL TO TATE, MAURICE; SCHAFFER, SCOTT; SUBJECT FW MACONDO LEASE EXCHANGE AGREEMENT NOV 4, 2009 (PARTIALLY REDACTED) |
| 36369 | 00/00/0000 | | BP-HZN-2179MDL02335873 | DRAFT VERSION LEASE EXCHANGE AGREEMENT BP, ANADARKO PETROLEUM CORP AND ANADARKO E&P COMPANY |
| 36370 | 00/00/0000 | | BP-HZN-2179MDL02379479 | JOINT INTEREST BILLINGS TO ANADARKO AND MOEX FOR MACONDO WELL |
| 36371 | 00/00/0000 | | BP-HZN-2179MDL02379490 | JOINT INTEREST BILLINGS TO ANADARKO AND MOEX FOR MACONDO WELL |
| 36372 | 00/00/0000 | | BP-HZN-2179MDL02379508 | RE: PAYMENTS MADE BY ANADARKO DEFENDANTS TO BP RELATED TO MACONDO PROSPECT- |
| 36373 | 00/00/0000 | | BP-HZN-2179MDL02379509 | RE: PAYMENTS MADE BY MOEX TO BP RELATED TO MACONDO PROSPECT |
| 36374 | 00/00/0000 | | BP-HZN-2179MDL02379513 | JOINT INTEREST BILLINGS TO ANADARKO AND MOEX FOR MACONDO WELL |
| 36375 | 00/00/0000 | | BP-HZN-2179MDL02379517 | JOINT INTEREST BILLINGS TO ANADARKO AND MOEX FOR MACONDO WELL |
| 36376 | 00/00/0000 | | BP-HZN-2179MDL02379522 | JOINT INTEREST BILLINGS TO ANADARKO AND MOEX FOR MACONDO WELL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 36377 | 00/00/0000 | | BP-HZN-2179MDL02379527 | RE: PAYMENTS MADE BY MOEX TO BP RELATED TO MACONDO PROSPECT |
| 36378 | 00/00/0000 | | BP-HZN-2179MDL02379529 | RE: PAYMENTS MADE BY MOEX TO BP RELATED TO MACONDO PROSPECT |
| 36379 | 00/00/0000 | | BP-HZN-2179MDL02379532 | JOINT INTEREST BILLINGS TO ANADARKO AND MOEX FOR MACONDO WELL |
| 36380 | 00/00/0000 | | BP-HZN-CEC021920 | EMAIL - SUBJECT: RE: MACONDO COMPLETION QUESTION |
| 36381 | 00/00/0000 | | BP-HZN-CEC021924 | RE: MACONDO TD & DRAFT SUB. OP. AFE |
| 36382 | 00/00/0000 | | DWHMC00268357 | EMAIL TO TSUJI, YUTAKA - SUBJECT: FW: MACONDO INVOICE |
| 36383 | 00/00/0000 | | DWHMX00000247 | COPIES OF THE LEASE EXCHANGE AGREEMENT AND ITS ACCOMPANYING EXHIBITS A THROUGH D. |
| 36384 | 00/00/0000 | | DWHMX00000261 | AUTHORIZATION FOR EXPENDITURE SIGNED BY ISHII AND WARDLAW |
| 36385 | 00/00/0000 | | DWHMX00000261 | COPY OF INITIAL AUTHORIZATION FOR EXPENDITURE |
| 36386 | 00/00/0000 | | DWHMX00000275 | COPY OF THE FIRST SUPPLEMENTAL AUTHORIZATION FOR EXPENDITURE |
| 36387 | 00/00/0000 | | DWHMX00000277 | COPY OF THE FIRST SUPPLEMENTAL AUTHORIZATION FOR EXPENDITURE |
| 36388 | 00/00/0000 | | DWHMX00000293 | COPY OF PURCHASE OF THE PRODUCTION CASING AND LOCK DOWN SLEEVE |
| 36389 | 00/00/0000 | | DWHMX00058056 | RE: INVESTMENT IN 2007 LLC APPLICATION |
| 36390 | 00/00/0000 | | DWHMX00058068 - DWHMX00058075 | RE: MEETING REQUEST |
| 36391 | 00/00/0000 | | DWHMX00058104 | EMAIL - SUBJECT: RE: MACONDO TA LETTER AGREEMENT |
| 36392 | 00/00/0000 | | DWHMX00058110 | RE: MEETING REQUEST |
| 36393 | 00/00/0000 | | DWHMX00058117 | EMAIL - SUBJECT: RE: MEETING REQUEST |
| 36394 | 00/00/0000 | | DWHMX00058222 | EMAIL - SUBJECT: RE: MACONDO TD & DRAFT SUB. OP. AFE |
| 36395 | 00/00/0000 | | DWHMX00058239 | MM NORTH AMERICAN OPERATIONS TELEPHONE CONFERENCE TO BE HELD ON APRIL 21 |
| 36396 | 00/00/0000 | | DWHMX00058244 | RE: MOEX OFFSHORE 2007 LLC SUBSIDIARY INFORMATION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 36397 | 00/00/0000 | | DWHMX00058250 | EMAIL - SUBJECT: RE: MACONDO TD & DRAFT SUB. OP. AFE |
| 36398 | 00/00/0000 | | DWHMX00058253 | FW: MACONDO INVOICES; ATTACHED MOEX R1 |
| 36399 | 00/00/0000 | | DWHMX00058309 | MONTHLY REPORT APRIL 2010 |
| 36400 | 00/00/0000 | | DWHMX00058313 | RE: MACONDO INVOICES |
| 36401 | 00/00/0000 | | DWHMX00058380 | GRADUATION TRIP |
| 36402 | 00/00/0000 | | DWHMX00058382 | MACONDO RESPONSE TO MITSUI & CO. |
| 36403 | 00/00/0000 | | DWHMX00058420 | EMAIL: SUBJECT: FW: MACONDO AFE - PROPOSED SUBSEQUENT OPERATION - PRODUCTION CASING |
| 36404 | 00/00/0000 | | DWHMX00058456 | EMAIL - SUBJECT: RE: MACONDO |
| 36405 | 00/00/0000 | | DWHMX00058487 | EMAIL - SUBJECT: RE: MEETING REQUEST |
| 36406 | 00/00/0000 | | DWHMX00068377 | EMAIL - SUBJECT: MACONDO TD & DRAFT SUB. OP. AFE (RE-SEND) |
| 36407 | 00/00/0000 | | DWHMX00068416 | EMAIL - SUBJECT: RE: MACONDO TD & DRAFT SUB. OP. AFE |
| 36408 | 00/00/0000 | | DWHMX00068479 | RE: MONTHLY REPORT MARCH 2010 |
| 36409 | 00/00/0000 | | DWHMX00068540 | CONSULTATION MACONDO CASH CALL |
| 36410 | 00/00/0000 | | DWHMX00068543 | RE MARCH 2010 MONTHLY REPORT |
| 36411 | 00/00/0000 | | DWHMX00068549 -   DWHMX00068550 | RE: MACONDO UPDATE |
| 36412 | 00/00/0000 | | DWHMX00068551 | RE: BP MARCH OFFSHORE CASH CALL |
| 36413 | 00/00/0000 | | DWHMX00068552 | EMAIL - SUBJECT: RE: MACONDO UPDATE |
| 36414 | 00/00/0000 | | DWHMX00068560 | EMAIL - SUBJECT: RE: MACONDO MDT PRESSURE/FLUID SAMPLING |
| 36415 | 00/00/0000 | | DWHMX00068562 | EMAIL - SUBJECT: RE: MACONDO |
| 36416 | 00/00/0000 | | DWHMX00068565 | EMAIL - SUBJECT: RE: MACONDO |
| 36417 | 00/00/0000 | | DWHMX00068571 | RE: MACONDO WIRELINE LOGS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 36418 | 00/00/0000 | | DWHMX00068608 | MACONDO CURRENT SITUATION |
| 36419 | 00/00/0000 | | DWHMX00068613 | EMAIL - SUBJECT: RE: MACONDO |
| 36420 | 00/00/0000 | | DWHMX00068616 | RE: MACONDO |
| 36421 | 00/00/0000 | | DWHMX00068708 | 4/14 NORTH AMERICAN OPERATIONS/TELEPHONE CONFERENCE TOPICS |
| 36422 | 00/00/0000 | | DWHMX00068727 | EMAIL TO TSUJI, YUTAKA - SUBJECT: RE: MACONDO UPDATE |
| 36423 | 00/00/0000 | | DWHMX00068747 | RE: MACONDO DAILY REPORT |
| 36424 | 00/00/0000 | | DWHMX00068792 | RE: MACONDO QUICK LOOK |
| 36425 | 00/00/0000 | | DWHMX00068835 | RE: CURRENT STATUS OF MACONDO |
| 36426 | 00/00/0000 | | DWHMX00068841 | MACONDO UPDATE |
| 36427 | 00/00/0000 | | DWHMX00068843 | MACONDO UPDATE |
| 36428 | 00/00/0000 | | DWHMX00068844 | MACONDO UPDATE |
| 36429 | 00/00/0000 | | DWHMX00068903 | EMAIL TO TSUJI, YUTAKA - SUBJECT: RE: MACONDO UPDATE |
| 36430 | 00/00/0000 | | DWHMX00069005 | EMAIL TO TSUJI, YUTAKA - SUBJECT: FW: MACONDO SUPPLEMENTAL AFE |
| 36431 | 00/00/0000 | | DWHMX00069013 | EMAIL TO TSUJI, YUTAKA - SUBJECT: RE: MACONDO SUPPLEMENTAL AFE |
| 36432 | 00/00/0000 | | DWHMX00069014 | REFERENCE ITEMS RE: MACONDO POTENTIAL SUPPLEMENTAL AFE |
| 36433 | 00/00/0000 | | DWHMX00069019 | RE: TITLE |
| 36434 | 00/00/0000 | | DWHMX00069034 | MACONDO SUPPLEMENTAL AFE NO2 APPROVAL ACQUISITION |
| 36435 | 00/00/0000 | | DWHMX00069056 | MACONDO SUPPLEMENTAL AFE |
| 36436 | 00/00/0000 | | DWHMX00069069 | MACONDO PAYMENT PROCEDURE |
| 36437 | 00/00/0000 | | DWHMX00069107 | EMAIL TO NAITO, SHINJIRO - SUBJECT: RE: MACONDO UPDATE |
| 36438 | 00/00/0000 | | DWHMX00069155 | MACONDO SITUATION LATEST |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 36439 | 00/00/0000 | | DWHMX00069348 | EMAIL TO TSUJI, YUTAKA - SUBJECT: FW: CURRENT STATE OF MACONDO AND FUTURE PLANS |
| 36440 | 00/00/0000 | | DWHMX00069520 | EMAIL TO NAITO, SHINJIRO - SUBJECT: RE: MACONDO BP |
| 36441 | 00/00/0000 | | DWHMX00069721 | RE: MACONDO EXCAVATION COST PAYMENTS IN THE FISCAL YEAR |
| 36442 | 00/00/0000 | | DWHMX00069730 | COST OVERRUN POSSIBILITY |
| 36443 | 00/00/0000 | | DWHMX00069975 | FW: FEB 2010 WILL K CASH CALL BP |
| 36444 | 00/00/0000 | | DWHMX00070147 | JOGMEC ADOPTION |
| 36445 | 00/00/0000 | | DWHMX00070178 | MACONDO EXCAVATION COST PAYMENTS IN THE FISCAL YEAR |
| 36446 | 00/00/0000 | | DWHMX00070180 | NEW BUSINESS SUPERVISOR CONFIRMATION |
| 36447 | 00/00/0000 | | DWHMX00070194 | US MOEX MONTHLY REPORT FEBRUARY 2010 |
| 36448 | 00/00/0000 | | DWHMX00070197 | MACONDO CURRENT SITUATION |
| 36449 | 00/00/0000 | | DWHMX00070209 | GOM DEEPWATER-COLONIAL PROSPECT OIL |
| 36450 | 00/00/0000 | | DWHMX00070222 | CONFIRMATION ITEMS |
| 36451 | 00/00/0000 | | DWHMX00071496 | LETTER DATED NOVEMBER 24, 2009, FROM MICHAEL J. BEIRNE TO MOEX RE: "MACONDO LEASE EXCHANGE AGREEMENT INVOICE" |
| 36452 | 00/00/0000 | | DWHMX000G8890 | EMAIL - SUBJECT: MM NORTH AMERICA OPERATIONS TELEPHONE CONFERENCE TOPICS |
| 36453 | 00/00/0000 | | DWHMX000G9102 | EMAIL - SUBJECT: RE: MACONDO UPDATE |
| 36454 | 00/00/0000 | | DWHMX000G9968 | EMAIL TO OSETO, KAZUHITO - SUBJECT: MACONDO DAILY REPORT (3/7) |
| 36455 | 00/00/0000 | | DWHMX00263946 | EMAIL - SUBJECT: FW: BP GOM |
| 36456 | 00/00/0000 | | DWHMX00263982 | RE: MACONDO DAILY REPORT 4/5 |
| 36457 | 00/00/0000 | | DWHMX00268329 | EMAIL: SUBJECT: FW: MACONDO DRILLING UPDATE |
| 36458 | 00/00/0000 | | DWHMX00268332 | EMAIL: SUBJECT: FW: MACONDO ADDITIONAL QUESTIONS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 36459 | 00/00/0000 | | DWHMX00268335 | EMAIL AND ATTACHMENT - SUBJECT: FW: MACONDO AFE DETAILS |
| 36460 | 00/00/0000 | | DWHMX00268342 | LETTER FROM MICHAEL BEIRNE RE: BP GOM SPU AFE 201031 - PROPOSED SUBSEQUENT OPERATION - PRODUCTION CASING |
| 36461 | 00/00/0000 | | DWHMX00268374 | EMAIL - SUBJECT: FW: MACONDO INVOICES |
| 36462 | 00/00/0000 | | DWHMX00268519 | LETTER RE: SUPPLEMENTAL AFE #X2-000X8 MISSISSIPPI CANYON BLOCK 252 #1 WELL MACONDO PROSPECT OCS, GULF OF MEXICO |
| 36463 | 00/00/0000 | | DWHMX00268522 | EMAIL TO TSUJI, YUTAKA - SUBJECT: FW: MACONDO SUPPLEMENTAL AFE |
| 36464 | 00/00/0000 | | DWHMX00268530 | EMAIL - SUBJECT: FW: MACONDO TA LETTER AGREEMENT |
| 36465 | 00/00/0000 | | DWHMX00268532 | AUTHORIZATION FOR EXPENDITURE DATED APRIL 15,2010 |
| 36466 | 00/00/0000 | | DWHMX00268543 | EMAIL - SUBJECT: FW: MACONDO TD & DRAFT SUB. OP. AFE |
| 36467 | 00/00/0000 | | DWHMX00288079 | HALLIBURTON WELLSPACE SCREEN SHOT SHOWING A LIST OF WELLSPACE CATALOGS FOR MACONDO; YAMAMOTO KYOKO IS LOGGED IN AS USER |
| 36468 | 00/00/0000 | | DWHMX00288256 | EMAIL - SUBJECT: FW: MC 252 MAY 2010 OPERATIONS JIB - DOCUMENTATION |
| 36469 | 00/00/0000 | | DWHMX00288878 | EMAIL - SUBJECT: RE: BP CASH CALL INVOICE |
| 36470 | 00/00/0000 | | DWHMX00289193 | EMAIL - SUBJECT: FW: BP GOM |
| 36471 | 00/00/0000 | | DWHMX00289197 | EMAIL - SUBJECT: RE: MACONDO ACCIDENT |
| 36472 | 00/00/0000 | | DWHMX00289336 | EMAIL: SUBJECT: FW: EVALUATION COMPLETE AT MACONDO |
| 36473 | 00/00/0000 | | DWHMX00289449 | EMAIL: SUBJECT: FW: MACONDO DRILLING UPDATE |
| 36474 | 00/00/0000 | | DWHMX00289482 | EMAIL - SUBJECT: FW: MACONDO SAFETY INFORMATION - MARIANAS EQUIPMENT LIST |
| 36475 | 00/00/0000 | | DWHMX00289831 | EMAIL TO TSUJI, YUTAKA - SUBJECT: FW: MACONDO SUPPLEMENTAL AFE |
| 36476 | 00/00/0000 | | DWHMX00289834 | SECOND SUPPLEMENTAL AFE |
| 36477 | 00/00/0000 | | DWHMX00289843 | EMAIL - SUBJECT: FW: MACONDO TD & DRAFT SUB. OP. AFE |

Plaintiffs' Combined Exhibit List

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 36478 | 00/00/0000 | | DWHMX00289851 | EMAIL - SUBJECT: FW: MACONDO TD & DRAFT SUB. OP. AFE |
| 36479 | 00/00/0000 | | DWHMX00289857 | EMAIL: SUBJECT: FW: MACONDO UPDATE |
| 36480 | 00/00/0000 | | DWHMX00299595 | EMAIL - SUBJECT: FW: MARIANAS RIG CONTRACT |
| 36481 | 00/00/0000 | | DWHMX00299729 -   DWHMX00299732 | EMAIL - SUBJECT: FW: MOEX WIRE(RE: BP CASH CALL PAYMENTS) |
| 36482 | 00/00/0000 | | DWHMX00299888   DWHMX00299960 | EMAIL - SUBJECT: RE: HORIZON CONTRACT |
| 36483 | 00/00/0000 | | DWHMX00299958 -   DWHMX00299960 | EMAIL: SUBJECT: RE: MACONDO RIG UPDATE AND REVISED AFE |
| 36484 | 00/00/0000 | | DWHMX00311143 | EMAIL - SUBJECT: HORIZON CONTRACT |
| 36485 | 00/00/0000 | | DWHMX00311356 | EMAIL FROM BEIRNE, MICHAEL TO ISHII, NAOKI; SUBJECT RE MACONDO OA NOV 16, 2009 |
| 36486 | 00/00/0000 | | DWHMX00315472 | DRAFT LEASE EXCHANGE AGREEMENT |
| 36487 | 00/00/0000 | | DWHMX00348733 | DRAFT OF LEASE EXCHANGE AGREEMENT EXHIBIT A - DESCRIPTION OF ASSIGNED LEASES |
| 36488 | 00/00/0000 | | DWRM0001165 | EMAIL TO JIM BRYAN - SUBJECT: GARDEN BANKS BLOCK 997 |
| 36489 | 00/00/0000 | | IIG001-000445 | LETTER RE: ASSIGNMENT OF RECORD TITLE INTEREST MISSISSIPPI CANYON 252 |
| 36490 | 00/00/0000 | | IIG001-000460 | DESIGNATION OF OPERATOR |
| 36491 | 00/00/0000 | | IIG001-000460 | DESIGNATION OF OPERATOR |
| 36492 | 11/18/2009 | | IIG001-000461 | LETTER RE: REQUEST FOR APPROVAL OF ASSIGNMENT OF RECORD TITLE INTEREST; ASSIGNMENT OF RECORD TITLE DATED 11/18/2009 |
| 36493 | 00/00/0000 | | IIG001-000487 | LETTER RE: ASSIGNMENT OF RECORD TITLE INTEREST MISSISSIPPI CANYON 252 |
| 36494 | 00/00/0000 | | APC-HEC1-000002415 | AFE HEADER AFE REQUEST TYPE SUPPLEMENTAL SPREADSHEET |
| 36495 | 00/00/0000 | | APC-HEC1-000002396 | AFE HEADER AFE REQUEST TYPE SUPPLEMENTAL SPREADSHEET |
| 36496 | 00/00/0000 | | APC-HEC1-000003288 | AFE HEADER AFE REQUEST TYPE SUPPLEMENTAL SPREADSHEET |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 36497 | 00/00/0000 | | BP-HZN-2179MDL02379508 | ANADARKO PETROLEUM COMPANY CUSTOMER ACCOUNT HISTORY |
| 36498 | 00/00/0000 | | BP-HZN-MBI-00175046 | EMAIL SUBJECT RE: MACONDO WPA AND LEASE EXCHANGE AGREEMENT |
| 36499 | 00/00/0000 | | BP-HZN-2179MDL02338711 | EMAIL SUBJECT RE: ANADARKO MACONDO INVOICE - CASH CALL |
| 36500 | 00/00/0000 | | BP-HZN-2179MDL02752552 | EMAIL SUBJECT RE: FW: FW: FW: FW: ANADARKO 012110 BUYING MANUAL INVOICE |
| 36501 | 00/00/0000 | | BP-HZN-2179MDL02863980 | EMAIL SUBJECT RE: URGENT: MACONDO JIB'S |
| 36502 | 00/00/0000 | | ANA-MDL-000004699 | EMAIL SUBJECT RE: GOM OPERATIONS UPDATE 3/9/10 |
| 36503 | 00/00/0000 | | BP-HZN-MBI-00189050 | EMAIL SUBJECT RE: MACONDO SPEND FORECAST - SUPPLEMENT #2 AND FM REVISION |
| 36504 | 00/00/0000 | | ANA-MDL-000004372 | EMAIL SUBJECT RE: GOM OPERATIONS UPDATE 4/12/10 |
| 36505 | 00/00/0000 | | ANA-MDL-000002770 | EMAIL SUBJECT RE: DOMESTIC EXPLORATION UPDATE |
| 36506 | 00/00/0000 | | ANA-MDL-000062726 | LETTER RE: JIB INVOICE NO. 0520100070003670 |
| 36507 | 00/00/0000 | | ANA-MDL-000209949 | EMAIL SUBJECT RE: ACCOUNTING TREATMENT FOR MATERIALS TRANSFER TO BP |
| 36508 | 00/00/0000 | | ANA-MDL-000062727 | LETTER RE: FAILURE TO PAY JOINT INTEREST BILLS ISSUED PURSUANT TO MACONDO PROSPECT DEEPWATER OPERATING AGREEMENT |
| 36509 | 00/00/0000 | | DWHMX00259577 | LETTER RE: LEASE OCS-G 32306 ("MACONDO LEASE"_ |
| 36510 | 00/00/0000 | | DWHMX00259580 | EMAIL SUBJECT RE: MC 252 FEDERAL ROYALTY PAYMENTS |
| 36511 | 00/00/0000 | | ANA-MDL-000029226 | EMAIL SUBJECT COMMUNICATIONS FOLLOWING NOTICE OF DEFAULT |
| 36512 | 00/00/0000 | | ANA-MDL-000200003 | EMAIL SUBJECT FW: MACONDO-NOTICE OF DEFAULT |
| 36513 | 00/00/0000 | | ANA-MDL-000240302 | EMAIL RE: MACONDO WELL JIB INVOICE NO. 0520100070003670 |
| 36514 | 00/00/0000 | | ANA-MDL-000232580 | EMAIL SUBJECT FW: MACONDO BILL FOR PIPE (APC STOCK) |
| 36515 | 00/00/0000 | | ANA-MDL-000240309 | LETTER RE: MACONDO WELL JIB INVOICE NO. 0910100070003670 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 36516 | 00/00/0000 | | ANA-MDL-000240305 | LETTER: RE: MACONDO PROSPECT OFFSHORE DEEPWATER OPERATING AGREEMENT, DATED OCTOBER 1, 2009 |
| 36517 | 00/00/0000 | | ANA-MDL-000240311 | LETTER RE: MACONDO PROSPECT DEEPWATER OPERATING AGREEMENT |
| 36518 | 00/00/0000 | | BP-HZN-2179MDL02759063 | FINANCIAL TREATMENT FOR MACONDO (MC 252) - ANADARKO DEAL |
| 36519 | 00/00/0000 | | BP-HZN-2179MDL00169358   360 | NOVEMBER 30, 2006 E-MAIL FROM GEORGE COLTRIN TO CARL H. BUTLER, SUBJECT: FW: CAMERON BI-DIRECTIONAL SEALING RAMS |
| 36520 | 00/00/0000 | | BP-HZN-BLY00294350   351 | JUNE 8, 2010 E-MAIL FROM PAUL DIAS TO FEREIDOUN ABBASSIAN, SUBJECT: FW: ASSIGNMENT/PAUL DIAS BOP SYSTEMS |
| 36521 | 00/00/0000 | | BP-HZN-2179MDL00032014   15 | APRIL 16, 2010 E-MAIL FROM PREETI PAIKATTU TO BRIAN MOREL, SUBJECT: RE: ACTUAL VS MODEL - 9-7/8 IN LINER RUN |
| 36522 | 00/00/0000 | | BP-HZN-BLY00294352   359 | QUESTIONS FROM FEREIDOUN ABBASSIAN MAY 27TH |
| 36523 | 00/00/0000 | | BP-HZN-BLY00053195   3826 | VASTAR RESOURCES, INC. DEEPWATER HORIZON RIG FILES 6.0 BOP EQUIPMENT VOLUME 1 |
| 36524 | 00/00/0000 | | BP-HZN-BLY00052579   2876 | VASTAR RESOURCES, INC. DEEPWATER HORIZON RIG FILES 6.0 BOP EQUIPMENT VOLUME 2 |
| 36525 | 00/00/0000 | | BP-HZN-BLY00052877   3045 | VASTAR RESOURCES, INC. DEEPWATER HORIZON RIG FILES 6.0 BOP EQUIPMENT VOLUME 3 |
| 36526 | 00/00/0000 | | BP-HZN-2179MDL02096397 | WEATHERFORD DELIVERY TICKET - ORDER DATE: APR 15, 2010 |
| 36527 | 00/00/0000 | | BP-HZN-2179MDL03149348   9351 | ADDITIONAL FACTS RELEVANT TO HYDROCARBON FLOW PATH UP TO THE WELLHEAD AT MC252 |
| 36528 | 00/00/0000 | | IMS297-005993   6234 | API STANDARD 17D |
| 36529 | 00/00/0000 | | LAL095-007833   8276 | API STANDARD 6A |
| 36530 | 00/00/0000 | | BP-HZN-2179MDL00001333   1336 | APPLICATION FOR PERMIT TO MODIFY 031010 |
| 36531 | 00/00/0000 | | BP-HZN-2179MDL00001449   1456 | APPLICATION FOR REVISED NEW WELL 012520 |
| 36532 | 00/00/0000 | | DQI001-000674 | CHSART DRAWING |
| 36533 | 00/00/0000 | | TRN-INV-00029124   26 | DAILY OPERATION REPORT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 36534 | 00/00/0000 | | BP-HZN-MBI00013592  595 | DAILY OPERATIONS REPORT 01312010 |
| 36535 | 00/00/0000 | | BP-HZN-MBI00018607  609 | DAILY OPERATIONS REPORT 02012010 |
| 36536 | 00/00/0000 | | BP-HZN-MBI00013621  624 | DAILY OPERATIONS REPORT 02022010 |
| 36537 | 00/00/0000 | | BP-HZN-MBI00013599  602 | DAILY OPERATIONS REPORT 02032010 |
| 36538 | 00/00/0000 | | BP-HZN-MBI00013617  620 | DAILY OPERATIONS REPORT 02042010 |
| 36539 | 00/00/0000 | | BP-HZN-MBI00020885  887 | DAILY OPERATIONS REPORT 02062010 |
| 36540 | 00/00/0000 | | BP-HZN-MBI00013607  610 | DAILY OPERATIONS REPORT 02072010 |
| 36541 | 00/00/0000 | | BP-HZN-MBI00013603  606 | DAILY OPERATIONS REPORT 02082010 |
| 36542 | 00/00/0000 | | BP-HZN-MBI00013611  616 | DAILY OPERATIONS REPORT 02092010 |
| 36543 | 00/00/0000 | | BP-HZN-MBI00013625  629 | DAILY OPERATIONS REPORT 02102010 |
| 36544 | 00/00/0000 | | BP-HZN-MBI00018641  646 | DAILY OPERATIONS REPORT 02112010 |
| 36545 | 00/00/0000 | | BP-HZN-MBI00013643  648 | DAILY OPERATIONS REPORT 02132010 |
| 36546 | 00/00/0000 | | BP-HZN-MBI00018660  665 | DAILY OPERATIONS REPORT 02142010 |
| 36547 | 00/00/0000 | | BP-HZN-MBI00013655  660 | DAILY OPERATIONS REPORT 02152010 |
| 36548 | 00/00/0000 | | BP-HZN-MBI00013661  665 | DAILY OPERATIONS REPORT 02162010 |
| 36549 | 00/00/0000 | | BP-HZN-MBI00013687  693 | DAILY OPERATIONS REPORT 02202010 |
| 36550 | 00/00/0000 | | BP-HZN-MBI00018705  710 | DAILY OPERATIONS REPORT 02212010 |
| 36551 | 00/00/0000 | | BP-HZN-MBI00013700  706 | DAILY OPERATIONS REPORT 02222010 |
| 36552 | 00/00/0000 | | BP-HZN-MBI00013995  14001 | DAILY OPERATIONS REPORT 02232010 |
| 36553 | 00/00/0000 | | BP-HZN-MBI00013707  713 | DAILY OPERATIONS REPORT 02242010 |
| 36554 | 00/00/0000 | | BP-HZN-MBI00013714  720 | DAILY OPERATIONS REPORT 02252010 |
| 36555 | 00/00/0000 | | BP-HZN-MBI00014002  6 | DAILY OPERATIONS REPORT 02262010 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 36556 | 00/00/0000 | | BP-HZN-MBI00014007   12 | DAILY OPERATIONS REPORT 02272010 |
| 36557 | 00/00/0000 | | BP-HZN-MBI00014013   18 | DAILY OPERATIONS REPORT 02282010 |
| 36558 | 00/00/0000 | | BP-HZN-MBI00013721   727 | DAILY OPERATIONS REPORT 03022010 |
| 36559 | 00/00/0000 | | BP-HZN-MBI00014019   24 | DAILY OPERATIONS REPORT 03032010 |
| 36560 | 00/00/0000 | | BP-HZN-MBI00018739   745 | DAILY OPERATIONS REPORT 03042010 |
| 36561 | 00/00/0000 | | BP-HZN-MBI00013735   740 | DAILY OPERATIONS REPORT 03052010 |
| 36562 | 00/00/0000 | | BP-HZN-MBI00013741   746 | DAILY OPERATIONS REPORT 03062010 |
| 36563 | 00/00/0000 | | BP-HZN-MBI00013747   752 | DAILY OPERATIONS REPORT 03072010 |
| 36564 | 00/00/0000 | | BP-HZN-MBI00013770   776 | DAILY OPERATIONS REPORT 03122010 |
| 36565 | 00/00/0000 | | BP-HZN-MBI00018793   797 | DAILY OPERATIONS REPORT 03142010 |
| 36566 | 00/00/0000 | | BP-HZN-MBI00013787   792 | DAILY OPERATIONS REPORT 03152010 |
| 36567 | 00/00/0000 | | BP-HZN-MBI00013793   795 | DAILY OPERATIONS REPORT 03162010 |
| 36568 | 00/00/0000 | | BP-HZN-MBI00018807   813 | DAILY OPERATIONS REPORT 03172010 |
| 36569 | 00/00/0000 | | BP-HZN-MBI00013803   808 | DAILY OPERATIONS REPORT 03182010 |
| 36570 | 00/00/0000 | | BP-HZN-MBI00013809   814 | DAILY OPERATIONS REPORT 03192010 |
| 36571 | 00/00/0000 | | BP-HZN-MBI00013815   820 | DAILY OPERATIONS REPORT 03202010 |
| 36572 | 00/00/0000 | | BP-HZN-MBI00013821   826 | DAILY OPERATIONS REPORT 03212010 |
| 36573 | 00/00/0000 | | BP-HZN-MBI00013827   833 | DAILY OPERATIONS REPORT 03222010 |
| 36574 | 00/00/0000 | | BP-HZN-MBI00018845   849 | DAILY OPERATIONS REPORT 03232010 |
| 36575 | 00/00/0000 | | BP-HZN-MBI00018850   854 | DAILY OPERATIONS REPORT 03242010 |
| 36576 | 00/00/0000 | | BP-HZN-MBI00013844   849 | DAILY OPERATIONS REPORT 03252010 |
| 36577 | 00/00/0000 | | BP-HZN-MBI00013856   862 | DAILY OPERATIONS REPORT 03272010 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 36578 | 00/00/0000 | | BP-HZN-MBI00013863   867 | DAILY OPERATIONS REPORT 03282010 |
| 36579 | 00/00/0000 | | BP-HZN-MBI00013868   873 | DAILY OPERATIONS REPORT 03292010 |
| 36580 | 00/00/0000 | | BP-HZN-MBI00013874   878 | DAILY OPERATIONS REPORT 03302010 |
| 36581 | 00/00/0000 | | BP-HZN-MBI00013879   883 | DAILY OPERATIONS REPORT 03312010 |
| 36582 | 00/00/0000 | | BP-HZN-MBI00013884   889 | DAILY OPERATIONS REPORT 04012010 |
| 36583 | 00/00/0000 | | BP-HZN-MBI00013890   896 | DAILY OPERATIONS REPORT 04022010 |
| 36584 | 00/00/0000 | | BP-HZN-MBI00019363   367 | DAILY OPERATIONS REPORT 04072010 |
| 36585 | 00/00/0000 | | BP-HZN-MBI00019368   376 | DAILY OPERATIONS REPORT 04082010 |
| 36586 | 00/00/0000 | | BP-HZN-MBI00019377   382 | DAILY OPERATIONS REPORT 04092010 |
| 36587 | 00/00/0000 | | BP-HZN-MBI00019383   388 | DAILY OPERATIONS REPORT 04102010 |
| 36588 | 00/00/0000 | | BP-HZN-MBI00019389   392 | DAILY OPERATIONS REPORT 04112010 |
| 36589 | 00/00/0000 | | BP-HZN-MBI00019393   396 | DAILY OPERATIONS REPORT 04122010 |
| 36590 | 00/00/0000 | | BP-HZN-MBI00019397   401 | DAILY OPERATIONS REPORT 04132010 |
| 36591 | 00/00/0000 | | BP-HZN-MBI00013970   974 | DAILY OPERATIONS REPORT 04152010 |
| 36592 | 00/00/0000 | | BP-HZN-MBI00013975   979 | DAILY OPERATIONS REPORT 04162010 |
| 36593 | 00/00/0000 | | BP-HZN-MBI00014191   195 | DAILY OPERATIONS REPORT 10122009 |
| 36594 | 00/00/0000 | | BP-HZN-MBI00014188   190 | DAILY OPERATIONS REPORT 10132009 |
| 36595 | 00/00/0000 | | BP-HZN-MBI00014185   187 | DAILY OPERATIONS REPORT 10142009 |
| 36596 | 00/00/0000 | | BP-HZN-MBI00014182   184 | DAILY OPERATIONS REPORT 10152009 |
| 36597 | 00/00/0000 | | BP-HZN-MBI00014178   181 | DAILY OPERATIONS REPORT 10162009 |
| 36598 | 00/00/0000 | | BP-HZN-MBI00014175   177 | DAILY OPERATIONS REPORT 10172009 |
| 36599 | 00/00/0000 | | BP-HZN-MBI00014171   174 | DAILY OPERATIONS REPORT 10182009 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 36600 | 00/00/0000 | | BP-HZN-MBI00014166  170 | DAILY OPERATIONS REPORT 10192009 |
| 36601 | 00/00/0000 | | BP-HZN-MBI00014161  165 | DAILY OPERATIONS REPORT 10202009 |
| 36602 | 00/00/0000 | | BP-HZN-MBI00019106  110 | DAILY OPERATIONS REPORT 10212009 |
| 36603 | 00/00/0000 | | BP-HZN-MBI00019177  180 | DAILY OPERATIONS REPORT 10302009 |
| 36604 | 00/00/0000 | | BP-HZN-MBI00014210  213 | DAILY OPERATIONS REPORT 10312009 |
| 36605 | 00/00/0000 | | BP-HZN-MBI00019185  187 | DAILY OPERATIONS REPORT 11012009 |
| 36606 | 00/00/0000 | | BP-HZN-MBI00014217  219 | DAILY OPERATIONS REPORT 11022009 |
| 36607 | 00/00/0000 | | BP-HZN-MBI00014220  222 | DAILY OPERATIONS REPORT 11032009 |
| 36608 | 00/00/0000 | | BP-HZN-MBI00014223  225 | DAILY OPERATIONS REPORT 11042009 |
| 36609 | 00/00/0000 | | BP-HZN-MBI00014226  228 | DAILY OPERATIONS REPORT 11052009 |
| 36610 | 00/00/0000 | | BP-HZN-MBI00014229  231 | DAILY OPERATIONS REPORT 11062009 |
| 36611 | 00/00/0000 | | BP-HZN-MBI00014232  234 | DAILY OPERATIONS REPORT 11072009 |
| 36612 | 00/00/0000 | | BP-HZN-MBI00014238  240 | DAILY OPERATIONS REPORT 11082009 |
| 36613 | 00/00/0000 | | BP-HZN-MBI00014235  237 | DAILY OPERATIONS REPORT 11092009 |
| 36614 | 00/00/0000 | | BP-HZN-MBI00014241  243 | DAILY OPERATIONS REPORT 11102009 |
| 36615 | 00/00/0000 | | BP-HZN-MBI00014244  246 | DAILY OPERATIONS REPORT 11112009 |
| 36616 | 00/00/0000 | | BP-HZN-MBI00014247  249 | DAILY OPERATIONS REPORT 11122009 |
| 36617 | 00/00/0000 | | BP-HZN-MBI00014250  252 | DAILY OPERATIONS REPORT 11132009 |
| 36618 | 00/00/0000 | | BP-HZN-MBI00014253  255 | DAILY OPERATIONS REPORT 11142009 |
| 36619 | 00/00/0000 | | BP-HZN-MBI00014256  258 | DAILY OPERATIONS REPORT 11152009 |
| 36620 | 00/00/0000 | | BP-HZN-MBI00014259  261 | DAILY OPERATIONS REPORT 11162009 |
| 36621 | 00/00/0000 | | BP-HZN-MBI00019233  235 | DAILY OPERATIONS REPORT 11172009 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|-----------------------|
| 36622 | 00/00/0000 | | BP-HZN-MBI00019236  238 | DAILY OPERATIONS REPORT 11182009 |
| 36623 | 00/00/0000 | | BP-HZN-MBI00014268  270 | DAILY OPERATIONS REPORT 11192009 |
| 36624 | 00/00/0000 | | BP-HZN-MBI00014271  273 | DAILY OPERATIONS REPORT 11202009 |
| 36625 | 00/00/0000 | | BP-HZN-MBI00014274  276 | DAILY OPERATIONS REPORT 11212009 |
| 36626 | 00/00/0000 | | BP-HZN-MBI00014277  279 | DAILY OPERATIONS REPORT 11222009 |
| 36627 | 00/00/0000 | | BP-HZN-MBI00014280  286 | DAILY OPERATIONS REPORT 11232009 |
| 36628 | 00/00/0000 | | BP-HZN-MBI00014287  293 | DAILY OPERATIONS REPORT 11242009 |
| 36629 | 00/00/0000 | | BP-HZN-MBI00014294  301 | DAILY OPERATIONS REPORT 11252009 |
| 36630 | 00/00/0000 | | BP-HZN-MBI00014302  306 | DAILY OPERATIONS REPORT 11262009 |
| 36631 | 00/00/0000 | | BP-HZN-MBI00014307  311 | DAILY OPERATIONS REPORT 11272009 |
| 36632 | 00/00/0000 | | BP-HZN-MBI00014312  314 | DAILY OPERATIONS REPORT 11282009 |
| 36633 | 00/00/0000 | | BP-HZN-MBI00019286  288 | DAILY OPERATIONS REPORT 11292009 |
| 36634 | 00/00/0000 | | BP-HZN-MBI00014318  320 | DAILY OPERATIONS REPORT 11302009 |
| 36635 | 00/00/0000 | | BP-HZN-MBI00014321  323 | DAILY OPERATIONS REPORT 12012009 |
| 36636 | 00/00/0000 | | BP-HZN-MBI00014324  326 | DAILY OPERATIONS REPORT 12022009 |
| 36637 | 00/00/0000 | | BP-HZN-MBI00014327  329 | DAILY OPERATIONS REPORT 12032009 |
| 36638 | 00/00/0000 | | BP-HZN-MBI00014330  332 | DAILY OPERATIONS REPORT 12042009 |
| 36639 | 00/00/0000 | | BP-HZN-MBI00019304  306 | DAILY OPERATIONS REPORT 12052009 |
| 36640 | 00/00/0000 | | BP-HZN-MBI00019307  309 | DAILY OPERATIONS REPORT 12062009 |
| 36641 | 00/00/0000 | | BP-HZN-MBI00019339  342 | DAILY OPERATIONS REPORT 12072009 |
| 36642 | 00/00/0000 | | BP-HZN-MBI00019314  316 | DAILY OPERATIONS REPORT 12082009 |
| 36643 | 00/00/0000 | | BP-HZN-MBI00019346  349 | DAILY OPERATIONS REPORT 12092009 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 36644 | 00/00/0000 | | BP-HZN-MBI00019350  352 | DAILY OPERATIONS REPORT 12102009 |
| 36645 | 00/00/0000 | | BP-HZN-MBI00019324  326 | DAILY OPERATIONS REPORT 12112009 |
| 36646 | 00/00/0000 | | BP-HZN-MBI00014356  358 | DAILY OPERATIONS REPORT 12122009 |
| 36647 | 00/00/0000 | | BP-HZN-MBI00014359  362 | DAILY OPERATIONS REPORT 12132009 |
| 36648 | 00/00/0000 | | BP-HZN-MBI00019334  336 | DAILY OPERATIONS REPORT 12142009 |
| 36649 | 00/00/0000 | | BP-HZN-MBI00019337  339 | DAILY OPERATIONS REPORT 12152009 |
| 36650 | 00/00/0000 | | BP-HZN-MBI00014369  372 | DAILY OPERATIONS REPORT 12162009 |
| 36651 | 00/00/0000 | | BP-HZN-MBI00014373  375 | DAILY OPERATIONS REPORT 12172009 |
| 36652 | 00/00/0000 | | BP-HZN-MBI00014347  349 | DAILY OPERATIONS REPORT 12182009 |
| 36653 | 00/00/0000 | | BP-HZN-MBI00019350  352 | DAILY OPERATIONS REPORT 12192009 |
| 36654 | 00/00/0000 | | BP-HZN-2179MDL00058851 -  8853 | DAILY PPFG REPORT 04042010 |
| 36655 | 00/00/0000 | | BP-HZN-MBI00010586  693 | DRILLING FLUIDS PROPOSAL |
| 36656 | 00/00/0000 | | TRN-INV-00711130  358 | DWH MORNING REPORTS FEB 15 2010 - APR 20 2010 |
| 36657 | 00/00/0000 | | N/A | DWH SPECIFICATIONS SHEETS |
| 36658 | 00/00/0000 | | BP-HZN-2179MDL00908557  8559 | EMAIL FROM B. PATTERSON TO B. COCALES 02222010 SUBJECT RE ONE MORE FOR 5-DAY |
| 36659 | 00/00/0000 | | BP-HZN-MBI 00070646  648 | EMAIL FROM B. PATTERSON TO M. HAFLE AND OTHERS 08272009 |
| 36660 | 00/00/0000 | | BP-HZN-MBI 00066905  6906 | EMAIL FROM B. PATTERSON TO M. HAFLE SENT 06252009 |
| 36661 | 00/00/0000 | | TRN-MDL-01292748  49 | EMAIL FROM BRANIFF  FW: POTENTIAL ADVISORY FROM 711 EVENT |
| 36662 | 00/00/0000 | | BP-HZN-CEC021857  58 | EMAIL FROM MILLER TO MOREL RE: MACONDO APB |
| 36663 | 00/00/0000 | | BP-HZN-CEC021880 -  883 | EMAIL FROM MOREL TO CRANE RE: MACONDO 7" CASING OPTION |
| 36664 | 00/00/0000 | | BP-HZN-CEC021948  949 | EMAIL FROM MOREL TO DOBBS RE: PIP TAGS AND CASING |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 36665 | 00/00/0000 | | BP-HZN-BLY00168225  26 | EMAIL FROM ROBINSON TO BROCK RE: TRANSOCEAN SAFETY ALERT |
| 36666 | 00/00/0000 | | TRN-MDL-01433128  170 | FEASIBILITY STUDY |
| 36667 | 00/00/0000 | | N/A | GUIDELINES FOR RISK BASED PROCESS SAFETY, CENTER FOR CHEMICAL PROCESS SAFETY, COPYRIGHT 2007 – AMERICAN INSTITUTE OF CHEMICAL ENGINEERS |
| 36668 | 00/00/0000 | | BP-HZN-2179MDL01313256  57 | HAFLE EMAIL TO KRAUS RE: MACONDO WELL GT STAND BY |
| 36669 | 00/00/0000 | | BP-HZN-MBI00114524  26 | I. LITTLE AND GUIDE EMAILS RE: TOI PERFORMANCE FEEDBACK |
| 36670 | 00/00/0000 | | BP-HZN-FIN00000501  542 | INITIAL EXPLORATION PLAN MACONDO 252 (0209) |
| 36671 | 01/00/2010 | | BP-HZN-2179MDL01313651  766 | JAN 2010 DRILLING PROGRAM |
| 36672 | 01/27/2010 | | BP-HZN-CEC009003  9019 | JAN 27, 2010 TEMPORARY ABANDONMENT REV 0.H |
| 36673 | 00/00/0000 | | BP-HZN-2179MDL00452491  92 | LEBLEU EMAIL TO MOREL RE: BACKGROUND LCM |
| 36674 | 00/00/0000 | | TRN-MDL-01175126 | LTR FROM FRED ALGIE |
| 36675 | 02/06/2009 | | BP-HZN-MBI00143341  3350 | MACONDO PROSPECT APB MITIGATION FROM FEBRUARY 6, 2009 |
| 36676 | 00/00/0000 | | N/A | MARIANAS SPEC SHEETS |
| 36677 | 00/00/0000 | | BP-HZN-BLY00138736  8752 | MC252#1 MACONDO - PRODUCTION CASING POSITIVE PRESSURE TESTS |
| 36678 | 00/00/0000 | | BP-HZN-MBI00018558  561 | MI SWACO SYNTHETIC-BASED MUD REPORT NO. 79 |
| 36679 | 00/00/0000 | | BP-HZN-MBI00129061  62 | MOREL EMAIL TO B. CLAWSON RE: CIRCULATION |
| 36680 | 00/00/0000 | | BP-HZN-BLY00069231  34 | MOREL EMAIL TO S DOBBS RE: PIP TAGS |
| 36681 | 00/00/0000 | | BP-HZN-MBI00127490 | MOREL EMAIL TO WALZ RE: NEGATIVE TEST |
| 36682 | 00/00/0000 | | BP-HZN-2179MDL01289436  37 | MOREL REPLY TO GAGLIANO & COCALES REPLY RE: 9 7/8" PROPOSAL |
| 36683 | 00/00/0000 | | TRN-MDL-00652208  2211 | MORNING REPORT 04192010 |
| 36684 | 00/00/0000 | | TRN-MDL-01292865  869 | MORNING REPORT DDI 08042009 |
| 36685 | 00/00/0000 | | TRN-MDL-00644510  512 | MORNING REPORT DDII 09022009 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 36686 | 00/00/0000 | | TRN-MDL-01163332  3335 | MORNING REPORT DDII 09062009 |
| 36687 | 00/00/0000 | | BP-HZN-BLY00111079  80 | REPLY FROM WALZ TO MORE RE: LAB TESTS |
| 36688 | 00/00/0000 | | BP-HZN-2179MDL00140621 | RUPTURE DISK SUB WORKSHEET |
| 36689 | 00/00/0000 | | TRN-MDL-01534954  5172 | SEPT 2009 DRILLING PROGRAM |
| 36690 | 00/00/0000 | | BP-HZN-MBI00059411  12 | SIMS EMAIL TO PEIJS RE: MACONDO PRODUCTION LINER |
| 36691 | 00/00/0000 | | BP-HZN-2179MDL00404437  4523 | SPERRY SUN WELL SUMMARY, GEOLOGICAL EVALUATION, AND DRILLING REPORT |
| 36692 | 00/00/0000 | | MDR004-046589  600 | SPERRY SUN WELL SUMMARY, GEOLOGICAL EVALUATION, AND DRILLING REPORT (2) |
| 36693 | 00/00/0000 | | TRN-INV-00029040  48 | TRANSOCEAN TOOLPUSHER CONFERENCE |
| 36694 | 00/00/0000 | | BP-HZN-SNR00019270  72 | WALZ REPLY RE: CEMENT PROCEDURE |
| 36695 | 00/00/0000 | | BP-HZN-2179MDL02096397 | WEATHERFORD DELIVERY TICKET |
| 36696 | 00/00/0000 | | BP-HZN-2179MDL00038931  937 | WEATHERFORD FLOAT COLLAR SPECS M45AO |
| 36697 | 00/00/0000 | | N/A | BP 2010 RESULTS AND INVESTOR UPDATE, HTTP://WWW.BP.COM/LIVEASSETS/BP_INTERNET/GLOBALBP/STAGING/GLOBAL_ASSETS/DOWNLOADS/B/BP_FOURTH_QUARTER_2010_RESULTS_PRESENTATION_SLIDES.PDF |
| 36698 | 00/00/0000 | | N/A | BUREAU OF SAFETY AND ENVIRONMENTAL ENFORCEMENT, LEASING INFORMATION, HTTP://WWW.DATA.BSEE.GOV/HOMEPG/DATA_CENTER/LEASING/LEASING.ASP |
| 36699 | 01/29/2011 | DNV | | DNV IMAGE DSC05136 |
| 36700 | 01/29/2011 | DNV | | DNV IMAGE DSC05135 |
| 36701 | 04/28/2011 | DNV | | DNV IMAGE MG 8395 |
| 36702 | 02/02/2011 | DNV | | DNV IMAGE DSC05396 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 36703 | 02/01/2011 | DNV | | DNV IMAGE DSC05310 |
| 36704 | 02/01/2011 | DNV | | DNV IMAGE DSC05311 |
| 36705 | 01/28/2011 | DNV | | DNV IMAGE DSC05059 |
| 40007.6 | 06/21/2011 | | - | DIAS FIGURE 17: DNV PHOTO; DNV-5592 |
| 41022 | 04/20/2010 | | BP-HZN-2179MDL00251266   BP-HZN-2179MDL00251270 | APR. 20, 2010 MC 252 DAILY DRILLING REPORT |
| 43037 | 07/24/2001 | | BP-HZN-2179MDL00097758   BP-HZN-2179MDL00097880 | SINTEF BOP REPORT |
| 43075 | 09/28/2004 | | BP-HZN-2179MDL00317503   BP-HZN-2179MDL00317505 | ATTACHED 18-3/4" ANNULAR STRIPPER PACKER FOR CAMERON 18-3/4" |
| 43086 | 08/04/1999 | | CAM_CIV_0002843   CAM_CIV_0002875 | CAMERON/ RB FALCON BOP PURCHASE ORDER |
| 43087 | 02/25/2009 | | CAM_CIV_0003283   CAM_CIV_0003287 | CAMERON WELL CONTROL EQUIPMENT - PERIODIC INSPECTION/RECERTIFICATION EB 902D |
| 43088 | 12/10/1999 | | CAM_CIV_0012775   CAM_CIV_0012775 | CONTROLS ENGINEERING EB 865C DATED 12-06-99; DEADMAN/AMF SYSTEM SURFACE TESTING |
| 43089 | 03/12/2007 | | CAM_CIV_0012820   AM_CIV_0012820 | EB-894D, SUBSEA SUITABILITY OF CAMERON RAM TYPE BOPS |
| 43090 | 12/21/2008 | | CAM_CIV_0012848   CAM_CIV_0012852 | CAMERON CONTROLS DAILY REPORT SHEET |
| 43091 | 01/22/2004 | | CAM_CIV_0014966   CAM_CIV_0014979 | REFURBISHMENT PROCEDURE FOR CAMERON SOLENOIDS |
| 43092 | 06/30/2009 | | CAM_CIV_0023928   CAM_CIV_0023946 | ASSESSMENT AND TEST PROCEDURES FOR CAMERON SOLENOIDS |
| 43098 | 05/10/2010 | | TRN-INV-00837647   TRN-INV-00838087 | RMS II - EQUIPMENT HISTORY, EQUIPMENT: WCS, DATED FEBRUARY 01, 2009 THROUGH MAY 01, 2010 |
| 43099 | 05/07/2010 | | TRN-INV-00966889   TRN-INV-00967354 | RMS II - EQUIPMENT HISTORY, EQUIPMENT: WCS, DATED JANUARY 01, 2008 THROUGH DECEMBER 31, 2008 |
| 43101 | 05/05/2010 | | TRN-MDL-00013581   TRN-MDL-00014228 | RMS II REPORT 11/1/08 TO 5/5/10 |
| 43102 | 00/00/0000 | | TRN-MDL-00058384   TRN-MDL-00058531 | RB FALCON DWH BOP ASSURANCE ANALYSIS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 43109 | 05/10/2010 | | TRN-MDL-00419457   TRN-MDL-00419991 | RMS II - EQUIPMENT HISTORY, EQUIPMENT: WCS, DATED FEBRUARY 01, 2009 THROUGH MAY 10, 2010 |
| 60000 | 04/13/2010 | | BP-HZN-2179MBI00126430 | EXHIBIT 3: SKRIPNIKOVA EMAIL TO BODEK RE TOP HYDROCARBON BEARING ZONE? |
| 60001 | 06/04/2010 | | BP-HZN-2179MDL00002589 | MCAUGHAN EMAIL FROM SKRIPNIKOVA RE RESOURCES |
| 60006 | 04/28/2010 | | BP-HZN-2179MDL00449834 | E-MAIL CHAIN, TOP E-MAIL FROM GALINA SKRIPNIKOVA TO BRIAN MOREL, DATED WED APR 2813:44:46 2010; SUBJECT: RE: EMAILING: 00_MACONDO_04272010_LOSSES.CGM |
| 60007 | 05/26/2010 | | BP-HZN-2179MDL00646535   BP-HZN-2179MDL00646547 | EXHIBIT 6: DRAFT BP TECHNICAL NOTE RE MACONDO SIWHP AND BUILD-UP TIMES,REVISION D |
| 60033 | 00/00/0000 | | | EXHIBIT 13: FIGURE 3. FINAL PRINT TRIPLE COMBO LOG - M56A ZONE |
| 60364 | 00/00/0000 | | BP-HZN-2179MDL01502186   BP-HZN-2179MDL01502200 | ENGINEERING TECH PRACTICE MANUAL |
| 60370 | 05/00/2010 | | BP-HZN-2179MDL00380158   BP-HZN-2179MDL00380261 | API RP 65-2, ISOLATING POTENTIAL FLOW ZONES DURING WELL CONSTRUCTION |
| 60371 | 04/16/2009 | | HAL_0114492   HAL_0114600 | CONTRACT FOR GULF OF MEXICO STRATEGIC PERFORMANCE UNIT OFFSHORE WELL SERVICESBETWEEN BP EXPLORATION AND PRODUCTION, INC. AND HALLIBURTON ENERGY SERVICES, INC. (BPM-09-00255) |
| 60655 | 00/00/0000 | | BP-HZN-BLY00061325   BP-HZN-BLY00061325 | NOTES OF INTERVIEW OF GREG WALZ |
| 60657 | 00/00/0000 | | BP-HZN-MBI00127532   BP-HZN-MBI00127552 | BP MC 252 #15T00BP01 - MACONDO PROSPECT, 7" X 9-7/8" INTERVAL |
| 60671 | 08/26/2010 | | - | BROWN, "PANEL PRESSES BP ON ITS SAFETY RECORD," NY TIMES |
| 60672 | 10/07/2010 | | - | SCHOR, "SENATORS RAP BP OFFICIAL FOR RECORD OF OSHA VIOLATIONS," THE NEW YORKTIMES |
| 60673 | 03/07/2009 | | - | GRANT, "BP'S AGGRESSIVE TRADING CULTURE COMES TO SURFACE," FT.COM |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 60674 | 03/07/2011 | | - | BOWER, "RETURN OF LORD OIL SLICK: WHY HAS CAMERON HANDED LORD BROWNE SUCH AKEY JOB?" DAILY MAIL |
| 60675 | 09/23/2009 | | - | AULDS, "OSHA WARNS BP FAILED TO MAKE SAFETY CHANGES," GALVESTON COUNT DAILYNEWS |
| 60676 | 10/03/2007 | | - | MORGAN, "BP BRACED FOR DAMNING REPORT INTO FATAL ERRORS AT TEXAS CITY REFINERY,"THE OBSERVER |
| 60677 | 08/13/1998 | | - | GAINES, "CULTURE OF AMOCO, INDUSTRY MAY BE FOREVER CHANGED," CHICAGO TRIBUNE |
| 60678 | 00/00/2011 | | - | BERGIN, "SPILLS AND SPIN: THE INSIDE STORY OF BP" (2011) |
| 60679 | 00/00/2011 | | - | STEFFY, "DROWNING IN OIL" (2011) |
| 60680 | 00/00/2011 | | - | REED & FITZGERALD, "IN TOO DEEP, BP AND THE DRILLING RACE THAT TOOK IT DOWN" (2011) |
| 60681 | 00/00/2011 | | - | READ, "BP AND THE MACONDO SPILL: THE COMPLETE STORY" (2011) |
| 60682 | 00/00/2010 | | - | CAVNAR, "DISASTER ON THE HORIZON" (2010) |
| 60685 | 09/00/1999 | | - | OGE, HSE MANAGEMENT GUIDELINES FOR WORKING TOGETHER IN A CONTRACT ENVIRONMENT,REPORT NO. 6.63/291, SEPT. 1999 |
| 60686 | 00/00/1990 | | - | CULLEN, "THE PUBLIC ENQUIRY INTO THE PIPER ALPHA DISASTER ," HER MAJESTY'S STATIONARYOFFICE, LONDON (1990) |
| 60687 | 00/00/1996 | | - | PRIMROSE, "THE HSE MANAGEMENT SYSTEM IN PRACTICE-IMPLEMENTATION," SPE 35826(1996) |
| 60688 | 00/00/0000 | | - | EXXON-MOBIL, OPERATIONS INTEGRITY MANAGEMENT SYSTEM 5-15HTTP://WWW.EXXONMOBIL.COM/CORPORATE/FILES/OIMS_FRAMEW ORK_BROCHURE.PDF |
| 60689 | 00/00/2010 | | - | FLYNN, "HSE LEADERSHIP - ONE COMPANY'S PROCESS SAFETY JOURNEY," SPE 126584(2010) |
| 60691 | 00/00/1994 | | - | INTERNATIONAL ASSOCIATION OF OIL AND GAS PRODUCERS GUIDELINES FOR THE DEVELOPMENTAND APPLICATION OF HEALTH, SAFETY AND ENVIRONMENTAL MANAGEMENT SYSTEMS, REPORTNO. 6.36/210 (1994) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 60692 | 00/00/2009 | | - | SAFETY MANAGEMENT MANUAL (SSM), INTERNATIONAL CIVIL AVIATION ORGANIZATION, DOC9859 (2D ED. 2009) |
| 60693 | 00/00/2006 | | - | ANNEX 6 - OPERATION OF AIRCRAFT (AMDT 33-B), INTERNATIONAL CIVIL AVIATION ORGANIZATION(2006) |
| 60698 | 08/03/2011 | | - | "BOB DUDLEY: BP IS SORRY. BP GETS IT." POLITICO.COM |
| 60699 | 01/17/2007 | | - | MUFSON, "BP FAILED ON SAFETY, REPORT SAYS," WASHINGTON POST |
| 60702 | 10/29/2009 | | - | US DEPT OF LABOR CITATION AND NOTIFICATION OF PENALTY TO BP, INSPECTION NO.311962674 |
| 60703 | 00/00/0000 | | - | SHELL CONTRACTOR HSE HANDBOOK |
| 60704 | 00/00/2001 | | - | HSE MANAGEMENT PROCEDURE - AUDIT, PETROLEUM DEVELOPMENT OMAN LLC (2001) |
| 60706 | 00/00/2011 | | - | SHEFRIN & CERVELLATI, "BP'S FAILURE TO DEBIAS: UNDERSCORING THE IMPORTANCE OFBEHAVIORAL FINANCE," 1 QUARTERLY JOURNAL OF FINANCE (2011) |
| 60707 | 00/00/1970 | | - | ROTHSCHILD & STIGLITZ, "INCREASING RISK: 1 A DEFINITION," JOURNAL OF ECONOMIC THEORY(1970) |
| 60710 | 00/00/0000 | | - | ORGANIZATIONAL CULTURE, CHAPTER 16 |
| 60757 | 00/00/0000 | | BP-HZN-2179MDL00352383 | BOW TIE DOCUMENTS |
| 60758 | 00/00/0000 | | BP-HZN-2179MDL00665965 | BOW TIE DOCUMENTS |
| 60759 | 00/00/0000 | | BP-HZN-2179MDL00969019 | BOW TIE DOCUMENTS |
| 60760 | 00/00/0000 | | BP-HZN-2179MDL00970767 | BOW TIE DOCUMENTS |
| 60761 | 00/00/0000 | | BP-HZN-2179MDL01334301 | BOW TIE DOCUMENTS |
| 60762 | 00/00/0000 | | BP-HZN-2179MDL01334589 | BOW TIE DOCUMENTS |
| 60763 | 00/00/0000 | | BP-HZN-2179MDL01335856 | BOW TIE DOCUMENTS |
| 60764 | 00/00/0000 | | BP-HZN-2179MDL02396914 | BOW TIE DOCUMENTS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 60765 | 00/00/0000 | | BP-HZN-2179MDL02819520 | BOW TIE DOCUMENTS |
| 60766 | 00/00/0000 | | BP-HZN-2179MDL03392198 | BOW TIE DOCUMENTS |
| 60767 | 00/00/0000 | | BP-HZN-2179MDL03530796 | BOW TIE DOCUMENTS |
| 60768 | 00/00/0000 | | BP-HZN-2179MDL03543568 | BOW TIE DOCUMENTS |
| 60769 | 00/00/0000 | | BP-HZN-2179MDL03758806 | BOW TIE DOCUMENTS |
| 60770 | 00/00/0000 | | BP-HZN-2179MDL03761967 | BOW TIE DOCUMENTS |
| 60771 | 00/00/0000 | | HAL_1178359 | BOW TIE DOCUMENTS |
| 60772 | 00/00/0000 | | TRN-MDL-00104814 | BOW TIE DOCUMENTS |
| 60773 | 00/00/0000 | | BP-HZN-2179MDL03085806 | ARTICLE RE: BP'S PAST PROBLEMS |
| 60774 | 00/00/2011 | | - | HOPKINS (2011) MANAGEMENT WALKAROUNDS: LESSONS FROM THE GULF OF MEXICO OIL WELLBLOWOUT," WORKING PAPER 79, AUSTRALIAN NATIONAL UNIVERSITY NATIONAL CENTRE FOR OHS REGULATION |
| 60775 | 00/00/1987 | | - | WAGENAAR & GROENEWEG, "ACCIDENTS AT SEA: MULTIPLE CAUSES AND IMPOSSIBLECONSEQUENCES," INTERNATIONAL JOURNAL OF MAN-MACHINE STUDIES, (1987) |
| 60776 | 00/00/1986 | | - | WAGENAAR, "THE CAUSE OF IMPOSSIBLE ACCIDENTS ," THE SIXTH DUIJKER LECTURE,UNIVERSITY OF AMSTERDAM (1986) |
| 60783 | 00/00/2011 | | - | SHEFRIN, CERVELLATI, "BP'S FAILURE TO DEBIAS: UNDERSCORING THE IMPORTANCE OFBEHAVIORAL CORPORATE FINANCE," QUARTERLY JOURNAL OF FINANCE, VOL. 1, NO. 1 (2011) |
| 60784 | 00/00/0000 | | - | HELMREICH, MERRITT, & WILHELM, "THE EVOLUTION OF CREW RESOURCE MANAGEMENTTRAINING IN COMMERCIAL AVIATION," JOURNAL OF AVIATION PSYCHOLOGY |
| 60788 | 00/00/0000 | | - | BUILDING PROCESS SAFETY CULTURE, TOOLS TO ENHANCE PROCESS SAFETY PERFORMANCE |
| 60798 | 00/00/0000 | | BP-HZN-BLY00033869 | DEEPWATER HORIZON EMERGENCY RESPONSE MANUAL VOL. I |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 60799 | 00/00/0000 | | BP-HZN-BLY00034242 | DEEPWATER HORIZON EMERGENCY RESPONSE MANUAL VOL. II |
| 60800 | 00/00/0000 | | BP-HZN-BLY00034605 | DEEPWATER HORIZON OPERATING MANUAL VOL. I, SEC. 1 - 5 |
| 60801 | 00/00/0000 | | BP-HZN-BLY00034832 | DEEPWATER HORIZON OPERATING MANUAL VOL. I, SEC. 6 - 10 |

** The United States does not join in or seek admission of any exhibit identified herein with the following double-asterisk ("**") designation.

_____

The PSC, the States, and the United States, whether collectively or individually, reserve the right to seek admission of any exhibit identified and/or sought to be admitted by any other party, and further reserve the right to seek admission of any document for purposes of impeachment or rebuttal or for such other purposes as may be allowed by the Court.