# MDL2179 WEATHERFORD FINAL EXHIBIT LIST

| TAB | TRIAL EX NO. | DATE | BATES RANGE | SUBJECT/DESCRIPTION |
|---|---|---|---|---|
| 1. | 0001 | 9/8/2010 | | BP DWH Accident Investigation Report |
| 2. | 0002 | 4/23/2010 | | BP DWH Accident Investigation Report - Appendices |
| 3. | 0005 | | BP-HZN-MBI00021275 - BP-HZN-MBI00021282 | Typewritten and handwritten notes of Bob Kaluza interview |
| 4. | 0007 | 4/27/2010 | BP-HZN-MBI-00021304 – BP-HZN-MBI-00021347 | Brian Morel Interview Notes |
| 5. | 0017 | 4/25/2010 | BP-HZN-MBI00021367 - BP-HZN-MBI00021388 | Handwritten Notes of David Sims interview |
| 6. | 0025 | | | Deepwater - The Gulf Oil Disaster and the Future of Offshore Drilling, Report to the President: National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling (Chapter 4) |
| 7. | 0061 | 1/25/2011 | BP-HZN-BLY00099032 - BP-HZN-BLY00099033 | Timeline of events of 4/20/2010 |
| 8. | 0093 | 6/23/2010 | BP-HZN-2179MDL00057261 – BP-HZN-2179MDL00057372; | GP 10-00 - Drilling and Well Operations Practice-E&P Defined Operating Practice |
| 9. | 0094 | 11/18/2008 | BP-HZN-2179MDL00373833 - BP-HZN-2179MDL00373852 | BP Group Engineering Technical Practices, GP 10-35 - Well Operations: Group Practice - BP Group Engineering Technical Practices |
| 10. | 0095 | 11/18/2009 | BP-HZN-2179MDL00353757 - BP-HZN-2179MDL00353773 | DWGOM - GP 10-45-1 – Working With Pressure (Supersedes GP 10-45) - DWGOM: Site Technical Practices |
| 11. | 0102 | 5/21/2010 | BP-HZN-BLY00094096 - BP-HZN-BLY00094143 | Boots/Coots - Incident Investigation of Well MC252#1 - Review of 9-7/8" x 7" Casing Negative Test |
| 12. | 0112 | 5/1/2010 – 5/21/2010 | BP-HZN-BLY00104358 - BP-HZN-BLY00104394 | Notebook containing handwritten notes regarding interviews of Ronnie Sepulvado, Cameron, Don Vidrine, and Lee Lambert |
| 13. | 0137 | 4/16/2011 | BP-HZN-CEC022433 – BP-HZN-CEC022670 | E-Mail - From: Guide, John  Sent: Fri Apr 16  18:27:43 2010 - Subject: Additional Centralizers |

# MDL2179 WEATHERFORD FINAL EXHIBIT LIST

| TAB | TRIAL EX NO. | DATE | BATES RANGE | SUBJECT/DESCRIPTION |
|---|---|---|---|---|
| 14. | 0184 | 4/16/2008 | BP-HZN-2179MDL00269659 – BP-HZN-2179MDL00269673 | BP Group Engineering Technical Practices, GP 10-60, Zonal Isolation Requirements During Drilling Operations and Well Abandonment and Suspension |
| 15. | 0186 | 4/18/2010 | BP-HZN-BLY00107700 – BP-HZN-BLY00107732; HAL_0010988 - HAL_0011020 | Halliburton Macondo #1-9 7/8"X 7" Production Casing Design Report-For: Brian Morel (4/18/10) |
| 16. | 0188 | 4/26/2010 | BP-HZN-BLY00082056 | E-mail – From: Robinson, Steve Sent: April 26, 2010 – Subject: Agenda for Brian Morel interview |
| 17. | 0190 | 5/21/2010 | BP-HZN-BLY00095672 - BP-HZN-BLY00095713 | E-mail - From: Corser, Kent Sent: May 21, 2010 - Subject: Info Feed back on the Wall street journal questions |
| 18. | 0196 | 5/24/2010 | | Draft - Work In Progress. Subject to revision - Washington Briefing, Deepwater Horizon Interim Incident Investigation - 24th May 2010 |
| 19. | 0197 | 11/22/2010 | WFT-MDL-00003610 - WFT-MDL-00003729 | Horizon Incident, Float Collar Study - Analysis: Report PN 1101198 |
| 20. | 0198 | 11/22/2010 | WFT-MDL-00003370 - WFT-MDL-00003609 | Engineering Report on Testing of Weatherford M45AP Float Collar: Report PN 1751225 |
| 21. | 0199 | | | Photograph of Sand used by SES for testing of M45AP Float Collars |
| 22. | 0215 | 11/18/2008 | BP-HZN-2179MDL00408005 - BP-HZN-2179MDL00408026 | BP Drilling and Well Operations Policies ("DWOP"): GP 10-10 - Well Control: Group Practice - BP Group Engineering Technical Practices |
| 23. | 0218 | 9/19/2003 (revision) | BP-HZN-BLY00143883 - BP-HZN-BLY00143891 | Weatherford - Drilling & Intervention Systems: Float Equipment - Mid-Bore Auto-Fill Float Collar Model M47A0 |
| 24. | 0219 | 4/272010 | | Transcription of Brian Morel Interview Notes - commenced 1040 hrs 27-Apr-2010 |

# MDL2179 WEATHERFORD FINAL EXHIBIT LIST

| TAB | TRIAL EX NO. | DATE | BATES RANGE | SUBJECT/DESCRIPTION |
|---|---|---|---|---|
| 25. | 0231 | 5/14/2010 | BP-HZN-BLY00125399 – BP-HZN-BLY00125420 | Macondo M252 Cement Analysis: Jim McKay Investigation Team 14-May-2010 |
| 26. | 0234 | 9/8/2010 | BP-HZN-BLY00116792 | E-mail - From: Winters, Warren J  Sent: September 8, 2010 - Subject: Today's Float Collar Test |
| 27. | 0235 | 5/8/2010 | BP-HZN-BLY00092225 - BP-HZN-BLY00092231 | E-mail - From: Robinson, Steve W (Alaska)  Sent: May 8, 2010 - Subject: FW: DRAFT Summary Timeline (50710).doc |
| 28. | 0236 | 7/9/2010 | BP-HZN-BLY00124025 - BP-HZN-BLY00124032 | E-mail - From: Winters, Warren J  Sent: July 9, 2010 - Subject: Float Collar Study_Rev 1.3.doc |
| 29. | 0237 | 6/23/2010 | BP-HZN-BLY00125558 - BP-HZN-BLY00125559 | E-mail - From: Winters, Warren J  Sent: June 23, 2010 - Subject: Schedule |
| 30. | 0240 | 6/17/2010 | BP-HZN-2179MDL00324053 - BP-HZN-2179MDL00324106 | Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control - Prepared for: Warren Winters, Date: June 17, 2010 |
| 31. | 0282 | 4/20/2010 | BP-HZN-2179MDL00250895 | E-mail - From: Hafle, Mark E Sent: April 20, 2010 - Subject: Cement job |
| 32. | 0283 | 4/20/2010 | BP-HZN-MBI00129140 | E-mail - From: Morel, Brian P Sent: April 20, 2010 - Subject: Nitrogen Cement Team |
| 33. | 0290 | 9/2009 | BP-HZN-MBI00184781 - BP-HZN-MBI00184798 | GoM Exploration Wells: MC 252 #1 - Macondo Prospect, 9-7/8"" Casing Interval - Sept 2009 |
| 34. | 0291 | 1/2010 | TRN-HCJ-00093526 - TRN-HCJ-00093633 | MC 252#1 Macondo Prospect: Drilling Program, January 2010, Final |
| 35. | 0358 | 5/10/2010 | BP-HZN-BLY00061629 – BP-HZN-BLY00061643 | Jim McKay Handwritten Notes - Brian Morel Interview (5/10/10) |
| 36. | 0530 | 4/12/2010 | BP-HZN-MBI00126180 - BP-HZN-MBI00126200 | E-mail - From: Morel, Brian P  Sent: April 12, 2010 - Subject: Rev 1 Procedure |
| 37. | 0541 | 4/16/2010 | BP-HZN-MBI00127602 | E-mail - From: Sepulvado, Ronald W  Sent: April 16, 2010 - Subject: 7" x 9 7/8" Csg. Run Tally Rev. 1 |

# MDL2179 WEATHERFORD FINAL EXHIBIT LIST

| TAB | TRIAL EX NO. | DATE | BATES RANGE | SUBJECT/DESCRIPTION |
|---|---|---|---|---|
| 38. | 0542 | 4/16/2010 | BP-HZN-2170MDL00249919 - BP-HZN-2170MDL00249920 | E-mail - From: Morel, Brian P  Sent: April 16, 2010 - Subject: FW: 17" Centralizer |
| 39. | 0543 | 4/16/2010 | BP-HZN-2179MDL00405919 - BP-HZN-2179MDL00405920 | E-mail - From: Guide, John  Sent: April 16, 2010 - Subject: FW: Additional Centralizers |
| 40. | 0547 | 4/20/2010 | BP-HZN-MBI00129108 | E-mail - From Morel, Brian Sent: April 20, 2010 – Subject: ops notes |
| 41. | 0566 | 4/20/2010 | BP-HZN-2179MDL00161670 | E-mail - From Morel, Brian Sent: April 20, 2010 – Subject: ops notes |
| 42. | 0596 | 3/31/2009 | BP-HZN-2179MDL00330768 - BP-HZN-2179MDL00331163 | Transocean Well Control Handbook |
| 43. | 0604 | 4/18/2010 – 4/20/2010 | HAL_0048973 - HAL_0048974 | Halliburton/Sperry Sun Macondo Bypass Chart (4/18/10 – 4/20/10) |
| 44. | 0620 | | HAL_0048974 | (Graph) *oversized* |
| 45. | 0673 | 11/1/2004 | TRN-HCEC-00004639 - TRN-HCEC-00004726 | Transocean – Operations Policies and Procedures Manual (Revision Date: NOVEMBER 1, 2004) |
| 46. | 0687 | 4/20/2010 | TRN-USCG_MMS-00030435 - TRN-USCG_MMS-00030441 | Transocean - Personnel On-Board: As of 20 Apr 2010 17:09:15 |
| 47. | 0708 | 4/50/2010 | HAL_0011208 - HAL_0011221 | E-mail - From: Chaisson, Nathaniel Sent: April 20, 2010 - Subject: 9.875" x 7" Casing Post Job |
| 48. | 0710 | 4/16/2010 | HAL_0125472 - HAL_0125473 | E-mail - From: Gagliano, Jesse Sent: April 16, 2010 - Subject: Lab Test |
| 49. | 0711 | 4/18/2010 | HAL_0125561 - HAL_0125562 | E-mail - From: Chaisson, Nathaniel Sent: April 18, 2010 - Subject: BP/Horizon/Update |
| 50. | 0716 | 4/15/2010 | | 9 7/8" X 7" Production Casing Design Report |
| 51. | 0717 | 4/18/2010 | HAL_0125421- HAL_0125422; HAL_0125434; HAL_0125467; HAL_0125469; | E-mail - From: Gagliano, Jesse Sent: April 18, 2010 - Subject: Updated Info for Prod Casing job |
| 52. | 0718 | 4/16/2010 – 4/20/2010 | HAL_CG0000515 – HAL_CG0000527 | N. Chaisson Tally Book |

# MDL2179 WEATHERFORD FINAL EXHIBIT LIST

| TAB | TRIAL EX NO. | DATE | BATES RANGE | SUBJECT/DESCRIPTION |
|---|---|---|---|---|
| 53. | 0726 | 4/6/2010 | HAL_0028562 - HAL_0028564 | Halliburton - Cementing Gulf of Mexico, Broussard (Lab Results - Spacer) |
| 54. | 0729 | 4/15/2010 | HAL_0010721 | Centralizer Calculations report |
| 55. | 0730 | 4/16/2010 | BP-HZN-MBI00192806 - BP-HZN-MBI00192840 | E-mail - From: Gagliano, Jesse Sent: April 16, 2010 - Subject: Production Casing Proposal & Opticem Report |
| 56. | 0731 | 4/15/2010 | HAL_0010572 - HAL_0010591 | Halliburton 9 7/8" X 7" Production Casing Design Report for Brian Morel (4/15/2010) |
| 57. | 0732 | 4/16/2010 | BP-HZN-2179MDL00081607 - BP-HZN-2179MDL00081630 | E-mail - From: Cocales, Brett W  Sent: April 16, 2010 - Subject: FW: Revised Opticem Report with Additional Centralizers |
| 58. | 0733 | 4/16/2010 | HAL_0010815 - HAL_0010818 | E-mail - From: Morel, Brian P  Sent: April 16, 2010 - Subject: Cement Procedure |
| 59. | 0734 | 4/16/2010 | BP-HZN-2179MDL00031460 - BP-HZN-2179MDL00031494 | E-mail - From: Deepwater Horizon, Foreman Sent: April 16, 2010 - Subject: FW: Production Casing Proposal & Opticem Report |
| 60. | 0735 | 4/17/2010 | BP-HZN-2179MDL00250656 - BP-HZN-2179MDL00250669 | E-mail - From: Gagliano, Jesse Sent: April 17, 2010 - Subject: Revised Opticem Report with Additional Centralizers |
| 61. | 0736 | 4/18/2010 | HAL_0125561 - HAL_0125564 | E-mail - From: Chaisson, Nathaniel Sent: April 18, 2010 - Subject: BP/Horizon/Update |
| 62. | 0737 | 8/20/2010 | HAL_0129303 - HAL_0129306 | 9 7/8" X 7" Casing Job Procedure - M.C. 252 Well #1, Version 2 |
| 63. | 0738 | 4/19/2010 | BP-HZN-MBI00128708 - BP-HZN-MBI00128756 | E-mail - From: Gagliano, Jesse Sent: April 19, 2010 - Subject: Updated Info for Prod Casing job |
| 64. | 0740 | 4/19/2010 | BP-HZN-2179MDL00022599 - BP-HZN-2179MDL00022604 | E-mail - From: Gagliano, Jesse Sent: April 19, 2010 - Subject: RE: Updated Info for Prod Casing job |

# MDL2179 WEATHERFORD FINAL EXHIBIT LIST

| TAB | TRIAL EX NO. | DATE | BATES RANGE | SUBJECT/DESCRIPTION |
|---|---|---|---|---|
| 65. | 0742 | 4/20/2010 | BP-HZN-CEC011406 – BP-HZN-CEC011419; HAL_0028665 – HAL_0028678 | Halliburton Post Job Report-9 7/8" x 7" Foamed Production Casing Design Post Job Report (4/20/10) |
| 66. | 0746 | 4/16/2010 | HAL_0125472 - HAL_0125474; HAL_0010641 - HAL_0010642 | E-mail - From: Gagliano, Jesse Sent: April 16, 2010 - Subject: Lab Test |
| 67. | 0747 | 4/12/2010 | HAL_0125467 - HAL_0125468; HAL_0044651 - HAL_0044652 | Halliburton - Cementing Gulf of Mexico, Broussard (Lab Results - Primary) |
| 68. | 0748 | 4/12/2010 | HAL_0010868 - HAL_0010870 | Halliburton - Cementing Gulf of Mexico, Broussard (Lab Results - Primary) |
| 69. | 0749 | 4/12/2010 | BP-HZN-2179MDL00250688 - BP-HZN-2179MDL00250689 | Halliburton - Cementing Gulf of Mexico, Broussard (Lab Results - Primary) |
| 70. | 0750 | 4/12/2010 | HAL_0028683 - HAL_0028684 | Halliburton - Cementing Gulf of Mexico, Broussard (Lab Results - Primary) |
| 71. | 0790 | 10/7/2009 | BP-HZN-2179MDL00360844 - BP-HZN-2179MDL00360865 | BP Gulf of Mexico SPU Recommended Practice for Cement Design and Operations in DW GoM |
| 72. | 0791 | 1/2010 | BP-HZN-2179MDL00635189 - BP-HZN-2179MDL00635210 | Guidelines for Cement Design and Operations in DW GoM |
| 73. | 0796 | 4/16/2010 | BP-HZN-2179MDL00081605 - BP-HZN-2179MDL00081606 | E-mail - From: Guide, John Sent: April 16, 2010 - Subject: FW: Additional Centralizers |
| 74. | 0806 | 10/26/2010 | HAL_0502206 - HAL_0502242; TRN-INV-00790916 – TRN-INV-00790953 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Cement Testing Results |
| 75. | 0820 | 4/20/2010 | BP-HZN-MBI00136946- BP-HZN-MBI00136950 | Transocean IADC Daily Drilling Report (4/20/10) |
| 76. | 0834 | 4/13/2010 | BP-HZN-MBI00199222 – BP-HZN-MBI00199253 | BP Lead Impression Tool and Lock Down Sleeve Running Procedure (4/13/10) |
| 77. | 0841 | 4/15/2010 | BP-HZN-MBI 00128340 – BP-HZN-MBI 00128360 | BP's GoM Exploration Wells-MC252#1 ST00BP01-Macondo Prospect- 7" x 9 7/8" Interval-April 15, 2010 |

## MDL2179 WEATHERFORD FINAL EXHIBIT LIST

| TAB | TRIAL EX NO. | DATE | BATES RANGE | SUBJECT/DESCRIPTION |
|-----|--------------|------|-------------|---------------------|
| 78. | 902 | 3/31/2010 | BP-HZN-2179MDL00664466 - BP-HZN-2179MDL00664480 | BP – DWGOM GP 10-60-1 (supersedes GP 10-60) Zonal Isolation Requirements during Drilling Operations and Well Abandonment and Suspension |
| 79. | 0985 | 4/20/2010 | HAL_0125646 | Halliburton - Rig Displacement Graph: Recorded at Sperry's unit (Pressure, Stage Slurry Volume) |
| 80. | 0986 | 2011 | | Chief Counsel's Report 2011: National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling |
| 81. | 1022 | 2/18/2010 | | BP- Daily Geological Report |
| 82. | 1026 | 1/27/2010 | BP-HZN-2179MDL00016162 – BP-HZN-2179MDL00016226 | M-I Swaco Drilling Fluids Program |
| 83. | 1035 | 4/29/2010 | BP-HZN-2179MDL0000452101 | M-I Swaco Daily And Total Drilling Fluid Discharges, Losses And Recovering Volumes (spreadsheet) |
| 84. | 1049 | 5/4/2010 | BP-HZN-2179MDL00762245 - BP-HZN-2179MDL00762253 | E-mail - From: LeBleu, John Sent: May 4, 2010 - Subject: Macondo Information |
| 85. | 1087 | 3/27/2010 | BP-HZN-2179MDL00011147 - BP-HZN-2179MDL00011149 | E-mail - From: Bodek, Robert Sent: March 27, 2010 - Subject: Kira Tushman - Macondo ops visit |
| 86. | 1090 | 3/29/2010 | BP-HZN-MBI00116545 - BP-HZN-MBI00116546 | E-mail - From: Bodek, Robert Sent: March 29, 2010 - Subject: Macondo bp1 Mar 29 model |
| 87. | 1099 | 4/9/2010 | BP-HZN-2179MDL00028569 | E-mail - From: Bodek, Robert Sent: April 09, 2010 - Subject: Macondo |
| 88. | 1120 | 5/26/2010 | TRN-MDL-00023807 - TRN-MDL-00023808 | Transocean - Training History List Profile |
| 89. | 1127 | 3/13/2010 | BP-HZN-MBI00222540 - BP-HZN-MBI00222541 | E-mail – From Sims, David To: Guide, John - Subject: call |
| 90. | 1131 | 4/15/2010 | BP-HZN-MBI00126345 - BP-HZN-MBI00126346 | E-mail - From: Bodek, Robert Sent: April 15, 2010 - Subject: Evaluation complete at Macondo |
| 91. | 1134 | 4/15/2010 | BP-HZN-2179MDL00081508 - BP-HZN-2179MDL00081510 | Drilling & Completions MOC Initiate (date initiated 4/15/2010) |

# MDL2179 WEATHERFORD FINAL EXHIBIT LIST

| TAB | TRIAL EX NO. | DATE | BATES RANGE | SUBJECT/DESCRIPTION |
|---|---|---|---|---|
| 92. | 1144 | 4/17/2010 | BP-HZN-BLY00120105 - BP-HZN-BLY00120106 | E-mail - From: Guide, John Sent: April 17, 2010 - Subject: RE: Discussion - The way we work with engineering |
| 93. | 1152 | 1/30/2008 | BP-HZN-2179MDL00824654; BP-HZN-2179MDL00824662 - BP-HZN-2179MDL00824667 | BP - King South Drilling Program - Section 6-13 3/8-in Intermediate Casing Interval (MC129 #3, D-8/ OCS-G10977 |
| 94. | 1153 | 3/21/2007 (last revision) | BP-HZN-MBI00034127 – BP-HZN-MBI00034143 | BP America GoMX Deepwater Drilling MC 562 #1 Drilling Program for 14-3/4" x 16" By-Pass |
| 95. | 1154 | 4/27/2010 | BP-HZN-MBI00021304 – BP-HZN-MBI00021305; BP-HZN-MBI00021327; BP-HZN-MBI00021330; BP-HZN-MBI00021343 | Transcription of Brian Morel interview notes - commenced 1040 hrs 27-Apr 2010 |
| 96. | 1155 | 7/22/2010 | | The transcript of The Joint United States Coast Guard/The Bureau of Ocean Energy Management - 07/22/10 |
| 97. | 1156 | 3/2010 | BP-HZN-MBI00113245 - BP-HZN-MBI00113264 | GoM Exploration Wells: MC 252 #1 BP01 - Macondo Prospect, 11-7/8" Liner Interval |
| 98. | 1157 | 1/2010 | BP-HZN-MBI00100386 – BP-HZN-MBI00100402 | BP's GoM Exploration Wells-MC252#1-Macondo Prospect- 9 7/8" Casing Interval - January 2010 |
| 99. | 1164 | 3/20/2011 | | DNV - Final Report for United States Department of the Interior, Volume I (20 March 2011) |
| 100. | 1165 | 3/20/2011 | | DNV - Final Report for United States Department of the Interior, Volume II (20 March 2011) |
| 101. | 1192 | 10/17/2005 - 10/31/2005 | TRN-HCEC-00063579 - TRN-HCEC-00063764 | Transocean - Deepwater Horizon Rig Assessment (Oct 17 to Oct 31, 2005) |
| 102. | 1220 | 4/13/2010 | BP-HZN-2179MDL00044347 - BP-HZN-2179MDL00044348 | E-mail - From: Beirne, Michael Sent: April 13, 2010 - Subject: FW: Macondo TD |
| 103. | 1222 | | | Chief Counsel's Report - Chapter 4.2: Well Design |

# MDL2179 WEATHERFORD FINAL EXHIBIT LIST

| TAB | TRIAL EX NO. | DATE | BATES RANGE | SUBJECT/DESCRIPTION |
|---|---|---|---|---|
| 104. | 1225 | 9/8/2010 | | Deepwater Horizon Accident Investigation Report: Analysis 5A. Well Integrity Was Not Established or Failed: 2 Annulus Cement Barrier |
| 105. | 1238 | 3/10/2010 | BP-HZN-2179MDL00002933 | E-Mail - From: Bodek, Robert Sent: Wed Mar 10 14:15:15 2010 - Subject: Remainder of Macondo |
| 106. | 1252 | 4/17/2010 | BP-HZN-MBI000137832 - BP-HZN-MBI000137837; BP-HZN-MBI00609768 - BP-HZN-MBI00609772; BP-HZN-MBI00609713 - BP-HZN-MBI00609719 | Daily Operations Report - Partners (Drilling) {4/17/2010} |
| 107. | 1257 | 4/13/2010 | BP-HZN-MBI00126338 - BP-HZN-MBI00126339 | E-mail - From: Bodek, Robert Sent: April 13, 2010 - Subject: RE: Macondo TD |
| 108. | 1259 | 4/15/2010 | BP-HZN-CEC021281 - BP-HZN-CEC021301 | GoM Exploration Wells: MC 252 #1ST00BP01 - Macondo Prospect, 7" x 9-7/8"  Interval |
| 109. | 1260 | 7/29/2010 | BP-HZN-BLY00061325 - BP-HZN-BLY00061334 | BP Incident Investigation Team - Notes of Interview with Greg Walz - July 29, 2010 10:00 a.m CDT (Telephonic Interview from Washington D.C.) |
| 110. | 1267 | 4/21/2010 | | Macondo_MC 525-1-A Pressure Forecast: REV 8, 4/21/10 |
| 111. | 1283 | 4/14/2010 | HAL_0197895 | BP - OCSG-32306 Macondo Prospect Daily Operations Report (Date 14-Apr-10, 14:00:00 AM) |
| 112. | 1284 | 4/14/2010 | HAL_0406968 | BP - OCSG-32306 Macondo Prospect Daily Operations Report (Date 14-Apr-10, 3:30:00 PM) |
| 113. | 1285 | 4/16/2010 | HAL_0406252 | BP - OCSG-32306 Macondo Prospect Daily Operations Report (Date 16-Apr-10) |
| 114. | 1297 | 4/20/2010 | HAL_0358848 | Halliburton - SDL Morning Report (20-Apr-10) |
| 115. | 1312 | 9/3/2009 (Issue date-) | BP-HZN-2179MDL00351800 - BP-HZN-2179MDL00351838 | BP - Pre-Drill Data Package: OCS-G32306 No. 1, 60-817-411690000, Mississippi Canyon Block 252 |

# MDL2179 WEATHERFORD FINAL EXHIBIT LIST

| TAB | TRIAL EX NO. | DATE | BATES RANGE | SUBJECT/DESCRIPTION |
|---|---|---|---|---|
| 116. | 1339 | 3/15/2010 | | Application for Bypass, (3/15/10) |
| 117. | 1353 | 2011 | | Macondo: The Gulf Oil Disaster - Chief Counsel's Report 2011 |
| 118. | 1370 | 1/2010 | BP-HZN-2179MDL00370114 - BP-HZN-2179MDL00370122 | BP - GoM Exploration Wells: MC 252 #1ST00BP01 - Macondo Prospect, Subsurface Information |
| 119. | 1388 | 4/15/2010 | HAL_0010699 - HAL_0010720 | Macondo #1 - 9 7/8" X 7" Production Casing Design Report For: Brian Morel (4/15/10) |
| 120. | 1390 | 4/18/2010 | BP-HZN-MBI00128655 - BP-HZN-MBI00128657 | E-mail - From: Morel, Brian P Sent: April 18, 2010 - Subject: RE: Lab Tests |
| 121. | 1391 | 4/15/2010 | BP-HZN-2179MDL00249820 - BP-HZN-2179MDL00249843 | E-mail - From: Gagliano, Jesse Sent: April 15, 2010 - Subject: OptiCem Report |
| 122. | 1395 | 4/18/2010 | BP-HZN-MBI00128702 | E-mail - From: Morel, Brian P Sent: April 18, 2010 - Subject: RE: Retarder concentration |
| 123. | 1396 | 4/18/2010 | BP-HZN-2179MDL00315411 - BP-HZN-2179MDL00315414 | E-mail - From: Cocales, Brett W Sent: April 18, 2010 - Subject: RE: Lab Tests |
| 124. | 1424 | 4/18/2010 | BP-HZN-MBI00191710 - BP-HZN-MBI00191714 | Daily Operations Report - Partners (Completion) {04/18/2010} |
| 125. | 1425 | 4/19/2010 | BP-HZN-MBI00191720 - BP-HZN-MBI00191726 | Daily Operations Report - Partners (Completion) {04/19/2010} |
| 126. | 1426 | 4/20/2010 | TRN-MDL-00466859 – TRN-MDL-00466863 | Daily Drilling Report (dated 20-Apr-2010) |
| 127. | 1448 | 4/26/2010 | BP-HZN-BLY00072976 | E-mail - To: Kaluza, Robert Sent: April 26, 2010 - Subject: Bladder effect |
| 128. | 1452 | 4/21/2010 | TRN-HCEC-00011574; TRN-HCEC-00011650 - TRN-HCEC-00011655 | Transocean – Field Operations Handbook |
| 129. | 1454 | 3/31/2009 | TRN-USCG_MMS-00043810 - TRN-USCG_MMS-00044205 | Transocean - Well Control Handbook |

{N2381075.2}

# MDL2179 WEATHERFORD FINAL EXHIBIT LIST

| TAB | TRIAL EX NO. | DATE | BATES RANGE | SUBJECT/DESCRIPTION |
|---|---|---|---|---|
| 130. | 1455 | 4/19/2010 | BP-HZN-MBI00136940-BP-HZN-MBI00136945 | Transocean IADC Daily Drilling Report (4/19/10) |
| 131. | 1456 | 4/20/2010 | BP"-HZN-MBI00136946 – BP"-HZN-MBI00136950 | Daily Drilling Report (dated 20-Apr-2010) |
| 132. | 1474 | 4/19/2010 | TRN-MDL-00607004 - TRN-MDL-00607267 | Transocean – Performance and Operations Policies and Procedures Manual |
| 133. | 1490 | 4/13/2010 | HAL_0502664 - HAL_0502678 | E-mail - From: Anderson, Paul Sent: April 13, 2010 - Subject: Horizon Foam Job |
| 134. | 1491 | 4/15/2010 | HAL_0126062 - HAL_0126096 | E-mail - From: Gagliano, Jesse Sent: April 15, 2010 - Subject: Production Casing Proposal & OptiCem Report |
| 135. | 1492 | 4/19/2010 | BP-HZN-2179MDL00041325 - BP-HZN-2179MDL00041326 | E-mail - From: Gagliano, Jesse Sent: April 19, 2010 - Subject: Updated Info for Prod Casing job |
| 136. | 1493 | 4/18/2010 | PB-HZN-2179MDL00041327 - PB-HZN-2179MDL00041338 | Halliburton - 9 7/8" X 7"  Production Casing - Prepared for: Brian Morel, April 18, 2010, Version: 6 |
| 137. | 1495 | 4/12/2010 | BP-HZN-2179MDL00041327 – BP-HZN-2179MDL00041338 | Halliburton - Cementing Gulf of Mexico, Broussard: Lab Results: Primary (April 12th, 2010) |
| 138. | 1499 | 4/12/2010 | HAL_0125472 - HAL_0125474; HAL_0010641 - HAL_0010642 | Halliburton - Cementing Gulf of Mexico, Broussard: Lab Results: Primary (April 10th, 2010) |
| 139. | 1500 | 4/21/2010 | BP-HZN-2179MDL0044144, BP-HZN-2179MDL00417995 – BP-HZN-2179MDL00417996; BP-HZN-2179MDL00418722 – BP-HZN-2179MDL00418723 | E-mail – From Naverette, Greg Sent: April 21, 2010 – Subject: Various logs and ASCII data with attached Sperry Sun Surface Time Log (4/20/10) |
| 140. | 1501 | 4/22/2010 | | Macondo Time Log Analysis - April 22, 2010 |
| 141. | 1505 | 4/5/2010 | BP-HZN-2179MDL00312573 - BP-HZN-2179MDL00312576 | E-mail - From: Cocales, Brett W Sent: April 05, 2010 |

# MDL2179 WEATHERFORD FINAL EXHIBIT LIST

| TAB | TRIAL EX NO. | DATE | BATES RANGE | SUBJECT/DESCRIPTION |
|---|---|---|---|---|
| 142. | 1509 | 4/17/2010 | BP-HZN-MBI00128517 - BP-HZN-MBI00128522 | E-mail - From: Gagliano, Jesse Sent: April 17, 2010 - Subject: Lab Tests |
| 143. | 1510 | 4/26/2010 | HAL_0028708 - HAL_0028712 | E-mail - From: Gagliano, Jesse Sent: April 26, 2010 - Subject: 9 7/8" X 7" Lab Tests |
| 144. | 1523 | 4/5/2010 (issue date) | TRN-MDL-00273270 - TRN-MDL-00273271 | Transocean – Well Operations Group Advisory |
| 145. | 1526 | 4/16/2010 | BP-HZN-CEC020166 | Temporary Abandonment Procedure, Macondo-MC252 #1, Deepwater Horizon |
| 146. | 1530 | 4/5/2010 | BP-HZN-MBI00013911 - BP-HZN-MBI00013915 | Daily Operations Report - Partners (Drilling) {4/5/2010} |
| 147. | 1531 | 4/6/2010 | BP-HZN-MBI00013911- BP-HZN-MBI00013920 | Daily Operations Report - Partners (Drilling) {4/6/2010} |
| 148. | 1534 | 5/24/2010 | BP-HZN-2179MDL00338236 - BP-HZN-2179MDL00338319 | E-mail - From: Miller, Zena Sent: May 24, 2010 - Subject: MC252 #1 Data Release Request |
| 149. | 1575 | 4/16/2008 | BP-HZN-2170MDL00408286 - BP-HZN-2170MDL00408296 | GP 10-75 - Simultaneous Operations: Group Practice - BP Group Engineering Technical Practices |
| 150. | 1586 | 10/2009 | ANA-MDL-000045796 – ANA-MDL-000045828 | Macondo Prospect October 2009 |
| 151. | 1645 | 8/2008 (revision date) | BP-HZN-2179MDL00899905 - BP-HZN-2179MDL00899909 | BP Gulf of Mexico (GoM), Transocean Offshore Deepwater Drilling, Inc. North America (TODDI NAM) - HSE Management System Bridging Document |
| 152. | 1649 | 4/1/2011 | BP-HZN-2179MDL00972787 - BP-HZN-2179MDL00972795 | BP Response to Presidential Commission's Preliminary Technical Conclusions |
| 153. | 1651 | 5/24/2010 | BP-HZN-2179MDL00000415 - BP-HZN-2179MDL00000432 | BP – (By Electronic Delivery) Re: Response to Chairman Markey's Response, Dated May 24, 2010, to Mr. Lamar McKay, President and CEO of BP America, Inc. |

## MDL2179 WEATHERFORD FINAL EXHIBIT LIST

| TAB | TRIAL EX NO. | DATE | BATES RANGE | SUBJECT/DESCRIPTION |
|---|---|---|---|---|
| 154. | 1678 | 3/24/2011 | BP-HZN-2179MDL00081525 - BP-HZN-2179MDL00081528 | E-mail - From: Sims, David C Sent: March 24, 2010 - Subject: 11 7/8" Float Equipment and 9 5/8" x 7" SSR Plugs |
| 155. | 1682 | 4/13/2010 | BP-HZN-2179MDL00310231 - BP-HZN-2179MDL00310232 | E-mail - From: Walz, Gregory S Sent: April 13, 2010 - Subject: RE: 13 5/8" by 17 1/2" Centralizers |
| 156. | 1684 | 4/15/2010 | BP-HZN-2179MDL00249820 | E-mail - From: Gagliano, Jesse Sent: April 15, 2010 - Subject: OptiCem Report |
| 157. | 1685 | 4/15/2010 | BP-HZN-BLY00068635 | E-mail - From: Walz, Gregory S Sent: April 15, 2010 - Subject: Additional Centralizers |
| 158. | 1687 | 4/16/2010 | BP-HZN-2179MDL00081645 | E-mail - From: Guide, John Sent: April 16, 2010 - Subject: Additional Centralizers |
| 159. | 1689 | 4/17/2010 | BP-HZN-2179MDL00081650 - BP-HZN-2179MDL00081652 | E-mail - From: Cocales, Brett W Sent: April 17, 2010 - Subject: RE: Cement Procedure |
| 160. | 1692 | 4/13/2010 | BP-HZN-CEC022025-BP-HZN-CEC022038; | BP PowerPoint TD Forward Plan Review: Production Casing and TA options (4/13/10) |
| 161. | 1699 | 4/13/2010 | BP-HZN-CEC022145 - BP-HZN-CEC022153 | BP TD Forward Plan Review:  Production Casing and TA Options (4/13/10) |
| 162. | 1704 | 4/20/2010 | HAL_0011208 - HAL_0011221 | E-mail - From: Chaisson, Nathaniel Sent: April 20, 2010 - Subject: 9.875" x 7" Casing Post Job |
| 163. | 1705 | 4/21/2010 | HAL_0028309 - HAL_0028323 | E-mail - From: Chaisson, Nathaniel Sent: April 21, 2010 - Subject: BP/Horizon/Post Job Report |
| 164. | 1706 | 4/2/2010 | HAL_0511319 - HAL_0511331 | E-mail - From: Gagliano, Jesse Sent: April 2, 2010 - Subject: 9 7/8" X 7" Foam Prod Casing Info |
| 165. | 1708 | 4/2010 | HAL_0116541 - HAL_0116892 | Halliburton US Land-Offshore Cementing Work Methods |

# MDL2179 WEATHERFORD FINAL EXHIBIT LIST

| TAB | TRIAL EX NO. | DATE | BATES RANGE | SUBJECT/DESCRIPTION |
|---|---|---|---|---|
| 166. | 1800 | 11/2009 (issue date) | BP-HZN-BLY00173992 - BP-HZN-BLY00174016 | BP - E&P Segment - Recommended Practice, Drilling and Completions Cementing Manual - Cement Laboratory Testing Section |
| 167. | 1801 | 4/17/2010 | BP-HZN-CEC021952 - BP-HZN-CEC021953 | E-mail - From: Gagliano, Jesse Sent: April 17, 2010 - Subject: Revised Opticem Report with Additional Centralizers |
| 168. | 1802 | 4/16/2008 | BP-HZN-BLY00093962 - BP-HZN-BLY00093976 | GP 10-60 - Zonal Isolations Requirements during Drilling Operations and Well Abandonment and Suspension: Group Practice - BP Group Engineering Technical Practices |
| 169. | 1803 | 4/15/2010 | BP-HZN-2179MDL00249967 - BP-HZN-2179MDL00249987 | GoM Exploration Wells: MC 252 #1ST00BP01 - Macondo Prospect, 7" x 9-7/8"  Interval |
| 170. | 1808 | 4/15/2010 | BP-HZN-2179MDL00312593 | E-mail - From: Walz, Gregory S  Sent: April 15, 2010 - Subject: Additional Centralizers |
| 171. | 1810 | 4/15/2010 | BP-HZN-2179MDL00249967- BP-HZN-2179MDL00249987 | TA Procedure Rev. 2 from B. Morel (4/15/10) |
| 172. | 1813 | 4/15/2010 | BP-HZN-2179MDL00312573 - BP-HZN-2179MDL00312574 | E-mail - From: Cocales, Brett W Sent: April 15, 2010 - Subject: FW: 7" Centralizer |
| 173. | 1816 | 4/18/2010 | BP-HZN-BLY00070087 | E-mail - From: Morel, Brian P Sent: April 18, 2010 - Subject: Re: Negative Test |
| 174. | 1817 | 6/28/2010 | | Deepwater Horizon Incident - Internal Investigation, Investigation Update – Interim Report (June 28, 2010) |
| 175. | 1838 | | | United States Coast Guard - Report of Investigation Into the Circumstances Surrounding the Explosion, Fire, Sinking and Loss of Eleven Crew Members Aboard the Mobile Offshore Drilling Unit Deepwater Horizon In the Gulf of Mexico April 20-22, 2010 |

# MDL2179 WEATHERFORD FINAL EXHIBIT LIST

| TAB | TRIAL EX NO. | DATE | BATES RANGE | SUBJECT/DESCRIPTION |
|---|---|---|---|---|
| 176. | 1876 | 8/25/2009 | BP-HZN-OIG00045764 – BP-HZN-OIG0004578 (EVEN numbers only) | GP 10-10 - Well Control: Group Practice - BP Group Engineering Technical Practices |
| 177. | 1888 | 9/30/2008 | BP-HZN-BLY00145513 - BP-HZN-BLY00145316 | BP Drilling and Well Operations Practice - E&P Defined Operating Practice |
| 178. | 1896 | 5/13/2009 | BP-HZN-2179MDL00000884 - BP-HZN-2179MDL00000911 | Form MMS 123A/123S - Electronic Version: Application for Permit to Drill a New Well |
| 179. | 1966 | 4/27/2010 | BP-HZN-2179MDL00321874; BP-HZN-2179MDL00021237 - BP-HZN-2179MDL00021282 | E-mail - From: O'Bryan, Patrick L Sent: April 27, 2010 - Subject: RE: Bladder effect |
| 180. | 1967 | 4/5/2010 | BP-HZN-2179MDL00247855 - BP-HZN-2179MDL00247856 | BP - Daily PPFG Report |
| 181. | 1968 | 4/12/2010 | BP-HZN-MBI00126181 - BP-HZN-MBI00126200; BP-HZN-MDL00272297-BP-HZN-MDL00272317 | TA Procedure Rev. 1 from B. Morel (4/12/10) |
| 182. | 1971 | 4/16/2010 | BP-HZN-2179MDL00315028 | E-mail - From: Morel, Brian P  Sent: April 16, 2010 - Subject: Centralizers |
| 183. | 1972 | 4/18/2010 | BP-HZN-2179MDL00315463 | E-mail - From: Morel, Brian P Sent: April 18, 2010 - Subject: 500 Ton Bails |
| 184. | 1977 | 4/19/2010 | BP-HZN-MBI00128965 - BP-HZN-MBI00128967 | E-mail - From: Hafle, Mark E Sent: April 19, 2010 - Subject: Got any diagrams |
| 185. | 1978 | 2/24/2010 | WFT-MDL-00017418 - WFT-MDL-00017427 | E-mail - From: Clawson, Bryan R Sent: February 24, 2010 - Subject: Macondo - 11-7/8" Float Equipment Question |
| 186. | 1986 | 4/13/2010 | BP-HZN-2179MDL00357044 - BP-HZN-2179MDL00357052 | MC 252 #1 (Macondo): TD forward Plan Review: Production Casing & TA Options |
| 187. | 1989 | 4/12/2010 | BP-HZN-CEC022820; BP-HZN-CEC009107 - HZN-CEC009127 | E-mail - From: Morel, Brian P Sent: April 12, 2010 - Subject: Rev 1 Procedure |

# MDL2179 WEATHERFORD FINAL EXHIBIT LIST

| TAB | TRIAL EX NO. | DATE | BATES RANGE | SUBJECT/DESCRIPTION |
|---|---|---|---|---|
| 188. | 1990 | 4/13/2010 | BP-HZN-MBI00126320 | E-mail - From: Sepulvado, Ronald W Sent: April 13, 2010 - Subject: Rev 1 Procedure |
| 189. | 1991 | 4/13/2010 | BP-HZN-MBI00126585 - BP-HZN-MBI00126586 | E-mail - From: Sepulvado, Ronald W Sent: April 13, 2010 - Subject:: Rev 1 Procedure |
| 190. | 1992 | 4/20/2010 | BP-HZN-BLY00071107 | E-mail - From: Morel, Brian P  Sent: April 20, 2010 - Subject: Ops Note |
| 191. | 1993 | 9/8/2010 | | Deepwater Horizon Accident Investigation Report - dated September 8, 2010 |
| 192. | 1995 | | | BP - OCS-G32306 001 ST00BP01, Mississippi Canyon 252, Macondo, Last 2 hours before end of transmission |
| 193. | 1997 | 4/14/2010 | BP-HZN-2179MDL00249642 | E-mail - From: Morel, Brian P  Sent: April 14, 2010 - Subject: RE: Forward Ops |
| 194. | 1998 | 4/16/2010 | BP-HZN-2179MDL00249965 | E-mail - From: Morel, Brian P  Sent: April 16, 2010 - Subject: Updated Procedure |
| 195. | 1999 | 4/16/2010 | BP-HZN-2179MDL00096758; BP-HZN-2179MDL00161671 - HZN-2179MDL00161674 | E-mail - From: Vidrine, Don J Sent: April 16, 2010 - Subject: FW: Modification of Permit to Bypass at Location Surface Lease: G32306 Surface Area: MC Surface Block: 252 Bottom Lease: G32306 Bottom Area: MC Bottom Block: 252 Well Name: 001 Assigned Api Number: 608174116901 has been approved |
| 196. | 2033 | 6/11/2010 | | Telephone Interview of: Jesse Marc Gagliano - Friday, June 11, 2010 |
| 197. | 2039 | 4/13/2010 | HAL_0536145 | E-mail – From Clawson, Brian To Goodwin, Vernon and Morel, Brian Sent: April 13, 2010 - Subject: 7" float collar |
| 198. | 2040 | 4/14/2010 | HAL_0010336 - HAL_0010354 | Macondo #1-9 7/8" X 7" Production Casing Design Report-For: Brian Morel (4/14/10) |

# MDL2179 WEATHERFORD FINAL EXHIBIT LIST

| TAB | TRIAL EX NO. | DATE | BATES RANGE | SUBJECT/DESCRIPTION |
|-----|------|------|-------------|---------------------|
| 199. | 2043 | 6/10/2010 | HAL_0562829 - HAL_0562835 | Input Differences between OptiCem Report on 4-15-10 & 4-18-10 |
| 200. | 2047 | 4/18/2010 | HAL_0010955 - HAL_0010987 | Macondo #1 - 9 7/8"X 7" Production Casing Design Report - For: Brian Morel Date: April 18, 2010 |
| 201. | 2117 | 4/20/2010 | HAL_0513321 - HAL_0513334 | 9 7/8" X 7" Foamed Production Casing Design Post Job Report |
| 202. | 2118 | 8/18/2010 | HAL_0129279 - HAL_0129295 | E-mail - From: Viator, Mike Sent: August 18, 2010 - Subject: Updated report |
| 203. | 2143 | 4/16/2010 | BP-HZN-MBI00127901 - BP-HZN-MBI00127905 | E-mail - From: Morel, Brian P  Sent: April 16, 2010 - Subject: FW: Macondo Temporary Abandonment Procedure for MMS |
| 204. | 2144 | 4/16/2010 | BP-HZN-MBI00128316 | E-mail - From: Morel, Brian P  Sent: April 16, 2010 - Subject: 7x 9 7/8 casing talley |
| 205. | 2147 | 4/19/2010 | BP-HZN-MBI00128842 – BP-HZN-MBI00128845 | E-mail - From: Morel, Brian P  Sent: April 19, 2010 - Subject: 7 x 9 875 in cement job.doc |
| 206. | 2148 | 4/20/2010 | BP-HZN-MBI00195579 - BP-HZN-MBI00195580 | E-mail - From: Morel, Brian P  Sent: April 20, 2010 - Subject: Ops Note |
| 207. | 2151 | 4/25/2010 | BP-HZN-2179MDL00443484 - BP-HZN-2179MDL00443485 | E-mail - From: Lambert, Lee Sent: April 25, 2010  - Subject: Checking In |
| 208. | 2152 | 4/26/2010 | BP-HZN-2179MDL000444525 | E-mail - From: Morel, Brian P  Sent: April 26, 2010 - Subject: FW: Ops Note |
| 209. | 2157 | 4/29/2010 | BP-HZN-CEC02022 - BP-HZN-CEC02027 | Notes of Interview of Lee Lambert - 10am April 29, 2010 |
| 210. | 2158 | 4/29/2010 | BP-HZN-BLY00130264 – BP-HZN-BLY00130268 | Notes of Interview of Lee Lambert (with Handwritten Notes) (4/29/10) |
| 211. | 2301 | 4/19/2010 | TRN_USCG_MMS00011638 - TRN_USCG_MMS00011643 | Daily Drilling Report (dated 19-Apr-2010) |
| 212. | 2439 | 11/1/2002 | WFT-MDL-00003275 | Results of API Performance Tests on Cementing Float Equipment |

{N2381075.2}

# MDL2179 WEATHERFORD FINAL EXHIBIT LIST

| TAB | TRIAL EX NO. | DATE | BATES RANGE | SUBJECT/DESCRIPTION |
|---|---|---|---|---|
| 213. | 2440 | 4/1/2010 | WFT-MDL-00000854- WFT-MDL-00000855 | Weatherford – Enterprise Excellence Form |
| 214. | 2441 | 1/29/2010 | WFT-MDL-00003258 - WFT-MDL-00003259 | E-mail - From: Barrowman, Stuart (Houston) Sent: January 29, 2010 - Subject: FW: MTR's NEXEN Knotty Head |
| 215. | 2442 | 1/14/2010 | NEX000001 - NEX000003 | E-mail - From: Rincon, Pat (Dallas) Sent: January 14, 2010 - Subject: FW: 7" Casing |
| 216. | 2443 | 1/14/2010 | NEX000007 - NEX000010 | E-mail - From: Rincon, Pat (Dallas) Sent: January 14, 2010 - Subject: FW: RE: 7" Casing |
| 217. | 2444 | 1/15/2010 | WFT-MDL-00003237 - WFT-MDL-00003257 | Weatherford – Sales order acknowledgment |
| 218. | 2445 | 1/18/2010 | NEX000021 - NEX000033 | E-mail - From: Gaspard, Greg Sent: January 18, 2010 - Subject: FW: 7" Liner Equipment Quote for Knotty Head #2 |
| 219. | 2446 | 1/21/2010 | NEX000044 - NEX000052 | E-mail - From: Rowen, Brad (Dallas) Sent: January 21, 2010 - Subject: FW: Weatherford Requisition - Knotty Head 7" Liner Float Equipment Quote |
| 220. | 2447 | 1/26/2010 | NEX000068 - NEX000072 | Ollwell Tubular Consultants, Inc. – Daily Report (01/26/2010) |
| 221. | 2448 | 2/1/2010 | NEX000081 - NEX000082 | Ollwell Tubular Consultants, Inc. - Daily Report (02/01/2010) |
| 222. | 2449 | 4/16/2010 | NEX000119 - NEX000121 | Weatherford – Service Ticket |
| 223. | 2450 | 3/30/2010 | NEX000207 - NEX000208 | March 30, 2010 Letter to BP Exploration & Production Co. from Linda Nolan |
| 224. | 2451 | 3/29/2010 | BP-HZN-2179MDL00006327 - BP-HZN-2179MDL00006329 | E-mail - From: Crane, Allison Sent: March 29, 2010 - Subject:: PO 4540078130 Approval Request |

{N2381075.2}

# MDL2179 WEATHERFORD FINAL EXHIBIT LIST

| TAB | TRIAL EX NO. | DATE | BATES RANGE | SUBJECT/DESCRIPTION |
|---|---|---|---|---|
| 225. | 2452 | 1/14/2010 | NEX00001- NEX000262 | E-mail - From: Rincon, Pat (Dallas) Sent: January 14, 2010 - Subject: FW: 7" Casing |
| 226. | 2453 | 3/31/2010 | BP-HZN-2179MDL00247521 - BP-HZN-2179MDL00247524 | E-mail - From: Clawson, Bryan R Sent: March 31, 2010 - Subject: RE: Centralizers |
| 227. | 2454 | 1/14/2010 | WFT-MDL-00032604 | E-mail - From: La Breche, Kevin (Dallas) Sent: January 14, 2010 - Subject: FW: 7" Casing |
| 228. | 2455 | 2/2/2010 | NEX000082 | Ollwell Tubular Consultants, Inc. - Daily Report (02/02/2010) |
| 229. | 2456 | 5/7/2010 | BP-HZN-BLY00125645 | E-mail - From: Crane, Allison Sent: May 7, 2010 - Subject: RE: Centralizers on MC252 7" Casing |
| 230. | 2477 | 8/11/2010 | | Deepwater Horizon Accident Investigation Report: Appendix K. Laboratory Analysis of Cementing Operations on the Deepwater Horizon (from CSI Technologies) |
| 231. | 2560 | 2/1/2010 | NEX000081 | Ollwell Tubular Consultants, Inc. - Daily Report |
| 232. | 2561 | 3/26/2010 | BP-HZN-2179MDL00043702 - BP-HZN-2179MDL00043706 | E-mail - From: Hafle, Mark E Sent: March 26, 2010 - Subject: RE: Request for work on 7" Casing |
| 233. | 2562 | 1/25/2011 | WFT-MDL-00020469 - WFT-MDL-00020476 | Weatherford Product Literature Flow-Activated Mid-Bore Auto-Fill Float Collar Model M45AP |
| 234. | 2563 | 1/15/2010 (order date) | WFT-MDL-00003237- WFT-MDL-00003259 | Weatherford - Sales order acknowledgment |
| 235. | 2564 | 4/1/2010 (print date) | WFT-MDL-00003260 – WFT-MDL-00003268 | Weatherford – Delivery Ticket |
| 236. | 2566 | 4/1/2010 (print date) | WFT-MDL-00000435 | Weatherford - Delivery Ticket |
| 237. | 2567 | 4/1/2010 (print date) | WFT-MDL-00000852 - WFT-MDL-00000869 | Weatherford - Delivery Ticket |

# MDL2179 WEATHERFORD FINAL EXHIBIT LIST

| TAB | TRIAL EX NO. | DATE | BATES RANGE | SUBJECT/DESCRIPTION |
|---|---|---|---|---|
| 238. | 2568 | 4/26/2010 (order date) | WFT-MDL-00000870 - WFT-MDL-00000871 | Weatherford - Sales order acknowledgment |
| 239. | 2569 | 3/18/2010 & 3/24/2010 | WFT-MDL-00000487 - WFT-MDL-00000488 | Weatherford - Delivery Ticket |
| 240. | 2570 | 3/28/2010; 3/31/2010; 4/15/2010; 4/20/2010 | WFT-MDL-00000454 - WFT-MDL-00000457 | Weatherford - Delivery Ticket |
| 241. | 2571 | 3/2/2010; 3/8/2010; 3/16/2010; 3/18/2010 | WFT-MDL-00000518 - WFT-MDL-00000521 | Weatherford - Delivery Ticket |
| 242. | 2572 | 3/29/2010 | WFT-MDL-00000489 | Weatherford - Delivery Ticket |
| 243. | 2574 | 4/17/2010 | WFT-MDL-00000037 - WFT-MDL-00000043 | Weatherford - Time Sheet |
| 244. | 2575 | 3/31/2010 | WFT-MDL-00000851 - WFT-MDL-00000869 | E-mail - From: Crane, Allison Sent: March 31, 2010 - Subject: Macondo - 7" Float Equipment - Pre-ship Inspection |
| 245. | 2576 | 3/31/2010 | BP-HZN-MBI00117524 - BP-HZN-MBI00117527 | E-mail - From: Clawson, Bryan R - Subject: Centralizers |
| 246. | 2577 | 4/14/2010 | BP-HZN-2179MDL00249737 - BP-HZN-2179MDL00249741 | E-mail - From: Owen, Donnie D. Sent: April 14, 2010 - Subject: FW: 7" float collar |
| 247. | 2578 | 4/14/2010 | BP-HZN-MBI00126905 - BP-HZN-MBI00126907 | E-mail - From: Morel, Brian P  Sent: April 14, 2010 - Subject: 9 5/8" X 7 DWP SSR Plugs Service Hand |
| 248. | 2579 | 4/16/2010 | BP-HZN-2179MDL00081605 - BP-HZN-2179MDL00081606 | E-mail - From: Guide, John Sent: April 16, 2010 - Subject: FW: Additional Centralizers |
| 249. | 2580 | 4/15/2010 | HAL_0010648 - HAL_0010650 | E-mail - From: Morel, Brian P  Sent: April 15, 2010 - Subject: OptiCem Report |

# MDL2179 WEATHERFORD FINAL EXHIBIT LIST

| TAB | TRIAL EX NO. | DATE | BATES RANGE | SUBJECT/DESCRIPTION |
|---|---|---|---|---|
| 250. | 2581 | 4/6/2010 | WFT-MDL-00017515 - WFT-MDL-00017527 | E-mail - From: Clawson, Bryan R Sent: April 6, 2010 - Subject: 9 5/8" X 7" SSR Plugs and M222W Guide Shoe |
| 251. | 2582 | 1/25/2011 | WFT-MDL-00020469 - WFT-MDL-00020476 | Weatherford Product Literature Flow-Activated Mid-Bore Auto-Fill Float Collar Model M45AP |
| 252. | 2583 | | WFT-MDL-00003326 - WFT-MDL-00003328 | Properties of Part 01366513 - Collar, float 7 M45AP HCQ125 NR HYDL 513 32.0, A |
| 253. | 2584 | 4/20/2010 | BP-HZN-MBI00129068 – BP-HZN-MBI00129069 | E-mail - From: Morel, Brian P  Sent: April 20, 2010 - Subject: Circulation |
| 254. | 2585 | 4/1/2010 (print date) | WFT-MDL-00003260 - WFT-MDL-00003279 | Weatherford - Delivery Ticket |
| 255. | 2587 | 4/22/2010 | WFT-MDL-00019566 - WFT-MDL-00019567 | E-mail - From: Morel, Brian P  Sent: April 22, 2010 - Subject: FW: WTFD Information for Clawson |
| 256. | 2591 | | BP-HZN-MBI-00117524 – BP-HZN-MBI-00117527 | E-mail - From: Clawson, Bryan R - Subject: Centralizers |
| 257. | 2592 | 4/15/2010 | WFT-MDL-00030350 - WFT-MDL-00030353 | E-mail - From: Clawson, Bryan R Sent: April 15, 2010 – Subject: 7" float collar |
| 258. | 2595 | 3/29/2010 | WFT-MDL-00090997 - WFT-MDL-00090999 | E-mail - From: Clawson, Bryan R Sent: March 29, 2010 - Subject: RE: Macondo - 7" Float Equipment |
| 259. | 2596 | 3/30/2010 | WFT-MDL-00091006 - WFT-MDL-00091008 | E-mail - From: Clawson, Bryan R Sent: March 20, 2010 - Subject: Allamon Tool Equipment on Rig |
| 260. | 2599 | | WFT-MDL-00003328 | Weatherford assembly drawing, 7" M45AP float collar |
| 261. | 2639 | 4/19/2010 | | Daily Operations Report - Partners (Drilling) {4/19/2010} |

{N2381075.2}

# MDL2179 WEATHERFORD FINAL EXHIBIT LIST

| TAB | TRIAL EX NO. | DATE | BATES RANGE | SUBJECT/DESCRIPTION |
|---|---|---|---|---|
| 262. | 2730 | 4/27/2010 | BP-HZN-2179MDL00449292 | E-mail - From: Clawson, Bryan R Sent: April 27, 2010 - Subject: Centralizers |
| 263. | 2794 | 7/1/2003 | BP-HZN-2179MDL00054687 - BP-HZN-2179MDL00054844 | Hardware Systems Design and Manufacturing Services Contract Subsea Wellheads between BP America Production Company and Dril-Quip, Inc. GOM Deepwater Developments Contract, No. BPM-03-01125 |
| 264. | 2804 | 3/9/2009 | M-I00000795 - M-I00000997; M-I00032095 - M-I00032106; M-I00014306 – M-I00014307 | Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and Production, Inc. and M-I L.L.C. BPM-09-00209 |
| 265. | 3001 | 4/19/2010 | WFT-MDL000036594 - WFT-MDL000036597 | E-mail - From: Clawson, Bryan R Sent: April 19, 2010 - Subject: FW: Macondo - 7" Float Equipment - Pre-ship Inspection |
| 266. | 3002 | 4/12/2010 | WFT-MDL-00030345 | E-mail - From: Newton, Darell Sent: April 12, 2010 - Subject: Macondo - 9-7/8" Hangar Stab-up |
| 267. | 3003 | 9/2009 | BP-HZN-MBI00126432 - BP-HZN-MBI00126434 | E-mail - From: Clawson, Bryan R Sent: April 13, 2010 - Subject: 7" float collar |
| 268. | 3004 | 4/26/2010 | BP-HZN-MBI00129222 - BP-HZN-MBI00129232 | E-mail - From: Clawson, Bryan R Sent: April 26, 2010 - Subject: 7" Equipment |
| 269. | 3020 | 4/15/2010 | HAL_0126062 - HAL_0126096 | E-mail - From: Gagliano, Jesse Sent: April 15, 2010 - Subject: Production Casing Proposal & Opticem Report |
| 270. | 3021 | 4/16/2010 | BP-HZN-2179MDL00032401 | E-mail - From: Gagliano, Jesse Sent: April 16, 2010 - Subject: Production Casing Proposal & Opticem Report |
| 271. | 3023 | 4/16/2010 | BP-HZN-2179MDL00011184 - BP-HZN-2179MDL00011185 | E-mail - From: Hafle, Mark E Sent: April 16, 2010 - Subject: Production Casing and Design Proposal & OptiCem Report |

# MDL2179 WEATHERFORD FINAL EXHIBIT LIST

| TAB | TRIAL EX NO. | DATE | BATES RANGE | SUBJECT/DESCRIPTION |
|---|---|---|---|---|
| 272. | 3025 | 4/17/2010 | HAL_0502625 - HAL_0502638 | E-mail - From: Gagliano, Jesse Sent: April 17, 2010 - Subject: Updated Proposal and OptiCem |
| 273. | 3027 | 4/18/2010 | HAL_0125421 - HAL_0125469 | E-mail - From: Gagliano, Jesse Sent: April 18, 2010 - Subject: Updated Info for Prod Casing job |
| 274. | 3028 | 5/4/2010 | BP-HZN-MBI00139592 – BP-HZN-MBI00139608 | Tabler Tally Book - From Tabler Interview 5/4/10 |
| 275. | 3030 | 4/19/2010 | HAL_0130343 – HAL_0130346 | 9.875" x 7" Casing Job Procedure M.C. 252 Well #1 Ver.2 |
| 276. | 3031 | 4/14/2010 | HAL_0133146 - HAL_0133147 | 9.875" x 7"" Casing Job Procedure M.C. 252 Well #1 Ver.1 |
| 277. | 3032 | 4/19/2010 | BP-HZN-BLY00070370 – BP-HZN-BLY00070419 | E-mail - From: Gagliano, Jesse Sent: April 19, 2010 - Subject: Updated info for Prod Casing job |
| 278. | 3034 | 3/30/2010 | HAL_0008295 - HAL_0008321 | E-mail - From: Gagliano, Jesse Sent: March 30 2010 - Subject: FW: 9 7/8" Proposal |
| 279. | 3036 | 5/4/2010 | BP-HZN-BLY00061768 – BP-HZN-BLY00061784 | V. Tabler Tally Book-From Tabler Interview (5/4/10) |
| 280. | 3039 | 4/20/2010 | HAL_0011218 - HAL_0011219 | Halliburton - Rig Displacement (Graph) |
| 281. | 3040 | 4/16/2010 | BP-HZN-MBI00128397 - BP-HZN-MBI00128399 | E-mail - From: Gagliano, Jesse Sent: April 16, 2010 - Subject: Cement Procedure |
| 282. | 3041 | 4/16/2010 | HAL_0577698 - HAL_0577712 | E-mail - From: Tabler, Vincent Sent: April 16, 2010 - Subject: CMT |
| 283. | 3042 | 4/17/2010 | HAL_0512202 - HAL_0512214 | E-mail - From: Gagliano, Jesse Sent: April 17, 2010 - Subject: Updated Proposal and OptiCem |
| 284. | 3058 | 2/20/2010 | BP-HZN-2179MDL00779762 - BP-HZN-2179MDL00779794 | BP Deepwater Cementing Guidelines |
| 285. | 3059 | 10/8/2009 (issue date) | BP-HZN-2179MDL02222199 - BP-HZN-2179MDL02222234 | BP Gulf of Mexico SPU; Recommended Practice for Cement Design and Operations in DW GoM |

# MDL2179 WEATHERFORD FINAL EXHIBIT LIST

| TAB | TRIAL EX NO. | DATE | BATES RANGE | SUBJECT/DESCRIPTION |
|---|---|---|---|---|
| 286. | 3115 | 5/9/2010 | HAL_1068000 - HAL_1068004; HAL_1068009 | E-mail - From: Fual, Ronie To Roth, Thomas Sent: May 9, 2010 – Subject: API lab with Attachments |
| 287. | 3117 | 5/28/2010 | HAL_DOJ_0000021 | May 28, 2010 Halliburton Lab Results - Primary |
| 288. | 3188 | 4/28/2010 | BP-HZN-BLY00061514 - BP-HZN-BLY00061517 | Notes of Bob Kaluza Interview, 28th April 2010 |
| 289. | 3190 | 4/27/2010 | BP-HZN-2179MDL00321874 - BP-HZN-2179MDL00321875 | E-mail - From O'Bryan, Patrick L. To Zanghi, Mike Sent: April 27, 2010 - Subject: Bladder effect |
| 290. | 3194 | 4/16/2010 | BP-HZN-2179MDL00002591 | E-mail - From Sepulvado, Ronald To Kaluza, Robert and Lambert, Lee Sent: April 16, 2010 - Subject: Relief Notes |
| 291. | 3198 | 4/16/2010 | BP-HZN-2179MDL00249988 - BP-HZN-2179MDL00250009 | E-mail - From Morel, Brian To Sepulvado, Ronald, et al Sent: April 16, 2010 - Subject: Updated Procedure with Attachments |
| 292. | 3300 | 7/22/2010 | BP-HZN-BLY00000276 - BP-HZN-BLY00000303 | Deepwater Horizon Accident Investigation Report: Appendix M. Summary Report Global Analysis Of Macondo 9 7/8-In X 7-In Production Casing 4992 ft Water Depth, GoM |
| 293. | 3304 | 6/8/2010 | BP-HZN-BLY00126744 - BP-HZN-BLY00126747 | E-mail from Young, Kenneth, P.E. - Subject: Float Collar Test Plan |
| 294. | 3306 | 6/22/2010 | BP-HZN-BLY00125250 - BP-HZN-BLY00125252 | Transocean Horizon Incident Investigation Float Collar Study - Terms of Reference |
| 295. | 3307 | 11/1995 | BP-HZN-BLY00138715 - BP-HZN-BLY00138728 | API RP 10F: Recommended Practice for Performance Testing of Cementing Float Equipment, Second edition, November 1995 |
| 296. | 3308 | 11/22/2010 | BP-HZN-BLY00128487 - BP-HZN-BLY00128742 | Engineering Report on Testing of Weatherford M45AP Float Collar: Report PN 1751225 |

# MDL2179 WEATHERFORD FINAL EXHIBIT LIST

| TAB | TRIAL EX NO. | DATE | BATES RANGE | SUBJECT/DESCRIPTION |
|---|---|---|---|---|
| 297. | 3309 | 8/24/2010 | BP-HZN-BLY00137620 | E-Mail - From: Winters, Warren J Sent: August 24, 2010 - Subject: Conditions for Next Float Collar Flow Test |
| 298. | 3312 | 11/22/2010 | BP-HZN-BLY0012811 | Horizon Incident, Float Collar Study – Analysis: Report PN 1101198 |
| 299. | 3316 | | | Diagram of float collar regarding autofill conversion |
| 300. | 3317 | | | Weatherford assembly drawing, 7" M45AP float collar |
| 301. | 3022 | 4/16/2010 | HAL_0128886 - HAL_0128888 | E-mail - From: Gagliano, Jesse Sent: April 16, 2010 - Subject: Lab Test |
| 302. | 3537 | 8/17/2010 | BP-HZN-BLY00189101 - BP-HZN-BLY00189107 | Wireline Logging Diary-Macondo MC252  #1 BP01-Run 1 |
| 303. | 3540 | 4/13/2010 | | Schlumberger Triple Combo Log for Macondo Well, April 13, 2010 |
| 304. | 3541 | 4/16/2010 | | Schlumberger Laminated Sands Analysis, April 16, 2010 |
| 305. | 3541 | 4/11/2010 | | Laminate Sand Analysis, dated 11-April-2010, one page |
| 306. | 3553 | 4/19/2010 | BP-HZN-2179MDL00250797 - BP-HZN-2179MDL00250799; BP-HZN-2179MDL00250810 - BP-HZN-2179MDL00250811; BP-HZN-2179MDL00250813 - BP-HZN-2179MDL00250814 | E-mail - From Kaluza, Robert To Morel, Brian Sent: April 19, 2010 - Subject: Emailing 7 x 9.875 in cement job.doc |
| 307. | 3557 | 4/16/2010 | BP-HZN-2179MDL00312793 - BP-HZN-2179MDL00312814 | E-mail - From Vidrine, Don To Kaluza, Robert Sent: April 16, 2010 - Subject: FW: Updated Procedure; Attachments: Macondo_Drilling_Production_Interval BP01_rev2.ZIP |
| 308. | 3558 | 4/16/2010 | BP-HZN-2179MDL00312845 - BP-HZN-2179MDL00312846 | E-mail - From Vidrine, Don To Kaluza, Robert Sent: April 16, 2010 - Subject: FW: Ref. Manifest |

{N2381075.2}

# MDL2179 WEATHERFORD FINAL EXHIBIT LIST

| TAB | TRIAL EX NO. | DATE | BATES RANGE | SUBJECT/DESCRIPTION |
|---|---|---|---|---|
| 309. | 3570 | 4/30/2010 | BP-HZN-BLY00083875 - BP-HZN-BLY00083879 | E-mail - From Cowie, Jim To Anderson, Rex Sent: April 30, 2010 - Subject: Interviews with Attachments |
| 310. | 3572 | 4/23/2010 | TRN-MDL-00265587 - TRN-MDL-00265598 | Notes of Interview of Robert Kaluza, Well Site Leader, April 23, 2010 |
| 311. | 3574 | 10/6/2010 | | Transcription of Interview of Robert Kaluza – SI-10-0573-I |
| 312. | 3654 | 4/15/2010 | HAL_0575602 - HAL_0575304 | E-mail - From Morel, Brian To Gagliano, Jesse and others Sent: April 15, 2010 - Subject: OptiCem Report |
| 313. | 3675 | 4/2/2011 | HAL_0577212 - HAL_0577224 | E-mail - From Gagliano, Jesse To Gosserand, Morris and others Sent: April 2, 2010 – 9 7/8" x 7" Prod Casing Info with Attachments |
| 314. | 3676 | 4/16/2010 | HAL_0576804 -  HAL_0576815 | E-mail - From Gagliano, Jesse To Cupit, Anthony and others Sent: April 13, 2010 – Subject: 9 7/8" x 7" Prod Casing Proposal with Attachments |
| 315. | 3678 | 4/20/2010 | HAL_0577227 - HAL_0577238 | E-mail - From Gagliano, Jesse To Hafle, Mark and others Sent: April 20, 2010 - Subject: Surface Plug Info |
| 316. | 3679 | 5/1/2010 | HAL_0577004 - HAL_0577052 | E-mail - From Haire, Christopher To Gagliano, Jesse Sent: May 1, 2010 - Subject: FW: Updated Info for Prod Casing job (attachments) |
| 317. | 3793 | 4/5/2010 | TRN-MDL-00642011 - TRN-MDL-00642015 | Well Operations Group Advisory dated April 5, 2010, entitled Monitoring Well Control Integrity of Mechanical Barriers |
| 318. | 3808, 4304 | 6/2011 | TRN-INV-01747442 | Transocean Investigation Report, June 2011, Volumes I and II |
| 319. | 4001 | 10/15/2009 | BP-HZN-BLY00235604 - BP-HZN-BLY00235614 | Application for Revised New Well |
| 320. | 4002 | 10/29/2009 | BP-HZN-BLY00237943 - BP-HZN-BLY00237950 | Application for Revised New Well |

# MDL2179 WEATHERFORD FINAL EXHIBIT LIST

| TAB | TRIAL EX NO. | DATE | BATES RANGE | SUBJECT/DESCRIPTION |
|---|---|---|---|---|
| 321. | 4006 | 4/15/2010 | BP-HZN-BLY00235651 - BP-HZN-BLY00235660 | Application for Revised Bypass |
| 322. | 4008 | 1/14/2010 | BP-HZN-SNR00000770 - BP-HZN-SNR00000782 | Application for Revised New Well |
| 323. | 4021 | 5/13/2009 | BP-HZN-SNR00000122 – BP-HZN-SNR00000150 | Application for Permit to Drill a New Well |
| 324. | 4030 | 4/14/2010 | BP-HZN-SNR00000441 - BP-HZN-SNR00000450 | Application for Revised Bypass, (4/14/10), |
| 325. | 4044 | 4/15/2010 | BP-HZN-OGR000748 – BP-HZN-OGR000756 | Application for Revised Bypass, (4/15/10) |
| 326. | 4045 | 4/15/2010 | BP-HZN-OGR000735 – BP-HZN-OGR000747 | Application for Revised Bypass, (4/15/10) |
| 327. | 4046 | 4/9/2010 | BP-HZN-MBI00013935 - BP-HZN-MBI00013940 | Daily Operation Report - Partners (Drilling) |
| 328. | 4047 | 3/26/2010 | BP-HZN-OGR000709 - BP-HZN-OGR000724 | Application for Revised Bypass |
| 329. | 4089 | 4/28/2010 | BP-HZN-2179MDL00449900 - BP-HZN-2179MDL00449905 | E-mail - From Morel, Brian To Wesley, Dave and others Sent: April 28, 2010 - Subject: Lessons Learned with Attachments |
| 330. | 4263 | 7/26/2010 | TRN-INV-01639748 - TRN-INV-01639756 | July 26, 2010 Memorandum from P.R. Roller to Bill Ambrose RE:  Investigation of Negative Test and Riser Displacement Procedures (Preliminary Report) |
| 331. | 4271 | 12/9/1998 | BP-HZN-MBI00021460 - BP-HZN-MBI00021999 | Drilling Contract RBS-8D Semisubmersible Drilling Unit Vastar Resources, Inc. and R&B Falcon Drilling Co., Contract No. 980249 |
| 332. | 4304 | 6/2011 | | Macondo Well Incident, Transocean Investigation Report, Volume II |

# MDL2179 WEATHERFORD FINAL EXHIBIT LIST

| TAB | TRIAL EX NO. | DATE | BATES RANGE | SUBJECT/DESCRIPTION |
|---|---|---|---|---|
| 333. | 4451 | 5/1/2010 | BP-HZN-BLY00125429 - BP-HZN-BLY00125435 | Handwritten notes of Kent Corser regarding interview of Mark Hafle |
| 334. | 4453 | 5/2/2010 | | Typewritten notes of Interview of Mark Hafle |
| 335. | 4457 | 4/19/2010 | BP-HZN-MBI00257031 | E-mail - From Hafle, Mark To Goodwin, Vernon Sent: April 19, 2010 - Subject: run this one next time |
| 336. | 4477 | 4/15/2009 | BP-HZN-2179MDL00055567 - BP-HZN-2179MDL00056112 | Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and Production, Inc. and Halliburton Energy Services, Inc. BPM-09-00255 |
| 337. | 4478 | | BP-HZN-2179MDL-00056226 - BP-HZN-2179MDL-00056401 | Amendment No. 1 to Master Service Contract No. BPM-09-00255 |
| 338. | 4501 | 4/22/2010 | BP-HZN-CEC020249 - BP-HZN-CEC020250 | Brian Morel Summary of Casing/ Cement Job |
| 339. | 4502 | 4/27/2010 | BP-HZN-CEC020232 - BP-HZN-CEC020235 | Transcription of Brian Morel Interview Notes commenced 1040 hrs 27-Apr 2010 |
| 340. | 4503 | 4/27/2010 | BP-HZN-BLY00140300 | Typewritten Notes of Jim Wetherbee regarding interview of Brian Morel; Others present:  Warren, Rex |
| 341. | 4504 | 4/27/2010 | BP-HZN-CEC020236 - BP-HZN-CEC020247 | Handwritten notes of Brian Morel interview |
| 342. | 4506 | 5/20/2010 | BP-HZN-CEC020266 – BP-HZN-CEC020275 | Handwritten notes of Brian Morel interview) |
| 343. | 4513 | 4/16/2010 | BP-HZN-BLY00068832 - BP-HZN-BLY00068852 | E-mail - From Morel, Brian To Sepulvado, Ronald Sent: April 16, 2010 – Subject: Updated Procedure, with Attachment |
| 344. | 4514 | 4/16/2010 | BP-HZN-MBI00128408 - BP-HZN-MBI00128413 | E-mail - From Cocales, Brett to Morel, Brian Sent: April 16, 2010 - Subject: Macondo STK geodetic, with Attachments |

# MDL2179 WEATHERFORD FINAL EXHIBIT LIST

| TAB | TRIAL EX NO. | DATE | BATES RANGE | SUBJECT/DESCRIPTION |
|---|---|---|---|---|
| 345. | 4517 | 4/20/2010 | BP-HZN-MBI00129053 | E-mail - From More, Brian to Guide, John and others Sent: April 20, 2010 - Subject: Cement Job |
| 346. | 4562 | 4/12/2010 | CVX80311 00000314 - CVX80311 00000317 | Halliburton Cementing Gulf of Mexico, Broussard; LAB RESULTS - Primary; Transocean Horizon; Dated April 12th, 2010 |
| 347. | 4751 | 5/26/09 | BP-HZN-CEC008683 - BP-HZN-CEC008711 | Application for Permit to Drill a New Well |
| 348. | 4752 | 3/25/2010 | BP-HZN-2179MDL00001748 - BP-HZN-2179MDL00001763 | Application for Revised Bypass |
| 349. | 4753 | 4/15/2010 | BP-HZN-2179MDL00096724 - BP-HZN-2179MDL00096731 | Application for Revised Bypass |
| 350. | 4754 | 4/15/2010 | BP-HZN-2179MDL00155415 - BP-HZN-2179MDL00155424 | Application for Revised Bypass |
| 351. | 4830 | 4/12/2010 | BP-HZN-CEC021260 - BP-HZN-CEC021279 | GoM Exploration Wells - MC252 #1ST00BP01 - Macondo Prospect - 7" x 9-7/8" Interval |
| 352. | 4831 | 4/15/2010 | BP-HZN-CEC017621 – BP-HZN-CEC017641 | GoM Exploration Wells - MC252 #1ST00BP01 - Macondo Prospect - 7"" x 9-7/8" Interval |
| 353. | 4839 | | Beirute 30(b)(6) 01825 - Beirute 30(b)(6) 01827 | Beirute Consulting slides titled Cementing the Most Critical Operation |
| 354. | 4841 | | Beirute 30(b)(6) 02539 - Beirute 30(b)(6) 02640 | Beirute Consulting, L.L.C., Slide Presentation titled "Factors Affecting the Success of Cement Plugs, How to Design Around Them," |
| 355. | 4842 | | Beirute 30(b)(6) 05515 - Beirute 30(b)(6) 05523 | Beirute Consulting slides titled "If Someone were to ask what do I need to do to get a BAD cement job? This is what I would tell them." |
| 356. | 4848 | 11/16/2010 | BP-HZN-BLY00213573 – BP-HZN-BLY00213577 | Beirute Consulting document titled "Quality Control, Quality Assurance of Cementing Jobs at Wellsite" |

# MDL2179 WEATHERFORD FINAL EXHIBIT LIST

| TAB | TRIAL EX NO. | DATE | BATES RANGE | SUBJECT/DESCRIPTION |
|---|---|---|---|---|
| 357. | 4855 | 7/21/2010 | Beirute 30(b)(6) 07970 – Beirute 30(b)(6) 07973 | E-mail - From McKay, Jim To Beirute, Robert; McPherson, Ian; Hibbert, Ashley Sent: July 21, 2010 - Subject: Cementing Evaluation questions, attaching MC 252 #1 Macondo, BP Peer Review of CSI Cementing Analysis, Houston, 22nd July 2010 |
| 358. | 4856 | 7/22/2010 | BP-HZN-BLY00124059 - BP-HZN-BLY00124061 | E-mail - From Corser, Kent To Thorn, Barbara; Winters, Warren; McKay, Jim Sent: July 22, 2010 - Subject: CSI peer review comments, attaching MC 252 #1 Macondo, BP Peer Review of CSI Cementing Analysis, Houston, 22nd July 2010 |
| 359. | 4866 | | Beirute 30(b)(6) 01992 – Beirute 30(b)(6) 02062 | Beirute Consulting, L.L.C., Slide Presentation titled "Mechanisms of Annular Post-Cement Job Formation Fluids Invasion and Migration (Gas and/or Water)," |
| 360. | 4867 | | Beirute 30(b)(6) 01828 - Beirute 30(b)(6) 01908 | Beirute Consulting, L.L.C. Slide Presentation titled "Drilling Fluid (Mud) Displacement, The Critical Process of replacing the mud in the annulus with good quality cement slurry," |
| 361. | 4869 | | Beirute 30(b)(6) 01939 – Beirute 30(b)(6) 01976 | Beirute Consulting, L.L.C. Slide Presentation titled "Making the Case for Foam Cement Systems," |
| 362. | 4871 | | Beirute 30(b)(6) 02317 - Beirute 30(b)(6) 02344 | Beirute Consulting, L.L.C. Slide Presentation titled "Steps to Properly Condition the Hole Prior to Cementing," |
| 363. | 4872 | | Beirute 30(b)(6) 01977 - Beirute 30(b)(6) 01991 | Beirute Consulting, L.L.C. Slide Presentation entitled "Making the Case for Solids Laden Cement Systems," |
| 364. | 4873 | | Beirute 30(b)(6) 02726 - Beirute 30(b)(6) 02807 | Beirute Consulting, L.L.C. Slide Presentation titled "Quick Review of Several Key Technical Papers, Re-examining the Physics," |
| 365. | 4874 | | Beirute 30(b)(6) 02429 - Beirute 30(b)(6) 02517 | Beirute Consulting, L.L.C. Slide Presentation titled "Cement Plugs - Why they do not Work and What we can do About it," |

# MDL2179 WEATHERFORD FINAL EXHIBIT LIST

| TAB | TRIAL EX NO. | DATE | BATES RANGE | SUBJECT/DESCRIPTION |
|---|---|---|---|---|
| 366. | 4875 | | Beirute 30(b)(6) 02224 – Beirute 30(b)(6) 02285 | Beirute Consulting, L.L.C. Slide Presentation titled "Mud Erodibility Technology -" |
| 367. | 4876 | | Beirute 30(b)(6) 02286 – Beirute 30(b)(6) 02296 | Beirute Consulting, L.L.C. Slide Presentation titled "When Conditioning the Hole Prior to Cementing, Can Annular Velocities Higher than when Drilling the Hole Damage (Tear up) the Hole?" |
| 368. | 4877 | | Beirute 30(b)(6) 02649 – Beirute 30(b)(6) 02680 | Beirute Consulting, L.L.C. Slide Presentation titled "Other Guidelines for Spotting Cement Plugs," |
| 369. | 4878 | 4/16/2010 | Beirute 30(b)(6) 05668 - Beirute 30(b)(6) 05681 | BP GP 10-60, Engineering Technical Practices |
| 370. | 4885 | 4/14/2010 | Beirute 30(b)(6) 02371 - Beirute 30(b)(6) 02391 | 4/14/09 Beirute Consulting document, Proposed Cement Slurry and Spacer Testing Protocol and Test Matrix for BP - Deepwater GOM |
| 371. | 4888 | 4/15/2010 | Beirute 30(b)(6) 01600 - Beirute 30(b)(6) 01602 | MC 252 #1 Macondo, BP Peer Review of CSI Cementing Analysis Houston 22nd July 2010, Reviewers: Dr. Robert Beirute, Dr. Ashley Hibbert, Dr. Ian McPherson |
| 372. | 4890 | 7/29/2009 | Beirute 30(b)(6) 00332 - Beirute 30(b)(6) 00335 | 7/29/2009 Beirute Consulting, L.L.C. Dr. Beirute's Comments to Request by Trent regarding Centralization of 9-7/8" Production Casing in 12-1/4" Hole |
| 373. | 4892 | 6/15/2010 | HAL_0126676 - HAL_0126691 | Beirute Consulting, L.L.C. document, Final Version June 15, 2010, Detailed Testing Protocol, Appendices 1 and 2 |
| 374. | 4897 | 8/1/2011 | | BOEMRE JIT Macondo Well testing: Oilfield Testing and Consulting Report – August 1, 2011 |
| 375. | 4941 | 1/2011 | | Deep Water: The Gulf Oil Disaster and The Future of Offshore Drilling, dated January 2011 |
| 376. | 4945 | 6/23/2010 | TRN-INV-01143351 - TRN-INV-01143385 | Macondo Well Gas Rise Velocity Analysis, dated June 23, 2010 |

{N2381075.2}

# MDL2179 WEATHERFORD FINAL EXHIBIT LIST

| TAB | TRIAL EX NO. | DATE | BATES RANGE | SUBJECT/DESCRIPTION |
|-----|--------------|------|-------------|---------------------|
| 377. | 4963 | 8/20/2010 | TRN-INV-01864029 - TRN-INV-01864048 | DHW Real Time Data Review 08/12/2010 through 08/20/2010 |
| 378. | 4966 | 12/16/2010 | TRN-INV-01861008 - TRN-INV-01861052 | Review of Macondo #1 7" by 9-7/8" Production Casing Cementation (Revision 2.0) by George Birch |
| 379. | 4975 | 10/20/2010 | TRN-INV-003291121 - TRN-INV-003291157 | InTuition Energy Associates Pte Ltd Deepwater Horizon Macondo Blowout A Review of Cement Designs and Procedures Final Report - Draft Copy Only |
| 380. | 4976 | 6/8/2010 | | Deepwater Horizon Incident - Internal Investigation Update - Interim Report June 08, 2010, 18 pages |
| 381. | 4984 | 7/29/2009 | Beirute 30(b)(6) 00332 - Beirute 30(b)(6) 00335 | July 29, 2009 Beirute Consulting document, Centralization of 9-7/8" Production Casing in 12-1/4" Hole |
| 382. | 5002 | 10/20/2010 | TRN-INV-03404177 - TRN-INV-03404213 | InTuition Energy Associates Pet Ltd "Deepwater Horizon Macondo Blowout, A Review of Cement Designs and Procedures, Final Report" - Draft Copy Only |
| 383. | 5003 | 8/20/2010 | TRN-INV-03404062 - TRN-INV-03404080 | InTuition Energy Associates Pte Ltd "Deepwater Horizon Macondo Blowout, A Review of Cement Designs and Procedures, Preliminary Report" - To Be Finalized |
| 384. | 6121 | 5/10/2010 | BP-HZN-BLY00034504 - BP-HZN-BLY00034604 | BP Drilling and Well Operations Practice, E&P Defined Operating Practice |
| 385. | 6229 | 11/2009 (issued) | BP-HZN-2179MDL02225843 - BP-HZN-2179MDL02225864 | BP Cementing Recommended Practice Cement Placement E&P Segment Recommended Practice Drilling and Completions Cementing Manual Cement Placement Section SRP 4.1-0002, Issue Date November 2009, Revision Date November 2009, Next Review Date November 2011 |

# MDL2179 WEATHERFORD FINAL EXHIBIT LIST

| TAB | TRIAL EX NO. | DATE | BATES RANGE | SUBJECT/DESCRIPTION |
|---|---|---|---|---|
| 386. | 6230 | 4/8/2010 | BP-HZN-2179MDL00712772 - BP-HZN-2179MDL00712797 | E-mails - Between Cunningham, Erick and Christopher, Tom Sent: April 6, 2008 and April 8, 2008 - Subject: SRP Cement Placement Final DSK TC EC TF DSK 25 Feb.doc, with Attachments: Christopher, Tom - SRP Cement Placement Final DSK TC EC JM TF DSK 8 April.doc, "E&P Segment Recommended Practice Drilling and Completions Cementing Manual, Cement Placement Section Achieving Effective Zonal Isolation, SRP 4.1-0004, Issue Date February 2010," |
| 387. | 6237 | 6/22/2011 | BP-HZN-2179MDL02379553 - BP-HZN-2179MDL02379602 | Revised Draft of Group Practice 10-60, Zonal Isolation |
| 388. | 7085 | 7/1/2010 | BP-HZN-BLY00124217 - BP-HZN-BLY00124227 | BP Incident Investigation Team -- Notes of Interview with John Guide, July 1, 2010 at BP Westlake 1 at 10:30am CDT; 11 pages |
| 389. | 7297 | 6/5/2010 | BP-HZN-BLY00210797 - BP-HZN-BLY00210801 | E-mails - From Wall, David To Defranco, Samuel Sent: June, 5, 2010 – Subject: Vapor Dispersion Modeling |
| 390. | 87,001 | | | United States Coast Guard/Bureau of Ocean Energy Management Regulation and Enforcement Joint Investigative Team Report |

# MDL2179 WEATHERFORD FINAL EXHIBIT LIST

| TAB | TRIAL EX NO. | DATE | BATES RANGE | SUBJECT/DESCRIPTION |
|---|---|---|---|---|
| 391. | 87,002 | 2/2011 | TRN-INV-03406202 – TRN-INV-03406252; TRN-INV-01835310 – TRN-INV-01835316; TRN-INV-01835138 – TRN-INV-01835143; TRN-INV-01818937 – TRN-INV-01818945; TRN-INV-01835135 – TRN-INV-01835136; TRN-INV-01818935 – TRN-INV-01818936 | Testing of Cementing Float: Prepared for Transocean Offshore Deepwater Drilling, Inc. Houston, TX, Stress Engineering Services Inc. February, 2011 |
| 392. | 87,003 | 11/22/2010 | BP-HZN-2179MDL00321876 - BP-HZN-2179MDL00321995; WFT-MDL-00003610 – WFT-MDL-00003729 | Horizon Incident Float Collar Study – Analysis, Report PN 1101198 Prepared for: BP America Inc. Houston, Texas, Stress Engineering Services Inc.  November 22, 2010 |
| 393. | 87,004 | 11/22/2010 | BP-HZN-BLY00126963 – BP-HZN-BLY00127217; WFT-MDL-00003370 – WFT-MDL-00003609 | Engineering Report on Testing of Weatherford M45AP Float Collar, Report PN 1751225 Prepared for: BP America Inc. Houston, Texas, Stress Engineering Services Inc.  November 22, 2010 |
| 394. | 87,005 | 4/7/2011 | TRN-INV-01859997 – TRN-INV-01860055 | George Birch, Review of Macondo #1 7" x 9-7/8" Casing Cementation, April 7, 2011 |
| 395. | 87,006 | 10/20/2010 | TRN-INV-03291121 – TRN-INV-03291157 | Phil Rhae, Deepwater Horizon Macondo Blowout: A Review of Cement Design and Procedures, October 20, 2010 |
| 396. | 87,007 | 10/17/2011 | | Expert Report of Brent Lirette, October 17, 2011 |
| 397. | 87,008 | 10/14/2011 | | Expert Report of Gregory McCormack, October 14, 2011 |
| 398. | 87,009 | 10/14/2011 | | Expert Report of David Calvert, October 14, 2011 |
| 399. | 87,010 | 10/14/2011 | | Expert Report of Marion Woolie, October 14, 2011 |

# MDL2179 WEATHERFORD FINAL EXHIBIT LIST

| TAB | TRIAL EX NO. | DATE | BATES RANGE | SUBJECT/DESCRIPTION |
|---|---|---|---|---|
| 400. | 87,011 | 4/16/2010 4/17/2010 4/18/2010 4/19/2010 | BP-HZN-2179-MDL00003541 - BP-HZN-2179-MDL00003545; BP-HZN-2179-MDL00005433 - BP-HZN-2179-MDL00005438; BP-HZN-2179-MDL0003426590 - BP-HZN-2179-MDL0003426594; BP-HZN-2179-MDL00004012 | BP- Daily Drilling Operations Report – Partners (Completion) (4/16, 17,18,19/10) |
| 401. | 87,012 | 4/9/2010 | BP-HZN-2179MDL00005249 - BP-HZN-2179MDL00005254 | BP Daily Operations Report – Partners (Drilling), April 9, 2010 |
| 402. | 87,013 | 2/2009 | BP-HZN-2179MDL00001095 - BP-HZN-2179MDL00001218 | BP's Initial Exploration Plan-Mississippi Canyon Block 252-OCS-G 32306-February 2009 |
| 403. | 87,014 | | BP-HZN-CEC008714 – BP-HZN-CEC008726 | BP's GoM Exploration Wells - MC252#1 - Macondo Prospect-Well Information-September 2009 |
| 404. | 87,015 | 9/2009 | TRN-MDL-01534954 – TRN-MDL-01535172 | BP Well Plan: September 2009 Drilling Program |
| 405. | 87,016 | 2/2010 | BP-HZN-2179MDL01313651- BP-HZN-2179MDL01313766 | BP Well Plan: January 2010 Drilling Program |
| 406. | 87,017 | 1/27/2010 | BP-HZN-CEC009003 – BP-HZN-CEC009019 | TA Procedure Rev. 0 from B. Morel, et al. (1/27/10) |
| 407. | 87,018 | 1/12/2010 | BP-HZN-2179MDL00062905 -BP-HZN-2179MDL00062912 | Application for Revised New Well (1/12/10) |
| 408. | 87,019 | 1/25/2010 | BP-HZN-2179MDL00001449 -BP-HZN-2179MDL00001456 | Application for Revised New Well (1/25/10) |
| 409. | 87,020 | 3/10/2010 | BP-HZN-2179MDL00001333-BP-HZN2179MDL00001336 | Application for Permit to Modify (3/10/10) |
| 410. | 87,021 | 4/16/2010 | BP-HZN-2179MDL00526317 -BP-HZN-2179MDL00526320 | Application for Permit to Modify, (4/16/10) |
| 411. | 87,022 | 4/20/2010 | BP-HZN-MBI00129052 | E-mail - From Morel, Brian To Guide, John Sent: April 20, 2010 - Subject: Cement Job |

# MDL2179 WEATHERFORD FINAL EXHIBIT LIST

| TAB | TRIAL EX NO. | DATE | BATES RANGE | SUBJECT/DESCRIPTION |
|---|---|---|---|---|
| 412. | 87,023 | 7/8/2010 | BP-HZN-BLY00103032 – BP-HZN-BLY00103038 | BP Incident Investigation Team – Notes of Interview with Mark Hafle July 8, 2010 |
| 413. | 87,024 | 4/13/2010 | BP-HZN-2179MDL00044347 - BP-HZN-2179MDL00044348 | E-mail - From Bodek, Robert To Beirne, Michael Sent: April 13, 2010 - Subject: Macondo TD |
| 414. | 87,025 | 4/15/2010 | HAL_0010592 – HAL_0010611 | Halliburton Macondo #1 – 9 7/8"X7" Production Casing Design Report – For: Brian Morel (4/15/10) |
| 415. | 87,026 | 4/15/2010 | HAL_0010699 – HAL_0010720 | Halliburton 9 7/8"X 7" Production Casing Proposal (4/15/10) |
| 416. | 87,027 | 4/17/2010 | BP-HZN-CEC011444 – BP-HZN-CEC011455 | Halliburton 9 7/8"X 7" Production Casing Proposal (4/17/10) |
| 417. | 87,028 | 4/18/2010 | BP-HZN-CEC008381-008392 | Halliburton 9 7/8"X 7" Production Casing Proposal (4/18/10) |
| 418. | 87,029 | 4/18/2010 | BP-HZN-CEC021441 – BP-HZN-CEC021452 | Halliburton 9 7/8" x 7" Production Casing report, April 18, 2010 |
| 419. | 87,030 | 4/20/2010 | HAL_0011210 – HAL_0011221 | Halliburton 9.875" x 7" Foamed Production Casing Post Job Report, April 20, 2010 |
| 420. | 87,031 | 4/20/2010 | HAL_0478843 | Sperry Drilling Services Daily Operations Report #79, April 20, 2010 |
| 421. | 87,032 | | BP-HZN-BLY00132084 | Halliburton Realtime Data |
| 422. | 87,033 | 4/21/2010 | BP-HZN-2179MDL00413137 | E-mail - From Lambert, Lee To Morel, Brian Sent: April 21, 2010 - Subject: production casing and float equipment information |
| 423. | 87,034 | 4/20/2010 | HAL_0011208 - HAL_0011209 | E-mail - From Chaisson, Nathaniel to Gagliano, Jesse Sent: April 20, 2010 - Subject: 9.875" x 7" foamed casing post-job summary, with attached report |
| 424. | 87,035 | 4/17/2010 | WFT-MDL-00000037 – WFT-MDL-00000043 | Weatherford Tubular Running Services Running Log for the Production Casing String Installed on the Macondo Well, 4/17/2010 |

# MDL2179 WEATHERFORD FINAL EXHIBIT LIST

| TAB | TRIAL EX NO. | DATE | BATES RANGE | SUBJECT/DESCRIPTION |
|---|---|---|---|---|
| 425. | 87,036 | | WFT-MDL-00134920 | Weatherford Post-Incident API RP 10F Category III C Test on 7" Model M45AP Float Collar - Results of API Performance Tests on Cementing Float Equipment |
| 426. | 87,037 | 4/7/2011 | WFT-MDL-00134921 – WFT-MDL-00134940 | Weatherford Post-Incident API RP 10F Category III C Test on 7" Model M45AP Float Collar - Weatherford Lab Test Report, Report Number: ERPT-642, 7" Model M45AP Float Collar, Category IIIC Test Performed per API RP 10F, Project Number: P15501, 4/7/11 |
| 427. | 87,038 | | WFT-MDL-00134941 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar: Graph of Flow through Auto-Fill Tube v. FC with SurgeMod (1) |
| 428. | 87,039 | | WFT-MDL-00134942 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar: Graph of Flow through Auto-Fill Tube v. FC with SurgeMod (2) |
| 429. | 87,040 | | WFT-MDL-00134943 – WFT-MDL-00134951 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar: SurgeMOD_WD – Surge and Swab Hydraulics Model (1), Hydraulics Analysis of BP Macondo 9-5/8" x 7" Liner |
| 430. | 87,041 | | WFT-MDL-00134952 – WFT-MDL-00134960 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar: SurgeMOD_WD – Surge and Swab Hydraulics Model (2), Hydraulics Analysis of BP Macondo 9-5/8" x 7" Liner |
| 431. | 87,042 | | WFT-MDL-00134961 – WFT-MDL-00134969 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar: SurgeMOD_WD – Surge and Swab Hydraulics Model (3), Hydraulics Analysis of BP Macondo 9-5/8" x 7" Liner |
| 432. | 87,043 | | WFT-MDL-00134970 – WFT-MDL-00134978 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar: SurgeMOD_WD – Surge and Swab Hydraulics Model (4), Hydraulics Analysis of BP Macondo 9-5/8" x 7" Liner |

# MDL2179 WEATHERFORD FINAL EXHIBIT LIST

| TAB | TRIAL EX NO. | DATE | BATES RANGE | SUBJECT/DESCRIPTION |
|---|---|---|---|---|
| 433. | 87,044 | | WFT-MDL-00134979 – WFT-MDL-00134987 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar:  SurgeMOD_WD – Surge and Swab Hydraulics Model (5), Hydraulics Analysis of BP Macondo 9-5/8" x 7" Liner |
| 434. | 87,045 | | WFT-MDL-00134988 – WFT-MDL-00134996 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar:  SurgeMOD_WD – Surge and Swab Hydraulics Model (6), Hydraulics Analysis of BP Macondo 9-5/8" x 7" Liner |
| 435. | 87,046 | | WFT-MDL-00134997 – WFT-MDL-00135005 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar:  SurgeMOD_WD – Surge and Swab Hydraulics Model (7), Hydraulics Analysis of BP Macondo 9-5/8" x 7" Liner |
| 436. | 87,047 | | WFT-MDL-00135006 – WFT-MDL-00135014 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar:  SurgeMOD_WD – Surge and Swab Hydraulics Model (8), Hydraulics Analysis of BP Macondo 9-5/8" x 7" Liner |
| 437. | 87,048 | | WFT-MDL-00135015 – WFT-MDL-00135023 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar:  SurgeMOD_WD – Surge and Swab Hydraulics Model (9), Hydraulics Analysis of BP Macondo 9-5/8" x 7" Liner |
| 438. | 87,049 | | WFT-MDL-00135024 – WFT-MDL-00135032 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar:  SurgeMOD_WD – Surge and Swab Hydraulics Model (10), Hydraulics Analysis of BP Macondo 9-5/8" x 7" Liner |
| 439. | 87,050 | | WFT-MDL-00135033 – WFT-MDL-00135041 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar:  SurgeMOD_WD – Surge and Swab Hydraulics Model (11), Hydraulics Analysis of BP Macondo 9-5/8" x 7" Liner |

# MDL2179 WEATHERFORD FINAL EXHIBIT LIST

| TAB | TRIAL EX NO. | DATE | BATES RANGE | SUBJECT/DESCRIPTION |
|---|---|---|---|---|
| 440. | 87,051 | | WFT-MDL-00135042 – WFT-MDL-00135050 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar:  SurgeMOD_WD – Surge and Swab Hydraulics Model (12), Hydraulics Analysis of BP Macondo 9-5/8" x 7" Liner |
| 441. | 87,052 | | WFT-MDL-00135051 – WFT-MDL-00135059 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar:  SurgeMOD_WD – Surge and Swab Hydraulics Model (13), Hydraulics Analysis of BP Macondo 9-5/8" x 7" Liner |
| 442. | 87,053 | | WFT-MDL-00135060 – WFT-MDL-00135063 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar:  Orifice Pressure Drop Chart |
| 443. | 87,054 | | WFT-MDL-00135064 – WFT-MDL-00135065 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar:  Materials Specification, Design Based Materials Specification – Copper Based Alloy Shear Products for Liner Systems Applications |
| 444. | 87,055 | | WFT-MDL-00135066 – WFT-MDL-00135068 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar:  Testing Specifications, Inspection and Testing for Weatherford Brass and Aluminum Shear Screws |
| 445. | 87,056 | 4/1/2010 | WFT-MDL-00022635- WFT-MDL-00022636 | 4/1/10 Weatherford Delivery Ticket re: Reamer Shoe, Float Collar and Centralizer Subs |
| 446. | 87,057 | 1/26/2010 | WFT-MDL-00089857 | Thread Certification for Reamer Shoe, Stewart Tubular Products, 1/26/10 |
| 447. | 87,058 | | WFT-MDL-00134904 – WFT-MDL-00134909 | MTRs for Reamer Shoe |
| 448. | 87,059 | | WFT-MDL-00003280 – WFT-MDL-00003281 | Part List and Assembly Drawing for Reamer Shoe |
| 449. | 87,060 | | WFT-MDL-00003282 – WFT-MDL-00003285 | QA/QC Documents for Weatherford Reamer Shoe |
| 450. | 87,061 | | WFT-MDL-00003240 – WFT-MDL-00003258 | QA/QC Documents for Weatherford Centralizer Subs Manufactured for Nexen Petroleum |

{N2381075.2}

# MDL2179 WEATHERFORD FINAL EXHIBIT LIST

| TAB | TRIAL EX NO. | DATE | BATES RANGE | SUBJECT/DESCRIPTION |
|---|---|---|---|---|
| 451. | 87,062 | | BP-HZN-BLY00130779 – BP-HZN-BLY00130780; BP-HZN-BLY00132294; WFT-MDL-00003320 – WFT-MDL-00003322 | Parts List and Assembly Drawings for Bow Spring Centralizer Subs |
| 452. | 87,063 | | BP-HZN-BLY00129074 – BP-HZN-BLY00129096; WFT-MDL-00003296 – WFT-MDL-00003319 | QA/QC and Manufacturing Procedures for SSR Plug Set |
| 453. | 87,064 | 4/2010 | BP-HZN-BLY00129069 – BP-HZN-BLY00129071; WFT-MDL-00003291 – WFT-MDL-00003293 | Invoice for sale to BP in April 2010 (Plug Set) |
| 454. | 87,065 | | BP-HZN-BLY00129072- BP-HZN-BLY00129073; WFT-MDL-00003294 – WFT-MDL-00003295 | Certificates of Compliance (Plug Set) |
| 455. | 87,066 | | WFT-MDL-00003289 – WFT-MDL-00003290 | Air Freight of SSR Plugs |
| 456. | 87,067 | | WFT-MDL-00003287 – WFT-MDL-00003288 | Part List and Assembly Drawing for the WFT SSR Plug Set |
| 457. | 87,068 | 3/25/2010 | WFT-MDL-00134874- WFT-MDL-00134897 | Weatherford Technical Unit, Dual Wiper Plug Cementing Systems DWPNR System, March 25, 2010 |
| 458. | 87,069 | | WFT-MDL-00003237 – WFT-MDL-00003259; WFT-MDL-00003270 – WFT-MDL-00003279; WFT-MDL-00134898 – WFT-MDL-00134903 | QA/QC Documents for the Manufacturing of the M45AP Auto Fill Float Collar for Nexen Petroleum in February 2010 Including Nexen's Manufacturing Requirements |

# MDL2179 WEATHERFORD FINAL EXHIBIT LIST

| TAB | TRIAL EX NO. | DATE | BATES RANGE | SUBJECT/DESCRIPTION |
|---|---|---|---|---|
| 459. | 87,070 | | WFT-MDL-00003260 – WFT-MDL-00003269; WFT-MDL-00000433 – WFT-MDL-00000437 | Delivery and Inspection Documents for Nexen Float Equipment Sold to BP |
| 460. | 87,071 | | WFT-MDL-00003326 – WFT-MDL-00003328 | Part List and Assembly Drawing for M45AP Auto Fill Float Collar |
| 461. | 87,072 | 2/2010 | WFT-MDL-00134870 – WFT-MDL-00134873 | Weatherford Work Order Router for the Manufacture of the M45AP Auto Fill Float Collar for Nexen Petroleum in February 2010 |
| 462. | 87,073 | 9/19/2003 | WFT-MDL-00020485 – WFT-MDL-00020491; BP-HZN-MBI00129226 – BP-HZN-MBI00129232 | Weatherford Product Literature, Flow-Activated Mid-Bore Auto-Fill Float Collar Model M45A0, Rev. 09/19/2003, File M45AO-TU |
| 463. | 87,074 | 4/18/2010 | WFT-MDL-00000037 – WFT-MDL-00000360 | Weatherford JAM Pro Job Report, April 18, 2010 |
| 464. | 87,075 | | NEX000080 | Nexen Petroleum's Inspection Documentation for 7" Float Equipment and Centralizers Manufactured by Weatherford |
| 465. | 87,076 | | WFT-MDL-00134916 – WFT-MDL-00134917; WFT-MDL-00135090 – WFT-MDL-00135094; | Material Specs for Brass Sheer Screws in Float Collar |
| 466. | 87,077 | 11/3/2009 | WFT-MDL-00019480-WFT-MDL-00019504 | November 3, 2009 ELAS-TU-006 Weatherford Dual Wiper Plug Cementing Systems |
| 467. | 87,078 | 3/22/2010 | WFT-MDL-00019357-WFT-MDL-00019364 | Halliburton VersaFlex Expandable Liner Hanger Running Procedure dated March 22, 2010 |
| 468. | 87,079 | 4/5/2010 | WFT-MDL-00022637 | April 5, 2010 Weatherford Invoice No. 6065053 RI for Nexen Float Equipment sold by Nexen to BP |
| 469. | 87,080 | | WFT-MDL-00022695 | Nexen Customer Owned Stock List, including reamer shoe, float collar and centralizer subs sold by Nexen to BP for use on the Macondo Well |

## MDL2179 WEATHERFORD FINAL EXHIBIT LIST

| TAB | TRIAL EX NO. | DATE | BATES RANGE | SUBJECT/DESCRIPTION |
|-----|-----|-----|-----|-----|
| 470. | 87,081 | | WFT-MDL-00022626-WFT-MDL-00022627;    WFT-MDL-00022631-WFT-MDL-00022632;    WFT-MDL-00022709-WFT-MDL-00022710;    WFT-MDL-00022638;    WFT-MDL-00022629-WFT-MDL-00022630 | Documents pertaining to the service and preparation of the 7" float equipment sold by Nexen to BP for use on the Macondo Well, including third party inspection reports by Hydril |
| 471. | 87,082 | 3/19/2010 | WFT-MDL-00022575-WFT-MDL-00022576 | Weatherford March 19, 2010 Delivery Ticket including an 11-7/8" L45WP float collar |
| 472. | 87,083 | | WFT-MDL-00022684-WFT-MDL-00022686; WFT-MDL-00022378; WFT-MDL-00027834 | Documents pertaining to the sale and service charges pertaining to the 15 Bow Spring Centralizers (7") sold by Weatherford to BP for use on the Macondo Well |
| 473. | 87,084 | | WFT-MDL-00022700; WFT-MDL-00022668; WFT-MDL-00019477; WFT-MDL-00022644; WFT-MDL-00019531; WFT-MDL-00022677; WFT-MDL-00022679 | Sales and services documents, including Delivery Tickets and Invoices for the 7" x 9-5/8" SSR Plug Set and Darts |
| 474. | 87,085 | | WFT-MDL-00019366; WFT-MDL-00019435; WFT-MDL-00019438; WFT-MDL-00019441 | E-mails – correspondence regarding the sale and delivery of the 7" x 9-5/8" Combination Dual Plug Set and Darts |
| 475. | 87,086 | 4/1/2010 | WFT-MDL-0019431-WFT-MDL-00019432 | E-mail - between Clawson, Bryan and Morel, Brian Sent: April 1, 2010 - Subject: attaching assembly drawing for 9-7/8" L47 WA Float Collar |
| 476. | 87,087 | 4/12/2010 - 4/14/2010 | WFT-MDL-00019537 WFT-MDL-00019539 | E-mail - between Clawson, Bryan and Morel, Brian Sent: April 12-14, 2010 - Subject: sending a Weatherford service hand to the rig during cementation of production casing |

# MDL2179 WEATHERFORD FINAL EXHIBIT LIST

| TAB | TRIAL EX NO. | DATE | BATES RANGE | SUBJECT/DESCRIPTION |
|---|---|---|---|---|
| 477. | 87,088 | 4/9/2010 | WFT-MDL-00019992 - WFT-MDL-00019993 | E-mail - between Crane, Allison and Lopez, Chris Sent: April 9, 2010 - Subject: shipment of 7" float equipment from Weatherford's Nexen inventory to BP |
| 478. | 87,089 | 3/21/2010 | WFT-MDL-00020323 - WFT-MDL-00020325 | E-mail - between Crane, Allison and Schaff, Keith Sent: March 21, 2010 - Subject: BP's purchase of 7" float equipment from Nexen |
| 479. | 87,090 | 3/29/2010 | WFT-MDL-00019456 - WFT-MDL-00019458 | E-mail - between Clawson, Bryan; Morel, Brian; and Crane, Allison Sent: March 29, 2010 - Subject: regarding Nexen float equipment purchased by BP, including assembly drawing for 7" M45AP Float Collar |
| 480. | 87,091 | 3/30/2010 | WFT-MDL-00019407 - WFT-MDL-00019412 | E-mail - between Schaff, Keith and Crane, Allison Sent: March 30, 2010 - Subject: attaching photographs of Nexen's production casing shoes |
| 481. | 87,092 | 3/26/2010 & 3/29/2010 | WFT-MDL-00019384 - WFT-MDL-00019386 | E-mail – Crane, Allison To Halfe, Mark Sent: March 26, 2010 - Subject: Nexen float equipment purchased by BP<br>E-mail – from Morel, Brian To Clawson, Bryan Sent: March 29, 2010 - Subject: Nexen float equipment purchased by BP |
| 482. | 87,093 | 4/22/2010 | WFT-MDL-00019568 - WFT-MDL-00019569 | E-mail - between Clawson, Bryan and Morel, Brian Sent: April 22, 2010 - Subject: attaching e-mail from Lee Lambert providing information pertaining to cementation of production casing |
| 483. | 87,094 | 4/19/2010 – 4/20/2010 | WFT-MDL-00019564 | E-mails - between Clawson, Bryan and Morel, Brian Sent: April 19-20, 2010 – Subject: completion of cement job |
| 484. | 87,095 | 4/19/2010 | WFT-MDL-00019563 | E-mail - between Clawson, Bryan and Morel, Brian Sent: April 19, 2010 – Subject: regarding progress of cement job |

# MDL2179 WEATHERFORD FINAL EXHIBIT LIST

| TAB | TRIAL EX NO. | DATE | BATES RANGE | SUBJECT/DESCRIPTION |
|---|---|---|---|---|
| 485. | 87,096 | 4/13/2010 | WFT-MDL-00022719; WFT-MDL-00019538 | E-mails - between Weatherford, BP and Allamon Tool Company Sent: 4/13/2010 - Subject: regarding dimensions of M45AP Float Collar |
| 486. | 87,097 | 3/30/2010 & 4/5/2010 | WFT-MDL-00022734-WFT-MDL-00022735 | E-mails - between Nexen and BP Sent: March 30, and April 5, 2010 – Subject: purchase of 7" casing |
| 487. | 87,098 | 4/15/2010 – 4/16/2010 | WFT-MDL-00019557-WFT-MDL-00019561 | E-mails - between Clawson, Bryan and Morel, Brian Sent: 4/15/2010 – 4/16/2010 - Subject: 7" slip-on centralizers, including attached assembly drawings |
| 488. | 87,099 | 3/31/2010 | WFT-MDL-00019421-WFT-MDL-00019422 | E-mails - between Clawson, Bryan and Morel, Brian Sent: March 31, 2010 - Subject: centralizer subs BP purchased from Nexen |
| 489. | 87,100 | | WFT-MDL-00019367-WFT-MDL-0019368; WFT-MDL-00019310; WFT-MDL-00020286; WFT-MDL-00022582-WFT-MDL00022583; WFT-MDL-00022588 | E-mails - between Weatherford and BP - Subject: purchase and shipment of a Model L45AP Float Collar for use on the Macondo Well |
| 490. | 87,101 | 9/16/2009 | WFT-MDL-00022421-WFT-MDL-00022422 | September 16, 2009 BP Amercias Customer Stock with Weatherford |
| 491. | 87,102 | 3/2/2010 | WFT-MDL-00019303-WFT-MDL-00019309 | March 2, 2010 Weatherford Macondo Well Equipment Inventory |
| 492. | 87,103 | 3/30/2010 | NEX000213 - NEX000216 | Documents Related to Nexen's Sale of Production Casing and Float Equipment to BP |
| 493. | 87,104 | 3/29/2010 | WFT-MDL-00022695 | Documents Related to Nexen's Sale of Production Casing and Float Equipment to BP: Nexen Customer Owned Stock |
| 494. | 87,105 | | NEX000226 – NEX000236; BP-HZN-2179MDL00246773; | Documents Related to Nexen's Sale of Production Casing and Float Equipment to BP: Purchase Orders |

# MDL2179 WEATHERFORD FINAL EXHIBIT LIST

| TAB | TRIAL EX NO. | DATE | BATES RANGE | SUBJECT/DESCRIPTION |
|---|---|---|---|---|
| 495. | 87,106 | | BP-HZN-CEC021880 – BP-HZN-CEC021882; BP-HZN-CEC021948 – BP-HZN-CEC021949; WFT-MDL-00022569 WFT-MDL-00005576 – WFT-MDL-00005578; WFT-MDL-00019379; WFT-MDL-00019393 – WFT-MDL 00019396; WFT-MDL-00019384 – WFT-MDL 00019386; WFT-MDL 00020323 – WFT-MDL 00020325; BP-HZN-BLY0065950 – BP-HZN-BLY00065955; | Documents Related to Nexen's Sale of Production Casing and Float Equipment to BP: Emails Regarding BP's Purchase of Nexen Production Casing, Float Equipment, and Centralizers |
| 496. | 87,107 | 3/30/2010 | NEX000213-NEX000216 | Documents Related to Nexen's Sale of Production Casing and Float Equipment to BP: Nexen Petroleum letter to BP re: sale of production casing and float equipment (3/30/10) |
| 497. | 87,108 | 3/30/2010 | NEX000226 - NEX000236 | Documents Related to Nexen's Sale of Production Casing and Float Equipment to BP: 3/30/10 Purchase Order from Nexen |
| 498. | 87,109 | 2/2/2010 | NEX000080 | Documents Related to Nexen's Sale of Production Casing and Float Equipment to BP: Nexen Petroleum U.S.A. Inc. Inspection QA/QC Release |
| 499. | 87,110 | 3/29/2010 | BP-HZN-MBI00116633 | Documents Related to Nexen's Sale of Production Casing and Float Equipment to BP: Nexen Customer Owned Stock |
| 500. | 87,111 | 3/29/2010 | BP-HZN-2179MDL00246773 | BP's Requisition of Nexen's 7" x 9 7/8" Production Casing |

# MDL2179 WEATHERFORD FINAL EXHIBIT LIST

| TAB | TRIAL EX NO. | DATE | BATES RANGE | SUBJECT/DESCRIPTION |
|---|---|---|---|---|
| 501. | 87,112 | 6/22/2010 | WFT-MDL-00134836 – WFT-MDL-00134869 | Quality and Traceability documentation (QA documents) for manufacture of 10 float collars sent to Stress Engineering for BP testing post incident |
| 502. | 87,113 | 4/15/2010 | BP-HZN-2179MDL00002769- BP-HZN-2179MDL00002775 | Wireline Logging Diary – Macondo MC252 #1 BP01 – Run1 |
| 503. | 87,114 | | WFT-MDL-00135095 | Macondo BP_Time SDL_4-21-2010.zip (notepad file) |
| 504. | 87,115 | 4/2002 | BP-HZN-2179MDL02216966 - BP-HZN-2179MDL02216989 | Recommended Practice for Performance Testing of Cementing Float Equipment, API Recommended Practice 10F, Third Edition, April 2002. |
| 505. | 87,116 | 2001 | | API Spec 10A Cement and Materials for Well Cement, 2001 |
| 506. | 87,117 | 2004 | | API Recommended Practice 10B-2 Testing of Well Cements, 2004 |
| 507. | 87,118 | 2004 | | API Recommended Practice 10B-3 Deep Water Cement Testing, 2004 |
| 508. | 87,119 | 2004 | | API Recommended Practice 10B-4 Foam Cement Testing at Atmospheric Conditions, 2004 |
| 509. | 87,120 | 2010 | | API Recommended Practice 10B-6 Gel Strength, 2010 |
| 510. | 87,121 | 2001 | | API Recommended Practice 10D Testing of Bow Centralizers, 2001 |
| 511. | 87,122 | 2003 | | API Recommended Practice 10F Testing of Float Equipment, 2003 |
| 512. | 87,123 | 2010 | | API Recommended Practice 65-Part 2, May 2010 |
| 513. | 87,124 | 2010 | | API Standard 65, December 2010 |
| 514. | 87,125 | | | API Recommended Practice 96 First Edition, First Ballot, Deepwater Well Design and Constructions (publications) |
| 515. | 87,126 | 4/16/2010 | BP-HZN-2179MDL00315029 | Photograph of 15 Slip On Centralizers Delivered to Deepwater Horizon Rig |

# MDL2179 WEATHERFORD FINAL EXHIBIT LIST

| TAB | TRIAL EX NO. | DATE | BATES RANGE | SUBJECT/DESCRIPTION |
|---|---|---|---|---|
| 516. | 87,127 | 8/2009 & 9/2009 | WFT-MDL-00135096- WFT-MDL-00135097 | Assembly drawings for 7" Rotating Slip On Centralizers and Stop Collar |
| 517. | 87,128 | | | Photograph of the exterior of a fully assembled float collar (Figure 4 to Lirette Expert Report) |
| 518. | 87,129 | | | Photographs of the internal components of an exemplar Float Collar (Figures 5A – 5C to Lirette Expert Report) |
| 519. | 87,130 | | | Photographs of Reamer Shoe and Internal Baffle Plate (Figures 7-8 to Lirette Expert Report) |
| 520. | 87,131 | | | Photograph of exemplar centralizer sub (Figure 10 to Lirette Expert Report) |
| 521. | 87,132 | | | Photograph of Auto-Fill Tube Shear Screws (Figure 39 to Lirette Expert Report) |
| 522. | 87,133 | 2006 | | "Well Cementing: Second Edition," Eric B. Nelson & Dominique Guillot ed. (2d ed. 2006) |
| 523. | 87,134 | 1998 | | "Petroleum Well Construction," Michael J. Economides, Larry T. Watters and Shari Dunn-Norman, eds. (1998) |
| 524. | 87,135 | 1991 | | "World Cementing Practices: Chapter 4 Primary Cementing," Fred Brooks & W. H. Grant Jr. (1[st] ed. 1991) |
| 525. | 87,136 | 1990 | | "Cementing," Dwight K. Smith ed., Society of Petroleum Engineers, Monograph Vol. 4 (Rev. ed. 1990) |
| 526. | 87,137 | 4/19/2010 | BP-HZN-MBI00128965 – BP-HZN-MBI00128967 | E-mail - From Hafle, Mark To Goodwin, Vernon Sent: April 19, 2010 – Subject: clearing float collar blockage |
| 527. | 87,138 | 4/19/2010 | BP-HZN-BLY00131215 – BP-HZN-BLY00131219 | E-mail - From Katsounas, Andreas to Winters, Warren Sent: April 19, 2010 - Subject: depth of blockage in shoe track |

{N2381075.2}

# MDL2179 WEATHERFORD FINAL EXHIBIT LIST

| TAB | TRIAL EX NO. | DATE | BATES RANGE | SUBJECT/DESCRIPTION |
|---|---|---|---|---|
| 528. | 87,139 | 4/16/2010 | BP-HZN-2179MDL00315028 | E-mail - From Morel, Brian To Guide, John Sent: April 16, 2010 - Subject: slip on collar rings |
| 529. | 87,140 | 4/20/2010 | HAL_0305775 | Halliburton/Sperry Drilling Services April 20, 2010 BP OCSG-32306 Macondo Prospect Daily Operations Report |
| 530. | 87,141 | 1/6/2011 | BP-HZN-2179MDL02220763 - BP-HZN-2179MDL02220767 | BP Wellsite Leader/ Drilling Engineer Cementing Responsibilities |
| 531. | 87,142 | 7/2/2010 | TRN-INV-01143327 – TRN-INV-01143328 | E-mail - From Roller, Perrin To Ambrose, Bill Sent: July 2, 2010 - Subject: Negative Test Data |
| 532. | 87,143 | 3/2/2011 | TRN-INV-03290946 - TRN-INV-03290952 | Transocean Revised Handbook Rev. 10: March 2, 2011. Part 1 – Key Well Integrity Requirements; Part 2 – Specific Barrier Requirements |
| 533. | 87,144 | 4/17/2010 | BP-HZN-2179MDL00081650 - BP-HZN-2179MDL00081652 | E-mail - From Walz, Gregory To Morel, Brian; Cocales, Brett; and Hafle, Mark Sent: April 17, 2010 - Subject: Cement Procedure |
| 534. | 87,145 | 6/24/2010 | BP-HZN-MBI00129614 | Interview notes – Bob Kaluza |
| 535. | 87,146 | 3/29/2010 | BP-HZN-2179MDL00025183; BP-HZN-CEC017464 - BP-HZN-CEC017493 | E-mail From Wiggins, Jacob To Meche, Robert and Crane, Alison Sent: March 29, 2010 - Subject: forwarding March 4, 2010 JAM Pro Job Report for 7" casing provided to Nexen |
| 536. | 87,147 | 3/3/2010 (order date) | NEX000117 - NEX000119 | Weatherford invoice and service ticket for 7" casing sale to Nexen |
| 537. | 87,148 | 2/12/2010 | WFT-MDL-0000874 - WFT-MDL-0000887 | Weatherford service tickets for casing services for Macondo Well |
| 538. | 87,149 | 3/16/2010 | BP-HZN-2179MDL-00006365 - BP-HZN-2179MDL-00006368 | E-mail - From Morel, Brian To Rivera, Rodolfo Sent: March 16, 2010 - Subject: 11 7/8" float equipment and drawing for L45WP float collar model |
| 539. | 87,150 | 4/8/2010 | WFT-MDL-00003337 | Weatherford Calibration Certificate JAM Pro, serial no. 887 |

# MDL2179 WEATHERFORD FINAL EXHIBIT LIST

| TAB | TRIAL EX NO. | DATE | BATES RANGE | SUBJECT/DESCRIPTION |
|-----|--------------|------|-------------|---------------------|
| 540. | 87,151 | 4/8/2010 | WFT-MDL-00003336 | Weatherford Calibration Certificate JAM Pro, serial no. 513 |
| 541. | 87,152 | 4/10/2010 | WFT-MDL-00003338 | Weatherford Calibration Certificate Load Cell no. 1247278 |
| 542. | 87,153 | 4/7/2010 | WFT-MDL-00003340 - WFT-MDL-00003352 | Weatherford JAM Pro Job Report, April 7, 2010, ticket no. 558201 |
| 543. | 87,154 | 4/8/2010 | WFT-MDL-00003339 | Weatherford Calibration Certificate Load Cell no. 1253087 |
| 544. | 87,155 | 4/7/2010 | WFT-MDL-00003340 - WFT-MDL-00003353 | Weatherford JAM Pro Job Report, April 7, 2010, ticket no. 55822016 |
| 545. | 87,156 |  | WFT-MDL-00003335 | Bestolife Specification Sheet for High-Pressure/High-Temperature Thread Compound for Casing, Tubing, and Line Pipe |
| 546. | 87,157 | 4/18/2010 | WFT-MDL-00000044 - WFT-MDL-00000049 | Weatherford JAM Pro Job Report, April 18, 2010 for HORIZON |
| 547. | 87,158 | 4/15/2010 - 4/20/2010 | WFT-MDL-00021576 and WFT-MDL-00096551 | Weatherford JAM Report, 4/15/10 – 4/20/10 for Deepwater Horizon |
| 548. | 87,159 |  | WFT-MDL-00135098 – WFT-MDL-00135112 | Photographs of Weatherford Bow Spring Slip-on Centralizers returned from DWH rig |
| 549. | 87,160 | 4/1/2010 | WFT-MDL-00001179 - WFT-MDL-00001187 | Weatherford Personnel Daily Activity Log, MC252, 4/1/10 – 4/20/10 |
| 550. | 87,161 | 4/26/2010 (order date) | WFT-MDL-00096727, WFT-MDL-00096732, and WFT-MDL-00097069 | April 26, 2010 Weatherford Sales Order Acknowledgment for Bow Spring Centralizers |
| 551. | 87,162 | 3/29/2010 | BP-HZN-2179MDL01922034 | E-mail - From Couch, Thomas To Rincon, Pat Sent: March 29, 2010 - Subject: attaching BP purchase order for Nexen 7" casing and float equipment |
| 552. | 87,163 | 3/31/2010 | BP-HZN-2179MDL00044137 - BP-HZN-2179MDL00044138 | E-mail - From Couch, Thomas to Bueno, Angel and Maxwell, Scott Sent: March 31, 2010 - Subject: purchase of 7" casing and float equipment from Nexen |

# MDL2179 WEATHERFORD FINAL EXHIBIT LIST

| TAB | TRIAL EX NO. | DATE | BATES RANGE | SUBJECT/DESCRIPTION |
|---|---|---|---|---|
| 553. | 87,164 | 3/30/2010 | BP-HZN-2179MDL00044139 | Nexen Material Release Form, 3/30/10, Sale of Surplus Materials located at Weatherford |
| 554. | 87,165 | 3/30/2010 | BP-HZN-2179MDL00044140 | Nexen Material Release Form, 3/30/10, Sale of Surplus Casing |
| 555. | 87,166 | 3/30/2010 | BP-HZN-2179MDL00044141 | Nexen Material Release Form, 3/30/10, Release for 7" pipe |
| 556. | 87,167 | 2/2/2010 | BP-HZN-2179MDL00044148 | Tuboscope Work Order for 7" pipe |
| 557. | 87,168 | 4/19/2010 | WFT-MDL-00036594 - WFT-MDL-00036597 | E-mail - From Clawson, Bryan To Herbert, John and Bourg, Brandon Sent: April 19, 2010 - Subject: 7" float equipment and pre-ship inspection |
| 558. | 87,169 | 4/18/2010 | WFT-MDL-00000587 - WFT-MDL-00000591 | Weatherford JAM Pro check-out sheet for 9 7/8" and 7" equipment testing |
| 559. | 87,170 | 3/19/2010 | BP-HZN-2179MDL00011059 - BP-HZN-2179MDL00011064 | E-mail From Goodwin, Vernon To Morel, Brian Sent: March 19, 2010 - Subject: 11 7/8" float equipment |
| 560. | 87,171 | 3/29/2010 | BP-HZN-2179MDL00031597 - BP-HZN-2179MDL00031599 | E-mail - From Crane, Alison to Hafle, Mark and Morel, Brian Sent: March 29, 2010 - Subject: 7/8" casing |
| 561. | 87,172 | 3/4/2010 | BP-HZN-2179MDL00031600 - BP-HZN-2179MDL00031629 | Weatherford JAM Pro Job Report, 3/4/10, ticket no. 5470726 |
| 562. | 87,173 | 3/29/2010 | BP-HZN-2179MDL00047421 - BP-HZN-2179MDL00047423 | E-mail - From Morel, Brian To Crane, Allison Sent: March 29, 2010 -Subject: 7" float equipment and drawing for M45AP float collar model |
| 563. | 87,174 | 3/24/2010 | BP-HZN-2179MDL00245840 - BP-HZN-2179MDL00245846; BP-HZN-2179MDL00245887 | E-mail - From Morel, Brian To Paikattu, Preeti Sent: March 24, 2010 - Subject: 9 5/8" x 7, 9 7/8", and 11 7/8" float equipment and attached drawings |
| 564. | 87,175 | 3/24/2010 | BP-HZN-2179MDL00245977 - BP-HZN-2179MDL00245978 | E-mail - From Hafle, Mark To Morel, Brian and Crane, Allison Sent: March 24, 2010 - Subject: Weatherford 9 7/8" equipment |
| 565. | 87,176 | 3/31/2010 | BP-HZN-2179MDL00247502 - BP-HZN-2179MDL00247503 | E-mail - From Clawson, Bryan To Morel, Brian Sent: March 31, 2010 - Subject:  7" centralizers and attached drawing |

# MDL2179 WEATHERFORD FINAL EXHIBIT LIST

| TAB | TRIAL EX NO. | DATE | BATES RANGE | SUBJECT/DESCRIPTION |
|---|---|---|---|---|
| 566. | 87,177 | 4/1/2010 | BP-HZN-2179MDL00247613 - BP-HZN-2179MDL00247614 | E-mail - From Clawson, Bryan To Morel, Brian Sent: April 1, 2010 - Subject: forwarding drawing of 9 7/8" L42WA float collar |
| 567. | 87,178 | 4/16/2010 | BP-HZN-2179MDL00313118 - BP-HZN-2179MDL00313120 | E-mail - From Morel, Brian To Dobbs, Sarah Sent: April 16, 2010 -Subject: Pip Tags |
| 568. | 87,179 | 4/16/2010 | BP-HZN-2179MDL00315028 - BP-HZN-2179MDL00315029 | E-mail - From Morel, Brian To Guide, John Sent: April 16, 2010 - Subject: forwarding photograph of 15 centralizers |
| 569. | 87,180 | 4/18/2010 | BP-HZN-2179MDL00315415 - BP-HZN-2179MDL00315418 | E-mail - From Cocales, Brett To Morel, Brian; Walz, Gregory; Hafle, Mark; and Guide, John Sent:  April 18, 2010 - Subject: verification of barriers and attaching BP DWOP excerpts |
| 570. | 87,181 | 3/19/2010 | BP-HZN-2179MDL00318162 | E-mail - From Goodwin, Vernon To Morel, Brian Sent: March 19, 2010 - Subject: 11 7/8" float collar |
| 571. | 87,182 | 4/2/2010 | BP-HZN-2179MDL00335148 | E-mail from Cocales, Brett To Morel, Brian Sent: April 2, 2010 - Subject:  cement as primary barrier |
| 572. | 87,183 | 2/27/2010 | BP-HZN-MBI00107967 - BP-HZN-MBI00107971 | E-mail- From Goodwin, Vernon To Morel, Brian Sent: February 27, 2010 -Subject: Allamon 16" dual plug procedure and attaching ATC surge reduction procedure for 16" SS casing |
| 573. | 87,184 | 2/28/2010 | BP-HZN-MBI00108059 - BP-HZN-MBI00108061 | E-mail - From Morel, Brian to Paikattu, Preeti Sent: February 28, 2010 - Subject: surge run for 16" equipment and attaching assembly drawings of 16" 549 centralizer sub guide shoe and 16" L47WA collar |
| 574. | 87,185 | 3/1/2010 | BP-HZN-MBI00108160 - BP-HZN-MBI00108161 | E-mail - From Morel, Brian To Hafle, Mark Sent: March 1, 2010  - Subject: 16" casing job early report |
| 575. | 87,186 | 4/16/2010 | BP-HZN-MBI00127617 - BP-HZN-MBI00127618 | E-mail - From Morel, Brian To Paikattu, Preeti Sent: April 16, 2010 - Subject: forwarding drawing of Weatherford 7" M45AP float collar |

# MDL2179 WEATHERFORD FINAL EXHIBIT LIST

| TAB | TRIAL EX NO. | DATE | BATES RANGE | SUBJECT/DESCRIPTION |
|---|---|---|---|---|
| 576. | 87,187 | 4/16/2010 | BP-HZN-MBI00127478 - BP-HZN-MBI00127481 | E-mail - From Morel, Brian To Sepulvado, Ronald and Vidrine, Don Sent: April 16, 2010 - Subject: 7" centralizers and attaching drawings |
| 577. | 87,188 | 3/16/2010 | BP-HZN-MBI00111593 - BP-HZN-MBI00111596 | E-mail - From Morel, Brian To Rivera, Rodolfo Sent: March 16, 2010 - Subject: 11 7/8" float equipment |
| 578. | 87,189 | 3/31/2010 | BP-HZN-MBI00117387 - BP-HZN-MBI00117404 | E-mail -From Clawson, Bryan to Morel, Brian Sent: March 31, 2010 - Subject: forwarding tech unit for Weatherford DWP-NR System |
| 579. | 87,190 | 4/16/2010 | BP-HZN-MBI00127796 - BP-HZN-MBI00127799 | E-mail - From Clawson, Bryan to Morel, Brian Sent: April 16, 2010 - Subject: forwarding drawing of Weatherford 7" stop collar slip-on |
| 580. | 87,191 | 5/2004 | WFT-MDL-00000930 - WFT-MDL-00001160 | Contract for Well Services between BP America Production Company and Weatherford International, Inc. BPM-04-00186 Gulf of Mexico Offshore Operations |
| 581. | 87,192 | 6/23/2010 | BP-HZN-BLY00163802 – BP-HZN-BLY00163902 | GP 10-00 - Drilling and Well Operations Practice-E&P Defined Operating Practice |
| 582. | 87,193 | 4/20/2010 | HAL_0011195 – HAL_0011206; | Halliburton Post Job Report-9 7/8" x 7" Foamed Production Casing Design Post Job Report (4/20/10) |
| 583. | 87,194 | 4/15/2010 | BP-HZN-2179MDL00357044 - BP-HZN-2179MDL00357052 | BP PowerPoint TD Forward Plan Review: Production Casing and TA options (4/15/10) |
| 584. | | | | Any exhibit listed in any other party's exhibit list. |