**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| **00001** | | 9/8/2010 | Deepwater Horizon Accident Investigation Report - dated September 8, 2010 ("Bly Report) | ✓ |
| **00002** | | 4/23/2010 | BP Accident Investigation Report Appendices to Deepwater Horizon Accident Investigation Report -  - Case No: 210325 dated September 8, 2010 | ✓ |
| 00005 | BP-HZN-MBI00021275 - BP-HZN-MBI00021282 | No Date | Typewritten Notes | ✓ |
| 00006 | BP-HZN-MBI00021406 - BP-HZN-MBI00021433 | 4/27/2010 | Handwritten Notes - [Robinson Notebook] | ✓ |
| 00007 | BP-HZN-MBI00021304 - BP-HZN-MBI00021347 | 4/27/2010 | Transcription of Brian Morel Interview Notes - commenced 1040 hrs 27-Apr-2010 | ✓ |
| 00009 | BP-HZN-BLY00061243 - BP-HZN-BLY00061250 | No Date | Critical Questions | ✓ |
| 00010 | BP-HZN-BLY00061676 - BP-HZN-BLY00061682 | No Date | Outline of Key Questions for Transocean Interviewees | ✓ |
| 00011 | BP-HZN-MBI00021289- BP-HZN-MBI00021294 | 4/29/2010 | Handwritten Notes - dated 04/29/2010 | ✓ |
| 00012 | BP-HZN-MBI00021298-300; BP-HZN-MBI00021295-297 | 5/17/2010 | Typewritten Notes | ✓ |
| 00014 | Part of BP-HZN-BLY00078435 | No Date | FAULT TREE ANALYSIS - Transocean Horizon Rig Fire | ✓ |
| 00016 | BP-HZN-BLY00061251 | 5/9/2010 | Documents (Internal Investigation Team - Source Docs) | ✓ |
| 00018 | BP-HZN-CEC020112 - BP-HZN-CEC020111 | 4/28/2010 | Handwritten Notes - dated 28/04/10 | ✓ |
| 00022 | | 4/00/2008 | Issue 4 2008 BP Magazine Article | |
| 00023 | | 2/00/2009 | Issue 2 2009 BP Magazine Article | |
| 00024 | | No Date | Managing Risk in a Dangerous World - James Wetherbee - Safety & Operational Risk, BP | |
| 00025 | None found | 1/11/2011 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling - Chapter 4 - Released 1/11/11 | |
| 00026 | BP-HZN-BLY00092174 - BP-HZN-BLY00092183 | 5/14/2010 | E-Mail - From: James Wetherbee | ✓ |
| 00027 | BP-HZN-BLY00088976 - BP-HZN-BLY00088980 | 5/9/2010 | James D. Wetherbee Resume | ✓ |
| 00028 | BP-HZN-BLY00089917 - BP-HZN-BLY00089920 | 7/21/2010 | Robinson - James Wetherbee Post Meeting Notes - | ✓ |
| 00032 | BP-HZN-BLY00087836 - BP-HZN-BLY00087841 | No Date | Report Outline | ✓ |
| 00034 | BP-HZN-BLY00081965 | 5/2/2010 | Document Produced Natively | ✓ |
| 00035 | BP-HZN-BLY00093067 - BP-HZN-BLY00093096 | No Date | Chapter 3 - Description of Accident | ✓ |
| 00036 | BP-HZN-BLY00093067 - BP-HZN-BLY00093096 | 7/22/2010 | Chapter 3 - Description of Accident - Data Receipt | ✓ |
| 00037 | BP-HZN-BLY00061468 | 5/12/2010 | Interview of John Guide | ✓ |
| 00038 | BP-HZN-BLY00086325 | 8/12/2010 | CSI testing push-back and agreed to changes | ✓ |
| 00039 | BP-HZN-BLY00090101 | No Date | Independent Safety Barriers Breached - "What Went Wrong" (diagram) | ✓ |
| 00040 | BP-HZN-BLY00086472 - BP-HZN-BLY00086476 | 7/22/2010 | Mark Bly - James Wetherbee Post Meeting Notes - July 22, 2010 | ✓ |

# Exhibit A

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|

*Documents listed in this column are inadmissible hearsay if offered against HESI.  Fed. R. Evid. 801(c).  Such documents are not hearsay, however, when offered against the party who made the statements therein. Fed. R. Evid. 801(d)(2).  Additionally, these documents may be used for impeachment purposes against the parties or witnesses who made the statements. Fed. R. Evid. 613.  HESI intends to use the documents in this column only as admissions by a party opponent or for impeachment purposes.

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 00041 | BP-HZN-BLY00066684 | 4/27/2010 | Interview of Brian Morel | ✓ |
| 00042 | BP-HZN-BLY00089564 - BP-HZN-BLY00089575 | 8/12/2010 | Email from James Wetherbee to Jim Cowie attaching:  Changes to Conclusions | |
| 00045 | BP-HZN-BLY00061496- BP-HZN-BLY00061512 | 4/28/2010 | Handwritten Notes - dated 28 Apr 10 | ✓ |
| 00050 | BP-HZN-BLY00093519 - BP-HZN-BLY00093520 | 7/14/2010 | E-Mail - From: Sepulvado, Murry R Sent: Wed Jul 14 21:30:38 2010 | ✓ |
| 00051 | BP-HZN-2179MDL00340813 - BP-HZN-2179MDL00340824 | 3/18/2010 | Documents (Microsoft PowerPoint - 4 DW LL - mar18) | |
| 00052 | BP-HZN-BLY00094818 | 8/19/2010 | BP / Deepwater Horizon - Rheliant Displacement Procedure - "Macondo" OCS-G32306 | ✓ |
| 00053 | BP-HZN-BLY00093523 - BP-HZN-BLY00093525 | 6/17/2010 | E-Mail - From: Hanson, Paul Sent: Thu Jun 17 18:47:50 2010 | ✓ |
| 00054 | | No Date | Section 4. Overview of Deepwater Horizon Accident Analyses | ✓ |
| 00056 | BP-HZN-BLY00061757 - BP-HZN-BLY00061757 | 4/5/2010 | Typewritten Notes - Vincent Tabler | ✓ |
| 00058 | BP-HZN-BLY00061829 - BP-HZN-BLY00061832 | No Date | Handwritten Notes - [Robinson Notebook] | ✓ |
| 00059 | BP-HZN-BLY00061754 | 4/26/2010 | Handwritten Notes - [Robinson Notebook] - Key doc: notes regarding negative pressure test | ✓ |
| 00060 | BP-HZN-BLY00089917 - BP-HZN-BLY00089920 | 7/21/2010 | Robinson - James Wetherbee Post Meeting Notes - July 21, 2010 | ✓ |
| 00061 | BP-HZN-BLY00099032 - BP-HZN-BLY00099033 | 5/6/2010 | Summary Timeline | ✓ |
| 00062 | BP-HZN-BLY00061376 - BP-HZN-BLY00061380 | 5/6/2010 | Handwritten Notes | ✓ |
| 00063 | BP-HZN-BLY00061487 - BP-HZN-BLY00061495 | 4/28/2010 | Handwritten Notes | ✓ |
| 00071 | MODUSI 01 0 000380 - MODUSI 01 0 000470 | 10/31/2005 | REPORT OF SURVEY - DEEPWATER HORIZON (Prepared for Transocean, Houston, TX, USA) | |
| 00073 | MODUSI 01 2 009453 - MODUSI 01 2 009456 | No Date | Survey Guidelines | ✓ |
| 00074 | MODUSI 01 2 009952 - MODUSI 01 2 009967 | No Date | ModuSpec List of Recommendations - Rig Name: Deepwater Horizon | |
| 00075 | MODUSI 01 0 000471 - MODUSI 01 0 000486 | 10/31/2005 | SUPPLEMENTAL REPORT OF SURVEY - DEEPWATER HORIZON (Prepared for Transocean, United States) | |
| 00076 | MODUSA 000476 - MODUSA 000481 | 8/19/2010 | Interview of ModuSpec Personnel - ModuSpec's Office - 1401 Enclave Parkway - Houston , TX 77077 | ✓ |
| 00077 | MODUSA 000201 - MODUSA 000227 | 7/19/2010 | E-Mail - From: Alan Schneider Sent: Monday, July 19, 2010 2:42 PM | ✓ |
| 00078 | MODUSA 000482 - MODUSA 000485 | No Date | E-Mail - From: Peter Sierdsma to Robert Thayer Subject: FW: Question - follow up call Monday morning | ✓ |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 00080 | MODUSI 01 2 010105 - MODUSI 01 2 010171 | 12/00/2005 | REPORT OF SURVEY - Semi-submersible Rig DEEPWATER HORIZON (Prepared for BHP Billiton Americas) | |
| 00081 | MODUSI 01 2 010353 - MODUSI 01 2 010391 | 3/15/2005 | REPORT OF SURVEY BHP SAFETY CRITICAL EQUIPTMENT - Semi-Sub Deepwater Horizon (Prepared for BHP Billiton Houston, USA) | |
| 00087 | MODUSI 01 2 016114 | 10/9/2005 | DEEPWATER HORIZON - Planned Maintenance | |
| 00088 | MODUSI 01 0 000001 - MODUSI 01 0 000345 | 4/12/2010 | RIG CONDITION ASSESSMENT - DEEPWATER HORIZON (Prepared for Transocean USA, Inc., Houston, Texas) | |
| 00092 | BP-HZN-BLY00124729 | 5/14/2010 | E-Mail - From: Cowie, Jim Sent: Friday, May 14, 2010 2:29 PM - To: Guillot, Walter P - Subject: RE: Negative Testing | ✓ |
| **00093** | BP-HZN-2179MDL00057261- BP-HZN-2179MDL00057372 | 10/1/2008 | Drilling and Well Operations Practice - E&P Defined Operating Practice | |
| 00094 | BP-HZN-2179MDL00373833 - BP-HZN-2179MDL00373852 | 11/18/2008 | GP 10-35 - WELL OPERATIONS: Group Practice - BP Group Engineering Technical Practices | |
| 00095 | BP-HZN-2179MDL00353757 - BP-HZN-2179MDL00353773 | 11/18/2009 | DWGOM - GP 10-45-1 - WORKING WITH PRESSURE (Supersedes GP 10-45) - DWGOM: Site Technical Practices | |
| 00096 | BP-HZN-BLY00097030 - BP-HZN-BLY00097033 | 6/22/2010 | E-Mail - From: Corser, Kent Sent: Tue Jun 22 21:33:30 2010 - To: Brock, Tony; Robinson, Steve W (Alaska) Subject: FW: John Guide Email Capture | ✓ |
| 00097 | BP-HZN-2179MDL00060995 | 4/26/2010 | E-Mail - From: Morel, Brian P Sent: Monday, April 26, 2010 6:40 AM - To: Holik, Cynthia M Subject: FW: Ops Note | ✓ |
| 00098 | | 7/1/2006 | The BP Magazine - Issue 3 2006 | |
| 00099 | | 4/1/2009 | The BP Magazine - Issue 2 2009 | |
| 00100 | | No Date | Boots/Coots - Confidence Under Pressure | ✓ |
| 00101 | | 7/11/2010 | July 11, 2010 Article - "Master driller aims to bring relief to oil spill" - Chron.com - Houston Chronicle | |
| 00102 | BP-HZN-BLY00094096 - BP-HZN-BLY00094143 | 5/21/2010 | Boots/Coots - Incident Investigation of Well MC252#1 - Review of 9-7/8" x 7" Casing Negative Test | ✓ |
| 00103 | BP-HZN-MBI00021427 - BP-HZN-MBI00021429 | 5/7/2010 | Typewritten Notes - 7 May 10 - Guillot, Anderson, Wetherbee | ✓ |
| 00104 | BP-HZN-CEC020226 - BP-HZN-CEC020228 | 5/17/2010 | Typewritten Notes - Lee Lambert 17 May 10 Cowie, Guillot, Anderson | ✓ |
| 00105 | BP-HZN-BLY00094164 - BP-HZN-BLY00094165 | No Date | Cementer Questions | ✓ |
| 00106 | BP-HZN-BLY00061243 - BP-HZN-BLY00061250 | No Date | Critical Questions | ✓ |
| 00107 | BP-HZN-BLY00090452 | 5/31/2010 | E-Mail - From: Fleming, Ray H Sent: Mon May 31 17:19:30 2010 - Subject: Fault tree questions | ✓ |
| 00112 | BP-HZN-BLY00104358 - BP-HZN-BLY00104394 | 6/1/2010 | Folder of Handwritten Notes | ✓ |
| 00114 | BP-HZN-BLY00061711 - BP-HZN-BLY00061714 | 5/3/2010 | Handwritten Notes - Interviewer: James Wetherbee (dated 3 May 10) | ✓ |
| 00116 | BP-HZN-BLY00061254- BP-HZN-BLY00061256 | 3/7/2010 | Handwritten Notes - Interviewer: James Wetherbee (dated 7 Mar 10) | ✓ |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 00118 | BP-HZN-BLY00104402 | No Date | Horizon's Total BOP Functions Cycles on MC 252 #1 | ✓ |
| 00121 | ***Previously reserved/marked by Ronnie Penton*** | 3/20/2007 | U.S. Chemical Safety And Hazard Investigation Board - INVESTIGATION REPORT - REFINERY FIRE AND EXPLOSION (15 Killed, 180 Injured), Report No. 2005-04-1-TX - MARCH 2007 | |
| **00126** | CON67 | 4/14/2010 | Hafle email to Miller re Macondo APB | |
| 00128 | | 2/11/2011 | 30 CFR 250.107 | |
| 00137 | BP-HZN-CEC022433 - BP-HZN-CEC022434, BP-HZN-CEC022670 | 4/16/2010 | E-Mail - From: Guide, John Sent: Fri Apr 16 18:27:43 2010 - Subject: Additional Centralizers | |
| 00142 | BP-HZN-BLY00121242 - BP-HZN-BLY00121246 | 5/2/2010 | E-Mail - From: Corser, Kent Please review and update this Sunday AM | ✓ |
| 00143 | BP-HZN-BLY00123752 - BP-HZN-BLY00123763 | 5/21/2010 | E-Mail - From: Morten Haug Emilsen - Subject: dynamic kill slide pack | ✓ |
| 00144 | BP-HZN-BLY00110195 - BP-HZN-BLY00110196 | 6/1/2010 | E-Mail - From: Corser, Kent - Subject: Email request from GoM team members | ✓ |
| 00145 | | No Date | Onshore Organizational Chart & Rig Crew Organizational Chart | |
| 00146 | BP-HZN-BLY00107745 - BP-HZN-BLY00107750 | 6/22/2010 | E-Mail - From: Pere, Allan L Subject: Draft Questions for GoM Interviews | ✓ |
| 00147 | BP-HZN-BLY00121437 - BP-HZN-BLY00121442 | 8/28/2010 | E-Mail - From: Corser, Kent Subject: Consolidated - Video Script 08 27 10.doc | ✓ |
| 00148 | BP-HZN-BLY00124767 - BP-HZN-BLY00124772 | 5/21/2010 | Offshore Drilling: Review of Industry Practice | ✓ |
| 00149 | BP-HZN-BLY00124832 - BP-HZN-BLY00124833 | No Date | Long String vs. Liner Tieback | ✓ |
| 00150 | BP-HZN-BLY00124775 - BP-HZN-BLY00124809 | 5/21/2010 | Offshore Drilling: Review of Incident Data | ✓ |
| 00151 | BP-HZN-BLY00124205 - BP-HZN-BLY00124216 | 7/10/2010 | E-Mail - From: Lucari, James L Sent: Sat Jul 10 18:17:34 2010 - Subject: Final BP Incident Investigation Summary Notes for Sims and Guide Interviews | ✓ |
| 00152 | BP-HZN-BLY00097030 - BP-HZN-BLY00097033 | 6/22/2010 | E-Mail - From: Corser, Kent Subject: FW: John Guide Email Capture | ✓ |
| 00153 | BP-HZN-BLY00124217 - BP-HZN-BLY00124231 | 7/1/2010 | BP Incident Investigation Team - Notes of Interview with John Guide - July 1, 2010 at BP Westlake 1 at 10:30am CDT | ✓ |
| **00183** | BP-HZN-BLY00115169 - BP-HZN-BLY00115172 | 9/27/2010 | Email from Kent Corser to Tony Brock and Ellen Moskowitz | ✓ |
| **00184** | BP-HZ-2179MDL00269659 - BP-HZ-2179MDL00269673 | 4/16/2008 | GP 10-60 - Zonal Isolations Requirements during Drilling Operations and Well Abandonment and Suspension: Group Practice - BP Group Engineering Technical Practices | |
| 00185 | BP-HZN-BLY00107758 | 6/5/2010 | Untitled Spreadsheet with information re Critical Factor, Sub-Critical Factor, Actions/Factors, Immediate Cause, Comments, System Cause, Comments, Why 1, Why 2, Why 3, Why 4 | ✓ |
| **00186** | BP-HZN-BLY00107700 - BP-HZN-BLY00107732 | 4/18/2010 | BP 9 7/8" X 7" Production Casing Design Report | |
| 00187 | BP-HZN-BLY00120266 - BP-HZN-BLY00120268 | 7/9/2010 | E-Mail - From: Sabins, Fred: RE: retainer relationship | ✓ |
| 00188 | BP-HZN-BLY00082056 | 4/26/2010 | folder of Handwritten Notes | ✓ |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 00189 | BP-HZN-BLY00109676 - BP-HZN-BLY00109684 | 5/21/2010 | Deepwater Horizon Investigation Engineering Update | ✔ |
| 00190 | BP-HZN-BLY00095672 - BP-HZN-BLY00095713 | 5/21/2010 | E-Mail - From: Corser, Kent Sent: Fri May 21 12:32:35 2010 - Subject: Info Feed back on the Wall street journal questions | ✔ |
| 00191 | BP-HZN-BLY00081877 | 5/9/2010 | E-Mail - From: Corser, Kent Sent: Mon Sep 27 01:16:20 2010 - Subject: Info Feed back on the Wall street journal questions | ✔ |
| **00192** | BP-HZN-CEC020346 - BP-HZN-CEC020350 | 4/27/2010 | Don Vidrine Interview | ✔ |
| 00198 | WFT-MDL-00003370 - WFT-MDL-00003609 | 11/22/2010 | Engineering Report on Testing of Weatherford M45AP Float Collar: Report PN 1751225 | |
| 00203 | BP-HZN-CEC022669 - BP-HZN-CEC022672 | 4/16/2010 | E-Mail - From: Cocales, Brett W  Sent: Fri Apr 16  22:24:34 2010 - Subject: RE: Macondo STK geodetic | |
| 00206 | BP-HZN-2179MDL00323759 | 5/17/2010 | E-Mail - From: Winters, Warren J: RE: CSI Technologies | ✔ |
| **00209** | BP-HZN-BLY00103214- 103215 | 6/5/2010 | E-Mail - From: Corser, Kent Sent: Sat Jun 05  17:44:42 2010 - Subject: Feedback on CSI report draft | |
| **00211** | BP-HZN-2179MDL00323669 | 6/16/2010 | Email from W. Winters to D. Brown, et al. re Request for additional OptiCem cases | |
| 00214 | BP-HZN-2179MDL00015694 - BP-HZN-2179MDL00015698 | 3/18/2010 | E-Mail - From: Bodek, Robert  Sent: Thu 18 16:13:49 2010 - Subject: FW: Lesson Learned - Plan Forward: Macondo | |
| 00215 | BP-HZN-2179MDL00408005 - BP-HZN-2179MDL00408026 | 11/18/2008 | GP 10-10 - Well Control: Group Practice - BP Group Engineering Technical Practices | |
| 00217 | BP-HZN-BLY00116920 - BP-HZN-BLY00116922 | 5/18/2010 | Email from Warren Winters to Torben Knudsen and Kent Corser. Attaching diagram of 9 attempts to convert float collar | ✔ |
| **00218** | BP-HZN-BLY00143883-891 | 9/19/2003 | Weatherford Mid-Bore Auto-Fill Float Collar Model M4740 | |
| 00220 | | 4/29/2010 | Transcription of John LeBleu Interview Notes (Per Warren Winters) | ✔ |
| 00221 | | 4/27/2010 | Transcription of Brad Tippets Interview Notes - conducted 27 Apr 2010 | ✔ |
| 00222 | | 4/28/2010 | Transcription of Shane Albers Interview Notes | ✔ |
| 00223 | BP-HZN-BLY00112077 - BP-HZN-BLY00112079 | 8/25/2010 | Email from Warren Winters to Kent Corser | ✔ |
| **00224** | BP-HZN-BLY00061269 - BP-HZN-BLY00061272 | 7/16/2010 | BP Incident Investigation Team - Notes of Interview with Erick Cunningham | ✔ |
| 00225 | BP-HZN-BLY00110175 - BP-HZN-BLY00110179 | 6/26/2010 | E-Mail - From: Corser, Kent to Daryl Kellingray, Erick Cunningham, and Warren Winters - Subject: RE: ACTION - proposal for slurry tests | ✔ |
| 00229 | | 10/31/2008 | A Probabilistic Approach to Risk Assessment of Managed Pressure Drilling in Offshore Applications: Technology Assessment and Research Study 582 Contract 0106CT39728 31-October-2008 Final Report | |
| 00231 | BP-HZN-BLY00125399 - BP-HZN-BLY00125420 | 5/14/2010 | Macondo M 252 Cement Analysis | ✔ |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 00239 | BP-HZN-BLY00107951 | 6/8/2010 | Email from Jim McKay to Kent Corser, Fred Sabins, and Warren Winters regarding feedback on the CSI report draft. | ✓ |
| 00241 | BP-HZN-2179MDL00323666 - BP-HZN-2179MDL00323667 | 6/29/2010 | E-Mail - From: McKay, Jim  Sent: Tuesday, June 29, 2010 5:14 PM - Subject: Updates to CSI models | ✓ |
| **00247** | BP-HZN-BLY00103131-103134 | 12/00/1998 | *Predicting potential gas-flow rates to help determine the best cementing practices* , Drilling Contractor November/December 1998 | |
| 00248 | BP-HZN-2179MDL00324281 - BP-HZN-2179MDL00324323 | 6/7/2010 | Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control - Prepared for: Warren Winters, Date: June 7, 2010 | ✓ |
| 00250 | MODUSA 000077 | 5/3/2010 | E-Mail - From: Jacque Franco  Sent: Monday, Subject: US2147.1 - Report of Survey (DEEPWATER HORIZON) | ✓ |
| 00251 | MODUSA 000078 - MODUSA 000189 | 4/12/2010 | RIG CONDITION ASSESSMENT - DEEPWATER HORIZON (Prepared for Transocean USA, Inc., Houston, Texas) | |
| 00253 | MODUSI 01 2 009862 - MODUSI 01 2 009872 | No Date | Transocean Rig Assessment | |
| 00255 | MODUSA 000472 | 4/11/2010 | END OF INPECTION MEETING | |
| 00257 | TRN-USCG_MMS-00038609 - TRN-USCG_MMS-00038695, TRN-MDL-00038591 - TRN-MDL-00038677 | 4/14/2010 | RIG CONDITION ASSESSMENT - DEEPWATER HORIZON (Prepared for Transocean USA, Inc., Houston, Texas) | |
| 00258 | MODUSA 000281 - MODUSA 000285 | 5/18/2010 | E-Mail - From: Victor Martinez  Subject: FW: DWH Questions | |
| 00259 | MODUSI 01 0 000835 - MODUSI 01 0 000841 | 10/6/2008 | MEMO - To: MAT Team Members, CC: ModuSpec USA, From: ModuSpec - Peter A Sierdsma, Ref: MAT Guidelines | |
| 00261 | TRN-HCEC-00063738 - TRN-HCEC-00063777 | 11/30/2005 | Report on Subsea Equipment Condition: Deepwater Horizon - Prepared by Gary Eastveld for Transocean - WEST Job #001C - 30 November 2005 | |
| 00262 | None | No Date | 2.4 ModuSpec Equipment Rating Charts | |
| 00263 | BP-HZN-BLY00196035 - BP-HZN-BLY00196049 | No Date | Report of an internal BP incident investigation team | ✓ |
| 00264 | BP-HZN-BLY00155908 | 4/28/2010 | E-Mail - From: Brock, Tony  Sent: Wed Apr 28 12:34:29 2010 - Subject: RE: Parallel Priorities | ✓ |
| 00265 | BP-HZN-BLY00146068 | No Date | Handwritten Chart & Notes | ✓ |
| 00266 | BP-HZN-BLY00145965 | 7/12/2010 | E-Mail - From: Jackson, David J  Sent: Monday, July 12, 2010 5:48 AM  - Subject: PRIVILEGED & CONFIDENTIAL - DISCUSSION THIS EVENING | ✓ |
| 00267 | BP-HZN-BLY00145966 | No Date | Handwritten Notes | ✓ |
| **00268** | BP-HZN-2179MDL00344829-BP-HZN-2179MDL00344899 | 11/1/2009 | BP GoM Drilling and Completions Manual | ✓ |
| 00269 | BP-HZN-BLY00000194 | 4/23/2010 | Appendix A.  - Transocean Deepwater Horizon Rig Incident -  Investigation Into the Facts Causation (April 23, 2010) | ✓ |
| 00271 | BP-HZN-CEC055608 - BP-HZN-CEC055609 | 1/15/2008 | E-Mail - From: Lacy, Kevin  Sent: Tue Jan 15 15:30:31 2008 - Subject: RE: 2 DAWFC's on Marianas | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 00272 | BP-HZN-CEC103824 - BP-HZN-CEC103825 | 12/20/2007 | E-Mail - From: Bly, Mark R  Sent: Thu Dec 20 16:05:39 2007 - Subject: RE: Heads-Up on 2 Hi-po's | |
| 00273 | BP-HZN-CEC055704 - BP-HZN-CEC055705 | 1/22/2008 | E-Mail - From: Shaw, Neil  Sent: Tue Jan 22 13:31:53 2008 - Subject: DAWFC on Marianas | |
| 00274 | BP-HZN-MBI00037507 - BP-HZN-MBI00037508 | 7/17/2007 | E-Mail - From: Sims, David C  - Subject: Update on TO performance | |
| 00275 | BP-HZN-IIT-0008871 - BP-HZN-IIT-0008930 | 9/24/2009 | Deepwater Horizon Follow Up Rig Audit, Marine Assurance Audit and Out of Service Period September 2009 | |
| 00278 | | 3/00/2008 | getting HSE right - a guide for BP managers, March 2001 | |
| 00281 | | 9/14/2009 | Letter from BP: September 14, 2009 - Attn: Rules Processing Team (Comments) MS 4024, Re: Proposed Rule - Safety and Environmental Management Systems Outer Continental Shelf Oil and Gas Operations, 1010-AD15, FR Vo. 74, No. 15 6-17-09 | |
| **00282** | BP-HZN-2179MDL00250895 | 4/20/2010 | Hafle email to Morel re Cement Job | |
| **00283** | BP-HZN-MBI00129140 | 4/20/2010 | Morel email re Nitrogen Cement Team | |
| 00284 | BP-HZN-BLY00111497 - BP-HZN-BLY00111507 | 7/29/2010 | Draft: BP Incident Investigation Team - Notes of Interview with Greg Waltz, July 29, 2010 10:00am CDT (Telephonic Interview from Washington, D.C.) | ✓ |
| 00286 | BP-HZN-BLY00086325 - BP-HZN-BLY00086335 | No Date | Document Chart | ✓ |
| **00287** | BP-HZN-2179MDL00315248- BP-HZN-2179MDL00315253 | 4/17/2010 | Morel email to Guide re Lab tests | |
| 00288 | | 1/26/2011 | TESTIMONY OF SENATOR BOB GRAHAM AND THE HONORABLE WILLIAM REILLY BEFROE THE COMMITTEE ON ENERGY AND NATURAL RESOURCES UNITED STATES SENATE - JANUARY 26, 2011 | |
| **00290** | BP-HZN-MBI00184781 - BP-HZN-MBI00184789 | 9/00/2009 | BP GoM Exploration Wells, MC 252 #1 - Macondo Prospect, 9-7/8" Casing Interval | |
| 00291 | TRN-MDL-00093526 - TRN-MDL-00093633 | 1/00/2010 | MC 25 2#1 Macondo Prospect: Drilling Program, January 2010, Final | |
| 00292 | BP-HZN-BLY00145955 | No Date | Handwritten Notes | ✓ |
| 00294 | BP-HZN-BLY00139698 - BP-HZN-BLY00139805 | 6/17/2010 | Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control - Prepared for: Warren Winters | ✓ |
| 00295 | BP-HZN-BLY00145194- BP-HZN-BLY00145355 | No Date | Handwritten Notes | ✓ |
| **00296** | BP-HZN-BLY00103032-103038 | 7/8/2010 | BP Incident Investigation Team -- Notes of Interview with Mark Hafle | ✓ |
| 00299 | BP-HZN-BLY00061367- BP-HZN-BLY00061371, BP-HZN-BLY00085685 - BP-HZN-BLY00085686 | 5/3/2010 | Email Attachment - Mark Hafley Interview Notes.xls/E-Mail - From: Martin, Brian J Sent: Mon May 03 19:20:16 2010 - Subject: Mark Hafley Interview Notes | ✓ |
| 00305 | BP-HZN-BLY000161935- BP-HZN-BLY000161639 | 5/12/2010 | Handwritten Notes - dated May 12, 2:00pm | ✓ |
| 00306 | BP-HZN-BLY000162033- BP-HZN-BLY000162037 | 5/11/2010 | Handwritten Notes - dated Tuesday May 11, 2010 10:00am | ✓ |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 00307 | BP-HZN-BLY00061946-BP-HZN-BLY00061951 | 5/14/2010 | Handwritten Notes - dated May 14, 2010 10:10 | ✓ |
| 00308 | BP-HZN-BLY00062038-BP-HZN-BLY00062040 | 5/11/2010 | Handwritten Notes - dated Tuesday May 11, 2010 2:00pm | ✓ |
| 00314 | BP-HZN-BLY00162098-BP-HZN-BLY00162102 | 5/3/2010 | E-Mail - From: Cowie, Jim Sent: Mon May 03 20:07:36 2010 - Subject: Questions | ✓ |
| 00320 | | 5/12/2010 | Typewritten Notes: John Guide - May 12 2010 - Cowie, Martin, Wetherbee, Corser, Pere | ✓ |
| 00321 | BP-HZN-BLY00083767-BP-HZN-BLY00083771 | 4/29/2010 | Email exchange between Kent Corser and Robinson, forwarded to Matt Lucas and others | ✓ |
| 00322 | BP-HZN-BLY00162598-BP-HZN-BLY00162599 | 4/29/2010 | E-Mail - From: Martin, Brian J Sent: Thu Apr 29 19:09:06 2010 - Subject: FW: Questions for Tomorrows Interview | ✓ |
| 00334 | BP-HZN-BLY00174610-BP-HZN-BLY00174612 | No Date | Horizon Incident - Engineering/Operational Questions/Design Issues | ✓ |
| 00335 | BP-HZN-BLY00114781 | No Date | 1.1 - Loss of Primary Annulus Barrier | ✓ |
| 00336 | BP-HZN-BLY00173428-BP-HZN-BLY00173451 | 6/24/2010 | Macondo M252 Cement Analysis: BP Investigation Team | ✓ |
| 00337 | BP-HZN-BLY00096089-BP-HZN-BLY00096096 | 8/25/2010 | E-Mail - From: Corser, Kent Sent: Wed Aug 25 22:30:47 2010 - Subject: ACTION - script for animation COB Thur | ✓ |
| 00338 | BP-HZN-BLY00189213 | 4/15/2010 | E-Mail - From: Morel, Brian P Sent: Thursday, April 15, 2010 4:00 PM - Subject: RE: OptiCem Report | |
| 00339 | BP-HZN-2179MDL00323666 -BP-HZN-2179MDL00323667 | 6/29/2010 | E-Mail - From: McKay, Jim  Sent: Tuesday, June 29, 2010 5:14 PM - Subject: Updates to CSI models | ✓ |
| 00340 | BP-HZN-BLY00123742 -BP-HZN-BLY00123744 | 6/3/2010 | E-Mail - From: McKay, Jim Sent: Tue Jun 03 22:53:58 2010 - Subject: RE: CSI Technologies Cementing Analysis for GoM Rig Incident Investigation - NT03 | ✓ |
| 00341 | BP-HZN-BLY00122343 -BP-HZN-BLY00122344 | 6/2/2010 | E-Mail - From: McKay, Jim: CSI report clarifications | ✓ |
| 00342 | BP-HZN-BLY00180383 -BP-HZN-BLY00180400 | 6/17/2010 | Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control - Prepared for: Warren Winters (NOTE: remove WARRENS name, put "BP Horizon Investigation Team (Engineering)", Date: June 17, 2010 | ✓ |
| 00343 | BP-HZN-BLY00123671 -BP-HZN-BLY00123676 | 6/25/2010 | E-Mail - From: McKay, Jim Sent: Fri Jun 25 16:27:18 2010 - Subject: FW: foam quality in report? | ✓ |
| 00344 | BP-HZN-BLY00116641 -BP-HZN-BLY00116646 | 8/28/2010 | E-Mail - From: Knudsen, Torben Sent: Sat Aug 28  19:46:45 2010 - Subject: FW: Consolodated - Video Script 08 27 10.doc | ✓ |
| 00345 | BP-HZN-BLY00103686 -BP-HZN-BLY00103687 | 8/21/2010 | E-Mail - From: Garcia, Chris (KELLY SERVICES) Sent: Sat Aug 21 21:10:38 2010 - Subject: Cement Job Animation | ✓ |
| 00346 | BP-HZN-BLY00114769 -BP-HZN-BLY00114790 | 6/3/2010 | E-Mail - From: Corser, Kent Sent: Thu Jun 03 19:37:40 2010 - Subject: Copy of Engineering Slides | ✓ |
| 00347 | BP-HZN-BLY00174789 -BP-HZN-BLY00174792 | 6/1/2010 | Preliminary Test Plan and Objectives - Macondo 9-7/8" x 7" Production Casing Hanger & Seal Assembly, dated June 1 2010 | ✓ |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 00348 | BP-HZN-BLY00107984 - BP-HZN-BLY00107996 | 8/20/2010 | E-Mail - From: McKay, Jim Sent: Fri Aug 20 19:27:27 2010 - Subject: Power point template | ✓ |
| 00349 | BP-HZN-BLY00096474 - BP-HZN-BLY00096475 | 8/27/2010 | E-Mail - From: McKay, Jim Sent: Fri Aug 27 20:02:1 2010 - Subject: Latest negative test animation | ✓ |
| 00350 | BP-HZN-BLY00101271 - BP-HZN-BLY00101279 | 9/4/2010 | E-Mail - From: McKay, Jim Sent: Sat Sep 04 14:05:59 2010 - Subject: RE: Robinson - DC slides v6 | ✓ |
| 00351 | BP-HZN-BLY00096555 - BP-HZN-BLY00096556 | 9/2/2010 | E-Mail - From: McKay, Jim Sent: Thu Sep 02 22:24:44 2010 - Subject: KF4 slide | ✓ |
| 00352 | BP-HZN-BLY00095955 - BP-HZN-BLY00095956 | 7/19/2010 | E-Mail - From: McKay, Jim Sent: Mon Jul 19 18:53:04 2010 - Subject: RE: Spacer Height | ✓ |
| 00353 | BP-HZN-BLY00173348 - BP-HZN-BLY00173351 | 6/14/2010 | Deepwater Horizon Investigation GoM Casing Design Comparison 14th June 2010 | ✓ |
| 00354 | BP-HZN-BLY00174496 - BP-HZN-BLY00174527 | 5/21/2010 | Selection of Centralizers for Primary Cementing Operations - API TECHNICAL REPORT 10TR4, FIRST EDITION, MAY 2008 | ✓ |
| 00355 | BP-HZN-BLY00109722 | 7/7/2010 | CSI Technologies: OptiCem Analysis Comparison | |
| 00356 | BP-HZN-BLY00110453 | 5/18/2010 | E-Mail - From: Lirette, Nicholas J Sent: Tue May 18  12:24:41 2010 - Subject: RE: Isabella N2 cement job? | ✓ |
| 00358 | BP-HZN-BLY00061629 - BP-HZN-BLY00061643 | 5/10/2010 | Jim McKay Handwritten Notes - Brian Morel Interview, dated 5/10/10 3:30-6pm | ✓ |
| 00365 | BP-HZN-BLY001966067 - BP-HZN-BLY001966071 | 9/21/2010 | BP Confidential' Document | ✓ |
| 00366 | BP-HZN-BLY00180807 - BP-HZN-BLY00180809 | 6/22/2010 | BP Confidential' Document | ✓ |
| 00367 | BP-HZN-BLY00195848 - BP-HZN-BLY00195852 | 5/10/2010 | BP Confidential' Document | ✓ |
| 00368 | BP-HZN-BLY00182979 - BP-HZN-BLY00182982 | 6/14/2010 | BP Confidential' Document | ✓ |
| 00369 | BP-HZN-BLY00189231 | 4/15/2010 | E-Mail - From: Morel, Brian P Sent: Thursday, April 15, 2010 4:00 PM - Subject: RE: OptiCem Report | |
| 00377 | BP-HZN-BLY00103231 - BP-HZN-BLY00103241 | 6/4/2010 | Washington Briefing - Deepwater Horizon Interim Incident Investigation | ✓ |
| 00378 | BP-HZN-BLY00111042 | 8/26/2010 | E-Mail - From: McKay, Jim Sent: Thu Aug 26 14:02:01 2010 - Subject: Bottoms up | ✓ |
| 00380 | BP-HZN-BLY00185542 - BP-HZN-BLY00185566 | 5/14/2009 | Cement Slurry and Spacer Protocol and Test Matrix for BP - GoM | |
| 00500 | BP-HZN-BLY00172767 - BP-HZN-BLY00172774 | No Date | Matt Lucas Notebook - Handwritten Notes | ✓ |
| 00501 | BP-HZN-BLY00172775 - BP-HZN-BLY00172822 | 7/16/2010 | BP Confidential' Draft: Conclusions - Critical Factor 3 | ✓ |
| 00502 | | No Date | Appendix I. Deepwater Horizon Investigation Fault Trees | ✓ |
| 00503 | BP-HZN-BLY00168666- BP-HZN-BLY00168 679 | 6/9/2010 | Horizon investigation board update 20  06  10.ppt | ✓ |
| 00504 | BP-HZN-BLY00107814 | 8/13/2010 | E-Mail - From: Goodman, Wendy Sent: Fri Aug 13   01:43:31 2010 - Subject: Incident communication pack - draft.ppt | ✓ |
| 00505 | | 12/30/2008 | HSE Directive 32 - HSE tools | |
| 00506 | BP-HZN-BLY00125436 | 6/24/2010 | BP Incident Investigation Team - Notes of Interview with David Sims - June 24, 2010 at BP Westlake 1 at 8:30am CDT | ✓ |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 00507 | | | Operating management system - BP | ✓ |
| 00508 | | No Date | BP's Golden Rules of Safety | ✓ |
| 00512 | | 1/00/2007 | THE REPORT OF: THE BP U.S. REFINERIES INDEPENDENT SAFETY REVIEW PANEL | |
| 00513 | BP-HZN-BLY00180368 - BP-HZN-BLY00180369 | 4/23/2010 | BP Confidential: Request for Support for an Exception from the Incident Investigation GDP - Deepwater Horizon incident investigation | ✓ |
| 00515 | | 4/29/2010 | Transcription of John LeBleu Interview Notes (Per Warren Winters) - conducted 29 Apr 2010 | ✓ |
| 00516 | BP-HZN-CEC020295 - BP-HZN-CEC020326 | No Date | Handwritten Notes - Confidential Treatment Requested | ✓ |
| 00517 | BP-HZN-BLY00183018 | No Date | Analysis table prepared by Bly team with columns for "Critical Factor," "Sub-Critical Factor," "Actions," Immediate Cause," "Comments," "Factors," "System Cause," "Comments," and "Why1"- "Why4" | ✓ |
| 00519 | BP-HZN-BLY00159715 - BP-HZN-BLY00159720 | 5/10/2010 | E-Mail - From: Pagram, Bronwyn F - Subject: Critical Factor folders + Protocols - PLS REVIEW B4 08.00 MTNG | ✓ |
| 00520 | BP-HZN-BLY00158821 - BP-HZN-BLY00158823 | 5/12/2010 | E-Mail - From: Lucas, Matt - Subject: RE: Request for Halliburton interview - Jessie Gagliano | ✓ |
| 00521 | BP-HZN-2179MDL00162312- BP-HZN-2179MDL00162328 | No Date | Root Cause Analysis - Comprehensive List of Causes Tools: A GUIDE TO INCIDENT INVESTIGATION | ✓ |
| 00523 | | 9/23/2010 | COTO Report, Full Spectrum Defiance: Cost of Doing Business: BP's $730 million in fines, settlements + 2 criminal convictions (posted on June 4, 2010) | |
| 00525 | ***Not Provided to Court Reporter*** | 3/10/2011 | ***Marked & Introduced*** Important doc Re NPT | ✓ |
| **00526** | | 7/20/2010 | The transcript of The Joint United States Coast Guard/The Bureau of Ocean Energy Management | ✓ |
| 00527 | BP-HZN-MBI00171849 | 4/11/2010 | E-Mail - From: Sepulvado, Ronald W - Subject: Relief for BOP School | |
| 00528 | BP-HZN-BLY00067440 | 4/11/2010 | E-Mail - From: Sepulvado, Murray to Hafle, Mark Re: Wireline Logs | |
| 00529 | BP-HZN-MBI00125959 | 4/12/2010 | E-Mail - From: Morel, Brian P - Subject: RE: Procedures | |
| 00530 | BP-HZN-MBI00126180 - BP-HZN-MBI00126200 | 4/12/2010 | E-Mail - From: Morel, Brian P - Subject: Rev 1 Procedure | |
| 00531 | BP-HZN-2179MDL0309949 - BP-HZN-2179MDL0309950 | 4/13/2011 | E-Mail - From: Sepulvado, Ronald W - Subject: FW: Work List plan after Macondo | |
| 00532 | BP-HZN-MBI00126283 - BP-HZN-MBI00126284 | 4/13/2010 | E-Mail - From: Morel, Brian P - Subject: RE: Rev 1 Procedure | |
| 00533 | BP-HZN-2179MDL00041229- BP-HZN-2179MDL00041230 | 4/13/2010 | Email from Murry Sepulvado to Brian Morel | |
| 00534 | BP-HZN-2179MDL00311139 | 4/14/2010 | E-Mail - From: Sepulvado, Ronald W - Subject: RE: Rig Visitors | |
| 00535 | BP-HZN-2179MDL00039265 | 4/14/2010 | E-Mail - From: Sims, David C - Subject: RE: Rig Visitors | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 00536 | BP-HZN-2179MDL00031877 - BP-HZN-2179MDL00031878 | 4/14/2010 | E-Mail - From: Sepulvado, Ronald W - Subject: FW: Horizon GP10-25 Environmental Audit by Dave Cox August 2009 | |
| **00537** | BP-HZN-MBI00126982 | 4/14/2010 | Morel email to Sepulvado re Forward Ops | |
| 00538 | BP-HZN-MBI00171866 | 4/16/2010 | E-Mail - From: Sepulvado, Ronald W - Subject: Kill Sheet | |
| 00539 | BP-HZN-CEC043219 - BP-HZN-CEC043229 | 4/16/2010 | E-Mail - From: Morel, Brian P - Subject: FW: Modification of Permit to Bypass at Location Surface Lease: G32306 Surface Area: MC Surface Block: 252 Bottom Lease: G32306 Bottom Area: MC Bottom Block: 252 Well Name: 001 Assigned Api Number: 608174116901 has been approved | |
| 00540 | BP-HZN-2179MDL00022260 - BP-HZN-2179MDL00022262 | 4/16/2010 | E-Mail - From: Sepulvado, Ronald W | |
| 00541 | BP-HZN-MBI00127602 | 4/16/2010 | E-Mail - From: Sepulvado, Ronald W - Subject: 7" x 9 7/8"Csg. Run Tally Rev. 1 | |
| 00542 | BP-HZN-2179MDL00249919 - BP-HZN-2179MDL00249920 | 4/16/2010 | E-Mail - From: Morel, Brian P - Subject: FW: 17" Centralizer | |
| 00543 | BP-HZN-CEC022433 - BP-HZN-CEC022434 BP-HZN-2179MDL00405919- BP-HZN-2179MDL00405920 | 4/16/2010 | E-Mail - From: Guide, John - Subject: FW: Additional Centralizers | |
| 00544 | BP-HZN-MBI00171861 | 4/16/2010 | E-Mail - From: Morel, Brian P - Subject: RE: 7" x 9 7/8"Csg. Run Tally Rev. 1 | |
| **00545** | BP-HZN-2179MDL00249965-BP-HZN-2179MDL00249987 | 4/16/2010 | Morel email to Sepulvado, et al. re Updated Procedure | |
| 00546 | BP-HZN-MBI00171869 | 4/16/2010 | E-Mail - From: Sepulvado, Ronald W - Subject: Relief Notes | |
| 00547 | BP-HZN-MBI00129108 | 4/20/2010 | E-Mail - From: Morel, Brian P - Subject: Ops Note | |
| 00549 | BP-HZN-MBI00109672 | No Date | Terms of Reference - NPT Review of Macondo 20" Open Hole Mud Loss Event | |
| 00555 | BP-HZN-MBI00073351 | 10/22/2009 | DAILY PPFG REPORT | |
| 00563 | BP-HZN-2179MDL00249642 | 4/14/2010 | E-Mail - From: Morel, Brian P - Subject: RE: Forward Ops | |
| 00565 | BP-HZN-2179MDL00096758 & BP-HZN-2179MDL00161671 - BP-HZN-2179MDL00161674 | 4/15/2010 | E-Mail - From: Vidrene, Don J - Subject: FW: Modification of Permit to Bypass at Location Surface Lease: G32306 Surface Area: MC Surface Block: 252 Bottom Lease: G32306 Bottom Area: MC Bottom Block: 252 Well Name: 001 Assigned Api Number: 608174116901 has been approved | |
| **00566** | BP-HZN-2179MDL00161670 | 4/20/2010 | Morel email re Ops Note | |
| 00568 | BP-HZN-MBI00171855 | 4/12/2010 | E-Mail - From: Guide, John - Subject: RE: Relief for the Horizon | |
| 00569 | BP-HZN-BLY00193967 - BP-HZN-BLY00193996 | 3/3/2009 | Wellsite Checklists - Cementing Responsibilities | |
| **00570** | BP-HZN-MBI00127907- BP-HZN-MBI00127910 | 4/16/2010 | Form MMS-124 - Electronic Version: Application for Permit to Modify | |
| 00571 | BP-HZN-MBI00167534 - BP-HZN-MBI00167575 | 2/14/2010 | Safety Drill Report | |
| 00572 | BP-HZN-2179MDL00045101 | 3/26/2010 | E-Mail - From: Rainey, David I - Subject: Thank You | |
| 00573 | BP-HZN-2179MDL00359572 | 2/23/2010 | E-Mail - From: Cocales, Brett W - Subject: RE: Horizon Update | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 00574 | BP-HZN-2179MDL00021996 | 2/23/2010 | E-Mail - From: Guide, John  - Subject: RE: Macondo forward plan | |
| 00575 | BP-HZN-2179MDL00008693 | 2/24/2010 | E-Mail - From: Sepulvado, Ronald W  - Subject: Relief Notes | |
| 00576 | BP-HZN-MBI00171845 | 2/26/2010 | E-Mail - From: Sepulvado, Ronald W  - Subject: BOP School | |
| 00577 | BP-HZN-2179MDL00006070 | 3/9/2010 | E-Mail - From: Rich, David A  - Subject: FW: Macondo Well | |
| 00578 | BP-HZN-2179MDL00022318 - BP-HZN-2179MDL00022324 & BP-HZN-MBI00171846 | 3/10/2010 | E-Mail - From: Rich, David A  - Subject: FW: Auto Generated Report from Openwells - OCS-G32306 MC252 #1 - BP Daily Operations-Partners Report Number 107 - (3-8-2010) | |
| 00579 | BP-HZN-2179MDL00032451 - BP-HZN-2179MDL00032456 | 3/10/2010 | E-Mail - From: itandsdrillingandcompletions@bp.com  - Subject: Auto Generated Report from Openwells - OCS-G32306 MC252 #1 - BP Daily Operations-Partners Report Number 108 - 3/9/2010 | |
| 00585 | TRN-MDL-00302646-TRN-MDL-00302653 | 7/27/2010 | E-Mail - From: Pleasant, Chris  - Subject: FW: Current Status of BOP | ✓ |
| 00588 | TRN-USCG-MMS-00059345-TRN-USCG-MMS-00059570, TRN-MDL-0000302302 - TRN-MDL-0000302527 | 6/2/2010 | DAR Consolidation Report | ✓ |
| **00590** | TRN-MDL-00286767-287162 | 3/31/2009 | Transocean Well Control Handbook | |
| 00591 | TRN-MDL-00290256; TRN-MDL-00290263; TRN-MDL-00290272; TRN-MDL-00290278-TRN-MDL-00290280 | 4/19/2010 | RMS II Morning Report, Rig: Deepwater Horizon | |
| 00592 | TRN-HCJ-00127444 - TRN-HCJ-00127460 & TRN-MDL-00271514-TRN-MDL-00272016 | 3/22/2010 | Transocean - COMPLETION NOTIFICATION FORM, Environmental Leadership Training | |
| 00593 | None | No Date | WellCAP - IADC WELL CONTROL ACCREDITATION PROGRAM | |
| 00594 | None | 5/28/2010 | The transcript of The Joint United States Coast Guard Minerals Management Service Investigation - 05/28/10 | |
| 00595 | BP-HZN-MBI00167534 - BP-HZN-MBI00167575 | 2/14/2010 | Safety Drill Report | |
| 00596 | BP-HZN-2179MDL00330768 - BP-HZN-2179MDL00331163 | 3/31/2009 | Well Control Handbook | |
| 00597 | BP-HZN-IIT-0002370 - BP-HZN-IIT-0002741 BP-HZN-MBI00131953 - BP-HZN-MBI00132325 | 2/15/2008 | DEEPWATER HORIZON EMERGENCY RESPONSE MANUAL - Volume 1 of 2 | |
| 00598 | TRN-MDL-00303029 | 02/01/10 | E-Mail - From: Fry, Michael  - Subject: RE: Issue on the Horizon with connectors. | |
| 00599 | BP-HZN-IIT-0006192 - BP-HZN-IIT-0006199 BP-HZN-MBI00133146 - BP-HZN-MBI00133153 | 05/05/10 | Daily Report Sheet | ✓ |
| 00602 | | No Date | Appendix S. - First Surface Indications of Well Flow and Pit Gain | ✓ |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 00603 | HAL_0328699 | 10/6/2010 | BP - OCS-G32306 001 ST00BP01, Mississippi Canyon Blk. 252, Macondo Bypass, Deepwater Horizon | ✓ |
| **00604** | HAL_0048974 | No Date | Sperry Log | |
| 00605 | No bates | No Date | Chief Counsel's Report - Chapter 4.7: Kick Detection | |
| **00607** | HAL_0266303 | No Date | Deepwater Horizon - Flow Diagram (Return flow to pits) | |
| **00609** | HAL_0468825-468846 | 3/21/2007 | SDL Field Procedures | |
| 00610 | HAL_0309944 - HAL_0309951 | No Date | HALLIBIRTON, Sperry Drilling Services - Gulf of Mexico (GoM), Surface Data Logging: FLOW OUT SENSOR CALIBRATION, CONFIGURATION, AND CORRELATION INSTRUCTION MANUAL | |
| 00611 | BP-HZN-2179MDL00338238 | 4/19/2010 | Halliburton/Sperry End of Well Report | |
| 00613 | HAL_0050569 - HAL_0050581 | 4/20/2010 | Report: WellSpace - MC 252 #1 Macondo, Date Range - 04/16/2010 - 04/20/2010 | |
| 00614 | HAL_0050546 - HAL_0050563 | 4/16/2010 | INSITE Anywhere Access Log | |
| 00617 | HAL_0463296 | 3/5/2011 | Document Produced Natively - Rigsite for SDL, Lesson 1: SDL Services and Job Responsibilities Overview | |
| **00620** | HAL_0048974 | No Date | Sperry Log *oversized* | |
| 00621 | BP-HZN-BLY00170202 - BP-HZN-BLY001070218 BPD124-000814 - BPD124-000830 | 9/26/2010 | HALLIBURTON - BP Deepwater Horizon Investigation: Preliminary Insights (dated September 26, 2010 | ✓ |
| 00622 | HAL_0502725 - HAL_0502730 | 4/20/2010 | Supplemental Insite Anywhere Access Log for Deepwater Horizon /MC 525 Macondo - In Response to CG Subpoena of 10.21.2010 | |
| 00624 | BP-HZN-2179MDL00634472 - BP-HZN-2179MDL00634473 | 10/14/2009 | E-Mail - To: Laurent Delabroy Subject: RE: Hey Laurent | |
| **00625** | BP-HZN-2179MDL00282745 - BP-HZN-2179MDL00282746; BP-HZN-2179MDL00283752 - BP-HZN-2179MDL00044960 - BP-HZN-2179MDL00044961 | 3/8/2010 | Cunningham email to Morel re: Nitrogen Production Job | |
| **00626** | BP-HZN-2179MDL00634381-634383; BPHZN-2179MDL00606188-606194; BP-HAN-2179MDL00606569-606570; BP-HZN-2179MDL00728371-728372; BP-HZN-2179MDL00605897-605898; BPHZN-2179MDL00621607-621609; BP-HZN-2179MDL00734281-734283; BP-HZN-2179MDL00713634-713636; BP-HZN-2179MDL00315072- | 10/26/2009 | Kellingray email to Cunningham | |
| 00627 | BP-HZN-2179MDL00626991- BP-HZN-2179MDL00626999; BP-HZN-2179MDL00734265 | 4/7/2010 | BP - Critical Wells Update | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 00628 | BP-HZN-2179MDL00636717 - BP-HZN-2179MDL00636718 | 3/9/2010 | E-Mail - From: Cunningham, Erick - Subject: RE: CVR for DEEPWATER GOM | |
| **00628** | BP-HZN-2179MDL00636717-636718 | 03/09/10 | E-Mail - From: Cunningham, Erick Sent: Tue Mar 09  20:26:20 2010 - Subject: RE: CVR for DEEPWATER GOM | |
| 00629 | BP-HZN-2179MDL00633761 | 4/4/2010 | E-Mail - From: Heironimus, Mark B (LEWCO INTERGRATED TECH SYSTEMS) - Subject: RE: Liner vs. "long-string" | |
| 00630 | BP-HZN-2179MDL00031473 - BP-HZN-2179MDL00031482 | 4/15/2010 | 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT | |
| **00630** | BP-HZN-2179MDL00031473-31494 | | 9 7/8"X 7" Production Casing Design Report | |
| 00631 | BP-HZN-2179MDL00722072 - BP-HZN-2179MDL00722101 | 00/00/2009 | Wellsite Checklists - Cementing Responsibilities | |
| **00632** | BP-HZN-2179MDL02136569- BP-HZN-2179MDL02136593 | 11/00/2009 | BP, *E&P Segment Recommended Practice, Drilling and Completions Cementing Manual, Cement Laboratory Testing Section*  (SRP 4.1-0003) | |
| **00634** | BP-HZN-2179MDL00347509-BP-HZN-2179MDL00347550 | 10/7/2009 | Gulf of Mexico SPU - Recommended Practice for Cement Design and Operations in DW GoM | |
| **00635** | BP-HZN-2179MDL00635189- BP-HZN-2179MDL00635210 | 1/00/2010 | BP Guidelines for Cement Design and Operations in DW GoM | |
| 00638 | No bates | No Date | Chief Counsel's Report - Chapter 5: Overarching Failures of Management | |
| 00640 | BP-HZN-MBI00022160- BP-HZN-MBI00022164; BP-HZN-MBI00022209- BP-HZN-MBI00022218; BP-HZN-MBI00022401- BP-HZN-MBI00022402 | 4/16/2009 | CONTRACT FOR GULF OF MEXICO STRATEGIC PERFORMACE UNIT OFFSHORE WELL SERVICES BETWEEN BP EXPLORATION AND PRODUCTION, INC. AND HALLIBURTON ENERGY SERVICES, INC. - BPM-09-00255 | |
| 00641 | BP-HZN-2179MDL00606248 - BP-HZN-2179MDL00606253 | 12/9/2009 | E-Mail - From: Jesse Gagliano - Subject: RE: Tubular Bells Cementing BoD - N2 Foamed Spacers for 28" and 22" Cement Jobs | |
| 00642 | BP-HZN-2179MDL00697042 - BP-HZN-2179MDL00697046 | 1/26/2010 | E-Mail - From: Cunningham, Erick - Subject: RE: WellLife Slurry and other points | |
| 00643 | BP-HZN-2179MDL00282745 - BP-HZN-2179MDL00282746 | 3/8/2010 | Email from Erick Cunningham to Brian Morel discussing stability issues related to swabbing SOBM with foamed cement. | |
| 00644 | BP-HZN-2179MDL00733444 - BP-HZN-2179MDL00733448 | 2/11/2010 | Email from Erick Cunningham to Joe Edwards regarding BP's critical well list. | |
| 00645 | BP-HZN-2179MDL00614793 - BP-HZN-2179MDL00614795 | 2/11/2010 | E-Mail - From: Edwards, Joe - Subject: FW: Stand off simulations for 9-7/8" liner | |
| 00646 | BP-HZN-2179MDL00610313 - BP-HZN-2179MDL00610314 | 1/25/2010 | E-Mail - From: Cunningham, Erick - Subject: RE: NAG - Woodford Shale | |
| 00647 | BP-HZN-2179MDL00605897 - BP-HZN-2179MDL00605898 | 12/21/2010 | E-Mail - From: Lirette, Nicholas J - Subject: RE: 11 7/8" Liner Info | |
| **00648** | BP-HZN-2179MDL00733429-BP-HZN-2179MDL00733439 | 12/23/2009 | Gagliano email re: Lab Test Project 57183 | |
| 00655 | BP-HZN-BLY00111338 - BP-HZN-BLY00111434 | 12/00/2002 | December 2002 - Cementing in hostile environments: Guidelines for obtaining isolation in demanding wells: | |
| 00656 | TRN-USCG-MMS-00057073 - TRN-USCG-MMS-00057074 TRN-MDL-00300030 - TRN-MDL-00300031 | 4/3/2010 | E-Mail - From: DWH, AsstDriller (Deepwater Horizon) Sent: Saturday, April 03, 2010 2:09 PM  - Subject: MORNING REPORT | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 00657 | TRN-USCG-MMS-00042231 - TRN-USCG-MMS-00042233 TRN-MDL-00041583 - TRN-MDL-00041585 | 3/5/2010 | Daily Drilling Report (dated 08 Mar 2010) | |
| 00658 | TRN-MDL-00301387 | 4/3/2010 | Email from Asst. Driller to Paul Johnson | |
| 00659 | BP-HZN-MBI00222540 - BP-HZN-MBI00222541 | 3/13/2010 | E-Mail - From: Guide, John - Subject: Call | |
| 00660 | BP-HZN-2179MDL00245281 | 3/21/2010 | E-Mail - From: O'Bryan, Patrick Sent: Sun Mar 21 22:10:40 2010 - Subject: March 22 D&C LT Session - Current State of Operations Discussion | |
| 00661 | BP-HZN-BLY00067056 BPD119-004995 | 4/8/2010 | E-Mail - From: Sprague, Jonathan D Sent: Thu Apr 08  11:17:05 2010 - Subject: FW: Message For Ops Meeting Today | |
| 00662 | BP-HZN-2179MDL00081605 - BP-HZN-2179MDL00081606 | 4/16/2010 | E-Mail - From: Guide, John  - Subject: FW: Additional Centralizers | |
| 00663 | No bates | No Date | Understanding the Transocean Company Management System | |
| 00665 | TRN-MDL-00466634 | 2/10/2011 | E-Mail - From: DWH, OIM (Deepwater Horizon) - Subject: BOP Test | ✓ |
| 00666 | TRN-MDL-00481480 - TRN-MDL-00481488 | 2/22/2010 | E-Mail - From: Johnson, Paul (Houston)  - Subject: BOP Test Rams Level 2 Investigation (Revision 1) .doc | |
| 00670 | BP-HZN-2179MDL00833501 | 2/10/2010 | E-Mail - From: Guide, John  - Subject: RE: Subsea | |
| 00671 | BP-HZN-2179MDL00141787 - BP-HZN-2179MDL00142399 | 12/00/2004 | DEEPWATER HORIZON - OPERATIONS MANUAL - VOLUME 1 of 2 | |
| 00672 | No bates | 2/17/2010 | Spreadsheets | |
| 00673 | TRN-HCEC-00004639 - TRN-HCEC-00004726 | 11/1/2004 | Transocean - OPERATIONS POLICIES AND PROCEDURES MANUAL | |
| 00674 | TRN-HCEC-00005402 - TRN-HCEC-00005797 | 3/31/2009 | Well Control Handbook | |
| 00675 | TRN-MDL-00398758 - TRN-MDL-00398759 | 5/12/2010 | E-Mail - From: Johnson, Paul (Houston)  - Subject: RE: Negative test Procedure | ✓ |
| 00676 | BP-HZN-BLY00096442 - BP-HZN-BLY00096445 | 3/8/2010 | File Note: Information regarding tick on Deepwater Horizon | |
| 00678 | TRN-USCG-MMS-00058093 - TRN-USCG-MMS-00058094 TRN-MDL-00301050 - TRN-MDL-00301051 | 4/20/2010 | E-Mail - From: Johnson, Paul (Houston)  - Subject: FW: Horizon Trip | |
| 00679 | BP-HZN-2179MDL00312131 | 4/15/2010 | E-Mail - From: Guide, John - Subject: RE: Stuff for Paul (TOI) | |
| 00680 | BP-HZN-2179MDL00312134 | 4/15/2010 | E-Mail - From: Guide, John - Subject: Nile | |
| 00682 | TRN-MDL-00307667 | 2/18/2010 | E-Mail - From: DWH, OIM (Deepwater Horizon)  - Subject: BOP Test Procedures | |
| 00684 | BP-HZN-2179MDL00289217 | 3/18/2010 | E-Mail - From: Guide, John  - Subject: RE: Hazard Recognition | |
| 00687 | TRN-USCG-MMS-00030435 - TRN-USCG-MMS-00030441 TDD02-000643 - TDD02-000649 | 4/20/2010 | Transocean - Personnel On-Board: As of 20 Apr 2010 17:09:15 | |
| 00688 | TRN-USCG-MMS-00044226 - TRN-USCG-MMS-00044227 TRN-MDL-00287183 - TRN-MDL-00287184 | 3/8/2010 | Transocean - Operation Event Report (Date of Event: 03-08-2010) | |
| 00689 | BP-HZN-BLY00096441 - BP-HZN-BLY00096447 | 7/12/2010 | E-Mail - From: Cowie, Jim  - Subject: RE: Terms of Reference | ✓ |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 00690 | BP-HZN-2179MDL00768549 - BP-HZN-2179MDL00768561 | 4/24/2009 | Revised GoM Drilling Fluids Engineer Role (dated April 24, 2009) | |
| **00691** | BP-HZN-2179MDL00469804 | 4/20/2010 | DAILY AND TOTAL DRILLING FLUID DISCHARGES, LOSSES AND … | |
| 00692 | BP-HZN-2179MDL00235667 | 1/5/2010 | E-Mail - From: LeBleu, John B to Doyle Maxie and Brian Morel- Subject: RE: Mud Program | |
| 00693 | BP-HZN-2179MDL00235906 - BP-HZN-2179MDL00235907 | 1/11/2010 | E-Mail - From: LeBleu, John B - Subject: RE: Macondo potentially depleted sand - contingency plan for massive losses. | |
| 00694 | BP-HZN-2179MDL00270159 - BP-HZN-2179MDL00270161 | 1/26/2010 | E-Mail - From: LeBleu, John B to Trent Fleece, Mark Hafle, and Brian Morel - Subject: RE: Macondo Recap | |
| 00695 | BP-HZN-2179MDL00804299 - BP-HZN-2179MDL00804307 | 2/14/2011 | E-Mail - From: LeBleu, John B to Mark Heironimus and others; Subject: RE: Details of Lost Return Events.xls | ✓ |
| 00696 | BP-HZN-2179MDL00377370 | 2/20/2010 | E-Mail - From: LeBleu, John B to Mark Hafle, Brian Morel and others; Subject: RE: Two successful applications of Form-a-set AK by BP in the GoM | |
| 00697 | BP-HZN-2179MDL00003310 - BP-HZN-2179MDL00003313 | 2/20/2010 | E-Mail - From: LeBleu, John B to Brian Morel, David Sims, and Brett Cocales - Subject: FW: Proposed procedures for FAS | |
| 00698 | BP-HZN-2179MDL00011316 - BP-HZN-2179MDL00011318 | 2/22/2009 | MI SWACO TANDEM FORM-A-SQUEEZE/FORM-A-SET AKA MIXING AND SPOTTING PROCEDURES - weighted pill | |
| 00699 | BP-HZN-2179MDL00014772 & BP-HZN-2179MDL00002633 | 2/23/2010 | E-Mail - From: LeBleu, John B to Doug Chester and Andres Diaz- Subject: FW: Macondo forward plan | |
| 00700 | TRN-HCEC-00064683 - TRN-HCEC-00064694 & TRN-MDL-00106420- TRN-MDL-00106431 | 2/10/2010 | Transocean - Deepwater Horizon: BOP Subsea Test (Well Num. MC 252 Macondo #1, Date 02-10-10) | |
| 00701 | | 5/28/2010 | The transcript of The Joint United States Coast Guard Minerals Management Service Investigation - 05/28/10 | |
| 00705 | TRN-HCEC-00039812 - TRN-HCEC-00039930 | 5/6/2010 | RMS II Equipment History, System: WCS, 06 May 2010 | ✓ |
| 00707 | BP-HZN-BLY00140351 | 5/18/2010 | E-Mail - From: Szafron, Kevin  - Subject: Maintenance Management System Record Review | ✓ |
| 00708 | HAL_0011208 - 221 | 4/20/2010 | E-Mail - From: Nathaniel Chaisson  - Subject: 9.875" x 7" Casing Post Job | |
| 00710 | HAL_0125472 - HAL_0125473 | 4/16/2010 | E-Mail - From: Jesse Gagliano - Subject: Lab Test | |
| 00711 | HAL_0125561 - HAL_0125562 | 4/18/2010 | E-Mail - From: Nathaniel Chaisson Sent: Sun Apr 18 09:57:28 2010 - Subject: BP/Horizon/Update | |
| 00712 | HAL_0125624 - HAL_0125625 | 4/18/2010 | E-Mail - From: Jesse Gagliano - Subject: RE: BP/Horizon/Update | |
| 00713 | HAL_0125645 - HAL_0125646 | 4/21/2010 | E-Mail - From: Nathaniel Chaisson  - Subject: BP/Horizon/Post Job Report | |
| 00715 | HAL_0130040 - HAL_0130041 | 8/17/2010 | E-Mail - From: Mike Viator - Subject: BP review | ✓ |
| 00716 | HAL_0130203 - HAL_0130204 | 4/15/2010 | E-Mail - From: Jesse Gagliano - Subject: Production Casing Proposal & Opticem Report | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 00716 | HAL_0130216 | 4/15/2010 | E-Mail - From: Jesse Gagliano  - Subject: Production Casing Proposal & Opticem Report | |
| 00717 | HAL_0125421 - HAL_0125422 | 4/18/2010 | E-Mail - From: Jesse Gagliano - Subject: Updated Info for Prod Casing job | |
| 00718 | HAL-CG0000515 - HAL-CG0000527 | 4/16/2010 | Handwritten Notes | |
| 00720 | | 08/00/2003 | Cementing Shallow Water Flow Zones in Deepwater Wells | |
| 00727 | BP-HZN-MBI00143272 - BP-HZN-MBI00143290 | 4/14/2010 | 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT | |
| 00729 | HAL_0010721 | 4/15/2010 | Centralizer Calculations | |
| 00730 | BP-HZN-MBI00192806 - BP-HZN-MBI00192840 | 4/16/2010 | E-Mail - From: Jesse Gagliano  - Subject: Production Casing Proposal & Opticem Report | |
| 00731 | HAL_0010572 - HAL_0010591 | 4/15/2010 | 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT | |
| 00732 | BP-HZN-2179MDL00081607 - BP-HZN-2179MDL00081630 | 4/16/2010 | E-Mail - From: Cocales, Brett W - Subject: FW: Revised Opticem Report with Additional Centralizers | |
| **00733** | HAL_0010815-10817 | 4/16/2010 | Morel email to Gagliano re Cement Procedure | |
| 00734 | BP-HZN-2179MDL00031460- BP-HZN-2179MDL00031494 | 4/16/2010 | E-Mail - From: Deepwater Horizon, Foreman - Subject: FW: Production Casing Proposal & Opticem Report | |
| 00735 | BP-HZN-2179MDL00250656- BP-HZN-2179MDL00250669 | 4/17/2010 | E-Mail - From: Jesse Gagliano - Subject: RE: Revised Opticem Report with Additional Centralizers | |
| 00736 | HAL_0125561 - HAL_0125564 | 4/18/2010 | E-Mail - From: Nathaniel Chaisson - Subject: BP/Horizon/Update | |
| **00737** | HAL_0129303- HAL_0129306 | No Date | 9 7/8"X 7" CASING JOB PROCEDURE - M.C. 252 Well #1  "VER 2" | |
| 00738 | BP-HZN-MBI00128708 - BP-HZN-MBI00128756 | 4/19/2010 | E-Mail - From: Jesse Gagliano - Subject: Updated Info for Prod Casing job | |
| **00738** | BP-HZN-MBI00128708-128756 | 4/19/2010 | E-Mail - From: Jesse Gagliano Sent: Mon Apr 19  01:58:10 2010 - Subject: Updated Info for Prod Casing job | |
| 00739 | HAL_00010955 - HAL_00010987 | 4/18/2010 | 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT | |
| 00741 | BP-HZN-2179MDL00015356 - BP-HZN-2179MDL00015404 | 4/20/2010 | E-Mail - From: Deepwater Horizon, Foreman - Subject: FW: Updated Info for Prod Casing job | |
| **00745** | HAL_0046635- HAL_0046728 | 4/00/1998 | *Halliburton, Foam Cementing Operations Manual (April 1998)* | |
| **00746** | HAL_0010641- HAL_0010642 HAL_0125472- HAL_0125474 | 4/16/2010 | Halliburton Cementing Lab Results - Primary | |
| 00747 | HAL_0028567 - HAL_002858, HDR008-000267 - HDR008-000268 & HAL_0044651 - HAL_0044652 | 4/12/2010 | HALLIBURTON - Cementing Gulf of Mexico, Broussard (Lab Results - Primary) | |
| 00750 | HAL_0028683 - HAL_0028684 | 4/12/2010 | HALLIBURTON - Cementing Gulf of Mexico, Broussard (Lab Results - Primary) | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 00751 | | 1/11/2011 | 2011 Press Releases - HALLIBURTON COMMENTS ON FINAL REPORT FROM THE NATIONL COMMISSIOMN ON THE BP DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING | |
| 00753 | HAL_0130826 - HAL_0130846 | No Date | Chapter 4: Prejob Hole and Casing Preparations and Mud Displacement Considerations | |
| 00754 | BP-HZN-2179MDL00655255-BP-HZN-2179MDL00655258 | 2/19/2010 | E-Mail - From: Sprague, Jonathan D - Subject: FW: Talk | |
| 00755 | BP-HZN-MBI00193059 - BP-HZN-MBI00193063 | 2/18/2010 | 2009: Annual Individual Objectives | |
| 00756 | BP-HZN-2179MDL0030139 | No Date | E-Mail - From: lockfish - Subject: Beers at the Yard House | |
| **00757** | BP-HZN-2179MDL00670193 | 6/20/2009 | Document Produced Natively - Risk Register for Project: Macondo (Last updated 20-June-09) | |
| 00758 | | 9/8/2010 | Deepwater Horizon Accident Investigation Report | ✓ |
| **00759** | BP-HZN-2179MDL0032187 - BP-HZN-2179MDL0032187 | 4/27/2010 | E-Mail - From: O'Bryan, Patrick L - Subject: RE: Bladder effect | ✓ |
| 00760 | BP-HZN-2179MDL0394896 - BP-HZN-2179MDL0395038 | 5/12/2009 | Gulf of Mexico SPU - GoM Drilling and Completions - The Way We Work | |
| 00761 | BP-HZN-BLY00061470 - BP-HZN-BLY00061475 | 7/7/2010 | Handwritten Notes | ✓ |
| 00762 | BP-HZN-2179MDL00243399 | 3/10/2010 | E-Mail - From: Vinson, Graham (Pinky) - Subject: Macondo | |
| 00763 | BP-HZN-2179MDL00040190 | 3/12/2010 | E-Mail - From: Sprague, Jonathan D - Subject: RE: Walz & Macondo | |
| 00764 | BP-HZN-2179MDL00450561 - BP-HZN-2179MDL00450574 | 4/28/2010 | E-Mail - From: Sprague, Jonathan - Subject: Visit | ✓ |
| 00765 | BP-HZN-MBI00195280 - BP-HZN-MBI00195301 | 1/30/2008 | Group Defined Operating Practice - Assessment, Prioritization and Management of Risk. | |
| 00766 | BP-HZN-2179MDL00658426 - BP-HZN-2179MDL00658428 | 6/13/2010 | E-Mail - From: Sprague, Jonathan D - Subject: RE: White House Slides | ✓ |
| 00767 | BP-HZN-2179MDL00443533 | 4/25/2010 | E-Mail - From: Employee Communications - Subject: GoM incident - update on BP's response from Tony Hayward | |
| 00768 | BP-HZN-2179MDL00001095 - BP-HZN-2179MDL00001218 | 02/00/2009 | Initial Exploration Plan - Mississippi Canyon Block 252 - OCS-G - 32306 | |
| 00769 | BP-HZN-CEC019244 - BP-HZN-CEC019825 | 6/30/2009 | BP-GULF OF MEXICO-REGIONAL OIL SPILL RESPONSE PLAN | |
| 00770 | | 7/25/2005 | Obituary of Peter L. Lutz | |
| 00772 | BP-HZN-2179MDL00621653 - BP-HZN-2179MDL00621654 | 4/27/2010 | Daily Update and Summary | ✓ |
| 00773 | BP-HZN-2179MDL00666040 - BP-HZN-2179MDL00666058 | 10/14/2010 | MC 252 Relief Wells Learnings Kick-off Meeting | |
| 00774 | BP-HZN-2179MDL00280452-BP-HZN-2179MDL00280453 BPD115-006603 - BPD115-006604 | No Date | Drilling Engineering Manager - Roles and Responsibilities | |
| 00775 | BP-HZN-2179MDL00381847-BP-HZN-2179MDL00381855 BPD008-042202 - BPD008-042210 | 10/15/2002 | BP MMS Subpart "O" Well Control Training Plan | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 00776 | BP-HZN-2179MDL00352605 BP-HZN-2179MDL00352608 BPD008-012960 - BPD008-012963 | 9/12/2009 | E-Mail - From: Shaughnessy, John M - Subject: FW: Question: Well Control School | |
| 00777 | BP-HZN-BLY00109641 - BP-HZN-BLY00109675 BPD007-006644 - BPD007-006678 | 8/25/2009 | Rig Audit Support - Deepwater Horizon Containment Survey | |
| 00778 | BP-HZN-2179MDL00315197 - BP-HZN-2179MDL00315206 | 4/20/2010 | Gulf of Mexico SPU - Guidance for Sharing of Drilling, Completion and Interventions Information with Co-Owners | |
| 00780 | BP-HZN-2179MDL00340579 - BP-HZN-2179MDL00340580 BPD008-000934 - BPD008-000935 | 10/6/2009 | E-Mail - From: Wong, Norman (SUN) - Subject: Deepwater Horizon Rig Audit | |
| 00781 | BP-HZN-2179MDL00067056 BPD119-004995 | 4/8/2010 | E-Mail - From: Sprague, Jonathan D - Subject: FW: Message For Ops Meeting Today | |
| 00782 | BP-HZN-2179MDL00252402 - BP-HZN-2179MDL00252404 | 10/20/2009 | Drilling & Completions MOC Initiate (date initiated 10/20/2009) | |
| **00784** | BP-HZN-2179MDL00369586-BP-HZN-2179MDL00369592 | No Date | Gulf of Mexico SPU - Drilling and Completions - OMS Implementations - Terms of Reference | |
| 00785 | | 00/00/2010 | 2010SPU OMS Gaps - Ranking Matrix | |
| 00786 | BP-HZN-2179MDL00369383 - BP-HZN-2179MDL00369399 | 6/3/2009 | E-Mail - From: Sprague, Jonathan D - Subject: FW: Process Safety Lessons for Mad Dog Consideration - June 3rd Meeting Agenda and Pre-Read | |
| 00787 | BP-HZN-2179MDL00385375 - BP-HZN-2179MDL00385398 | 3/10/2010 | E-Mail - From: Sprague, Jonathan D - Subject: Well Plan Guidelines | |
| 00788 | | No Date | MC 252 #1 (Macondo): TD forward Plan Review: Production Casing & TA Options | |
| 00789 | BP-HZN-2179MDL00355741 | 3/25/2009 | E-Mail - From: Taylor, Charles E - Subject: Cementing Workshops | |
| **00790** | BP-HZN-2179MDL00360844-BP-HZN-2179MDL00360879 | 10/7/2009 | BP Gulf of Mexico SPU Recommended Practice for Cement Design and Operations in DW GoM | |
| 00791 | BP-HZN-2179MDL00635189 - BP-HZN-2179MDL00635210 | 1/00/2010 | Guidelines for Cement Design and Operations in DW GoM | |
| 00792 | | 7/21/2010 | Macondo Relief Well MC252#3 - Operational File Note 22 | ✓ |
| **00793** | BP-HZN-CEC008574 | 4/26/2010 | Morel email to Holik et al. re negative test procedure. | ✓ |
| 00794 | BP-HZN-MBI00129108 | 4/20/2010 | E-Mail - From: Morel, Brian P Subject: Ops Note | |
| **00795** | BP-HZN-BLY00097031 | 3/22/2011 | Computer Screen Snapshot | |
| 00796 | BP-HZN-2179MDL00081605 - BP-HZN-2179MDL00081606 | 4/16/2010 | E-Mail - From: Guide, John - Subject: FW: Additional Centralizers | |
| 00797 | BP-HZN-MBI00101196 | 2/11/2010 | E-Mail - From: Little, Ian - Subject: E&A Ops Update | |
| 00798 | BP-HZN-MBI00104228 - BP-HZN-MBI00104236 | 2/20/2010 | E-Mail - From: Walz, Gregory S- Subject: Auto Generated Report from Openwells - OCS-G32306 MC252 #1 - BP Daily Operations-Partners Report Number 90 - 2/19/2010 | |
| 00799 | BP-HZN-2179MDL00305249 - BP-HZN-2179MDL00305263 | 03/00/2010 | Weatherford NPT Trend Review | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| **00806** | HAL_0502206-<br>HAL_0502242 | 10/26/2010 | National Commission on BP oil spill & drilling, Cement Testing Results, Chevron | ✓ |
| 00807 | HAL0050582 | No Date | Foam Stability Contaminated With Synthetic Oil Base Mud | |
| 00810 | HAL_0506909-<br>HAL_0506910 | 3/22/2011 | Cement Lab Weigh-Up Sheet, Mar 7, 2010 - Req/Slurry: US-68156/1 | |
| 00819 | BP-HZN-MBI00109218 | 3/8/2010 | Email from Jesse Gagliano to Mark Hafle and Brian Morel regarding ECD graphs for the 11 7/8" liner. | |
| **00820** | BP-HZN-MBI00136946-<br>BP-HZN-MBI00136950 | 4/20/2010 | Transocean Daily Drilling Sheet | |
| 00822 | BP-HZN-2179MDL000379945 -<br>BP-HZN-2179MDL000379946 | 11/5/2009 | E-Mail - From: Tippetts, Brad - Subject: RE: Macondo LIT/LDS run | |
| 00823 | BP-HZN-2179MDL000343780 -<br>BP-HZN-2179MDL000343782 | 11/12/2009 | E-Mail - From: Albers, Shane - Subject: FW: Drill Collars: Type and Quantity? | |
| 00824 | | 4/28/2010 | Transcription of Shane Albers Interview Notes | ✓ |
| 00825 | BP-HZN-2179MDL00750476 -<br>BP-HZN-2179MDL00750485 | 8/8/2010 | E-Mail - From: Kelley, Merrick M - Subject: RE: 2010 Individual Performance Assessment | |
| 00826 | BP-HZN-2179MDL00750812-<br>BP-HZN-2179MDL00750835 | 1/6/2010 | Gullion's Method of Pressure Testing (6 Jan 2010) | |
| 00827 | BP-HZN-2179MDL00750446-<br>BP-HZN-2179MDL00750460 | 1/6/2010 | Pressure Testing | |
| 00828 | BP-HZN-2179MDL00751012-<br>BP-HZN-2179MDL00751028 | No Date | bp - PRE-COURSE EXERCISE: Integrity Management | |
| 00829 | BP-HZN-2179MDL0004313-<br>BP-HZN-2179MDL00004314 | 3/23/2010 | E-Mail - From: Albers, Shane - Subject: RE: Macondo LDS Procedure - Latest Copy… | |
| 00833 | BP-HZN-MBI00199221 | 4/13/2010 | E-Mail - From: Albers, Shane - Subject: Macondo LIT.LDS Procedure | |
| 00834 | BP-HZN-MBI00199222 -<br>BP-HZN-MBI00199253 | No Date | bp-Macondo Lead Impression Tool (LIT) and Lock Down Sleeve (LDS) Running Procedure | |
| 00836 | BP-HZN-2179MDL00272297 -<br>BP-HZN-2179MDL00272317 | 4/12/2010 | E-Mail - From: Morel, Brian P - Subject: Rev 1 Procedure | |
| 00838 | BP-HZN-2179MDL00048824 -<br>BP-HZN-2179MDL00048825 | 4/12/2010 | E-Mail - From: Morel, Brian P - Subject: RE: CONFIRM LDS Measurement Tool Location - DRIL QUIP TOOL BOX | |
| 00840 | BP-HZN-MBI00128339 | 4/16/2010 | E-Mail - From: Morel, Brian P - Subject: Plan Forward | |
| 00841 | BP-HZN-MBI00128340 -<br>BP-HZN-MBI00128360 | 4/15/2010 | GoM Exploration Wells: MC 252 #1ST00BP01 - Macondo Prospect, 7" x 9-7/8"  Interval | |
| 00842 | BP-HZN-2179MDL00747488 -<br>BP-HZN-2179MDL00747495 | 2/1/2010 | E-Mail - From: Guillion, Steve D (Clover Staffing) - Subject: RE: Macondo lock down sleeve | |
| 00843 | BP-HZN-2179MDL00353870 -<br>BP-HZN-2179MDL00353874 | 9/3/2009 | E-Mail - From: Austin, Rashod - Subject: FW: Dril-quip Training | |
| 00844 | BP-HZN-2179MDL00345434 -<br>BP-HZN-2179MDL00345435 | 10/8/2009 | E-Mail - From: Austin, Rashod - Subject: FW: Macondo DDR Distribution  10-06-09 | |
| 00845 | BP-HZN-2179MDL00572649 | 10/22/2009 | E-Mail - From: Albers, Shane - Subject: LIT Load Capacity | |
| 00846 | BP-HZN-2179MDL00398965 -<br>BP-HZN-2179MDL00399028 | 10/27/2009 | E-Mail - From: Austin, Rashod - Subject: LIT procedure | |
| 00847 | BP-HZN-2179MDL00344443 | 11/5/2009 | E-Mail - From: Albers, Shane - Subject: RE: Macondo LIT/LDS run | |
| 00848 | BP-HZN-2179MDL00367339 -<br>BP-HZN-2179MDL00367340 | 11/11/2009 | E-Mail - From: Albers, Shane - Subject: RE: Drill Collars: Type and Quantity? | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 00850 | BP-HZN-2179MDL00214099 - BP-HZN-2179MDL00214101 | 11/12/2009 | E-Mail - From: Morel, Brian P - Subject: FW: Drill Collars: Type and Quantity? | |
| 00851 | BP-HZN-2179MDL00745863 - BP-HZN-2179MDL00745865 | 2/10/2010 | E-Mail - From: KD Davis - Subject: Request for Plan to finish Bi-Flow Testing (Punch List Attached) | |
| 00852 | BP-HZN-2179MDL00270623 | 2/3/2010 | E-Mail - From: Hafle, Mark E - Subject: RE: LIT/LDS XO on Horizon - Final Plan | |
| 00853 | BP-HZN-2179MDL00373827 - BP-HZN-2179MDL00373831 | 1/30/2010 | E-Mail - From: Kelley, Merrick M - Subject: FW: Macondo lock down sleeve | |
| 00854 | BP-HZN-2179MDL00242525 - BP-HZN-2179MDL00242526 | 2/26/2010 | E-Mail - From: Morel, Brian P - Subject: RE: XO on Horizon | |
| 00856 | BP-HZN-2179MDL00048824 - BP-HZN-2179MDL00048825 | 4/12/2010 | E-Mail - From: Morel, Brian P  RE: CONFIRM LDS Measurement Tool Location - DRIL QUIP TOOL BOX | |
| 00857 | BP-HZN-MBI00126495 - BP-HZN-MBI00126526 | 4/13/2010 | E-Mail - From: Albers, Shane - Subject: Macondo LIT & LDS Procedure, with attachment | |
| 00858 | BP-HZN-MBI00128875 | 4/19/2010 | E-Mail - From: Morel, Brian P - Subject: RE: 6 5/8" Drill Pipe ppf? | |
| 00859 | BP-HZN-2179MDL00362513 | 4/20/2010 | E-Mail - From: Tippetts, Brad - Subject: FW: Macondo update | |
| 00860 | BP-HZN-BLY00092832 - BP-HZN-BLY00092833 | 8/11/2010 | E-Mail - From: Defranco, Samuel - Subject: Swiss cheese | ✓ |
| 00861 | | | bp - Hazard Barrier Diagram | ✓ |
| 00862 | BP-HZN-2179MDL00407776 - BP-HZN-2179MDL00407832 | 6/12/2008 | bp - GP-48-02, Hazard and Operability (HAZOP) Study | |
| 00863 | BP-HZN-2179MDL00408143 - BP-HZN-2179MDL00408172 | 6/5/2008 | bp - GP-48-04, Inherently Safer Design (ISD) | |
| 00864 | BP-HZN-2179MDL00408202 - BP-HZN-2179MDL00408242 | 6/5/2008 | bp - GP-48-03, Layer of Protection Analysis (LOPA) | |
| 00865 | BP-HZN-BLY00209543 - BP-HZN-BLY00209544; BP-HZN-BLY00209546 | 8/10/2010 | E-Mail - From: Defranco, Samuel - Subject: RE: 5C recommendations for Tuesday, with attachment | ✓ |
| **00866** | BP-HZN-2179MDL00333155- BP-HZN-2179MDL00333195 | 12/3/2008 | GulfofMexicoSPU - Operating Plan (OMS Handbook) | |
| 00867 | | 6/3/2010 | ABC News - BP admits being unprepared for oil spill | |
| 00868 | | 11/9/2010 | FOX News - BP's Ex-CEO: Company Unprepared For oil spill | |
| 00869 | | 3/28/2008 | ALASKA DEPARTMENT OF ENVIRONMENTAL CONSERVATION - Situation Report | |
| 00870 | | 4/12/2011 | United States Department of Labor News Release - US Department of Labors OSHA issues record breaking fines to BP | |
| 00871 | | 6/17/2010 | Verbatim Transcript, June 17, 2010 - Committee Hearing | |
| 00872 | | 00/00/2007 | The BP Magazine - Issue 1 2007 | |
| 00873 | BP-HZN-BLY00207745 - BP-HZN-BLY00207746 | 4/27/2010 | Hazard Analysis Team Member Roles and Responsibilities - April 27, 2010 | ✓ |
| 00874 | BP-HZN-BLY00208871 | 8/4/2010 | E-Mail - From: Wall, Dave - Subject: Investigation Scope Next Week | ✓ |
| 00875 | BP-HZN-BLY00080587 - BP-HZN-BLY00080588 MDM043-000089 - MDM043-000099 | 5/2/2010 | E-Mail - From: Goodman, Wendy  - Subject: Master - Project Key Information | ✓ |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 00876 | BP-HZN-BLY00206967 | 6/3/2010 | E-Mail - From: Defranco, Samuel - Subject: Gas Flow Rate | ✓ |
| 00877 | BP-HZN-BLY00167633 | 5/31/2010 | TOII Investigation Report - Report Review | ✓ |
| 00878 | BP-HZN-BLY00208352 - BP-HZN-BLY00208376 | 6/2/2010 | E-Mail - From: Defranco, Samuel - Subject: Report Slide Show.ppt | ✓ |
| 00879 | BP-HZN-BLY00126279 - BP-HZN-BLY00126300 | 6/3/2010 | E-Mail - From: Corser, Kent - Subject: Copy of Engineering Slides | ✓ |
| 00880 | BP-HZN-BLY00208377 - BP-HZN-BLY00208405 | No Date | Deepwater Horizon Investigation Findings | ✓ |
| 00882 | BP-HZN-BLY00207911 - BP-HZN-BLY00207912 | 7/1/2010 | E-Mail - From: Wall, Dave  - Subject: RE: Gas Flow Rate | ✓ |
| 00884 | BP-HZN-2179MDL00875197 | 5/17/2010 | E-Mail - From: Employee Communications, Subject: Response update from Tony Hayward | |
| 00892 | TRN-MDL-00482766 | 2/1/2010 | E-Mail - From: Johnson, Paul (Houston)- Subject: Crew engagement | |
| 00900 | BP-HZN-2179MDL00281625 | 3/5/2010 | E-Mail - From: Sprague, Jonathan D - Subject: FW: Request for Assistance | |
| **00901** | BP-HZN-BLY00168845- BP-HZN-BLY00168847 | 4/14/2010 | Drilling & Completions MOC Initiate | |
| 00902 | BP-HZN-2179MDL00664466- BP-HZN-2179MDL00664480 | 3/31/2010 | DWGOM - GP 10-60-1 - Zonal Isolation Requirements during Drilling Operations and Well Abandonment and Suspension (Supersedes GP 10-60) | |
| 00903 | BP-HZN-2179MDL00375987- BP-HZN-2179MDL00376004 | 3/15/2010 | GoM Exploration Wells: MC 252 #1ST00BP01 - Macondo Prospect, 13-5/8"  Interval | |
| **00904** | BP-HZN-2179MDL00670332 | 5/21/2010 | Sprague email re 13 5/8 MoC | ✓ |
| 00906 | BP-HZN-2179MDL00426933 | 4/22/2010 | E-Mail - From: Sprague, Jonathan D - Subject: 12:00 Update | ✓ |
| 00907 | BP-HZN-BLY00125462 - BP-HZN-BLY00125462 | 7/7/2010 | BP Incident Investigation Team - Notes of Interview with John Sprague - July 7, 2010 at BP Westlake 1 Offices - 1:00pm CDT | ✓ |
| 00918 | TRN-MDL-00286537 | No Date | NORTH AMERICA DIVISION - QHSE (diagram) | |
| 00919 | TRN-MDL-00359569 - TRN-MDL-00359569 | 3/10/2010 | E-Mail - From: Canducci, Jerry (Houston)  - Subject: FW: Designated | |
| 00920 | TRN-MDL-00286528 | No Date | NORTH AMERICA DIVISION - Direct Reports (diagram) | |
| 00922 | TRN-USCG-MMS-00052024 - TRN-USCG-MMS-00052149 TRN-MDL-00294981 - TRN-MDL-00295106 | 3/17/2010 | E-Mail - From: DWH, MaintSup (Deepwater Horizon) - Subject: BP AUDIT/RIG Move | |
| 00923 | TRN-USCG-MMS-00038609 - TRN-USCG-MMS-00038695 TRN-MDL-00038591 - TRN-MDL-00038677 | 4/00/2010 | RIG CONDITION ASSESSMENT - DEEPWATER HORIZON (Prepared for Transocean USA, Inc., Houston, Texas) | |
| 00924 | TRN-USCG-MMS-00044238 - TRN-USCG-MMS-00044243 TRN-MDL-00287195 - TRN-MDL-00287200 | 2/25/2010 | E-Mail - From: Johnson, Paul (Houston)  - Subject: FW: Rig Leadership Engagement-Houma-Mar 29-31 | |
| 00925 | TRN-USCG-MMS-00032700 - TRN-USCG-MMS-00033035 TRN-MDL-00032700 - TRN-MDL-00033035 | 11/30/2009 | Transocean - COMPANY MANGEMENT SYSTEM | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 00926 | TRN-MDL-00273897 - TRN-MDL-00273900 | 4/14/2010 | Transocean - OPERATIONS ADVISORY - LOSS OF WELL CONTROL UPPER COMPLETION | |
| 00927 | TRN-USCG-MMS-00039487 - TRN-USCG-MMS-00039568 TRN-MDL-00039463 - TRN-MDL-00039544 | 12/31/2008 | Transocean - PERFORMANCE MONITORING AUDIT AND ASSESSMENT PROCEDURES | |
| 00928 | BP-HZN-MBI00044258 - BP-HZN-MBI00044261 | 2/29/2008 | E-Mail - From: Little, Ian - Subject: FW: NAM Safety Expectations | |
| 00929 | TRN-HCEC-00090493 - TRN-HCEC-00090685 TDD006-000505 - TDD006-000697 | 7/2/2010 | Consulting Services - Lloyd's Register EMEA - Aberdeen Energy | |
| 00932 | TRN-MDL-00291896 - TRN-MDL-00291907 | 3/16/2010 | Lloyd's Register Safety Management - System and Safety Culture/Climate - Reviews: Deepwater Horizon | |
| 00933 | TRN-HCEC-00035561 - TRN-HCEC-00035588 TRN-MDL-00077298 - TRN-MDL-00077325 | 4/19/2010 | RMS II Morning Report, Rig: Deepwater Horizon, 19 Apr 2010 | |
| 00934 | TRN-USCG-MMS-00039100 - TRN-USCG-MMS-00039104 TRN-MDL-00039081 - TRN-MDL-00039085 | 10/19/2009 | Transocean - QHSE STEERING COMITTEEMEETING MINUTES | |
| 00935 | TRN-USCG-MMS-00027217 - TRN-USCG-MMS-00027237 TRN-MDL-00027217 - TRN-MDL-00027237 | 7/3/2009 | Transocean - CHECKLIST/REPORT | |
| 00937 | TRN-MDL-00351151 - TRN-MDL-00351151 | 10/30/2009 | E-Mail - From: Tulio, Marco (Houston) - Subject: FW: TRANSOCEAN, INC. - results of HSSE Audit conducted AUGUST 3, 2009 | |
| 00938 | | 0/00/2010 | International Safety Management Code - 2010 Edition | |
| 00939 | TRN-MDL-00033216 - TRN-MDL-00033281 | 12/19/2008 | Transocean - ISM / ISPS MODU HANDBOOK (Revision Date: December 19, 2008) | |
| 00940 | | 3/19/2011 | Make the Right Move (article) | |
| 00941 | TRN-MDL-00351317 - TRN-MDL-00351322 | 3/3/2010 | Transocean - MMS/USCG RIG Inspection Summary Report Deepwater Horizon | |
| 00942 | | 3/22/2011 | Transocean - Career Center-North American Offshore Fleet-Current Job Opening-Master | ✓ |
| 00943 | TRN-USCG-MMS-00043662 - TRN-USCG-MMS-00043664 | 4/15/2009 | 2009 Annual ISM DOC Audit | |
| 00944 | TRN-USCG-MMS-00042630 - TRN-USCG-MMS-00042957 TRN-MDL-00273305 - TRN-MDL-00273632 | 7/28/2010 | Transocean - MARINE COMPLIANCE PROCEDURES (Revision Date: JULY 28, 2010) | ✓ |
| 00945 | TRN-MDL-00364450 - TRN-MDL-00364457 | 9/7/2010 | Transocean - QHSE STEERING COMMITTEE MEETING MINUTES | ✓ |
| 00946 | TRN-MDL-00359569 - TRN-MDL-00359570 | 3/10/2010 | E-Mail - From: Canducci, Jerry (Houston) - Subject: FW: Designated | |
| 00947 | TRN-MDL-00351629 - TRN-MDL-00351632 | 4/30/2010 | E-Mail - From: Canducci, Jerry (Houston) - Subject: FW: Update Declaration of DPA and CSO - ISM/ISPS Rigs | ✓ |
| 00948 | BP-HZN-BLY00076260 - BP-HZN-BLY00076264 | 9/3/2008 | HSE Management System Bridging Document | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 00949 | BP-HZN-2179MDL00293151 - BP-HZN-2179MDL00293165 | 4/00/2010 | E&P Segment - Recommended Practice, Applying Control of Work On Drilling & Completion Operational Sites | |
| 00951 | BP-HZN-MBI00109884 - BP-HZN-MBI00109893 | 2/00/2010 | Improving Control of Work within Drilling & Completions - February 2010 | |
| 00952 | BP-HZN-BLY00165701 - BP-HZN-BLY00165704 | 5/6/2010 | Transocean - DEEPWATER DP RIGS SUBSEA WELL CONTROL EQUIPMENT OPERATION MAINTENANCE AND TESTING | ✓ |
| 00953 | TRN-MDL-0000488930 - TRN-MDL-0000488931 | 4/25/2008 | DOCUMENT OF COMPLIANCE | |
| 00954 | TRN-MDL-0035122 | 8/17/2009 | Results of BP Gulf of Mexico HSSE Audit conducted on AUGUST 3, 2009 | |
| 00955 | TRN-MDL-00351151 - TRN-MDL-00351152 | 10/30/2009 | E-Mail - From: Tulio, Marco (Houston)  - Subject: FW: TRANSOCEAN, INC. - results of HSSE Audit conducted AUGUST 3, 2009 | |
| 00956 | TRN-HCEC-00100216 - TRN-HCEC-00100239 TRN-MDL-00129254 - TRN-MDL-00129277 | 12/2/2010 | Deepwater Horizon - BP CMID Audit Work list (Rev Date 12-02-09) | |
| 00957 | TRN-MDL-00351153 - TRN-MDL-00351221 | 8/3/2009 | CONTRACTOR HS&E MANAGEMENT SYSTEM ASSESSMENT (COMMON AUDIT PROCESS REPORT) | |
| 00959 | TRN-USCG-MMS-00051850 - TRN-USCG-MMS-00051851 TRN-MDL-00294807 - TRN-MDL-00294808 | 4/19/2010 | E-Mail - From: Canducci, Jerry (Houston)  - Subject: FW: Corporate QHSE Incident Review - April 16, 2010 | |
| 00960 | TRN-MDL-00364219 - TRN-MDL-00364220 | 12/7/2010 | E-Mail - From: Butler, Gary (Houston)  - Subject: FW: DWH Station Bill | ✓ |
| 00962 | BP-HZN-2179MDL00007236 | 4/1/2010 | E-Mail - From: Keith, Joseph E (Sperry-Sun) - Subject: RE: Items needed once daily while drilling the last Macondo interval. | |
| 00963 | BP-HZN-2179MDL00032495 | 4/10/2010 | E-Mail - From: Gray, Kelly S (Sperry-Sun Drilling Services)  - Subject: Release of Data | |
| 00965 | BP-HZN-2179MDL00039500 | 4/11/2010 | Email from Brian Morel to Mark Hafle | |
| **00967** | BP-HZN-2179MDL00015195 | No Date | BP / Deepwater Horizon - Rheliant Displacement Procedure - "Macondo" OCS-G32306 | |
| 00970 | HAL_0125556 | 3/1/2011 | GoM Region Technology - Cementing  PSL | |
| **00986** | BP-HZN-2179MDL03082878-BP-HZN-2179MDL03083151 | No Date | Chief Counsel's Report_2011: National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | ✓ |
| 00987 | BP-HZN-2179MDL00315248 | 4/17/2010 | E-Mail - From: Morel, Brian P - Subject: FW: Lab Tests | |
| 00989 | HAL_0116541 - HAL_0116892 | 4/00/2010 | US Land Off-Shore Cementing Work Methods (April 2010) | |
| 00992 | HAL_0507148 - HAL_0507150 | No Date | HALLIBURTON - Cementing Best Practices | |
| 01000 | BP-HZN-2179MDL00011697 | 2/24/2010 | E-Mail - From: LeBleu, John B to Doyle Maxie and others Subject: 84 ppb Emergency LCM pill | |
| 01001 | BP-HZN-2179MDL00015283 | 2/24/2010 | E-Mail - From: LeBleu, John B to Doyle Maxie and others - Subject: Mud pit usage for planning purposes. | |
| 01002 | BP-HZN-2179MDL00048717 | 2/24/2010 | E-Mail - From: LeBleu, John B to Mark Alberty and others;  Subject: Lost Circulation Master Class recommendation. | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 01003 | BP-HZN-2179MDL00278214 | 3/1/2010 | E-Mail - From: LeBleu, John B to Doyle Maxie and others - Subject: RE: LCM | |
| 01004 | BP-HZN-2179MDL00002730 | 3/2/2010 | E-Mail - From: LeBleu, John B to tarmand@miswaco and Doyle Maxie - Subject: Critical need for experienced person who has mixed and applied Form-a-set for the next interval. | |
| 01005 | BP-HZN-2179MDL00011462 - BP-HZN-2179MDL00011463 | 4/1/2010 | E-Mail - From: LeBleu, John B to Joseph Keith - Subject: RE: Items needed once daily while drilling the last Macondo interval. | |
| 01006 | BP-HZN-2179MDL00039500 | 4/11/2010 | E-Mail - From: Morel, Brian P to Mark Hafle - Subject: Fw: Release of Data | |
| 01007 | BP-HZN-2179MDL00045083 - BP-HZN-2179MDL00045084 | 4/12/2010 | E-Mail - From: Guide, John to Ron Sepulvado, Murry Sepulvado, and Kelly Gray; Subject: RE: Release of Data | |
| **01008** | BP-HZN-2179MDL00008035-BP-HZN-2179MDL00008036 | 4/15/2010 | E-Mail - From: LeBleu, John B - Subject: RE: MI SwacoNCR 003 - Pill Problem | |
| 01009 | BP-HZN-MBI00129286 | 4/16/2010 | E-Mail - From: Maxie, Doyle to John LeBleu - Subject: Watrebased [sic] FAS pills | |
| **01010** | BP-HZN-MBI00129279- BP-HZN-MBI00129280 | 4/16/2010 | E-Mail - From: LeBleu, John B - Subject: RE: Watrebased FAS pills | |
| 01011 | BP-HZN-MBI00129268 | 4/16/2010 | E-Mail - From: LeBleu, John B  - Subject: RE: Watrebased [sic] FAS pills | |
| 01012 | BP-HZN-MBI00129266 | 4/16/2010 | E-Mail - From: Maxie, Doyle - Subject: Watrebased [sic] FAS pills | |
| 01013 | BP-HZN-MBI00129265 | 4/16/2010 | E-Mail - From: Dyer, Tracy K to Doyle Maxie, Brian Morel, and others - Subject: RE: Disposal | |
| **01014** | BP-HZN-MBI00129254 | 4/17/2010 | E-Mail - From: Maxie, Doyle - Subject: RE: Disposal | |
| **01015** | BP-HZN-MBI00129261 | 4/16/2010 | E-Mail - From: Maxie, Doyle - Subject: FAS and FAS AK | |
| 01016 | BP-HZN-2179MDL0029162 | 4/17/2010 | E-Mail - From: LeBleu, John B to Bob Palmer and others - Subject: RE: Need complete quote including economic justification. | |
| **01017** | BP-HZN-MBI00129251 | 4/17/2010 | E-Mail - From: LeBleu, John B - Subject: RE: Disposal | |
| **01018** | BP-HZN-BLY00038424- BP-HZN-BLY00038461 | 6/16/2010 | PROJECT SPACER - Result of the Investigation at the Screening Level of the Spacer used for Displacement of the Riser to Seawater on MC252 | ✓ |
| **01019** | BP-HZN-BLY00098875- BP-HZN-BLY00098876 | 5/27/2010 | BP Project Spacer Rev 1.0 | ✓ |
| 01020 | BP-HZN-MBI0010484 | 2/17/2010 | Terms of Reference - NPT Review of Macondo 20" Open Hole Mud Loss Event | |
| 01026 | BP-HZN-2179MDL00016162 - BP-HZN-2179MDL00016226 | 1/27/2010 | DRILLING FLUIDS PROGRAM | |
| 01027 | BP-HZN-2179MDL00017177 - BP-HZN-2179MDL00017179 | 4/20/2010 | E-Mail from Hoggan, James L. - Subject: RE: Question about seawater discharge | |
| 01028 | BP-HZN-2179MDL00250083 | 4/16/2010 | E-Mail - From: Morel, Brian P - Subject: RE: FAS and FAS AK | |
| 01030 | M-I 00003180 - M-I 00003185 | 4/19/2010 | E-Mail - From: Armand, Timothy to Doyle Maxie - Subject: FW, attaching Lesson Learned Form A Set | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 01031 | BP-HZN-2179MDL00003168 - BP-HZN-2179MDL00003181 | 4/18/2010 | E-Mail - From: LeBleu, John B to Bob Palmer - Subject: RE: 6 in 1 Course Axiom Engineers - BP approval required | |
| 01032 | BP-HZN-2179MDL00427687 - BP-HZN-2179MDL00427688 | 4/23/2010 | E-Mail - From: Maxie, Doyle W (MI SWACO) to Mark Hafle and others | ✓ |
| 01033 | BP-HZN-2179MDL00017177 - BP-HZN-2179MDL00017180 | 4/20/2010 | E-Mail - From: Hoggan, James to Leo Lindner and others - Subject: RE: Question about seawater discharge | |
| **01034** | BP-HZN-2179MDL00015918- BP-HZN-2179MDL00015919 | 4/5/2010 | E-Mail - From: Morel, Brian P - Subject: RE: Macondo Sand pressures | |
| 01035 | BP-HZN-2179MDL0000452101 | No Date | DAILY AND TOTAL DRILLING FLUID DISCHARGES, LOSSES AND RECOVERING VOLUMES (spreadsheet) | |
| 01036 | BP-HZN-MBI00129100 | 4/20/2010 | E-Mail - From: Maxie, Doyle to Brett Cocales and others - Subject: VH | |
| 01037 | BP-HZN-BLY00061587 | 4/29/2010 | John LaBleu Interview notes by Matt Lucas | ✓ |
| 01038 | BP-HZN-BLY00185542 - BP-HZN-BLY00185566 | 5/14/2009 | Cement Slurry and Spacer Protocol and Test Matrix for BP - GoM | ✓ |
| **01040** | M-I 00016425 - M-I 00016427 | 4/17/2010 | E-Mail - From: Linder, Leo T (MI DRILLING FLUIDS, INC) - Subject: RE: Watrebased FAS pills | |
| 01043 | BP-HZN-MBI00129240 - BP-HZN-MBI00129241 | 5/4/2010 | E-Mail - From: LeBleu, John B to Allen Pere and Ralph Eguren - Subject: RE: Riser Displacement Spacer | ✓ |
| 01045 | BP-HZN-2179MDL00895056 - BP-HZN-2179MDL00895060 | 4/6/2010 | E-Mail - From: Bodek, Robert - Subject: RE: Good morning! | |
| 01046 | BP-HZN-MBI00071986 - BP-HZN-MBI00072008 | 09/00/2009 | GoM Exploration and Appraisal Communication Plan (9/09 Rev. 2) | |
| 01047 | BP-HZN-2179MDL00884526 - BP-HZN-2179MDL00884527 | 10/14/2009 | E-Mail - From: Bodek, Robert - Subject: FW: Alex Voltaire | |
| 01048 | BP-HZN-2179MDL00891525 - BP-HZN-2179MDL00891526 | 10/21/2009 | E-Mail - From: Bodek, Robert - Subject: RE: Macondo well flow event | |
| 01049 | BP-HZN-2179MDL00762245 - BP-HZN-2179MDL00762253 | 5/4/2010 | E-Mail - From: LeBleu, John - Subject: Macondo Information | ✓ |
| 01050 | BP-HZN-2179MDL00884634 - BP-HZN-2179MDL00884636 | 10/26/2009 | E-Mail - From: Bodek, Robert - Subject: FW: BP Request For MC 252 / MC 292 Drilling Information | |
| 01051 | BP-HZN-2179MDL00884296 | 10/29/2009 | E-Mail - From: Bodek, Robert - Subject: RE: Macondo | |
| 01052 | BP-HZN-MBI00099621 | 1/26/2010 | E-Mail - From: Bodek, Robert Subject: Macondo: 18" CSG section review | |
| 01053 | BP-HZN-MBI00099622 - BP-HZN-MBI00099632 | 10/21/2009 | bp - MC 252 #1 (Macondo): 18 1/8" x 22" hole-section review (18" CSG section) | |
| 01054 | BP-HZN-2179MDL00876761 | 11/18/2009 | E-Mail - From: Bodek, Robert - Subject: RE: Macondo | |
| 01055 | BP-HZN-2179MDL00894881 - BP-HZN-2179MDL00894882 | 12/2/2009 | E-Mail - From: Bodek, Robert - Subject: RE: Hey | |
| 01056 | BP-HZN-2179MDL00888541 | 2/12/2010 | E-Mail - From: Bodek, Robert - Subject: RE: Macondo Update 2pm | |
| 01057 | BP-HZN-2179MDL00270472 | 2/13/2010 | E-Mail - From: Bodek, Robert Subject: RE: Macondo LOT #4 | |
| 01058 | BP-HZN-2179MDL00284169 - BP-HZN-2179MDL00284170 | 3/9/2010 | E-Mail - From: Albertin, Martin L. - Subject: FW: The event that started it all? | |
| 01059 | BP-HZN-2179MDL00002974 - BP-HZN-2179MDL00002975 | 2/24/2010 | E-Mail - From: Bodek, Robert Sent: Wed Feb 24  16:53:54 2010 - Subject: RE: Macondo | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 01060 | BP-HZN-2179MDL00003391 - BP-HZN-2179MDL00003392 | 2/25/2010 | E-Mail - From: Bodek, Robert Sent: Thu Feb 25 01:16:31 2010 - Subject: RE: LWD memory data | |
| 01061 | BP-HZN-2179MDL00006206 - BP-HZN-2179MDL00006216 | 2/25/2010 | E-Mail - From: LeBleu, John Sent: Thu Feb 25 23:59:25 2010 - Subject: FW: LWD memory data from Macondo trip out / loss zone | |
| 01062 | BP-HZN-2179MDL00006483 - BP-HZN-2179MDL00006484 | 2/25/2010 | E-Mail - From: Bondurant, Charles H. Sent: Thu Feb 25  01:41:34 2010 - Subject: Re: LWD memory data | |
| 01063 | TRN-MDL-00481787 | 2/28/2010 | E-Mail - From: Cocales, Brett W [Brett.Cocales@bp.com] Sent: Sunday, February 28, 2010 4:25 PM  - Subject: RE: DWH - Updated 5 day Planner | |
| 01064 | BP-HZN-2179MDL00001935 | 3/6/2010 | Email from Robert Bodek to Martin Albertin containing pore pressure, sand, OBG and marl predication for 11585' to 14000' TVDKB | |
| 01065 | BP-HZN-2179MDL00001898 - BP-HZN-2179MDL00001904 | 3/7/2010 | E-Mail - From: Bodek, Robert - Subject: RE: Macondo daily update | |
| 01066 | BP-HZN-2179MDL00893376 | 3/8/2010 | E-Mail - From: Bodek, Robert - Subject: RE: Out of the office this week | |
| 01067 | BP-HZN-2179MDL00005606 - BP-HZN-2179MDL00005607 | 3/9/2010 | E-Mail - From: Albertin, Martin L. Sent: Tue Mar 09  07:11:31 2010 - Subject: RE: Macondo kick | |
| 01068 | BP-HZN-2179MDL00876825 - BP-HZN-2179MDL00876826 | 5/5/2010 | E-Mail - From: Greg Naverette - Subject: RE: MWD time data run 1000 | |
| 01069 | BP-HZN-2179MDL00039111 - BP-HZN-2179MDL00039112 | 3/10/2010 | E-Mail - From: Albertin, Martin L. - Subject: RE: Remainder of Macondo | |
| 01070 | BP-HZN-2179MDL00044180 | 3/15/2010 | Email from Jonathan Bellow to Robert Bodek and Paul Johnston relaying commentary by Gord Bennett regarding overpressured sands. | |
| 01071 | BP-HZN-2179MDL00004927 - BP-HZN-2179MDL00004928 | 3/12/2010 | E-Mail - From: Johnson, Paul (Houston) Subject: FW: Some Thoughts and Help Requested, PP detection, Macando | |
| 01072 | BP-HZN-2179MDL00032990- BP-HZN-2179MDL00032991 | 3/15/2010 | E-Mail - From: Bellow, Jonathan M - Subject: FW: Some Thoughts and Help Requested, PP detection, Macando | |
| 01073 | BP-HZN-2179MDL00063576 - BP-HZN-2179MDL00063580 | 3/13/2010 | Daily Operations Report - Partners (Drilling) | |
| 01074 | BP-HZN-2179MDL00006076 - BP-HZN-2179MDL00006078 | 3/16/2010 | E-Mail - From: Bodek, Robert - Subject: For your review… | |
| 01075 | BP-HZN-2179MDL00007208 - BP-HZN-2179MDL00007210 | 3/16/2010 | E-Mail - From: Bodek, Robert - Subject: RE: INC000001455454: Add to Interact for BP Macando | |
| 01076 | BP-HZN-2179MDL00015694 - BP-HZN-2179MDL00015695 | 3/18/2010 | E-Mail - From: Bodek, Robert - Subject: FW: Lessons learned - plan forward: Macondo | |
| 01077 | ***Multiple*** | 3/15/2010 | E-Mail - From: Gray, Kelly - Subject: Future proposal and Best Crew Scenario | |
| 01078 | BP-HZN-2179MDL00021267 - BP-HZN-2179MDL00021268 | 3/18/2010 | E-Mail - From: Bodek, Robert - Subject: RE: Lessons learned - plan forward: Macondo | |
| 01079 | BP-HZN-2179MDL00025882 - BP-HZN-2179MDL00025884 | 3/19/2010 | E-Mail - From: Paine, Kate (QuaDril Energy LT)  - Subject: RE: Lesson Learned - Plan Forward: Macondo | |
| 01080 | BP-HZN-2179MDL00022579 - BP-HZN-2179MDL00022580 | 3/19/2010 | E-Mail - From: Bodek, Robert Subject: RE: Macondo Update 8pm | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 01081 | BP-HZN-2179MDL00031794 | 3/19/2010 | Email from Paul Johnston to Robert Bodek discussing mud weight for drilling at 12,722' MD | |
| 01082 | TRN-USCG-MMS-00030217 - TRN-USCG-MMS-00030222 TRN-MDL-00030217 - TRN-MDL-00030222 | 3/22/2010 | Transocean - Personnel On-Board: As of 22 Mar 2010 | |
| 01083 | BP-HZN-2179MDL00002160 - BP-HZN-2179MDL00002161 | 3/24/2010 | E-Mail - From: Bodek, Robert - Subject: RE: Macondo Casing Plan & Pore Pressure Update | |
| 01084 | BP-HZN-2179MDL00890037 | 3/24/2010 | E-Mail - From: Bodek, Robert - Subject: Macondo LCM | |
| 01085 | BP-HZN-MBI00114962 | 3/25/2010 | E-Mail - From: Bodek, Robert - Subject: RE: 9 7/8" TD | |
| 01086 | BP-HZN-2179MDL00016499 | 3/25/2010 | E-Mail - From: Bodek, Robert - Subject: Macondo core | |
| 01087 | BP-HZN-2179MDL00011147 - BP-HZN-2179MDL00011149 | 3/27/2010 | E-Mail - From: Bodek, Robert - Subject: RE: Kira Tushman - Macondo ops visit | |
| 01088 | BP-HZN-2179MDL00884559 - BP-HZN-2179MDL00884560 | 3/29/2010 | E-Mail - From: Bodek, Robert - Subject: RE: | |
| 01089 | BP-HZN-2179MDL00881160 | 3/29/2010 | E-Mail - From: Bodek, Robert - Subject: RE: | |
| 01090 | BP-HZN-MBI00116545 - BP-HZN-MBI00116546 | 3/29/2010 | E-Mail - From: Bodek, Robert - Subject: RE: Macondo bp1 Mar 29 model | |
| 01091 | BP-HZN-2179MDL00247819 - BP-HZN-2179MDL00247820 | 4/3/2010 | Email from Kate Paine containing the Pore Pressure Update for April 3, 2010 - 17835' MD | |
| 01092 | BP-HZN-2179MDL00246940 - BP-HZN-2179MDL00246941 | 3/29/2010 | E-Mail - From: Morel, Brian P - Subject: RE: Macondo bp1 Mar 29 model | |
| 01093 | BP-HZN-2179MDL00005634-BP-HZN-2179MDL00005635 | 3/19/2010 | Email from Kate Paine to Jonathan Bellow | |
| 01094 | BP-HZN-2179MDL00247798 - BP-HZN-2179MDL00247799 | 4/3/2010 | E-Mail - From: Skripnikova, Galina - Subject: Macondo Update | |
| 01095 | BP-HZN-2179MDL00004909 | 4/5/2010 | E-Mail - From: Albertin, Martin  2010 - Subject: RE: Macondo Sand pressures | |
| 01096 | BP-HZN-2179MDL00002081 - BP-HZN-2179MDL00002083 | 4/5/2010 | E-Mail - From: Bodek, Robert - Subject: RE: Macondo Reservoir Section | |
| 01097 | BP-HZN-2179MDL00034106 - BP-HZN-2179MDL00034109 | 4/5/2010 | E-Mail - From: Morel, Brian P - Subject: RE: Macondo Sand pressures | |
| 01098 | BP-HZN-2179MDL00015683- BP-HZN-2179MDL00015685 | 4/14/2010 | E-Mail - From: Beirne, Michael - Subject: FW: Macondo | |
| 01099 | BP-HZN-2179MDL00028569 | 4/9/2010 | E-Mail - From: Bodek, Robert Subject: Macondo | |
| 01109 | KMI-MDL-001249 - KMI-MDL-001264 | 9/11/2010 | Kongsberg - Overview Kongsberg Maritime Safety system (ESD and F&G) | |
| 01111 | KMI-MDL-000669 - KMI-MDL-000739 | 2/15/2001 | Fire & Gas - Deepwater Horizon  - Operator Manual | |
| 01121 | KMI-MDL-009896 - KMI-MDL-009900 | 10/9/2010 | Dynamic Positioning Conference, October 9-10, 2007 - Training Session: The DP Power Simulator Training Concept | |
| 01124 | BP-HZN-2179MDL00281872 & BP-HZN-2179MDL00281870 | 4/1/2010 | Confidential Chart (Chain of Command) | |
| 01125 | BP-HZN-2179MDL00298017 | 3/27/2010 | E-Mail - From: Guide, John - Subject: RE: Sims Handover and Delegation | |
| 01126 | BP-HZN-2179MDL00286815 - BP-HZN-2179MDL00286816 | 3/14/2010 | E-Mail - From: Sims, David C  - Subject: RE: call | |
| 01127 | BP-HZN-MBI00222540 - BP-HZN-MBI00222541 | 3/13/2010 | E-Mail - To: Guide Subject: RE: call | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 01128 | BP-HZN-BLY00097030 - BP-HZN-BLY00097033, BP-HZN-BLY0006943 & BP-HZN-BLY00069435 | 1/22/2010 | E-Mail - From: Corser, Kent - Subject: FW: John Guide Email Capture | |
| 01129 | BP-HZN-2179MDL00311590 | 4/15/2010 | E-Mail - From: Guide, John  - Subject: Re: Meeting | |
| 01130 | BP-HZN-2179MDL00443866 | 4/26/2010 | E-Mail - From: Guide, John - Subject: Tomorrow | ✓ |
| 01131 | DWRM0000184 BP-HZN-MBI00126345 - BP-HZN-MBI00126346 | 4/15/2010 | E-Mail - From: Bodek, Robert [robert.bodek@bp.com] - Subject: Evaluation complete at macondo | |
| 01132 | BP-HZN-MBI00112983 | 3/18/2010 | E-Mail - From: Morel, Brian P - Subject: Macondo - Updated PP/FG and Mud Schedule | |
| 01133 | BP-HZN-MBI00110676 | 3/14/2010 | E-Mail - From: Hafle, Mark E - Subject: RE: FIT or LOT for Bypass | |
| 01134 | BP-HZN-2179MDL00081508 - BP-HZN-2179MDL00081510 | 4/15/2010 | Drilling & Completions MOC Initiate (date initiated 4/15/2010) | |
| 01135 | BP-HZN-MBI00109037 | 3/7/2010 | E-Mail - From: Hafle, Mark E  - Subject: RE: Liner | |
| 01137 | BP-HZN-2179MDL00242090 - BP-HZN-2179MDL00242091 | 4/7/2011 | E-Mail - From: Sims, David C - Subject: RE: Thursday AM update | ✓ |
| 01138 | BP-HZN-MBI00104255-BP-HZN-MBI00104256 | 4/7/2011 | E-Mail - From: Walz, Gregory S  - Subject: RE: Days vs. Depth Plots | ✓ |
| 01139 | BP-HZN-MBI00109048 - BP-HZN-MBI00109049 | 3/7/2010 | E-Mail - From: Sims, David C  - Subject: FW: Burns | |
| 01140 | BP-HZN-MBI00109949 | 3/11/2010 | E-Mail - From: Cocales, Brett W - Subject: RE: | |
| 01141 | BP-HZN-2179MDL00243691 | 4/7/2011 | E-Mail - From: Hafle, Mark E  - Subject: RE: Where's Mark? | ✓ |
| 01142 | BP-HZN-2179MDL00834528 | 3/10/2010 | E-Mail - From: Vinson, Graham (Pinky) - Subject: Macondo | |
| 01143 | BP-HZN-2179MDL00852514 | 3/10/2010 | E-Mail - From: Sims, David C  - Subject: RE: Macondo | |
| **01144** | BP-HZN-BLY00120105-BP-HZN-BLY00120106 | 4/17/2000 | Guide email to Sims re Discussion - The way we work with engineering | |
| 01146 | BP-HZN-2179MDL00003007 - BP-HZN-2179MDL00003012 | 4/19/2010 | E-Mail - From: Sims, David C  - Subject: RE: MMS SOO Request for Kaskida - Horizon Rig | |
| 01147 | BP-HZN-MBI00077768 - BP-HZN-MBI00077769 | 12/6/2009 | E-Mail - From: Bellow, Jonathan M  - Subject: RE: Q - Tip | |
| 01151 | BP-HZN-2179MDL00312926 | 4/16/2010 | E-Mail - From: Guide, John  - Subject: RE: Meeting | |
| 01159 | TRN-USCG-MMS-00038807 - TRN-USCG-MMS-00038854 TRN-MDL-00038789 - TRN-MDL-00038836 | 4/20/2010 | Event Log | |
| **01164** | | 3/20/2011 | DNV Report EP030842 for BOEMRE, Volumes I | |
| **01165** | | 3/20/2011 | DNV Report EP030842 for BOEMRE, Volumes I | |
| 01166 | TRN-MDL-00494919 - TRN-MDL-00495005 | 4/11/2011 | E-Mail - From: Stringfellow, William (Houston) - Subject: secondary intervention | |
| 01168 | | 7/8/2010 | WESTLAW - BOP maintenance and inspection requirements | |
| 01169 | | No Date | API Recommended Practice 53 | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 01170 | CAM-DOI 000000259 - CAM-DOI 000000263 | 4/11/2011 | Cameron Well Control Equipment - Periodic Inspection/Recertification | ✓ |
| 01172 | TRN-HCJ-00122173 - TRN-HCJ-00122176 TRN-MDL-00266675 - TRN-MDL-00266678 | No Date | DEEPWATER HORIZON - BOP major component refurbishment and major maintenance completed. | |
| 01173 | TRN-HCJ-00122186 - TRN-HCJ-00122189 TRN-MDL-00266688 - TRN-MDL-00266691 | No Date | DEEPWATER HORIZON - Rig move to Macondo BOP maintenance review. | |
| 01177 | TRN-MDL-00427057 - TRN-MDL-00427058 | 4/12/2011 | Transocean - Subsea Maintenance Philosophy | ✓ |
| 01178 | TRN-USCG-MMS-00039812 TRN-MDL-00039662 | 6/25/2010 | Amended Response to June 25, 2010 Subpoena | ✓ |
| 01183 | BP-HZN-2179MDL00751677 - BP-HZN-2179MDL00751690 | 8/2/2010 | E-Mail - From: Stringfellow, William (Houston) - Subject: DNV Requirements - Recertification Blowout Preventers and Well Control Equipment for the US outer Continent Shelf | ✓ |
| 01188 | | 3/00/1997 | Recommended Practices for Blowout Prevention Equipment Systems for Drilling Wells (Third Edition, March 1997) | |
| 01189 | TRN-MDL-00495901 | 4/1/2010 | E-Mail - From: Stringfellow, William (Houston) Sent: Thursday, April 01, 2010 4:11 PM - Subject: CFR 30 | |
| 01190 | TRN-MDL-00467327 - TRN-MDL-00467328 | 4/6/2010 | 2011 Subsea equipment status in preparation for 2011 OSS | |
| 01191 | ***Not Provided to Court Reporter*** | 4/12/2011 | | ✓ |
| 01193 | | 2/00/2010 | Rig move Work List February 2010 | |
| 01194 | TRN-MDL-00304884 - TRN-MDL-00304887 TRN-MDL-00467329 - TRN-MDL-00467330 TRN-MDL-00495966 - TRN-MDL-00496091 | 6/17/2005 | E-Mail - From: Toolpusher - Subject: FW: BOP Shear Rams | |
| 01195 | BP-HZN-2179MDL00331805 - BP-HZN-2179MDL00332030 | 6/2/2010 | Transocean - DAR Consolidation Report (Printed: 02-Jun-2010) | ✓ |
| 01197 | CAM_CIV_0013782 | 2/27/2009 | Cameron CERTIFICATION OF COMPLIANCE | |
| 01199 | CAM_CIV_0003181 - CAM_CIV_0003190 | 1/21/2008 | SHEARING CAPABILITIES OF CAMERON SHEAR RAMS | |
| 01200 | BP-HZN-2179MDL00004320 | 4/9/2010 | E-Mail - From: McAughan, Kelly - Subject: Macondo | |
| 01201 | BP-HZN-2179MDL00884795 | 4/10/2010 | E-Mail - From: Bodek, Robert - Subject: RE: Core plugs and fluid sampling program | |
| 01202 | BP-HZN-2179MDL00033054 - BP-HZN-2179MDL00033056 | 4/13/2010 | E-Mail - From: Bondurant, Charles H - Subject: RE: Pressure points | |
| 01203 | BP-HZN-2179MDL00876806 - BP-HZN-2179MDL00876807 | 5/7/2010 | E-Mail - From: Bodek, Robert Subject: FW: DSI Log Evaluation | ✓ |
| 01204 | BP-HZN-2179MDL00876808 - BP-HZN-2179MDL00876813 | 5/4/2010 | Technical Memo - MC252 #1 Synthetic CBL from a Dipole Sonic Tool  9 7/8", 11 7/8", 13 5/8" Liner Cement Evaluation | ✓ |
| 01205 | BP-HZN-BLY00069235 | 4/16/2010 | Email from Brian Morel to Sarah Dobbs and Timothy Hopper, Francisco Pineda and Gregory Walz regarding cementing the production interval. | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 01206 | BP-HZN-2179MDL00413908 | 4/21/2010 | E-Mail - From: Morel, Brian P - Subject: Re: | ✓ |
| 01207 | BP-HZN-2179MDL00427183 | 4/27/2010 | E-Mail - From: Bellow, Jonathan M - Subject: Tiger team support - two relief well operations | ✓ |
| 01208 | BP-HZN-2179MDL00877707 - BP-HZN-2179MDL00877708 | 5/5/2010 | E-Mail - From: Bondurant, Charles H - Subject: OW project for Relief Wells | ✓ |
| 01209 | BP-HZN-2179MDL00877653 - BP-HZN-2179MDL00877656 | 5/5/2010 | E-Mail - From: Bodek, Robert | ✓ |
| 01210 | BP-HZN-2179MDL00876814 - BP-HZN-2179MDL00876816 | 5/7/2010 | E-Mail - From: Bodek, Robert Subject: Re: 14" MoC Document | ✓ |
| 01211 | BP-HZN-2179MDL00890023 - BP-HZN-2179MDL00890024 | 6/14/2010 | E-Mail - From: Bodek, Robert Subject: FW: Macondo Relief Welgeochem Sampling_05-12-10.ppt | ✓ |
| 01212 | BP-HZN-2179MDL00891838 | 4/15/2010 | E-Mail - From: Bodek, Robert - Subject: Re: Diary & temp files? | |
| 01213 | BP-HZN-MBI00175753 BPD108-007827 | 1/26/2010 | E-Mail - From: Bodek, Robert  - Subject: MC 252 #1 (Macondo) WellSpace | |
| 01214 | BP-HZN-MBI00074934 - BP-HZN-MBI00074935 | 10/27/2009 | E-Mail - From: Beirne, Michael - Subject: FW: Macondo Latest AFE and Well Plan | |
| 01215 | | 2/2/2010 | E-Mail - From: Bodek, Robert [robert.bodek@bp.com] - Subject: Add to INSITEanywhere access list for Macondo | |
| 01216 | DWHMX0070342 - DWHMX0070344 DHCIT_AS-3530789 - DHCIT_AS-3530791 | 2/12/2010 | E-Mail - From: Naoki Ishii [naoki_ishii@moexus.com]  - Subject: RE: Macondo Update | |
| 01220 | BP-HZN-2179MDL00044347 - BP-HZN-2179MDL00044348 BPD109-044347 - BPD109-044348 | 4/13/2010 | E-Mail - From: Beirne, Michael - Subject: FW: Macondo TD | |
| 01225 | BP-HZN-2179MDL00876525 | No Date | Analysis 5A. Well Integrity Was Not Established or Failed: 2 Annulus Cement Barrier | |
| 01227 | BP-HZN-2179MDL00413817 - BP-HZN-2179MDL00413818 | 4/21/2010 | E-Mail - From: Wydrinski, Ray - Subject: RE: Rotary Sidewall | ✓ |
| 01229 | BP-HZN-2179MDL00003761 - BP-HZN-2179MDL00003762 | 4/3/2010 | E-Mail - From: Johnson, Paul (Houston) - Subject: Re: PP Update Macondo BP01 17321 MD | |
| 01230 | BP-HZN-2179MDL00884320 - BP-HZN-2179MDL00884321 | 4/15/2010 | E-Mail - From: Bodek, Robert - Subject: Re: Brad Simpson | |
| 01234 | BP-HZN-2179MDL00011120 - BP-HZN-2179MDL00011122 | 3/19/2010 | E-Mail - From: Paine, Kate (QuaDril Energy LT)  - Subject: FW: Lesson learned - Plan forward: Macondo | |
| 01235 | BP-HZN-2179MDL00888541 | 2/12/2010 | E-Mail - From: Bodek, Robert  - Subject: RE: Macondo Update 2pm | |
| 01236 | BP-HZN-MBI00104421 - BP-HZN-MBI00104423 | 2/23/2010 | E-Mail - From: Hafle, Mark E  - Subject: Macondo Lost Circulation / Fracture modelling | |
| 01237 | BP-HZN-2179MDL00765359 - BP-HZN-2179MDL00765363 | 5/20/2010 | 20" Open Hole Mud Loss Event Summary (Near 18" casing shoe) | ✓ |
| 01238 | BP-HZN-2179MDL00002933 | 3/10/2010 | E-Mail - From: Bodek, Robert  - Subject: Remainder of Macondo | |
| 01239 | BP-HZN-2179MDL00004529 - BP-HZN-2179MDL00004530 | 3/19/2010 | E-Mail - From: Johnson, Paul (Houston) - Subject: RE: Macondo Update 8pm | |
| 01240 | BP-HZN-MBI00118350 - BP-HZN-MBI00118354 | 4/5/2010 | E-Mail - From: Maxie, Doyle  - Subject: RE: Macondo Sand pressures | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 01241 | BP-HZN-MBI00126338 - BP-HZN-MBI00126339 | 4/13/2010 | E-Mail - From: Bodek, Robert - Subject: RE: Macondo TD | |
| 01242 | TRN-HCJ-00076343 - TRN-HCJ-00076347 | 10/6/2009 | Daily Drilling Report | |
| 01243 | ANA_MDL-000030610 - ANA_MDL-000030612 APC-HEC1-000001601 - APC-HEC1-000001840 | 4/21/2010 | RATIFICATION AND JOINDER OF OPERATING AGREEMENT MACONDO PROSPECT | |
| 01244 | DWHMX0000247 - DWHMX0000260 | 11/18/2009 | LEASE EXCHANGE AGREEMENT | |
| 01245 | DWHMX0070243 - DWHMX0070244 | 2/19/2010 | E-Mail - From: Beirne, Michael  - Subject: Re: Will K Drilling Plan | |
| 01247 | DWHMX0070889 - DWHMX0070890 | 1/15/2010 | E-Mail - From: Beirne, Michael  - Subject: RE: Will K Drilling Plan | |
| 01248 | DWHMX0070166 - DWHMX0070167 | 3/4/2010 | E-Mail - From: Beirne, Michael  - Subject: RE: Golf and Macondo | |
| 01251 | DWHMX00068852 - DWHMX00068854 | 4/1/2010 | E-Mail - From: Naoki Ishii  - Subject: RE: Macondo - Information Request | |
| 01252 | BP-HZN-IIT-0004778 - BP-HZN-IIT-0004782 BP-HZN-MBI00137832 - BP-HZN-MBI00137836 BP-HZN-2179MDL00609768 - BP-HZN-2179MDL00609719 | 4/17/2010 | Daily Operations Report - Partners (Drilling) | |
| 01253 | HAL_0000456 - HAL_0000457 | 1/6/2010 | E-Mail - From: Halliburton Central Data Hub - Subject: RE: Access to MC 252 #1 (Macondo WellSpace) | |
| 01255 | ANA_MDL-000002456 | 4/9/2010 | E-Mail - From: Quitzau, Robert - Subject: Macondo TD Reached | |
| 01256 | BP-HZN-MBI00178357 - BP-HZN-MBI00178358 | 4/14/2010 | Email from Nick Huch to Michael Beirne and Naoki Ishii regarding total depth decision and confirming that Anadarko will not oppose BP's decision to call total depth. | |
| 01257 | BP-HZN-MBI00126338 - BP-HZN-MBI00126339 | 4/13/2010 | E-Mail - From: Bodek, Robert - Subject: RE: Macondo TD | |
| 01259 | BP-HZN-CEC021281 - BP-HZN-CEC021301 | No Date | GoM Exploration Wells: MC 252 #1ST00BP01 - Macondo Prospect, 7" x 9-7/8"  Interval | |
| **01260** | BP-HZN-BLY00061325 - BP-HZN-BLY00061334 | 7/29/2010 | BP Incident Investigation Team - Notes of Interview with Greg Walz - (Telephonic Interview from Washington D.C.) | ✓ |
| 01261 | BP-HZN-2179MDL00315197 - BP-HZN-2179MDL00315206 | 4/20/2010 | Gulf of Mexico SPU - Guidance for Sharing of Drilling, Completion and Interventions Information with Co-Owners | |
| 01263 | BP-HZN-2179MDL00209289 - BP-HZN-2179MDL00209292 | 9/17/2009 | E-Mail - From: Lirette, Nicholas J.; Subject: RE: It will all get sorted | |
| 01300 | | 9/1/2004 | SHEAR RAM CAPABILITTIES STUDY (September 2004) | |
| 01301 | MODUSI 01 0 000862 - MODUSI 01 0 000871 | 4/1/2010 | ModuSpec - Daily Report | |
| 01302 | MODUSI 01 0 000367 - MODUSI 01 0 000379 | No Date | 4.8 Riser/BP & Well Control Equipment | |
| 01305 | MODUSI 01 0 000326 - MODUSI 01 0 000333 | 4/18/2010 | Transocean - Maintenance Department: Deepwater Horizon Rig Hardware Assessment, Rig Condition Scorecard | |
| 01310 | BP-HZN-MBI 00110148 | 3/11/2010 | E-Mail - From: Hafle, Mark E - Subject: RE: Out of control | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 01311 | BP-HZN-MBI 00114048 | 3/23/2010 | E-Mail - From: Morel, Brian P - Subject: RE: Open hole lot? | |
| 01312 | BP-HZN-2179MDL00351800 - BP-HZN-2179MDL00351838 | 9/3/2009 | BP - Pre-Drill Data Package: OCS-G32306 No. 1, 60-817-411690000, Mississippi Canyon Block 252 | |
| 01313 | | No Date | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling - Pore Pressure and Fracture Gradients | |
| 01314 | BP-HZN-2179MDL00891636 | 9/8/2009 | E-Mail - From: Paine, Kate (QuaDril Energy LT) - Subject: PP monitoring on the Marianas | |
| 01315 | | No Date | Chief Counsel's Report - Chapter 4.2: Well Design, Page 59 | |
| 01318 | BP-HZN-2179MDL00888535 - BP-HZN-2179MDL00888536 BP-HZN-2179MDL00889304 | 10/22/2009 | E-Mail - From: Paine, Kate (QuaDril Energy LT)  - Subject: RE: Macondo LOT | |
| 01319 | BP-HZN-2179MDL00895195 - BP-HZN-2179MDL00895196 | 10/22/2009 | E-Mail - From: Paine, Kate (QuaDril Energy LT) - Subject: RE: Alberty email | |
| 01320 | BP-HZN-MBI00140816 - BP-HZN-MBI00140820 | 10/6/2009 | bp - DAILY GEOLOGICAL REPORT | |
| 01321 | BP-HZN-2179MDL00028746 - BP-HZN-2179MDL00028747 | 3/9/2010 | E-Mail - From: Bodek, Robert - Subject: FW: Macondo kick | |
| 01322 | BP-HZN-MBI 00109564 - BP-HZN-MBI 00109567 | 3/9/2010 | E-Mail - From: Paine, Kate (QuaDril Energy LT) - Subject: PP Report Macondo 13305 MD | |
| 01323 | BP-HZN-2179MDL00040392 - BP-HZN-2179MDL00040396 | 3/18/2010 | E-Mail - From: Bodek, Robert  - Subject: Lesson learned - Plan forward: Macondo | |
| 01324 | BP-HZN-MBI 00113109 | 3/18/2010 | E-Mail - From: Morel, Brian P - Subject: MW Increase | |
| 01325 | BP-HZN-2179MDL00010256 - BP-HZN-2179MDL00010257 | 3/12/2010 | E-Mail - From: Lacy, Stuart C (QO Inc.) - Subject: RE: Some Thoughts and Help Requested, PP detection, Macando | |
| 01326 | BP-HZN-2179MDL00025882 - BP-HZN-2179MDL00025884 | 3/19/2010 | E-Mail - From: Paine, Kate (QuaDril Energy LT)  - Subject: RE: Lesson learned - Plan forward: Macondo | |
| 01329 | BP-HZN-2179MDL00290043-BP-HZN-2179MDL00290045 | 3/19/2010 | Email exchange between Kate Paine, Robert Bodek and others | |
| 01330 | BP-HZN-BLY00164099 - BP-HZN-BLY00164136 | 5/25/2010 | Gulf of Mexico SPU - Technical Memorandum | ✓ |
| 01331 | BP-HZN-MBI00104053 - BP-HZN-MBI00104055 BPD107_192454 - BPD107_206456 | 2/18/2009 | bp - DAILY PPFG REPORT | |
| 01336 | | 10/29/2009 | Application for Revised New Well | |
| 01337 | BP-HZN-MBI00099622 - BP-HZN-MBI00099632 | 10/21/2009 | bp - MC 252 #1 (Macondo): 18 1/8" x 22" hole-section review (18" CSG section) | |
| 01340 | BP-HZN-2179MDL00890265 BPD148_013954 | 3/18/2010 | E-Mail - From: Paine, Kate (QuaDril Energy LT) - Subject: RE: Time drilling | |
| 01343 | BP-HZN-2179MDL00006046 BPD109_006046 | 4/2/2010 | E-Mail - From: Albertin, Martin L.  - Subject: RE: Macondo 9-78 LOT FIT Worksheet .xls | |
| 01344 | BP-HZN-MBI00117997 - BP-HZN-MBI00117998 | 4/3/2010 | bp - DAILY PPFG REPORT | |
| 01345 | BP-HZN-2179MDL00015170 | 4/2/2010 | Email from Graham Vinson to Kate Paine containing commentary on the pore pressure update of April 2, 2010 at 17321' MD | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 01346 | BP-HZN-2179MDL0000563 - BP-HZN-2179MDL0000563 | 3/19/2010 | E-Mail - From: Paine, Kate (QuaDril Energy LT) - Subject: FW: Some Thoughts and Help Requested, PP detection, Macando | |
| 01348 | BP-HZN-MBI00103113 | 2/16/2010 | E-Mail - From: Paine, Kate (QuaDril Energy LT) - Subject: PP Report Macondo 11010MD | |
| 01349 | BP-HZN-MBI00103882 | 2/17/2010 | Email from Kate Paine containing the pore pressure update for February 17, 2010 at 11887 MD | |
| 01350 | BP-HZN-2179MDL00044464-BP-HZN-2179MDL00044466 | 3/9/2010 | Email exchange between Mark Alberty and Kate Paine regarding the kick ppg calculation. | |
| 01351 | TRN-MDL-00406377 - TRN-MDL-00406380 | No Date | List of Issues | |
| 01352 | CAM-DOI 000000249 - CAM-DOI 000000250 | 5/27/2003 | Preventative Maintenance of Cameron Blowout Preventers (BOP's) | |
| 01353 | | No Date | MACONDO: *THE GULF OIL DISASTER* - Chief Counsel's Report 2011 | |
| 01354 | TRN-MDL-00688525 - TRN-MDL-00688542 | No Date | Macondo As I See It | |
| 01355 | TRN-MDL-00546475 - TRN-MDL-00546476 | 5/14/2010 | Email from Daun Winslow to Bill Sannan forwarding an email from Paul Johnson | ✓ |
| 01356 | BP-HZN-2179MDL00259139-BP-HZN-2179MDL00259159 | 4/21/2011 | DRILLING CONTRACT - RBS-8D SEMISUBMERSIBLE DRILLING UNIT, VASTAR RESOURCES, INC. AND R&B DRILLING CO. | |
| 01357 | TRN-MDL-00541805 | 10/31/2009 | E-Mail - From: Shackelford, Tom:  Re: Marianas | |
| 01358 | TRN-MDL-00542932 - TRN-MDL-00542936 | 4/3/2009 | E-Mail - From: Winslow, Daun (Houston)  - Subject: RE: Horizon Plan forward | |
| 01359 | TRN-MDL-00541813 - TRN-MDL-00541815 | 10/30/2009 | E-Mail - From: Shackelford, Tom: RE: Shear Ram Issues | |
| 01360 | BP-HZN-BLY00052571 - BP-HZN-BLY00052578 | 4/12/2009 | Transocean - CHANGE PROPOSAL | |
| 01364 | BP-HZN-MBI00222540 - BP-HZN-MBI00222541 | No Date | E-Mail - To: Guide, John - Subject: RE: call | |
| 01367 | BP-HZN-MBI00128383 - BP-HZN-MBI00128385 BPD107_216784 - BPD107_216786 | 4/16/2010 | E-Mail - From: Cocales, Brett W  Sent: Fri Apr 16 21:14:54 2010 - Subject: RE: Macondo STK geodetic | |
| **01367** | BP-HZN-MBI00128383-128385 | 4/16/2010 | E-Mail - From: Cocales, Brett W  - Subject: RE: Macondo STK geodetic | |
| **01369** | BP-HZN-2179MDL00697941-BP-HZN-2179MDL00697944 | 3/11/2010 | E-Mail - From: Cunningham, Erick - Subject: RE: 16.4 ppg Plug Test | |
| 01370 | BP-HZN-2179MDL00370114 - BP-HZN-2179MDL00370122 BPD008_030469 - BPD008_030477 | 1/1/2010 | bp - GoM Exploration Wells: MC 252 #1ST00BP01 - Macondo Prospect, Subsurface Information | |
| 01373 | 1097200307 | 9/00/2009 | Deepwater Horizon Follow Up Rig Audit, Marine Assurance Audit and Out of Service Period September 2009 | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 01376 | BP-HZN-BLY00163802 - BP-HZN-BLY00163902, BP-HZN-2179MDL00407762-BP-HZN-2179MDL00407775, BP-HZN-BLY00408045 - 59, BP-HZN-BLY00408005 - 26, BP-HZN-2179MDL00408124-42, BP-HZN-2179MDL00407929-36, BP-HZN-2179MDL00408269-85, BP-HZN-2179MDL00407833-47, BP-HZN-2179MDL00408027 -43 | 10/1/2008 | Drilling and Well Operations Practice - E&P Defined Operating Practice | |
| 01386 | HAL_0010988 - HAL_0011020 | 4/18/2010 | Macondo #1 - 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT - For: Brian Morel Date: April 18, 2010 | |
| 01387 | BP-HZN-MBI00143292 - BP-HZN-MBI00143294 | 4/15/2010 | Drilling & Completions MOC Initiate (date initiated 4/15/2010) | |
| **01388** | HAL_0010699-10720 | 4/15/2010 | BP 9 7/8" x 7" Production Casing Design Report for Brian Morel | |
| 01390 | BP-HZN-MBI00128655 - BP-HZN-MBI00128657 | 4/18/2010 | E-Mail - From: Morel, Brian P - Subject: RE: Lab Tests | |
| 01391 | BP-HZN-2179MDL00249820 - BP-HZN-2179MDL00249843 | 4/15/2010 | E-Mail - From: Jesse Gagliano - Subject: OptiCem Report | |
| 01393 | BP-HZN-CEC021825 - BP-HZN-CEC021826 | 4/8/2010 | E-Mail - From: Morel, Brian P - Subject: RE: Cement Model | |
| 01394 | BP-HZN-2179MDL00282833 - BP-HZN-2179MDL00282835 | 3/8/2010 | E-Mail - From: Morel, Brian P - Subject: RE: Cement Model | |
| 01395 | BP-HZN-MBI00128702 | 4/18/2010 | Email exchange between Brian Morel and Jesse Gagliano stating the decision was made to pump 9 gal retarder. | |
| 01396 | BP-HZN-2179MDL00315411-BP-HZN-2179MDL00315414 | 4/18/2010 | Email exchange between Brian Morel, Brett Cocales and others | |
| 01397 | BP-HZN-MBI00254566 | 4/15/2010 | E-Mail - From: Guide, John - Subject: RE: Stuff for Paul (TOI) | |
| 01398 | BP-HZN-MBI00254569 | 4/15/2010 | E-Mail - From: Guide, John  - Subject: Nile | |
| **01425** | BP-HZN-MBI00191720-BP-HZN-MBI00191726 | 4/19/2010 | BP Daily Operations Report - Partners (Completion) | |
| 01449 | TRN-HCEC-00004727 - TRN-HCEC-00005236 TRN-MDL-00046464 - TRN-MDL-00046973 | 12/15/2009 | Transocean - HEALTH AND SAFETY PROCEDURES MANUAL | |
| 01450 | TRN-MDL-00034356-432 | 2/22/2010 | Micah Burgess Houston Marine Training Services Certificate | |
| 01451 | No bates | No Date | *Well* CAP - IADC WELL CONTROL ACCREDITATION PROGRAM | |
| 01452 | TRN-HCEC-00011574 - TRN-HCEC-00012001 | 4/21/2010 | Transocean - FIELD OPERATIONS HANDBOOK | |
| 01453 | TRN-MDL-00048160-520 | 8/31/2008 | Transocean - DEEPWATER HORIZON EMERGENCY RESPONSE MANUAL, Volume 1 of 2 | |
| 01454 | TRN-USCG-MMS-00043810 - TRN-USCG-MMS-00044205 TRN-MDL-00286767 - TRN-MDL-00287162 | | Transocean - Well Control Handbook | |
| 01455 | BP-HZN-MBI00136940-945 | 4/19/2010 | Daily Drilling Report (dated 19-Apr-2010) | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 01456 | BP-HZN-MBI00136946-950 | 4/20/2010 | Daily Drilling Report (dated 20-Apr-2010) | |
| 01458 | | 4/18/2011 | AGREED 30(b)(6) DEPOSITION NOTICE OF TRANSOCEAN DEFENDANTS (WITH 30(b)(5) REQUESTS) | |
| 01459 | TRN-MDL-00653993 - TRN-MDL-00654039 | 2/00/2008 | Achieving the Vision - Through Motivated People, Performance Excellence and Asset Integrity | |
| 01460 | TRN-MDL-00649010 - TRN-MDL-00649019 TRN-MDL-00650574 - TRN-MDL-00650592 | 10/22/2009 | E-Mail - From: Jacobson, Caroline (Geneva) - Subject: Executive Staff Meeting - More material for your review today | |
| 01461 | | No Date | UNITED STATES COAST GUARD - Report of Investigation Into the Circumstances Surrounding the Explosion, Fire, Sinking and Loss of Eleven Crew Members Aboard the MOBILE OFFSHORE DRILLING UNIT *DEEPWATER HORIZON* In the GULF OF MEXICO April 20-22, 2010 | ✓ |
| 01462 | BP-HZN-2179MDL00621653 - BP-HZN-2179MDL00621654 | 4/27/2010 | bp - Daily Update and Summary, 27 April 2010 5AM | ✓ |
| 01463 | TRN-MDL-00349204 - TRN-MDL-00349205 | 4/27/2010 | E-Mail - From: Thames, Steve (Houston) - Subject: Update: Clarity of Project Listings that are Underway at WL4 and points at large | ✓ |
| 01464 | TRN-MDL-00605899 - TRN-MDL-00605929 | 5/5/2010 | E-Mail - From: Olsen, Absjorn (Stavenger) - Subject: presentation | ✓ |
| 01465 | TRN-MDL-00653238 - TRN-MDL-00653239 | 5/1/2010 | E-Mail - From: Redd, Eddy (Houston) - Subject: Fw: May 01, 2010 DWH 03:00 Report | ✓ |
| 01466 | TRN-MDL-00655081 - TRN-MDL-00655084 | 5/5/2010 | E-Mail - From: Hayes, Dennis (Houston) - Subject: Status report 5-5-10 600 | ✓ |
| 01467 | TRN-USCG_MMS-00032704 - TRN-USCG_MMS-00032723 TRN-MDL-00032704 - TRN-MDL-00032723 | 5/31/2008 | Transocean - OVERVIEW, INTRODUCTION TO THE COMPANY MANAGEMENT SYSTEM | |
| 01468 | TRN-MDL-00607322 - TRN-MDL-00607322 | 4/30/2010 | E-Mail - From: Perez, David (Houston) - Subject: Horizon Status Update 4-30-10 | ✓ |
| 01469 | TRN-MDL-00616518 - TRN-MDL-00616528 | 5/16/2007 | Transocean - SUBSEA SYSTEMS - FAMILY 400 Subsea Maintenance Philosophy | |
| 01471 | TRN-USCG_MMS-00039081 - TRN-USCG_MMS-00039084 TRN-MDL-00039063 - TRN-MDL-00039066 | 3/15/2010 | Transocean - Interoffice Correspondence, Date: 15th March 2010 | |
| 01472 | TRN-MDL-00653235 | 4/21/2010 | E-Mail - From: Rose, Adrian (Houston) - Subject: Re: DWH Updated Well Status | ✓ |
| 01473 | ***Multiple/Non-Consecutive*** | 11/20/2007 | Transocean - **Integrated Memo** Date: November 20, 2007 | |
| 01474 | TRN-MDL-00607004 - TRN-MDL-00607267 | 4/19/2010 | Transocean - PERFORMANCE AND OPERATIONS POLICIES AND PROCEDURES MANUAL | |
| 01475 | TRN-MDL-0055523 - TRN-MDL-0055592 | 1/00/2005 | Transocean - **Assistant Driller** OJT Module | |
| 01476 | | 2/00/2007 | Transocean - REQUEST FOR ENGINEERING ASSISTANCE (REA), WELL SPECIFIC PLANNING SHEET | |
| 01477 | TRN-MDL-00606601 | 10/31/2007 | Transocean - REQUEST FOR EXEMPTION | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 01478 | TRN-MDL-00606602 - TRN-MDL-00606603 | 10/31/2007 | Transocean - TASK RISK ASSESSMENT WORKSHEET | |
| 01481 | TRN-MDL-00635387 | 8/26/2010 | Letter from the REPUBLIC OF THE MARSHALL ISLANDS Maritime Administrator (dated August 26, 2010) | |
| 01482 | TRN-USCG_MMS-00030501 - TRN-USCG_MMS-00030537 TRN-MDL-00030501 - TRN-MDL-00030537 | 11/15/1999 | RGIT - *Certificate in Offshore Management* | |
| 01483 | TRN-HCEC-00093469 - TRN-HCEC-00093493 TRN-MDL-00122507 - TRN-MDL-00122531 | 5/1/2010 | AREA COMMAND OPERATING GUIDE | |
| 01484 | TRN-MDL-00498732 - TRN-MDL-00498734 | 4/26/2010 | DW Horizon VBR Middle Pipe Ram Closure Procedure Rev A - **Technical Field Support - Subsea** | ✓ |
| 01485 | TRN-MDL-00645098 | 6/14/2010 | E-Mail - From: Rose, Adrian (Houston) - Subject: MMS Question | ✓ |
| 01486 | TRN-MDL-00645097 | 6/15/2010 | E-Mail - From: Hall, Eric (Houston) - Subject: RE: MMS Question | ✓ |
| 01487 | TRN-MDL-00606514 | 4/25/2010 | E-Mail - From: McMahan, Larry - Subject: FW: Well Schematic | ✓ |
| **01488** | BP-HZN-CEC041475- BP-HZN-CEC041596 | 9/28/2009 | Amendment # 38 to Contract No. 980249 | |
| 01490 | HAL_0502664 - HAL_0502678 | 4/13/2010 | E-Mail - From: Paul Anderson - Subject: Horizon Foam Job | |
| 01491 | HAL_0126062 - HAL_0126096 | 4/15/2010 | E-Mail - From: Jesse Gagliano - Subject: Production Casing Proposal & OptiCem Report | |
| 01492 | BP-HZN-2179MDL00041325 - BP-HZN-2179MDL00041326 | 4/19/2010 | E-Mail - From: Jesse Gagliano - Subject: Updated Info for Prod Casing job | |
| 01493 | BP-HZN-2179MDL00041327 - BP-HZN-2179MDL00041338 | 4/18/2010 | HALLIBURTON - 9 7/8"X 7" PRODUCTION CASING - Prepared for: Brian Morel, April 18, 2010, Version: 6 | |
| 01494 | BP-HZN-2179MDL00041338 - BP-HZN-2179MDL00041371 | 4/18/2010 | Macondo #1 - 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT - For: Brian Morel Date: April 18, 2010 | |
| 01496 | BP-HZN-MBI00129140 | 4/20/2010 | E-Mail - From: Morel, Brian P - Subject: Nitrogen Cement Team | |
| 01497 | HAL_0512637 - HAL_0512637-2 | 4/11/2010 | E-Mail - From: Paul Anderson - Subject: RE: Foam Equipment | |
| 01501 | | 4/22/2010 | Macondo Time Log Analysis - April 22, 2010 | ✓ |
| 01505 | BP-HZN-2179MDL00312573 - BP-HZN-2179MDL00312576 | 4/15/2010 | E-Mail - From: Cocales, Brett W - Subject: FWD: 7" Centralizer | |
| 01506 | BP-HZN-2179MDL00312573 | 4/15/2010 | Email from Brett Cocales to Brian Morel, Mark Hafle and Gregory Walz regarding stop collars and centralizers available from the Thunderhorse. | |
| 01513 | BP-HZN-2179MDL01016932 - BP-HZN-2179MDL01016950 | 7/9/2008 | GP 10-15 - Pore Pressure Prediction: Group Practice | |
| 01514 | BP-HZN-2179MDL00408027 - BP-HZN-2179MDL00408043 | 7/9/2008 | GP 10-16 - Pore Pressure Detection During Well Operations | |
| 01515 | BP-HZN-2179MDL00284914 - BP-HZN-2179MDL00284934 | 11/30/2009 | Gulf of MexicoSPU - Gulf of MexicoSPU - D&C Guidance Document, Drilling Engineering BtB Stage Gate Process (Well Level) | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| **01517** | BP-HZN-2179MDL00033079 - BP-HZN-2179MDL00033082 | 4/16/2010 | E-Mail - From: Cocales, Brett W  - Subject: RE: Macondo STK geodetic | |
| 01519 | | No Date | Rig Crew Organizational Chart | |
| **01520** | TRN-USCG_MMS-00043222-TRN-USCG_MMS-00043223 | 4/14/2010 | Transocean Operations Advisory - Loss of Well Control During Upper Completion | |
| 01523 | TRN-MDL-00273270 - TRN-MDL-00273271 | 4/5/2010 | Transocean - WELL OPERATIONS GROUP ADVISORY | |
| 01524 | BP-HZN-2179MDL00351644 - BP-HZN-2179MDL00351645 | 1/27/2010 | E-Mail - From: DWH, OIM (Deepwater Horizon) - Subject: Permit To Work | |
| 01525 | TRN-USCG_MMS-00042597  - TRN-USCG_MMS-00042605 TRN-MDL-00273272 - TRN-MDL-00273280 | 12/23/2009 | 711 Well Control Incident | |
| 01526 | BP-HZN-CEC0020166 | 4/16/2010 | Temporary Abandonment Procedure, Macondo-MC252 #1, Deepwater Horizon | |
| 01532 | BP-HZN-2179MDL00408124 - BP-HZN-2179MDL00408142 | 7/9/2008 | GP 10-15 - Pore Pressure Prediction: Group Practice - BP Group Engineering Technical Practices | |
| 01533 | BP-HZN-2179MDL00408027 - BP-HZN-2179MDL00408043 | 7/9/2008 | GP 10-16 - Pore Pressure Detection During Well Operations: Group Practice - BP Group Engineering Technical Practices | |
| 01534 | BP-HZN-2179MDL00338236 - BP-HZN-2179MDL00338319 | 5/24/2010 | E-Mail - From: Zena Miller  - Subject: RE: MC252 #1 Data Release Request | ✓ |
| 01535 | BP-HZN-2179MDL00893517 - BP-HZN-2179MDL00893561 | 5/13/2009 | E-Mail - From: Albertin, Martin L. - Subject: Emailing: HIA_119_1_PPG_WhileDrilling1.doc | ✓ |
| 01536 | BP-HZN-MBI00066999 - | 6/25/2009 | E-Mail - From: Pere, Allen L  - Subject: | |
| 01537 | BP-HZN-MBI00068731 - BP-HZN-MBI00068734 | 7/19/2009 | E-Mail - From: Mitchell, Paul - Subject: RE: Tiber Update 3pm | |
| 01538 | BP-HZN-2179MDL00918390 - BP-HZN-2179MDL00918391 | 10/22/2009 | E-Mail - From: Guide, John - Subject: RE: Kodiak Update 5.00 am | |
| 01539 | BP-HZN-2179MDL00371084 - BP-HZN-2179MDL00371086 | 10/22/2009 | E-Mail - From: Lirette, Nicholas J  - Subject: RE: Kodiak Update 5.00 am | |
| 01540 | BP-HZN-MBI00077768 - BP-HZN-MBI00077769 | 12/6/2009 | E-Mail - From: Bellow, Jonathan M  - Subject: RE: Q - Tip | |
| 01541 | BP-HZN-MBI00100832 - BP-HZN-MBI00100853 | 2/4/2010 | E-Mail - From: Bodek, Robert  - Subject: Macondo: sample requirements and data distribution | |
| 01542 | BP-HZN-2179MDL00270470 - BP-HZN-2179MDL00270471 | 2/13/2010 | E-Mail - From: Morel, Brian P - Subject: RE: LOT Test | |
| 01543 | BP-HZN-2179MDL00239378 (attached graph not bates labeled) | 2/13/2010 | E-Mail - From: Morel, Brian P - Subject: FW: Macondo LOT Worksheet | |
| 01544 | BP-HZN-CEC042410 (attached graph not bates labeled) | 2/15/2010 | E-Mail - From: Morel, Brian P - Subject: FW: Macondo 18" LOT #5 | |
| 01545 | BP-HZN-2179MDL00889014 (attached graph not bates labeled) | 2/16/2010 | E-Mail - From: Skripnikova, Galina  - Subject: Macondo logs | |
| 01546 | BP-HZN-2179MDL00011323 | 3/8/2010 | E-Mail - From: Bodek, Robert - Subject: FW: FIT/LOT result? | |
| 01547 | BP-HZN-MBI00109119 - BP-HZN-MBI00109123 | 3/8/2010 | E-Mail - From: Paine, Kate (QuaDril Energy LT)  - Subject: PP Report Macondo 12350 MD | |
| 01548 | BP-HZN-2179MDL00243313 - BP-HZN-2179MDL00243316 | 3/9/2010 | E-Mail - From: Paine, Kate (QuaDril Energy LT)  - Subject: PP Report Macondo 13305 MD | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 01549 | BP-HZN-2179MDL00335072 (attached graph not bates labeled) | 3/9/2010 | E-Mail - From: Albertin, Martin L. - Subject: FW: The event that started it all? | |
| 01550 | BP-HZN-2179MDL00003040 | 3/9/2010 | E-Mail - From: Bodek, Robert  - Subject: FW: Macondo kick | |
| 01552 | BP-HZN-2179MDL00039787-BP-HZN-2179MDL00039791 | 3/18/2010 | Email from Robert Bodek attaching the Lessons Learned/ Plan Forward | |
| 01553 | BP-HZN-2179MDL00004927 - BP-HZN-2179MDL00004928 | 3/12/2010 | E-Mail - From: Johnson, Paul (Houston) - Subject: FW: Some Thoughts and Help Requested, PP detection, Macondo | |
| 01554 | BP-HZN-2179MDL01199769 - BP-HZN-2179MDL01199770 | 3/12/2010 | E-Mail - From: Paine, Kate (QuaDril Energy LT) Subject: RE: Some Thoughts and Help Requested, PP detection, Macondo | |
| 01555 | BP-HZN-2179MDL00010256 - BP-HZN-2179MDL00010257 | 3/12/2010 | E-Mail - From: Lacy, Stuart C (QO Inc.) Sent: Fri Mar 12  19:20:11 2010 - Subject: RE: Some Thoughts and Help Requested, PP detection, Macondo | |
| 01556 | BP-HZN-2179MDL00032165 - BP-HZN-2179MDL00032167 | 3/12/2010 | E-Mail - From: Gord Bennett  - Subject: RE: Some Thoughts and Help Requested, PP detection, Macondo | |
| 01557 | BP-HZN-2179MDL00010949 - BP-HZN-2179MDL00010951 | 3/18/2010 | E-Mail - From: Bennett, Gord (Q0, Inc.)  - Subject: RE: Lesson learned - Plan forward: Macondo | |
| 01563 | BP-HZN-2179MDL00006076 - BP-HZN-2179MDL00006078 | 3/16/2010 | E-Mail - From: Bodek, Robert - Subject: For your review… | |
| 01565 | BP-HZN-2179MDL00888528  - BP-HZN-2179MDL00888529 | 8/26/2009 | E-Mail - From: Gray, George E - Subject: RE: Well Site Subsurface Report for Macondo | |
| 01566 | BP-HZN-2179MDL00891636 | 9/8/2009 | E-Mail - From: Paine, Kate (QuaDril Energy LT)  - Subject: PP monitoring on the Marianas | |
| 01567 | BP-HZN-MBI00107449 - BP-HZN-MBI00107450 | 2/25/2010 | E-Mail - From: Hafle, Mark E - Subject: RE: LWD memory data | |
| 01568 | BP-HZN-2179MDL00032165 - BP-HZN-2179MDL00032167 | 3/12/2010 | E-Mail - From: Gord Bennett  - Subject: RE: Some Thoughts and Help Requested, PP detection, Macondo | |
| 01569 | BP-HZN-2179MDL00832745 - BP-HZN-2179MDL00832746 | 4/5/2010 | E-Mail - From: Morel, Brian P - Subject: RE: Macondo Scan pressures | |
| 01570 | BP-HZN-2179MDL01215773 | 4/4/2010 | Email from Paul Johnston to Jonathan Bellow discussing possible incorrect t methods of calculating pore pressure. | |
| 01574 | BP-HZN-2179MDL00405586 - BP-HZN-2179MDL0405668 | No Date | Our commitment to integrity - BP code of conduct | |
| **01575** | BP-HZN-2179MDL00408286 - BP-HZN-2179MDL00408296 | 4/16/2008 | BP GP 10-75 Simultaneous Operations | |
| 01577 | BP-HZN-2179MDL00443783 - BP-HZN-2179MDL00443784 | 4/25/2010 | E-Mail - From: Bellow, Jonathan M  - Subject: Re: Mudlogs | ✓ |
| 01578 | BP-HZN-2179MDL01215767 - BP-HZN-2179MDL01215772 | 10/26/2009 | E-Mail - From: Vinson, Graham (Pinky)  - Subject: 2009  performance mid.doc | |
| 01591 | ANA-MDL-000007517 - ANA-MDL-000007518 | 4/4/2010 | E-Mail - From: O'Donnell, Alan[Alan.ODonnell@Anadarko.com]  - Subject: RE: Macondo well update11:30 | |
| 01592 | ANA-MDL-000007964 | 4/12/2010 | E-Mail - From: Jacobs, Joe[Joe.Jacobs@Anadarko.com]  - Subject: FW: Macondo | |
| 01593 | ANA-MDL-000001946 | 4/12/2010 | E-Mail - From: Strife, Stuart[Stuart.Strife@Anadarko.com] - Subject: FW: Macondo TD | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 01597 | No bates | 4/4/2011 | AGREED 30(b)(6) DEPOSITION NOTICE OF ANADARKO (WITH 30(b)(5) DOCUMENT REQUESTS) | |
| 01598 | APC-SHS2A-000001040 - APC-SHS2A-000001044 ADR008-000796 - ADR008-000800 | 1/25/2010 | E-Mail - From: Huch, Nick<Nick.Huch@Anadarko.com> - Subject: FW: Real-time data | |
| 01608 | BP-HZN-2179MDL00243884 | 3/15/2010 | E-Mail - From: Gray, Kelly S - Subject: Future proposal and Best Crew Scenario. | |
| 01621 | BP-HZN-2179MDL00961717 - BP-HZN-2179MDL00961729 | 1/5/2011 | E-Mail - From: Wells, Kent Subject: FW: Status of OGP Actions - Presentation | ✓ |
| 01622 | BP-HZN-2179MDL00642900 - BP-HZN-2179MDL00642931 | 1/5/2011 | E-Mail - From: Wells, Kent  Subject: Lessons Learned - updating content for a new slide presentation | ✓ |
| 01623 | BP-HZN-2179MDL00302249 | 4/2/2010 | E-Mail - From: Wells, Kent Subject: RE: "Hold the date" - April 21 - US Olympic Team Reception at the White House Rose Garden - Congressional Reception at Supreme Court Building | |
| 01624 | BP-HZN-2179MDL00444009 | 4/26/2010 | E-Mail - From: Suttles, Doug J - Subject: Private | ✓ |
| 01625 | BP-HZN-2179MDL00574166 - BP-HZN-2179MDL00574168 | 4/27/2010 | E-Mail - From: Caldwell, Jason  - Subject: Notes from 4/26 Afternoon Interface Meeting | ✓ |
| 01626 | BP-HZN-2179MDL00574169 - BP-HZN-2179MDL00574172 | 4/27/2010 | E-Mail - From: Caldwell, Jason   Subject: Notes from 4/27 Morning Interface Meeting | ✓ |
| 01627 | BP-HZN-2179MDL00946046 - BP-HZN-2179MDL00946049 | 4/30/2010 | GoM OIL SPILL RESPONSE FACT SHEET (Updated- 04/30/10 @ 1700) | ✓ |
| 01628 | BP-HZN-2179MDL00946050 - BP-HZN-2179MDL00946052 | 5/1/2010 | Friday Press Conference Summary and Talking Points for Saturday (May 1) | ✓ |
| 01628 | BP-HZN-2179MDL00946050 - BP-HZN-2179MDL00946052 | 5/1/2010 | Friday Press Conference Summary and Talking Points for Saturday (May 1) | ✓ |
| 01629 | BP-HZN-2179MDL00937392 - BP-HZN-2179MDL00937407 | 5/9/2010 | E-Mail - From: McMahon, Shiva P  - Subject: Daily Operational Report | ✓ |
| 01630 | BP-HZN-2179MDL00940538 | No Date | Hydrate Stability Zones | |
| 01631 | BP-HZN-2179MDL00943663 - BP-HZN-2179MDL00943671 | 5/10/2010 | E-Mail - From: Odone, Toby - Subject: RE: Update | ✓ |
| 01632 | BP-HZN-2179MDL00978951 - BP-HZN-2179MDL00978966 | 5/12/2010 | E-Mail - From: Elizabeth Fison - Subject: NYT Henry Fountain Articles | ✓ |
| 01633 | BP-HZN-2179MDL00937689 - BP-HZN-2179MDL00937705 | 5/13/2010 | E-Mail - From: Gowers, Andrew R - Subject: FW: NYT Henry Fountain Articles | ✓ |
| 01634 | BP-HZN-2179MDL00941747 - BP-HZN-2179MDL00941758 | 5/14/2010 | Deepwater Horizon Incident - Daily Operational Report, Unified Area Command | ✓ |
| 01635 | BP-HZN-2179MDL00951580 - BP-HZN-2179MDL00951581 | 5/18/2010 | E-Mail - From: Wells, Kent Sent: Subject: FW: Response update from Tony Hayward | ✓ |
| 01636 | BP-HZN-2179MDL00939667 - BP-HZN-2179MDL00939680 | 5/20/2010 | E-Mail - From: McMahon, Shiva P - Subject: FW: UC Daily Operational Report | ✓ |
| 01637 | BP-HZN-2179MDL00957105 - BP-HZN-2179MDL00957118 | 5/22/2010 | E-Mail - From: Randall, David W  Subject: UC Daily Operational Report | ✓ |
| 01638 | BP-HZN-BLY00102293 - BP-HZN-BLY00102306 | 5/24/2010 | E-Mail - From: Bailey, Cindy E - Subject: FW: Daily Media Talking Points and Activities - May 24, 2010 | ✓ |
| 01647 | BP-HZN-2179MDL00959597 - BP-HZN-2179MDL00959597 | 9/8/2010 | E-Mail - From: Roberts, Jamie Y  - Subject: Action Items agreed at Sept 7th LT meeting | ✓ |
| 01648 | BP-HZN-2179MDL00963938 - BP-HZN-2179MDL00963943 | 9/8/2010 | Deepwater Horizon Accident Investigation Report - Executive Summary | |
| 01649 | BP-HZN-2179MDL00972787 - BP-HZN-2179MDL00972795 | No Date | BP Response to Presidential Commission's Preliminary Technical Conclusions | ✓ |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 01650 | BP-HZN-2179MDL00968927 - BP-HZN-2179MDL00968928 | 1/26/2011 | E-Mail - From: Jacobi, Mary Jo   Subject: FW: Oil Spill Commission Made Basic, Factual Mistakes | ✓ |
| 01651 | BP-HZN-2179MDL00000415 - BP-HZN-2179MDL00000432 | 5/24/2010 | bp - BY ELECTRONIC DELIVERY Re: Response to Chairman Markey's Response, to Mr. Lamar McKay | ✓ |
| 01652 | BP-HZN-2179MDL00093933 - BP-HZN-2179MDL000939341 | 5/13/2010 | E-Mail - From: Bailey, Cindy E  - Subject: Fw: Update - Thursday, May 12 | ✓ |
| 01653 | BP-HZN-2179MDL000989447 - BP-HZN-2179MDL000989448 | 5/7/2010 | E-Mail - From: Hollek, Darrell  - Subject: RE: Daily report | ✓ |
| 01657 | BP-HZN-2179MDL000959005 | 6/23/2010 | E-Mail - From: Meloy, Chuck  - Subject: ? | ✓ |
| 01658 | BP-HZN-2179MDL000959003 | 6/23/2010 | E-Mail - From: Meloy, Chuck - Subject: RE: ? | |
| 01661 | | 9/24/2003 | CERTIFIED MAIL to Mr. Kent Wells from Chris C. Oynes | |
| 01662 | BP-HZN-2179MDL000950257 - BP-HZN-2179MDL000950280 | 1/28/2007 | E-Mail - From: Wells, Kent Sent: Sun Jan 28 13:45:34 2007 | |
| 01663 | BP-HZN-2179MDL000981512 - BP-HZN-2179MDL000981526 BP-HZN-2179MDL000981648 - BP-HZN-2179MDL000981651 | 5/29/2009 | E-Mail - From: Inglis, Andy G (UPSTREAM) Sent: Fri May 29 08:27:08 2009 - Subject: 2-3 June SLT Pre-read | |
| 01666 | BP-HZN-2179MDL00973273, BP-HZN-2179MDL00973290, BP-HZN-2179MDL00973331- BP-HZN-2179MDL00973332 | 12/00/2010 | bp - Global Deepwater Post-Macondo Response, Lessons Learned: December 2010 Update | ✓ |
| 01671 | BP-HZN-2179MDL00655655 - BP-HZN-2179MDL0655657 | 09/00/2010 | Annual Individual Performance Assessment - Name: Gregory Walz | |
| 01672 | BP-HZN-2179MDL00007228 | 2/21/2010 | E-Mail - From: Walz, Gregory - Subject: Re: Days vs. Depth Plots | |
| 01673 | BP-HZN-2179MDL00005646 - BP-HZN-2179MDL00005648 | 2/20/2010 | E-Mail - From: Sprague, Jonathan D - OCS-G32306 MC252 #1 - BP Daily Operations-Partners Report Number 90 - 2/19/2010 | |
| 01674 | BP-HZN-2179MDL00285100 - BP-HZN-2179MDL00285102 | 3/11/2010 | E-Mail - From: Sims, David C - Subject: RE: Forward Plan and Well Control Procedure | |
| 01675 | BP-HZN-2179MDL00286737 | 3/13/2010 | E-Mail - From: Guide, John   Subject: RE: 16 Plug Proc rev1.doc | |
| 01676 | BP-HZN-2179MDL00287952 | 3/16/2010 | E-Mail - From: Morel, Brian ubject: Hand | |
| 01677 | BP-HZN-2179MDL00043713 - BP-HZN-2179MDL000043714 | 3/22/2010 | E-Mail - From: Thorseth, Jay C  - Subject: Macondo Spend forecast - supplement #2 and FM revision | |
| 01678 | BP-HZN-2179MDL00081525 - BP-HZN-2179MDL00081528 | 3/24/2010 | E-Mail - From: Sims, David C - Subject: RE: 11 7/8" Float Equipment and 9 5/8" x 7" SSR Plugs | |
| 01679 | BP-HZN-2179MDL00246565 | 3/27/2010 | E-Mail - From: Sims, David C Subject: Sims Handover and Delegation | |
| 01680 | BP-HZN-2179MDL00300316 - BP-HZN-2179MDL00300317 | 3/31/2010 | E-Mail - From: Sims, David C - Subject: Re-org Draft Speaking points | |
| 01681 | BP-HZN-2179MDL00302767 - BP-HZN-2179MDL00302768 | 4/5/2010 | E-Mail - From: Boutte, Cynthia M - Subject: RE: Savonette Equipment Listing (Mar 15 1500 hrs Update).xls | |
| 01682 | BP-HZN-2179MDL00310231 - BP-HZN-2179MDL00310232 | 4/13/2010 | E-Mail - From: Walz, Gregory S - Subject: RE: 13 5/8" by 17 1/2" Centralisers | |
| 01683 | BP-HZN-2179MDL00067896 | 4/13/2010 | E-Mail - From: Walz, Gregory S - Subject: RE: 13 5/8" by 17 1/2" Centralisers | |
| 01684 | BP-HZN-2179MDL00249820 | 4/15/2010 | E-Mail - From: Jesse Gagliano  - Subject: OptiCem Report | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 01685 | BP-HZN-BLY00068635 | 4/15/2010 | Walz email to Guide re Additional Centralizers | |
| 01686 | BP-HZN-2179MDL00312926 | 4/16/2010 | E-Mail - From: Guide, John - Subject: RE: Meeting | |
| 01687 | BP-HZN-2179MDL00081645 | 4/16/2010 | Guide email to Walz re Additional Centralizers | |
| 01688 | BP-HZN-BLY00063492 - BP-HZN-BLY00063493 | 3/13/2010 | E-Mail - From: Morel, Brian P Subject: RE: 16 Plug Proc rev1.doc | |
| 01689 | BP-HZN-2179MDL00081650-BP-HZN-2179MDL00081652 | 4/17/2010 | Cocales email to Walz re Cement Procedure | |
| 01690 | BP-HZN-2179MDL00179308 | 4/29/2010 | Schlumberger Estimate | |
| 01691 | BP-HZN-2179MDL00026170 - BP-HZN-2179MDL00026171 | 4/21/2011 | E-Mail - From: Walz, Gregory S - Subject: FW: Slides for TD forward plan | |
| 01692 | BP-HZN-2179MDL00357044 | 4/13/2010 | TD Forward Plan Review: Production Casing & TA Options | |
| 01693 | BP-HZN-BLY00184848 - BP-HZN-BLY00184849 BP-HZN-CEC021656 - BP-HZN-CEC021657 | 4/14/2010 | bp - Drilling & Completions MOC Initiate (date initiated 4/14/2010) | |
| 01694 | BP-HZN-BLY00069434 | 4/17/2010 | E-Mail - From: Guide, John - Subject: RE: Discussion - The way we work with engineering | |
| 01695 | No bates | 09/00/2009 | GoM Exploration and Appraisal Communication Plan (September 2009, Rev. 3) | |
| 01698 | BP-HZN-2179MDL01198372 - BP-HZN-2179MDL01198464 | 6/28/2010 | Notebook - Handwritten Journal Notes | ✓ |
| 01699 | BP-HZN-CEC022145 - BP-HZN-CEC022153 | 4/13/2010 | MC 252 #1 (Macondo): TD forward Plan Review: Production Casing & TA Options | |
| 01700 | HAL_0125421 - HAL_0125466 HAL_0010988 - HAL_0011020 HAL_0125467 - HAL_0125468 HAL_0044651 - HAL_0044652 | 4/18/2010 | E-Mail - From: Jesse Gagliano - Subject: Updated Info for Prod Casing job | |
| 01701 | HAL_0511671 | 4/14/2010 | E-Mail - From: Jesse Gagliano - Subject: OptiCem for Horizon Production Casing | |
| 01702 | HAL_0511751 | 4/15/2010 | E-Mail - From: Jesse Gagliano - Subject: Revised OptiCem | |
| 01704 | HAL_0011208 - HAL_0011221 | 4/20/2010 | E-Mail - From: Nathaniel Chaisson - Subject: 9.875" x 7" Casing Post Job | |
| 01705 | HAL_0028309 - HAL_0028323 | 4/21/2010 | E-Mail - From: Nathaniel Chaisson - Subject: BP/Horizon/Post Job Report | |
| 01706 | HAL_0511319 - HAL_0511331 | 4/2/2010 | E-Mail - From: Jesse Gagliano - Subject: 9 7/8" X 7" Foam Prod Casing Info | |
| 01714 | HAL_0512597 - HAL_0512597631 | 4/15/2010 | E-Mail - From: Jesse Gagliano Subject: Production Casing Proposal & OptiCem Report | |
| 01715 | HAL_051202 - HAL_051214 | 4/17/2010 | E-Mail - From: Jesse Gagliano - Subject: Updated Proposal and OptiCem | |
| 01716 | BP-HZN-2179MDL00282745-BP-HZN-2179MDL00282746 | 3/8/2010 | E-Mail - From: Cunningham, Erick - Subject: RE: Nitrogen Production Job | |
| 01717 | BP-HZN-BLY00063337 - BP-HZN-BLY00063340 | 3/11/2010 | E-Mail - From: Morel, Brian P - Subject: RE: 16.4 ppg Plug Test | |
| 01718 | BP-HZN-BLY00104413-BP-HZN-BLY00104466 | 9/00/2002 | API Recommended Practice 65, First Edition, September 2002 | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 01719 | BP-HZN-2179MDL00041571 - BP-HZN-2179MDL00041619 | 4/19/2010 | E-Mail - From: Jesse Gagliano - Subject: Updated info for Prod Casing job | |
| 01721 | BP-HZN-2179MDL0643468 - BP-HZN-2179MDL0643481 | 5/3/2011 | GP 10-40 - Drilling Rig Audits and Rig Acceptance: Group Practice - BP Group Engineering Technical Practices | ✓ |
| 01723 | TRN-MDL-00265606 - TRN-MDL-00265607 | 4/21/2010 | U.S. Coast Guard Witness Statement - Douglas Brown | |
| 01724 | No bates | 5/27/2010 | Statement of Douglas Harold Brown before the House Judiciary Committee | |
| 01725 | No bates | 7/18/2001 | MINIMUM SAFE MANNING CERTIFCATE - Republica De Panama | |
| 01726 | TRN-MDL-00518614 | 12/29/2004 | MINIMUM SAFE MANNING CERTIFCATE - Republic of the Marshall Islands | |
| 01727 | No bates | No Date | Excerpt from USCG/MMS Marine Board of Investigation Deposition Transcript | |
| 01728 | No bates | 5/14/2010 | Transocean - Career Center-North American Offshore Fleet-Current Job Opening-Chief Mechanic | |
| 01729 | TRN-HCEC-00035561 - TRN-HCEC-00035587 TRN-MDL-00077298 - TRN-MDL-00077324 | 4/19/2010 | RMS II Morning Report, Rig: Deepwater Horizon | |
| 01730 | mp3 audio file | No Date | RECORDED COAST GUARD INTERVIEW - BROWN, DOUGLAS | |
| 01731 | TRN-MDL-00692632 | 2/6/2010 | Watertight Door Inspection - Deepwater Horizon (6-Feb-10) | |
| 01732 | TRN-USCG_MMS-00034956 TRN-MDL-00034938 | 4/24/2000 | SAFETY MANAGEMENT SYSTEM Training Certificate, Doug Brown | |
| 01734 | BP-HZN-2179MDL00407937 - BP-HZN-2179MDL00408004 | 6/5/2008 | GP 48-50 - Major Accident Risk (MAR) Process: Group Practice - BP Group Engineering Technical Practices | |
| 01736 | BP-HZN-BLY00204248 - BP-HZN-BLY00204254 | 5/12/2010 | Gulf of Mexico SPU Risk Management SEEAC Brief | ✓ |
| 01737 | BP-HZN-2179MDL01088372 - BP-HZN-2179MDL01088373 | 5/13/2010 | E-Mail - From: Carter, Donnie J - Subject: FW: URGENT DRAFT - GORC SEEAC Brief | ✓ |
| 01738 | BP-HZN-2179MDL00407848- BP-HZN-2179MDL00407912 | 6/5/2008 | GP 48-01 - HSSE Review of Projects (PHSSER): Group Practice - BP Group Engineering Technical Practices | |
| 01739 | BP-HZN-2179MDL00408099-BP-HZN-2179MDL00408123 | 2/13/2009 | GP 48-05 - Hazard Identification (HAZID) Study: Group Practice - BP Group Engineering Technical Practices | |
| 01740 | BP-HZN-2179MDL00209545 - BP-HZN-2179MDL00209546 (attachment not bates labeled) | 8/10/2010 | E-Mail - From: Grounds, Cheryl A. - Subject: RE: Investigation Report Feedback - Consolidation Template.xls | ✓ |
| 01741 | BP-HZN-2179MDL00412928 | 6/20/2009 | Macondo Project Risk Register | |
| **01742** | BP-HZN-2179MDL00205082-BP-HZN-2179MDL00205105 | 10/14/2009 | GDP 4.4-0002 Incident Investigation (14 October 2009) | |
| 01743 | BP-HZN-BLY00301032 - BP-HZN-BLY00301033 | 6/21/2010 | E-Mail - From: Grounds, Cheryl A. - Subject: RE: Request - Info for Investigation Report | ✓ |
| 01744 | BP-HZN-2179MDL00300824- BP-HZN-2179MDL00300826 | 3/31/2010 | E-Mail - From: Daigle, Keith G - Subject: April WSL Meeting Agenda | |
| 01745 | No bates | 1/1/2007 | THE REPORT OF The BP Refineries Independent Safety Review Panel | |
| 01748 | BP-HZN-2179MDL00301096- BP-HZN-2179MDL00301097 | 4/24/2010 | E-Mail - From: Tooms, Paul J - Subject: Re: GOM Rig Incident | ✓ |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 01749 | BP-HZN-2179MDL00301509-BP-HZN-2179MDL00301510 | 4/24/2010 | E-Mail - From: Grounds, Cheryl A.  - Subject: RE: GOM Rig Incident | ✔ |
| 01750 | BP-HZN-BLY003216291 | 4/26/2010 | Hazard Analysis Team Daily Update 26th April 20:00 hrs | ✔ |
| 01751 | BP-HZN-BLY00196404-BP-HZN-BLY00196512 | 5/18/2010 | E-Mail - From: Corser, Kent - Subject: FW: Blowout Statistics | ✔ |
| 01752 | BP-HZN-BLY00301143 -BP-HZN-BLY00301144 | 8/6/2010 | E-Mail - From: Grounds, Cheryl A. to Dave Wall and Samuel Defranco - Subject: RE: Investigation Scope Next Week | ✔ |
| 01753 | BP-HZN-2179MDL00305464 -BP-HZN-2179MDL00305477 | No Date | Safety Pulse Check #4 "A" Crew Improving Our Safety Culture in 2010 | ✔ |
| 01754 | No bates | 10/7/2010 | WDSU.com Article - Chalmette Refinery Worker Killed While Fixing Leak | |
| 01761 | TRN-MDL-00607583-TRN-MDL-00607621 | 12/23/2009 | Shell's Incident Investigation of the Sedco 711 | |
| 01766 | TRN-USCG-MMS-00059318 -TRN-USCG-00059321 | 1/23/2007 | Maritime Safety Management and Pollution Prevention - AUDIT PROGRAMME - Audit Date(s): 2007-01-22 & 2007-01-23 | |
| 01798 | BP-HZN-BLY00207745 -BP-HZN-BLY00207747 | 4/27/2010 | Baker Risk Scope of Work, April 27, 2010 | ✔ |
| 01799 | BP-HZN-BLY00251493 | No Date | BakerRisk Modeling Requirement & Steps | |
| 01801 | BP-HZN-CEC021952 -BP-HZN-CEC021953 | 4/17/2010 | E-Mail - From: Jesse Gagliano - Subject: RE: Revised Opticem Report with Additional Centralizers | |
| 01802 | BP-HZN-BLY00093962 -BP-HZN-BLY00093976 | 4/16/2008 | GP 10-60 - Zonal Isolations Requirements during Drilling Operations and Well Abandonment and Suspension: Group Practice - BP Group Engineering Technical Practices | |
| 01804 | BP-HZN-SNR00019040 -BP-HZN-SNR00019041 | 5/1/2010 | E-Mail - From: Walz, Gregory S  - Subject: FW: Revised Opticem Report with Additional Centralizers | ✔ |
| 01805 | BP-HZN-MBI00126634 | 4/13/2010 | E-Mail - From: Walz, Gregory S  Subject: FW: Slides for TD forward plan | |
| 01806 | BP-HZN-MBI00127489 | 4/16/2010 | E-Mail - From: Hafle, Mark E - Subject: Re: Negative Test | |
| 01807 | BP-HZN-MBI00127271 -BP-HZN-MBI00127272 | 4/15/2010 | E-Mail - From: Morel, Brian P  Subject: Fw: Macondo APB | |
| 01808 | BP-HZN-2179MDL00312593 | 4/15/2010 | E-Mail - From: Walz, Gregory S  - Subject: Additional Centralizers | |
| 01809 | BP-HZN-2179MDL00250582 | 4/16/2010 | E-Mail - From: Morel, Brian P - Subject: RE: Cement Procedure | |
| 01810 | BP-HZN-2179MDL00249967 | 4/15/2010 | MC 252 #1 (Macondo): TD forward Plan Review: Production Casing & TA Options | |
| 01811 | BP-HZN-MBI00190162 -BP-HZN-MBI00190173 | 2/23/2010 | GULF OF MEXICO ORGANIZATIONAL MOC | |
| 01814 | BP-HZN-MBI00129100 | 4/20/2010 | E-Mail - From: Maxie, Doyle - Subject: VH | |
| 01816 | BP-HZN-BLY00070087 | 4/18/2010 | E-Mail - From: Morel, Brian P - Subject: Re: Negative Test | |
| 01817 | BP-HZN-BLY00123765 -BP-HZN-BLY00123765 | 6/28/2010 | Deepwater Horizon Incident - Internal Investigation INVESTIGATION UPDATE - INTERIM REPORT (June 28, 2010) | ✔ |
| 01819 | BP-HZN-CEC060931 | No Date | Chart (Chain of Command) | ✔ |
| 01820 | BP-HZN-2179MDL01122681 -BP-HZN-2179MDL01122682 | 2/5/2010 | E-Mail - From: Cramond, Neil - Subject: Marine Vessel Operations | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 01821 | BP-HZN-2179MDL01122683 - BP-HZN-2179MDL01122726 | 12/1/2009 | Gulf of Mexico SPU - GoM Marine Function: Marine Vessel Operations Team, Local OMS | |
| 01822 | BP-HZN-CEC035380 - BP-HZN-CEC035422 | 5/25/2006 | CMID ANNEX (BP REQUIRMENTS FOR MODUS) WITH GUIDANCE NOTES | |
| 01823 | BP-HZN-2179MDL01106466 - BP-HZN-2179MDL01106501 | No Date | BP Group Standards: Marine Operations - Define Stage Draft | ✓ |
| 01824 | BP-HZN-2179MDL00984912 - BP-HZN-2179MDL00984913 | No Date | GoM Function - 2010 Activity Prioritization | ✓ |
| 01825 | BP-HZN-2179MDL00984928 | No Date | GoM SPU Gap Closure Status | ✓ |
| 01826 | BP-HZN-2179MDL01127713 - BP-HZN-2179MDL01127714 | 5/29/2008 | E-Mail - From: Crammond, Neil - Subject: DWH Flooding - Initial Incident Summary | |
| 01827 | BP-HZN-2179MDL01137477 - BP-HZN-2179MDL01137491 | 8/16/2010 | E-Mail - From: Rodriguez, Angel  - Subject: GP 10-40 "Drilling Rig Audits & Rig Acceptance" | ✓ |
| 01828 | BP-HZN-2179MDL01115530 - BP-HZN-2179MDL01115549 | 1/13/2010 | E-Mail - From: Crammond, Neil - Subject: Simplifying Communication re Safety | |
| 01829 | BP-HZN-2179MDL01131227 - BP-HZN-2179MDL01131232 | 9/22/2009 | E-Mail - From: Endicott, Troy M - Subject: P-1 Horizon Audit Findings update and IM Risk rankings | |
| 01830 | BP-HZN-2179MDL00340255 | 10/5/2009 | E-Mail - From: Rodriguez, Angel - Subject: Updated audit tracking sheet for DW Horizon with attachment | |
| 01831 | BP-HZN-CEC041034 - BP-HZN-CEC041035 | 10/6/2009 | E-Mail - From: Cocales, Brett W - Subject: Audit Report Documents - DWH Sept 2009 | |
| 01832 | BP-HZN-2179MDL00033637 - BP-HZN-2179MDL00033638 | 3/30/2010 | E-Mail - From: Rodriguez, Angel - Subject: Deepwater Horizon's Rig Audit close out report status with attachment | |
| 01833 | BP-HZN-2179MDL00347967 - BP-HZN-2179MDL00347968 BPD008_008322 - BPD008_008323 | 9/16/2009 | E-Mail - From: Porter, David A  - Subject: FW: LoWC Review with Neil Shaw on 9/25 | |
| 01838 | No bates | 4/22/2010 | UNITED STATES COAST GUARD - Report of Investigation Into the Circumstances Surrounding the Explosion, Fire, Sinking and Loss of Eleven Crew Members Aboard the MOBILE OFFSHORE DRILLING UNIT *DEEPWATER HORIZON* In the GULF OF MEXICO April 20-22, 2010 | |
| 01839 | BP-HZN-CEC041288 - BP-HZN-CEC041346 | 9/13/2009 | IMCA - Common Marine Inspection Document | |
| 01840 | BP-HZN-2179MDL01130999 - BP-HZN-2179MDL01131006 | 7/9/2010 | E-Mail - From: Cramond, Neil - Subject: SIMOPS Review with attachment, Marine Simultaneous Operations (SIMOPS) Assurance Review | ✓ |
| 01841 | BP-HZN-2179MDL01114934 - BP-HZN-2179MDL01114973 | 5/24/2010 | E-Mail - From: Cramond, Neil  - Subject: FW: Approved - Doc. No. 2200-T2-DO-PR-4039 - Ops Note 02 | ✓ |
| 01842 | BP-HZN-2179MDL01134676 | 12/11/2009 | E-Mail - From: Cramond, Neil  - Subject: Some Thoughts | |
| 01843 | BP-HZN-2179MDL01094903 - BP-HZN-2179MDL01094905 | 1/17/2010 | E-Mail - From: Cramond, Neil - Subject: RE: INFO (Confidential): GOM GRASP Operations | |
| 01860 | | 3/23/2011 | AGREED 30(b)(6) DEPOSITION NOTICE OF BP DEFENDANTS (WITH 30(b)(5) DOCUMENT REQUESTS) | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 01861 | BP-HZN-CEC008333 - BP-HZN-CEC008346 | 5/14/2009 | Evaluation of Casing Design Basis for Macondo Prospect Mississippi Canyon Block 252 OCS-G-32306 Well No. 1 (Revision 2, 14 May 2009) | |
| 01862 | BP-HZN-2179MDL00040971 - BP-HZN-2179MDL00040982 | 1/26/2010 | Evaluation of Casing Design Basis for Macondo Prospect Mississippi Canyon Block 252 OCS-G-32306 Well No. 1 (Revision 3, 26 January 2010) | |
| 01863 | BP-HZN-CEC008347 - BP-HZN-CEC008361 | 4/28/2011 | Evaluation of Casing Design Basis for Macondo Prospect Mississippi Canyon Block 252 OCS-G-32306 Well No. 1 (Revision 4, 22 March 2010) | ✓ |
| 01864 | BP-HZN-BLY00155382 - BP-HZN-BLY00155448 | 4/28/2011 | Appendix N. Mississippi Canyon 252 No. 1 (Macondo) Basis of Design Review | ✓ |
| 01865 | No bates | 4/20/2011 | BP EXPLORATION & PRODUCTION, INC.'S THIRD-PARTY COMPLAINT AGAINST CAMERON INTERNATIONAL CORP. | |
| 01866 | BP-HZN-2179MDL00751012 - BP-HZN-2179MDL00751028 | 5/3/2011 | bp - PRE-COURSE EXERCISE: Integrity Management | ✓ |
| 01867 | BP-HZN-BLY00294206 | 6/18/2010 | E-Mail - From: Dias, Paul - Subject: Shear Testing | ✓ |
| 01868 | BP-HZN-BLY00087011 - BP-HZN-BLY00087015 | 5/1/2011 | E-Mail - From: Robinson, Steve W (Alaska) - Subject: FW: BOP Switching Errors | ✓ |
| **01869** | BP-HZN-MBI00294826- BP-HZN-MBI00294833 | 1/14/2010 | BP Application for Revised New Well | |
| 01870 | TRN-HCEC-00077244 - TRN-HCEC-00077250 TRN-MDL-00118981 - TRN-MDL-00118987 | 3/9/2006 | Transocean - CHANGE PROPOSAL (Date: 4/9/06) | |
| 01871 | BP-HZN-MBI00037505 - BP-HZN-MBI00037506 | 7/17/2007 | E-Mail - From: Sims, David C   Subject: RE: Update on TO performance | |
| 01872 | No bates | No Date | Hazard ID, Risk Assessment & Prioritization | |
| 01873 | BP-HZN-2179MDL00198232 | 4/9/2009 | E-Mail - From: Sims, David C - Subject: Macondo Risk Assessment | |
| 01875 | BP-HZN-BLY00142070 - BP-HZN-BLY00142081 BPD120-016642 - BPD120-016653 | 7/22/2010 | Fereidoun Abbassian - James Wetherbee Post Meeting Notes - July 22, 2010 | ✓ |
| 01876 | BP-HZN-OIG00045764 - BP-HZN-OIG00045784 | 8/25/2009 | GP 10-10 - Well Control: Group Practice - BP Group Engineering Technical Practices | |
| 01879 | BP-HZN-BLY00087002 | 5/22/2010 | E-Mail - From: Wong, Norman (SUN) - Subject: BOP History | ✓ |
| 01881 | BP-HZN-BLY00300802 - BP-HZN-BLY00300803 | 6/30/2010 | E-Mail - From: Fleming, Ray H - Subject: RE: Yellow Pod Solenoid #3 | ✓ |
| 01885 | BP-HZN-BLY00108215 - BP-HZN-BLY00108227 | 8/27/2010 | E-Mail - From: Goodman, Wendy - Subject: Static & Animated Slidepack and Consolidated Script | ✓ |
| 01886 | BP-HZN-BLY00122801 | 8/23/2010 | E-Mail - From: Brock, Tony - Subject: FW: call today at 11am Houston time… | ✓ |
| 01887 | BP-HZN-BLY00294766 - BP-HZN-BLY00294825 | 9/24/2009 | Deepwater Horizon Follow Up Rig Audit, Marine Assurance Audit and Out of Service Period | |
| 01888 | BP-HZN-BLY00145513 - BP-HZN-BLY00145613 | 10/00/2008 | Drilling and Well Operations Practice - E&P Defined Operating Practice | |
| 01892 | BP-HZN-BLY00148354 - BP-HZN-BLY00148355 | 8/29/2010 | E-Mail - From: Allen, Timothy J - Subject: RE: Follow up on actions | ✓ |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 01893 | | No Date | Appendix H. Description of the BOP Stack and Control System | |
| 01895 | TRN-MDL-00494817 - TRN-MDL-00494821 | 4/23/2010 | E-Mail - From: McCormick, Craig (Houston) - Subject: Re: Horizon Ram procedure 3.doc | ✓ |
| 01896 | BP-HZN-2179MDL00000884 - BP-HZN-2179MDL00000911 | 5/13/2009 | Form MMS 123A/123S - Electronic Version: Application for Permit to Drill a New Well | |
| 01904 | ANA-MDL-000002886 | 4/5/2010 | Email from Robert Quitzau to Dawn Peyton regarding casing plan. | |
| 01905 | ANA-MDL-000002625 - ANA-MDL-000002626 ADR017-002625 - ADR017-002626 | 3/29/2010 | E-Mail - From: Chandler, Paul - Subject: Macondo Update | |
| 01909 | ANA-MDL-000009445 | 4/5/2010 | Email from Alan O'Donnell to Robert Quitzau regarding increasing mudweight at ~18089'. | |
| 01912 | ANA-MDL-000002080 - ANA-MDL-000002081 ADR017-002080 - ADR017-002081 | 4/9/2010 | E-Mail - From: O'Donnell, Alan - Subject: Macondo update | |
| 01913 | APC-HEC1-000004797 - APC-HEC1-000004798 ADR005-001796 - ADR005-001797 | 4/9/2010 | E-Mail - From: O'Donnell, Alan - Subject: Macondo update | |
| 01919 | APC-SHS2A-000001082 - APC-SHS2A-000001084 | 10/1/2009 | bp - AUTHORIZATION FOR EXPENDITURE | |
| 01920 | ANA-MDL-000030713 - ANA-MDL-000030714 | 2/18/2010 | Letter to Michael Beirne, from Nicholas G. Huch, | |
| 01921 | ANA-MDL-000030687 - ANA-MDL-000030690 | 3/30/2010 | Letter to Michael Beirne, from Nicholas G. Huch | |
| 01922 | ANA-MDL-000030726 - ANA-MDL-000030728 | 4/15/2010 | Letter to Aimee Patel, from Nicholas G. Huch | |
| 01929 | ANA-MDL-000007365 | 4/12/2010 | Email from Alan O'Donnell to Darrell Hollek regarding total depth determination. | |
| 01933 | ANA-MDL-000008225 ADR017-008225 | 4/15/2010 | E-Mail - From: O'Donnell, Alan - Subject: FW: Evaluation complete at Macondo | |
| 01949 | BP-HZN-2179MDL00620074 - BP-HZN-2179MDL00620081 | 5/12/2010 | Gulf of Mexico SPU Risk Management SEEAC Brief | ✓ |
| 01950 | BP-HZN-MBI00052735 - BP-HZN-MBI00052738 | 9/25/2008 | E-Mail - From: Skelton, Jake - Subject: 2008/2009 Continuous Improvement Plan - Deepwater Horizon | |
| 01951 | BP-HZN-2179MDL00353304 - BP-HZN-2179MDL00353305 BPD008_013659 - BPD008_0136560 | 10/7/2009 | E-Mail - From: Guide, John - Subject: FW: Deepwater Horizon Rig Audit | |
| 01953 | BP-HZN-MBI00072280 - BP-HZN-MBI00072281 | 9/30/2009 | E-Mail - From: Frazelle, Andrew E  Subject: RE: Heads UP | |
| 01955 | BP-HZN-MBI00059311 - BP-HZN-MBI00059312 | 3/19/2009 | E-Mail - From: Morel, Brian P - Subject: FW: Cost Saving Ideas | |
| 01956 | BP-HZN-MBI00059313 - BP-HZN-MBI00059314 | 3/19/2009 | E-Mail - From: Morel, Brian P - Subject: FW: Cost Saving Ideas | |
| 01957 | BP-HZN-2179MDL00248210 | 4/8/2010 | E-Mail - From: Maxie, Doyle - Subject: Losses Total | |
| 01958 | BP-HZN-MBI00110606 - BP-HZN-MBI00110607 MDM071-000102 - MDM071-000103 | 3/14/2010 | E-Mail - From: Little, Ian - Subject: Macondo Update | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 01959 | BP-HZN-MBI00118040 - BP-HZN-MBI00118041 BPD107_206441 - BPD107_206442 | 4/4/2010 | E-Mail - From: Morel, Brian P  - Subject: Re: Macondo Update | |
| 01961 | BP-HZN-2179MDL00247851 | 4/4/2010 | E-Mail - From: Guide, John  - Subject: Macondo | |
| 01962 | BP-HZN-BLY00110007 - BP-HZN-BLY00110008 BPD007-007010 - BPD007-007011 | 4/11/2010 | E-Mail - From: Reiter, Doris  - Subject: RE: Macondo update and forward plan awareness | |
| 01964 | BP-HZN-MBI 00182367 - BP-HZN-MBI 00182368 BPD108-014441 - BPD108-014442 | 4/14/2010 | E-Mail - From: Beirne, Michael  - Subject: Macondo JOA Obligations | |
| 01965 | BP-HZN-2179MDL00029293 - BP-HZN-MBI 00029295 BPD109-029293 - BPD109-029295 | 4/19/2010 | E-Mail - From: Linder, Leo T (MI DRILLING FLUIDS, INC.) - Subject: Question about seawater discharge | |
| 01966 | BP-HZN-2179MDL00321874 BP-HZN-MBI 00021237 - BP-HZN-MBI 00021282 | 4/27/2010 | E-Mail - From: O'Bryan, Patrick L - Subject: RE: Bladder effect | ✓ |
| 01968 | BP-HZN-2179MDL00272297 - BP-HZN-2179MDL00272317 | 2/21/2010 | E-Mail - From: Morel, Brian P  - Subject: Rev 1 Procedure | |
| 01969 | BP-HZN-2179MDL00289308 | 3/18/2010 | E-Mail - From: Guide, John - Subject: Q's for if we run out of conversation at lunch… | |
| 01970 | BP-HZN-2179MDL00294224- BP-HZN-2179MDL00294225 | 3/25/2010 | E-Mail - From: Guide, John  - Subject: Re: Can you help me please? | |
| 01971 | BP-HZN-2179MDL00315028 | 4/16/2010 | Email from Brian Morel to John Guide regarding centralizer stop rings. | |
| 01972 | BP-HZN-2179MDL00315463 | 4/18/2010 | E-Mail - From: Morel, Brian P - Subject: RE: 500 Ton Bails | |
| 01973 | BP-HZN-2179MDL00028983 | 4/4/2010 | Email from Brian Morel to Mark Hafle, John Guide and Brett Cocales regarding drilling to total depth. | |
| 01976 | BP-HZN-2179MDL00303972 - BP-HZN-2179MDL00303973 | No Date | Role Definition - Title: Wells Team Leader. | |
| 01979 | BP-HZN-2179MDL01309364 | 12/24/2009 | E-Mail - From: Gill, Dalton M (Clover) - Subject: Allocation Table | |
| 01980 | BP-HZN-BLY00061444 | No Date | Jim Cowie Notes (Handwritten Notes) | ✓ |
| 01981 | | 9/8/2010 | Deepwater Horizon Accident Investigation Report | ✓ |
| 01982 | BP-HZN-2179MDL01309357 - BP-HZN-2179MDL01309363 | 8/4/2009 | E-Mail - From: Sepulvado, Murray R - Subject: MurraySepulvado2009.doc | |
| 01983 | BP-HZN-2179MDL01308152 - BP-HZN-2179MDL01308156 | 6/1/2009 | Annual Individual Performance Assessment - Name: Murry Sepulvado | |
| 01984 | BP-HZN-2179MDL01308980 - BP-HZN-2179MDL01308984 | 6/00/2009 | Annual Individual Performance Assessment - Name: Murry Sepulvado | |
| 01985 | BP-HZN-2179MDL01027526 - BP-HZN-2179MDL01027540 | 4/13/2010 | E-Mail - From: Walz, Gregory S  - Subject: FW: Slides for TD forward plan | |
| 01986 | BP-HZN-2179MDL00357044 - BP-HZN-2179MDL00357053 | 4/13/2010 | MC 252 #1 (Macondo): TD forward Plan Review: Production Casing & TA Options | |
| 01987 | BP-HZN-2179MDL0685285 - BP-HZN-2179MDL0685286 | 12/15/2010 | Wellbore Positive and Negative Pressure Testing Interim Guidance | ✓ |
| 01988 | TRN-USCG-MMS-00058232 TRN-MDL-000301189 TDR012-014637 | 4/14/2010 | E-Mail - From: Burns, Tim - Subject: Horizon Info | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 01989 | BP-HZN-CEC022820, BP-HZN-CEC009107- BP-HZN-CEC009127 | 4/12/2010 | Morel email to Sepulvado re Rev 1 Procedure | |
| 01990 | BP-HZN-MBI00126320 | 4/13/2010 | Sepulvado email to Morel re Rev 1 Procedure | |
| 01991 | BP-HZN-MBI00126585- BP-HZN-MBI00126586 | 4/13/2010 | Sepulvado email to Morel re Rev 1 Procedure | |
| 01992 | BP-HZN-BLY00071107 | 4/20/2010 | Morel email to Vidrine et al. re Ops Note | |
| 01997 | Illegible | 4/14/2010 | E-Mail - From: Morel, Brian P  - Subject: RE: Forward Ops | |
| 02009 | BP-HZN-MBI00128542- BP-HZN-MBI00128548 | 4/17/2010 | Halliburton Lab Results - Primary email from Moral to Hafle | |
| 02033 | | 6/11/2010 | Telephone Interview of: Jesse Marc Gagliano - Friday, June 11, 2010 | |
| 02034 | HAL_0554765 - HAL_0554778 | 5/25/2009 | 9 7/8" Design Report | |
| 02040 | HAL_0010336 - HAL_0010354 | 4/14/2010 | Macondo #1 - 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT - For: Brian Morel | |
| 02041 | HAL_0535018 - HAL_0535020 | 4/15/2010 | E-Mail - From: Morel, Brian P  - Subject: RE: OptiCem Report - Livelink 92 KB | |
| 02047 | HAL_0010955 - HAL_0010987 | 4/18/2010 | Macondo #1 - 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT - For: Brian Morel | |
| 02049 | BP-HZN-BLY00132170 - BP-HZN-BLY00132265 | 4/29/2010 | E-Mail - From: Corser, Kent - Subject: FW: Post Job Reports | ✓ |
| 02050 | HAL_0051624 - HAL_0051646 | 7/00/2009 | Global Laboratories Best Practices, Vol. 4 - Section 2: *Standard Testing [24 pages]* | |
| 02069 | MODUSI 01 0 000113 - MODUSI 01 0 000125 | 4/1/2010 | Transocean - Rig Hardware Assessment Definitions | |
| 02074 | MODUSI 01 0 000567 - MODUSI 01 0 000678 | 4/12/2010 | RIG CONDITION ASSESSMENT - DEEPWATER HORIZON (Prepared for Transocean USA, Inc., Houston, Texas) | |
| 02077 | MODUSI 01 0 000825 - MODUSI 01 0 000368 - MODUSI 01 0 000370 | 5/14/2010 | E-Mail - From: Victor Martinez  Subject: US2147.1 Subsea working report | |
| 02081 | MODUSI 01 0 000802 | 4/28/2010 | E-Mail - From: Kris Millsap  Subject: Deepwater Horizon Equipment | |
| 02086 | CAM_CIV_0012905 (3 pages not bates labled) | 4/1/2010 | CAMERON - CERTIFICATE OF CONFORMANCE REPAIR/ REMANUFACTURE | |
| 02096 | BP-HZN-2179MDL01342044 - BP-HZN-2179MDL01342052 | No Date | BP-Wells Engineer OJT Module #7 | |
| 02097 | BP-HZN-2179MDL01283523 - BP-HZN-2179MDL01283545 | 10/12/2009 | Module 5: Deepwater BOP and Riser Systems | |
| 02098 | BP-HZN-2179MDL01338583 - BP-HZN-2179MDL01338755 | No Date | Formulas and Calculations for Drilling, Production and Work-over, by Norton J. Lapeyrouse | ✓ |
| 02099 | | No Date | BP Drilling and Well Operations Policy (BPA-D-001) | ✓ |
| 02100 | HAL_0513479 - HAL_0513480 | 4/21/2009 | E-Mail - From: Shade LeBlanc - Subject: FW: Proposed Testing Protocol and Test Matrix | |
| 02140 | BP-HZN-MBI00114923 | 3/24/2010 | E-Mail - From: Vidrine, Don J to Brett Cocales, Brian Morel, and Lee Lambert - Subject: 11 7/8" casing tally, with attachment | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 02141 | BP-HZN-2179MDL00401353 - BP-HZN-2179MDL00401373 | 3/29/2010 | E-Mail - From: Lambert, Lee  - Subject: Macondo Prog | |
| 02142 | BP-HZN-2179MDL00312621 - BP-HZN-2179MDL00312654 | 4/16/2010 | E-Mail - From: Morel, Brian P to Ron Sepulvado and others - Subject: Updated Procedure | |
| 02143 | BP-HZN-MBI00127901 - BP-HZN-MBI00127905 | 4/16/2010 | E-Mail - From: Morel, Brian P to Robert Kaluza, Don Vidrine, and Lee Lambert - Subject: FW: Macondo Temporary Abandonment Procedure for MMS, with attachment | |
| **02144** | BP-HZN-MBI00128316 | 4/16/2010 | E-Mail - From: Morel, Brian P  - Subject: RE: 7x 9 7/8 casing talley | |
| **02145** | BP-HZN-MBI00128463- BP-HZN-MBI00128464 | 4/17/2010 | Morel email re Buckling Models | |
| 02146 | BP-HZN-2179MDL01217915 - BP-HZN-2179MDL01217916 | 4/18/2010 | E-Mail - From: Lambert, Lee to Chrystal Bodenhamer  - Subject: RE: Functional Organization Milestone | |
| 02147 | BP-HZN-MBI00128842 - BP-HZN-MBI00128845 | 4/19/2010 | Email from Brian Morel to Robert Kaluza, Lee Lambert and Don Vindrine regarding the production liner cement job. | |
| 02148 | BP-HZN-MBI00195579 - BP-HZN-MBI00195580 | 4/20/2010 | E-Mail - From: Morel, Brian P  to Don Vidrine, Robert Kaluza, Lee Lambert, and Earl Lee - Subject: Ops Note | |
| 02149 | BP-HZN-2179MDL00361828 - BP-HZN-2179MDL00361829 | 4/20/2010 | E-Mail - From: Lambert, Lee  - Subject: Macondo Daily | |
| 02150 | BP-HZN-BLY00071295 - BP-HZN-BLY00071296 | 4/20/2010 | E-Mail - From: Kaluza, Robert to Brian Morel  - Subject: RE: Ops Note | |
| 02151 | BP-HZN-2179MDL00443484 - BP-HZN-2179MDL00443485 | 4/25/2010 | E-Mail - From: Lambert, Lee to Brian Morel  - Subject: Re: Checking In | ✓ |
| 02152 | BP-HZN-CEC008574 | 4/26/2010 | E-Mail - From: Morel, Brian P  - Subject: FW: Ops Note | ✓ |
| 02153 | BP-HZN-MBI00139546 | No Date | Jim Cowie Notes (Handwritten Notes) | ✓ |
| 02154 | BP-HZN-BLY00061571 - BP-HZN-BLY00061578 | 4/29/2010 | Handwritten Notes | ✓ |
| 02155 | BP-HZN-CEC020211 - BP-HZN-CEC020216 | 4/29/2010 | Handwritten Notes from Lee Lambert Interview, with Jim Wetherbee, Kevin Fontenot, and Robinson in attendance | ✓ |
| 02156 | BP-HZN-BLY00061557 - BP-HZN-BLY00061562 | 4/29/2010 | Handwritten Notes from Lee Lambert Interview, with Jim Wetherbee, Kevin Fontenot, and Robinson in attendance | ✓ |
| 02157 | BP-HZN-CEC02022? - BP-HZN-CEC02022? | 4/29/2010 | Interview of Lee Lambert - Interviewers: Jim Wetherbee, Robinson, Kevin Fontenot | ✓ |
| 02158 | BP-HZN-BLY00130264 - BP-HZN-BLY00130268 | 4/29/2010 | Interview of Lee Lambert -(typewritten with handwritten notes) | ✓ |
| 02160 | BP-HZN-2179MDL00002591 | 4/16/2010 | E-Mail - From: Sepulvado, Ronald W  - Subject: Relief Notes | |
| 02161 | BP-HZN-2179MDL00362363 - BP-HZN-2179MDL00362364 | 3/28/2010 | E-Mail - From: Lambert, Lee - Subject: Macondo Daily Report | |
| 02163 | | 6/15/2010 | Transocean - Training History List Profile | ✓ |
| 02164 | | No Date | 723PLUS Digital Control Standard Applications | |
| 02165 | MODUSA 000088 | 4/12/2010 | ModuSpec - RST PIPE Vent Lines and Checks | |
| 02166 | | 5/1/2010 | May 1, 2010 Letter to Mr. Hymel From J. Brent Mansfield, First Engineer | ✓ |
| 02167 | TRN-MDL-00374741 - TRN-MDL-00374770 | 9/00/2009 | Deepwater Horizon - BP CMID Audit Work list September 2009 | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 02188 | TRN-MDL-01184580 - TRN-MDL-01184823 | 5/10/2010 | MAHRA for the Deepwater Horizon Conducted in 2004 | ✓ |
| 02190 | TRN-MDL-01145377 - TRN-MDL-01145421 | 5/19/2008 | Document Titled "Global Leadership Discussion, BP and Transocean "Drilling Operations" | |
| 02194 | TRN-MDL-01146603 - TRN-MDL-01146607 | 5/20/2009 | E-mail from Larry McMahan to Mr. Nutt All, to Mr. Sannan, and to Bill Wainwright | |
| 02197 | TRN-MDL-01288237-284 | 2/18/2010 | E-mail from Paul King to David Tonnel - Subject: Bardolino Well Control Incident Dec  23  2009 IRP.ppt | |
| 02199 | MDL01208123-MDL01208127 | 3/26/2010 | String of e-mails from Paul Johnston, Matthew Earley, et al.; Subject Fw: Horizon Macondo WITSML data | |
| 02200 | BP-HZN-2179MDL01340115 - BP-HZN-2179MDL01340134 | 8/4/2004 | bp - NAX - DW Gulf of Mexico Deepwater Well Control Guidelines | |
| 02201 | BP-HZN-2179MDL01341376 - BP-HZN-2179MDL01341380 | No Date | *Running BOP with Riser* | |
| 02202 | | 5/15/2011 | MMS COMPLIANCE TRACKING DOCUMENT (5/15/2011 10:37 AM) DRILLING INSPECTION | ✓ |
| 02203 | | No Date | Wellsite Leader of the Future Deepwater Program | ✓ |
| 02204 | BP-HZN-2179MDL01269917 - BP-HZN-2179MDL01269918 | 10/4/2009 | E-Mail - From: Breazeale, Martin M  - Subject: Roles and Responsibilities Model | |
| 02205 | | No Date | bp - Technical Elements - Sr. Wellsite Leader | ✓ |
| 02206 | BP-HZN-2179MDL01026591 - BP-HZN-2179MDL01026643 | No Date | bp - D&C INTERVENTIONS AND COMPLETIONS NEW EMPLOYEE MANUAL | ✓ |
| 02208 | BP-HZN-2179MDL01338912 - BP-HZN-2179MDL01338959 | 8/00/2010 | acona wellpro - YOUR COMPETENCE PROVIDER. LEAVE IT TO US! | ✓ |
| 02210 | BP-HZN-2179MDL00644975 BP-HZN-2179MDL00644995 | 8/25/2010 | E-Mail - From: Shaughnessy, John M  - Subject: Well Control Supplement from GomX | ✓ |
| 02213 | BP-HZN-2179MDL01337660 | 3/31/2010 | E-Mail - From: Wise, Michael  - Subject: Sr. WSL 10 YR Plan Pack & Poster - For Review | |
| 02214 | BP-HZN-2179MDL00361828 | 4/20/2010 | E-Mail - From: Lambert, Lee  - Subject: Macondo Daily | |
| 02215 | BP-HZN-2179MDL01336012 - BP-HZN-2179MDL01336015 | 4/14/2010 | E-Mail - From: Breazeale, Martin M - Subject: Breazeale 2009 Annual Performance Assessmant.doc | |
| 02216 | BP-HZN-2179MDL01338758 - BP-HZN-2179MDL01338813 | 6/26/2010 | E-Mail - From: Feyereisen, Seth B Sent: - Subject: FW: Well Control Response Guide | ✓ |
| 02217 | | 5/13/2011 | MMS COMPLIANCE TRACKING DOCUMENT (5/13/2011 10:20 AM) DRILLING INSPECTION | ✓ |
| 02220 | DRQ00000783 | 4/20/2010 | E-Mail - From: Splawn, Robert - Subject: GomX Well control Guidelines | |
| 02221 | BP-HZN-2179MDL00302861 - BP-HZN-2179MDL00302863 | 4/5/2010 | E-Mail - From: Daigle, Keith G - Subject: April WSL Meeting Agenda | |
| 02223 | BP-HZN-2179MDL01282938 - BP-HZN-2179MDL01283036 | 7/27/2010 | E-Mail - From: Breazeale, Martin M  - Subject: Fw: DWOP | ✓ |
| 02226 | BP-HZN-BLY0006818 | 4/14/2010 | Drilling & Completions MOC Initiate | |
| 02227 | BP-HZN-2179MDL00359943 - BP-HZN-2179MDL00359947 | 2/1/2010 | E-Mail - From: Guillion, Steve D (Clover Staffing): RE: Macondo lock down sleeve | |
| 02228 | | No Date | Handwritten Notes (Diagram) | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 02229 | | 4/21/2010 | U.S. Coast Guard Witness Statement - Ross Randy Skidmore | ✓ |
| 02230 | | 6/28/2010 | Memorandum To: Energy and Environment Subcommittee Members and Staff | |
| 02231 | BP-HZN-2179MDL00351006 | 11/2/2009 | E-Mail - From: Skidmore, Ross (SWIFT TECHNICAL SERVICES) RE: LDS/LIT Procedure Review | |
| 02232 | BP-HZN-2179MDL00270254 | 2/1/2010 | E-Mail - From: Tippetts, Brad: Macondo 5-day planner | |
| 02233 | BP-HZN-2179MDL00001850 - BP-HZN-2179MDL00001852 | 3/2/2010 | E-Mail - From: Tippetts, Brad: FW: LDS/LIT XO on Horizon - Final Plan | |
| 02234 | BP-HZN-2179MDL00305432 - BP-HZN-2179MDL00305433 | 4/8/2010 | E-Mail - From: Morel, Brian P: FW: LDS Measurement Tool | |
| 02235 | BP-HZN-2179MDL00048824 - BP-HZN-2179MDL00048825 | 4/12/2010 | E-Mail - From: Morel, Brian P RE: CONFIRM LDS Measurement Tool Location - DRIL QUIP TOOL BOX | |
| 02236 | BP-HZN-2179MDL00048527- BP-HZN-2179MDL00048531 | 4/16/2010 | Email from Brian Morel forwarding the MMS approval of the Permit to Modify | |
| 02237 | BP-HZN-2179MDL00022129 | 4/20/2010 | E-Mail - From: Tippetts, Brad  RE: Macondo Daily Report 4.19.2010 | |
| 02238 | BP-HZN-2179MDL00317602 | 4/20/2010 | E-Mail - From: Skidmore, Ross (SWIFT TECHNICAL SERVICES): Wash run prior to LIT | |
| 02239 | BP-HZN-2179MDL00034097 - BP-HZN-2179MDL00034098 | 4/20/2010 | E-Mail - From: KD Davis: RE: Deepwater Horizon 5 Day Planner | |
| 02240 | BP-HZN-2179MDL00317604 | 4/20/2010 | E-Mail - From: Guide, John - Subject: RE: Wash run prior to LIT | |
| 02243 | BP-HZN-2179MDL00373827 - BP-HZN-2179MDL00373831 | 4/19/2010 | E-Mail - From: Morel, Brian P RE: 6 5/8" Drill Pipe ppf? | |
| 02244 | BP-HZN-2179MDL00033665 - BP-HZN-2179MDL00033696 | 4/12/2010 | E-Mail - From: Tippetts, Brad: RE: CONFIRM LDS Measurement Tool Location - DRIL QUIP TOOL BOX | |
| 02245 | BP-HZN-2179MDL01443369 - BP-HZN-2179MDL01443372 | 10/9/2009 | E-Mail - From: Eaton, Richard J: OpCo risk review | |
| 02246 | BP-HZN-2179MDL0085288 - BP-HZN-2179MDL0085472 | 3/8/2009 | E-Mail - From: Allen, Gaylene (Contractor): *printed* Bp Briefing Book | |
| 02247 | BP-HZN-2179MDL00980449 - BP-HZN-2179MDL00980481 | 10/14/2009 | E-Mail - From: Inglis, Andy G (UPSTREAM): SLT pre-read - 20/21 Oct 2009 | |
| 02248 | BP-HZN-2179MDL00985757 - BP-HZN-2179MDL00985767 | 10/27/2009 | E-Mail - From: Verchere, Christina C - Subject: SLT pre-read - 20/21 Oct 2009 | |
| 02249 | BP-HZN-2179MDL00747543 | 2/2/2010 | E-Mail - From: Employee Communications: Results message from Tony Hayward | |
| 02250 | BP-HZN-2179MDL01444561 - BP-HZN-2179MDL01444644 | 6/25/2010 | E-Mail - From: Inglis, Andy G (UPSTREAM) Subject: 7th July Meeting | |
| 02251 | BP-HZN-2179MDL01434343 - BP-HZN-2179MDL01434344 | 6/6/2009 | E-Mail - From: Mason, Howard - Subject: Well work update | |
| 02252 | BP-HZN-2179MDL01438397 - BP-HZN-2179MDL01438405 | 11/4/2009 | E-Mail - From: Mason, Howard  - Subject: 2009 Well Work Summary Paper - AGI Question at SLT | |
| 02253 | BP-HZN-2179MDL01462339 - BP-HZN-2179MDL01462358 | 4/24/2009 | E-Mail - From: Suttles, Doug J: PerFest | |
| 02254 | BP-HZN-2179MDL01453107 - BP-HZN-2179MDL01453155 | 2/2/2010 | E-Mail - From: Armstrong, Ellis FW: Our next mission - SLT pack! | |
| 02255 | BP-HZN-2179MDL00993765 - BP-HZN-2179MDL00993781 | 2/11/2010 | E&P Segment SLT pack | |
| 02256 | BP-HZN-2179MDL01451630 - BP-HZN-2179MDL01451727 | 2/12/2010 | E-Mail - From: Bauer, Brian: Draft Pre-reads for Wednesday's Backbone Exec Meeting | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 02257 | BP-HZN-2179MDL01449396 - BP-HZN-2179MDL01449398 | 12/4/2009 | E-Mail - From: Armstrong, Ellis - Subject: FW: 2010 IPCs | |
| 02258 | BP-HZN-2179MDL00993710 - BP-HZN-2179MDL00993781 | 2/5/2010 | E-Mail - From: Verchere, Christina C - Subject: SLT Pre-read - 10/11 Feb 2010 | |
| 02259 | BP-HZN-2179MDL01463845 - BP-HZN-2179MDL01463872 | 1/15/2010 | E-Mail - From: Wu, Kathy - Subject: 2010 Strategy Presentation - updated draft post12th Jan SET review | |
| 02260 | BP-HZN-2179MDL01454784 - BP-HZN-2179MDL01454806 | 1/19/2010 | E-Mail - From: Yilmaz, Barbara - 2010_Critical_Wells_Final_Internal_Pack 1_18_10 Master v3.ppt | |
| 02261 | BP-HZN-2179MDL01453268 - BP-HZN-2179MDL01453308 | 2/26/2010 | E-Mail - From: Maclennan, Karen - OPR pre-read version 1 attached | |
| 02262 | BP-HZN-2179MDL00321282 - BP-HZN-2179MDL00321283 | 3/1/2010 | E-Mail - From: Denholm, Marty  - RE: 2010 NWD Capital Options | |
| 02263 | BP-HZN-2179MDL00975965 - BP-HZN-2179MDL00976004 | 3/12/2010 | E-Mail - From: Inglis, Andy G (UPSTREAM): 1Q Performance | |
| 02264 | BP-HZN-2179MDL01464525 - BP-HZN-2179MDL01464537 | 3/5/2010 | E-Mail - From: Yilmaz, Barbara - Subject: FW: Purple Book | |
| 02265 | BP-HZN-2179MDL01464112 - BP-HZN-2179MDL01464208 | 3/24/2010 | E-Mail - From: Suttles, Doug J: Purple Book Pre-read | |
| 02266 | BP-HZN-2179MDL01463140 - BP-HZN-2179MDL01463348 | 3/19/2010 | E-Mail - From: Phillips, Caitlin L  Pre-read: Resource Planning Meeting (RPM) March | |
| 02267 | BP-HZN-2179MDL01434943 | 4/19/2010 | E-Mail - From: Suttles, Doug J: FW: Sector Leadership Update (to inform prior to SET Monday Op mtg) | |
| 02268 | BP-HZN-2179MDL00281190 | 3/4/2010 | E-Mail - From: Suttles, Doug J: GoM Rig Call | |
| 02269 | BP-HZN-2179MDL00281191 | 3/4/2010 | E-Mail - From: Dupree, James H: Accepted: GoM Rig Call | |
| 02270 | BP-HZN-2179MDL00277701 - BP-HZN-2179MDL00277703 | 3/1/2010 | E-Mail - From: Dupree, James H - Subject: FW: GL Meeting, Orlando - Admin note | |
| 02271 | BP-HZN-2179MDL00320642 - BP-HZN-2179MDL00320647 | 4/6/2010 | E-Mail - From: Sprague, Jonathan D - Visit with Doug Suttles | |
| 02272 | BP-HZN-2179MDL01124799 - BP-HZN-2179MDL01124933 | 4/13/2010 | E-Mail - From: Yeley, Ryan: Final Agenda for tomorrow's Suttle review | |
| 02273 | BP-HZN-2179MDL01439980 - BP-HZN-2179MDL01439982 | 4/20/2010 | E-Mail - From: Wallace, Jane C. HOU): FW: Major Incident Notification - SMCHD0000002036512 - Microsoft Exchange servers are unavailable | |
| 02274 | ***Multiple/Non-Consecutive*** | 4/7/2010 | E-Mail - From: Suttles, Doug J: Houston Astros vs. Florida Marlins | |
| 02275 | | 00/00/2010 | 2010 Houston Astros Season Schedule | |
| 02276 | BP-HZN-2179MDL01462339 BP-HZN-CEC 026501 - BP-HZN-CEC 026519 | 4/24/2010 | E-Mail - From: Suttles, Doug J: PerFest | ✓ |
| 02277 | BP-HZN-CEC 026436 | 4/30/2010 | E-Mail - From: Yilmaz, Barbara: FW: TO conversation | ✓ |
| 02278 | BP-HZN-CEC 077459 - BP-HZN-CEC 077499 | 6/16/2009 | E-Mail - From: Replogle, Dan R. FW: For Review and Comment: Thunder Horse Frontiers Article | |
| 02279 | | No Date | Crude Oil Price History | |
| 02280 | BP-HZN-2179MDL01462359 - BP-HZN-2179MDL01462414 | 8/28/2009 | E-Mail - From: Armstrong, Ellis: ETM pre-read board pack | |
| 02281 | BP-HZN-2179MDL0020934 | 4/12/2010 | E-Mail - From: Morel, Brian P: RE: Macondo times | |
| 02282 | BP-HZN-2179MDL0008880 | 4/11/2010 | E-Mail - From: Gates, Jayne: RE: Pompano - Suttles Review 2010_04.ppt | |
| **02283** | BP-HZN-2179MDL00045111 | 04/13/10 | E-Mail - From: Morel, Brian P: RE: Macondo | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 02284 | BP-HZN-2179MDL00003007 - BP-HZN-2179MDL00003012 BP-HZN-2179MDL00001970 - BP-HZN-2179MDL00001971 | 4/19/2010 | E-Mail - From: Sims, David C : RE: MMS SOO Request for Kaskida - Horizon Rig | |
| 02285 | BP-HZN-2179MDL00250838 - BP-HZN-2179MDL00250840 | 4/29/2010 | Letter to Mr. Kevin Karl From Dale B. Morrison | ✓ |
| 02286 | BP-HZN-2179MDL01452039 - BP-HZN-2179MDL01452040 | 7/26/2010 | E-Mail - From: Suttles, Doug J: RE: Wash. Post reports your job status "tenuous" | ✓ |
| 02287 | BP-HZN-2179MDL01433806 - BP-HZN-2179MDL01433816 | 9/9/2004 | bp - 2005 Plan | |
| 02288 | BP-HZN-2179MDL01437553 - BP-HZN-2179MDL01437623 | 4/13/2010 | bp - GOM Overview for Doug Suttles | |
| 02289 | | 9/10/2010 | Forums on Offshore Drilling *Oil Spill Preparedness & Response* - Biloxi, Mississippi, | |
| 02290 | | 9/13/2010 | Forums on Offshore Drilling *Oil Spill Preparedness & Response* - Lafayette, Louisiana | |
| 02291 | | 1/11/2011 | STOPPING THE SPILL: THE FIVE-MONTH EFFORT TO KILL THE MACONDO WELL | |
| 02292 | BP-HZN-2179MDL01436297 - BP-HZN-2179MDL01436301 | 5/8/2010 | "Source Control" Briefing for Admiral Allen | |
| 02293 | BP-HZN-2179MDL01440409 - BP-HZN-2179MDL01440414 | No Date | Safety performance talking points | ✓ |
| 02294 | BP-HZN-2179MDL01433828 - BP-HZN-2179MDL01433850 | No Date | *Summary of BP Environmental Performance* | ✓ |
| 02295 | | 6/15/2010 | H. Lamar McKay, Chairman & President, BP America Responses for US House Energy and Commerce Subcommittee on Energy and Environment - Pre-hearing Questions | |
| 02296 | | 6/26/2010 | Oil spill cleanup technology underfunded | |
| 02297 | BP-HZN-2179MDL01426137 - BP-HZN-2179MDL01426257 | 8/12/1999 | Oil Spill Containment, Remote Sensing and Tracking For Deepwater Blowouts: Status of Existing and Emerging Technologies *Final Report* | |
| 02298 | BP-HZN-2179MDL01447219 - BP-HZN-2179MDL01447221 | 8/5/2010 | E-Mail - From: Vining, David B: MC 252 Cost Update for August 4 | ✓ |
| 02299 | | 9/13/2010 | Industry Initiatives to Ensure Safe, Protective Drilling Practices in the Deepwater Gulf of Mexico: The Marine Well Containment System | |
| 02302 | BP-HZN-MBI00167558 - BP-HZN-MBI00167559 | 3/7/2010 | Safety Drill Report - Dated: 07 Mar 2010 | |
| 02303 | BP-HZN-MBI00117532 - BP-HZN-MBI00117542 | 4/1/2010 | E-Mail - From: Morel, Brian P  - Subject: Updated Drilling Procedure Rev2 | |
| 02304 | BP-HZN-2179MDL00332270 - BP-HZN-2179MDL00332326 | 1/20/2010 | Gulf of Mexico SPU - Drilling and Completions - Recommended practice for Risk Management | |
| 02327 | ANA-MDL-000046780 - ANA-MDL-000046781 | 2/2/2010 | E-Mail - From: Huch, Nick - Subject: RE: Prespud meeting with BP concerning Macondo | |
| 02328 | ANA-MDL-000050789 | 4/13/2010 | E-Mail - From: Trautman, Tim - Subject: FW: Macondo TD & Draft Sub. Op. AFE | |
| 02337 | BP-HZN-2179MDL00002042 - BP-HZN-2179MDL00002044 | 4/16/2010 | E-Mail - From: Sepulvado, Ronald W | |
| 02338 | TRN-MDL-00767397 - TRN-MDL-00767399 | No Date | Transocean SedcoForex - TASK SPECIFIC THINK PROCEDURE | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 02339 | TRN-MDL-00767366 | 8/4/2007 | Transocean SedcoForex - DEEPWATER HORIZON LIEBHERR CRANE | |
| 02342 | TRN-HCJ-00088898 - TRN-HCJ-00088921 | 04/17/10 | Safety Drill Report - Dated: 17 Apr 2010 | |
| 02343 | BP-HZN-2179MDL00365075 - BP-HZN-2179MDL00365078 | 4/2/2010 | E-Mail - From: Lynch, Richard  - Subject: Welcome to the CDO D&C Team! | |
| 02344 | BP-HZN-2179MDL00292899 - BP-HZN-2179MDL00292917 | 3/24/2010 | E-Mail - From: Lenhoff, Diane A  - Subject: D&C Purple Book Submission March 2010 | |
| 02345 | BP-HZN-2179MDL00284555 - BP-HZN-2179MDL00284565 | 3/10/2010 | E-Mail - From: Pattillo, Phillip D  - Subject: Worldwide D&C Engineering Problem Session, Volume 2 Number 1, Analysis of an Open-Hole Logging Decision | |
| 02346 | BP-HZN-CEC 000025 - BP-HZN-CEC 000607 | 12/1/2000 | bp - BP Regional Oil Spill Response Plan - Gulf of Mexico | |
| 02347 | BP-HZN-2179MDL00406436 - BP-HZN-2179MDL00406574 | 4/1/2010 | CDO MoC Document - DRAFT V3 (April 1, 2010) | |
| 02348 | BP-HZN-2179MDL00590401 - BP-HZN-2179MDL00591135 | 4/25/2010 | ICS 207 - Organization Chart | ✓ |
| 02349 | BP-HZN-2179MDL01421615 - BP-HZN-2179MDL01421618 | 7/28/2010 | Letter to Richard Lynch from Pat Campbell | |
| 02350 | BP-HZN-2179MDL01473970 | 9/10/2010 | E-Mail - From: Weiss, Janet L  - Subject: Pre-read for UK select Committee Prep -- Containment & Response | ✓ |
| 02351 | BP-HZN-2179MDL01474964 - BP-HZN-2179MDL01474998 | 1/20/2011 | E-Mail - From: King, Dave J  - Subject: CONFIDENTIAL: Agenda for Your 1:1 with Bernard (Friday) | ✓ |
| 02358 | BP-HZN-2179MDL01408259 - BP-HZN-2179MDL01408281 | 10/26/2007 | E-Mail - From: Pineda, Jorge   - Subject: FW: 2006 - 3Q 2007 Major Projects HIPOs | |
| 02359 | BP-HZN-2179MDL00609367 - BP-HZN-2179MDL00609404 | 8/18/2010 | Moving Forward - Well Intercept & Relief/Containment, | ✓ |
| 02360 | BP-HZN-2179MDL01464763 - BP-HZN-2179MDL01464766 | 1/14/2010 | Response to the Deepwater Horizon Accident - Briefing Paper | |
| 02361 | BP-HZN-BLY00196051 - BP-HZN-BLY00196055 | 9/21/2010 | Halliburton OptiCem models review - Investigation team findings | ✓ |
| 02362 | BP-HZN-BLY00173428 - BP-HZN-BLY00173451 | 6/24/2010 | Macondo M252 Cement Analysis  - BP Investigation Team | ✓ |
| 02363 | BP-HZN-2179MDL01466748 - BP-HZN-2179MDL01466780 | 9/20/2010 | Well Control Knowledge Assessment Tool - Comptency tool for well site personnel (BP internal document) | ✓ |
| 02364 | BP-HZN-2179MDL01468468 - BP-HZN-2179MDL01468475 | No Date | Potential Approach to Future Gulf of Mexico Drilling - Preventing Blow-outs, Limiting any damage if a Blow-out still occurred | ✓ |
| 02365 | BP-HZN-2179MDL01472381 - BP-HZN-2179MDL01472383 | 12/00/2010 | Stories - Managing Wells Differently Post Macondo | |
| 02366 | BP-HZN-BLY00198237 - BP-HZN-BLY00198243 | 8/5/2010 | E-Mail - From: Lynch, Richard- Subject: FW: Request: Data from static kill - Use in investigation report | ✓ |
| 02370 | BP-HZN-2179MDL00256297 - BP-HZN-2179MDL00256310 | 5/1/2010 | E-Mail - From: Liu, Xuemei - Subject: FMs - Macondo, with attachment | ✓ |
| 02371 | BP-HZN-2179MDL00010965 - BP-HZN-2179MDL00010970 | 3/31/2010 | E-Mail - From: Chavez, Leonardo - Subject: RE: Macondo Production Liner | |
| 02372 | BP-HZN-MBI00176206 - BP-HZN-MBI00176226 | 5/1/2010 | E-Mail - From: Liu, Xuemei  - Subject: Macondo AFE's | ✓ |
| 02373 | BP-HZN-2179MDL00004803 | 4/20/2010 | E-Mail - From: Sewani, Samina  - Subject: RE: Macondo economics and LTP, with attachment | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 02374 | BP-HZN-MBI00062623 | 5/5/2009 | E-Mail - From: Hafle, Mark E - Subject: RE: Macondo FM economics | |
| 02375 | BP-HZN-MBI00183115 - BP-HZN-MBI00183122 | 5/26/2009 | E-Mail - From: Liu, Xuemei - Subject: FW: Updated FM Pack, with attachment | |
| 02376 | BP-HZN-MBI00067479 - BP-HZN-MBI00067480 | 7/1/2009 | E-Mail - From: Kraus, Andreas M - Subject: RE: Macondo AFE Status, with attachment | |
| 02377 | BP-HZN-2179MDL00834786 - BP-HZN-2179MDL00834795 | 8/14/2009 | E-Mail - From: Bozeman, Walt - Subject: LTP Assumptions for the Success Case Exploration Program for GoMX, with attachment | |
| 02378 | BP-HZN-MBI00180548 | 1/12/2010 | E-Mail - From: Sewani, Samina - Subject: Macondo Exploration Well | |
| 02379 | BP-HZN-2179MDL00039965 - BP-HZN-2179MDL00039967 | 3/23/2010 | E-Mail - From: Beirne, Michael - Subject: RE: Macondo Spend forecast - supplement #2 and FM revision | |
| 02380 | BP-HZN-2179MDL00016343 | 3/25/2010 | E-Mail - From: Rainey, David I - Subject: RE: Update Macondo Supplement FM | |
| 02381 | BP-HZN-2179MDL00015476 - BP-HZN-2179MDL00015478 | 3/26/2010 | E-Mail - From: Peijs, Jasper - Subject: RE: Macondo Supplement FM | |
| 02386 | BP-HZN-2179MDL00368642 - BP-HZN-2179MDL00368768 | 1/00/2010 | BP GoM Deepwater SPU - Well Control Response Guide | |
| **02390** | BP-HZN-2179MDL00336410-336757 | | Well Control Manual - December 2000 Issue 3 | |
| 02393 | BP-HZN-2179MDL001536619 - BP-HZN-2179MDL001536645 | 12/3/2007 | E-Mail - From: Skelton, Cindi K Sent: Mon Dec 03 15:20:07 2007 - Subject: SPU Top Risks - 4 Dec 07 - .ppt | |
| **02396** | BP-HZN-2179MDL00333196 - BP-HZN-2179MDL00333154 | 11/00/2008 | The BP Operating Management System Framework - Part 1 An overview of OMS | |
| 02398 | BP-HZN-CEC056149 - BP-HZN-CEC056156 | 2/2/2008 | E-Mail - From: Shaw, Neil Sent: Sat Feb 02 00:42:38 2008 - Subject: GOM Safety performance | |
| 02400 | BP-HZN-2179MDL01447472 - BP-HZN-2179MDL01447474 | 7/27/2010 | E-Mail - From: Suttles, Doug J: RE: Oil Spill Response | ✓ |
| 02401 | BP-HZN-2179MDL01447972 - BP-HZN-2179MDL01447973 | 8/2/2010 | E-Mail - From: Suttles, Doug J: RE: Containment Development Cost | ✓ |
| 02402 | | 9/13/2010 | EXPERTISE THAT EXTENDS FROM LAND TO SEA *Panel Discussion* Bureau of Ocean Energy Management, Regulation and Enforcement - Lafayette, Louisiana | |
| 02403 | | 9/13/2010 | BUREAU OF OCEAN ENERGY MANAGEMENT ENFORCEMENT AND REGULATION Public Forum on Offshore Drilling Panelists and Elected Officials - Lafayette, Louisiana | |
| 02404 | BP-HZN-2179MDL01433475 - BP-HZN-2179MDL01433507 | 6/00/2010 | bp - Sector Leadership SET Sustain Phase Decision Meeting, June 2010 | |
| 02405 | BP-HZN-2179MDL01447549 - BP-HZN-2179MDL01447551 | 8/6/2010 | E-Mail - From: Suttles, Doug J: Re: Consideration for clarifying statement - URGENT | ✓ |
| 02406 | BP-HZN-2179MDL01444126 - BP-HZN-2179MDL01444128 | 8/6/2010 | E-Mail - From: Suttles, Doug J: Re: Consideration for clarifying statement - URGENT | ✓ |
| 02407 | BP-HZN-CEC019245 - BP-HZN-CEC019825 | 6/30/2009 | BP GULF OF MEXICO REGIONAL OIL SPILL RESPONSE PLAN | |
| 02408 | BP-HZN-2179MDL00991961 - BP-HZN-2179MDL00991962 | No Date | Flow rate of the oil leak | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 02409 | BP-HZN-2179MDL00442709 - BP-HZN-2179MDL00442714 | 4/24/2010 | E-Mail - From: Bellow, Jonathan M - Subject: FW: Flow rate and production profile | |
| 02422 | BP-HZN-2179MDL00443559 | 4/25/2010 | E-Mail - From: Rainey, David I - Subject: RE: Exploration Plan and permits | ✓ |
| 02423 | BP-HZN-2179MDL01453636 - BP-HZN-2179MDL01453638 | 6/19/2010 | E-Mail - From: Suttles, Doug J RE: MC 252 worse than Exxon Valdez ?? | ✓ |
| 02427 | BP-HZN-2179MDL00594208 | 4/27/2010 | ICS 207 - Organization Chart | |
| 02429 | BP-HZN-2179MDL00981514 - BP-HZN-2179MDL00981651 | 6/3/2009 | bp - E&P Segment Leadership Team 2-3 June 2009 | |
| 02430 | BP-HZN-2179MDL01022710 - BP-HZN-2179MDL01023083 | 1/1/2007 | THE REPORT OF The BP Refineries Independent Safety Review Panel | |
| 02433 | BP-HZN-2179MDL01453501 - BP-HZN-2179MDL01453555 | 11/25/2009 | Text Messages | |
| 02434 | BP-HZN-2179MDL01450770 | 4/21/2010 | E-Mail - From: Maguire, Niall J: FW: Revised holding statement to be used in response to media calls | ✓ |
| 02435 | BP-HZN-2179MDL014444186 - BP-HZN-2179MDL014444187 | 8/2/2010 | E-Mail - From: Suttles, Doug J Sent: RE: Containment Development Cost | ✓ |
| 02436 | BP-HZN-2179MDL014444126 - BP-HZN-2179MDL014444128 | 8/6/2010 | E-Mail - From: Suttles, Doug J Re: Consideration for clarifying statement - URGENT | ✓ |
| 02438 | NEX000181 - NEX000182 | 3/29/2010 | E-Mail - From: Capps, Forrest (Houston) - Subject: FW: 7" Casing - Approval to sell to BP | |
| 02439 | WFT-MDL-00003275 | 10/30/2002 | RESULTS OF API PERFORMANCE TESTS ON CEMENTING FLOAT EQUIPMENT | |
| 02440 | WFT-MDL-00000855 | 4/1/2010 | Weatherford - ENTERPRISE EXCELLENCE FORM | |
| 02441 | WFT-MDL-00003258 - WFT-MDL-00003259 | 1/29/2010 | E-Mail - From: Barrowman, Stuart (Houston) - Subject: FW: MTR's NEXEN Knotty Head | |
| 02442 | NEX000001 - NEX000003 | 1/14/2010 | E-Mail - From: Rincon, Pat (Dallas) - Subject: FW: 7" Casing | |
| 02443 | NEX000007 - NEX000010 | 1/14/2010 | E-Mail - From: Rincon, Pat (Dallas) - Subject: FW: RE: 7" Casing | |
| 02444 | WFT-MDL-00003237 - WFT-MDL-00003257 | 1/15/2010 | Weatherford - SALES ORDER ACKNOWLEDGEMENT | |
| 02445 | NEX000021 - NEX000033 | 1/18/2010 | E-Mail - From: Gaspard, Greg - Subject: FW: 7" Liner Equipment Quote for "Knotty Head #2" | |
| **02446** | NEX000044 - NEX000052 | 1/21/2010 | Rowen email to Capps re Weatherford Requisition - Knotty Head 7" Liner Float Equipment Quote | |
| 02447 | NEX000068 - NEX000072 | 1/26/2010 | Ollwell Tubular Consultants, Inc. - DAILY REPORT | |
| 02448 | NEX000081 - NEX000082 | 2/1/2010 | Ollwell Tubular Consultants, Inc. - DAILY REPORT | |
| 02449 | NEX000119 - NEX000121 | No Date | Weatherford - SERVICE TICKET | |
| 02450 | NEX000207 - NEX000208 | 3/30/2010 | Letter to BP Exploration & Production Co. from Linda Nolan | |
| 02451 | BP-HZN-2179MDL00006327 - BP-HZN-2179MDL00006329 | 3/29/2010 | E-Mail - From: Crane, Allison - Subject: RE: PO 4540078130 Approval Request | |
| 02452 | NEX000001 - NEX000262 | 1/14/2010 | E-Mail - From: Rincon, Pat (Dallas) - Subject: FW: 7" Casing | |
| 02453 | BP-HZN-2179MDL00247521 - BP-HZN-2179MDL00247524 | 3/31/2010 | E-Mail - From: Clawson, Bryan R Subject: RE: Centralizers | |
| 02462 | BP-HZN-2179MDL00324864 - BP-HZN-2179MDL00324916 | 5/24/2010 | OptiCem Analysis | ✓ |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 02463 | BP-HZN-2179MDL00324850 - BP-HZN-2179MDL00324863 | 5/24/2010 | OptiCem Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control | ✓ |
| 02464 | BP-HZN-2179MDL00323564 - BP-HZN-2179MDL00323626 | 5/24/2010 | OptiCem Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control | ✓ |
| 02465 | BP-HZN-2179MDL00323177 - BP-HZN-2179MDL00323302 | 5/24/2010 | OptiCem Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control | ✓ |
| **02466** | BP-HZN-2179MDL00323630 - BP-HZN-2179MDL00323665 | 6/4/2010 | OptiCem Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control | ✓ |
| 02467 | BP-HZN-2179MDL00323358 - BP-HZN-2179MDL00323363 | 6/4/2010 | OptiCem Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control | ✓ |
| **02468** | BP-HZN-2179MDL00323421-323459 | 6/7/2010 | OptiCem Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control | ✓ |
| 02469 | BP-HZN-2179MDL00323305 - BP-HZN-2179MDL00323357 | 6/7/2010 | OptiCem Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control | ✓ |
| **02470** | BP-HZN-2179MDL00322741-322783 | 6/7/2010 | CSI Technologies, Draft Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control | ✓ |
| 02471 | BP-HZN-2179MDL00324362 - BP-HZN-2179MDL00324470 | 6/15/2010 | OptiCem Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control | ✓ |
| 02472 | BP-HZN-2179MDL00324197 - BP-HZN-2179MDL00324242 | 6/16/2010 | OptiCem Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control | ✓ |
| 02473 | BP-HZN-2179MDL00323096 - BP-HZN-2179MDL00323176 | 6/16/2010 | OptiCem Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control | ✓ |
| 02474 | BP-HZN-2179MDL00324053 - BP-HZN-2179MDL00324106 | 6/17/2010 | OptiCem Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control | ✓ |
| **02475** | BP-HZN-2179MDL00322631-BP-HZN-2179MDL00322740 | 6/17/2010 | OptiCem Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control | ✓ |
| 02476 | BP-HZN-BLY0010971 - BP-HZN-BLY0010973 | 7/7/2010 | E-Mail - From: Febbraro, Anthony: RE: Updates to CSI models - Liner model | ✓ |
| 02477 | | 8/11/2010 | Appendix K. Laboratory Analysis of Cementing Operations on the Deepwater Horizon (from CSI Technologies) | ✓ |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 02478 | BP-HZN-2179MDL00323051 - BP-HZN-2179MDL00323152 | 7/21/2010 | bp - Meeting Agenda | ✔ |
| 02479 | BP-HZN-2179MDL00323787 - BP-HZN-2179MDL00323788 | 7/21/2010 | bp - Meeting Agenda | ✔ |
| 02480 | BP-HZN-2179MDL00323972 - BP-HZN-2179MDL00323973 | 7/21/2010 | bp - Meeting Agenda | ✔ |
| 02481 | BP-HZN-2179MDL00323076 - BP-HZN-2179MDL00323085 | 7/20/2010 | BP/CSI MACONDO INVESTIGATION Peer Review Meeting | ✔ |
| 02482 | BP-HZN-BLY00120383 - BP-HZN-BLY00120385 | 4/29/2010 | E-Mail - From: Kellingray, Daryl S - Subject: RE: CSI Contact + Data Request | ✔ |
| 02483 | BP-HZN-BLY00135076 | 4/30/2010 | E-Mail - From: Winters, Warren J: FW: Horizon Incident Samples | ✔ |
| 02484 | BP-HZN-BLY00105903 - BP-HZN-BLY00105904 | 4/30/2010 | E-Mail - From: Winters, Warren J: FW: Horizon Incident Samples | ✔ |
| 02485 | BP-HZN-BLY00139673 - BP-HZN-BLY00139691 | 5/8/2010 | E-Mail - From: Winters, Warren J: RE: BP Actions Items and Needs | ✔ |
| 02486 | BP-HZN-BLY00137569 - BP-HZN-BLY00137570 | 5/6/2010 | E-Mail - From: Winters, Warren J: PPFG data for cement simulation | ✔ |
| 02487 | BP-HZN-BLY00138792 - BP-HZN-BLY00138793 | 5/6/2010 | E-Mail - From: Sabins, Fred: RE: SBM / synthetic | ✔ |
| 02488 | BP-HZN-BLY00143742 - BP-HZN-BLY00143798 | 5/2/2010 | E-Mail - From: Warren Winters, Fred: FW: Data Files for GoM Rig Incident Investigation - NT03 | ✔ |
| 02489 | BP-HZN-BLY00134465 - BP-HZN-BLY00134466 | 5/2/2010 | E-Mail - From: Winters, Warren J Sent: Additional data - Macondo temperature profile | ✔ |
| 02490 | BP-HZN-BLY00137776 - BP-HZN-BLY00137778 | 5/2/2010 | E-Mail - From: Winters, Warren J: RE: Data Files for GoM Rig Incident Investigation - NT03 | ✔ |
| 02491 | BP-HZN-BLY00132406 | 5/3/2010 | E-Mail - From: Winters, Warren J: Hole Caliper | ✔ |
| 02492 | BP-HZN-BLY00133545 | 5/3/2010 | E-Mail - From: Winters, Warren J: Temperatures | ✔ |
| 02493 | BP-HZN-BLY00137405 - BP-HZN-BLY00137413 | 5/4/2010 | E-Mail - From: Cunningham, Erick: RE: Cement Job Data File | |
| 02494 | BP-HZN-BLY00132358 - BP-HZN-BLY00132359 | 5/4/2010 | E-Mail - From: Winters, Warren J: Caliper Data File for GoM Rig Incident Investigation - NT03 | ✔ |
| 02495 | BP-HZN-BLY00134504 - BP-HZN-BLY00134511 | 5/4/2010 | E-Mail - From: Winters, Warren J: Directional Survey Data File for GoM Rig Incident Investigation - NT03 | ✔ |
| 02496 | BP-HZN-BLY00132276 - BP-HZN-BLY00132278 | 5/4/2010 | E-Mail - From: Winters, Warren J: Pre-Job Simulation and Centralizer Calculations for GoM Rig Incident Investigation - NT03 | ✔ |
| 02497 | BP-HZN-BLY00126213 - BP-HZN-BLY00126216 | 5/4/2010 | E-Mail - From: Winters, Warren J: Pre-Job Spacer Testing for GoM Rig Incident Investigation - NT03 | ✔ |
| 02498 | BP-HZN-BLY00137585 | 5/5/2010 | E-Mail - From: Winters, Warren J: RE: Check-In Call 1:00pm Today | ✔ |
| 02499 | BP-HZN-BLY00124825 - BP-HZN-BLY00124829 | 5/5/2010 | E-Mail - From: Winters, Warren J: FW:CSI proposal | ✔ |
| 02501 | BP-HZN-2179MDL01119751 - BP-HZN-2179MDL01119793 | 1/15/2009 | E-Mail - From: Skelton, Cindi K  - Subject: FW: SPU Policy for Operating Procedures: 2030-T2-CN-PL-000001 | |
| 02502 | BP-HZN-2179MDL00110091 - BP-HZN-2179MDL00110095 | 2/22/2009 | E-Mail - From: Morrison, Richard - Subject: Safety Dialog with OIM's | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 02503 | BP-HZN-2179MDL001128962 - BP-HZN-2179MDL001129111 | 6/8/2009 | E-Mail - From: Skelton, Cindi K  - Subject: GoM Diagnostic Report - link to Maint & Inspection | |
| 02504 | BP-HZN-2179MDL001539342 - BP-HZN-2179MDL001539353 | 2/15/2010 | E-Mail - From: Skelton, Cindi K  - Subject: FW: Reorganization Announcement - Draft for next week communication | |
| 02505 | BP-HZN-2179MDL00286736 | 3/13/2010 | E-Mail - From: Seilhan, Keith A  - Subject: GoM Sector Leadership Focus Groups - Feedbacks supporting transition | |
| 02506 | BP-HZN-2179MDL00287023 - BP-HZN-2179MDL00287099 | 3/14/2010 | E-Mail - From: Seilhan, Keith A  - Subject: VP Actions for the GoM Transition Plan and Leadership Offsite Slide pack | |
| 02507 | BP-HZN-2179MDL00247045 - BP-HZN-2179MDL00247048 | 3/29/2010 | E-Mail - From: Leary, Michael J  - Subject: March 2010 Updated GoM Rig Schedules | |
| 02508 | BP-HZN-2179MDL00300090 - BP-HZN-2179MDL00300095 | 3/30/2010 | E-Mail - From: O'Bryan, Patrick L - Subject: MoC Handover  - Jackson to Skelton.doc | |
| 02509 | BP-HZN-BLY00204401 - BP-HZN-BLY00204423 | 1/15/2010 | bp - Register of Engineering Authorities and Technical Authorities | |
| 02513 | BP-HZN-2179MDL01555164 - BP-HZN-2179MDL01555174 | 1/28/2008 | E-Mail - From: Skelton, Cindi K  - Subject: FW: Production PU Org Structure Feedback  - Input for Monday Discussions | |
| 02514 | BP-HZN-2179MDL01556392 - BP-HZN-2179MDL01556403 | 6/14/2009 | E-Mail - From: Carter, Stephen M  - Subject: FW: Action requested FW: OMS SPU Gap Closure Status - Review with Richard | |
| 02515 | | 4/00/2010 | bp - Drilling & Completions Leadership - As of April 2010 | |
| 02516 | | 1/7/2010 | bp - DW D&C Organizational Chart | |
| 02517 | BP-HZN-2179MDL01164126 - BP-HZN-2179MDL01164139 | 8/00/2008 | bp - Drilling & Completions Leadership - August 2008 | |
| 02518 | | 8/00/2008 | bp - GoM Exploration Wells Leadership Team - August 2008 | |
| 02519 | | 11/1/2009 | GoM D&C Development Well Delivery Raci Chart | |
| 02520 | BP-HZN-2179MDL00600684 - BP-HZN-2179MDL00600859 | 6/26/2010 | E-Mail - From: Shaughnessy, John M - Subject: Well Control Response Guide | ✓ |
| 02521 | | 6/16/2009 | GoM DC OMS Gap Assessment | |
| 02522 | BP-HZN-2179MDL00344601 | 1/11/2010 | E-Mail - From: Guerre, Kevin R  - Subject: Updated Org Charts from Today | |
| 02523 | BP-HZN-MBI 00098367 - BP-HZN-MBI 00098377 | 1/13/2010 | E-Mail - From: O'Bryan, Patrick L - Subject: FW: Transocean, Pride and Control of Work | |
| 02524 | BP-HZN-BLY00076260 - BP-HZN-BLY0076264 | 9/3/2008 | HSE Management System Bridging Document - Sep 8 2008 | |
| 02525 | BP-HZN-2179MDL00394410 | 1/18/2010 | E-Mail - From: Nahman, Jennifer  - Subject: 2010 Promotions | |
| 02526 | BP-HZN-2179MDL01505873 | 1/28/2010 | E-Mail - From: Little, Ian - Subject: FW: Little's PDPs.ppt - Preparation for SDDN Meeting Next Week | |
| 02527 | BP-HZN-2179MDL01501088 - BP-HZN-2179MDL01501099 | 2/16/2010 | E-Mail - From: Rich, David A - Subject: FW: Request: CoW Expectations Recommended Practice | |
| 02528 | BP-HZN-2179MDL00293150 - BP-HZN-2179MDL00293165 | 3/24/2010 | E-Mail - From: Hine, Andy J  - Subject: CoW RP | |
| 02529 | BP-HZN-2179MDL00843300 - BP-HZN-2179MDL00843339 | 2/23/2010 | E-Mail - From: Seilhan, Keith A- Subject: GoM SPU Leadership Transition Plan Engagement Session - presentation and links | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 02530 | BP-HZN-2179MDL00377677 - BP-HZN-2179MDL00377688 | 2/25/2010 | E-Mail - From: Little, Ian - Subject: Ian Little MOC | |
| 02531 | BP-HZN-2179MDL00281782 | 3/5/2010 | E-Mail - From: Sims, David C - Subject: Burns | |
| 02532 | BP-HZN-2179MDL00281801 - BP-HZN-2179MDL00281874 | 00/00/2007 | Updated Org Charts for D&C | |
| 02533 | BP-HZN-2179MDL00283850 - BP-HZN-2179MDL00283861 | 3/9/2010 | E-Mail - From: Rich, David A - Subject: FW: Approved: SLL IC Placements - Notification Next Steps | |
| 02534 | BP-HZN-2179MDL00385375 - BP-HZN-2179MDL00385398 | 3/10/2010 | E-Mail - From: Sprague, Jonathan D - Subject: Well Plan Guidelines | |
| 02535 | BP-HZN-2179MDL00285961 | 3/11/2010 | E-Mail - From: Kurtanich, Marty R - Subject: Gom bubble plot - v5 03.11.10.ppt | |
| 02536 | BP-HZN-2179MDL00285196 | 3/11/2010 | E-Mail - From: Rich, David A - Subject: FW: Notifications | |
| 02537 | BP-HZN-2179MDL00270832 - BP-HZN-2179MDL00270835 | 3/11/2010 | E-Mail - From: Rich, David A - Subject: FW: Centralized Developments Organization D&C | |
| 02538 | BP-HZN-2179MDL00286166 - BP-HZN-2179MDL00286167 | 3/12/2010 | E-Mail - From: Guerre, Kevin R - Subject: Re-Org Update | |
| 02539 | BP-HZN-MBI 00111161 - BP-HZN-MBI 00111175 | 3/15/2010 | E-Mail - From: Haden , Steven K  Subject: Control of Work | |
| 02540 | BP-HZN-MBI 00113684 | 3/21/2010 | E-Mail - From: O'Bryan, Patrick L - Subject: Mar 22 D&C LT Session - Current State of Operations Discussion | |
| 02541 | BP-HZN-2179MDL00294972 - BP-HZN-2179MDL00294985 | 3/25/2010 | E-Mail - From: Sprague, Jonathan D- Subject: DE Org | |
| 02542 | BP-HZN-2179MDL00294747 - BP-HZN-2179MDL00294753 | 3/25/2010 | E-Mail - From: Rich, David A - Subject: MoC  Handover | |
| 02543 | BP-HZN-2179MDL00309662 - BP-HZN-2179MDL00309666 | 4/12/2010 | E-Mail - From: Seilhan, Keith A - Subject: REQUEST: Schedule 30-min "Team Brief" with staff reports on Wednesday, April 14th (Go Live) | |
| 02544 | | 1/15/2009 | 2009 D&C Team Building - Jan 14-15, 2009 | |
| 02545 | BP-HZN-MBI 00107221 - BP-HZN-MBI 00107276 | 2/23/2010 | E-Mail - From: Holt, Charles A - Subject: WSL Teleconference - Missing Context - Sharing | ✓ |
| 02546 | BP-HZN-2179MDL01821705 - BP-HZN-2179MDL01821952 | 6/15/2009 | Handwritten Notes | ✓ |
| 02549 | BP-HZN-MBI0107428 - BP-HZN-MBI0107429 BPD107-195829 - BPD107-195830 | 2/24/2010 | E-Mail - From: O'Bryan, Patrick L  - Subject: Re: D&C Operations Heads-Up | |
| 02550 | BP-HZN-2179MDL00351843 BPD008  012198 | 2/24/2010 | E-Mail - From: O'Bryan, Patrick L  - Subject: SPU LT Ops Meeting Prep | |
| 02551 | BP-HZN-2179MDL00340523 - BP-HZN-2179MDL00340525 | 3/6/2010 | E-Mail - From: Sprague, Jonathan D - Subject: Re: Metal in the BoP and need to pull | |
| 02559 | | 5/27/2011 | M.C. 252 Well #1 - Spreadsheet | ✓ |
| **02562** | WFT-MDL-0020469-476 | 1/25/2011 | Weatherford Document No. D000446283 - Flow-Activated Mid-Bore Auto-Fill Collar Model M45AP | ✓ |
| 02574 | WFT-MDL-00000037 - WFT-MDL-00000043 | 4/17/2010 | Weatherford - Time Sheet | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 02575 | WFT-MDL-00000851 - WFT-MDL-00000869 WTH-002-000851 - WTH-002-000869 | 3/31/2010 | E-Mail - From: Crane, Allison - Subject: Macondo - 7" Float Equipment - Pre-ship Inspection | |
| **02576** | BP-HZN-MBI00117524- BP-HZN-MBI00117527 | 3/31/2010 | Clawson email to Morel re Centralizers | |
| **02579** | BP-HZN-2179MDL00081605- BP-HZN-2179MDL00081606 | 4/16/2010 | Guide email re Additional Centralizers | |
| 02580 | HAL_0010648 - HAL_0010650 HDR004-011125 - HDR004-011127 | 4/15/2010 | E-Mail - From: Morel, Brian P - Subject: RE: OptiCem Report | |
| 02581 | WFT-MDL-00017515 - WFT-MDL-00017527 WTH-004-013465 - WTH-004-013477 | 4/6/2010 | E-Mail - From: Clawson, Bryan R - Subject: 9 5/8" X 7 SSR Plugs and M222WGuide Shoe | |
| **02582** | WFT-MDL-00020469-20476 | 1/25/2011 | Flow-Activated Mid-Bore Auto-Fill Float Collar Model M45AP | ✓ |
| 02583 | WFT-MDL-00003326 - WFT-MDL-00003328 WTH-002-003326 - WTH-002-003328 | No Date | Properties of Part 01366513 - Collar, float 7 M45AP HCQ125 NR HYDL 513 32.0, A | |
| **02584** | BP-HZN-MBI00129068-129069 | 4/20/2010 | Morel email re Circulation | |
| 02585 | WFT-MDL-00003260 - WFT-MDL-00003279 | 1/1/2010 | Weatherford - DELIVERY TICKET | |
| 02589 | | No Date | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling - Logging and Mud Conditioning | |
| 02590 | WFT-MDL-00090025 | 9/24/2009 | E-Mail - From: Cleboski, Darrell: Re: Pre-Spud Meeting | |
| 02591 | BP-HZN-MBI00117524 - BP-HZN-MBI00117527 | 3/31/2010 | E-Mail - From: Clawson, Bryan R - Subject: RE: Centralizers | |
| 02592 | WFT-MDL-00030350 - WFT-MDL-00030353 | 4/15/2010 | E-Mail - From: Clawson, Bryanz: RE: 7" float collar | |
| 02593 | BP-HZN-MBI00127098 - BP-HZN-MBI00127102 | 4/14/2010 | E-Mail - From: Owen, Donnie D. Sent: Wed Apr 14 21:43:37 2010 - Subject: FW: 7" float collar | |
| 02594 | BP-HZN-MBI00128340 - BP-HZN-MBI00128360 | 4/15/2010 | GoM Exploration Wells: MC 252 #1ST00BP01 - Macondo Prospect, 7" x 9-7/8" Interval | |
| 02595 | WFT-MDL-00090997 - WFT-MDL-00090999 | 3/29/2010 | E-Mail - From: Clawson, Bryan: RE: Macondo - 7" Float Equipment | |
| 02596 | WFT-MDL-00091006- WFT-MDL-00091008 | 3/30/2010 | Email from Bryan Clawson to Brian Morel | |
| 02597 | BP-HZN-2179MDL00045112 - BP-HZN-2179MDL00045114 | 3/30/2010 | E-Mail - From: Schaff, Keith: RE: Macondo - 7" Float Equipment | |
| 02600 | BP-HZN-BLY00309739 - BP-HZN-BLY00309743 | 4/29/2010 | Letter to Ms. Amanda Harris From James L. Lucari | |
| 02601 | BP-HZN-BLY00308379 - BP-HZN-BLY00308385 | 5/27/2010 | Notebook with notes related to investigation | ✓ |
| 02602 | BP-HZN-BLY00000407 - BP-HZN-BLY00000525 Baker Risk MDL_2179_042167 - Baker Risk MDL_2179_042170 | 8/00/2010 | Appendix V. BP DEEPWATER HORIZON GOM INCIDENT INVESTIGATION DISPERSION ANALYSIS (from BakerRisk) | ✓ |
| 02603 | BP-HZN-BLY00211096[1] | No Date | Sheet of Assumptions | ✓ |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 02604 | BP-HZN-BLY00210096 - BP-HZN-BLY00210098 | 5/24/2010 | E-Mail - From: Thomas Rodante to Kelly Thomas, Samuel Defranco, and Dave Wall - Subject: RE: Ventilation Results | ✓ |
| 02605 | BP-HZN-BLY00210797 - BP-HZN-BLY00210801 | 6/5/2010 | E-Mail - From: Wall, Dave to Samuel Defranco Subject: FW: Last 20 minutes - Vapor Dispersion Modeling | ✓ |
| 02606 | BP-HZN-BLY001981679 - BP-HZN-BLY001981680 | 9/22/2010 | E-Mail - From: Pere, Allen L. to Ken Corser - Subject redacted | |
| 02607 | Baker Risk MDL_2179_055963 - Baker Risk MDL_2179_055975 | 7/14/2010 | Baker Engineering and Risk Consultants, Inc. - Invoice Number 020221 | |
| 02608 | BP-HZN-BLY00302417 - BP-HZN-BLY00302418 | 4/27/2010 | E-Mail - From: Defranco, Samuel J. to Cheryl Grounds - Subject: Please review 'Baker Risk Scope of Work' | ✓ |
| 02609 | BP-HZN-BLY00304487 | 4/22/2010 | E-Mail - From: Thomas Rodante to Cheryl Grounds - Subject: RE: GOM Rig Incident | ✓ |
| 02610 | BP-HZN-BLY00210839 - BP-HZN-BLY00210841 | 4/30/2010 | bp -TRANSOCEAN DEEPWATER HORIZON RIG INCIDENT Situation Executive Summary | ✓ |
| 02611 | BP-HZN-BLY00096983 - BP-HZN-BLY00096985 | 5/4/2010 | E-Mail - From: Wall, Dave to Kent Corser and others - Subject: Hazard Analysis Team Update 4th May | ✓ |
| 02612 | BP-HZN-BLY00211358 - BP-HZN-BLY00211361 | 6/4/2010 | E-Mail - From: Thomas Rodante to Samuel Defranco - Subject: FW: Last 20 minutes - Vapor Dispersion Modeling | ✓ |
| 02619 | TRN-USCG-MMS-00036240 - TRN-USCG-MMS-00036275 TRN-MDL-00036222 - TRN-MDL-00036257 | 10/25/2007 | Transocean - Caleb Holloway CERTIFICATE OF COMPLETION Course: API RP 2D Rigger | |
| 02620 | TRN-MDL-00490836 - TRN-MDL-00490870 | 5/28/2010 | QUESTIONS FOR INTERVIEW - Person Interviewed: Caleb Holloway, with handwritten and typewritten notes and handwritten edits | ✓ |
| 02621 | BP-HZN-IIT-0002370 - BP-HZN-IIT-0002443 BP-HZN-MBI00131953 - BP-HZN-MBI00132026 | 2/15/2008 | Transocean - DEEPWATER HORIZON EMERGENCY RESPONSE MANUAL, Volume 1 of 2 | |
| 02622 | | 4/21/2010 | U.S. Coast Guard Witness Statement - Caleb Holloway Skidmore | ✓ |
| 02627 | ANA-MDL-000008797 - ANA-MDL-000008798 | 3/30/2010 | E-Mail - To: Chandler, Paul - Subject: Macondo Update | |
| 02630 | ANA-MDL-000002157 - ANA-MDL-000002158 | 4/5/2010 | E-Mail - To: Botevyle, Peter- Subject:FW: Macondo Update | |
| 02655 | ANA-MDL-000004180 | 3/24/2010 | Email from Derek Folger to Paul Chandler discussing casing and pore pressure for 15,100' MD | |
| 02657 | ANA-MDL-000276761 - ANA-MDL-000276768 | 5/24/2010 | E-Mail - From: Watson, Pat - Subject: RE: Macondo | ✓ |
| **02659** | BP-HZN-MBI00143259- BP-HZN-MBI00143261 | 4/14/2010 | Drilling & Completions MOC Initiate | |
| 02662 | BP-HZN-2179MDL00010456 | 3/11/2010 | E-Mail - From: Bodek, Robert - Subject: Add to Macondo WellSpace | |
| 02663 | ANA-MDL-000056879 - ANA-MDL-000056881 ANA-MDL-000055595 | 3/19/2010 | E-Mail - From: Quitzau, Robert - Subject: RE: Macondo | |
| 02664 | ANA-MDL-000050370 - ANA-MDL-000050371 | 4/12/2010 | Email from Forrest Burton to Bert Allbritton regarding total depth determination. | |
| 02665 | ANA-MDL-000273401 | 6/1/2010 | E-Mail - From: Estes, Vic - Subject: RE: ? | ✓ |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 02667 | BP-HZN-2179MDL01802532 - BP-HZN-2179MDL01802536 | 12/00/2009 | Annual Individual Performance Assessment - Name: Earl Lee | |
| 02668 | BP-HZN-BLY00236682 - BP-HZN-BLY00236683 | 5/3/2010 | Off Duty Well Site Leader Interview Questions | ✓ |
| 02669 | | 08/00/2009 | Earl Lee - Typewritten Notes | |
| 02670 | BP-HZN-BLY00061591 | 5/3/2010 | Norman Wong's Notes - Handwritten Notes from Telephone Interview with Earl Lee | ✓ |
| 02678 | BP-HZN-2179MDL00031711 | 3/30/2010 | E-Mail - From: Morel, Brian P to Earl Lee and Don Vidrine - Subject: RE: E Lee 9 7/8 CSGRUN 01.XLS | |
| 02679 | BP-HZN-CEC021686 | 4/16/2010 | E-Mail - From: Jesse Gagliano - Subject: Production Casing Proposal & Opticem Report | |
| 02680 | BP-HZN-2179MDL00269632 - BP-HZN-2179MDL00269658 | 09/00/2009 | GoM Exploration and Appraisal Communication Plan (September 2009, Rev. 3) | |
| 02681 | BP-HZN-2179MDL00333308 - BP-HZN-2179MDL00333497 | 6/00/2006 | Beyond the Best common process | |
| 02700 | BP-HZN-BLY00126590 - BP-HZN-BLY00126597 | 5/5/2010 | E-Mail - From: Sabins, Fred: FW: BP Macondo Opticem Run based on Aprtil 15th Design Report | ✓ |
| 02701 | BP-HZN-2179MDL01335856 - BP-HZN-2179MDL01335894 | 3/3/2010 | bp - Guidance on Practice for Major Hazard and Risk Register Development | |
| 02702 | | 10/26/2010 | letter to Mr. Sambhav N. "Sam" Sankar from Craig Gardner | |
| 02703 | BP-HZN-BLY00196521 - BP-HZN-BLY00196549 | 11/5/2010 | letter to Chairman Graham & Reilly from Bart Stupak | |
| 02704 | BP-HZN-BLY00123707 - BP-HZN-BLY00123712 | 8/26/2010 | E-Mail - From: Bazile, Roslyn: CSI Technologies Invoice for BP | |
| 02705 | BP-HZN-BLY00111229 - BP-HZN-BLY00111230 | 8/26/2010 | E-Mail - From: Sabins, Fred: RE: CSI Technologies Invoice for BP | |
| 02706 | BP-HZN-BLY00199758 - BP-HZN-BLY00199787 | 5/2/2010 | E-Mail - From: Swisher, Stephen W: RE: Consulting Services Between BP and CSI Technologies for GoM Rig Incident Investigation - NT03 | ✓ |
| 02707 | BP-HZN-2179MDL00449219 | 4/27/2010 | E-Mail - From: Sabins, Fred: RE: Contingency Plan ideas | ✓ |
| **02709** | BP-HZN-BLY00124254-124257 | 5/19/2010 | McKay email to Winters and attachments | ✓ |
| **02710** | BP-HZN-BLY00189114-189115 | 6/2/2010 | McKay email to Sabins, et al. Subject RE: Questions | ✓ |
| **02714** | CSI(30b6)11920-11922 | 7/19/2010 | Febraro email to Sabins, et al. re: blade RE: Foam Testing New Blade Spot Check | ✓ |
| 02716 | CSI(30b6)06885-CSI(30b6)06887 | 5/11/2010 | E-Mail - From: Watters, Larry: RE: BP/CSI Presents… | ✓ |
| **02718** | BP-HZN-2179MDL00323789 | 7/27/2010 | Sabins email to CSI team re: retainer | ✓ |
| 02719 | BP-HZN-BLY00111221-BP-HZN-BLY00111222 | 4/25/2010 | E-Mail - From: Winters, Warren J: RE: CONFIDENTIAL: Independent Cement Lab | ✓ |
| **02720** | | 11/00/1990 | Ex. 2720 - Gerke, R.R., et al., A Study of Bulk Cement Handling and Testing Procedures, SPE 14196 (1990) | ✓ |
| 02721 | CSI(30b6)09005 - CSI(30b6)09011 | 6/26/2010 | E-Mail - From: Corser, Kent: FW: proposal for slurry tests | ✓ |
| 02722 | BP-HZN-BLY00111037 | 6/25/2010 | E-Mail - From: Sabins, Fred: FW: BP | |
| 02723 | BP-HZN-BLY00132953 - BP-HZN-BLY00132956 | 6/4/2010 | E-Mail - From: McKay, Jim: Re: CSI Technologies Cementing Analysis for GoM Rig Incident Investigation - NT03 | ✓ |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 02724 | CSI(30b6)2-07396 - CSI(30b6)2-07414 | 7/21/2010 | BP/CSI MACONDO INVESTIGATION Peer Review Meeting | ✓ |
| 02725 | CSI(30b6)00378 - CSI(30b6)00379 | 5/26/2010 | E-Mail - From: McKay, Jim  Subject: RE: CSI--- | ✓ |
| 02726 | CSI(30b6)02760 | 5/12/2010 | E-Mail - From: Brown, David: More BP help Needed. | ✓ |
| **02727** | BP-HZN-2179MDL00323685-323687 | 6/5/2010 | Sabins email re Feedback on CSI report draft | ✓ |
| 02728 | CSI(30b6)02750 - CSI(30b6)02751 | 5/11/2010 | E-Mail - From: Brown, David: BP / CSI Presents… | ✓ |
| 02729 | BP-HZN-BLY00105488 - BP-HZN-BLY00105491 | 6/8/2010 | E-Mail - From: Brown, David: RE: Feedback on CSI report draft | ✓ |
| 02730 | BP-HZN-2179MDL00449292 - BP-HZN-2179MDL00449294 | 4/27/2010 | E-Mail - From: Clawson, Bryan R: RE: Centralizers | ✓ |
| 02731 | BP-HZN-BLY00116215 | 5/7/2010 | E-Mail - From: Corser, Kent: Cement testing for well | ✓ |
| 02732 | CSI(30b6)02759 BP-HZN-2179MDL00323759 | 5/12/2010 | E-Mail - From: Brown, David: RE: BP | ✓ |
| 02733 | BP-HZN-BLY00105318 - BP-HZN-BLY00105320 | 6/29/2010 | E-Mail - From: Brown, David: FW: Gas Flow Potential | ✓ |
| 02734 | BP-HZN-2179MDL00324508 - BP-HZN-2179MDL00324590 | No Date | Handwritten Notes | ✓ |
| 02735 | BP-HZN-2179MDL00324591 - BP-HZN-2179MDL00324597 | 6/27/2010 | CSI Technologies - Proposed Scope of Work | ✓ |
| 02736 | BP-HZN-2179MDL00324598 - BP-HZN-2179MDL00324612 | 6/29/2010 | Spreadsheets with Handwritten Notes | ✓ |
| 02737 | BP-HZN-2179MDL00324613 - BP-HZN-2179MDL00324616 | 4/12/2010 | HALLIBURTON - Cementing Gulf of Mexico, Broussard: Lab Results: Primary | ✓ |
| 02738 | BP-HZN-2179MDL00324617 - BP-HZN-2179MDL00324621 | 6/23/2010 | CSI Technologies - Proposed Scope of Work | ✓ |
| 02739 | BP-HZN-2179MDL00324622 - BP-HZN-2179MDL00324623 | 6/26/2010 | E-Mail - From: Sabins, Fred: RE: proposal for slurry tests | ✓ |
| 02740 | BP-HZN-2179MDL00324624 - BP-HZN-2179MDL00324628 | 6/23/2010 | CSI Technologies - Proposed Scope of Work | ✓ |
| 02741 | BP-HZN-2179MDL00324629 - BP-HZN-2179MDL00324633 | No Date | Spreadsheets with Handwritten Notes | ✓ |
| 02742 | BP-HZN-2179MDL00324634 - BP-HZN-2179MDL00324637 | No Date | Handwritten Notes | ✓ |
| 02743 | BP-HZN-2179MDL00324638 - BP-HZN-2179MDL00324678 | No Date | Spreadsheets with Handwritten Notes | ✓ |
| **02745** | BP-HZN-2179MDL00324497 | 7/8/2010 | Watters email to Sabins, et al. re: 60% foam quality testing | ✓ |
| **02748** | BP-HZN-2179MDL00322595 | 6/25/2010 | CSI Lab Worksheets | ✓ |
| **02749** | BP-HZN-2179MDL00322435 | 6/25/2010 | CSI Lab Worksheets | ✓ |
| **02750** | BP-HZN-2179MDL00322388 | 6/25/2010 | CSI Lab Worksheets | ✓ |
| **02751** | BP-HZN-2179MDL00322273 | 6/25/2010 | CSI Lab Worksheets | ✓ |
| **02752** |  | 6/25/2010 | CSI Lab Worksheets | ✓ |
| 02754 | BP-HZN-2179MDL00045122 - BP-HZN-2179MDL00045123[1] | 4/20/2010 | E-Mail - From: Tippets, Brad - Subject: RE: Macondo Pipe Talley | |
| 02755 | BP-HZN-2179MDL01313002 - BP-HZN-2179MDL01313004 | 1/12/2009 | E-Mail - From: CREDEUR, Charles  Subject: Seal Assembly Test Pressure | |
| 02756 | BP-HZN-2179MDL00208905 - BP-HZN-2179MDL00208908 | 9/3/2009 | E-Mail - From: Hafle, Mark E  Subject: RE: Quote price for LDS conversion. | |
| 02757 | BP-HZN-MBI00070996 - BP-HZN-MBI00071001 | 9/8/2009 | E-Mail - From: PATTERSON, Barry Subject: Macondo back-up 9-7/8" hanger | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 02758 | BP-HZN-2179MDL00379994 - BP-HZN-2179MDL00379995 | 10/9/2009 | E-Mail - From: PATTERSON, Barry - Subject: RE: Stack-up for Macondo well | |
| 02759 | BP-HZN-2179MDL002388619 - BP-HZN-2179MDL002388620 | 2/1/2010 | E-Mail - From: CREDEUR, Charles - Subject: RE: BP Macondo | |
| 02760 | BP-HZN-2179MDL00270627 - BP-HZN-2179MDL00270628 | 2/23/2010 | E-Mail - From: Tippets, Brad - Subject: Canceled: Macondo LDS/LIT run with plug | |
| 02761 | BP-HZN-MBI00108135 - BP-HZN-MBI00108153 | 3/1/2010 | E-Mail - From: PATTERSON, Barry - Subject: RE: BP 3003899 - Rev 25 - HOT! | |
| 02762 | BP-HZN-2179MDL00001850 - BP-HZN-2179MDL00001852 | 3/2/2010 | E-Mail - From: Tippets, Brad - Subject: FW: LDS/LIT XO on Horizon - Final Plan | |
| 02763 | BP-HZN-2179MDL00246410 - BP-HZN-2179MDL00246411 | 3/26/2010 | E-Mail - From: PATTERSON, Barry - Subject: RE: Macondo, Buck-up / Unitization of the 9-7/8" Hangers | |
| 02764 | BP-HZN-2179MDL01300846 - BP-HZN-2179MDL01300861 | 4/8/2010 | E-Mail - From: PATTERSON, Barry - Subject: RE: Macondo LIT/LDS | |
| 02765 | BP-HZN-2179MDL00033665- BP-HZN-2179MDL00033696 | 4/12/2010 | E-Mail - From: Tippets, Brad - Subject: RE: CONFIRM: LDS Measurement Tool Location - DRIL QUIP TOOL BOX | |
| 02766 | BP-HZN-2179MDL00250897 - BP-HZN-2179MDL00250898 | 4/12/2010 | E-Mail - From: CREDEUR, Charles - Subject: Casing setting details | |
| 02767 | BP-HZN-2179MDL00413505 - BP-HZN-2179MDL00413508 | 4/21/2010 | E-Mail - From: PATTERSON, Barry - Subject: RE: Macondo drawings | ✓ |
| 02768 | | 2/15/2010 | E-Mail - From: CREDEUR, Charles - Subject: Macondo LDS | |
| 02769 | | 3/5/2010 | E-Mail - From: PATTERSON, Barry - Subject: RE: Macondo - 9-7/8" Backup Hanger - Can We Re-Thread? | |
| 02770 | | 3/16/2010 | E-Mail - From: DAVIS, Aaron - Subject: RE: 5-Day Planner  DWH  Macondo | |
| 02771 | | 3/23/2010 | E-Mail - From: Tippets, Brad - Subject: RE: Macondo lockdown sleeve Running tool & Lit tool buck-up (REVISION TO 3003899) | |
| 02772 | | 3/30/2010 | E-Mail - From: Tippets, Brad - Subject: Macondo Space-out | |
| 02773 | | 4/6/2010 | E-Mail - From: DAVIS, Aaron - Subject: RE: DTS LDS measurement Tool (for Macondo) | |
| 02774 | | 4/7/2010 | E-Mail - From: DAVIS, Aaron - Subject: Dummy hanger problems Macondo | |
| **02775** | | 4/8/2010 | Morel email to Patterson re Macondo LIT/LDS | |
| 02776 | | 4/12/2010 | E-Mail - From: DAVIS, Aaron - Subject: FW: Macondo - 9-7/8" hanger Stab-up | |
| 02777 | | 4/19/2010 | E-Mail - From: PATTERSON, Barry - Subject: FW: Macondo Gauging Drawings | |
| 02778 | | 4/21/2010 | E-Mail - From: MUELLER, Mike - Subject: FW: Rental order for Macondo  Relief well | ✓ |
| 02779 | | 4/28/2010 | E-Mail - From: PATTERSON, Barry - Subject: FW: Macondo stack-up drawing | ✓ |
| 02780 | | 5/4/2010 | E-Mail - From: BARNES, Frank - Subject: FW: Macondo Relive Wells - Large OD Running Tallies | ✓ |
| 02781 | | 5/10/2010 | E-Mail - From: WILLIAMS, Greg - Subject: Call from BP on Sunday Morning 5/9/10 | ✓ |
| 02782 | | 5/12/2010 | E-Mail - From: WILLIAMS, Greg- Subject: Call from Torben Knudsen-BP Last Night | ✓ |
| 02783 | | 5/13/2010 | E-Mail - From: Sokoll, Robert E - Subject: 22" STILL TOGETHER?? | ✓ |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 02784 | | 5/25/2010 | E-Mail - From: BURTON, Glenn  - Subject: FW: WSDJ injury | ✓ |
| 02785 | | 6/18/2010 | E-Mail - From: CHAMPAGNE, Kevin  - Subject: LDS & LIT Procedures For Macondo | ✓ |
| 02786 | | 6/23/2010 | E-Mail - From: FERRARO, Julie - Subject: FW: BP in GOM | ✓ |
| 02787 | | 8/12/2010 | E-Mail - From: ROSENBERG, Lyndon  - Subject: RE: Dril-Quip Question for P&A Operation | ✓ |
| 02788 | | 9/8/2010 | E-Mail - From: OGNOSKIE, Christopher  - Subject: RE: Lockdown sleeve for use in the original Macondo well | ✓ |
| 02791 | | No Date | Schematic #1 - Well Configuration | |
| 02796 | DRQ00040558 - DRQ00040572 | 8/19/2010 | Service Report Start Form | ✓ |
| 02798 | | 9/22/2006 | Drillers Report Strong Activity Despite Weakening Prices | ✓ |
| 02799 | BP-HZN-CEC054946 - BP-HZN-CEC054958 | 11/21/2007 | E-Mail - From: Lacy, Kevin  - Subject: Preliminary draft to discuss | |
| 02800 | BP-HZN-2179MDL00236606 | 1/15/2010 | E-mail from Ronnie Sepulvado to Nicholas Lirette, et al; Subject: RE: Tanks Cleaning | |
| 02804 | M-I00000795 - M-I00000997; M-I00032095 - M-I00032106; M-I00014306 - M-I00014307 | 2/2/2009 | Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services Between BP Exploration and Production, Inc. and M-I L.L.C. | |
| 02805 | M-I00018684- M-I00018685 | 3/9/2009 | Appendix P BP/Deepwater Horizon Rheliant Displacement Procedure "Macondo" OSC-G 32306 (M-I SWACO) | |
| **02806** | BP-HZN-BLY0009887498902 | 5/27/2010 | Email from Paul Hanson to Jim Cowie, et al; Subject: Project Spacer with Detailed Notes/Explanations with attachment | ✓ |
| 02807 | BP-HZN-MBI00133083 | No Date | M-I SWACO BP/Deepwater Horizon Rheliant Displacement Procedure "Macondo" OSC-G 32306 | |
| 02808 | BP-HZN-2179MDL00008486 - BP-HZN-2179MDL00008492 | 4/6/2010 | Email from Doyle Maxie to Brian Morel, et al; Subject: Tandem procedure 2 | |
| 02809 | M-I 00002352 - M-I 00002356 | 4/8/2010 | Email from Doyle Maxie to timothy Armand; Subject: LCM requirements and initial order | |
| 02810 | M-I 00016419 - M-I 00016422 | 4/16/2010 | Email from Jamie Manuel to Doyle Maxie; Subject: RE: Watrebased FAS pills | |
| 02812 | M-I 00013724 - M-I 00013725 | 5/22/2010 | Email from Doyle Maxie to Brad Billon; Subject: FW: FAS and FAS AK | ✓ |
| 02813 | M-I 00015962 - M-I 00015963 | 5/11/2010 | M-I SWACO Document Dated | ✓ |
| **02814** | M-I 00013743-13746 | 5/11/2010 | Email from Doyle Maxie to Brad Billon; Subject: Watrebased FAS pills | ✓ |
| **02815** | M-I 00003186-3189 | 4/16/2010 | Email  from Timothy Armand to Doyle Maxie; Subject: RE: Watrebasd FAS pills | |
| **02816** | BP-HZN 2179MDL00250997-250999 | 4/18/2010 | Email  from James Hoggan to John LeBleu, et al; Subject: RE: Disposal | |
| 02818 | BP-HZN-MDI00173675 - BP-HZN-MDI00173678 | 8/5/2009 | String of e-mails among from Tom Lee to Kachi Tokio, et al.  Subject: FW: Production of Macondo | |
| 02819 | None | 6/22/2011 | Company Profile of M-I SWACO printed | ✓ |
| 02820 | BP-HZN-2179MDL00427687 - BP-HZN-2179MDL00427688 | 4/23/2010 | Email from Doyle Maxie to Mark Hafle; Attachments; Macondo Displacement of Seawater(2).pdf | ✓ |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 02821 | BP-HZN-2179MDL01329154 | 4/20/2010 | Email Dated from Robert Kaluza to Brian Morel; Subject: Ops Note | ✓ |
| 02822 | BP-HZN-MBI00173687 - BP-HZN-MBI00173697 | 8/10/2009 | E-mail and attachment dated 8/10/09, from Michael Beirne to Nick Huch; Subject: BP Macondo Slides | |
| 02823 | BP-HZN-2179MDL02318965 - BP-HZN-2179MDL02318967 | 8/13/2009 | Notes written by Mr. Beirne | |
| 02824 | BP-HZN-2179MDL02319086 - BP-HZN-2179MDL02319116 | 10/1/2009 | Lease Exchange Agreement among BP, APC and AEP | |
| 02825 | BP-HZN-2179MDL02319125 - BP-HZN-2179MDL02319137 | 1/18/2010 | Macondo Prospect Well Participation Agreement, Deepwater Gulf of Mexico | |
| 02826 | BP-HZN-MBI 00074960 - BP-HZN-MBI 00074964 | 10/27/2009 | String of e-mails  from Michael Beirne to Mark Hafle, et al.; Subject: RE: macondo AFE and Well Plan with attachment | |
| 02827 | BP-HZN-MBI 00075003 - BP-HZN-MBI 00075005 | 10/28/2009 | String of e-mails from Michael Beirne to Mark Hafle, et al; Subject: RE: Macondo AFE and Well Plan | |
| 02828 | BP-HZN-MBI 00075102 | 10/29/2010 | Email from Charles Bondurant  Subject: Macondo Objective Depth Definition | |
| 02829 | BP-HZN-2179MDL01973897 - BP-HZN-2179MDL01973939 | 10/29/2009 | Email from Michael Beirne to Nick Huch Subject: FW: Macondo Draft Documents | |
| 02830 | BP-HZN-MBI00192549 - BP-HZN-MBI00192551 | 11/18/2009 |  Three-page well plan Authorization for Expenditure signed 11/18/09 | |
| **02830** | BP-HZN-MBI00192549-192551 | 11/18/2009 |  Three-page well plan Authorization for Expenditure signed 11/18/09 | |
| 02831 | BP-HZN-MBI00097441 | 1/4/2010 | Email from Mark Hafle to Nick Huch Subject: Macondo Spend | |
| 02832 | BP-HZN-MBI 00099615 - BP-HZN-MBI 00099619 | 1/26/2010 | E-mail from Michael Beirne to Mark Hafle, et al Subject: RE: Macondo Supplemental AFE | |
| 02833 | BP-HZN-MBI00188571 - BP-HZN-MBI00188575 | 1/18/2010 | E-mail string from Michael Beirne to Samina Sewani Subject: RE: Macondo Supplemental AFE | |
| 02834 | BP-HZN-MBI 00100287 - BP-HZN-MBI 00100292 | 1/28/2010 | E-mail from Michael Beirne to Mark Hafle, et al Subject: RE: Macondo Supplemental AFE | |
| 02835 | BP-HZN-2179MDL02319420 - BP-HZN-2179MDL02319425 | 2/1/2010 | Letter from Michael J. Beirne to Jim Bryan Supplemental AFE #X2-000X8, Mississippi Canyon Block 252 #1 Well Macondo Prospect OCS, Gulf of Mexico | |
| 02836 | BP-HZN-MBI00175767 - BP-HZN-MBI00175768 | 2/2/2010 | String of e-mails from Robert Bodek to Naoki Ishii, et al.;  Subject: RE: Macondo real-time data access | |
| 02837 | BP-HZN-MBI00175774 | 2/2/2010 | E-mail from Robert Bodek to Jose Ortiz, et al.; Subject: Add to INSITE anywhere access list for Macondo | |
| 02838 | BP-HZN-MBI 00104310 - BP-HZN-MBI 00104343 | 2/22/2010 | String of e-mails from Michael Beirne to Mark Hafle; Subject: FW: Macondo Drilling Plan | |
| 02839 | BP-HZN-2179MDL02337912 - BP-HZN-2179MDL02337921 | 2/23/2010 | E-mail from Michael Beirne to Kemper Howe; Subject: Mike Beirne - 2009 Performance Assessment | |
| 02840 | BP-HZN-MBI 00110212 | 2/22/2010 | String of e-mails from Michael Beirne to Mark Hafle; Subject: Re: Pre-Spud Drilling Plan | |
| 02841 | BP-HZN-MBI 00111610 - BP-HZN-MBI 00111612 | 3/16/2010 | String of E-mails between Michael Beirne and Naoki Ishii; Subject: FW: Macondo - Information Request | |
| 02842 | BP-HZN-MBI00175819 | 3/21/2010 | E-mail from Robert Bodek to Naoki Ishii; Subject: Macondo Update | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 02843 | BP-HZN-MBI 001013921 | 3/22/2010 | E-mail from David Sims to Ian Little, et al; Subject: FW: Rig Leadership Visits with attachment | |
| 02844 | BP-HZN-MBI00173449 - BP-HZN-MBI00173604 | No Date | Macondo Prospect Offshore Deepwater Operating Agreement | |
| 02845 | BP-HZN-MBI 00114331 - BP-HZN-MBI 00114332 | 3/23/2010 | E-mail from Michael Beirne to Lloyd Kelly; Subject: RE: Please review 'GoM-SPU-AFE-2010-14S2_Macondo_MC_252-1' | |
| 02846 | BP-HZN-2179MDL02319416 - BP-HZN-2179MDL02319419 | 3/29/2010 | Letter to Naoki Ishii from Michael Beirne dated ; Re: Second Supplemental AFE #X2-000X8 | |
| 02847 | BP-HZN-MBI00178328 - BP-HZN-MBI00178329 | 3/30/2010 | E-mail string among Mike Beirne and Naoki Ishii, et al.,; Subject: RE: Macondo Supplemental AFE | |
| 02848 | BP-HZN-2179MDL01303746 - BP-HZN-2179MDL01303749 | 4/2/2010 | E-mail string among Mark E. Hafle and Brian P. Morel, et al; Subject: FW: Macondo - Information Request | |
| 02849 | BP-HZN-MBI00013897 | 4/4/2010 | Daily Operations Report | |
| 02850 | BP-HZN-MBI00178364 - BP-HZN-MBI00178367 | 4/14/2010 | E-mail string from Michael Beirne to Shinjiro Naito; Subject: FW: Macondo TD & Draft Sub. Op. AFE | |
| 02851 | BP-HZN-MBI 00126338 - BP-HZN-MBI 00126339 | 4/13/2010 | String of e-mails from Robert Bodek to Michael Beirne, et al.; Subject: RE: Macondo TD | |
| 02852 | BP-HZN-MBI00178344 - BP-HZN-MBI00178345 | 4/13/2010 | E-mail string from Michael Beirne to Nick Huch, Naoki Ishii; Subject Macondo TD & Draft Sub. OP AFE | |
| 02853 | BP-HZN-MBI00178359 - BP-HZN-MBI00178362 | 4/14/2010 | String of e-mails from Michael Beirne to Naoki Ishii, et al.; Subject: RE: Macondo TD & Draft Sub. Op. AFE (Re-send) | |
| 02854 | BP-HZN-2179MDL02318958 - BP-HZN-2179MDL02318959 | 4/20/2010 | Letter to Naokii ishii and Jim Bryan from Kemper Howe; RE: Temporary Abandonment OCS-G 32306 #1 Well("Macondo") | |
| 02859 | BP-HZN-2179MDL00267688 - BP-HZN-2179MDL00267689 | 1/29/2010 | E-mail among Michael Beirne and Xuemei Liu, et al; Subject: RE: revised Macondo AFE | |
| 02862 | BP-HZN-2179MDL00009447 | 4/14/2010 | E-mail string among Robert Bodek and John Kamm, et al.; Subject: Pencore preliminary field report | |
| 02863 | BP-HZN-CE021854 - BP-HZN-CE021856 | 4/14/2010 | String of e-mails among Mark Hafle and Michael Beirne; Subject: RE: macondo TD & Draft Sub. Op. AFE | |
| 02864 | BP-HZN-2179MDL00010453 - BP-HZN-2179MDL00010455 | 4/20/2010 | String of e-mails among Michael Beirne, Naoki Ishii, Nick Hutch; Subject: macondo TA Letter Agreement | |
| 02866 | BP-HZN-2179MDL02336817 | 4/12/2010 | E-mail from Michael Beirne to Kemper Howe; Subject: Macondo TD | |
| 02867 | APC-SHS2A-000007899- APC-SHS2A-000007901 | 4/15/2010 | Letter and e-mail with AFE attachment, Michael Beirne to Jim Bryan, et al.; RE: BP GoM SPU AFE 2010-31 | |
| 02868 | BP-HZN-2179MDL02335847 | 11/5/2009 | String of e-mails Between Michael Beirne and Mark Hafle; Subject: RE: Macondo Costs - Mooring Details | |
| 02869 | BP-HZN-MDL2179-00264942 | 9/24/2009 | E-mail from Mark Hafle to Michael Beirne, et al.; Subject: Macondo AFE | |
| 02871 | DWHMX0036555 - DWHMX0036564 | 3/5/2002 | Service agreement, Mitsui Oil Exploration Co., Ltd., and MOEX USA Corporation | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 02872 | DWHMX00430958-DWHMX00430961 | 3/31/2010 | MOEX Offshore 2007 LLC Balance Sheets dated March 31, 2010, and December 31, 2010 | |
| 02873 | DWHMX00106430 - DWHMX00106434 | 6/3/2009 | E-mail string among Tokio Kachi and Yoji Murachi, Subject: FW: Exploration opportunity in MC, GOM | |
| 02874 | BP-HZN-2179MDL00326337 - BP-HZN-2179MDL00326344 | 6/11/2009 | E-mail String to Naoki Ishii from Kirk Wardlaw; Subject: RE: Macondo | |
| 02875 | DWHMX00375898 - DWHMX00375905 | 2/24/2010 | Assignment of Record Title Interest and Designation of Operator | |
| 02876 | DWHMX00376507 - DWHMX00376510 | 3/15/2010 | E-mail String from Naoki Ishii to Michael Beirne, et al.; Subject: Macondo - Information Request | |
| 02877 | BP-HZN-2179MDL00032533 - BP-HZN-2179MDL00032535 | 3/17/2010 | E-mail String from Michael Beirne to Robert Bodek, et al.; Subject: FW: Macondo - Information Request | |
| 02878 | DWHMX00108107 - DWHMX00108109 | 8/28/2009 | Authorization for Expenditure | |
| 02879 | DWHMX00108110 | 1/27/2010 | Supplemental Authorization for Expenditure | |
| 02880 | BP-HZN-2179MDL00003222 - BP-HZN-2179MDL00003223 | 3/30/2010 | E-mail string among Ishii Naoki and Michael Beirne, et al., Subject: RE: Macondo Supplemental AFE | |
| 02881 | DWHMX00058398 - DWHMX00058399 | 4/15/2010 | E-mail String among Naoki Ishii, Shinjiro Naito, et al., Subject: FW: Macondo AFE-Proposed Subsequent Operation--Production Casing (Japanese characters) | |
| 02882 | DWHMX00080011-DWHMX00080013 | 4/15/2010 | E-mail String from Naoki Ishii, Aimee Patel, et al., Subject: RE: Macondo AFE-Proposed Subsequent Operation-Production Casing | |
| 02883 | DWHMX00070145 - DWHMX00070146 | 3/5/2010 | E-mail String among from Naoki Ishii to Yutaka Tsuji, et al.;Date: Subject: RE: Macondo (In Japanese) | |
| 02884 | DWHMX00427688 - DWHMX00427695 | 4/21/2010 | E-mail from Yutaka Tsuji to Kazuhito Oseto, et al., Subject: Macondo Daily Report (4/19) with attachment | ✓ |
| 02885 | BP-HZN-2179MDL00326889 - BP-HZN-2179MDL00326891 | 4/21/2010 | E-mail String from Naoki Ishii to Michael Beirne, et al.;  Subject: RE: Macondo TA Letter Agreement | ✓ |
| 02886 | BP-HZN-2179MDL00975534 - BP-HZN-2179MDL00975546 | 5/12/2010 | E-mail from Ruban Chandran to Naoki Ishii, et al.; Subject: FW: UC Daily Operational Report - May 12, 2010 | ✓ |
| 02887 | DWHMX000079792 - DWHMX000079821 | 11/9/2009 | MOEX Offshore 2007 LLC Energy Package Policy, Policy Number WRS09-001483310, 9th November 2009 | |
| 02900 | BP-HZN-CEC055017 - BP-HZN-CEC055034 | 11/28/2007 | E-Mail - From: Lacy, Kevin - Subject: Your copy of Monday's File | |
| 02901 | BP-HZN-CEC055272 - BP-HZN-CEC055296 | 12/14/2007 | E-Mail - From: Lacy, Kevin  - Subject: Package for discussion | |
| 02902 | BP-HZN-CEC054745 - BP-HZN-CEC054746 | 11/8/2007 | E-Mail - From: Lacy, Kevin to Neil Shaw - Subject: RE: Lead on Agenda and meeting with Neil Shaw | |
| 02903 | BP-HZN-2179MDL00085280 - BP-HZN-2179MDL00085287 | 3/24/2010 | SEEAC pre-read for 24th March 2010 - E&P's Approach to US Regulatory Compliance | |
| 02904 | BP-HZN-CEC055532 - BP-HZN-CEC055558 | 1/7/2008 | E-Mail - From: Lacy, Kevin - Subject: Draft Presentation and Appraise/Select White Paper | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 02905 | | No Date | PRESENTATION BY KEVIN LACY - AUDIO TRANSCRIPTION | |
| 02906 | BP-HZN-2179MDL00110741 - BP-HZN-2179MDL00110755 | 4/9/2009 | E-Mail - From: Prevallet, Yvonne S to Fergus Addison and others - Subject: Pfest Slides post discussion | |
| 02907 | BP-HZN-CEC078875 - BP-HZN-CEC078901 | 10/12/2009 | E-Mail - From: Lacy, Kevin  - Subject: Pre Read for HSSE QPR - Tuesday, October 13 | |
| 02908 | BP-HZN-2179MDL00333155 - BP-HZN-2179MDL00333195 | 12/3/2008 | GulfofMexicoSPU - Operating Plan (OMS Handbook) | |
| 02909 | BP-HZN-2179MDL01820483 - BP-HZN-2179MDL01820518 | 12/17/2008 | E-Mail - From: Kennelley, Kevin J - Subject: FW: SPU Annual Engineering Plans: ACTION | |
| 02910 | BP-HZN-2179MDL00346407 - BP-HZN-2179MDL00346446 | 1/15/2010 | GulfofMexicoSPU - Annual Engineering Plan 2009 | |
| 02911 | BP-HZN-2179MDL01554443 | 4/8/2009 | E-Mail - From: Kraus, Malcolm D - Subject: Updated Risk Register | |
| 02912 | BP-HZN-CEC078761 - BP-HZN-CEC078789 | 9/24/2009 | E-Mail - From: Ruehle, Steven A S - Subject: RE: SPU Top Risk Mitigation Plans (Session 2 of 2) | |
| 02913 | BP-HZN-BLY00151043 | 10/9/2009 | Risk Mitigation Plan | |
| 02914 | BP-HZN-2179MDL01443369 - BP-HZN-2179MDL01443372 | 10/9/2009 | E-Mail - From: Eaton, Richard J  - Subject: OpCo risk review | |
| 02915 | | No Date | Keynote Luncheon Speaker - Tuesday 5, October | |
| 02916 | BP-HZN-2179MDL01131955 - BP-HZN-2179MDL01131982 | 11/19/2009 | E-Mail - From: Neil Cramond to Kenneth DeJohn  - Subject: FW: SPU Top Risk Mitigation Plans (Session 2 of 2) | |
| 02917 | BP-HZN-IIT-0001177 - BP-HZN-IIT-0001288 BP-HZN-2179MDL00057261 - BP-HZN-2179MDL00057372 | 10/00/2008 | Drilling and Well Operations Practice - E&P Defined Operating Practice | |
| 02918 | BP-HZN-2179MDL01808592 | 10/1/2009 | E-Mail - From: Lacy, Kevin - Subject: Safety Leadership | |
| **02919** | BP-HZN-2179MDL01109076 - BP-HZN-2179MDL01109092 | 1/12/2010 | bp - Process Safety Planning 2010, 12 Jan 2010 | |
| 02920 | BP-HZN-CEC078446 | 9/5/2009 | E-Mail - From: Shaw, Neil  - Subject: Pfest prep | |
| 02921 | | 9/00/2007 | Kevin Lacy, BP head of discipline, drilling and completions: Building a global career around a global business | |
| 02922 | BP-HZN-2179MDL01797150 - BP-HZN-2179MDL01797171 | 9/22/2009 | E-Mail - From: Sprague, Jonathan D  - Subject: DCRstaffing.ppt | |
| 02923 | | 12/5/2010 | THE MACONDO BLOWOUT - 3rd Progress Report | ✓ |
| 02924 | BP-HZN-2179MDL01843843 - BP-HZN-2179MDL01843861 | 5/5/2009 | E-Mail - From: Perez, Robert E - Subject: CAPM Update for Kevin Lacy.ppt | |
| 02925 | BP-HZN-2179MDL00126073 - BP-HZN-2179MDL00126099 | 6/29/2009 | E-Mail - From: Lacy, Kevin - Subject: D&C Slide Deck | |
| 02926 | BP-HZN-2179MDL01819626 - BP-HZN-2179MDL01819627 | 7/14/2009 | E-Mail - From: Lacy, Kevin  - Subject: RE: Early Heads Up on the Marianas Situation | |
| 02927 | BP-HZN-2179MDL01808137 - BP-HZN-2179MDL01808138 | 7/16/2009 | E-Mail - From: Lacy, Kevin to Ian Little and Harry Thierens - Subject: RE: DW Horizon Rig Well Placement Vendor Action | |
| 02928 | BP-HZN-2179MDL00575515 - BP-HZN-2179MDL00575560 | 5/00/2009 | GoM D&C RTOC STRATEGY WHITEPAPER | |
| **02929** | BP-HZN-2179MDL00352448- 352460 | 11/9/2009 | E-Mail - From: Lenhoff, Diane A  - Subject: RE: November D&C ELT Meeting - Agenda | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 02930 | BP-HZN-2179MDL01124799 - BP-HZN-2179MDL01124933 | 4/13/2010 | E-Mail - From: Yeley, Ryan to Steve Benson - Subject: RE: Final Agenda for tomorrow's Suttle review | |
| 02931 | BP-HZN-2179MDL00356993 | 10/31/2009 | E-Mail - From: Sims, David C - Subject: Re: Marianas | |
| 02932 | BP-HZN-2179MDL01843672 | 5/11/2009 | E-Mail - From: Lacy, Kevin - Subject: Re: Digital BoP Update | |
| 02933 | BP-HZN-2179MDL01843420 - BP-HZN-2179MDL01843422 | 11/11/2009 | E-Mail - From: Lacy, Kevin - Subject: FW: Emailing: Dig_BOP_JIP_Info.ppt | |
| 02934 | BP-HZN-2179MDL00107264 - BP-HZN-2179MDL00107268 | 7/15/2008 | E-Mail - From: Lacy, Kevin - Subject: RE: Kaskida Bold Move Way Forward | |
| 02935 | BP-HZN-CEC077885 - BP-HZN-CEC077887 | 7/9/2009 | E-Mail - From: Lacy, Kevin - Subject: Org Changes in D&C | |
| 02936 | BP-HZN-2179MDL01843779 - BP-HZN-2179MDL01843780 | 12/21/2009 | E-Mail - From: Howe, Kemper - Subject: 1Q 2010 Obligation Report | |
| 02937 | BP-HZN-CEC078290 - BP-HZN-CEC078293[1] | 8/20/2009 | E-Mail - From: Lacy, Kevin - Subject: FW: Aug 2009 D&C Rig Schedule - Revised, attaching Two Year Planning Schedule Notes | |
| 02938 | BP-HZN-2179MDL00020934 | 4/12/2010 | E-Mail - From: Morel, Brian P - Subject: RE: Macondo times | |
| **02939** | BP-HZN-CEC061703-61705 | 00/00/2008 | Group Leader Performance Summary Form for 2008 | |
| 02940 | BP-HZN-2179MDL00803916 - BP-HZN-2179MDL00803954 | 1/7/2010 | E-Mail - From: Sachan, Kim - Subject: e-Expensive and More… | |
| 02941 | BP-HZN-2179MDL01154523 | 1/8/2010 | E-Mail - From: McIntyre, Paul - Subject: FW: Proposed Group Leader Exit Announcement | |
| 02942 | BP-HZN-2179MDL01155347 | 1/8/2010 | E-Mail - From: Lacy, Kevin - Subject: RE: Proposed Group Leader Exit Announcement | |
| 02943 | BP-HZN-2179MDL01160218 | 1/11/2010 | E-Mail - From: kevinlacy@juno.com Subject: Re: FW: Proposed Group Leader Exit Announcement | |
| 02944 | BP-HZN-2179MDL01164902- BP-HZN-2179MDL01164903 | 1/12/2010 | E-Mail - From: Verchere, Christina C to Mark Hammonds and Paul McIntyre - Subject: Group Leader announcement | |
| 02945 | BP-HZN-2179MDL01153257 | 1/12/2010 | E-Mail - From: Employee Communications - Subject: Staff Announcement - Kevin Lacy | |
| 02946 | BP-HZN-2179MDL01158014 - BP-HZN-2179MDL01158015 | 1/27/2010 | E-Mail - From: Longo, Susan G - Subject: FW: Email for scanned docs | |
| 02949 | BP-HZN-2179MDL01843947 - BP-HZN-2179MDL01843955 | 12/16/2008 | E-Mail - From: Little, Ian to Harry Thierens - Subject: Risk | |
| **02952** | | No Date | GOM-D&C Major Hazard and Risk Management | |
| 02956 | | 12/14/2009 | E-Mail - From: Lacy, Kevin - Subject: VP D&C Handover | |
| 02957 | BP-HZN-2179MDL01004839 - BP-HZN-2179MDL01004840 | 1/29/2009 | E-Mail - From: Lacy, Kevin - Subject: RE: Help | |
| 02958 | ***Highly Confidential*** | | ***SEALED pending Further Instruction from Ms. Karis*** | |
| 02959 | BP-HZN-BLY00121223 - BP-HZN-BLY00121228 | 4/30/2010 | E-Mail - From: Winters, Warren J - Subject: FW: proposal | ✓ |
| 02960 | BP-HZN-BLY00130976 - BP-HZN-BLY00130978 | 5/1/2010 | E-Mail - From: Winters, Warren J: RE: Revised Scope of Work for CSI Technologies | ✓ |
| 02961 | BP-HZN-BLY00138778 | 5/6/2010 | E-Mail - From: Winters, Warren J: Is Float Collar Modeled in Simulations? | ✓ |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 02962 | BP-HZN-BLY00116215 | 5/7/2010 | E-Mail - From: Corser, Kent: Cement testing for well | ✓ |
| 02963 | BP-HZN-BLY00135506 - BP-HZN-BLY00135991 | 5/13/2010 | E-Mail - From: Brown, David: CSI- OptiCem-- Best Match to HES April 18th | ✓ |
| 02964 | BP-HZN-BLY00131138 - BP-HZN-BLY00131139 | 5/24/2010 | E-Mail - From: Brown, David: RE: CSI Report Draft | ✓ |
| 02965 | BP-HZN-BLY00109238 - BP-HZN-BLY00109247 | 6/2/2010 | E-Mail - From: McKay, Jim: Draft CSI Q&A | ✓ |
| 02966 | BP-HZN-BLY00132953 - BP-HZN-BLY00132956 | 6/4/2010 | E-Mail - From: McKay, Jim: Re: CSI Technologies Cementing Analysis for GoM Rig Incident Investigation - NT03 | ✓ |
| 02967 | BP-HZN-BLY00104411 - BP-HZN-BLY00104466 | 7/10/2010 | E-Mail - From: Sabins, Fred: FW: Fluid loss question | ✓ |
| 02968 | BP-HZN-BLY00048343 - BP-HZN-BLY00048477 | 7/15/2010 | Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control | ✓ |
| **02969** | BP-HZN-BLY00104526- BP-HZN-BLY00104991 | 6/30/2010 | E-Mail - From: Febbraro, Anthony  - Subject: RE: Updates to CSI models | ✓ |
| 02970 | BP-HZN-BLY00122351 - BP-HZN-BLY00122726 | 7/1/2010 | E-Mail - From: Febbraro, Anthony: RE: Updates to CSI models | ✓ |
| 02973 | BP-HZN-BLY00105032 - BP-HZN-BLY00105037 | 6/3/2010 | E-Mail - From: McKay, Jim: RE: lift pressures vs TOC? | ✓ |
| **02974** | | 3/12/2010 | Cunningham email to Kellingray | |
| 02975 | BP-HZN-BLY00124732 - BP-HZN-BLY00124733 | 6/7/2010 | Email from David Brown to Warren Winters, Jim McKay, Kent Corser, Fred Sabins, Larry Watters and Anthony Febbraro regarding centralization in CSI's draft report. | ✓ |
| **02976** | BP-HZN-BLY00105488-105491 | 6/8/2010 | E-Mail - From: Brown, David Sent: Tue Jun 08 17:00:16 2010 - Subject: RE: Feedback on CSI report draft | ✓ |
| 02977 | BP-HZN-BLY00111099 - BP-HZN-BLY00111103 | 7/12/2010 | E-Mail - From: Pere, Allen L: FW: OptiCem Reports | ✓ |
| 02978 | BP-HZN-2179MDL00323709 - BP-HZN-2179MDL00323711 | 6/8/2010 | E-Mail - From: Sabins, Fred: FW: Feedback on CSI report draft | ✓ |
| **02978** | BP-HZN-2179MDL00323709- 323711 | 6/8/2010 | E-Mail - From: Sabins, Fred Sent: Tuesday, June 08, 2010 11:50 AM - Subject: FW: Feedback on CSI report draft | ✓ |
| 02981 | BP-HZN-2179MDL00323460 | 5/19/2010 | CSI Technologies OptiCem Analysis | ✓ |
| 02997 | BP-HZN-2179MDL01973821 | 1/16/2009 | E-mail from Huawen Gai to Graham Vinson, et al; Subject: Macondo prospect info | |
| 03002 | WFT-MDL-00030345 - WFT-MDL-00030345 | 4/12/2010 | E-Mail - From: Newton, Darell: Re: Macondo - 9-7/8" Hangar Stab-up | |
| 03003 | BP-HZN-MBI00126432 - BP-HZN-MBI00126434 | 4/13/2010 | E-Mail - From: Clawson, Bryan: RE: 7" float collar | |
| 03004 | BP-HZN-MBI00129222 - BP-HZN-MBI00129232 | 4/26/2010 | E-Mail - From: Clawson, Bryan: 7" Equipment | ✓ |
| **03005** | BP-HZN-2179MDL01591521- 1591535 | 8/19/2010 | BP - Static Kill and Cement Review and Summary | |
| 03006 | BP-HZN-2179MDL00266909 - BP-HZN-2179MDL00266911 | 12/15/2009 | E-Mail - From: Wardlaw, O. Kirk- Subject: RE: Macondo Rig Update and revised AFE | |
| 03007 | BP-HZN-2179MDL01823216 - BP-HZN-2179MDL01823221 | 6/15/2009 | E-Mail - From: McCutcheon, Anne P - Subject: Action Required: Macondo | |
| 03008 | BP-HZN-2179MDL01943398 - BP-HZN-2179MDL01943402 | 8/5/2009 | E-Mail - From: Lee, Tom W - Subject: Slide Pack for Anadarko | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 03009 | BP-HZN-2179MDL01832336 | 9/14/2009 | E-Mail - From: Wardlaw, O. Kirk - Subject: FW: Request for Macondo Presentation for JOGMEC | |
| 03010 | BP-HZN-2179MDL01951703 | 9/15/2009 | E-Mail - From: Beirne, Michael  Subject: JOGMEC/Mitusi Presentation Attendees | |
| 03011 | BP-HZN-2179MDL01952702 | 9/30/2009 | E-Mail - From: Beirne, Michael - Subject: Mitusi Meeting Today | |
| 03012 | BP-HZN-2179MDL01832578 - BP-HZN-2179MDL01832580 | 10/5/2009 | E-Mail - From: Wardlaw, O. Kirk - Subject: FW: Macondo Proposal | |
| 03013 | BP-HZN-2179MDL01934715 - BP-HZN-2179MDL01934716 | 11/19/2009 | E-Mail - From: Beirne, Michael  - Subject: RE: Golf | |
| 03014 | BP-HZN-2179MDL00330495 - BP-HZN-2179MDL00330497 | 2/16/2010 | E-Mail - From: Wardlaw, O. Kirk  Subject: Agenda Mitsui - BP Meeting.ppt | |
| 03015 | BP-HZN-2179MDL00032853 | 3/12/2010 | E-Mail - From: Beirne, Michael  - Subject: FW: Pre-Spud Drilling Plan | |
| 03016 | BP-HZN-2179MDL01293808 - BP-HZN-2179MDL01293843 | 4/2/2010 | E-Mail - From: Hafle, Mark E  - Subject: FW: Macondo - Information Request | |
| 03020 | HAL_0126062 - HAL_0126096 | 4/15/2010 | E-Mail - From: Jesse Gagliano - Subject: Production Casing Proposal & Opticem Report | |
| 03024 | HAL_0535175 | 4/16/2010 | E-Mail - From: Vincent Tabler  - Subject: pipe talley - Livelink 161 KB | |
| 03026 | HAL_0534719 | 4/18/2010 | E-Mail - From: Vincent Tabler  - Subject: RE: 16" Casing test - Livelink 115 KB | |
| 03027 | HAL_0125421 - HAL_0125469 | 4/18/2010 | E-Mail - From: Jesse Gagliano - Subject: Updated Info for Prod Casing job | |
| 03034 | HAL_0008295 | 3/30/2010 | Email from Jesse Gagliano regarding the updated 9 7/8" proposal. | |
| 03038 | HAL_0578612 | 1/28/2010 | Email from Jesse Gagliano to Anthony Cupit; Christopher Haire; DWH (BP); Jason Fleming; Vincent Tabler | |
| 03043 | | No Date | Transcription of James Dupree | |
| 03044 | | 4/18/2011 | Deepwater Containment and Response - April 18th, 2011 - C-SPAN Video | |
| 03046 | BP-HZN-2179MDL00303294 - BP-HZN-2179MDL00303295 BPD115-029445 - BPD115-029446 | 4/5/2010 | E-Mail - From: Dupree, James H  - Subject: RE: Personnel Announcement - Doug Handyside | |
| 03051 | BP-HZN-CEC 018952 | 5/12/2010 | Opening Statement of Rep. Henry A. Waxman, Chairman, Committee on Energy and Commerce Inquiry into the Deepwater Horizon Gulf Coast Oil Spill Subcommittee on Oversight and Investigations | |
| 03052 | | 11/23/2009 | Houston Chronicle article, "BP's Gulf operation gets a new boss" | |
| 03053 | BP-HZN-2179MDL00048391- BP-HZN-2179MDL00048392 | 11/15/2010 | Email from David Rainey to Kemper Howe | ✓ |
| 03054 | BP-HZN-CEC050178 - BP-HZN-CEC050195 | 00/6/2006 | BP Press Report | ✓ |
| 03055 | BP-HZN-2179MDL01547013 - BP-HZN-2179MDL01547206 | 12/15/2009 | Email from Andy Yeilding | |
| 03056 | BP-HZN-2179MDL02307175- BP-HZN-2179MDL02307176, BP-HZN-2179MDL02307178, BP-HZN-2179MDL02307180, BP-HZN-2179MDL02307182 | 3/31/2010 | Module 1: Weather; Location: Deepwater Horizon; Dates of Observation: 3/31/2010 - 4/14/2010; Candidate: Vincent Price; Mentor or WSL: Earl Lee, Murry Sepulvado, Ronnie Sepulvado; Coach: Martin Breazeale | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 03057 | BP-HZN-2179MDL02307033 - BP-HZN-2179MDL02307035 | 4/10/2010 | E-mail from Murry Sepulvado to Vincent Price; Subject: Assessment for April 10, 2010;  with attachment | |
| 03058 | BP-HZN-2179MDL00779762 - BP-HZN-2179MDL00779794 | 12/1/2002 | Deepwater Cementing Guidelines | |
| 03059 | BP-HZN-2179MDL02222199 - BP-HZN-2179MDL02222234 | 10/7/2009 | Gulf of Mexico SPU; Recommended Practice for Cement Design and Operations in DW GoM | |
| 03060 | BP-HZN-2179MDL02311658, seven pages | 09/00/2010 | Document Produced Natively spreadsheet of messages | |
| 03061 | | 5/26/2009 | E-mail from Scherie Douglas to Mark Hafle, et al; Subject: Macondo APD Approval | |
| 03062 | BP-HZN-2179MDL00852514 | 3/10/2010 | E-mail from David Sims to Graham Vinson: Subject: RE: Macondo | |
| 03063 | BP-HZN-2179MDL02314243 with attachment | 4/21/2010 | E-mail string from Walt Bozeman to David I. Rainey, et al, Subject: RE: WCD - Updated | ✓ |
| **03065** | BP-HZN-MBI00143255-BP-HZN-MBI00143257 | 4/7/2010 | BP Drilling and Completions MOC for Macondo Exploration Well | |
| 03069 | BP-HZN-2179MDL00154780 - BP-HZN-2179MDL00154785 | 6/26/2010 | String of e-mails among Kent Corser, Haug Emilsen, et al., Subject: RE: ACTION - Dynamic Simulation Report | ✓ |
| 03070 | BP-HZN-2179MDL00894548 | 8/26/2009 | String of e-mails among Robert Bodek, Graham Vinson, et al., Subject: Regarding previous email | |
| 03071 | BP-HZN-2179MDL00031696 | 3/1/2010 | String of e-mails among Martin Albertin, Graham Vinson, et al.; Subject: RE: 14 3/4 X 16 hole-section preview | |
| 03072 | BP-HZN-2179MDL00031429 | 3/2/2010 | Email from Stuart Lacy to Martin Albertin, et al; Subject: Macondo Update 2 pm | |
| 03073 | BP-HZN-2179MDL00011696 | 3/5/2010 | Email from Stuart Lacy to Martin Albertin, et al: Subject: Macondo Update 5:30 am | |
| 03084 | None | 11/00/2010 | ABS Guide for Certification Of Drilling Systems | ✓ |
| 03085 | ABSDWH011033 | 4/27/2005 | Letter from John Keeton to John Forsyth; Re: discontinue the Certificate of Drilling Systems classification | |
| 03087 | None | 4/22/2010 | Document ABS Survey Manager: Survey Status Report (For Owner) - Deepwater Horizon | |
| 03088 | TRN-MDL-01287082 - TRN-MDL-01287201 | 11/11/2004 | Transocean Certificate and Survey Manual | |
| 03089 | BP-HZN-BLY00103755  - BP-HZN-BLY00103764 | 7/10/2010 | Email from Fred Sabins to Kent Corser, et al; Subject: first paper to develop GFP | ✓ |
| 03090 | HAL_0565671 - HAL_0565840 | 6/16/2010 | E-mail from George Fuller to Ronnie Faul, et al; Subject: FW: Centralization | ✓ |
| 03092 | HAL_0575126 - HAL_0575133 | 6/23/2010 | Email from George Fuller  to Ron Faul, et al: Subject: FW: Centralization | ✓ |
| 03094 | BP-HZN-2179MDL00706614 - BP-HZN-2179MDL00706643 | No Date | Deepwater Cementing Challenges - An Overview of Offshore Brazil, Gulf of Mexico, and West Africa, by Fuller, Faul, Souza, Hunter | |
| 03095 | BP-HZN-2179MDL00626764 | 11/23/2009 | Email from Daryl Kellingray to Erick Cunningham regarding BP's liquid additive position. | |
| 03096 | HAL_0569569 - HAL_0569587 | 7/12/2010 | Amended Presentation Halliburton Energy and Commerce Committee Staff Briefing | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 03099 | HAL_0567041  -  HAL_0567076 | 7/6/2010 | Email from Bill Hunter to Ron Faul; Subject: PowerPoint Presentations; with attachment | |
| 03101 | BP-HZN-CEC022669 | 4/16/2010 | Email with Brian Morel and Bret Cocales regarding centralization across the pay sands. | ✓ |
| 03102 | HAL_0131528 - HAL_0131733 | 4/00/2009 | April 2009 Southern Region Cementing Work Methods | |
| 03108 | HAL_0569605 - HAL_0569641 | 10/26/2010 | Craig Gardner letter to Sambhav N. "Sam" Sankar; National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Cement Testing Results | ✓ |
| 03110 | HAL_0571897 - HAL_0571898 | No Date | Materials Currently in Locked Cabinet for BP, Transocean Horizon Rig | |
| 03111 | HAL_0572064-65 | 2/22/2010 | BP Macondo Lab samples matched to casing strings | |
| 03113 | HAL_0126010 | 4/12/2010 | Mary Dupuis e-mail to DL_Gulf Coast-Lafayette, LA; Subject: FW: Announcement of Changes to Cementing Org Structure - GoM Cementing | |
| 03114 | HAL_0502756 - HAL_0502757 | 4/19/2010 | Durel Bernard e-mail to Ron Faul; Subject: RE: Visit with Erick Cunningham | |
| 03118 | HAL_0570128 | 5/7/2010 | Top of Cement Estimated | |
| 03119 | HAL_0677545 - HAL_0677598 | 7/00/2009 | Section 2 - Standard Testing | |
| **03124** | | 4/30/2011 | DNV Addendum to Final Report for the United States Department of the Interior Bureau of Ocean Energy Management, Regulation, and Enforcement, Forensic Examination of Deepwater Horizon Blowout Preventer, Contract Award No. M10PX00335, Volume 1 Final Report, Report No. EP030842, 30 April 2011 | ✓ |
| 03126 | | 7/1/2011 | E-mail from Richard Gorman to Sally Shushan, Mike OKeefe, Steve O'Rourke, Charles Wallace, others, Subject: DWH - MDL 2179 - DNV Production - CGP file: 01699, attaching calculation documents; nine pages | ✓ |
| **03130** | | 2/22/2011 | Laboratory Notes from NDV Testing of 103Y, 016862-016902 | |
| 03137 | | 5/26/2011 | R.Doc.1757, DNV-Solenoid 103 B Wiring Connections, marked as Privileged and Confidential - Client Attorney Work Product; two pages | |
| 03147 | None | 6/20/2011 | R.Doc.1757, DNV-Disassembly of Solenoid 103 Original (yellow pod) | |
| 03153 | | 7/6/2011 | Spreadsheet containing  log of withheld documents from DNV  production pursuant to Parties' document requests; | |
| 03157 | DNV-SUPPL-000245 - DNV-SUPPL-000269 | 11/10/2010 | DNV Deepwater Horizon HAZID Report Transocean Offshore Deepwater Drilling, Inc., Report No: EP026474-1, Rev. 0, | |
| 03170 | CAM_CIV_0022982 | No Date | Drawing. Cooper Cameron Hattery | |
| 03171 | | No Date | Photo of SAFT Lithium MnO2 Battery Label; one page | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 03172 | TRN-MDL-00310787 - TRN-MDL-00310789 | 2/16/2010 | E-mail string among Michael Fry, DWH SubSeaSup, Wallace Jarrett, others, Subject: Transocean Horizon SEM | |
| 03173 | | 6/00/2011 | Macondo Well Incident Transocean Investigation Report Volume I, June 2011 | ✓ |
| 03174 | | 09/00/2004 | West Engineering Services Shear Ram Capabilities Study for U.S. Minerals Management Service, Requisition No. 3-4025-1001, September 2004 | ✓ |
| 03175 | CAM_CIV_0130520 - CAM_CIV_0130521 | 3/31/2011 | Cameron Safety Alert 22070, DNV Issues Final Report for US Department of the Interior, Forensic Examination of Deepwater Horizon Blowout Preventer. | ✓ |
| 03176 | CAM_CIV_0033729 - CAM_CIV_0033730 | No Date | Operational MUX Systems, marked as Highly Confidential | |
| 03177 | CAM_CIV_0265089 - CAM_CIV_0265090 | No Date | Page 18 and 19 of Basic Operation Manual, Subsea Multiplex BOP Control System. | |
| 03178 | CAM_CIV_0032648 | 3/12/2001 | Cameron Field Service Order No. 74205, marked as Highly Confidential | |
| 03179 | CAM_CIV_0031897 - CAM_CIV_0031917 | 5/5/2010 | Cameron Controls Daily Report Sheet. | ✓ |
| 03182 | CAM_CIV_0121003 - CAM_CIV_0121007 | 8/30/2001 | Blowout Preventer and Control System Operating Procedures for Ultra Deepwater; Hugh L. Elkins; Sept 8, 1998. | |
| **03183** | CAM-CIV_0003198 - CAM_CIV_0003214 | 10/30/1998 | Cameron Shear Ram Product Line, EB 852D | |
| 03184 | TRN-HCEC-00077349 - TRN-HCEC-00077360 | 8/3/1999 | PO 087-00015, Attachment 1 | |
| **03185** | CAM-CIV_0098265-98274 | 1/21/2008 | Shearing Capabilities of Cameron Shear Rams, EB-702D | |
| **03186** | | 5/00/2007 | "Drilling Contractor" May/June 2007, Design Evolution of a Subsea BOP | |
| **03188** | BP-HZN-BLY00061514 - BP-HZN-BLY00061517 | 4/28/2010 | Bob Kaluza Interview | ✓ |
| 03189 | BP-HZN-2179MDL00330190 - BP-HZN-2179MDL00330193 | 11/1/2010 | GoM Production Training Summary Report For Single Employee Robert M. Kaluza, Jr. | ✓ |
| **03190** | BP-HZN-2179MDL00321874- BP-HZN-2179MDL00321875 | 4/27/2010 | O'Bryan email to Zanghi re Bladder effect | ✓ |
| 03191 | BP-HZN-BLY00068985 - BP-HZN-BLY00069019 | 4/16/2010 | Email from Don Vidrine to Robert Kaluza; Subject: FW: Production Casing Proposal and OptiCem Report. | |
| 03192 | BP-HZN-BLY00071021 - BP-HZN-BLY00071069 | 4/20/2010 | Email from Foreman, Deepwater Horizon to Robert Kaluza; Subject: FW: Updated Info for Prod Casing Job. | |
| 03193 | BP-HZN-2179MDL00002586 - BP-HZN-2179MDL00002587 | 4/13/2010 | Email from Dianne Chmura to James N. Wilson; Cynthia Holik;Subject: RE: Access for Bob Kaluza. | |
| 03194 | BP-HZN-2179MDL00002591 | 4/16/2010 | Email from Ronald Sepulvado to Robert Kaluza, Lee Lambert;  Subject: Relief Notes.; | |
| 03195 | BP-HZN-2179MDL00004254 - BP-HZN-2179MDL00004256 | 4/16/2010 | Email from Ronald Sepulvado to Robert Kaluza, et al;  Attachments: April 16, 2010.doc. | |
| 03196 | BP-HZN-2179MDL00015194 - BP-HZN-2179MDL00015195 | 4/20/2010 | Email from Leo Lindner to Robert Kaluza; Subject: Macondo Displacement Procedure. | |
| 03197 | BP-HZN-2179MDL00044492 - BP-HZN-2179MDL00044493 | 4/9/2010 | Email from Robert Kaluza to Don Vidrine; Subject: RE: Horizon. | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 03198 | BP-HZN-2179MDL00249988 - BP-HZN-2179MDL00250009 | 4/16/2010 | Email from Brian Morel to Ronald Sepulvado, et al; Subject: Updated Procedure; with attachments. | |
| **03199** | BP-HZN-2179MDL00250641- BP-HZN-2179MDL00250642 | 4/17/2010 | Morel email to Vidrine et al. re Buckling Models | |
| 03201 | BP-HZN-2179MDL01026807 - BP-HZN-2179MDL01026838 | 1/7/2010 | bp - DW D&C Org Chart | |
| 03202 | BP-HZN-2179MDL00263660 - BP-HZN-2179MDL00263661 | 9/13/2009 | E-Mail - From: Hafle, Mark E - Subject: Macondo Incentive Data | |
| **03203** | BP-HZN-2179MDL01831893- BP-HZN-2179MDL01831894 | 9/28/2009 | Execute Financial Memorandum | |
| 03209 | BP-HZN-2179MDL01558484 - BP-HZN-2179MDL01558535 | 6/10/2008 | GOM SPU ELT Meeting - June 9th & 10th 2008 | |
| 03213 | BP-HZN-2179MDL01789164 BPD189-145701 | 4/27/2010 | E-Mail - From: Rainey, David I - Subject: spill vol4-27 1230.xls, with attachment | ✓ |
| 03216 | BP-HZN-2179MDL01464212 - BP-HZN-2179MDL01464214 BPD183-030880 - BPD183-030882 | 4/26/2010 | E-Mail - From: Cladwell, Jason Subject: Notes from 4/26 Interface Meeting | ✓ |
| 03218 | BP-HZN-2179MDL01446217 - BP-HZN-2179MDL01446230 BPD183-012885 - BPD183-012898 | 5/19/2010 | E-Mail - From: Suttles, Doug J - Subject: FW: Flow rate note? | ✓ |
| 03220 | BP-HZN-2179MDL01458008 - BP-HZN-2179MDL01458009 BPD183-024676 - BPD183-024677 | 5/16/2010 | E-Mail - From: Lynch, John E Jr. | ✓ |
| 03226 | BP-HZN-BLY00196068 | 5/25/2010 | Draft page of Bly Report re: HC Zones | ✓ |
| 03227 | BP-HZN-2179MDL01826006 | 4/7/2010 | E-Mail - From: Rainey, David I Sent: Wed Apr 07 23:04:20 2010 - Subject: RE: Macondo plan forward | |
| 03228 | BP-HZN-2179MDL00005189 | 4/9/2010 | E-Mail - From: Daly, Mike to David Rainey & Jay Thorseth | |
| 03229 | BP-HZN-CEC083577 - BP-HZN-CEC083579 | 4/15/2010 | E-Mail - From: Rainey, David I - Subject: FW: Macondo deepening recommendation | |
| 03230 | BP-HZN-2179MDL01826776 - BP-HZN-2179MDL01826777 | 4/19/2010 | E-Mail - From: Rainey, David I - Subject: RE: Macondo Discovery Review Board | |
| 03231 | BP-HZN-2179MDL00009348 | 4/20/2010 | E-Mail - From: Rainey, David I - Subject: Macondo Discovery Review Board | |
| 03232 | BP-HZN-2179MDL01828120 - BP-HZN-2179MDL01828121 | 3/27/2010 | E-Mail - From: Liu, Xuemei- Subject: FW: Macondo FM Supplement | |
| 03233 | BP-HZN-2179MDL00009471 | 3/30/2010 | E-Mail - From: Beirne, Michael Subject: Macondo Second Supplemental AFE - MOEX Approval | |
| 03234 | BP-HZN-2179MDL01825429 - BP-HZN-2179MDL01825430 | 4/20/2009 | E-Mail - From: Little, Ian - Subject: Horizon Finger Injury Draft One Page Summary | |
| 03235 | BP-HZN-BLY00357532 - BP-HZN-BLY00357533 | 8/20/2009 | E-Mail - From: Rainey, David I - Subject: RE: Evaluation Time | |
| 03239 | BP-HZN-2179MDL01833704 | 10/22/2009 | E-Mail - From: Rainey, David I Subject: Macondo deals | |
| 03245 | | 7/19/2010 | E-mail from Alan Schneider to Julie Villa, Subject: Fw: Recommendation/Report | ✓ |
| 03255 | BP-HZN-2179MDL00316934 | 4/20/2010 | Email from Dennis Johnson re: Gordon Birrell Request Useage of the GoM Crisis Center | ✓ |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 03259 | TRN-MDL-01120767 - TRN-MDL-01120777 | 5/16/2007 | Transocean Recommended Practices Subsea - Family 400 Subsea Maintenance Facility | |
| 03260 | TRN-MDL-00374379 - TRN-MDL-00374381 | 4/22/2008 | E-mail from Bob Armstrong to Ibukun Ajayi, et al; Subject: Week 15 Operational Top Event Follow Up Call Summary | |
| 03268 | TRN-MDL-01008161 - TRN-MDL-01008281 | 4/21/2010 | E-mail from Bill Ambrose to Paul Tranter, et al; Subject: DWH - Rig Condition Assessment Reports, 12-April-2010 Assessment - Preliminary Draft Copies | ✓ |
| 03272 | TRN-MDL-01084353 - TRN-MDL-01084367 | 5/3/2010 | E-mail from Ibukun Ajayi to Pharr Smith, et al; Subject: Deepwater Horizon Summary.doc | ✓ |
| 03273 | TRN-MDL-01102234 | 5/3/2010 | E-mail from Robert TiaNo .to Pharr Smith; Subject: Subsea Maintenance (with attachment) | ✓ |
| 03276 | TRN-MDL-01086843 - TRN-MDL-01086847 | 6/18/2010 | Letter to John Stobart regarding Well Control Equipment Maintenance; Reference: ModuSpec Daily Report - DD1 - API Information Query, Terry Vincent to Steve Kendrick | ✓ |
| 03278 | TRN-MDL-00648560 - TRN-MDL-00648559 | 7/22/2008 | Transocean Performance and Asset Organization Chart | |
| 03279 | TRN-MDL-01119375 - TRN-MDL-01119381 | 8/31/2010 | E-mail from Pharr Smith to Rob Turlak; Subject: Recertification of (with attachments) | ✓ |
| 03280 | TRN-INV-00003118 - TRN-INV-00003190 | 9/1/2010 | Drafts of Interview Form of Robert McKechnie, Date of Interview | ✓ |
| 03281 | TRN-MDL-01080825 - TRN-MDL-01080885 | 12/10/2009 | E-mail from Ibukun Ajayi to Bill Ambrose; Subject: Update - Q3 2009 Fleet Operation Performance Report (with attachments) | |
| 03282 | TRN-MDL-01141020 - TRN-MDL-01141045 | 5/3/2010 | E-mail from Ibukun Ajayi to Pharr Smith; Subject: Deepwater Horizon Summary_v2.doc | ✓ |
| 03283 | TRN-MDL-01086123 - TRN-MDL-01086314 | 5/3/2010 | E-mail from Robert TiaNo to Pharr Smith; Subject: Subsea Maintenance (with attachments) | ✓ |
| 03284 | | 6/8/2011 | Letter from Eric P. Christiansen; Subject: Risk-Based Targeting of Foreign Flagged Mobile Offshore Drilling Units (MODUs) | |
| 03285 | TRN-MDL-01099832 - TRN-MDL-01099948 | 4/21/2010 | E-mail from Bill Ambrose to Paul Tranter: Subject: DWH - Rig Condition Assessment Reports 12-April 2010 Assessment - Preliminary Draft | ✓ |
| 03286 | | 3/1/1997 | Recommended Practices for Blowout Prevention Equipment Systems for Drilling Wells by API, dated March 1997 | |
| 03299 | TRN-INV-00034227 - TRN-INV-00034306 | 5/20/2010 | RMS II - Equipment History, Equipment: BOP Control Pod, Tag:  WCS BOPP 002, dated January 20, 2001 through May 20, 2010 | |
| 03300 | BP-HZN-BLY00000276 - BP-HZN-BLY00000303 | 7/22/2010 | Appendix M. Summary Report Global Analysis Of Macondo 9 7/8-In X 7-In Production Casing 4992 ft Water Depth, GoM | ✓ |
| 03301 | BP-HZN-BLY00111057 - BP-HZN-BLY00111058 | 5/27/2010 | E-Mail - From: Knudsen, Torben - Subject: Minutes of Meeting between BP Stress Engineering - Casing Movement Analysis | ✓ |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 03302 | BP-HZN-BLY00174789 - BP-HZN-BLY00174792 | 6/1/2010 | Preliminary Test Plan an Objectives - Macondo 9-7/8" x 7" Production Casing Hangar & Seal Assembly | ✓ |
| 03303 | BP-HZN-BLY00126400 - BP-HZN-BLY00126401 | 6/28/2010 | E-Mail - From: Kenneth Bhalla - Subject: RE: Checking In | ✓ |
| 03304 | BP-HZN-BLY00126743- BP-HZN-BLY00126747 | 6/8/2010 | Email from Ken Young  to Warren Winters attaching timeline and proposed test plan | ✓ |
| 03305 | BP-HZN-2179MDL01088780 - BP-HZN-2179MDL01088793 | 6/10/2010 | Letter BP Exploration & Production, Inc. | |
| 03306 | BP-HZN-BLY00125250 - BP-HZN-BLY00125252 | 6/22/2010 | Transocean Horizon Incident Investigation Float Collar Study - Terms of Reference | ✓ |
| 03309 | BP-HZN-BLY00137620 | 8/24/2010 | E-Mail - From: Winters, Warren J Subject: Conditions for Next Float Collar Flow Test | ✓ |
| 03310 | BP-HZN-BLY00126936 - BP-HZN-BLY00126738 | 8/18/2010 | E-Mail - From: Winters, Warren J  - Subject: FW: Interim Findings | ✓ |
| 03311 | BP-HZN-BLY00132857 | 8/19/2010 | E-Mail - From: Renter, Stephen - Subject: RE: Interim Findings | ✓ |
| 03312 | BP-HZN-BLY0012811 | 11/22/2010 | HORIZON INCIDENT, FLOAT COLLAR STUDY - ANALYSIS: Report PN 1101198 | ✓ |
| 03313 | BP-HZN-BLY00126607 - BP-HZN-BLY00126608 | 7/16/2010 | E-Mail - From: Andreas Katsounas - Subject: Additional Noteworthy Event | ✓ |
| 03314 | BP-HZN-BLY00199789 | 10/8/2010 | E-Mail - From: Andreas Katsounas  - Subject: Recommended Test | ✓ |
| 03318 | TRN-MDL-00310821 | 2/24/2010 | Email from DWH SubSeaSup to James Kent, Subject: Batteries | |
| 03320 | TRN-HCJ-00122186 - TRN-HCJ-00122189 | No Date | DEEPWATER HORIZON Rig Move to Macondo BOP Maintenance Review | |
| 03321 | BP-HZN-2179MDL01305440 | 6/17/2005 | Cameron 18-3/4" 15 MTL BOP chart | |
| 03322 | TRN-MDL-01076514 - TRN-MDL-01076518 | 1/8/2010 | Email from DWH SubSeaSup to Michael Fry Subject: Shear Data | |
| 03323 | TRN-MDL-00867751 - TRN-MDL-00867752 | 4/1/2009 | Welcome to Well Advisor PowerPoint Presentation | |
| 03324 | TRN-MDL-00672306 - TRN-MDL-00672335 | 1/30/2010 | Email from DWH Toolpusher to DWH AsstDriller Subject: Macondo Part 1 | |
| 03325 | TRN-INV-00001887 - TRN-INV-00001912 | 5/18/2010 | Drawing Indicating Movement, Person Interviewed: Mark Hay, typewritten and handwritten notes | ✓ |
| 03326 | TRN-MDL-01323431 - TRN-MDL-01323432 | 1/28/2010 | Email from DWH Asst. Driller to DWH Toolpusher attaching document: Negative Test While Displacing | |
| 03327 | CAM_CIV_0015463 | 2/12/2007 | Engineering Report Abstract by John Corkhill, Subject: BP Thunderhose Shear Test Using 18-15M DVS Rams on 6 5/8" x .70" Wall V150 Pipe | |
| 03328 | CAM_CIV_0015830 - CAM_CIV_0015463 | 11/24/2008 | Cameron Engineering Report Abstract, Report No. 3661, by Hoi Ling Cheng, Subject: Transocean Shear Test | |
| **03329** | TRN-MDL-01075694 | 9/8/2004 | Cameron Engineering Bulletin dated Subject: AMF/Deadman Battery Replacement | |
| 03330 | TRN-MDL-01079415 | 11/11/2009 | Chart showing revision date of 11/11/09 | |
| 03331 | TRN-MDL-01075651-652 | 1/28/2010 | Email from James Kent to DWH, SubSeaSup (Deepwater Horizon) - Subject: RE: upper and lower annulars | |
| 03339 | TRN-INV-00000296 - TRN-INV-00000306 | 6/24/2010 | Interview Form for Stephen Bertone | ✓ |
| 03342 | TRN-HCEC-00005322 - TRN-HCEC-00005401 | 10/1/2009 | Transocean Maintenance Procedures, Issue No. 3 | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 03344 | | 3/18/2009 | PowerPoint Presentation: Performance Through Leadership, Transocean Mark I/II Upgrade | |
| 03346 | BP-HZN-MBI00183172 | 4/28/2010 | E-mail chain, top e-mail from Mr. Forness to Mr. Zwart | |
| 03347 | | No Date | Brochure of Vector "Wellspot | |
| 03348 | BP-HZN-2179MDL02113322 - BP-HZN-2179MDL02113323 | No Date | Project Initiation Document, MC 252 #1 Well Intercept and Well Kill | |
| 03349 | BP-HZN-2179MDL02113364 - BP-HZN-2179MDL02113374 | 5/27/2010 | Gulf of Mexico SPU MC-252 #1 Well Intercept and Hydraulic Well Kill Terms of Reference | |
| 03350 | BP-HZN-2179MDL00608808 - BP-HZN-2179MDL00608889 | 6/21/2010 | Gulf of Mexico SPU GoM Drilling and Completions MC252 Well Intercept Procedures and Documentation | |
| 03351 | | 4/22/2010 | E-mail from David Winter to Rahn Pitzer, et al., Subject: 2008 BP deepwater contingency planning with WWC three pages | ✓ |
| 03352 | BP-HZN-2179MDL00427805 - BP-HZN-2179MDL00427806 | 4/23/2010 | E-mail from William Allen to Gregory Walz, et al., Subject: Questions from Vector Magnetics | ✓ |
| 03353 | BP-HZN-2179MDL00643486 - BP-HZN-2179MDL00643518 | 6/16/2010 | E-mail chain, top e-mail from Barbara Lasley to Wilson Arabie, et al., Subject: RE: Well Intercept & Hydraulic Kill HAZID 1-11-7/8 Drill-out | |
| 03355 | VM-004118 - VM-004308 | 10/13/2010 | E-mail chain, top e-mail from Donal Fitterer to Barbara Lasley, Subject: Macondo Report | |
| 03356 | VM-002881 - VM-002886 | 7/7/2010 | E-mail chain, top e-mail from David Winter to Rahn Pitzer RE: DD3 meeting this morning for plan ahead | |
| 03357 | VM-000853 - VM-000855 | 7/9/2010 | E-mail chain, top e-mail from Elliott Swarthout to Rahn Pitzer, et al., Subject: RE: Modeling at the 9 7/8 csg pt. | |
| 03358 | VM-000871 - VM000 873 | 7/10/2010 | E-mail chain, top e-mail from David Mohler to Donal Fitterer, et al., Subject: RE: Emailing: VMLLC MC252#3 memo 9 july 2010.pdf | |
| 03363 | VMG-EQD-00001198 - VMG-EQD-00001206 | 7/10/2010 | E-mail from John Wright to Angus Jamieson, et al., DD3 Intersection Team Daily | |
| 03364 | VMG-EQD-00001799 - VMG-EQD-00001801 | 7/19/2010 | E-mail from David Winter to Rahn Pitzer, Subject: MC#3 Ranging intensitys | |
| 03365 | VMG-EQD-00000144 - VMG-EQD-00000145 | 7/20/2010 | E-mail chain, top e-mail from Kenneth Allen to William Allen, et al., Subject: RE: WSAB status | |
| 03366 | BP-HZN-2179MDL00644599 - BP-HZN-2179MDL00644600 | 6/11/2010 | Relief Well - Well Intercept and Hydraulic Well Kill Team Industry Ranging Review | |
| 03368 | BP-HZN-2179MDL00315904 - BP-HZN-2179MDL00315905 | 4/19/2010 | E-mail from Janeen Corner to Frederic Billette, et al.,: CoreX and Appraisal Org Chart | |
| 03369 | BP-HZN-2179MDL00031654 - BP-HZN-2179MDL00031661; BP-HZN-2179MDL00031652 | 4/13/2010 | Transocean Personnel On-Board | |
| 03370 | BP-HZN-2179MDL00014892 | 3/26/2010 | Email from Galina Skripnikova to Charles Bondurant inquiring if a gas sand at 12120' could be eliminated from the list of hydrocarbon bearing intervals. | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| **03371** | BP-HZN-2179MBI00118092-BP-HZN-2179MBI00118093 | 4/4/2010 | E-mail from Ms. Skripnikova to Mr. Bennett, et al.,  Subject: Macondo Update - Good News! | |
| 03372 | BP-HZN-2179MDL02314243 - BP-HZN-2179MDL02314245 | 4/21/2010 | E-mail chain, top e-mail from Walt Bozeman to David Rainey, et al.: Subject: RE: WCD - Updated | ✓ |
| 03373 | BP-HZN-BLY00323419 - BP-HZN-BLY00323426 | 5/2/2010 | E-mail chain, top e-mail from Galina Skripnikova to David Epps, et al.: RE: An Update on Fluids | ✓ |
| 03374 | BP-HZN-BLY00047129 - BP-HZN-BLY00047141 | 5/3/2010 | E-mail from Galina Skripnikova to David Epps, et al.; RE: An Update on Fluids | ✓ |
| 03375 | BP-HZN-BLY00140873 | 5/25/2010 | Post-Well Subsurface Description of Macondo - Technical Memorandum | ✓ |
| 03376 | BP-HZN-2179MDL02392169 - BP-HZN-2179MDL02392243 | 8/26/2009 | 1 Subject Notebook of Galina Skripnikova | |
| 03377 | BP-HZN-BLY00331860 - BP-HZN-BLY00331898 | 9/3/2009 | Macondo MC252 #1 Pre-Drill Data Package | |
| 03378 | BP-HZN-2179MDL00884526 - BP-HZN-2179MDL00884527 | 10/14/2009 | E-mail chain, top e-mail from Robert Bodek to Graham Vinson,  Subject: FW: Alex Voltaire | |
| 03379 | BP-HZN-2179MDL00024839 - BP-HZN-2179MDL00024840 | 3/29/2010 | E-mail chain, top e-mail from Gord Bennett to Martin Albertin: FW; Macondo Update 5am | |
| 03380 | BP-HZN-2179MDL00006046 | 4/2/2010 | E-mail chain, top e-mail from Martin Albertin to Brian Morel, et al., Subject: RE: Macondo 9-78 LOT FIT Worksheet.xls | |
| 03381 | BP-HZN-2179MDL00048474 - BP-HZN-2179MDL00048475 | 4/8/2010 | Email from Gord Bennett to Robert Bodek regarding data for bottom sands,  RE: Trip out LAS | |
| 03382 | BP-HZN-2179MDL00033054 - BP-HZN-2179MDL00033056 | 4/13/2010 | E-mail chain, top e-mail from Charles Bondurant to Kelly McAughan, RE: Pressure points | |
| 03383 | BP-HZN-2179MDL00427051 - BP-HZN-2179MDL00427052 | 4/22/2010 | E-mail chain, top e-mail from Trent Fleece to Martin Albertin, et al.: RE: PPFG for Macondo | ✓ |
| 03384 | | 4/20/2010 | Chart entitled "Macondo History of Kicks" | ✓ |
| 03385 | BP-HZN-2179MDL00884334 - BP-HZN-2179MDL00884335 | 10/25/2009 | Daily PPFG Report | |
| 03386 | BP-HZN-MBI00019167 - BP-HZN-MBI00019171 | 10/26/2009 | Daily Operations Report - Partners (Drilling) | |
| 03387 | BP-HZN-MBI00192241 - BP-HZN-MBI00192245 | 10/27/2009 | Daily Operations Report - Partners (Drilling) | |
| 03388 | BP-HZN-2179MDL00005606 - BP-HZN-2179MDL00005607 | 3/9/2010 | E-mail chain, top e-mail from Martin Albertin to Robert Bodek and Kate Paine -  Subject: RE: Macondo kick | |
| 03389 | | 4/19/2010 | Chart entitled "Macondo History of Lost Returns" | ✓ |
| 03390 | BP-HZN-MBI00192268 - BP-HZN-MBI00192273 | 10/23/2009 | Daily Operation Report - Partners (Drilling) | |
| 03391 | BP-HZN-2179MDL00762245 - BP-HZN-2179MDL00762253 | 5/4/2010 | E-mail chain, top e-mail from John LeBleu to Boma Okuchaba: Macondo Information | ✓ |
| 03392 | BP-HZN-MBI00075006 | 10/28/2009 | E-mail chain, top e-mail from Trent Fleece to Kate Paine, et al.: Subject: RE: Macondo PP report Oct. 28 9090MD | |
| 03393 | BP-HZN-MBI00192232 - BP-HZN-MBI00192236 | 10/29/2009 | Daily Operations Report - Partners (Drilling) | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 03394 | BP-HZN-2179MDL00008541 - BP-HZN-2179MDL00008542 | 10/6/2009 | Daily Geological Report | |
| 03395 | BP-HZN-MBI00192083 - BP-HZN-MBI00192089 | 2/12/2010 | Daily Operations Report - Partners (Drilling) | |
| 03396 | BP-HZN-MBI00192020 - BP-HZN-MBI00192026 | 2/17/2010 | Daily Operations Reports - Partners (Drilling) | |
| 03397 | BP-HZN-2179MDL00026155 - BP-HZN-2179MDL00026160 | 3/1/2010 | E-mail chain, top e-mail from Galina Skripnikova to Martin Albertin: RE: 14 3/4" x 16" hole-section preview | |
| 03398 | BP-HZN-JUD000154 - BP-HZN-JUD000156 | 3/3/2010 | Daily Drilling Report | |
| 03399 | BP-HZN-2179MDL00011696 | 3/5/2010 | E-mail from Stuart Lacy to Martin Albertin: Macondo Update 5.30 am | |
| 03400 | TRN-MDL-00519065 - TRN-MDL-00519127 | 1/1/2005 | DEEPWATER HORIZON Technical Rig Audit, January 2005, 63 pages | |
| 03401 | BP-HZN-CEC035543 - BP-HZN-CEC035585 | 5/25/2006 | CMID Annex BP Requirements for MODUS with Guidance Notes | |
| 03402 | MODUSI 0111010533 - MODUSI 0111010550 | 3/8/2007 | Transocean Maintenance Department Rig Condition Environmental Scorecard | |
| 03403 | BP-HZN-CEC035317 - BP-HZN-CEC035379 | 5/11/2007 | Common Marine Inspection Document | |
| 03404 | BP-HZN-CEC035424 - BP-HZN-CEC035479 | 5/11/2007 | Deepwater Horizon Marine Assurance Audit and DP Proving Trials May 2007 | |
| 03405 | TRN-MDL-00478589 - TRN-MDL-00478652 | 9/1/2009 | DEEPWATER HORIZON Follow-up Rig Audit, Marine Assurance Audit and Out of Service Period September 2009 | |
| 03406 | BP-HZN-2179MDL001131229 - BP-HZN-2179MDL001131232 | 9/21/2009 | E-mail string among John Guide, Marshall Perez, Murry Sepulvado, Earl Lee and Kevan Davies; September 21, 2009; Subject: FW: Deepwater Horizon Rig Audit | |
| 03407 | BP-HZN-2179 MDL01257480 - BP-HZN-2179 MDL01257486 | 9/22/2009 | String of e-mails among Ian Little, Paul Johnson, James Kent, John Guide, Harry Theirens, Will Kennedy, John Woodall, and Steve Bertone; Sep 22, 2009; Subject: Fw: BP Audit | |
| 03408 | | 11/11/2009 | Corrective measures that were taken in response to the September 2009 audit | |
| 03409 | TRN-MDL-00890391 - TRN-MDL-00890393 | 1/15/2010 | E-mail string among James Kent, Buddy Trahan, Tim Keller, et al.; January 15, 2010; Subject: RE:RAPS review | |
| 03410 | | 1/20/2010 | Spreadsheet - Observations, Recommendations, revision date January 20, 2010 | |
| 03411 | | 2/17/2010 | Spreadsheet February 17, 201 | |
| 03412 | | 2/17/2010 | Spreadsheet - Revisions February 17, 2010 | |
| 03413 | | 2/17/2010 | Portion of 2009 SPS audit | |
| 03414 | | 3/6/2010 | Portion 2009 SPS audit | |
| 03415 | | 3/17/2010 | Spreadsheet March 17, 2010 | |
| 03416 | TRN-MDL-00667435 - TRN-MDL-00667436 | 3/10/2005 | E-mail from Mr. Hildre; Subject: FW: Latest copy of BP Rig audit Jan 2005 | |
| 03417 | MODUSI 01 9 008332 - MODUSI 01 9 008360 | 4/12/2010 | Transocean Rig Hardware Assessment for the DEEPWATER HORIZON 1/12 April 2010 | |
| 03418 | TRN-MDL-00292806 | 4/6/2010 | E-mail from Mr. Kent to Mr. Gregersen, others, CC: Mr. Johnson,  Subject: Mechanics or motormen | |
| 03419 | TRN-MDL-00303083 - TRN-MDL-00303084 | 2/22/2010 | E-mail from James Kent  to James Kent, etc., Subject:  RE: Tracking | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 03420 | TRN-MDL-00985307-TRN-MDL-00985309 | 2/21/2010 | String of e-mails among Buddy trahan, James Kent, Paul Johnson, et al.; Subject: RE: Horizon BOP Leak | |
| 03421 | TRN-MDL-00310821 | 2/24/2010 | E-mail Mr. McWhorter to Mr. KentSubject: Batteries | |
| 03422 | TRN-MDL 00302302 - TRN-MDL 00302527 | 6/1/2010 | Transocean DAR Consolidation Report Printed 01-Jun-2010 | |
| 03423 | TRN-MDL 00985611 | 3/17/2010 | E-mail from James Kent, to DWH, Materials (Deepwater Horizon); Subject: RE: cyber chair hard drives | |
| 03424 | TRN-INV-00002303 | 8/11/2010 | Interviewing form relating to Paul Johnson | ✓ |
| 03425 | TRN-MDL-00478569 | 10/14/2009 | E-mail from Brett Cocales to DWH, OIM, et al; Subject: 2009 DWH Audit Tracking Sheet updated on 12 Oct 2009.xls; Audit Summary Document.zip | |
| 03426 | | 1/11/2010 | DEEPWATER HORIZON BP CMID audit work list, September 2009 | |
| 03427 | | 2/17/2010 | DEEPWATER BP CMID work list, September 2009, with a revision date of 2/17/2010 | |
| 03428 | TRN-MDL 00387367 | 1/16/2010 | E-mail from DWH, MaintSup to Pal Johnson, et al  Subject: Schematic.  With work plan, in native format | |
| 03429 | TRN-MDL 0697289 | 2/5/2010 | E-mail from the DEEPWATER HORIZON maintenance supervisor to James Kent and Paul Johnson; Subject: update 2-5-10 | |
| 03430 | TRN-MDL 00299021 | 4/14/2010 | E-mail to the Maintenance supervisor on the DEEPWATER HORIZON, to Paul Johnson and James Kent; Subject: RE: Nile to Kaskida Between Well Work List | |
| 03431 | TRN-MDL 00896797 | 1/28/2010 | Two-page document from James Kent to the subsea supervisor on the DEEPWATER HORIZON | |
| 03433 | TRN-MDL 0097750 | 2/22/2010 | E-mail from DWH maintenance supervisor to James Kent, Subject:  Battery spreadsheet | |
| 03434 | CAM_CIV_029311 | 5/14/2010 | E-mail chain, top e-mail from Mr. Van Lue to Mr. Stringfellow, Subject: AMF battery EB | ✓ |
| 03435 | TRN MN 00407084 | 2/26/2010 | Transocean Spreadsheet dated February-10 regarding Pods 1, 2, and 3 | |
| 03437 | TRN-MDL-00989506 | 2/26/2010 | E-mail from James Kent to Owen McWhorter Subject: SS Workbook | |
| 03438 | TRN-MDL-0098945 | 3/22/2010 | E-mail chain, top e-mail James Kent to DWH, SubSeaSup, CC: DWH, MaintSup, Subject: Quote for Cameron Cycle Count | |
| 03439 | TRN-MDL-00302899 - TRN-MDL-00302901 | 1/21/2010 | E-mail from Paul Johnson 1/21/10 to DWH, SubSeaSup, et al; Subject: FW: VBR's | |
| 03440 | TRN-MDL-00401409 - TRN-MDL-00401412 | 4/6/2010 | 2011 Subsea equipment status in preparation for 2011 OSS | |
| 03442 | BP-HZN-2179MDL01595925 | 6/2/2010 | E-mail from Kevin Kennelley to dpeters@whoi.edu; Subject: FW: Information for the Scientists | |
| 03443 | BP-HZN-2179MDL01595941 - BP-HZN-2179MDL01595958 | 5/26/2010 | SOR for Containment & Disposal Project | |
| 03444 | BP-HZN-2179MDL02056927 - BP-HZN-2179MDL02056928 | 5/27/2010 | E-mail from Kevin Smith to Ryan Malone and Kevin Kennelley - Subject: CDP high level schedule, with attachment | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 03463 | DWHMX00268190 | 7/15/2010 | Document About the BP Blowout Causes (No. 3) A Sampling of Problems and Inquires; July 15, 2010, Hidaka Hideaki, SODECO, Houston (in Japanese) | ✓ |
| 03464 | TRN_MDL_01314078 - TRN_MDL_01314161 | 5/6/2010 | Training Transcriptions and Certifications of Patrick Morgan | ✓ |
| 03465 | TRN_MDL_006000990 - TRN_MDL_006000995 | 1/28/2010 | Daily Drilling Report  No. 142 | |
| 03466 | TRN_MDL_01323431 - TRN_MDL_01323432 | 1/28/2010 | Email from Asst DWH AsstDriller to DWH Toolpusher Subject: Negative Test While Displacing | |
| 03469 | TRN-MDL-00033340 | 5/24/2010 | Transocean Personnel Assigned to the Deepwater that are required to hold Well Control Certificates | ✓ |
| 03473 | TRN-MDL-01323431 - TRN-MDL-01323432 | 1/28/2010 | Email from DWH AsstDriller to DWH Toolpusher Subject: Negative Test While Displacing | |
| 03474 | TRN-INV-00003447 - TRN-INV-00003450 | 6/2/2010 | Confidential Interview Form for Patrick Morgan | ✓ |
| 03478 | TRN-MDL-00120313 - TRN-MDL-00120314 | 04/21/10 | US Coast Guard Witness Statement of Micah Sandell | ✓ |
| 03481 | None | 05/13/10 | Micah Sandell's, Plaintiff's, Second Amended Petition in a  lawsuit filed against Cameron International Corporation | |
| 03483 | BP-HZN-JUD000162 - BP-HZN-JUD000164 | 3/4/2010 | Daily Drilling Report | |
| 03484 | BP-HZN-CEC-0190059  - BP-HZN-CEC-0190062 | 3/5/2010 | Daily Drilling Report | |
| 03485 | BP-HZN-2179MDL00058333 - BP-HZN-2179MDL00058334 | 3/21/2010 | Daily Geological Report | |
| 03486 | BP-HZN-2179MDL00059209 - BP-HZN-2179MDL00059210 | 3/26/2010 | Daily Geological Report | |
| 03487 | BP-HZN-2179MDL00059483 - BP-HZN-2179MDL00059484 | 4/1/2010 | Daily Geological Report | |
| 03488 | BP-HZN-2179MDL00058504 - BP-HZN-2179MDL00058506 | 4/3/2010 | Daily Geological Report | |
| 03489 | BP-HZN-MBI00191770 - BP-HZN-MBI00191775 | 4/4/2010 | Daily Operations Reports - Partners (Drilling) | |
| 03490 | BP-HZN-2179MDL00028789 - BP-HZN-2179MDL00028790 | 4/5/2010 | Daily PPFG Report | |
| 03491 | BP-HZN-2179MDL00058467 - BP-HZN-2179MDL00058468 | 4/6/2010 | Daily Geological Report | |
| 03492 | BP-HZN-2179MDL00895056 - BP-HZN-2179MDL00895060 | 4/6/2010 | E-mail chain, top e-mail from Robert Bodek to Tara Kirkland: RE: Good morning! | |
| 03493 | BP-HZN-MBI00125815 - BP-HZN-MBI00125817 | 4/10/2010 | E-mail chain, top e-mail from Galina Skripnikova to Stuart Lacy: RE: Macondo Update 6.30 pm | |
| 03494 | BP-HZN-2179MDL00884298 - BP-HZN-2179MDL00884300 | 4/12/2010 | E-mail chain, top e-mail from Galina Skripnikova to Kelly McAughan: RE: Fluid Sampling Program | |
| 03495 | BP-HZN-2179MDL00449834 | 4/28/2010 | E-mail chain, top e-mail from Galina Skripnikova to Brian Morel:  RE: Emailing: 00_macondo_04272010_losses.cgm | ✓ |
| 03496 | BP-HZN-BLY00163663 - BP-HZN-BLY00163686 | 6/21/2010 | Macondo M252 Cement Lost Returns Analysis | ✓ |
| 03497 | No bates | 4/19/2010 | Color chart entitled "Macondo History of Lost Returns" | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 03498 | No bates | 4/20/2010 | Color chart entitled "Macondo History of Kicks" | |
| 03499 | BP-HZN-2179MDL01951433 | 4/10/2010 | E-mail from David Kruzeniski to Galina Skripnikova: BP Macondo MDT | |
| 03500 | TRN-MDL-00800281 - TRN-MDL-00800288 | 4/21/2010 | String of E-mails, Top E-mail from Steve Hand to Larry McMahan; Subject DWH Updated Well Status | ✓ |
| 03502 | TRN-MDL-01175869 - TRN-MDL-01175873 | 5/15/2010 | Email exchange between Larry McMahan and Luc deBoer | ✓ |
| 03505 | TRN-MDL-01293200 - TRN-MDL-01293262 | 3/7/2010 | String of E-mails, Top E-mail from Neil Clyne to Ed Moro; Subject 711 WC Incident | |
| **03512** | BP-HZN-MBI00126428 | 4/13/2010 | Bodek email to Skripnikova re Top hydrocarbon bearing zone? | |
| 03513 | BP-HZN-2179MDL01985037 | 10/2/2009 | E-mail from Galina Skripnikova to Charles Bondurant: Macondo deepmeter in above the target section | |
| 03514 | BP-HZN-2179MDL00015642 - BP-HZN-2179MDL00015644 | 2/22/2010 | E-mail chain, top e-mail from Galina Skripnikova to Robert Bodek: Macondo Sonic Scanner Mode | |
| 03515 | BP-HZN-2179MDL00014804 - BP-HZN-2179MDL00014810 | 3/8/2010 | E-mail chain, top e-mail from Galina Skripnikova to Alexander Zamorouev, et al: FW: Schlunberger Wireline Sonic | |
| 03516 | BP-HZN-2179MDL00028810 - BP-HZN-2179MDL00028813 | 3/9/2010 | Email from Sarah Dobbs to Alexander Zamorouev and Fancisco Pineda stating that wireline sonic testing would not be conducted because of the cost. | |
| 03517 | BP-HZN-2179MDL000502367- BP-HZN-2179MDL000502381 | 7/20/2009 | Macondo Evaluation - PowerPoint Presentation - Well Objective | |
| 03518 | BP-HZN-2179MDL002393260 - BP-HZN-2179MDL002393262 | 2/17/2010 | E-mail chain, top e-mail from Bruce Wagner to Ramsey Fisher, et al: Subject: RE: Core Logs for Macondo | |
| 03519 | BP-HZN-2179MDL01989287 | 2/19/2010 | E-mail from Ramsey Fisher to Doyle Maxle, Galina Skripnikova: MI Engineer for Horizon Rig & Macondo Well | |
| 03520 | BP-HZN-2179MDL02049798 | 2/15/2010 | Email from Brad Simpson regarding Contingency Core for Macondo | |
| 03521 | BP-HZN-2179MDL00884289 | 4/14/2010 | RT Scanner Dip Interpretation and Resistivity Anisotropy Curves for 17950' to 18200' | |
| 03522 | BP-HZN-2179MDL00014804 - BP-HZN-2179MDL00014810 | 3/8/2010 | E-mail chain, top e-mail from Galina Skripnikova to Alexander Zamorouev, et al: FW: Schlunberger Wireline Sonic | |
| 03523 | BP-HZN-2179MDL00004534 | 4/11/2010 | E-mail from Galina Skripnikova to Robert Bodek: LWD Macondo MC252_1_bp1 TD | |
| 03524 | BP-HZN-2179MDL00004878 - BP-HZN-2179MDL00004879 | 4/10/2010 | E-mail chain, top e-mail from Galina Skripnikova to Charles Bondurant: RE: distribution lists for daily ops updates | |
| 03525 | BP-HZN-2179MDL00876806 - BP-HZN-2179MDL00876813 | 5/7/2010 | E-mail chain, top e-mail from Robert Bodek to Erick Cunningham, et al: FW: DSI Log Evaluation | ✓ |
| 03526 | BP-HZN-2179MDL00884629 - BP-HZN-2179MDL00884632 | 4/12/2010 | Email from Galina Skripnikova to Kelly McAughan, Robert Bodek, and Charles Bondurant forwarding the run 1 wireline log. | |
| 03528 | BP-HZN-MBI00118028 - BP-HZN-MBI00118029 | 4/3/2010 | E-mail chain, top e-mail from Kate Paine to Martin Albertin, et al; Subject: PP update Macondo BP01 17835MD | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 03529 | BP-HZN-2179MDL02176694-2176699 | 5/19/2010 | Exhibit 5: Macondo Technical Note, Title: Shut-in Pressures: Range and Likelihood | ✓ |
| 03530 | BP-HZN-2179MDL02181151-2181157 | 5/20/2010 | Macondo Technical Note, Title: Shut-in Pressures: Range and Likelihood | ✓ |
| 03531 | BP-HZN-2179MDL02178046-2178053 | 5/22/2010 | Gulf of Mexico SPU; Technical Memorandum | ✓ |
| 03532 | BP-HZN-OSC00005378 - BP-HZN-OSC00005418 | 7/26/2010 | Gulf of Mexico SPU; Technical Memorandum | ✓ |
| 03533 | BP-HZN-BLY00082874-BP-HZN-BLY00082914 | 7/26/2010 | Gulf of Mexico SPU; Technical Memorandum | ✓ |
| 03534 | BP-HZN-BLY00105592 | 6/9/2010 | Email from Allen Pere to Kent Corser regarding meeting on possible flow in 14.1 sand | ✓ |
| 03536 | BP-HZN-2179MDL01937708 - BP-HZN-2179MDL01937718 | 3/29/2010 | Wireline Work Order | |
| 03537 | BP-HZN-BLY00189101 - BP-HZN-BLY00189107 | 4/15/2010 | Wireline Logging Diary-Macondo MC252 #1 BP01-Run 1, 4/9/10-4/15/10 | |
| 03538 | BP-HZN-MBI00126430 | 4/13/2010 | Email from Galina Skripnikova regarding the top hydrocarbon bearing zone. | |
| 03539 | BP-HZN-MBI00126427 | 4/13/2010 | Email from Robert Bodek regarding the top hydrocarbon bearing zone. | |
| 03540 | Added for completeness - the versions of this document in concordance do not print adequately. | 04/13/10 | Final Triple Combo Log Report | |
| 03541 | | 4/11/2010 | Laminate Sand Analysis, dated 11-April-2010, one page | |
| 03542 | | 5/25/2010 | BP GoM Technical Memorandum re Post-Well Subsurface Description of Macondo Well | ✓ |
| 03544 | BP-HZN-2179MDL00209484 | 9/22/2009 | E-mail from Eric Mueller to Martin Albertin, et al.,  Subject: Macondo Define-Execute Gate | |
| 03547 | BP-HZN-2179MDL00895114 | 4/15/2010 | E-mail from Stuart Lacy to Martin Albertin, et al., Subject: Latest diary & core data | |
| 03548 | | No Date | Core runs, two pages | |
| 03549 | BP-HZN-MBI00127247 | 4/15/2010 | Bodek email to Chandler, et al. re Evaluation Complete at Macondo | |
| 03551 | BP-HZN-BLY00082874-BP-HZN-BLY00082914 | 7/26/2010 | BP GoM Technical Memorandum re Post-Well Subsurface Description of Macondo Well | ✓ |
| 03552 | BP-HZN-2179MDL00250714 | 4/17/2010 | Email from Tim Burns to Robert Kaluza Dated April 17, 2010; Subject: Re: Horizon WSL. | |
| 03553 | BP-HZN-2179MDL00250797 - BP-HZN-2179MDL00250799; BP-HZN-2179MDL00250810 - BP-HZN-2179MDL00250811; BP-HZN-2179MDL00250813 - BP-HZN-2179MDL00250814 | 4/19/2010 | Email from Robert Kaluza to Brian Morel; Subject: Emailing 7 x 9.875 in cement job.doc. | |
| 03554 | BP-HZN-2179MDL00250950 | 4/20/2010 | Email from Robert Kaluza to Brian Morel; Subject: RE: Ops Note. | |
| 03555 | BP-HZN-2179MDL00290720 - BP-HZN-2179MDL00290724 | 3/21/2010 | Email from Tony Emmerson to Robert Kaluza Subject: 2009 Annual Individual Performance Assessment Kaluza. | |
| 03556 | BP-HZN-2179MDL00305139 - BP-HZN-2179MDL00305164 | 4/00/2010 | Chart Drilling & Completions As of April 2010. | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 03557 | BP-HZN-2179MDL00312793 - BP-HZN-2179MDL00312814 | 4/16/2010 | Email from Don Vidrine to Robert Kaluza; Subject: FW: Updated Procedure; Attachments: Macondo_Drilling_Production_Interval BP01_rev2.ZIP. | |
| 03558 | BP-HZN-2179MDL00312845 - BP-HZN-2179MDL00312846 | 4/16/2010 | Email from Don Vidrine to Robert Kaluza; Subject: FW: Ref. Manifest. | |
| 03559 | BP-HZN-2179MDL00312847 - BP-HZN-2179MDL00312857 | 4/16/2010 | Email from Don Vidrine to Robert Kaluza; Subject: FW: Modification of Permit to Bypass at Location Surface LEase: G32306 Surface Area: MC Surface Block: 252 Bottom Lease: G32306 Bottom Area: MC Bottom Block: 252 Well NAme: 001 Assigned API Number: 608174116901 has been approved. | |
| 03560 | BP-HZN-2179MDL00312859 - BP-HZN-2179MDL00312876 | 4/16/2010 | Email from Don Vidrine to Robert Kaluza; Subject: FW: Bp Nile P&A Load Out, with attachments.; 20 pages | |
| 03561 | BP-HZN-2179MDL00315083 - BP-HZN-2179MDL00315085 | 4/16/2010 | Email from Don Vidrine to Leo Linder, Robert Kaluza;  Subject: RE: Watrebased FAS pills; attachments. | |
| 03562 | BP-HZN-2179MDL00315569 - BP-HZN-2179MDL00315570 | 4/19/2010 | Email from Lee Lambert to Robert Kaluza Subject: Hitch Assessment; attachments. | |
| 03563 | BP-HZN-2179MDL00317361 | 4/20/2010 | Email from Robert Kaluza to John Guide; Subject: RE: Washing the well head. | |
| 03564 | BP-HZN-2179MDL00317391 | 4/20/2010 | Email from Robert Kaluza to Don Vidrine Subject: FW: Washing the well head. | |
| 03565 | BP-HZN-BLY00072942 | 4/25/2010 | Email from Ronald Sepulvado to John Guide Subject: Negative Test. | |
| 03566 | BP-HZN-MBI 00127901 - BP-HZN-MBI 00127905 | 4/16/2010 | Email from Brian Morel to Robert Kaluza, Don Vidrine, Lee Lambert;  Subject: FW: Macondo Temporary Abandonment Procedure for MMS, attachment. | |
| 03567 | | 9/8/2010 | Deepwater Horizon Accident Investigation Report | |
| 03568 | BP-HZN-2179MDL01844731 - BP-HZN-2179MDL01844732 | 11/5/2009 | Email from Charles Holt to Wes Black, Doug Chester, et al; Dated November 5, 2010; Subject: P&C - WSL Ranking Spreadsheet; attachment.; 5 pages | |
| 03568 | BP-HZN-2179MDL01844731 - BP-HZN-2179MDL01844732 | 11/5/2009 | Email from Charles Holt to Wes Black, Doug Chester, et al; Subject: P&C - WSL Ranking Spreadsheet; attachment.; 5 pages | |
| 03569 | BP-HZN-BLY00061485 - BP-HZN-BLY00061486 | No Date | Handwritten notes Bob Kaluza; Rex Anderson Dated 4/28 Details on Neg Test. | |
| 03570 | BP-HZN-BLY00083875 - BP-HZN-BLY00083879 | 4/30/2010 | Cowie email to Anderson re Interviews | ✓ |
| 03571 | TRN-HCJ-00121082 - TRN-HCJ-00121096 | No Date | U.S. Coast Guard Witness Statement Investigations Department; Statement of Shane E. Albers. | ✓ |
| 03572 | TRN-HCJ-00121085 - TRN-HCJ-00121096 | 4/23/2010 | Interview of Robert Kaluza, Well Site Leader, April 23, 2010. | ✓ |
| 03573 | BP-HZN-2179MDL00252245 - BP-HZN-2179MDL00252247 | No Date | Handwritten notes In the Hole. | ✓ |
| 03574 | | 10/6/2010 | SI-10-0573-I Transcribed Interview of Robert Kaluza marked DRAFT; | |
| 03575 | | 4/20/2010 | Log of telephone calls John Guide or Mark Hafle and BP managed telephone lines on the DEEPWATER HORIZON; one page | ✓ |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 03576 | BP-HZN-BLY00045995 - BP-HZN-BLY00045999 | No Date | Notes from interview of Robert Kaluza by Keith Daigle on April 25th. | ✓ |
| **03577** | BP-HZN-MBI00172324-172326 | 4/25/2010 | John Guide's notes of interview of Robert Kaluza interview on April 25th. | ✓ |
| 03583 | TRN-INV-00001767 - TRN-INV-00001774 | 5/21/2010 | Interviewing Form, Interviewee Name: Troy Hadaway. | |
| 03584 | TRN-INV-00001775 - TRN-INV-00001797 | 5/21/2010 | Handwritten Notes, By: Keith Lamb, Person Interviewed: Troy Hadaway, Date of Interview: May 21, 2010. | |
| 03585 | | 5/14/2010 | Transocean Rig Safety and Training Coordinator, website document; two pages | |
| 03586 | TRN-MDL-00396589 | 2/2/2010 | E-mail from Paul Johnson and DWH, RSTC (Deepwater Horizon), Subject: Emailing: DWH CMS Presentations.ppt with Attachments., | |
| 03587 | TRN-MDL-01545915; TRN-MDL-01545921 | 7/23/2007 | E-mail from Training, Subject: Emailing: QHSE Steering Minutes - 2006-08-06.doc, QHSE Steering Committee Minutes - 2006-Nov-19.doc, QHSE Steering Committee Minutes - 2007-May-13.doc, QHSE Steering Committee Minutes - 2004-02-02.doc, QHSE Steering Committee Minutes - 2004-10-17, with Attachments | |
| 03588 | TRN-MDL-00551747 - TRN-MDL-00551755 | 2/22/2010 | E-mail from Paul Johnson and DWH, RSTC (Deepwater Horizon), Subject: BOP Test Rams Level 2 Investigation (Revision 1).doc, with Attachments. | |
| 03589 | TRN-MDL-00291894 - TRN-MDL-00291907 | 3/17/2010 | E-mail from James Kent and Paul Johnson, Subject: Emailing: NAM DWH Closing Meeting.ppt, with Attachments. | |
| 03590 | TRN-MDL-00783655 and 83697 - 83707 | 10/15/2009 | E-mails from John A Duhon and Patrick Cook, Subject: BP Lessons Learned from Thunder Horse and Recent Lessons Learned from Thunder Horse Incidents, with Attachments. | |
| 03591 | BP-HZN-MBI 00128814, 28816, 28817 | 4/19/2010 | E-mail from DWH, RSTC, Subject: Daily START Scorecard, with Attachments. | |
| 03600 | CAM_CIV_0000244 - CAM_CIV_0000423 | No Date | Basic Operations Manual Book | |
| **03602** | TRN-MDL-01075694 | 5/5/2010 | Cameron Controls Daily Report Sheet Dated 5/MAY/2010; Project Title: SUBSEA POD Intervention | ✓ |
| 03603 | CAM_CIV_0019820 - CAM_CIV_0019825 | No Date | Emergency, Back-Up and Deepwater Safety Systems Automated Disconnect Systems for Shutting in Wells | |
| 03605 | CAM_CIV_0003275 - CAM_CIV_0003276 | 9/8/2004 | Engineering Bulletin EB 891 D, AMF/Deadman Battery Replacement | |
| 03615 | | No Date | Color photograph of PETU with yellow rectangle below Insulation Monitorings | ✓ |
| 03616 | | No Date | Color photograph of older PETU used during the top kill procedure | ✓ |
| 03617 | CAM_CIV_0018112 - CAM_CIV_0018140 | 5/10/2010 | Cameron Desk Test Procedure for Mark-II Control Pod, Cameron P/N 2020708-21 DEEPWATER HORIZON | ✓ |
| 03618 | TDR018-002087 - TDR018-002123 | 5/11/2010 | Macondo Top Kill Procedures Manual for MC252-1 Re-Run & Function Test Yellow Pod | ✓ |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 03619 | CAM_CIV_0151756 - CAM_CIV_0151762 | 6/28/2010 | Cameron Controls Daily Report Sheet Project Title: SUBSEA Blue POD Intervention | ✓ |
| 03620 | CAM_CIV_0151942 - CAM_CIV_0151953 | 5/11/2010 | Factory Acceptance Test Procedure for Subsea Electronic Module (Horizon AMF/Deadman In Current Situation - Test Procedure) | ✓ |
| 03621 | CAM_CIV_0151954 - CAM_CIV_0151975 | 5/4/2010 | Deck Test Procedure for Mark-II Control Pod Cameron P/N 2020708-21 "DEEPWATER HORIZON" | ✓ |
| 03622 | CAM_CIV_0018770 - CAM_CIV_0018772 | 8/4/1999 | Cameron Controls Meeting Minutes; RE: Progress Meeting | |
| 03623 | CAM_CIV_0016297 - CAM_CIV_0016360 | 7/10/2007 | Operation Control Ticket; Order No. 400129915 and associated documents | |
| 03624 | TRN-MDL-00494920 - TRN-MDL-00495005 | 03/00/2003 | West Engineering Services, Inc. Evaluation of Secondary Intervention Methods in Well Control for US Minerals Management Services; Solicitation 1435-01-01-RP-31174; March 2003 | |
| 03625 | CAM_CIV_0074063 - CAM_CIV_0074064 | 12/21/2006 | Email from Craig McCormick to Mike Rogers, et al; Date: 12/21/2006 7:20 a.m.; Subject: RE: DVS shear rams | |
| 03626 | CAM_CIV_0012632 - CAM_CIV_0012634 | 2/12/2009 | Cameron Safety Alert # 4058 Mark III Modular Drilling Control POD SEM (Subsea Electronics Module) Indication Faults; | |
| 03627 | CAM_CIV_0150654 | 9/21/2009 | Email from William LeNormand, W to Wallace Jarrett; Subject: FW: Pictures of Pie Connector | |
| 03628 | CAM_CIV_0150773 - CAM_CIV_0150774 | 2/19/2010 | Email from Michael Fry to William LeNormand; Subject: FW: Event Logger readings | |
| 03629 | CAM_CIV_0130486 - CAM_CIV_0130512 | No Date | TransOcean 1997-2010 Repairs - HORIZON Only | |
| 03630 | CAM_CIV_0150773 - CAM_CIV_0150774 | 2/19/2010 | Email from Michael Fry to William LeNormand; Subject: FW: Event Logger readings | |
| 03631 | BP-HZN-BLY00000758 - BP-HZN-BLY00000760 | No Date | Appendix AA DEEPWATER HORIZON BOP Modifications Since Commissioning | |
| 03632 | CAM_CIV_0237695 - CAM_CIV_0237696 | 8/20/2010 | Cameron Controls Daily Report Sheet Project Title: Subsea Stack Intervention | ✓ |
| 03633 | CAM_CIV_0152391 - CAM_CIV_0152400 | 5/6/2010 | Top Well Kill Team Installation of Yellow POD onto HORIZON LMRP from Q4000 | ✓ |
| 03634 | CAM_CIV_0151517 - CAM_CIV_0151523 | 5/15/2010 | Email from William LeNormand to Jason Van Lue Subject: RE: Distribution between Conduit/Pod/Solenoid Package | ✓ |
| 03635 | CAM_CIV_0028727 | 5/29/2010 | Email from William Stringfellow to Carter Erwin, et al Subject: PETU Question | ✓ |
| 03636 | CAM_CIV_0151579 - CAM_CIV_0151594 | 6/24/2010 | Email from Merrick M. Kelley to Geoff Boughton, et al ; Subject: REQUEST: Attend Blue Pod Recover Procedure Review at bp office | ✓ |
| 03637 | CAM_CIV_0150536 - CAM_CIV_0150537 | 7/11/2010 | Email from William LeNormand to Merrick Kelley Subject: RE: NEXT STEP - BLUE POD Operations | ✓ |
| 03638 | | No Date | Chief Counsel's Report; Automatic Mode Function (AMF)/Deadman | |
| 03639 | CAM_CIV_0016118 | 8/20/2006 | Cameron Field Service Order No. 130495; Date Prepared: 8-20-06 | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 03689 | TRN-MDL-00030381 - TRN-MDL-00030388 | 4/14/2010 | Transocean Personnel Onboard Form Dated April 14, 2010 | |
| 03690 | TRN-MDL-00030389 - TRN-MDL-00030395 | 4/15/2010 | Transocean Personnel Onboard Form Dated April 15, 2010 | |
| 03691 | TRN-MDL-00030396 - TRN-MDL-00030403 | 4/16/2010 | Transocean Personnel Onboard Form Dated April 16, 2010 | |
| 03692 | TRN-MDL-00030404 - TRN-MDL-00030411 | 4/17/2010 | Transocean Personnel Onboard Form Dated April 17, 2010 | |
| 03693 | TRN-MDL-00030412 - TRN-MDL-00030419 | 4/18/2010 | Transocean Personnel Onboard Form Dated April 18, 2010 | |
| 03694 | TRN-MDL-00030420 - TRN-MDL-00030427 | 4/19/2010 | Transocean Personnel Onboard Form Dated April 19, 2010 | |
| 03695 | TRN-MDL-00030435 - TRN-MDL-00030441 | 4/20/2010 | Transocean Personnel Onboard form dated April 20, 2010, Various Bates Numbers | |
| 03696 | TRN-INV-00008092 - TRN-INV-00008097 | 4/21/2010 | Transocean Personnel Onboard form dated April 21, 2010 | |
| 03697 | TRN-INV-00004674 - TRN-INV-00004682 | 6/22/2010 | Confidential Interviewing Form for William "Billy" Terrell June 22, 2010 | |
| 03700 | | 6/25/2009 | Macondo Peer Review Feedback, dated June 25, 2009, eight pages | |
| 03701 | BP-HZN-2179MDL00408124 - BP-HZN-2179MDL00408142 | 7/9/2008 | GP 10-15, Pore Pressure Prediction, dated, 9 July 2008 | |
| 03702 | BP-HZN-2179MDL00408027 - BP-HZN-2179MDL00408043 | 7/9/2008 | GP 10-15, Pore Pressure Detection During Well Operations, dated 9 July 2008 | |
| 03703 | BP-HZN-279MDL00210002 - BP-HZN-279MDL00210028 | 09/00/2009 | GoM Exploration and Appraisal Communication Plan; Rev 2, dated September 2009 | |
| 03704 | BP-HZN-2179MDL00242060 | 2/18/2010 | E-mail from Ms. Paine to Mr. Bennett, et al., Subject: RE: PP Report Macondo 12350MD | |
| 03705 | BP-HZN-2179MDL00009439 - BP-HZN-2179MDL00009444 | No Date | Macondo MC 252-1-A Losses Analysis | |
| 03706 | BP-HZN-2179MDL00003391 - BP-HZN-2179MDL00003392 | 2/25/2010 | E-mail chain, top e-mail from Mr. Bodek to Mr. Bellow, et al.,  Subject: RE; LED memory data | |
| 03707 | BP-HZN-2179MDL00242862 | 3/3/2010 | E-mail from Mr. Lacy to Mr. Albertin,  subject: Macondo Update 5.30am | |
| 03708 | BP-HZN-2179MDL00242961 | 3/5/2010 | E-mail from Mr. Lacy to Mr Albertin, et al., Subject: Macondo Update 6.45 pm | |
| 03709 | BP-HZN-2179MDL00021074 | 3/8/2010 | E-mail from Ms. Paine to Mr. Albertin, et. al, Subject: Macondo PP model Mar 8 | |
| 03710 | BP-HZN-2179MDL00029080 | 3/8/2010 | E-mail chain, top e-mail from Mr. Bodek to Mr. Bellow, et al., Subject: FW: FIT/LOT result? | |
| 03711 | BP-HZN-2179MDL01765742 | 3/9/2010 | E-mail from Mr. Albertin to Mr. Viceer | |
| 03712 | BP-HZN-2179MDL00004771 - BP-HZN-2179MDL00004778 | 3/10/2010 | E-mail chain, top e-mail from Mr. Hafle to  Mr. Albertin, Subject: RE: The event that started it all? | |
| 03713 | BP-HZN-2179MDL00284171 - BP-HZN-2179MDL00284172 | 3/9/2010 | E-mail from Mr. Albertin to Mr. Bodek, Subject: FW: The event that started it all? | |
| 03714 | BP-HZN-MBI00110242 - BP-HZN-MBI00110243 | 3/12/2010 | E-mail from Mr. Bellow to Mr. Lacy, et. al, Subject: Some Thoughts and Help Requested, PP detection, Macando | |
| 03715 | BP-HZN-2179MDL00292583 | 3/23/2010 | E-mail chain, top e-mail from Mr. Albertin to Mr. Hafle, Subject: RE: Yumuri LOT @ M66 way above overburden | |
| 03716 | BP-HZN-2179MDL00048474 - BP-HZN-2179MDL00048475 | 4/8/2010 | E-mail chain, top e-mail from Mr. Bennett to Mr. Bodek, Subject: RE: Trip out LAS | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 03717 | BP-HZN-2179MDL00246936 - BP-HZN-2179MDL00246937 | 4/24/2010 | E-mail chain, top e-mail from Mr. Bodek to Mr. Albertin, et al., Subject: RE: Macondo bp 1 Mar 29 model | ✓ |
| 03718 | BP-HZN-2179MDL00247801 - BP-HZN-2179MDL00247806 | 4/3/2010 | E-mail with chart from Mr. Bennett to Mr. Albertin, et al., Subject: Macondo Update 5:30 am | |
| 03719 | BP-HZN-2179MDL00892767 | 4/3/2010 | E-mail from Mr. Bellow to Mr Albertin, et al., Subject: FW: My conversation with Mark alberty - more evidence to possibly include shale (marl) as the issue | |
| 03720 | BP-HZN-2179MDL00009604 | 4/5/2010 | E-mail from Mr. Bennett to Mr. Albertin, et al., Subject: Macondo Update 5am | |
| 03721 | BP-HZN-2179MDL00824922 - BP-HZN-2179MDL00824923 | 4/5/2010 | E-mail chain top e-mail from Mr. Morel to Mr. Sant, et al., Subject: RE: Macondo Sand pressures | |
| 03722 | BP-HZN-2179MDL00025983 | 4/5/2010 | E-mail from Mr. Sant to Mr. Albertin, Subject: RE: Macondo Sand pressures | |
| 03723 | BP-HZN-2179MDL00248421 | 4/9/2010 | E-mail from Mr. Lacy to Mr. Albertin, et al., dated April 09 19:09:39 2010; Subject: Macondo Update 5 am | |
| 03724 | BP-HZN-2179MDL00005587 - BP-HZN-2179MDL00005591 | 4/13/2010 | E-mail chain, top e-mail from Mr. McAughan to Mr. Bodek, et al., dated, April 13 01:41:13 2010; subject: RE: MDT pressures…how many do we need? | |
| 03733 | BP-HZN-2179MDL00034060 | 3/25/2010 | Email from Mark Alberty to Martin Albertin and Randall Sant regarding LOT data from the cement unit at 13145' MD | |
| 03740 | BP-HZN-2179MDL02914458 - BP-HZN-2179MDL02914471 | 4/21/2010 | ICS-214 Responder Logbook, dated 4/21/2010 | |
| **03741** | BP-HZN-2179MDL00426906-426908 | 4/22/2010 | Albertin email to Johnston, et al. re PPFG for Macondo | ✓ |
| 03744 | | 5/27/2010 | USCG/MMS Marine Board of Investigation of The Deepwater Horizon, 21-22 April 2010 Report | ✓ |
| 03745 | TRN-MDL-00106165 - TRN-MDL-00106185, TRN-MDL-00208949-1-21, TRN-MDL-00208949 - TRN-MDL-00208966 | 4/22/2010 | Sworn Statement of Curt Robert Kuchta; | ✓ |
| 03746 | TRN-MDL-00265612 | 4/21/2010 | U. S. Coast Guard Witness Statement, | ✓ |
| 03747 | TRS-USCG-MMS-00023845; TRS-USCG-MMS-00023988 - TRS-USCG-MMS-00023991 | 5/6/2010 | Transocean Training History List Profile, | ✓ |
| 03749 | TRN-MDL-00533207 - TRN-MDL-00533274 | No Date | Transocean Deepwater Horizon Bridge Procedures Guide | |
| 03751 | | 5/4/2010 | United States of America Merchant Mariner Credential | |
| 03752 | | No Date | USCG/MMS Marine Board of Investigation report, 66 pages | |
| 03753 | | 4/5/2010 | Republic of the Marshall Islands certificate, | |
| 03754 | TRN-INV-00928663 - TRN-INV-00928671 | 8/31/2008 | Transocean Deepwater Horizon Emergency Response Manual, Volume 1 of 2, | |
| 03755 | BP-HZN-MBI0011579 - BP-HZN-MBI0011580 | 3/1/2001 | Operations Manual-Deepwater Horizon | |
| 03765 | HAL_0502377 - HAL_0502378 | 4/12/2010 | Lab Results - Primary | |
| 03766 | HAL_0501844 - HAL_0501845 | 4/12/2010 | Lab Results - Primary | |
| **03769** | HAL_0501906 | 00/00/2010 | 2010 Cementation Reliability Audit | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 03779 | | No Date | Schematic, (No Bates Number) | |
| 03781 | No Bates Number | No Date | Picture of Solenoid | |
| 03782 | TRN-MDL-00311104 - TRN-MDL-003111106 | 2/16/2010 | E-mail string among Michael Fry, Owen McWhorter, et al.; Subject: RE; Transocean horizon SEM | |
| **03782** | TRN-MDL-00311104-3111106 | 2/16/2010 | E-mail string among Michael Fry, Owen McWhorter, et al.; February 16, 2010; Subject: RE; Transocean horizon SEM | |
| 03783 | TRN-MDL-01537029 | 2/17/2010 | E-mail string among Wallace Jarrett, Michael Fry, et al.; February 17, 2010; Subject: RE: TRANSOCEAN HORIZON YELLOW SEM | |
| 03786 | TRN-MDL-00302820 | 1/8/2010 | 01/08/10 E-mail from DWH, OIM (DEEPWATER HORIZON) to DWH, et al. | |
| 03787 | TRN-MDL-00308722 | 1/1/2010 | 01/01/10 E-mail from Owen McWhorter to RJ Doucet; Subject: Subsea Mancondo Worklist | |
| 03788 | BP-HZN-MBI00167546 - BP-HZN-MBI00167547 | 4/18/2010 | Safe Drill Report - Complete April 18, 2010 | |
| 03789 | TRN-MDL-01184776 | 8/29/2004 | Single page from Major Accident Hazard Risk Assessment, DEEPWATER HORIZON, 29 August 2004 | |
| 03790 | No Bates number | No Date | Spreadsheet entitled "Cameron 18-3/4" Shear Rams Calculated Shearing Pressures" | |
| 03791 | TRN-MDL-00401645 | No Date | Cameron Shear Rams Calculated Shearing Pressures Spreadsheet | |
| 03792 | TRN-MDL-00310821 | 2/24/2010 | E-mail between Owen McWhorter and James Kent; February 24, 2010; Subject: Batteries | |
| 03793 | TRN-MDL-00642011 | 4/5/2010 | Well Operations Group Advisory dated April 5, 2010, entitled Monitoring Well Control Integrity of Mechanical Barriers | |
| 03795 | TRN-INV-01523282 - TRN-INV-01523284 | 10/26/2010 | E-mail string among Bill Ambrose, Geoff Boughton, et. al., Subject: RE: Weekly Report from Michoud | ✓ |
| 03802 | TRN-MDL-00273101 - TRN-MDL-00273105 | 7/12/2008 | Offshore Installation Manager Certifications from Republic of Marshall Islands for Jimmy W. Harrell | |
| 03803 | TRN-MDL-00033814 - TRN-MDL-00033820 | 9/8/2003 | Offshore Installation Manager Certifications from Republic of Panama for Jimmy W. Harrell | |
| 03804 | TRN-MDL-00023823 - TRN-MDL-00023827 | 5/6/2010 | Transocean Printout of Training Records for Jimmy W. Harrell | |
| 03805 | TRN-MDL-00271525 - TRN-MDL-00271531 | 9/8/2003 | Further Certifications from Republic of Panama for Jimmy W. Harrell, Various Bates Numbers | |
| **03806** | | 5/27/2010 | Marine Board Investigation Testimony of Jimmy W. Harrell | ✓ |
| 03807 | BP-HZN-BLY00080391 - BP-HZN-BLY00080392 | 4/30/2010 | E-mail String between Kevin Fontenot and Rex Anderson, et al.; Subject: FW: Lee Lambert Interview.xls, with attachment | ✓ |
| **03808** | TRN-INV-01747442- TRN-INV-01747659 | 6/00/2011 | Macondo Well Incident Transocean Investigation Report, Volume 1 | ✓ |
| 03809 | | 8/6/2010 | Article from Men's Journal Magazine Entitled "The Well from Hell" | |
| 03810 | | 7/20/2010 | Article from Los Angeles Times: Gulf oil spill: Halliburton projected major gas leak on doomed BP well [Updated] | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 03811 | | 6/7/2010 | News Article from MotherJones.com entitled "The rig's on fire!  I told you this was gonna happen!" | |
| 03812 | TRN-MDL-00695265 - TRN-MDL-00695269 | 2/14/2002 | Deepwater Horizon Emergency Response Manual DWH-HSE-001: Emergency Disconnect Procedure | |
| 03813 | TRN-MDL-00119531 - TRN-MDL-00119723 | 7/2/2010 | Survey conducted by Lloyd's Register for Transocean, Various Bates Numbers | ✓ |
| 03814 | | 8/18/2003 | Major Incident Investigation Report | |
| 03815 | | 01/00/2007 | January 2007 The Report of the BP US Refineries Independent Safety Review Panel | |
| 03816 | | 3/30/2007 | 2006 BPXA GPB OTL Incidents BP America, Inc. Final Report, dated 3-30-07 | |
| 03817 | BP-HZN-2179MDL02286546 - BP-HZN-2179MDL02286555 | 7/12/2006 | BP Health, Safety and Environment  (HSE) Report | |
| 03818 | | No Date | BP's Six-Point Plan | |
| 03819 | | 3/13/2009 | Plea Agreement, United States of America vs. BP Products North America, Inc. | |
| 03820 | | 10/25/2007 | Press Release:  BP America announces resolution of Texas City, Alaska, propane trading, law enforcement investigations | |
| 03833 | BP-HZN-2179MDL02212128 - BP-HZN-2179MDL02212130 | 7/10/2008 | Group Operations Risk Committee Minutes | |
| 03837 | BP-HZN-2179MDL02004479 - BP-HZN-2179MDL02004482 | 10/23/2008 | Safety, Ethics & Environment Assurance Committee Minutes | |
| 03846 | BP-HZN-2179MDL02212530 - BP-HZN-2179MDL02212535 | 7/31/2009 | Group Operations Risk Committee Minutes | |
| 03851 | BP-HZN-2179MDL02004509 - BP-HZN-2179MDL02004512 | 2/24/2010 | Safety, Ethics & Environment Assurance Committee Minutes | |
| 03852 | BP-HZN-2179MDL02004513 - BP-HZN-2179MDL02004516 | 3/24/2010 | Safety, Ethics & Environment Assurance Committee Minutes | |
| 03855 | BP-HZN-2179MDL02004520 - BP-HZN-2179MDL02004524 | 7/21/2010 | Safety, Ethics & Environment Assurance Committee Minutes | ✓ |
| 03862 | | No Date | BP's Six-Point Plan, BP Group's Involvement in Implementing its Six-Point Plan | ✓ |
| 03863 | BP-HZN-2179MDL02275198 - BP-HZN-2179MDL02275204 | 9/19/2005 | Rogers e-mail to Baxter, Rajalingam | |
| 03864 | BP-HZN-CEC083197 - BP-HZN-CEC083250 | 1/27/2010 | BP HSE & Operations Integrity Report,  4Q 2009 (Quarterly) data, with January 2010 Commentary | |
| 03865 | BP-HZN-2179MDL00277701 - BP-HZN-2179MDL00277703 with attachment | 3/1/2010 | Email from James Dupree to Cory Davis; Subject: FW: GL Meeting, Orlando - Admin note | |
| 03866 | BP-HZN-2179MDL02206786 - BP-HZN-2179MDL02206795 | 5/12/2010 | E-mail from Cheryl Grounds to John Baxter; Subject: RE: URGENT DRAFT - GORC/SEEAC Brief | ✓ |
| 03867 | BP-HZN-2179MDL02005250 - BP-HZN-2179MDL02005291 | 4/27/2010 | BP HSE & Operations Integrity Report, 1Q 2010 (Quarterly) data, with April 2010 Commentary | |
| 03868 | BP-HZN-2179MDL02206796 - BP-HZN-2179MDL02206902 with attachments and BP-HZN-02206909 | 1/16/2010 | BP Gulf of Mexico SPU | |
| 03873 | BP-HZN-2179MDL00281190 | 3/4/2010 | Email from Doug Suttles to Barbara Yilmaz, et al.; Subject: GOM Rig Call | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 03874 | BP-HZN-CEC082599 - BP-HZN-CEC082614 | 2/18/2009 | Email from Ellis Armstrong to George Trefgarne, et al.; Subject: word version new_no sides.doc | |
| 03875 | BP-HZN-2179MDL01434343 - BP-HZN-2179MDL01434344 | 6/6/2009 | Email from Howard Mayson to Andy Inglis, et al.; Subject: Well work update | |
| 03876 | BP-HZN-2179MDL01780076 - BP-HZN-2179MDL01780080 | 6/17/2009 | Email fron Jane Wallace to Ellis Armstrong; subject: FW: Please help us print the attached documents for Ellis | |
| 03877 | BP-HZN-2179MDL02029324; BP-HZN-2179MDL02029331 | 5/28/2009 | Email from Martin Myers to Ian Cavanagh, et al.; Subject: Plan Frame work pack and cover notes | |
| 03878 | BP-HZN-2179MDL01767372 | 6/17/2009 | Email fron Ellis Armstrong to Randy Latta; subject: Emailing: 2009 2OPR_pre-read_v11_June1609.ppt | |
| 03880 | BP-HZN-2179MDL01767997 - BP-HZN-2179MDL01768012 | 8/13/2009 | Email from Jasper Peijs to Ruth Tapley; Subject: FW: Purple book review - Preread | |
| 03882 | BP-HZN-2179MDL01462359 - BP-HZN-2179MDL01466488 | 8/28/2009 | Email from Ellis Armstrong to Andy Inglis, et al; subject: ETM pre-read board pack | |
| 03883 | BP-HZN-2179MDL01449396 - BP-HZN-2179MDL01449398 with attachment | 12/4/2009 | Email from Ellis Armstrong to Doug Suttles; Subject: FW: 2010 IPCs | |
| 03884 | BP-HZN-2179MDL01463845 - BP-HZN-2179MDL01463872 | 1/15/2010 | Kathy Wu e-mail to Andy Inglis, et al.; Subject: 2010 Strategy Presentation - updated draft post 12th jan SET review | |
| 03885 | BP-HZN-2179MDL01453107 - BP-HZN-2179MDL01453155 | 2/2/2010 | Ellis Armstrong e-mail to Doug Suttles, Bruce Price; Subject: FW: Our next mission - SLT pack! | |
| 03886 | BP-HZN-2179MDL00981512 - BP-HZN-2179MDL00981513 | 5/29/2009 | Andy Inglis e-mail to G MOR Upstream SLT; Subject: 2-3 June SLT Pre-read | |
| 03887 | | 7/12/2011 | BP Cash Dividends per Ordinary Share | |
| 03888 | BP-HZN-2179MDL02268840 - BP-HZN-2179MDL02268962 | 00/00/2004 | Integrity Management:   Learning from past major industrial incidents | |
| 03891 | BP-HZN-2179MDL03019430 - BP-HZN-2179MDL03019437 | 5/29/2001 | BP Group HSE Standard (with Commentary) - Process Safety/Integrity Management | |
| 03892 | BP-HZN-2179MDL03019324 - BP-HZN-2179MDL03019383 | 12/00/2002 | December 2002 BP Group Process Safety/Integrity Management Standard | |
| 03893 | BP-HZN-2179MDL01160034 - BP-HZN-2179MDL01160075 | 3/1/2010 | Gulf of Mexico SPU Operating Plan (OMS Handbook) | |
| 03894 | BP-HZN-2179MDL00333137 - BP-HZN-2179MDL00333154 | 11/3/2008 | Part 4 - OMS Governance and Implementation | |
| 03895 | BP-HZN-2179MDL03019139 - BP-HZN-2179MDL03019151 | No Date | Milestones and KPIs | |
| 03900 | BP-HZN-2179MDL01599947 - BP-HZN-2179MDL01599961 | 5/6/2010 | Project Memo #19 from Dicky Robichaux and Michael Allen to Mark Mazzella, Subject: Planning Procedure for Junk Shot and Top Kill | ✓ |
| 03901 | WW-MDL-00027224 - WW-MDL-00027226 | 4/21/2010 | Wild Well Control Daily Operations Report Regarding Macondo 252 #1 by Mark Mazzella and John Sharadin | ✓ |
| 03902 | WW-MDL-00000007 - WW-MDL-00000008 | 3/10/2010 | Circulation Kill - Driller's Method Circulation | ✓ |
| 03903 | WW-MDL-00003158 - WW-MDL-00003162 | 4/24/2010 | Project Memo #9 from K. Girlinghouse, M. Cargol, D. Barnett, D. Moody to Mark Mazzella and John Shaughnessy, Subject:  Macondo - Drill String Capping Options | ✓ |
| 03904 | WW-MDL-00002112 - WW-MDL-00002113 | 5/2/2010 | Email from Kurt Mix to Debbie Kercho: Preliminary Compositional & Viscosity Data | ✓ |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 03905 | WW-MDL-00004575 | 4/24/2010 | Email from William Burch to Kurt Mix: Possible Failure Paths for 7" x 9-7/8" Casing Annulus Flow | ✓ |
| 03906 | WW-MDL-00004567 | 4/23/2010 | Email from William Burch to David Moody, David Barnett, Roland Gomez, et al: Macondo_MC252_1_Schematic_Rev15.2_0422 2010_with BOP.xls | ✓ |
| 03907 | WW-MDL-00005085 - WW-MDL-00005086 | 4/22/2010 | Email from William Burch to Christopher Murphy, Roland Gomez, C. Scott Jortner, et al Subject: 042110 - Notes from BP Reservoir/Geology Group (WWCI 2010-116) | ✓ |
| 03908 | WW-MDL-00004549 - WW-MDL-00004552 | 7/8/2010 | Letter from Pat Campbell to Richard Lynch, Subject: Macondo 252 #1 Well Kill Plan | ✓ |
| 03909 | WW-MDL-00002000 - WW-MDL-00002001 | 8/7/2010 | Email from William Burch to Kurt Mix: Draft of Design Chart for U-Tube Effect | ✓ |
| 03910 | | 5/2/2010 | CFD Analysis HORIZON BOP Stack Top Flow (Oil-Gas Flow) by Anup Paul, Harbi Pordal, Christopher Matice | ✓ |
| 03918 | WW-MDL-00002312 - WW-MDL-00002316 | 4/27/2010 | Email from Kerry Girlinghouse to Bob Franklin Subject: PM#13 - SS Well Capping Rev2 | ✓ |
| 03919 | BP-HZN-2179MDL01513949 - BP-HZN-2179MDL01513970 | 4/27/2010 | Email from Bob Franklin James Wellings, Greg Blome, Mark Patteson, Subject: WWCI Project Memo-13 Capping Options Rev2 | ✓ |
| 03920 | WW-MDL-00027224 - WW-MDL-00027226 | 7/2/2010 | Daily Operations Report WWCIJob Number: 2010-116 | ✓ |
| 03921 | WW-MDL-00027298 - WW-MDL-00027300 | 7/5/2010 | Daily Operations Report WWCI Job Number: 2010-116 | ✓ |
| 03923 | WW-MDL-00000059 - WW-MDL-00000060 | 4/26/2010 | Daily Operations Report for WWCI Job Number 2010-116 | ✓ |
| 03924 | WW-MDL-00015484 - WW-MDL-00015486 | 4/28/2010 | Project Memo #15 from K. Girlinghouse and D. Moody to Mark Mazzella and John Shaughnessy, Subject: Top Kill - Gaining access to C&K | ✓ |
| 03925 | BP-HZN-MBI 00038889 - BP-HZN-MBI 00038894 | 9/19/2007 | Letter from Fred Ng to George Coltrin regarding Deep Water BOP Risk Assessment - Cortez Bank (WWCI proposal #71-P-2007) | |
| 03927 | TRN-MDL-00486091 - TRN-MDL-00486116 | 3/7/2010 | Email from DWH RadioOper to Strength Reports, Andrea Roberts, Andy Vandevelde, et al: Strength Report for Horizon | |
| 03929 | TRN-USCG_MMS-00024204 - TRN-USCG_MMS-00024227 | 4/17/2010 | Safety Drill Report | |
| 03930 | TRN-MDL-00038100 - TRN-MDL-00038101 | 2/26/2009 | Certificate for Nikalaus Watson for completing Roustabout training | |
| 03931 | TRN-INV-00001293 - TRN-INV-00001298 | 6/14/2010 | Interviewing Form of Christopher Duhon, II | |
| 03932 | TRN-INV-00217554 | 11/18/2008 | Email from Maintenance to John Keeton: Personnel | |
| 03933 | TRN-MDL-01292632 - TRN-MDL-01292640 | 6/4/2010 | Email from Paul Johnson to Steve Myers: GOM34734 has been scanned | ✓ |
| 03934 | TRN-MDL-00026146 - TRN-MDL-00026198 | 2/23/2010 | Daily Drilling Report No. 24 for March 8, 2010 | |
| 03936 | CAM_CIV_0325087 - CAM_CIV_0325088 | No Date | Melvyn F. Whitby Résumé | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 03938 | | 7/9/2010 | Drilling R&D Review Post Horizon July 9th, 2010 | |
| 03940 | CAM_CIV_0324752 - CAM_CIV_0324754 | 6/27/2010 | E-mail String among Mel Whitby and David McWhorter, et al; Subject: Re; Shear ream closing pressure | ✓ |
| 03941 | CAM_CIV_0323841 - CAM_CIV_0323844 | 5/28/2010 | E-mail String among Don King and Mel Whitby, et al.; 5/28/2010; Subject: Re: EDS Function Sub-sea | ✓ |
| 03947 | CAM_CIV_0314801 - CAM_CIV_0314803 | 5/29/2010 | E-mail String among Carter Erwin, Don King, et al.; Subject: RE: Update 29May10 | ✓ |
| 03949 | CAM_CIV_0227053 - CAM_CIV_0227054 | 4/22/2010 | E-mail String among Mel Whitby, Don Coonrod, et al.; Subject: Re: You got all the controls backup you need? | ✓ |
| 03950 | CAM_CIV_0225647- CAM_CIV_0225648 | 5/16/2010 | E-mail string among David J. McWhorter and Mel Whitby, et al.; Subject: RE: notes from yesterday's  mtg | ✓ |
| 03952 | CAM_CIV_0012821 | 10/16/2007 | Engineering Bulletin: Operating Pressure General Recommendations for Annular BOPs | |
| 03953 | CAM_CIV_0225658 - CAM_CIV_0225660 | 5/14/2010 | E-mail String among David McWhorter, Russell Bourgeois, et al.; Subject: RE: Testing Shear/Blind | ✓ |
| 03955 | CAM_CIV_0108807 - CAM_CIV_0108851 | 4/00/2000 | Risk Assessment of the DEEPWATER HORIZON Blowout Preventer (BOP) Control System, April 2000, Final Report | |
| 03956 | CAM_CIV_0381154 - CAM_CIV_0381191 | 4/23/2001 | WEST, Cameron Anomalies Draft, Annulars, Rams, Hydraulic Connectors, Riser | |
| 03957 | | 3/28/1995 | U.S. Patent No. 5,400,857 | |
| 03958 | CAM_CIV_0223944 | 5/14/2010 | E-mail from Steve Kropla to Mel Whitby, et al.; Subject: Joint Industry Task Force Update | ✓ |
| 03959 | | No Date | 2010 API Joint Industry Offshore Equipment Task Force | |
| 03960 | TRN-USCG-MMS00042586 - TRN-USCG-MMS00042588 | No Date | Cameron Engineering Drawings | |
| 03961 | CAM_CIV_0108705 - CAM_CIV_0108730 | 4/24/2010 | Melvyn Whitby handwritten notes | ✓ |
| 03962 | CAM_CIV_0108717; CAM_CIV_0108721 - CAM_CIV_0108722 | 5/7/2010 | Handwritten notes by Melvyn Whitby | ✓ |
| 03964 | CAM_CIV_0228137 - CAM_CIV_0228141 | 7/20/2005 | E-mail string among Martin Nowakowski and Mel Whitby, et al., RE: Super Shear Ram shearing test | |
| 03966 | CAM_CIV_0223431 - CAM_CIV_0223432 | 7/22/2002 | E-mail string among Jim Tumbleson and Kevin Wink et al., Subject: RE: Transocean Update | |
| 03967 | CAM_CIV_0228165 - CAM_CIV_0228167; CAM_CIV_0223314 - CAM_CIV_0223318 | 1/11/2005 | E-mail string among Mel Whitby and Jason Brown, et al., Subject: RE: Calculated Shearing Data | |
| 03969 | CAM_CIV_0106657 - CAM_CIV_0106659 | 7/14/1999 | Cameron Controls Meeting Minutes | |
| 03970 | CAM_CIV_0277137 - CAM_CIV_0277139 | 11/17/1999 | Cameron Controls Meeting Minutes | |
| 03971 | CAM_CIV_0277090 - CAM_CIV_0277091 | 12/15/1999 | Cameron Controls Meeting Minutes | |
| 03973 | CAM_CIV_0015463 | 2/12/2007 | Engineering Report Abstract | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 03975 | CAM_CIV_0028607 - CAM_CIV_0028608 | 4/22/2010 | E-mail string among King, Whitby, et al.; Subject: Horizon update 4am | ✓ |
| 03979 | TRN-INV-00203528 | 4/18/2009 | E-mail string among DWH, SubSeaSup (Deepwater Horizon) to James Ken; Subject: SEM | |
| **03980** | TRN-INV-01840853 | 11/3/2010 | E-mail string between Dan Farr and Bill Ambrose, November 3, 2010; Subject: Fw: Call me re pod batteries | |
| 03982 | TRN-INV-00847913 - TRN-INV-00847916 | 5/1/2010 | Transocean, RMS II - Equipment History, May 1, 2009 - May 1, 2010 | |
| 03983 | TRN-MDL-00308285 | 1/31/2010 | E-mail string from DWH, SubSeaSup (Deepwater Horizon) to DWH, MaintSup (Deepwater HOrizon) Subject: Emailing: Macondo rig move list | |
| 03984 | TRN-MDL-01547876 - TRN-MDL-01547881 | 6/14/2001 | Transocean SedcoForex Equipment Maintenance Standard, Ram Type BOP, Family 401 | |
| 03985 | TRN-MDL-01377279 - TRN-MDL-01377286 | 12/15/2009 | Transocean BOP Test Rams Level II Investigation Report | |
| 03987 | TRN-MDL-00303315 - TRN-MDL-00303318 | No Date | DEEPWATER HORIZON Rig Move Subsea Electrical Checklist | |
| 03988 | BP-HZN-2179MDL03124873 - BP-HZN-2179MDL03124935 | 9/15/2009 | E-mail string from Tim Burns to Richard Keck, from Richard Keck to Tim Burns, Subject: WL4 Ninth Floor RTOC | |
| 03989 | BP-HZN-2179MDL03118709- BP-HZN-2179MDL03118710 | 10/1/2009 | E-mail from Brian Morel to Tim Burns, Subject: One Pager | |
| 03990 | BP-HZN-2179MDL03119109- BP-HZN-2179MDL03118710 | 4/13/2009 | E-mail from Richard Davis to Tim Burns, Subject: Zoomerang-Categorization Q7 | |
| 03991 | BP-HZN-2179MDL03122677- BP-HZN-2179MDL03122678 | 4/14/2009 | E-mail string from DWH, SubSeaSup (Deepwater Horizon) to Paul Lockwood, from Paul Lockwood to John Guide, from John Guide to Tim Burns, Subject: Casing Shear Rams | |
| 03992 | BP-HZN-2179MDL03122743 - BP-HZN-2179MDL03122751 | 2/22/2007 | SPE/IADC 105198, Article Titled: Real Time Digital Interpretation of Subsea Blowout Preventer Tests | |
| 03993 | BP-HZN-2179MDL03124870 - BP-HZN-2179MDL03124871 | 1/28/2008 | E-mail string from Tim Burns to Martin Ward, George Coltrin and others, from Jake Skelton to Tim Burns, from Tim Burns to Ronald Plott, Subject: Horizon BOP Stack Test Ram Question, | |
| 03994 | BP-HZN-2179MDL03126736 | No Date | DOP Compliance Checklist. | |
| 03995 | BP-HZN-2179MDL03128135 and BP-HZN-2179MDL03128162 | 5/4/2010 | E-mail string from Robert Bodek to John LeBleu, from John LeBleu to Tim Burns, Subject: Macondo reports with Attachments. | |
| 03996 | BP-HZN-2179MDL03130158 - BP-HZN-2179MDL03130168 | No Date | Documents. | |
| 03997 | BP-HZN-2179MDL03131265 - BP-HZN-2179MDL03131293 | 6/17/2010 | E-mail from Jasen Bradley to Tim Burns, Subject: Opticem Simulation for 9 7/8" Liner with Attachments. | ✓ |
| 04000 | BP-HZN-2179MDL00237054 - BP-HZN-2179MDL00237082 | 5/26/2009 | E-mail from Scherie Douglas to Mark Hafle and others Subject: Macondo APD Approval | |
| 04003 | BP-HZN-BLY00237039 - BP-HZN-BLY00237051 | 1/19/2010 | E-mail from Brian Morel to Ronald Sepulvado and others, Subject: FW: Revised APD Approval - Macondo | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 04004 | BP-HZN-2179MDL00005471 - BP-HZN-2179MDL00005479 | 2/25/2010 | E-mail from Brett Cocales to Don Vidrine and others, Subject: FW; Revised APD approval | |
| 04005 | BP-HZN-MBI00110584; BP-HZN-BLY00063570 - BP-HZN-BLY00063571 | 3/13/2010 | E-mail from Brett Cocales to Brian Morel, Subject: RE: MMS Permit | |
| 04006 | BP-HZN-BLY00235651 - BP-HZN-BLY00235660 | 4/15/2010 | Application for Revised Bypass | |
| 04007 | BP-HZN-SNR00000625 - BP-HZN-SNR00000631 | 1/25/2010 | Application for Revised New Well | |
| 04008 | BP-HZN-SNR00000770 - BP-HZN-SNR00000782 | 1/14/2010 | Application for Revised New Well | |
| 04009 | BP-HZN-BLY00241259 | 2/8/2010 | E-mail from Scherie Douglas to Brian Morel and others Subject: Fw: Test Pressure | |
| 04010 | BP-HZN-SNR00000491 - BP-HZN-SNR00000492 | 1/14/2010 | Form MMS - 133, Electronic Version | |
| 04016 | IMS026-000799 - IMS026-000800 | 8/7/2006 | E-mail from Frank Patton to Graham Crane,Subject: RE: OCS-G 16648 #1 CATERPILLAR DEEP MC782 | |
| 04017 | IMS026-013830 | 8/22/2006 | E-mail from David Trocquet to Graham Crane and others,  Subject: RE: OCS-G 16648 #1 CATERPILLAR DEEP, MC 782, ENSCO 7500 | |
| 04018 | IMS023-045399 - IMS023-045400 | 8/6/2009 | E-mail from Frank Patton to Tom Meyer and others, Subject: RE: Antietam DC 268 G 23501 #001 ST00BP02: MMS Approval to Set Contingency 7-5/8" liner | |
| **04021** | BP-HZN-SNR00000122-150 | | Application for Permit to Drill a New Well | |
| 04025 | | No Date | Instructions for Use of the Formation Pressure Integrity (PIT) Workbook | ✓ |
| 04028 | IMS026-010823 - IMS026-010826 | 4/21/2006 | E-mail from David Trocquet to Glenn Woltman and others, Subject: RE: question about use of pressure while drilling data for leak-off tests | |
| 04029 | BP-HZN-2179MDL00211240 - BP-HZN-2179MDL00211241 | 10/20/2009 | E-mail from Scherie Douglas to Trent Fleece and others, Subject: FW: MC 252 #001 - BOP Stack Change Request | |
| 04030 | BP-HZN-SNR00000441 - BP-HZN-SNR00000450 | 4/15/2010 | Application for Revised Bypass | |
| 04031 | IMS020-011185 - IMS020-011237 | 6/15/2008 | Standard Operating Procedures Drilling Operations, Field Operations, GoM, | |
| 04032 | BP-HZN-SNR00000944 - BP-HZN-SNR00000947 | 4/16/2010 | Form MMS 124 - Electronic Version | |
| 04036 | BP-HZN-2179MDL00161084 - BP-HZN-2179MDL00161085 | 2/16/2010 | E-mail from Scherie Douglas to Heather Powell, Subject: FW: MC 252 #001 - MW increase request | |
| 04038 | BP-HZN-2179MDL02859918 | 3/18/2010 | E-mail from Scherie Douglas to Brian Morel, Subject: Mud weight increase | |
| 04041 | BP-HZN-2179MDL02747482 - BP-HZN-2179MDL02747483 | 10/25/2009 | E-mail from Scherie Douglas to lcarter46@cox.net,Subject: RE: MC 252 #001 - MW change request | |
| 04042 | BP-HZN-2179MDL0026120 - BP-HZN-2179MDL0026121 | 4/2/2010 | E-mail from John Lebleu to Jianguo Zhang, Subject: RE: Macondo 9-78 lOT FIT Worksheet.xls | |
| 04043 | BP-HZN-2179MDL00247855 - BP-HZN-2179MDL00247856 | 4/5/2010 | Daily PPFG Report | |
| 04044 | BP-HZN-OGR000748 - BP-HZN-OGR000756 | 4/15/2010 | Application for Revised Bypass | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 04045 | BP-HZN-OGR000735 - BP-HZN-OGR000747 | 4/15/2010 | Application for Revised Bypass | |
| 04046 | BP-HZN-MBI00013935 - BP-HZN-MBI00013937 | 4/9/2010 | Daily Operation Report - Partners (Drilling) | |
| 04047 | BP-HZN-OGR000709 - BP-HZN-OGR000724 | 3/26/2010 | Application for Revised Bypass | |
| 04048 | | 4/9/2010 | Daily Geological Report | |
| 04049 | BP-HZN-2179MDL01987517 - BP-HZN-2179MDL01987519 | 8/7/2009 | Notice of Lessees and Operators of Federal Oil, Gas, and Sulphur Leases, Outer Continental Shelf, Gulf of Mexico OCS Region | |
| 04050 | IMS021-023359 - IMS021-023360 | 5/24/2010 | E-mail from Rita Lewis to David Trocquet and others, Subject: RE: Request for Information to Support the Secretary&apos;s and Director&apos;s Testimony on May 26 | ✓ |
| 04051 | IMS025-013583 - IMS025-013585 | 10/29/2009 | metadata Chart | |
| 04053 | TRN-INV-00598056 - TRN-INV-00598057 | 1/15/2010 | E-mail from Ronald Sepulvado to DWH OIM and others, Subject: FW: Approval for survey exemption - MC 727 #2 OCS-G 24102 | |
| 04054 | BP-HZN-2179MDL00005009 - BP-HZN-2179MDL00005010 | 2/24/2010 | E-mail from Frank Patton to Scherie Douglas, Subject: RE: MC 252 #001 - BOP extension | |
| 04055 | BP-HZN-OGR000686 - BP-HZN-OGR000689 | 3/10/2010 | Form MMS 124 - Electronic Version | |
| 04056 | BP-HZN-2179MDL00004812 - BP-HZN-2179MDL00004814 | 3/10/2010 | E-mail from David Trocquet to Scherie Douglas, Subject: RE: MC 252 #001 - Plugback approval requested | |
| 04057 | BP-HZN-FIN00000261 - BP-HZN-FIN00000263 | 4/28/2010 | Form MMS 133 - Electronic Version | |
| 04058 | BP-HZN-2179MDL00031929 | 4/15/2010 | E-mail from Heather Powell to Frank Patton, Subject: FW MC252 #1 (ST00BP01), OCS-G 32306 | |
| 04059 | BP-HZN-2179MDL00042191 | 4/16/2010 | E-mail from Heather Powell to Frank Patton, Subject: MC252 #1 TA APM | |
| 04060 | BP-HZN-MBI00128990 - BP-HZN-MBI00128996 | 4/19/2010 | E-mail from Gregory Walz to Wes Black and others,  Subject: ;RE: MMS COO Request fpr Kaskida - Horizon Rig | |
| 04061 | IMS018-001016 - IMS018-001024 | 10/20/2010 | E-mail from Sam Sankar to David Trocquet, Subject: RE: Request for Interview | ✓ |
| 04062 | BP-HZN-MBI00013764 - BP-HZN-MBI00013769 | 3/10/2010 | Daily Operations Report - Partners (Drilling) | |
| 04064 | BP-HZN-2179MDL03091218 - BP-HZN-2179MDL03091219 | 10/1/2008 | E-mail from Robert Sanders to Keith Daigle, Subject: Notes from PDP Fest with attachment | |
| 04065 | BP-HZN-2179MDL02633049 - BP-HZN-2179MDL02633052 | 6/23/2009 | E-mail from Allen Pere to Richard Harland, Keith Daigle, Bill Mills and Bruce Rogers, Subject: Macondo PPFG Peer Review Findings with attachment | |
| 04066 | BP-HZN-2179MDL02628089 - BP-HZN-2179MDL02628097 | 6/25/2009 | E-mail from Allen Pere to Bruce Rogers, Keith Daigle, Bill Mills, Richard Harland, Subject: Draft Macondo Peer Review Feedback, with attachments | |
| 04067 | BP-HZN-2179MDL02459880 | 6/21/2009 | E-mail from Zane Nixon to Keith Daigle, R.J. Doucet and Paul Lockwood, Subject: Trip Out Tomorrow | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 04068 | BP-HZN-2179MDL01844731 - BP-HZN-2179MDL01844732 | 11/5/2009 | E-mail from Charles Holt to Wes Black, Doug Chester, George Gray, et al., Subject: P&C - WSL Ranking Spreadsheet, with attachment | |
| 04069 | BP-HZN-2179MDL02552039 - BP-HZN-2179MDL02552061 | 12/7/2009 | E-mail from Martin Breazeale to Keith Daigle, Subject: Modules? | |
| 04070 | BP-HZN-2179MDL02505396 - BP-HZN-2179MDL02505412 | 2/18/2010 | E-mail from Phillip Powell to Keith Daigle, Subject: Module # 4 | |
| 04071 | BP-HZN-2179MDL03089470 - BP-HZN-2179MDL03089492 | 3/1/2010 | E-mail from John Shaughnessy to Keith Daigle, Subject: Questions from the UK group-Dual Activity, with attachments | |
| 04076 | BP-HZN-BLY00121119 - BP-HZN-BLY00121121 | 4/27/2010 | E-mail from Wendy Goodman to James Lucari, Kent Corser, Subject: MC 252 Internal Investigation - Interviews | |
| 04077 | BP-HZN-2179MDL02031865 - BP-HZN-2179MDL02031873 | 4/13/2010 | E-mail from Doug Chester to Keith Daigle, Subject: Excellence net Update 2.4.10 ppt | |
| 04084 | BP-HZN-MBI00143517 | 3/18/2010 | Daily Drilling Report | |
| 04085 | TRN-HCJ-00128177 | 4/1/2010 | Transocean MMS/USCG RIG Inspection Summary Report | |
| 04100 | BP-HZN-CEC029828 - BP-HZN-CEC029829 | 8/24/2006 | E-mail from George Coltrin to Deepwater Horizon Formen, et al; Subject: FW: BOP Shear Rams | |
| **04101** | BP-HZN-BLY00103459- BP-HZN-BLY00103461 | 7/21/2010 | Emails re: Shear Capacity Chart | ✓ |
| 04102 | BP-HZN-CEC030682 - BP-HZN-CEC030684 | 11/7/2009 | E-mail from Murry Sepulvado to Nicholas Lirette and others; Subject: FW: Kodiak Test Pressures | |
| 04103 | BP-HZN-BLY00267956 - BP-HZN-BLY00267967 | 2/10/2010 | DEEPWATER HORIZON BOP Subsea Test | |
| 04104 | BP-HZN-BLY00353998 - BP-HZN-BLY00354001 | 7/28/2010 | Terms of Reference - Establishing BOP Shear Capabilities | ✓ |
| 04105 | BP-HZN-2179MDL00382991 | 6/17/2009 | E-mail from Mark Mazzella to Steven Haden and others; Subject: NOV Shaffer Shear Blinds | |
| 04109 | | 4/20/2010 | The BP Parties' Response to Cameron's Supplemental 30(b)(6) Deposition Notice Topic #3 | |
| **04111** | BP-HZN-2179MDL01490424- 1490451 | | Preparation for Running BOP | |
| **04112** | BP-HZN-MBI00021461- BP-HZN-MBI00021547 | 12/9/1998 | Drilling Contract between Vastar and R&B Falcon Drilling | |
| **04120** | CAM_CIV_0019032-19076 | 04/00/2000 | Risk Assessment of the Deepwater Horizon Blowout Preventer (BOP) Control System - Final Report | |
| 04121 | | 2/17/2010 | Minerals Management Service Drilling Inspection Pinc List Announced and Unannounced/ Surface and Subsea | |
| 04122 | | 8/26/2009 | MMS National Office Potential Incident of Noncompliance (PINC) List | |
| 04126 | | 3/3/2010 | Drilling Inspection Announced and Unannounced/Surface and Subsea | |
| 04127 | | 4/1/2010 | Drilling Inspection Announced and Unannounced/Surface and Subsea | |
| 04130 | BP-HZN-2179MDL01906858 - BP-HZN-2179MDL01906860 | 2/7/2010 | Form MMS-133 - Electronic Version Well Activity Report (WAR) | |
| 04131 | BP-HZN-2179MDL01906854 - BP-HZN-2179MDL01906857 | 2/14/2010 | Form MMS-133 - Electronic Version Well Activity Report (WAR) | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 04135 | IES001 008251 | 02/00/04 | Mineral Management Service Drilling Inspection Pinc List Announced and Unannounced/ Surface and Subsea | |
| 04138 | BP-HZN-2179MDL01925581 - BP-HZN-2179MDL01925621 (Original Ex is only single sided so every other bates no. is missing) | 05/00/2008 | Drilling, Last Update May, 2008, Traveling Block | |
| 04140 | TRN-INV-01138417 - TRN-INV-01138422 | 4/20/2010 | RMS-Gas Detection | |
| 04141 | TRN-MDL-01545921 | 4/10/2003 | Transocean Request for Exemption | |
| 04142 | | 6/00/2011 | Transocean Investigation Report Volume 1 | ✓ |
| 04143 | | 5/16/2010 | CBS News Report: Blowout: The Deepwater Horizon Disaster | |
| 04148 | | No Date | PowerPoint slide presentation, BP GOM-D&C Major Hazard and Risk Management Leadership Action; | ✓ |
| 04149 | | 12/00/2008 | PowerPoint slide presentation by Kal Jassal, BP GoM DC&W, D&C BowTie Review and Roll-out, Dec 2008; 11 pages | |
| 04150 | | No Date | Excerpt from PowerPoint slide presentation, D&C BowTie Review and Roll-out, BowTies, Well Kick one page | ✓ |
| 04151 | | No Date | Excerpt from PowerPoint slide presentation, D&C BowTie Review and Roll-out, BowTies, Well Kick Resulting Loss of Containment; one page | ✓ |
| 04152 | BP-HZN-2179MDL00407937- BP-HZN-2179MDL00408004 | 6/5/2008 | BP GP 48-50, Major Accident Risk (MAR) Process, marked as HIGHLY CONFIDENTIAL | |
| 04153 | BP-HZN-BLY00349094- BP-HZN-BLY00349098 | 9/8/2008 | BP/Transocean BP Gulf of Mexico (GoM) Transocean Offshore Deepwater Drilling Inc. North America (TODDI NAM) HSE Management System Bridging Document | |
| 04154 | BP-HZN-2179MDL01796757- BP-HZN-2179MDL01796795; plus four pages, no Bates numbers | 5/22/2009 | E-mail from Kal Jassal to Harry Thierens, Subject: Risk Management Documents, attachments | |
| 04155 | BP-HZN-2179MDL02206786- BP-HZN-2179MDL02206795 | 5/12/2010 | E-mail string among Cheryl Grounds, John Baxter, Tim Overton, Subject: URGENT DRAFT - GORC/SEEAC Brief, attaching Gulf of Mexico SPU Risk Management SEEAC Brief | ✓ |
| 04156 | BP-HZN-BLY00104030- BP-HZN-BLY00104089 | 5/13/2010 | E-mail string among Graham McNeillie, Mark Bly, Tony Brock, Diane Barton, John Baxter, Michael Wendes, others, Subject: Blowout and Well Release Frequencies, attaching Draft of Blowout and Well Release Frequencies based on SINTEF Offshore Blowout Database 2009 | ✓ |
| 04157 | | No Date | Risk Register | ✓ |
| 04158 | BP-HZN-2179MDL01509712 - BP-HZN-2179MDL01509713 | 6/28/2010 | E-mail string from Laurence Maas to Kal Jassal, from Kal Jassal to Laurence Maas, Subject: GoM D&C Risk assessment with Attachments | ✓ |

**MDL 2179**

**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 04159 | BP-HZN-2179MDL00321169 - BP-HZN-2179MDL00321170 | 3/12/2010 | E-mail from Kal Jassal to Patrick O'Bryan and Richard Lynch, Subject: D&C LT Risk Register with Attachments | |
| 04160 | | 3/12/2010 | Risk Register | |
| 04161 | BP-HZN-2179MDL00684689; BP-HZN-2179MDL00684694 - BP-HZN-2179MDL00684713 | 11/9/2010 | E-mail string from Kim Sachan, On Behalf of David Rich, to David Rich, Jonathan Sprague, Charles Holt and others, from Kal Jassal to David Rich, Jonathan Sprague and others, Subject: Jassal/Rich RE: RISK TOP PRIORITY! Rm 947 with Attachments | ✓ |
| 04162 | BP-HZN-2179MDL01490029- BP-HZN-2179MDL01490043 | 5/20/2010 | E-mail string from David Porter to Jonathan Sprague, John Shaughnessy, from Kal Jassal to Albino Castro, Kathleen Lucas, from Kal Jassal to Kevin Forness, David Rich, Subject: Files from today's LoWC discussion with Attachments | ✓ |
| 04163 | | 9/24/2009 | SPU High Risk Register dated Sept 24, 2009 | |
| 04164 | BP-HZN-2179MDL01941082 | 9/10/2009 | 2009 GoM SPU Major Hazard Risk Register, 9 October 2009 | |
| 04165 | BP-HZN-2179MDL01793819 - BP-HZN-2179MDL01793840 | 6/18/2009 | June 18, 2009 E-mail from Kal Jassal to Harry Thierens, Subject: Attachments with Attachments. | |
| 04166 | BP-HZN-CEC083197- BP-HZN-CEC083250 | 1/27/2010 | BP HSE & Operations Integrity Report 4Q 2009 (Quarterly) data, with January 2010 Commentary | |
| 04167 | BP-HZN-2179MDL00650130- BP-HZN-2179MDL00650158; BP-HZN-2179MDL00650184 - BP-HZN-2179MDL00650187 | 1/27/2011 | E-mail from Kal Jassal to Gregory Walz, Wilson Arabie, Bethany Clarkson and others, Subject: Review Action Plan requirements with Attachments. | ✓ |
| 04168 | BP-HZN-2179MDL01924518- BP-HZN-2179MDL01924529 | 2/2/2009 | E-mail from Mark Drummond to Kal Jassal, Subject: 2009 Workplan (OMS).ppt with Attachments. | |
| 04169 | BP-HZN-2179MDL01938557- BP-HZN-2179MDL01938565 | No Date | Project Values, Proposals. | |
| 04170 | BP-HZN-2179MDL02206796 - BP-HZN-2179MDL02206830; BP-HZN-2179MDL02206892- BP-HZN-2179MDL02206902 | 1/15/2010 | BP Gulf of Mexico SPU. | |
| 04171 | BP-HZN-2179MDL02132297 | 11/1/2009 | Risk Mitigation Plan. | |
| 04172 | BP-HZN-2179MDL02005250- BP-HZN-2179MDL02005291 | 4/27/2010 | BP HSE & Operations Integrity Report 1Q 2010 (Quarterly) data with April 2010 Commentary issued 27 April 2010. | ✓ |
| 04173 | | No Date | BP Principles of Risk Mitigation (via OMS); one page | |
| 04174 | | No Date | Audit Summary - Key Audits Reviewed/Scope; one page | ✓ |
| 04175 | | No Date | Audit Summary - OMS 2.2; one page | ✓ |
| 04176 | | No Date | Audit Summary - OMS 3.1 and 3.3 | ✓ |
| 04177 | BP-HZN-2179MDL02659092 | 9/23/2009 | Sept 23, 2009 E-mail from Theodore Ferguson to George Gray, Subject: LE/GFO (0) Review - September. | |
| 04178 | BP-HZN-2179MDL01938477; BP-HZN-MBI00185202 | 4/13/2010 | April 6, 8 and 13, 2010 E-mail string from Theodore Ferguson to Cynthia Holik, from Theodore Ferguson to Rod D'Angelo, from Rod D'Angelo to Theodore Ferguson and others, Subject: Macondo Leads. | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 04179 | BP-HZN-2179MDL01933274 | 10/29/2009 | Oct 29, 2009 E-mail from Alan Kendall to Kal Jassal, Richard Harland Subject: DCnl_RAT_Offline_ Kaskida_Wells_v2.xls with Attachments. | |
| 04180 | | 1/5/2010 | 2010 Drilling and Completions Risk, D&C LT Meeting, Jan 5, 2010; 63 pages | |
| 04181 | BP-HZN-2179MDL01938858 | 3/23/2010 | March 23, 2010 E-mail from John Cabiness to John Cabiness, Andreas Kraus and others, Subject: Macondo/Horizon March LE. | |
| 04182 | BP-HZN-2179MDL02465629 - BP-HZN-2179MDL02465631(1) | 10/27/2009 | Oct 26 and 27, 2009 E-mail string from Kal Jassal to Richard Harland, Stuart Gosch, from Richard Harland to Kal Jassal, Alan Kendall and others, Subject: Kaskida IFT with Attachments. | |
| 04183 | | 12/2/2009 | Graph/Table of Risks, one page | |
| 04184 | | 7/20/2011 | Initial Probability Impact Grid (PIG) for Kaskida Wells - PROJ - Project Strategy Development | |
| 04187 | BP-HZN-2179MDL01002350 - BP-HZN-2179MDL01002352 | 5/22/2008 | E-mail string from Tina Lara, on behalf of Jonathan Sprague to Jonathan Sprague, Charles Holt and others, from Jonathan Sprague to Gregory Walz, Subject: IM Bowties - Let's try and simplify with Attachments, BP GOM-D&C Major Hazard and Risk Management, Exhibit 2952 | |
| 04189 | | 6/20/2009 | Risk Register and Action Tracking Sheet for E&P Projects, Version 8.04; 13 pages | |
| 04190 | BP-HZN-MBI 00059249 - BP-HZN-MBI 00059250 | 3/17/2009 | E-mail from David Sims to Kevin Lacy, Subject: Macondo Status. | |
| 04191 | BP-HZN-2179MDL01848444 | 5/22/2009 | E-mail from Kal Jassal to Harry Thierens, Subject: Risk Management Documents with Attachments. | |
| 04192 | BP-HZN-2179MDL01987333 - BP-HZN-2179MDL01987341 | 10/1/2009 | BP Management of Operating and New Build Rigs in the Gulf of Mexico, A Strategy for BP Owned and Contractor Rigs dates October 2009. | |
| 04193 | BP-HZN-2179MDL02389810 - BP-HZN-2179MDL02389835 | 12/12/2008 | BP Group Recommended Practice for Working with Contractors. | |
| 04197 | BP-HZN-2179MDL03181566 - BP-HZN-2179MDL03181568 | 11/4/2009 | E-mail from Kevan Davies to Barbara Yilmaz, Subject: Kevan Davies Update. | |
| 04214 | BP-HZN-MBI00176218 | 3/22/2010 | Second Supplemental Authorization for Expenditure | |
| 04215 | BP-HZN-MBI00127321 - BP-HZN-MBI00127323 | 4/15/2010 | Letter from Nicholas Huch,in re: Proposal to Set Production Casing | |
| 04216 | ANA-M DL-000206366 | 5/5/2010 | Email Chain, Primary Email from Gary Mitchell, in re: Maconda AFE Structure Proposal | |
| 04217 | DWHMX00313525 | 6/7/2010 | Email from Maurice Tate, in re: Weekly costs information | |
| 04218 | DWHMX00306258 - DWHMX00306259 | No Date | For Partner Distribution Document | |
| 04220 | BP-HZN-BLY0019751 | 6/9/2010 | E-mail string from Marshall Maestri to James Lucari, Stanley Lane; from James Lucari to Marshall Maestri, Stanley Lane; Subject: Request for Information from GOM with Attachments., two pages | ✓ |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 04221 | BP-HZN-2179MDL00861516 - BP-HZN-2179MDL00861518 | 4/8/2010 | E-mail from David Sims to Patrick O'Bryan Subject: Pore Pressure with Attachments., five pages | |
| 04222 | BP-HZN-2179MDL02409720 - BP-HZN-2179MDL02409721 and BP-HZN-2179MDL02409733 - BP-HZN-2179MDL02409738 | 2/1/2010 | E-mail from Patrick O'Bryan to Cindi Skelton and from Cory Davis to Gary Imm, Richard Morrison, Patrick O'Bryan and others Subject: Agenda and Pre-read for HSSE QPR with Attachments marked as Confidential, fourteen pages | |
| 04223 | BP-HZN-MBI 00126666 - BP-HZN-MBI 00126669 | 4/14/2010 | E-mail String from David Sims to Kemper Howe and from Jayne Gates to David C Sims and others Subject: Nile and Kaskida 180 day clock. | |
| 04230 | BP-HZN-MBI 00109048 - BP-HZN-MBI 00109049 | 3/7/2010 | E-mail string from David Sims to David Rich, from David Sims to Patrick O'Bryan Subject: Burns. | |
| 04231 | BP-HZN-2179MDL00412809 | 3/22/2010 | E-mail from Jake Skelton to Jake Skelton Subject: Mtg with D&C LT. | |
| 04235 | BP-HZN-2179MDL02406766 - BP-HZN-2179MDL02406787 | 4/20/2009 | E-mail from David Andrews to Patrick O'Bryan, Steven Haden and others; April 28, 2009 E-mail from Steven Haden to David Andrews; May 7, 2009 E-mail from Patrick O'Bryan to David Andrews; May 10, 2009 E-mail from Mike Bowman to David Andrews; June 2, 2009 E-mail from Steve Cooper to Steve Cooper Subject: Well Integrity Management - D&C Conference Action Items with Attachments. | |
| **04242** | BP-HZN-MBI 00125958 | 4/12/2010 | E-mail string from David Sims to Brian Morel, from Brian Morel to David Sims Subject: Macondo times, marked as Confidential | |
| 04243 | BP-HZN-MBI 00126333 | 4/13/2010 | E-mail string from Brian Morel to Merrick Kelley, from Merrick Kelley to Brian Morel, from Brian Morel to Gregory Walz. | |
| 04248 | | 06/00/2011 | Macondo Well Incident Transocean Investigation Report Volume 1 | ✓ |
| 04249 | BP-HZN-2179MDL01027524 | 4/11/2010 | Email from Doris Reiter to Mark Hafle regarding risks and costs going forward, including severe losses while running production casing (1-2 days - $2MM) and stuck production casing and remedial work required to secure well (5-10 days - $10MM). | |
| 04250 | None | No Date | Photograph taken of DEEPWATER HORIZON before it sank; one page | |
| 04251 | None | No Date | Photograph of rig listing starboard aft; one page | |
| 04252 | None | No Date | Photograph of rig in the process of sinking to starboard side; one page | |
| 04253 | TRN-INV-00446562 - TRN-INV-00446564 | 5/30/2008 | E-mail string from Buddy Trahan to Alberto Garcia and others - Subject: Update. | |
| 04254 | None | 3/22/2010 | No 512100-000005-3, Daily Drilling Report, Report No 5; f097706a3b447d8b5ff48fabafadda72 - 72.004 | |
| 04255 | TRN-INV-01143129 - TRN-INV-01143189 | 7/12/2010 | E-mail string from Barry Braniff to Bill Ambrose - Subject: Riser Unloading Well Control Events with Attachments | ✓ |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 04256 | None | 08/00/2007 | Graph, Transocean's 10 Worst Kicks | |
| 04257 | None | 07/01/07 | Article from Drilling Contractor, titled "Absence of fatalities in blowouts encouraging in MMS study of OCS incidents 1992-2006" | |
| 04258 | TRN-MDL-00273633 - TRN-MDL-00273896 | 7/28/2010 | Transocean, Title: Performance and Operations Policies and Procedures | ✓ |
| 04259 | TRN-INV-01144395 | 6/8/2010 | E-mail string from Silvestru Bondar to DWN and others - Subject: Deepwater Horizon Flow Indicator - questions | ✓ |
| 04260 | TRN-INV-01155156 - TRN-INV-01155160 | 6/14/2010 | E-mail from Simon Watson to Bob Walsh and others - Subject: Transocean Deepwater Horizon - Mud Flow Transmitter Documentation Request | ✓ |
| 04261 | TRN-INV-00016752 - TRN-INV-00016763 | 3/16/2010 | Lloyd's Register Safety Management Systems and Safety Culture/Climate Reviews: Deepwater Horizon Closing Meeting: | |
| 04262 | TRN-INV-01798151 - TRN-INV-01798153 | 5/22/2010 | E-mail string from Bill Ambrose to Steven Newman Subject: Investigation Team Bi-Weekly Update: 2010-05-21 | ✓ |
| 04263 | TRN-INV-01639748 - TRN-INV-01639756 | 7/26/2010 | Memorandum from P.R. Roller to Bill Ambrose RE:  Investigation of Negative Test and Riser Displacement Procedures (Preliminary Report) | ✓ |
| 04264 | None | 5/00/2006 | Article from Offshore Technology Conference: OTC 17818, Titled: Deepwater Drilling Made more Efficient and Cost-Effective: Using the Microflux Control Method and an Ultralow-Invasion Fluid To Open the Mud-Weight Window | |
| 04265 | None | 4/16/2008 | Well Review Checklist, Input Kick Tolerance Data, Well Overview, Maximum Pressure @ Wellhead, Pore Pressure, Mud & Fracture Weights Chart, Help | |
| 04266 | None | 7/10/2011 | E-mail from Andrew Langan to Sally Shushan Subject: MDL 2179 - Opticem Modeling Issue -- followup | |
| 04267 | None | 7/15/2011 | Supplemental Response on Behalf of Triton Asset Leasing GMBH, Transocean Holdings LLC, Transocean Deepwater Inc., and Transocean Offshore Deepwater Drilling Inc. To Interrogatory No. 38 of the BP Parties' First Set of Interrogatories' and General Objections | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 04268 | TRN-INV-01021316; TRN-INV-01023359; TRN-INV-01025026; TRN-INV-01023369; TRN-INV-01025029; TRN-INV-01023335; TRN-INV-01023965; TRN-INV-01023377; TRN-INV-01023435; TRN-INV-01023439; TRN-INV-01023427; TRN-INV-01023326; TRN-INV-01021479; TRN-INV-01021838; TRN-INV-01021892; TRN-INV-01020141; TRN-INV-01021490; TRN-INV-01025019; TRN-INV-01025032; TRN-INV-01023343; TRN-INV-01023397; TRN-INV-01023392; TRN-INV-01023397; TRN-INV-01023392; TRN-INV-01023402; TRN-INV-01028775; TRN-INV-01028773; TRN-INV-01028779; | 5/27/2004 | Transocean DWH Investigation Documents | ✓ |
| 04269 | TRN-INV-01227646 - TRN-INV-01227654 | No Date | Cement and Concrete Research 39 (2009) 353-361, Rheology of foamed cement | ✓ |
| **04272** | TRN-HCEC-00026736-27083 | | Vastar Resources NC Deepwater Horizon Technical Position Paper, marked as Confidential Treatment Requested by Transocean Holdings LLC | |
| 04278 | TRN-MDL-00600485 - TRN-MDL-00600489; TRN-MDL-00600717 - TRN-MDL-00600720; TRN-MDL-00600657 - TRN-MDL-00600659; TRN-MDL-00600843 - TRN-MDL-00600845; TRN-MDL-00600420 - TRN-MDL-00600429; TRN-MDL-00600414 - TRN-MDL-00600416; TRN-HCJ-00090896 - TRN-HCJ-00090898; TRN-MDL-00600470 - TRN-MDL-00600472; TRN-MDL-00600464 - TRN-MDL-00600469; TRN-MDL-00600446 - TRN-MDL-00600454; ending with TRN-INV-00016931 - TRN-INV-00016934; TRN-INV-00016981 - TRN-INV-00016984; TRN-INV-00017097 - TRN-INV-00017105; TRN-INV-00017150 - TRN-INV-00017153; TRN-INV-00017272 - TRN-INV- | 1/31/2010 | Daily Drilling Reports with beginning date of 31 Jan 2010, ending date of 18 April 2010.; various Bates numbers beginning with TRN-MDL-00600485, ending with TRN-INV-00017275 | |
| 04284 | B P-HZN-2179MDL03241400 - BP-HZN-2179MDL03241405 | 11/4/2010 | Separation Agreement, HIGHLY CONFIDENTIAL, ATTORNEYS EYES ONLY | |
| 04285 | BP-HZN-BLY00111469 - BP-HZN-BLY00111478 | 11/5/2010 | E-mail from Phillip Pattillo to Mike Zanghi, Scott Sigurdson and others, Subject: Privileged and Confidential - Report Draft with Attachments. | ✓ |
| 04303 | | 2/20/2003 | Mineral Management Service, Interior, Section 250.441 | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 04304 | TRN-INV-01747660-TRN-INV-01748295 | 6/00/2011 | Macondo Well Incident Transocean Investigation Report, Volume 2 | ✓ |
| 04305 | | | Deepwater Horizon - WCS BOPP (BOP Control Pods) charts | ✓ |
| 04306 | TRN-INV-01747000-TRN-INV-01747001 | 5/17/2010 | Gary Leach e-mail to Geoff Boughton; Subject: FW: MUX Batteries | ✓ |
| 04307 | TRN-MDL-01075634 | 1/29/2010 | Geoff Boughton e-mail to Ronald Guidry, Michael Fry; Subject: RE: Horizon Flowmeter | |
| 04308 | TRN-INV-01294717 - TRN-INV-01294735 | 6/15/2010 | Email from Corporate Communications, Subject: News Alert: Internal Investigation Update | ✓ |
| 04309 | TRN-INV-01262577 to TRN-INV-01262579 | 11/21/2004 | Transocean SedcoForax Change Proposal | |
| 04320 | CAM_CIV_0210135 to CAM_CIV_0210136 | 6/2/2010 | Asbjorn Olsen e-mail to Geoff Boughton, et al.; Subject: Re: Meeting Notes | ✓ |
| 04348 | HAL_1124190 - HAL_1124724 | 1/00/1996 | Halliburton, *Cement Technology Manual* | |
| 04363 | | 00/00/2010 | Maintenance Supervisor-Career Center, one page | |
| 04365 | TRN-INV-00000296 - TRN-INV-00000306 | 6/24/2010 | Interviewing Form | ✓ |
| 04366 | TRN-HCEC-00090493 - TRN-HCEC-00090685 | 7/2/2010 | Consulting Services - Lloyd's Register EMEA - Aberdeen Energy | ✓ |
| 04367 | TRN-INV-00003298 - TRN-INV-00003305 | 6/21/2010 | Interviewing Form, Interviewee Name: Paul Meinhart. | ✓ |
| 04372 | TRN-MDL-01160814 - TRN-MDL-01160818 | 5/27/2010 | Statement of Douglas Harold Brown, Chief Mechanic/Acting Second Engineer of the Deepwater Horizon on Legal Liability Issues Surrounding the Gulf Coast Oil Disaster before the House Judiciary Committee | ✓ |
| 04375 | BP-HZN-2179MDL02936720 - BP-HZN-2179MDL02936723 | No Date | Annual Individual Performance Evaluation of Angel Rodriguez for 2010 | |
| 04376 | | 5/8/2009 | E-mail String, Primary E-mail from Angel Rodriguez to John Guide Subject: RE: Deepwater Horizon audit | |
| 04377 | BP-HZN-2179MDL01270743 - BP-HZN-2179MDL01270920 | 10/7/2009 | E-mail from Angel Rodriguez to Murry Sepulvado, et al Subject: DW Horizon's Rig Audit and CMID | |
| 04378 | BP-HZN-2179MDL01114980 | 3/30/2010 | E-mail from Angel Rodriguez to Multiple Recipients Subject Deepwater Horizon's Rig Audit Close-Out Report Status | |
| 04379 | BP-HZN-2179MDL01137477 - BP-HZN-2179MDL01137491 | 8/16/2010 | E-Mail from Angel Rodriguez to Neil Cramond Subject GP 0-40 "Drilling Rig Audits & Rig Acceptance" | ✓ |
| 04400 | BP-HZN-2179MDL00427051 - BP-HZN-2179MDL00427052 | 4/22/2010 | E-mail from Trent Fleece to Martin Albertin; Subject: RE: PPFG for Macondo | ✓ |
| 04401 | BP-HZN-2179MDL01616124 - BP-HZN-2179MDL01616173; BP-HZN-2179MDL01212474 - BP-HZN-2179MDL01212475; BP-HZN-2179MDL01616174 - BP-HZN-2179MDL01616177 | 4/26/2010 | Form MMS 123A/123S Application for Permit to Drill a New Well | |
| 04402 | BP-HZN-2179MDL01213076 - BP-HZN-2179MDL01213077 | 4/28/2010 | E-mail from Stephen Wilson to Trent Fleece; Subject: RE: WBM Stability - Macondo Relief Well | ✓ |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 04403 | BP-HZN-2179MDL03071696 - BP-HZN-2179MDL03071699 | 5/6/2010 | E-mail String, Primary E-mail from Forrest Shanks to Trent Fleece; Subject: RE: Questions for Hydril | ✓ |
| 04404 | BP-HZN-2179MDL01513711 - BP-HZN-2179MDL01513712 | 5/3/2010 | E-mail from Trent Fleece to Timothy Hopper; Subject: RE: BOP Temp | ✓ |
| 04405 | BP-HZN-2179MDL01513887 - BP-HZN-2179MDL01513890 | 5/11/2010 | E-mail String, Primary E-Mail from James Wellings to Trent Fleece; Subject: RE: DD2 stack G/A dwg | ✓ |
| 04415 | BP-HZN-2179MDL01956945 - BP-HZN-2179MDL01956948 | 5/23/2009 | Email from Trent Fleece to Paul Johnston regarding pore pressure calculation. | |
| 04416 | BP-HZN-2179MDL00204202 - BP-HZN-2179MDL00204206 | 6/10/2009 | E-mail String, Primary E-mail from Brian Morel to Darrell Cleboski; Subject: RE: Liner hander quote - Macondo - MC 252 #1 | |
| 04417 | BP-HZN-2179MDL03053864 - BP-HZN-2179MDL03053866 | 10/5/2009 | E-mail String, Primary E-mail from John Shaughnessy to Trent Fleece, et al; Subject: RE: BOP Reliability JIP - Request for departure | |
| 04419 | BP-HZN-2179MDL00204152 | 6/9/2009 | E-mail from Mark Hafle to Brian Morel; Subject: Re: Running Casing | |
| 04422 | BP-HZN-2179MDL03097389; BP-HZN-2179MDL03097411 - BP-HZN-2179MDL03097431 | 4/27/1999 | E-mail from Curtis Jackson to jacksonamoco@worldnet.alt.net,  Subject: Deepwater Floater Well Control Manual | |
| 04423 | BP-HZN-2179MDL03106206 - BP-HZN-2179MDL03106207 | 11/14/2001 | E-mail Michael Byrd to Curtis Jackson and others,  Subject: PREP Exercise | ✓ |
| 04424 | BP-HZN-2179MDL03104128 | 1/13/2004 | E-mail from John Landreth to Karlin Costa, dated January 13, 2004; Subject: Deepwater Horizon - Annular Preventers | |
| 04425 | BP-HZN-2179MDL03106407 | 9/20/2010 | E-mail from Jeff Hohle to Curtis Jackson, dated September 20, 2010; Subject: FW: 09/20/2010 0900 Operations Action Plan | |
| 04426 | | 1/14/2010 | HSSE 2010 (5Q) Plan (Draft) | |
| 04427 | BP-HZN-2179MDL03096599 - BP-HZN-2179MDL03096601 | 3/21/2007 | E-mail from Keisha Tanner to Thomas Gray and others, dated March 21, 2007; Subject: Baker Panel Feedback Presentation | |
| 04428 | BP-HZN-2179MDL03098376; BP-HZN-2179MDL03098378- BP-HZN-2179MDL03098383 | 3/2/2007 | E-mail from Thomas Gray to Keisha Tanner and others, dated March 2, 2007; Subject: FW: Baker Panel Feedback! | |
| 04432 | BP-HZN-2179MDL03107285 | 7/19/2004 | E-mail from Steve Robinson to Martin Ward and others, dated July 19, 2004; Subject: RE: Dispensation on BOP Stack | |
| 04433 | BP-HZN-2179MDL03101740 - BP-HZN-2179MDL03101743 | 9/1/2004 | E-mail from Chris Young to Curtis Jackson, dated September 1, 2004; Subject: RE: Conversion of a VBR to a Test RAM on the Horizon | |
| 04434 | TRN-MDL-01531211 | 9/14/2004 | E-mail from John Keeton to Steve Woelfel, dated September 14, 2004; Subject: FW: Test Ram | |
| 04435 | TRN-MDL-0019247 - TRN-MDL-0019248; TRN-MDL-0019251 - TRN-MDL-0019252 | 1/10/2005 | E-mail from Deepwater Horizon Foremen to driller@dwh.rig.deepwater.com and others, dated January 10, 2005; Subject: FW: Test Rams MOC tasks.doc | |
| 04437 | BP-HZN-2179MDL00132563 - BP-HZN-2179MDL00132809 | 6/1/2008 | GoM HSSE Safe Practices Manual 2008 | |
| 04438 | BP-HZN-2179MDL01090374 - BP-HZN-2179MDL01090381 | 2/8/2010 | E-mail from Steven Ruehle to Neil Cramond and others, dated February 8, 2010; Subject: Process Safety Plan - SPU View.ppt | |
| 04439 | BP-HZN-2179MDL03105996- BP-HZN-2179MDL03106001 | 00/00/2007 | HSSE Excellence:  The BP Way | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 04440 | BP-HZN-2179MDL00349063 - BP-HZN-2179MDL00349095 | 3/13/2009 | E-mail from Ian Little to Jake Skelton and others, dated March 13, 2009; Subject: Action: Inproving OMS Gap Assessments | |
| 04447 | BP-HZN-BLY00144208 - BP-HZN-BLY00144214 | 7/8/2010 | BP Incident Investigation Team - Notes of Interview with Mark Hafle, dated July 8, 2010 | ✓ |
| 04448 | | 5/28/2010 | USCG/MMS Marine Board of Investigation into the Marine Casualty, Explosion, Fire, Pollution, and Sinking of the Mobile Offshore Drilling Unit Deepwater Horizon with Loss of Life in the Gulf of Mexico - 21-22 April, Friday May 28, 2010 | |
| 04449 | BP-HZN-BLY00204656 | 7/8/2010 | BP Incident Investigation Team - Notes of Interview with Mark Hafle, dated July 8, 2010 | ✓ |
| 04450 | BP-HZN-BLY00061376 - BP-HZN-BLY00061380 | No Date | Handwritten notes | ✓ |
| 04451 | BP-HZN-BLY00125429 - BP-HZN-BLY00125435 | 5/1/2010 | Handwritten notes | ✓ |
| 04452 | BP-HZN-BLY00061367 - BP-HZN-BLY00061371 | 5/2/2010 | Handwritten notes | ✓ |
| 04453 | | 5/2/2010 | Typewritten notes | ✓ |
| 04454 | BP-HZN-2179MDL00267585 | 1/25/2010 | PDP:  Mark Hafle | |
| 04455 | BP-HZN-2179MDL00367260 - BP-HZN-2179MDL00367267 | 1/1/2010 | Annual Individual Performance Assessment | |
| 04456 | BP-HZN-MBI00010575 | 4/14/2010 | MC252#1 - Macondo Production Casing and TA Forward Planning Decision Tree - | |
| **04457** | BP-HZN-MBI00257031 | 4/19/2010 | Hafle email to VHG3@aol.com re run this one next time | |
| 04471 | | 10/5/2010 | Transcript of the Testimony of The Joint United States Coast Guard/Bureau of Ocean Energy Management Investigation | ✓ |
| 04472 | TRN-INV-00001465 - TRN-INV-00001474 | 6/24/2010 | Interviewing Form | ✓ |
| **04476** | | 3/28/2011 | Excerpt of Joseph Keith's Deposition | ✓ |
| **04477** | BP-HZN-2179MDL00055567- BP-HZN-2179MDL00056112 | 4/00/2009 | Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and Production, Inc., and Halliburton Energy Services, Inc. | |
| 04500 | BP-HZN-2179MDL01301093; BP-HZN-2179MDL00394441 | 2/2/2010 | PDP: Brian Morel | |
| 04501 | BP-HZN-CEC20249 - BP-HZN-CEC20250 | 4/22/2010 | Summary Casing/ Cement Job | ✓ |
| **04502** | BP-HZN-CEC020232-20235 | 4/27/2010 | Transcription of Brian Morel Interview Notes | ✓ |
| 04503 | BP-HZN-BLY00140300 - | 4/27/2010 | BP interview summary for Brian Morel, Notes by Jim Wetherbee; Others present:  Warren, Rex | ✓ |
| 04504 | BP-HZN-CEC020236 - BP-HZN-CEC020247 | 4/27/2010 | Interviews, Brian Morel | ✓ |
| 04505 | BP-HZN-CEC020251 - BP-HZN-CEC020265 | 5/10/2010 | Jim McKay, Brian Morel Interview | ✓ |
| 04506 | BP-HZN-CEC020266 - BP-HZN-CEC020275 | 5/10/2010 | Brian Morel Interview | ✓ |
| 04507 | BP-HZN-2179MDL0687582 | 3/4/2010 | E-mail  from Morel to Brian Morel | |
| 04508 | BP-HZN-2179MDL00394436; BP-HZN-2179MDL00394438 | No Date | Nomination for Promotion | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 04509 | BP-HZN-MBI00110450 | 3/12/2010 | E-mail from Morel to Hafle and others; Subject: RE: Copy of Macondo_MC 252_1_Schematic_Rev14_1_03122010.xls | |
| 04510 | BP-HZN-CEC021404 - BP-HZN-CEC021415 | 4/15/2010 | 9 7/8" X 7" Production Casing Prepared for: Brian Morel April 15, 2010, Version: 4 | |
| 04511 | BP-HZN-2179MDL00250658 - BP-HZN-2179MDL00250669 | 4/17/2010 | 9 7/8" X 7" Production Casing Prepared for: Brian Morel April 17, 2010, Version: 5 | |
| 04512 | BP-HZN-2179MDL00015694 - BP-HZN-2179MDL00015698 | 3/18/2010 | E-mail from Robert Bodek to Brett Cocales; Subject: FW: Lessons learned_plan forward Macondo SS NPT.doc | |
| **04513** | BP-HZN-BLY00068832; BP-HZN-MBI00127532-127552 | 4/16/2010 | Morel email to Sepulvado et al. re Updated Procedure | |
| **04514** | BP-HZN-MBI00128408- BP-HZN-MBI00128413 | 4/16/2010 | E-mail from Brett Cocales to Brian Morel; Subject: RE: Macondo STK geodetic | |
| 04514 | BP-HZN-MBI00128408 - BP-HZN-MBI00128413 | 4/16/2010 | E-mail from Brett Cocales to Brian Morel; Subject: RE: Macondo STK geodetic | |
| **04515** | BP-HZN-2179MDL00025379- 25380 | 4/16/2010 | Paikattu email to Morel re Actual vs. model 9-7/8 in liner run | |
| 04516 | BP-HZN-2179MDL00011120 - BP-HZN-2179MDL00011122 | 3/19/2010 | E-mail from Kate Paine to John Brannen; Subject: FW: Lesson learned - Plan Forward: Macondo | |
| **04517** | BP-HZN-MBI00129053 | 4/20/2010 | Morel email to Guide, et al, re Cement Job | |
| 04517 | BP-HZN-MBI00129053 | 4/20/2010 | E-mail dated April 20, 2010 Brian Morel to John Guide and others; Subject: Cement Job | |
| 04518 | BP-HZN-2179MDL00273974 | 4/20/2010 | E-mail from Brian Morel to Erick Cunningham; Subject: RE: HAL Technical Support | |
| 04519 | BP-HZN-2179MDL03131794 - BP-HZN-2179MDL03131805 | No Date | Long Circulation Recommended Practices | ✓ |
| 04520 | BP-HZN-MBI00068163 - BP-HZN-MBI00068164 | 7/13/2009 | E-mail chain, top e-mail from Mr. Alberty to Mr. Morel, Subject: RE: Stresscage Macondo | |
| 04521 | BP-HZN-179MDL00759848 | 11/9/2009 | E-mail from Mr. Alberty to Mr. LeBleu, Subject: Macondo | |
| 04522 | BP-HZN-2179MDL00002710 - BP-HZN-2179MDL00002711 | 2/24/2010 | E-mail chain, top e-mail from Mr. Sant to Mr. Alberty, Subject: FW: Macondo Lost Circulation Event Log Update 2/23 | |
| 04523 | BP-HZN-2179MDL01943007 - BP-HZN-2179MDL01943008 | 2/25/2010 | E-mail chain, top e-mail from Mr. Alberty to Mr. Wagner, Subject: Re: Marl losses…. | |
| 04524 | BP-HZN-2179MDL00006082 - BP-HZN-2179MDL00006095 | 3/5/2010 | E-mail from Mr. Pere to Mr. Alberty, Subject: Macondo LL Presentation | |
| 04525 | BP-HZN-2179MDL00043384 | 3/11/2010 | E-mail from Mr. Alberty to Mr. Last, Subject: ERA Summit Check-In | |
| 04526 | BP-HZN-2179MDL00002917 - BP-HZN-2179MDL00002919 | 3/14/2010 | E-mail chain, top e-mail from Mr. LeBleu to Mr. Alberty, Subject: RE: Macondo mud loss incident investigation | |
| 04527 | BP-HZN-2179MDL00004881 and BP-HZN-2179MDL00004969 | 3/17/2010 | E-mail chain top e-mail from Mr. Alberty to Mr. Johnston, Subject: RE: Question about stress cage | |
| 04528 | BP-HZN-2179MDL00001938 - BP-HZN-2179MDL00001939 | 4/4/2010 | E-mail from Mr. LeBleu to Ms. Zhang Subject: Fwd: Macondo Update 5am | |
| 04529 | BP-HZN-2179MDL00042395 - BP-HZN-2179MDL00042397, BP-HZN-2179MDL00009564 - BP-HZN-2179MDL00009566 | 4/5/2010 | Email from Mark Alberty to Randall Sant regarding sand pressures and losses at 17722' and 18004'. | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 04529 | BP-HZN-2179MDL00042395 - BP-HZN-2179MDL00042397, BP-HZN-2179MDL00009564 - BP-HZN-2179MDL00009566 | 4/5/2010 | E-mail chain, top e-mail from Mr. Alberty to Mr. Sant, dated April 05, 2010; Subject: RE: Macondo Sand pressures | |
| 04530 | BP-HZN-MBI00126338 | 4/13/2010 | Email from Robert Bodek to Michael Beirne, Bryan Ritchie and mark Hafle regarding analysis for determining total depth. | |
| 04531 | BP-HZN-2179MDL00451456 - BP-HZN-2179MDL00451457 | 4/29/2010 | E-mail from Mr. Alberty to Mr. Walz, et al., Subject: RE: Lost Circulation Contigency Plan | ✓ |
| 04542 | | 7/25/2011 | Format:  Standard Porosity Curves, | |
| 04543 | | 7/25/2011 | Format:  Standard Porosity Curves, | |
| 04544 | BP-HZN-2179MDL00428906, BP-HZN-2179MDL00428908 | 4/22/2010 | E-mail chain from Martin Albertin to Paul Johnston, et al., Subject: RE: PPFG for Macondo; 3 pages | ✓ |
| 04545 | | No Date | 2 Anulus Cement Barrier, one page | |
| 04546 | BP-HZN-2179MDL00196067 - BP-HZN-2179MDL00196071 | 9/21/2010 | Draft for Legal Review | ✓ |
| 04547 | BP-HZN-2179MDL03139082 - BP-HZN-2179MDL03139105 | 3/15/2010 | ERA Summit | |
| 04548 | BP-HZN-2179MDL00043417 | 4/2/2010 | Email containing Macondo Update of April 2, 2010 advising of connection gases and increased mud weight to 14.4. | |
| 04549 | BP-HZN-2179MDL01329329 - BP-HZN-2179MDL01329331 | 4/5/2010 | E-mail chain, top e-mail from Mr. Sant to Mr. Morel, et al.; Subject: RE: Macondo Sand pressures | |
| **04566** | HAL_DOJ_0000042- HAL_DOJ_0000043 | 4/17/2010 | Cement Lab Weigh-Up Sheet | |
| 04569 | CVX8031100000969 - CVX8031100000994 | 7/00/2004 | Recommended Practice on Preparation and Testing of Foamed Cement Slurries at Atmospheric Pressure; ANSI/API Recommended Practice 10B-4; First Edition, July 2004 | |
| **04572** | HAL_0502206-HAL_502242 | 10/26/2010 | National Commission on BP oil spill & drilling, Cement Testing Results, Chevron | ✓ |
| 04588 | BP-HZN-2179MDL00003765 - BP-HZN-2179MDL00003772 | 4/20/2010 | E-mail from Charles Bondurant to David Rainey, Jay Thorseth and others, containing all 1-line updates for Macondo. | |
| 04589 | BP-HZN-2179MDL02038804 - BP-HZN-2179MDL02038809 | No Date | Annual Individual Performance Assessment | |
| 04590 | BP-HZN-2179MDL02433569 - BP-HZN-2179MDL02433574 | 1/1/2009 | Annual Individual Performance Assessment | |
| 04591 | BP-HZN-2179MDL02466311 - BP-HZN-2179MDL02466312 | 8/24/2009 | E-mail string from Michael Wojcik to Stuart Gibb and others, from Charles Bondurant to Michael Wojcik, from Michael Wojcik to Charles Bondurant, from Charles Bondurant to Michael Wojcik, Subject: A SAD DAY FOR TENNIS | |
| 04592 | BP-HZN-2179MDL00893604 - BP-HZN-2179MDL00893606 | 3/24/2010 | E-mail string from Gord Bennett to Martin Albertin, Serkan Arca and others, from Charles Bondurant to Jonathan Bellow, Robert Bodek and others, from Robert Bodek to Charles Bondurant, from Charles Bondurant to Robert Bodek, from Robert Bodek to Charles Bondurant, Subject: Macondo Update 1 pm, | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 04593 | BP-HZN-2179MDL02732472 - BP-HZN-2179MDL02732473 | 10/23/2009 | E-mail string from Charles Bondurant to Pierre-Andre Depret, Gene Walton and others, from Pierre-Andre Depret to Charles Bondurant, Gene Walton and others, from Jasper Peijs to Pierre-Andre Depret, Charles Bondurant and others, from Charles Bondurant to Jasper Peijs, Subject: 4 bottles, with Attachments. | |
| 04594 | BP-HZN-2179MDL00002084 | 3/18/2010 | E-mails from Charles Bondurant to Jay Thorseth, from Jay Thorseth to Charles Bondurant, Subject: Macondo Costs | |
| 04601 | TRN-INV-00710576 - TRN-INV-00710578 | 5/00/2010 | Transocean Training History List Profile | |
| 04602 | BP-HZN-MBI00021445 - BP-HZN-MBI00021446 | 5/14/2010 | Transocean Master Job Description | |
| 04603 | TRN-MDL-00527083 | 6/14/2008 | Transocean Deepwater Horizon Station Bill | |
| 04604 | TRN-MDL-01608127 | No Date | Drillship Organization Chart | |
| 04605 | TRN-MDL-01618104 | No Date | Command Group Bridge Slide | |
| 04606 | TRN-INV-00001748 - TRN-INV-00001766 | 7/22/2010 | Interview Form for David Hackney | ✓ |
| 04607 | TRN-MDL-01604104 - TRN-MDL-01604134 | 1/28/2001 | Deepwater DP Management DP Familiarisation Course Notes | |
| 04608 | TRN-INV-00467935 - TRN-INV-00467937 | 2/24/2010 | Email from Robert Tiano to DWH ElectSup and DWHSubSeaSup  Subject: FRC Recommendations | |
| 04611 | TRN-INV-000036328 - TRN-INV-00003631 | 6/14/2010 | Interview Notes of Jay Hunter Odenwald | |
| 04612 | TRN-MDL-01650615 - TRN-MDL-01650616 | 2/20/2010 | Email from James Kent to DWH, SubSeaSup and DWH, MaintSup Subject: Tracking | |
| 04613 | TRN-MDL-01645048 - TRN-MDL-01645054 | 9/9/2002 | Technical Information Bulletin for Instructions for Rebuilding Cameron Controls Solenoid Valve, | |
| 04614 | TRN-MDL-00494706 - TRN-MDL-00494726 | 5/5/2010 | Daily Report Sheet | |
| 04623 | | No Date | DWH Extra Ordinary Preventative Maintenance Items, Budget from 2005 to 2009 Excel Spreadsheet, No Bates Number | |
| 04624 | TRN-USCG_MMS-00042088 | 11/21/2004 | Change Proposal | |
| 04625 | TRN-MDL-01960318 - TRN-MDL-01960320 | 3/17/2004 | E-mail string among Hugo Valdez, Steve Woelfel, et al. Subject: FW: Sub sea BOP Test | |
| 04626 | TRN-MDL-01990701 - TRN-MDL-01990702 | 11/20/2006 | E-mail string among Jimmy Harrell and John Keeton, et al. - Subject: FW: Test Rams MOC tasks.doc | |
| 04627 | TRN-MDL-01990703 - TRN-MDL-01990704 | No Date | Appendix D, Dispensation from Drilling and Well Operations Policy | ✓ |
| 04628 | TRN-MDL-01990708 | 8/4/2004 | Stones WR 508 #1 Technical File Note | |
| 04630 | TRN-MDL-01956053 - TRN-MDL-01956054 | 7/1/2008 | Transocean Nam Safety Statistics and Overview for July 2008 | |
| 04631 | TRN-INV-00002585 - TRN-INV-00002605 | 8/9/2010 | Interviewing Form - John Keeton, with typewritten and handwritten notes | ✓ |
| 04632 | TRN-MDL-01938654 - TRN-MDL-01938655 | 1/19/2004 | E-mail string from Kent Corser to Dan Reudelhuber | |
| 04633 | TRN-MDL-01938641 - TRN-MDL-01938642 | No Date | Juno Term of Reference for Investigation | |
| 04637 | TRN-MDL-02009507 - TRN-MDL-02009508 | 5/6/2010 | E-mail string among John Keeton, James Kent, et al. | ✓ |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 04638 | TRN-MDL-01949530 - TRN-MDL-01949532 | No Date | Transocean document stating tasks to be done | ✓ |
| 04639 | TRN-MDL-01995506 - TRN-MDL-01995515 | No Date | Screenshot of DEEPWATER HORIZON Task Specific Index Folders | ✓ |
| 04640 | TRN-MDL-01995569 - TRN-MDL-01995570 | No Date | DEEPWATER HORIZON TSTP for Negative Flow Test Using Choke and Kill Lines | ✓ |
| 04641 | TRN-MDL-01965043 | No Date | DEEPWATER HORIZON Well Specific Operating Guidelines | |
| 04642 | TRN-MDL-01967887 - TRN-MDL-01967913 | 12/00/2008 | Spreadsheet | |
| 04643 | TRN-MDL-02009493 - TRN-MDL-02009494 | 4/20/2010 | E-mail string among John Keeton and DSP, OIM (Discoverer Spirit), et al. | |
| 04644 | TRN-MDL-02070578 - TRN-MDL-02070931 | 8/31/2008 | DEEPWATER HORIZON Emergency Response Manual, Volume 1 of 2 | |
| 04645 | TRN-MDL-02070932 - TRN-MDL-02071196 | 8/31/2008 | DEEPWATER HORIZON Emergency Response Manual, Volume 2 of 2 | |
| 04646 | TRN-MDL-01941195 - TRN-MDL-01941199 | 2/14/2002 | DEEPWATER HORIZON Emergency Disconnect Procedure, Section 12,  Subsection 1 | |
| 04647 | TRN-MDL-01941200 | 2/14/2002 | DEEPWATER HORIZON Emergency Disconnect Procedure, Section 12, Subsection 2 | |
| 04648 | TRN-MDL-01941201 - TRN-MDL-01941202 | 2/14/2002 | DEEPWATER HORIZON Emergency Disconnect Procedure, Section 12, Subsection 3 | |
| 04649 | TRN-MDL-01941212 - TRN-MDL-01941213 | 2/14/2002 | DEEPWATER HORIZON Emergency Disconnect Procedure, Section 12,  Subsection 9 | |
| 04650 | TRN-MDL-01941214 - TRN-MDL-01941215 | 2/14/2002 | DEEPWATER HORIZON Emergency Disconnect Procedure, Section 12, Subsection 10 | |
| 04651 | TRN-MDL-01941216 - TRN-MDL-01941217 | 2/14/2002 | DEEPWATER HORIZON Emergency Disconnect Procedure, Section 12, Subsection 11 | |
| 04652 | TRN-MDL-01941219 | 2/14/2002 | DEEPWATER HORIZON Emergency Disconnect Procedure, Section 12,  Subsection 13 | |
| 04653 | TRN-MDL-01941220 - TRN-MDL-01942224 | 2/14/2002 | DEEPWATER HORIZON Emergency Disconnect Procedure, Section 12, Subsection Appx. 1 | |
| 04655 | TRN-MDL-02009260 - TRN-MDL-02009262 | 5/14/2010 | E-mail string among Otis Gordy and John Keeton, et al. - Subject: BOP emergency system testing - Standard Procedures | ✓ |
| 04656 | TRN-MDL-02009383 - TRN-MDL-02009390 | No Date | Transocean Specific Procedure Form for EDS Test Surface | |
| 04657 | TRN-MDL-02009400 - TRN-MDL-02009408 | No Date | Transocean Specific Procedure Form for ROV Operating of BOP Functions (Subsea) | |
| 04658 | TRN-MDL-02009409 - TRN-MDL-02009416 | No Date | Transocean Specific Procedure Form for Cameron Deadman (AMF) - Surface Test | |
| 04659 | TRN-MDL-01967859 - TRN-MDL-01967885 | 2/00/2010 | 2009 Year End Fleet Operations Performance Summary | |
| 04660 | TRN-MDL-02009258 - TRN-MDL-02009259 | 5/13/2010 | E-mail string among BPTODDI, ERC and John Keeton, et al. - Subject: FW: DWH - drillpipe | ✓ |
| 04661 | TRN-MDL-01967644 - TRN-MDL-01967646 | 5/6/2010 | E-mail string among John Keeton and James Kent, et al. | ✓ |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 04662 | TRN-MDL-02063416 | No Date | Handwritten notes re: Casing rams close then BSR's vs. BSR's close only, with pros and cons for each | ✓ |
| 04663 | TRN-MDL-02009493 - TRN-MDL-02009494 | 4/20/2010 | E-mail string among John Keeton and DSP, OIM, (DISCOVERER SPIRIT) - Subject: FW: HSE and DT Stats | |
| 04664 | TRN-MDL-0200 | 5/10/2010 | E-mail string among Mike Wright and DSP, OIM (DISCOVERER SPIRIT), et al., with attachments | ✓ |
| 04665 | TRN-MDL-01533972 - TRN-MDL-01534030 | 2/00/2001 | DEEPWATER HORIZON BOP Assurance Report Prepared by WS Atkins, Inc. on behalf of RB Falcon | |
| 04690 | BP-HZN-2179MDL00009494 | 3/7/2010 | E-mail string from Mark Hafle to Charles Bondurant and Bryan Ritchie, from Charles Bondurant to Mark Hafle, from Charles Bondurant to Mark Hafle, Subject: Macondo objectives | |
| 04691 | BP-HZN-2179MDL00033128 | 4/15/2010 | E-mail string from Robert Bodek to Paul Chandler and others, from Charles Bondurant to Robert Bodek, Subject: Evaluation complete at Macondo | |
| 04692 | BP-HZN-2179MDL01944331 | 4/6/2010 | E-mail from Christopher Casler to Robert Bodek and others, Subject: Prospect to discovery! | |
| 04693 | BP-HZN-2179MDL00894687-88 | 2/16/2010 | E-mail string from Robert Bodek to Graham Vinson, from Robert Bodek to Graham Vinson, from Charles Bondurant to Robert Bodek and Graham Vinson | |
| 04694 | BP-HZN-2179MDL01953598- BP-HZN-2179MDL01953599 | 3/23/2010 | E-mail string from Kate Paine to Gord Bennett and others, from Binh Van Nguyen to Kate Paine and others, from Charles Bondurant to Binh Van Nguyen, Subject: Seismic tie | |
| 04697 | BP-HZN-2179MDL00335101 - BP-HZN-2179MDL00335139 | 5/26/2010 | E-mail from Bryan Ritchie to Kate Baker and others, Subject: DRAFT: MC252 Subsurface Technical Memo v1 with Attachments | ✓ |
| 04700 | | 7/24/2011 | Deck Pusher-Deepwater Experience, from Transocean website job listing | |
| 04706 | TRN-MDL-01642791 - TRN-MDL-01642851 | 10/14/2009 | E-mail DWH, AsstDriller to DWH, CraneOper and others, with attachments | |
| 04728 | IMS182-000001 - IMS182-000091 | 4/21/2010 | "Destroyed IKE Platforms" | |
| 04743 | BP-HZN-BLY00000371 - BP-HZN-BLY00000372 | No Date | Appendix O.  Industry Comparison Data on Long String Casing and Casing Liners in the Macondo Well Area | |
| 04746 | TRN-INV-00018273 - TRN-INV-00018314 | 5/12/2010 | Safety Drill Report - Complete | |
| 04752 | BP-HZN-2179MDL00001748 - BP-HZN-2179MDL00001763 | 3/26/2010 | Application for Revised Bypass | |
| 04753 | BP-HZN-2179MDL00096724 - BP-HZN-2179MDL00096731 | 4/15/2010 | Application for Revised Bypass | |
| 04754 | BP-HZN-2179MDL00155415 - BP-HZN-2179MDL00155424 | 4/15/2010 | Application for Revised Bypass | |
| 04755 | IMS019-021282 - IMS019-021286 | 5/17/2010 | E-mail  Dessauer to Patton and others | ✓ |
| 04756 | IMS172-005700 - IMS172-005704 | 5/18/2010 | E-mail Trocquet to Saucier | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 04757 | BP-HZN-2179MDL03065183 - BP-HZN-2179MDL03065185 | 10/27/2009 | E-mail  Fleece to Shaughnessy | |
| 04758 | BP-HZN-MBI 00127906 | 4/16/2010 | E-mail  Morel to Kaluza and others | |
| 04759 | IMS019-012226 | 12/9/2009 | E-mail Trocquet to Carter and others | |
| 04761 | BP-HZN-2179MDL01339703 - BP-HZN-2179MDL01339750 | 08/00/2009 | MMS Requirements Overview Wellsite Leaders, Scherie Douglas, August 2009 | |
| 04762 | BP-HZN-2179MDL01278944 | 7/31/2008 | Regulatory Meeting/Trip Report | |
| 04763 | IMS173-000459 - IMS173-000461 | No Date | List of Questions | |
| 04764 | IMS173-001930 - IMS173-001932 | 10/14/2010 | BOEMRE Discussion Topics Thursday, October 14, 2010 | ✓ |
| 04779 | BP-HZN-2179MDL00040649 - BP-HZN-2179MDL00040650 | 3/18/2010 | E-mail string from Charles Bondurant to Jay Thorseth, from Jay Thorseth to Charles Bondurant, from Charles Bondurant to Jay Thorseth, Subject: Macondo Costs with Attachments | |
| 04780 | BP-HZN-BLY00192197 | No Date | Table | ✓ |
| 04782 | BP-HZN-MBI 00100329 - BP-HZN-MBI 00100437 | 1/29/2010 | E-mail from Brian Morel to John Guide and others, Subject: Final Signed Macondo Drilling Program with Attachments. | |
| 04783 | BP-HZN-BLY00129389 - BP-HZN-BLY0129406 | 6/1/2009 | Macondo MC 252 #1 Drilling Basis of Design. | |
| 04784 | BP-HZN-2179MDL00501763 - BP-HZN-2179MDL00501774 | No Date | Various tables and graphs. | |
| 04788 | TRN-INV-02844193 - TRN-INV-02844200 | 9/23/2010 | E-mail string between Rodney Manning, Bob Walsh, Subject: Overdue or deferred maintenance items, attaching Job Plan Reports, Job Deferral Summary. | ✓ |
| 04789 | TRN-INV-02842739 - TRN-INV-02842741 | 3/1/2011 | E-mail string among Pete Fougere, Bob Walsh, Chuck Sims, Subject: IMCA. | ✓ |
| 04790 | TRN-INV-03283183 - TRN-INV-03283205 | No Date | DEEPWATER HORIZON Watchstanding and Dynamic Positioning, Bridge Procedures Guide, Volume 1, marked CONFIDENTIAL | |
| 04791 | TRN-INV-03283206 - TRN-INV-03283273 | No Date | Transocean Deepwater Horizon Bridge Procedures Guide. | |
| 04792 | TRN-INV-02845086 - TRN-INV-02845088 | 1/25/2011 | DEEPWATER HORIZON Transocean Internal Incident Investigation, Diverting Equipment Capacity, Draft for review and comment by Bob Walsh, marked CONFIDENTIAL | |
| 04793 | | 6/16/2010 | Spreadsheet with information about BOPs for various rigs operating for Transocean; four pages | ✓ |
| 04794 | TRN-INV-02861650 - TRN-INV-02861653 | 5/5/2010 | E-mail string between Jean Paul Buisine, Paul Tranter, Subject: Horizon BOP. | ✓ |
| 04795 | TRN-INV-03279460 | 11/3/2010 | E-mail string between Steve Myers, Dan Farr, Subject: DWH - BOP follow up, marked CONFIDENTIAL | ✓ |
| 04796 | TRN-INV-03350782 | 11/00/2009 | Friwo Technical Data for Lithium-MnO2 Type M 20 Battery. | |
| 04797 | TRN-INV-03279375 | No Date | Undated E-mail to Silvestru Bondar from Robert Walsh, Subject: Deepwater Horizon Flow Indicator - questions | ✓ |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 04798 | TRN-INV-02842498 plus three pages with no Bates numbers | No Date | Undated E-mail from Dan Farr to Rachael Dsane-Selby, Wesley Bell, Subject: Sharepoint Ticket 365 - DWH Mud Pump Efficiency, attaching spreadsheets, Horizon Fast Strokes, Ensco FC 2200 delivery, Hitec Screen Mud Pump Efficiency. | ✓ |
| 04799 | TRN-INV-02842683 - TRN-INV-02842684 | No Date | Undated E-mail to Dan Farr from Robert Walsh, subject: Sharepoint Item 266 - Mud return flow sensor, attaching DEEPWATER HORIZON Transocean Internal Incident Investigation, Return Mud Flow Sensor, Draft for review and comment by Bob Walsh. | ✓ |
| 04801 | | No Date | Excerpt from testimony of Allen Seraile from Coast Guard Hearing | ✓ |
| 04803 | TRN-INV-00004448 - TRN-INV-00004453 | 6/3/2010 | Confidential Interviewing form of Allen J. Seraile by Bob Scott | ✓ |
| 04804 | TRN-MDL-0034545 - TRN-MDL-0034620 | 2/17/2010 | Various Certificates of Completion and proofs of on-the-job training awarded to Allen Seraile | |
| 04805 | TRN-MDL-01577596 - TRN-MDL-01577666 | 2/6/2010 | E-mail from DWH, Assistance Driller to DWH, Toolpusher with Well Advisor informational spreadsheet | |
| 04806 | TRN-MDL-01577370 - TRN-MDL-01577374 | 2/26/2010 | E-mail string among Gordon Jones at M-I Swaco and DWH, Assistant Driller | |
| 04809 | TRN-MDL-00292748 - TRN-MDL-00292754 | 11/11/2009 | E-mail from DWN, OIM to James Kent and others | |
| 04817 | | 4/22/2010 | Article: Rescued Oil Rig Explosion Workers Arrive to Meet Families at Kenner - NOLA.com | |
| 04818 | TRN-INV-00002114 - TRN-INV-00002139 | 6/21/2010 | Interviewing Form for James Ingram | ✓ |
| 04819 | TRN-MDL-00985611 | 3/17/2010 | E-mail from James Kent to DWH Materials | |
| 04820 | TRN-INV-02809240 - TRN-INV-02809243 | 6/12/2010 | E-mail string among Silvestru Bondar, DWN MaintSup, Graham Park, Bob Walsh, DWN OIM, Bill Sannan, Simon Watson, Vicki Garza, others, Subject: Transocean Deepwater Horizon Mud Flow Transmitter Documentation Request. | ✓ |
| 04824 | TRN-INV-02888504 - TRN-INV-02888506 | 3/23/2011 | E-mail string among Chris Tolleson, Geoff Boughton, Bob Walsh, Dan Farr, Subject: Comments Additional BOP Testing - 23 Mar 2011. | |
| 04825 | TRN-INV-01142355 - TRN-INV-01142357, TRN-INV-03283460 | 7/21/2010 | E-mail string among Dan Farr, Vicki Garza, Greg Childs, Bill Ambrose, Simon Watson, Subject: Sharepoint Investigation ticket 32 on Shearing, revision, April 7, 2011 E-mail from Dan Farr to Geoff Boughton, Greg Childs, Subject: BOP Kenney, marked CONFIDENTIAL | ✓ |
| 04826 | TRN-INV-02808228 - TRN-INV-02808229 | 1/24/2011 | E-mail string among Don Wilkes, Bob Walsh, Rob Fogal, Dan Farr, Subject: ER ventilation, marked CONFIDENTIAL | |
| 04828 | | No Date | Senior toolpusher position description | ✓ |
| **04830** | BP-HZN-CEC021260- BP-HZN-CEC021279 | 4/12/2010 | BP GoM Exploration MC 252 #1ST00BP01 - Macondo Prospect, 7" x 9-78" Interval | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 04831 | BP-HZN-CEC017621 - BP-HZN-CEC017641 | 4/15/2010 | GoM Exploration Wells - MC252 #1ST00BP01 - Macondo Prospect - 7" x 9-7/8" Interval | |
| 04832 | BP-HZN-BLY00288200 - BP-HZN-BLY00288203 | 5/3/2010 | Form MMS 124 - Electronic Version | |
| 04833 | TRNMDL-01349833 | 1/20/2010 | E-mail from DWH, Toolpusher to DWH Assistant Driller | |
| 04834 | TRNMDL-01341088 - TRNMDL-01341093 | 12/1/2004 | Field Operations Manual HQS-OPS-HB-05 - Operations Driller's Key Responsibilities | |
| 04835 | TRNMDL-01352251 | 9/21/2005 | E-mail from Maintenance to Horizon Training and others | |
| 04837 | Beirute 30(b)(6) 07974 - Beirute 30(b)(6) 07978 | No Date | Beirute Consulting, L.L.C. Resumé of Robert M. Beirute, Ph.D. | |
| 04838 | Beirute 30(b)(6) 07958 - Beirute 30(b)(6) 07973 | 7/21/2010 | State of Oklahoma Certificate of Limited Liability Company for Beirute Enterprises, L.L.C., accompanying documentation, Invoices from Beirute Consulting to BP, July 21, 2010 E-mail from Jim McKay to Robert Beirute, others, MC 252 #1 Macondo, BP Peer Review of CSI Cementing Analysis. | |
| 04839 | Beirute 30(b)(6) 01825 - Beirute 30(b)(6) 01827 | No Date | Beirute Consulting slides titled Cementing the Most Critical Operation. | ✓ |
| 04840 | Beirute 30(b)(6) 02396 - Beirute 30(b)(6) 02428 | No Date | Beirute Consulting, L.L.C., Slide presentation titled "Virtual Cementing Lab Tour. | ✓ |
| 04841 | Beirute 30(b)(6) 02539 - Beirute 30(b)(6) 02640 | No Date | Beirute Consulting, L.L.C., Slide Presentation titled "Factors Affecting the Success of Cement Plugs, How to Design Around Them," | ✓ |
| **04842** | | No Date | Presentation re: designing a cement job | ✓ |
| 04843 | Beirute 30(b)(6) 01587 - Beirute 30(b)(6) 01598 | 3/31/2009 | BP Gulf of Mexico SPU D&C Recommended Practice for Wells Program Format Standardization. | |
| 04844 | BP-HZN-2179MDL00378195 - BP-HZN-2179MDL00378199 | 6/29/2009 | E-mail string among Bruce Rogers, Jonathan Sprague, Robert Beirute, Jason Sauter, Kelly Lambert, Subjects: Shell "Cementing" Scorecard, Ursa UI-003/Princess PI-002 "Cementing" Scorecard. | |
| 04845 | HAL_1067841 - HAL_1067855 | 6/13/2010 | Beirute Consulting, L.L.C. Detailed Testing Protocol | ✓ |
| 04846 | BP-HZN-2197MDL02246879 - BP-HZN-2197MDL02246887 | 6/30/2009 | E-mail string among Charles Taylor, Jason Sauter, Robert Beirute, Bruce Rogers, Kelly Lambert, Subjects: Development of a BP GoM "Cementing" Scorecard, Shell "Cementing" Scorecard, Ursa UI-003/Princess PI-002 "Cementing" Scorecard, attaching BU Input on Cement Scorecards. | |
| 04847 | Beirute 30(b)(6) 00301 | 5/26/2009 | DW GoM Major Projects Basis of Design Standardization 5/26/09 Meeting Notes, marked CONFIDENTIAL | |
| 04848 | BP-HZN-BLY00213573 - BP-HZN-BLY00213577 | No Date | Beirute Consulting document titled Quality Control, Quality Assurance of Cementing Jobs at Wellsite. | ✓ |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 04855 | Beirute 30(b)(6) 07970 - Beirute 30(b)(6) 07973 | 7/21/2010 | July 21, 2010 E-mail from Jim McKay to Robert Beirute, Ian McPherson, Ashley Hibbert, Subject: Cementing Evaluation questions, attaching MC 252 #1 Macondo, BP Peer Review of CSI Cementing Analysis, Houston, 22nd July 2010. | ✓ |
| 04856 | BP-HZN-BLY00124059 - BP-HZN-BLY00124061 | 7/22/2010 | July 22, 2010 E-mail from Kent Corser to Barbara Thorn, Warren Winters, Jim McKay, Subject: CSI peer review comments, attaching MC 252 #1 Macondo, BP Peer Review of CSI Cementing Analysis, Houston, 22nd July 2010, marked CONFIDENTIAL | ✓ |
| 04861 | BP-HZN-2179MDL01566046 - BP-HZN-2179MDL01566080 | 8/2/2009 | BP DW D&C Organizational Chart | |
| 04865 | Beirute 30(b)(6)02369 | No Date | Virtual Cementing Lab and Testing Protocol - Attendees | ✓ |
| **04869** | | No Date | Presentation re: Foam Cement | ✓ |
| 04875 | Beirute 30(b)(6) 02224 - Beirute 30(b)(6) 02285 | No Date | Beirute Consulting, L.L.C. Slide Presentation titled "Mud Erodibility Technology -" | ✓ |
| 04876 | Beirute 30(b)(6) 02286 - Beirute 30(b)(6) 02296 | No Date | Beirute Consulting, L.L.C. Slide Presentation titled "When Conditioning the Hole Prior to Cementing, Can Annular Velocities Higher than when Drilling the Hole Damage (Tear up) the Hole?" | ✓ |
| 04877 | Beirute 30(b)(6)02649 - Beirute 30(b)(6)02680 | No Date | Beirute Consulting, L.L.C. Slide Presentation titled "Other Guidelines for Spotting Cement Plugs" | ✓ |
| 04878 | Beirute 30(b)(6) 05668 - Beirute 30(b)(6) 05681 | 4/16/2008 | BP GP 10-60, Engineering Technical Practices. | |
| 04879 | BP-HZN-2179MDL00365723 - BP-HZN-2179MDL00365713 | 4/1/2009 | E-mail string among Gregory Walz, Richard Harland, Robert Beirute, Charles Taylor, Subject: Cementing ETP Review. | |
| 04888 | Beirute 30(b)(6)01600 - Beirute 30(b)(6)01602 | 7/22/2010 | MC 252 #1 Macondo, BP Peer Review of CSI Cementing Analysis Houston  Reviewers: Dr. Robert Beirute, Dr. Ashley Hibbert, Dr. Ian McPherson. | ✓ |
| 04889 | BP-HZN-BLY 00105680 | No Date | Document Produced Natively, marked CONFIDENTIAL; one-page Draft, Key Questions and PROOF POINTS (no Bates number) | |
| 04890 | Beirute 30(b)(6) 00332 - Beirute 30(b)(6) 00335 | 7/29/2009 | Beirute Consulting, L.L.C. Dr. Beirute's Comments to Request by Trent regarding Centralization of 9-7/8" Production Casing in 12-1/4" Hole. | |
| 04891 | Beirute 30(b)(6) 01788 - Beirute 30(b)(6) 01790 | No Date | Beirute Consulting, L.L.C. document, "Squeeze Cementing Best Practices," marked as CONFIDENTIAL | |
| 04892 | HAL__0126676 - HAL__0122691 | 6/15/2010 | Beirute Consulting, L.L.C. document, Final Version June 15, 2010, Detailed Testing Protocol, Appendices 1 and 2 | ✓ |
| 04893 | BP-HZN-2179MDL00396031 | 3/24/2009 | E-mails between W.K. Armagost and Gregory Walz, Subject: Cementing Recommended Practices, marked CONFIDENTIAL | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 04894 | BP-HZN-2179MDL00355863 | 3/25/2009 | E-mails among Charles E. Taylor, Tony Emmerson, Gregory Walz, Tim Burns, Mark Hafle, et al., Subject: Cementing Workshop, marked CONFIDENTIAL | |
| 04895 | BP-HZN-2179MDL00354518 | 6/2/2009 | E-mail string among Daryl Kellingray, Richard G. Keck, Tony Emmerson, Gregory Walz, et al., Subject: Cementing in GOM | |
| 04896 | BP-HZN-MBI00137394 - BP-HZN-MBI00137397 | No Date | Halliburton document, Lab Results - Primary, Cementing Gulf of Mexico, Broussard, marked Business Confidential | |
| 04897 | | 8/1/2011 | JIT Cement Lab Report | ✓ |
| 04898 | Beirute 30(b)(6) 00845 - Beirute 30(b)(6) 00879 | No Date | Bp America Prod Co-sorac/gom Ebiz, Macondo Prospect 1, Macondo BoD, Version 1. | ✓ |
| 04899 | Beirute 30(b)(6) 08002 - Beirute 30(b)(6) 08013 | No Date | Beirute Consulting, L.L.C. TIME SHEET for Work Performed by: Robert M. Beirute Ph.D., marked CONFIDENTIAL | ✓ |
| 04901 | TRN-INV-01132790 - TRN-INV-01132791 | 8/26/2010 | E-Mail Chain, Primary E-Mail to Bill Ambrose From Adrian Rose | ✓ |
| 04902 | TRN-INV-00690288 - TRN-INV-00690290 | 5/16/2010 | E-Mail Chain, Primary E-Mail to Vicki Garza from Bill Ambrose | ✓ |
| 04903 | TRN-MDL-01856808 | 2/9/2010 | E-Mail to Bill Sannan from Paul Johnson | |
| 04904 | TRN-MDL-01843879-0001 - TRN-MDL-01843879-0023 | 4/1/2009 | Transocean Well Review Checklist (Well Advisor) | |
| 04905 | TRN-INV-01215566 - TRN-INV-01215567 | 1/13/2011 | E-Mail to Marcel Robichaux from Larry McMahan | |
| 04906 | TRN-INV-00686781 | 8/20/2010 | E-Mail to Derek Hart from Dave Cameron | ✓ |
| 04907 | TRN-MDL-01709691 - TRN-MDL-01709696 | 12/1/2004 | Excerpt from Transocean Field Operations Manual "Driller's Key Responsibilities" | |
| 04908 | TRN-INV-00660683 - TRN-INV-00660701 | 6/19/2008 | E-Mail Chain, Primary to DWH Toolpusher from OIM | |
| 04909 | TRN-MDL-01718662 - TRN-MDL-01718664 | 11/3/2008 | E-Mail to Steven Newman from Larry McMahan | |
| 04910 | TRN-INV-00330962 - TRN-INV-00330982 | 4/20/2010 | Park 10 ER Log | |
| 04911 | TRN-MDL-01851695 | No Date | Transocean Document "Master/OIM Relationship"; "Master's Responsibilities and Authority" | |
| 04912 | TRN-MDL-01681214 - TRN-MDL-01681220 | 11/20/2007 | Transocean Integration Memo to Business Unit Senior Vice Presidents from Executive Vice Presidents of Performance and Assets | |
| 04913 | TRN-INV-00004324 - TRN-INV-00004329 | 8/10/2010 | Interviewing Form, Interviewee Bill Sannan | ✓ |
| 04914 | TRN-MDL-01710111 - TRN-MDL-01710112 | 5/14/2010 | E-Mail to Bill Sannan from Daun Winslow | ✓ |
| 04915 | TRN-INV-00760338 - TRN-INV-00760339 | 6/15/2010 | E-Mail from Bill Sannan to multiple recipients; Subject FW: Negative Test Procedures - Conventional Procedures in Transocean Fleet | ✓ |
| 04916 | TRN-INV-00415739 - TRN-INV-00415740 | 8/27/2010 | E-Mail Chain, Primary E-Mail to Bill Ambrose from Bill Sannan | ✓ |
| 04917 | TRN-INV-00686808 - TRN-INV-00686809 | 8/27/2010 | E-Mail Chain, Primary E-Mail to Bill Ambrose from Bill Sannan | ✓ |
| 04918 | TRN-INV-01152743 - TRN-INV-01152744 | 9/1/2010 | E-Mail Chain, Primary to Bill Ambrose from Bill Sannan | ✓ |
| 04919 | TRN-MDL-01735161 - TRN-MDL-01735173 | No Date | Transocean Rig Strategy Summary Document | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 04920 | TRN-INV-00921713 - TRN-INV-00922193 | No Date | 476 pgs of Rig Document | |
| 04921 | TRN-INV-00820751 - TRN-INV-00820910 | 11/15/2010 | Excerpt from Share Point 15 November 2010 | |
| 04922 | TRN-INV-00004330 - TRN-INV-00004348 | 8/10/2010 | Drafts of Interview Form By Jana Judkins | ✓ |
| 04942 | BP-HZN-2179MDL00132053 - BP-HZN-2179MDL00132530 | 12/15/2009 | Health and Safety Policies and Procedures Manual, dated December 15, 2009 | |
| 04943 | | 1/1/1990 | Guidelines for Drilling Deep High-Pressure Gas Wells | |
| 04944 | | 3/14/2009 | Size of a Bubble in a Water Column | ✓ |
| 04945 | TRN-INV-01143351 - TRN-INV-01143385 | 6/23/2010 | Macondo Well Gas Rise Velocity Analysis | |
| 04946 | | No Date | Note re:  "Bladder Effect" | ✓ |
| 04947 | BP-HZN-2179MDL00004691 | 2/26/2010 | E-mail from Mr. Cocales to Mr. Johnson | |
| 04948 | TRN-INV-01836495 - TRN-INV-01836531 | 8/25/2010 | E-mail from Mr. Kent to Mr. Farr, et al. | ✓ |
| 04949 | | No Date | Chapter 3.5 Gas Dispersion and Ignition, | |
| 04950 | BP-HZN-2179MDL00142400, 421, 422 | 12/1/2004 | Deepwater Horizon Operations Manual | |
| 04951 | TRN-INV-1840838 | 12/8/2010 | E-mail from Mr. Farr to  Mr. Newman, et al. | |
| 04952 | | No Date | HITECH Monitor | |
| 04953 | BP-HZN-MBI00021406 - BP-HZN-MBI00021433 | 4/27/2010 | Steve Robinson's Handwritten notes | ✓ |
| 04954 | TRN-INV-00005095 - TRN-INV-00005102 | 8/10/2010 | Interviewing Form | ✓ |
| 04955 | TRN-MDL-01159449 - TRN-MDL-01159460 | 7/24/2010 | E-mail from Mr. Tiano to Mr. Farr, et al. | ✓ |
| 04956 | TRN-INV-01838192 | 7/29/2010 | E-mail from Mr. Tolleson to Mr. Tillman | ✓ |
| 04957 | TRN-INV-00975890 - TRN-INV-00975904 | 9/13/2010 | Notes-Investigation Team | ✓ |
| 04958 | TRN-INV-00807440 - TRN-INV-00807463 | No Date | Transocean Internal Incident Investigation | ✓ |
| 04959 | | 4/1/2009 | Beacon magazine article "Safety Milestones," dated Spring 2009 | |
| 04960 | TRN-INV-00001422 - TRN-INV-00001428 | 5/28/2010 | Interview - Randy Ezell (TO investigation) | ✓ |
| 04964 | TRN-INV01835181 - TRN-INV01835182 | 6/4/2010 | Event report regarding Christopher Ryan Haire | ✓ |
| 04965 | TRN-INV01835446 | 9/23/2010 | E-mail from Mr. Roller to Mr. Ambrose, attaching GB Cmt Pres-Ver1.6.pptx | ✓ |
| 04966 | TRN-INV01861008 - TRN-INV01861052 | 12/16/2010 | Review of Macondo #1 7" by 9-7/8" Production Casing Cementation (Revision 2.0) by George Birch | ✓ |
| 04967 | TRN-INV-01839993 - TRN-INV-01839995 | 7/22/2010 | E-mail from Mr. Childs to Mr. Farr | ✓ |
| 04968 | TRN-INV-01834759 - TRN-INV-01834760 | 10/23/2010 | E-mail chain, top e-mail from Mr. Rose to Mr. Farr | ✓ |
| 04969 | TRN-INV-01854932 - TRN-INV-01854933 | 7/15/2010 | E-mail chain, top e-mail from Mr. Childs to Mr. Ambrose | ✓ |
| 04970 | TRN-INV-01463636 - TRN-INV-01463640 | 9/10/2010 | Deepwater Horizon Accident Investigation Report Review | ✓ |
| 04971 | TRN-INV-01849250 - TRN-INV-01849252 | 3/6/2011 | E-mail chain, top e-mail from Mr. Bobillier to Mr. Farr | ✓ |
| **04981** | | 7/20/2009 | Macondo Prospect BP emails | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| **04982** | | 7/16/2010 | Beirute email to Corser, et al. re: help with cement job | ✓ |
| 04983 | Beirute 30(b)(6) 00845 - Beirute 30(b)(6) 00879 | No Date | Color copy of Bp America Prod Co-sorac/gom Ebiz, Macondo Prospect 1, Macondo BoD, Version 1. | |
| 04984 | Beirute 30(b)(6) 00332 - Beirute 30(b)(6) 00335 | 7/29/2009 | Beirute Consulting document, Centralization of 9-7/8" Production Casing in 12-1/4" Hole. | |
| 04985 | BP-HZN-2179MDL00323048 - BP-HZN-2179MDL00323049 | 7/21/2010 | BP MEETING AGENDA, Macondo - CSI Cement Report Peer Review | ✓ |
| 04986 | HAL_0504795 | 5/24/2010 | E-mail string among Robert Beirute, Nishant Raizada, Richard Vargo, Quang Nguyen, Subject: Relief Well Cementing temperatures | ✓ |
| 05001 | TRN-INV-03402975 - TRN-INV-03402977 | 8/4/2010 | E-Mail string from Perrin Roller to Bill Ambrose | ✓ |
| 05002 | TRN-INV- 03404177 - TRN-INV- 03404213 | 10/20/2010 | InTuition Energy Associates Pet Ltd "Deepwater Horizon Macondo Blowout, A Review of Cement Designs and Procedures, Final Report - Draft Copy Only" | ✓ |
| **05002** | TRN-INV- 03404177-3404213 | | InTuition Energy Associates Pet Ltd "Deepwater Horizon Macondo Blowout, A Review of Cement Designs and Procedures, Final Report - Draft Copy Only" | ✓ |
| 05003 | TRN-INV-03404062 - TRN-INV-03404080 | 8/20/2010 | InTuition Energy Associates Pte Ltd, "Deepwater Horizon Macondo Blowout, A Review of Cement Designs and Procedures, Preliminary Report - To Be Finalized" | ✓ |
| **05003** | TRN-INV-03404062-3404080 | | InTuition Energy Associates Pte Ltd, "Deepwater Horizon Macondo Blowout, A Review of Cement Designs and Procedures, Preliminary Report - To Be Finalized" | ✓ |
| 05004 | TRN-INV-03406254 - TRN-INV-03406308 | 4/7/2011 | Review of Macondo #1, 7" x 9-7/8" Production Casing Cementation Authored by George Birch | |
| 05005 | TRN-INV-01816212 - TRN-INV-01816216 | 9/28/2010 | E-mail String, Primary E-mail From George Birch to Perrin Roller | ✓ |
| 05010 | BP-HZN-BLY 00204992 | 5/6/2010 | Horizon Incident Investigation Team Org Chart | |
| 05011 | BP-HZN-BLY 00141258 - BP-HZN-BLY 00141309 | 7/21/2010 | Tony Brock, James Wetherbee Post Meeting Notes | ✓ |
| 05012 | BP-HZN-BLY 00384021 - BP-HZN-BLY 00384042 | 8/14/2010 | Incident Investigation Document Editing Checklist | ✓ |
| 05020 | APC-HEC1-000003355 | 4/9/2010 | Email from Darrell Hollek to Chuck Meloy discussing total depth decision by BP. | |
| 05025 | ANA-MDL-000004620 - ANA-MDL-000004621 | 4/5/2010 | E-mail from Ms. Peyton to Ms. Allbritton, | |
| 05027 | ANA-MDL-000047991 | 4/10/2010 | Email from Dawn Peyton to Paul Chandler regarding total depth determination. | |
| 05028 | ANA-MDL-000017225 - ANA-MDL-000017226 | 4/21/2010 | E-mail from Mr. Williams to Ms. Peyton | ✓ |
| 05032 | TRN-INV-00002645 - TRN-INV-00002652 | 6/2/2010 | Interviewing Form | ✓ |
| 05033 | TRN-MDL-02411791 - TRN-MDL-02411792 | 8/22/2009 | E-mail from DWH, DPOperator to DWH, Captain Subject: DWH PIC Letter | |
| 05034 | TRN-INV-00150761, 50762 and 50786 | No Date | Personnel Training Files | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 05035 | TRN-MDL-01587834 - TRN-MDL-01587836 | 2/25/2005 | E-mail string among Lewis Weingarth and rig_dwh, Captain Subject: DP Event Report | |
| 05036 | TRN-MDL-01587341 - TRN-MDL-01587346 | 5/6/2005 | Letter from Mike Dow to Yancy | |
| 05037 | TRN-MDL-01597604 - TRN-MDL-01597626 | No Date | Deepwater Horizon, Watchstanding and Dynamic Positioning, Bridge Procedures Guide | |
| 05038 | | 5/4/2004 | Transocean DP Vessel Drift-off and Watch Circle Program Deepwater Horizon 23.0m Operating Draft (6087) | |
| 05039 | BP-HZN-MBI00167544 - BP-HZN-MBI00167545 | 4/18/2010 | Safety Drill Report | |
| 05040 | TRN-MDL-01585758 - TRN-MDL-01585761 | 9/9/2003 | Sept 9, 2003 Letter from Lew Weingarth to Larry McMahan and others | |
| 05041 | TRN-MDL-01597103 | No Date | Transocean Task Specific Think Procedure | |
| 05042 | TRN-MDL-00052089 and TRN-MDL-00052407 - TRN-MDL-00052434 | 6/1/2009 | Transocean Deepwater Horizon Failure Modes, Effects and Criticality Analysis, dated June 2009 | |
| 05043 | TRN-MDL-02412174 - TRN-MDL-02412176 | 1/10/2010 | Turnover from Nathaniel Roche to Yancy Keplinger. | |
| 05044 | TRN-MDL-01586886 - TRN-MDL-01586891 | 3/9/2007 | Letter from Mike Dow to Yancy. | |
| 05045 | TRN-MDL-01586100 - TRN-MDL-01586104 | 7/2/2007 | Deepwater Horizon - Marine Crew Task Specific Think Procedures | |
| 05049 | BP-HZN-2179MDL01557748 - BP-HZN-2179MDL01557766 | 11/11/2009 | West Integrated Design Workshop - HSSE and Engineering | |
| 05050 | BP-HZN-2179MDL00316934 | 4/20/2010 | E-mail from Dennis Johnson to James Dupree and others | |
| 05051 | BPHZNBLY00374760 - BPHZNBLY00374776 | 6/11/2010 | E-mail from Roberta Wilson to Ru Anand and others with attachments | ✓ |
| 05052 | | 00/00/2010 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling - Stopping the Spill:  The Five-Month Effort to Kill the Macondo Well | |
| 05053 | BP-HZN-2179MDL01426137 - BP-HZN-2179MDL01426257 | 8/12/1999 | Oil Spill Containment, Remote Sensing and Tracking for Deepwater Blowouts:  Status of Existing and Emerging Technologies | |
| 05054 | | 12/00/2002 | West Engineering Services, Inc. - Mini Shear Study for the U.S. Minerals Management Services, dated December 2002 | |
| **05055** | | 9/5/2004 | West Engineering Services, *Shear Ram Capabilities Study for U.S. Minerals Management Service* , Requisition No. 3-4025-1001, page 3-5, September 2004 | |
| 05056 | BP-HZN-2179MDL01434477 - BP-HZN-2179MDL01434478 | 8/30/2010 | E-mail from Doug Suttles to Gordon Birrell, dated August 30, 2010 | ✓ |
| 05057 | BP-HZN-2179MDL03678633 - BP-HZN-2179MDL03678648 | 11/3/2010 | Global Industry Response Group - Subgroup Cap and Containment | |
| 05058 | BP-HZN-2179MDL00971033 - BP-HZN-2179MDL00971050 | 11/16/2010 | E-mail from Gordon Birrell to Kent Wells with attachments, dated November 16, 2010 | |
| 05059 | | No Date | Operations Timeline:  Capping Scheduled Example | |
| 05060 | BP-HZN-2179MDL01430074 - BP-HZN-2179MDL01430138 | 3/13/2011 | E-mail from Tony Hunt to Gordon Birrell and others with attachments, dated March 13, 2011 | |
| 05061 | BP-HZN-2179MDL03678327 - BP-HZN-2179MDL03678339 | 5/5/2010 | E-mail from David Horsely to Gordon Birrell with attachments, dated May 5, 2010 | ✓ |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 05062 | BP-HZN-2179MDL01436550 - BP-HZN-2179MDL01436554 | 6/19/2010 | E-mail from Jasper Peijs to David Rainey and others with attachments, dated June 19, 2010 | ✓ |
| 05063 | BP-HZN-2179MDL03675260 - BP-HZN-2179MDL03675264 | 4/28/2010 | E-mail from Trevor Hill to Gordon Birrell with attachments, dated April 28, 2010 | |
| 05064 | BP-HZN-2179MDL00443871 - BP-HZN-2179MDL00443874 | 4/26/2010 | E-mail from Jason Caldwell to Doug Suttles and others with attachments, dated April 26, 2010 | |
| 05082 | BP-HZN-2179MDL01819976 - BP-HZN-2179MDL01819979 | 9/21/2009 | E-mail from Kevin Lacy to Dave Connor with attachments | |
| 05084 | BP-HZN-2179MDL01902950 - BP-HZN-2179MDL01903023 | 12/17/2009 | E-mail from David Wood to Todd Mushovic with attachment | |
| 05086 | BP-HZN-2179MDL01861488 | 5/13/2009 | E-mail from Steve Tink to Charles Holt and others with attachments | |
| 05087 | BP-HZN-2179MDL02213052 - BP-HZN-2179MDL02213107 | 11/10/2010 | Group Operations Risk Committee | ✓ |
| 05088 | BP-HZN-2179MDL03686557 - BP-HZN-2179MDL03686575 | 9/25/2010 | E-mail from Maureen Johnson to Gordon Birrell with attachments | ✓ |
| 05089 | BP-HZN-2179MDL02406766 - BP-HZN-2179MDL02406787 | 6/2/2009 | E-mail from Steve Cooper to Steve Cooper with attachments | ✓ |
| 05091 | BP-HZN-2179MDL00469907 - BP-HZN-2179MDL00469921 | 4/30/2010 | E-mail from Michael Leary to Patrick O'Bryan with attachments, dated April 30, 2010 | ✓ |
| 05092 | BP-HZN-2179MDL03676638 - BP-HZN-2179MDL03676653 | 5/3/2010 | E-mail from Pierre Beynet to Gordon Birrell and others with attachments, dated May 3, 2010 | ✓ |
| 05093 | TRNMDL00494247 - TRNMDL00494247 | 5/13/2010 | E-mail from Chris Roberts to James Wellings and others with attachments, dated May 13, 2010 | |
| **05094** | TRN-INV01864068- TRN-INV01864076 | 9/1/2000 | Vastar Technical Position Paper re: BOP Stack Design | |
| 05097 | CAMCG 00004025 - CAMCG 00004038 | 1/22/2004 | Refurbishment Procedure for Cameron Solenoid Valves, Part No. 223290-15 and Part No. 223290-63. | |
| 05103 | TRN-INV-03349977 | No Date | DWH Horizon Investigation Team Members Distribution List | ✓ |
| 05104 | TRN-INV-03387478 - TRN-INV-03387479 | 2/21/2011 | E-mail string among James Kent and Robert Tiano, et al. | |
| 05105 | TRN-INV-03387879 - TRN-INV-03387880 | 1/20/2011 | DEEPWATER HORIZON DWH Technical Group Summary Report | |
| 05106 | TRN-INV-03353731 - TRN-INV-03353739 | No Date | Deepwater Horizon Transocean Internal Incident Investigation | ✓ |
| 05107 | TRN-MDL-02198439 | 2/16/2010 | E-mail from Michael Fry to DWH, Subseasup (Deepwater Horizon) | |
| 05108 | TRN-MDL-02198440 - TRN-MDL-02198442 | 9/9/2004 | Original Equipment Manufacturer/Technical Bulletin Approval Form | |
| 05109 | TRN-INV-03350782 - TRN-INV-03350783 | No Date | Document entitled Lithium-MnO2 Type M 20 | |
| 05110 | | No Date | Appendix N of Investigation ...... Report | ✓ |
| 05111 | TRN-INV-03307950 - TRN-INV-03307951 | 12/17/1998 | Excerpt from a document entitled Construction Specifications RBS8D Semi-Submersible Drilling Vessel, Section 15.2.2, Standby Generators | |
| 05112 | TRN-INV-03305248 - TRN-INV-03305254 | 9/17/2003 | PowerPoint entitled "Drillers Control Panel" | |
| 05113 | TRN-INV-03355047 - TRN-INV-03355055 | 7/24/2010 | Document entitled RMS - Gas Detection | ✓ |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 05114 | TRN-INV-03381881 | 5/13/2010 | Routine Work Order, 31 December '04, Transocean | ✓ |
| 05115 | TRN-INV-03329097 - TRN-INV-03329103 | 3/9/2006 | Transocean change proposal No. SS-016 of 3/9/2006 | |
| 05116 | TRN-INV-02509273 - TRN-INV-02509275 | 10/19/2010 | E-mail string among James Kent and Robert Tiano, et al. | ✓ |
| 05117 | TRN-MDL-01890260 - TRN-MDL-01890293 | 3/3/2010 | Dynamically Positioned - Marine Integrity Review, DEEPWATER HORIZON,  March 3, 2010, to March 8, 2010 | |
| 05118 | | 7/9/2009 | Portion of Excel Maintenance Log Spreadsheet | |
| 05119 | TRN-INV-03387497 - TRN-INV-03387500 | 2/11/2011 | E-mail string among Jared Tillman, Dan Munoz, et al. | ✓ |
| 05120 | TRN-INV-03387501 | 2/11/2011 | Computer Screen Shot of Schematic | ✓ |
| 05121 | TRN-INV-03349826 - TRN-INV-03349831 | 6/7/2010 | Checklist for Fassmer Lifeboats to be Executed by the Ship's Crew | ✓ |
| 05122 | TRN-MDL-02247539 - TRN-MDL-02247544 | 9/13/2000 | Document entitled 1.1.2 - Chain of Command | |
| 05123 | TRN-INV-00781189 - TRN-INV-00781191 | 8/6/2010 | Robert Tiano Flow Line Test | ✓ |
| 05124 | TRN-INV-03305281 - TRN-INV-03305282 | 6/24/2010 | NAUTILUS Return Flow Testing - Draft | ✓ |
| **05125** | TRN-INV-02514877-2514881 | 9/30/2010 | E-mail string among Bob Walsh and Wesley Bell, et al. | |
| 05137 | TRN-MDL-00303072 | 2/26/2010 | E-mail string among James Kent and DWH, SubSeaSup, et al. | |
| 05141 | BP-HZN-2179MDL01407580 - BP-HZN-2179MDL01407581 | 1/27/2010 | E-mail string among Don Vidrine and Leo Lindner, Subject: Displacement to seawater with Attachments | |
| **05143** | BP-HZN-BLY00076265- BP-HZN-BLY00076343 | 5/21/2010 | Memorandum from James Webster to Michael Homeyer. | ✓ |
| **05144** | BP-HZN-2179MDL00003333- BP-HZN-2179MDL00003335 | 4/6/2010 | Mi SWACO document. | |
| 05145 | M-I 00003698 - M-I 00003699 | 4/19/2010 | E-mail string between Leo Lindner and Doyle Maxie, Subject: Displacement | |
| 05146 | M-I 00034215 - M-I 00034216 | 2/21/2010 | E-mail string among Doyle Maxie and John LeBleu, Subject: FYI - Some uncertainty about the Form-a-set we pumped, with Attachments | |
| 05146 | M-I 00034215 - M-I 00034216 | 2/21/2010 | E-mail string among Doyle Maxie and John LeBleu, Subject: FYI - Some uncertainty about the Form-a-set we pumped | |
| 05153 | CAM_CIV_0370628 - CAM_CIV_0370656 | 3/22/2004 | Test Procedure for Deadman Battery Pack Longevity Test | |
| 05154 | CAM_CIV_0083914 - CAM_CIV_0083916 | 1/13/2006 | E-mail string among Ray Jahn, Carter Erwin, Edward Gaude, Jody Ballard, Subject: PNA 332: New Deadman Battery Life Expectancy JB-CER-00274. | |
| 05155 | CAM_CIV_0371709 - CAM_CIV_0371717 | 8/25/2005 | E-mail string among Edward Gaude, Ray Jahn, Brian Williams and others, Subject: AMF batteries. | |
| 05156 | CAM_CIV_0162139 - CAM_CIV_0162151 | 10/9/2001 | Cameron Summit Meeting Action Item Report. | |
| 05157 | TRN-MDL-00304715 - TRN-MDL-00304761 | 5/24/2004 | Subsea Electronic Module Wiring Diagrams. | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 05158 | | No Date | Photo of AMF card from DEEPWATER HORIZON, DEADMAN Version 1.6 Cameron; one page | ✓ |
| 05159 | CAM_CIV_0370225 | No Date | Schematic. | ✓ |
| 05160 | | No Date | Schematic of AMF BOARD; one page | ✓ |
| 05161 | TRN-INV-01302552 - TRN-INV-01302581 | 9/16/2010 | Circuit Diagram Multiplex Modular Control Pod. | ✓ |
| 05161 | TRN-INV-01302552 - TRN-INV-01302581 | 9/16/2010 | Circuit Diagram Multiplex Modular Control Pod. | ✓ |
| 05162 | CAM_CIV_0151942 - CAM_CIV_0151975 | 5/11/2010 | Factory Acceptance Test Procedure for Subsea Electronic Module (Horizon AMF/Deadman in Current Situation - Test Procedure) | ✓ |
| 05163 | | No Date | Appendix N, AMF Testing; nine pages | ✓ |
| 05164 | CAM_CIV_0317158 | 6/18/2003 | E-mail string between Don Algama and Richard Coronado, Subject: RBS 8M. | |
| 05165 | CAM_CIV_0374340 - CAM_CIV_0374349 | 9/15/2010 | Document from Brandy N. Jones, marked as HIGHLY CONFIDENTIAL | ✓ |
| **05165** | CAM_CIV_0374340-74349 | 9/15/2010 | Document from Brandy N. Jones, | |
| 05166 | CAM_CIV_0406933 - CAM_CIV_0406945 | 5/30/2002 | ExproSoft Memo, Subject: Reliability of Acoustic BOP Controls, Preliminary work | |
| 05167 | CAM_CIV_0317358 - CAM_CIV_0317359 | 8/1/2002 | E-mail string with various dates among Ed Gaude, John Sweeney, Ralph Rocha and others, Subject: Downtime. | |
| 05168 | CAM_CIV_0105487 - CAM_CIV_0105503 | 1/2/2001 | Accumulator Volumetric Capacity Calculation in Accordance with API Specification 16D (Spec 16D) for a Subsea Drilling BOP Control System, L | |
| 05169 | CAM_CIV_0002990 - CAM_CIV_0003013 | 5/4/2010 | Deck Test Procedure for Mark-II Control Pod Cameron P/N 2020708-21 "Deepwater Horizon" | ✓ |
| 05170 | CAM_CIV_0105504 - CAM_CIV_0105506 | No Date | Stack Flow Diagram. | |
| 05171 | CAM_CIV_0037828 - CAM_CIV_0037830 | 7/13/1999 | Stack Flow Diagram. | |
| 05172 | | 5/16/2011 | R.DOC 1757, NASA/DNV - Summary Preparation Sheet BPO-009 Test Solenoid at Deep Sea Temperature. AND PRIVILEGED ATTORNEY CLIENT COMMUNICATION; 23 pages | ✓ |
| **05172** | | | R.DOC 1757, NASA/DNV - Summary Preparation Sheet BPO-009 Test Solenoid at Deep Sea Temperature, | ✓ |
| 05173 | CAM_CIV_0105569 - CAM_CIV_0105576 | 6/22/2000 | Emergency Disconnect Sequences, MUX BOP Control System for "Deepwater Horizon" | |
| 05174 | CAM_CIV_0105520 - CAM_CIV_0105521 | 9/8/2004 | AMF/Deadman Battery Replacement. | |
| 05175 | CAM_CIV_0317791 - 17792 | 5/30/2008 | E-mail from Brad Johnson to Edward Gaude and others, Subject: MUX Presentation to Transocean, with Attachments.; 64 pages | |
| 05176 | CAM_CIV_0324786 | 5/8/2010 | E-mail from Edward Gaude to Nathan Cooper, Subject: Horizon. | ✓ |
| 05177 | CAM_CIV_0029877, CAM_CIV_0029879 - CAM_CIV_0029899 | 6/7/2010 | E-mail from Jason Van Lue to Merrick Kelley, Dan Munoz and others, Subject: DSR for June 6th, with Attachments. | ✓ |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 05189 | HAL_0699897 - HAL_0699898 | 4/20/2010 | Page 1 and 2 of BP D&C PerforMIS Supplier Management System, marked as HIGHLY CONFIDENTIAL | |
| **05204** | | 9/21/2010 | Presentation | ✓ |
| **05205** | | 9/16/2010 | Presentation | ✓ |
| **05219** | | 12/8/1999 | Halliburton, *ZoneSealant Technology Bulletin* | |
| **05221** | | No Date | Halliburton, *D-Air 3000 Defoamer Brochure* | |
| **05222** | | 06/00/2007 | Halliburton, *D-Air 3000 and D-Air 3000L Brochure* | |
| **05223** | | 3/2/2004 | SPE 87194, Foam Cement Engineering and Implementation for Cement Sheath Integrity at High Temperature and High Pressure (2004) | |
| **05228** | | 10/14/2009 | Kellingray email to Cunningham | |
| 05231 | BP-HZN-2179MDL00315905 | 4/13/2010 | GoM Deepwater Exploration Performance Unit Chart | |
| 05232 | BP-HZN-2179MDL00061592 | 4/27/2009 | E-mail chain, top e-mail from Mr. Gansert to Mr. Peijs, et al. | |
| 05233 | BP-HZN-2179MDL03764770 | 10/2/2010 | Handwritten note | |
| 05234 | BP-HZN-2179MDL03764742 - BP-HZN-2179MDL03764744 | No Date | Drawing | |
| 05235 | BP-HZN-2179MDL03764756 | 4/21/2010 | Handwritten note | |
| 05236 | BP-HZN-2179MDL03764771 | No Date | Handwritten note | |
| 05237 | BP-HZN-2179MDL02874296 - BP-HZN-2179MDL02874302 | 2/4/2010 | E-mail chain, top e-mail from Mr. Bozeman to Ms. Yeilding | |
| 05238 | BP-HZN-2179MDL03693735 - BP-HZN-2179MDL03693736 | 12/4/2009 | Meeting on Macondo Pre-Appraise Evaluation | |
| 05239 | BP-HZN-2179MDL02314243 - BP-HZN-2179MDL02314246 | 4/21/2010 | E-mail chain, top e-mail from Mr. Bozeman to Mr. Rainey, et al. | |
| 05240 | BP-HZN-2179MDL01934562- BP-HZN-2179MDL01934563 | No Date | Observations on flow coming from the Macondo system | |
| 05241 | BP-HZN-2179MDL03752963- BP-HZN-2179MDL03752968 | 4/22/2010 | E-mail chain, top e-mail from Ms. McAughan to Mr. Bozeman, et al. | |
| 05242 | BP-HZN-2179MDL03701084- BP-HZN-2179MDL03701086 | 4/26/2010 | E-mail chain, top e-mail from Mr. Bozeman to Ms. McAughan, et al. | |
| 05243 | BP-HZN-2179MDL02032630 | 3/23/2010 | E-mail chain, top e-mail from Mr. Croft to Mr. Sustala, et al. | |
| 05244 | BP-HZN-2179MDL03695435- BP-HZN-2179MDL03695444 | 6/24/2010 | E-mail chain, top e-mail from Mr. Bozeman to Mr. Epps | |
| 05245 | BP-HZN-2179MDL0364748 - BP-HZN-2179MDL0364753 | 4/21/2010 | Macondo WCD Input Assumptions | |
| **05254** | BP-HZN-2179MDL02584728- BP-HZN-2179MDL02584731 | 7/16/2009 | Gai email to Mr. Boudurant, et al. | |
| 05255 | BP-HZN-2179MDL03705805- BP-HZN-2179MDL03705806 | 11/4/2009 | E-mail chain, top e-mail from Mr. Ritchie to Mr. Bozeman | |
| 05256 | BP-HZN-2179MDL03424520 | 11/4/2009 | E-mail from Mr. Syms to Mr. Bozeman | |
| 05257 | BP-HZN-2179MDL01928463- BP-HZN-2179MDL01928465 | 11/3/2009 | E-mail chain, top e-mail from Mr. Simpson to Mr. Bozeman | |
| 05258 | BP-HZN-2179MDL01547166- BP-HZN-2179MDL01547206 | 12/00/2009 | GoMX Operating Management System(OMS) | |
| 05259 | BP-HZN-2179MDL02773867- BP-HZN-2179MDL02773883 | 12/00/2009 | GoMX Reservoir Fluid Sampling/Analysis Best Practices | |
| 05260 | BP-HZN-2179MDL03693727 | 4/2/2010 | E-mail chain, top e-mail from Mr. Bozeman to Ms. McAughan | |
| 05261 | | 4/13/2010 | Schlumberger report | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 05326 | | 8/15/2010 | Handwritten notes by Bryan Domangue from April 20, 2010, through August 15, 2010 | ✓ |
| 05328 | TRN-INV-00921079 - TRN-INV-00921082 | 5/5/2010 | E-mail string among Jean-Paul Buisine and Paul Tranter, et al., Subject: HORIZON BOP | ✓ |
| 05332 | OSE212-038591 | 4/2/2010 | Minerals Management Service Drilling Inspection, Announced and Unannounced/Surface and Subsea Inspection Form | |
| 05336 | TRN-MDL-02453457 - TRN-MDL-02453550 | 7/1/2002 | Transocean Floating Operations Manual HQS-OPS-004, Marine Operations Guidelines OIM/Master's Authority. | |
| 05348 | | 11/4/2002 | Department of the Interior Minerals Management Service (MMS) Field Operations Reporter's Handbook; 111 pages | |
| 05349 | | 1/16/2004 | Surface BOP Guidelines, Chapter 4. Health Safety and Environment, marked as HIGHLY CONFIDENTIAL | |
| 05350 | | 8/9/2011 | August 9, 2011 ORDER [Regarding Topic 7 of the Rule 30(b)(6) Notice to BP]; two pages | |
| 05351 | | No Date | §250.416 from Minerals Management Service, Interior, "What must I include in the diverter and BOP descriptions?"; one page | |
| 05352 | | No Date | 30 C.F.R. §250.406, Blowout preventer systems and system components; three pages | |
| **05353** | BP-HZN-2179MDL01918567- BP-HZN-2179MDL01918584 | 10/2/2009 | E-mail string among Andrew Frazelle, Charles Holt, Harry Thierens and Kevin Lacy, Subject: Neil's TH Slides, with Attachments. | |
| 05354 | BP-HZN-2179MDL03776335- BP-HZN-2179MDL03776341 | No Date | BP slides of consecutive documents starting with Intent: Global Wells Organization. | ✓ |
| 05355 | BP-HZN-2179MDL03776407- BP-HZN-2179MDL03776427 | 3/23/2011 | E-mail string among Gary Wulf, Tim Bailey and others, among Gary Wulf, Geir Karlsen and others, among Tim Bailey and Andrew Frazelle, Subject: Well Control Training, with Attachments. | |
| 05356 | BP-HZN-2179MDL01967324- BP-HZN-2179MDL01967325 | 6/11/2009 | E-mail string among Dirk Smit, Steve Tink, Andrew Frazelle, George Gray and others, Subject: Safety Concerns about the Marianas. | |
| 05357 | BP-HZN-2179MDL02158769- BP-HZN-2179MDL02158770 | 3/22/2008 | E-mail string among Maniram Sankar, OIM, Steven Tinker, Andrew Frazelle and others, Subject: request. | |
| 05358 | BP-HZN-2179MDL00404892- BP-HZN-2179MDL00404893 | 2/26/2010 | E-mail string among Scottie Davis, Dan Kline, Andrew Frazelle and others, Subject: BOP Scheduling, marked as HIGHLY CONFIDENTIAL | |
| 05359 | BP-HZN-2179MDL01430074- BP-HZN-2179MDL01430138 | 3/13/2011 | E-mail string among Gordon Birrell, Tony Brock, Richard Lynch, Tony Hunt and others, Subject: Info: OSR & CM Alignment Meeting #1 minutes, with Attachments. | ✓ |
| 05360 | BP-HZN-2179MDL03041207- BP-HZN-2179MDL03041215 | 4/29/2010 | Sub Sea Capping Stack | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 05361 | BP-HZN-2179MDL01627090-BP-HZN-2179MDL01627110 | 5/16/2010 | E-mail string among Cindy Yeilding, David Rainey, Jay Thorseth and others, among Andrew Frazelle, Gavin Kidd, James Wellings and others, Subject: INFO: Objectives and Delivery, MC 252 (Macondo), May 14th-15th, 2010, with Attachments. | ✓ |
| 05362 | BP-HZN-2179MDL01514001-BP-HZN-2179MDL01514040 | 5/15/2010 | E-mail from James Wellings to Andrew Frazelle and Gavin Kidd, Subject: Procedures For BOP on BOP and Capping Stack, with Attachments. | ✓ |
| 05363 | BP-HZN-2179MDL01589602-BP-HZN-2179MDL01589616 | 5/14/2010 | E-mail from Jonathan Sprague to Andrew Frazelle, Subject: Slides, with Attachments. | ✓ |
| **05365** | BP-HZN-MBI00193448-BP-HZN-MBI00193520 | 11/1/2009 | GoM Drilling and Completions, GoM D&C Operating Plan/Local OMS Manual. | |
| **05367** | | No Date | Spreadsheets titled Tracking Data, Gap Priority Matrix, Agg Gap Priority Matrix Orig, App Gap Priority Matrix Dynamic, Subelement Risk vs. Conformance; 24 pages | ✓ |
| **05368** | BP-HZN-2179MDL00127126, BP-HZN-2179MDL00127135-BP-HZN-2179MDL00127144, BP-HZN-2179MDL00127127, BP-HZN-2179MDL00127145-BP-HZN-2179MDL00127152, BP-HZN-2179MDL00127128-BP-HZN-2179MDL00127134 | 9/28/2009 | BP 2009 GoM Major Hazard Risk Review, 28 September 2009 | |
| **05369** | BP-HZN-BLY00145653-BP-HZN-BLY00145655 | 6/9/2010 | E-mail between David Sims and Marshall Maestri, Subject: Macondo Risk Register.xls, with Attachments. | ✓ |
| 05373 | BP-HZN-2179MDL00412488 | 4/7/2010 | E-mail from David Rich to G GOM D&C ELT and others, Subject: D. Rich Delegation 8-26 April 2010 | |
| 05374 | | 9/22/2011 | LexisNexis Code of Federal Regulations, 30 CFR 250.421; three pages | |
| 05379 | BP-HZN-2179MDL00849186 - BP-HZN-2179MDL00849198 | 00/00/2008 | BP 2008 - Every $ Counts, Dave Rainey slides. | |
| 05384 | BP-HZN-2179MDL00312135-BP-HZN-2179MDL00312136 | 4/15/2010 | E-mail from Earnest Bush to Dawn Allen, Steve Benson, Patrick Cooke and others, Subject: Notes from Port Arthur Spill Presentation. | |
| 05394 | TRN-MDL-00496118 - TRN-MDL-00496121 | 5/13/2010 | BP MC 252 Top Preventer Peer Assist 400 hrs Westlake 4, Room 906. | |
| 05395 | BP-HZN-2179MDL01513979 - BP-HZN-2179MDL01514000 | 6/26/2010 | E-mail from Stephen Black to Kent Well, Paul Tooms and others, Subject: DOE Team - Assessment Report - Flange Connector Spool Assembly and 3 Ram Capping Stack, with Attachments. | ✓ |
| 05396 | TRN-MDL-00697758 - TRN-MDL-00697837 | 02/06/10 | E-mail string among DWH, Toolpusher, DWH, OIM, Paul Johnson and others, Subject: Macondo KT, with Attachments | |
| 05397 | TRN-MDL-02488080 - TRN-MDL-02488082 | 6/9/2010 | E-mail string among Jamie Doig, Gary Leach, Steve Hand and others, Subject: BOP configuration. | ✓ |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 05398 | TRN-MDL-00496448 - TRN-MDL-00496453 | 4/21/2010 | E-mail from John Shaughnessy to Mark Mazzella, William Stringfellow and others, Subject: Procedure from Billy Stringfellow, with Attachments. | ✓ |
| 05399 | | 4/1/2009 | Transocean Welcome to Well Advisor; nine pages | |
| 05400 | | 7/13/2008 | M-I SWACO VRF70 Reference Number 08071402NC | |
| 05401 | | 8/4/2005 | M-I SWACO VRF70; Reference Number 05080202N | |
| 05402 | | 10/11/2004 | M-I SWACO VRF70; Reference Number 04100702NC | |
| 05403 | TRN-MDL-00273270 - TRN-MDL-00273271 | 4/5/2010 | Transocean Well Operations Group Advisory. TREATMENT REQUESTED by TODDI | |
| 05404 | TRN-INV-00004873 - TRN-INV-00004876 | 8/18/2010 | Interviewing Form, Interviewee Name: Robert Turlak. | ✓ |
| 05405 | TRN-MDL-02468139 - TRN-MDL-02468142 | 6/9/2009 | E-mail string among Jamie Doig, Gary Leach, Steve Hand and others, Subject: BOP configuration, with Attachments. | |
| 05406 | TRN-MDL-02469544 - TRN-MDL-02469547 | 5/11/2010 | Transocean Performance and Operations Alert. | ✓ |
| 05407 | TRN-MDL-02486251 - TRN-MDL-02486254 | 6/7/2010 | E-mail string among Steven Furze, HingMing Wong, John Prance and others, Subject: GSF Explorer BOP & Well Control Equipment, with Attachments. | ✓ |
| 05408 | TRN-MDL-02469611 - TRN-MDL-02469624 | 8/11/2010 | E-mail string among Nils Musaeus, Pharr Smith, Leif Nelson, Michael Fry, Rob Turlak and others, Subject: DWF Well Control RA and Action Items for Comment, with Attachments. | ✓ |
| 05409 | TRN-INV-01834164 - TRN-INV-01834165 | 11/3/2010 | E-mail string between Dan Farr and Steve Myers and others, Subject: DWH - BOP follow up, with Attachments. | ✓ |
| 05414 | TRN-MDL-02487549 - TRN-MDL-02487553 | 11/4/2010 | E-mail string among Ben Ferrell, DL INTL DWD Efficiency Engineer, DWD, SrSubseaSupervisor, Philippe Leclerc, Ho Thien, Technical Support Center, TSC, Subsea, James Lanteigne and Iain Sneddon, Subject: Negative test with the annular; between Iain Sneddon and Rob Turlak and others, Subject: CLIENT WOULD LIKE TO PERFORM NEGATIVE TEST USING ANNULAR SO ANNULAR SHALL SEE 1,400 PSI FROM ABOVE | ✓ |
| 05430 | TRN-MDL-02865450 | No Date | Transocean Management System - HSE Management Chart. | |
| 05431 | TRN-MDL-02865410 | 3/1/2008 | Transocean Management System - HSE Management. | |
| 05432 | TRN-MDL-02865365 - TRN-MDL-02865367 | 3/1/2008 | Transocean Management System - HSE Management. | |
| 05433 | TRN-MDL-02865605 | 3/1/2008 | Transocean Emergency Response. | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 05434 | TRN-INV-02983283 - TRN-INV-02983286 | 8/4/2010 | E-mail string among DWD, Medic; DWD, CampBoss; DWD, Captain and others, Subject: POB 04-08-2010 and Aug 10 and 11, 2010 E-mail string among Alberto Rispoli, Jim Brekke, Warren Weaver and others, Subject: POB 04-08-2010 - Day Visitor exceeding the Max POB, with Attachments. | ✓ |
| 05435 | TRN-MDL-02721029 and TRN-MDL-02721030 | 5/7/2008 | E-mail string among John MacDonald, Jr, Rig_DWH, Captain and others, Subject: Optical Gyros - Technical Information Bulletin, with Attachments. | |
| 05436 | TRN-MDL-02722323 - TRN-MDL-02722328 | 1/1/2006 | Transocean Personnel Designation of OIM and PIC. | |
| 05437 | TRN-MDL-02723284 - TRN-MDL-02723286 | 9/24/2008 | E-mail string among John MacDonald, Jr., Hgr, BargeSupervisor and others, Subject: Watertight Integrity and Compliance, with Attachments. | |
| 05438 | TRN-INV-02963910 - TRN-INV-02963912 | 11/3/2010 | E-mail string among John MacDonald, John Pertgen, Mike Lindsley and others, Subject: Nautical Institute Proposals. | ✓ |
| 05440 | TRN-INV-02642862 | 4/28/2010 | E-mail string among Sherri Taylor, Dan Reudelhuber, Steven Walker and John MacDonald, Subject: Deepwater Horizon. | ✓ |
| 05441 | TRN-INV-02642863 - TRN-INV-02642901 | 10/11/2009 | Transocean Weekly Drill Reports dated from Oct 5, 2009 to Oct 11, 2009. | |
| 05442 | TRN-INV-02642902 - TRN-INV-02642943 | 1/10/2010 | Transocean Weekly Drill Reports dated from Jan 4, 2010 to Jan 10, 2010. | |
| 05443 | TRN-MDL-02526400 | 4/27/2010 | E-mail string among Sherri Taylor, Dan Reudelhuber, Steven Walker and John MacDonald, Subject: Deepwater Horizon. | ✓ |
| 05444 | TRN-INV-03485220 - TRN-INV-03485224 | 6/11/2010 | E-mail from Kimberly Geiger to Brian Kennedy and Tom Hamburger, Subject: Following up; E-mail string among Adrian Rose, John MacDonald, Todd Jordan, Bill Pearce and others, Subject: LA times Story - URGENT & CONFIDENTIAL, with Attachments. | ✓ |
| 05446 | TRN-MDL-02070856 and TRN-MDL-02070857 | 3/31/2006 | Transocean Emergency Disconnect Procedure. | |
| 05447 | TRN-MDL-02702988 - TRN-MDL-02703001 | No Date | Chapter 6 Summary of Conclusions. | |
| 05449 | TRN-INV-00000248 - TRN-INV-00000253 | 6/14/2010 | Interviewing Form, Interviewee Name: Rex Beard. | ✓ |
| 05450 | TRN-INV-00000594 - TRN-INV-00000598 | 6/3/2010 | Interviewing Form, Interviewee Name: Jonathan Camacho. | ✓ |
| 05451 | TRN-INV-00000720 - TRN-INV-00000724 | 6/15/2010 | Interviewing Form, Interviewee Name: Nathan Carroll. | ✓ |
| 05452 | TRN-INV-00000992 - TRN-INV-00000997 | 6/17/2010 | Interviewing Form, Interviewee Name: Michael Cutrer. | ✓ |
| 05453 | TRN-INV-0001205 - TRN-INV-0001210 | 6/9/2010 | Interviewing Form, Interviewee Name: Michael Dicello. | ✓ |
| 05454 | TRN-INV-00001246 - TRN-INV-0001252 | 6/17/2010 | Interviewing Form, Interviewee Name: Mike Dow. | ✓ |
| 05455 | TRN-INV-00001748 - TRN-INV-0001752 | 7/22/2010 | Interviewing Form, Interviewee Name: David Hackney. | ✓ |
| 05456 | TRN-INV-00002645 - TRN-INV-00002652 | 6/2/2010 | Interviewing Form, Interviewee Name: Yancy J. Keplinger. | ✓ |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 05457 | TRN-INV-00002988 - TRN-INV-00002995 | 6/3/2010 | Interviewing Form, Interviewee Name: Mike Mayfield. | ✓ |
| 05458 | TRN-INV-00003298 - TRN-INV-00003305 | 6/21/2010 | Interviewing Form, Interviewee Name: Paul Meinhart. | ✓ |
| 05459 | TRN-INV-00003543 - TRN-INV-00003548 | 6/16/2010 | Interviewing Form, Interviewee Name: James Musgrove. | ✓ |
| 05460 | TRN-INV-00004126 - TRN-INV-00004130 | 6/4/2010 | Interviewing Form, Interviewee Name: Nathaniel "Nate" Roche. | ✓ |
| 05461 | TRN-INV-00005239 - TRN-INV-00005245 | 6/1/2010 | Interviewing Form, Interviewee Name: David Young. | ✓ |
| 05462 | TRN-MDL-02703795 - TRN-MDL-02703798 | 1/31/2007 | E-mail string among Rene Rodrigues, Mark Milne, John MacDonald, Jr and Manny LaBella, Subject: Rig Awareness Training Manual, with Attachments. | |
| 05463 | TRN-MDL-02703799 - TRN-MDL-02703817 | 1/1/2007 | Transocean Rig Awareness Training. | |
| 05464 | TRN-MDL-02703881 - TRN-MDL-02703943 | 1/1/2007 | Transocean Rig Operations, Rig Awareness Training. | |
| 05465 | TRN-INV-03073902 - TRN-INV-03073904 | 6/1/2010 | E-mail from John MacDonald to Derek Hart, Subject: Questions, with Attachments. | ✓ |
| 05466 | TRN-INV-03482877 | 6/9/2010 | E-mail string between Derek Hart and John MacDonald, Subject: Investigation Tickets. | ✓ |
| 05467 | TRN-INV-02494905 | 6/8/2010 | E-mail from John MacDonald to Ursula Gouner, Subject: cspan.org/Watch/Media/2010/05/27/HP/R/33424/BOX+2+OIL+What+Happened+House+Judiciary+and+Joint+Investigation.aspx, marked asCONFIDENTIAL | ✓ |
| 05468 | TRN-MDL-02726350 - TRN-MDL-02726367 | 6/8/2010 | Transocean Deepwater Horizon Incident - Internal Investigation, Investigation Update - Interim Report dated June 8, 2010. | ✓ |
| 05469 | TRN-INV-02494856 - TRN-INV-02494857 | 5/17/2010 | Transocean HSE Alert. | ✓ |
| 05470 | TRN-MDL-02865451 - TRN-MDL-02865458 | 3/1/2008 | Transocean, Introduction, Section 1 | |
| 05472 | TRN-INV-00094349 | 12/15/2009 | Transocean Safety Policies, Procedures and Documentation Risk Management THINK Planning Process, Section 4. | |
| 05473 | TRN-MDL-02865451 - TRN-MDL-02865458 | 3/1/2008 | Transocean, Introduction, Section 1. | |
| 05474 | TRN-MDL-02865347 - TRN-MDL-02865450 | 3/1/2008 | Transocean Management System - HSE Management, Section 2. | |
| 05475 | TRN-MDL-02865459 - TRN-MDL-02865602 | 3/1/2008 | Transocean Risk Management, Section 4. | |
| 05476 | TRN-MDL-02865603 - TRN-MDL-02865637 | 3/1/2008 | Transocean Emergency Response, Section 5. | |
| 05477 | TRN-MDL-02865616 - TRN-MDL-02865637 | 3/1/2008 | Transocean Performance Monitoring, Section 6. | |
| 05478 | TRN-MDL-00655132 - TRN-MDL-00655156 | 9/25/2007 | E-mail from Adrian Rose to Steven Newman, Subject: Meeting Presentations - GSF and Total | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 05479 | TRN-MDL-02823550 and TRN-MDL-02823551 | 7/17/2005 | E-mail from Walter Cabucio to Derek Hart, Marty Weber and others, Subject: Task Planning and Risk Management Survey Questionnaire; May 20, 2009 E-mail from Walter Cabucio to Martin Nuttall, Bill Wainwright and others, Subject: 2004 Task Planning and Risk Management Survey Questionnaire, with Attachments. | |
| 05480 | TRN-MDL-00547497 - TRN-MDL-00547526 | 4/1/2010 | E-mail string among Susan Fontenot, Jerry Canducci and others, Subject: Corporate QHSE Incident Review - April 1, 2010, with Attachments. | |
| 05481 | TRN-MDL-02833303, TRN-MDL-02833304, TRN-MDL-02833574 - TRN-MDL-02833582 | 2/24/2009 | E-mail among Steven Newman, Adrian Rose, Jimmy Moore and others, Subject: Rig Visit Assignment, with Attachments, marked CONFIDENTIAL | |
| 05482 | TRN-MDL-02834327 - TRN-MDL-02834345 | 3/26/2010 | Lloyd's Register Safety Management Systems and Safety Culture/Climate Reviews: Closing Meeting, NAM Division, Houston | |
| 05483 | TRN-MDL-02830621 - TRN-MDL-02830629 | 5/18/2002 | Det Norske Veritas ISM Code Certification Ship Audit Report, | |
| 05484 | TRN-MDL-02832154 - TRN-MDL-02832188 | 8/16/2010 | E-mail from Scott Hopkins to Jimmy Moore, Subject: ISM Audit Reports - DWH Flag State Inspection Reports, with Attachments. | ✓ |
| 05485 | TRN-INV-00018567 - TRN-INV-00018600 | 7/15/2009 | Transocean Corporate Emergency Response Plan, marked | |
| 05486 | TRN-MDL-02827465 - TRN-MDL-02827484 | 12/00/2009 | Engineering & Technical Support HSE Meeting December 2009. | |
| 05500 | BP-HZN-2179MDL03781954 - BP-HZN-2179MDL03781985 | 02/00/2008 | Deepwater Blowout Frequency - JMS - | |
| 05501 | BP-HZN-2179MDL01340115 - BP-HZN-2179MDL01340134 | 8/4/2004 | NAX - DW Gulf of Mexico - Deepwater Well Control Guidelines | |
| 05502 | BP-HZN-2179MDL02622763 - BP-HZN-2179MDL02622764 | 10/18/2007 | E-mail from Pete Driscoll | |
| 05503 | TRNMDL00799210 - TRNMDL00799239 | 4/28/2010 | LCM in Horizon BOP Stack | |
| 05504 | TRNINV00695743 - TRNINV00695746 | 10/30/2009 | E-mail from DWH to Paul Johnson and others | |
| 05505 | BP-HZN-2179MDL00317851 - BP-HZN-2179MDL00317862 | No Date | D&C Organizational Strategy | |
| 05506 | BP-HZN-2179MDL00021552 - BP-HZN-2179MDL00021553 | 3/10/2010 | E-mail from David Sims to Mark Mazzella,Subject: Auto Generated Report from Openwells - OCS-G32306 MC252#1 - BP Daily Operations - Partners Report - Report # 107-3/8/10 | |
| 05507 | BP-HZN-2179MDL01775171 | 4/4/2010 | E-mail from Graham Vinson to John Shaughnessy Subject: Atlantis Pore Pressure Issue | |
| 05508 | BPHZNMBI00059084 | 3/12/2009 | E-mail from Mark Hafle to Jimmy Adams, dated March 12, 2009. Subject: BOP "Warm Up" Prior to Testing? | |
| 05509 | BP-HZN-2179MDL02669919 | 6/3/2009 | E-mail from John Shaughnessy to Alex Tripp Subject: Questions | |
| 05510 | BP-HZN-2179MDL03540258 | 7/16/2009 | E-mail from John Shaughnessy to George Gray and others, dated July 16, 2009. Subject: Marianas BOP Issue | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 05511 | BP-HZN-2179MDL01589158 - BP-HZN-2179MDL01589209 | 7/19/2010 | E-mail from Bernard LeClerc to Jo McCarthy, dated July 19, 2010.  Subject: Risk Assessments for Nonshearable Items Across the Stack, with attachments | |
| 05512 | BP-HZN-2179MDL01301422 - BP-HZN-2179MDL01301431 | 3/9/1999 | SPE/IADC 52782 - Problems of Ultra-Deepwater Drilling | |
| 05513 | BP-HZN-2179MDL02485074 - BP-HZN-2179MDL02485096 | 6/11/2009 | E-mail from John Shaughnessy to Jonathan Sprague and others, dated June 11, 2009.  Subject:  Well Control STP, with attachments | |
| 05515 | BP-HZN-2179MDL03046700 | No Date | Basics of Drilling Well Cementing | |
| 05516 | BPHZNBLY00298452 - BPHZNBLY00298474 | 5/28/2010 | E-mail from Fereidoun Abbassian to Tony Emmerson,  Subject: Briefing Session with Bly, with attachments | ✓ |
| 05517 | BP-HZN-2179MDL02385945 - BP-HZN-2179MDL02385949 | 5/4/2010 | E-mail from Tony Emmerson to Glenn Nohavitza, Subject:  MMS Issues Today, A National Safety Alert on the Deepwater Horizon Explosion and Fire Resulting in Multiple Fatalities and Release of Oil Harder, Chris, with attachments | ✓ |
| 05518 | BP-HZN-2179MDL02033254 BP-HZN-2179MDL02033266 | 4/25/2010 | E-mail from Tony Emmerson to Gary Imm and others, Subject: MC252 - Request for Approval for Implementation of "DW Horizon Blind Shear ram Closure Procedure" - with attachments | ✓ |
| 05519 | BP-HZN-2179MDL01844731 - BP-HZN-2179MDL01844732 | 11/5/2009 | E-mail from Charles Holt to Wes Black and others, Subject: P&C - WSL Ranking Spreadsheet - with attachments | |
| 05520 | | No Date | CD | |
| 05530 | BPHZNBLY00094413 - BPHZNBLY00094438 | 5/20/2010 | E-mail from Steve Robinson to Tony Brock.  Subject: Negative Test - with attachments | ✓ |
| 05559 | None | 4/11/2010 | Schlumberger Triple Combo Log with Paul Chandler's handwritten annotations | |
| 05560 | ANA-MDL-000263291 - ANA-MDL-000263293 | 4/13/2010 | Email from Nick Huch to Tim Trautman, Alan O'Donnell, Paul Chandler, Forrest Burton, Bert Allbritton, and Dawn Peyton  subject: FW: Macondo TD & Draft | |
| 05563 | BP-HZN-BLY0016195 | 12/7/2001 | Transocean Schematic, DEEPWATER HORIZON RIG GENERAL ARRANGEMENTS MAIN DECK | |
| 05564 | BP-HZN-BLY0016196 | 12/7/2001 | Transocean Schematic, DEEPWATER HORIZON RIG GENERAL ARRANGEMENTS SECOND DECK | |
| **05567** | BP-HZN-2179MDL00250778 | 4/18/2010 | Morel email to Gagliano re Retarder concentration | |
| 05591 | None | 10/11/2011 | Vessel Critical Profile for the Deepwater Horizon | |
| 05594 | | 4/21/2010 | Web Server Log Information; one page | |
| 05600 | | No Date | Schlumberger Wireline Cased Hole Services Procedure, dated 2011, two pages | |
| 05601 | BP-HZN-MBI00126866 - BP-HZN-MBI00126871 | 4/14/2010 | E-mail from Mr. Leweke to Mr. Cocales, et al., dated April 14, 2010 | |
| 05602 | BP-HZN-2179MDL00044135 | 4/15/2010 | E-mail from Mr. Leweke to Ms. Powell, dated April 15, 2010, two pages | |
| 05605 | BP-HZN-MDL217901206725 - BP-HZN-MDL217901206733 | 4/15/2010 | E-mail from Mr. Lacy to Mr. Albertin | |
| 05615 | | No Date | Laminated Sand Analysis 17450-17500, one page | ✓ |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 05616 | | No Date | Enlarged copy of 3541, laminated sand Analysis | ✓ |
| 05618 | TRN-INV-00704639 - TRN-INV-00704642 | 10/30/2009 | E-mail chain, top e-mail from Mr. Johnson to DWH, MaintSup | |
| 05622 | BPD121-021808 - BPD121-021809 | 5/11/2010 | Bottom Supported Rigs Well Control Equipment Operation, Maintenance and Testing | |
| 05624 | TDR037-004789 - TDR037-004795 | 6/2/2010 | Interviewing Form/Buddy Trahan | ✓ |
| 05628 | | 9/22/2011 | Operations Manager - Asset, two pages | |
| 05629 | TRN-INV-00003875 - TRN-INV-00003887 | 5/20/2010 | Interview - Chris Pleasant (TO investigation) | ✓ |
| 05642 | None | 4/1/2010 | Positioned to Lead 2009 Annual Report, | |
| 05643 | TRN-MDL-00606649 - TRN-MDL-00606655 | 11/20/2007 | Integration Memo, dated November 20, 2007 | |
| 05644 | TRN-MDL-02865347 - TRN-MDL-02865450 | 3/1/2008 | Transocean Management System-HSE Management | |
| 05645 | TRN-MDL-02493368 - TRN-MDL-02493372 | 11/3/2008 | E-mail chain, top e-mail from Mr. Sannan to Mr. Newman, et al. | |
| 05646 | TRN-MDL-00129979 - TRN-MDL-00129989 | 4/12/2010 | E-mail from gmsproject@deepwater.com to Mr. Newman, dated April 12, 2010 | |
| 05647 | TRN-MDL-02506723 - TRN-MDL-02506745 | No Date | Well Control Evens Statistics 2004 - 2006 - 2007 | |
| 05648 | TRN-MDL-02506721 - TRN-MDL-02506722 | 2/18/2008 | E-mail chain, top e-mail from Mr. Pathak to Mr. Newman, et al. | |
| 05649 | TRN-INV-00760054 - TRN-INV-00760101 | 00/00/2009 | Annual Report - 2009 Well Control Events & Statistics 2005 to 2009 | |
| 05650 | TRN-INV-01143039 - TRN-INV-01143059 | 3/26/2009 | EAU Incident Investigation Report | |
| 05651 | TRN-INV-01215566 - TRN-INV-01215567 | 1/13/2011 | E-mail chain, top e-mail from Mr. McMahan to Mr. Robichaux, et al. | ✓ |
| 05655 | TRN-MDL-02785016 - TRN-MDL-02785018 | 12/18/2010 | E-mail chain, top e-mail from DWH, SubSeaSup, to Mr. Florence | ✓ |
| 05657 | TRN-INV-02806212 - TRN-INV-02806213 | 9/17/2010 | E-mail chain, top e-mail from Mr. Florence to Mr. Tolleson | ✓ |
| 05658 | TRN-INV-02546928 - TRN-INV-02546929 | 11/3/2010 | Re-test the AMF Card with the Standard SEM test | ✓ |
| 05659 | TRN-MDL-02805023 - TRN-MDL-02805031 | 10/27/2010 | E-mail chain, top e-mail from Mr. Florence to Mr. Murray, et al. | ✓ |
| 05660 | | No Date | Appendix N AMF Testing | ✓ |
| 05662 | TRN-MDL-02785488 - TRN-MDL-02785494 | 11/3/2010 | E-mail chain, top e-mail from Mr. Tolleson to Mr. Florence | |
| 05675 | BP-HZN-CEC055272 - BP-HZN-CEC055282 | 12/14/2007 | E-mail from Kevin Lacy to Neil Shaw | |
| 05677 | BP-HZN-CEC055460 - BP-HZN-CEC055471 | 1/9/2010 | E-mail from Neil Shaw to Alma Nicoletti | |
| 05678 | BP-HZN-2179MDL0301095 | 11/29/2007 | E-mail from Neil Shaw to Andy Inglis | |
| 05679 | BP-HZN-CEC055706 - BP-HZN-CEC055707 | 1/22/2008 | E-mail from Barbara Yilmaz to Neil Shaw | |
| 05680 | BP-HZN-CEC063815 | 5/22/2009 | E-mail from Paul McIntyre to Kevin Lacy | |
| 05697 | None | 10/02/09 | Well Overview Spreadsheet | |
| 05698 | None | No Date | Transocean Kick Tolerance Spreadsheet | |
| 05699 | None | No Date | Photograph | |
| 05700 | TRN-MDL-02863933 - TRN-MDL-02863935 | 04/00/2009 | Curriculum Vitae of Derek Hart | ✓ |
| 05705 | TRN-INV-00000084 - TRN-INV-00000090 | 6/15/2010 | Interviewing Form/Amy Annand | ✓ |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 05727 | TRN-INV-00002894 - TRN-INV-00002899 | 6/25/2010 | Interviewing Form/Micah Lindsey | ✓ |
| 05731 | TRN-INV-00003406 - TRN-INV-00003412 | 6/15/2010 | Interviewing Form/Gary Moon | ✓ |
| 05732 | TRN-INV-00003483 - TRN-INV-00003496 | 3/30/2010 | Interviewing Form/Chad Murray | ✓ |
| 05749 | TRN-MDL-02840790 - TRN-MDL-02840798 | 5/8/2010 | E-mail chain, top e-mail from Mr. Hart to Mr. Scott, et al. | ✓ |
| 05750 | TRN-MDL-02844793 - TRN-MDL-02844794 | 5/19/2010 | E-mail chain, top e-mail from Mr. Hart to Mr. Ambrose | ✓ |
| 05754 | TRN-INV-01025486 | 3/29/2011 | Investigation:  Ignition Source - Gas Contamination | ✓ |
| 05755 | TRN-MDL-02836834 | 6/4/2010 | E-mail chain, top e-mail from Mr. Hart to Mr. Meyers | ✓ |
| 05756 | TRN-INV-01027179 | 4/19/2011 | Investigations:  How was the Crew Culture - Awareness on the DWH | |
| 05758 | TRN-MDL-02852507 | 9/23/2010 | E-mail from Mr. Ritter to Mr. Hart | ✓ |
| 05761 | TRN-MEL-02859253 | 10/18/2010 | E-mail from Mr. Hart to Mr. Alistair, et al. | ✓ |
| 05761 | TRN-MEL-02859253 | 10/18/2010 | E-mail from Mr. Hart to Mr. Alistair, et al. | ✓ |
| 05763 | TRN-MDL-02066273, TRN-MDL-02066320 - TRN-MDL-02066326 | 12/00/2004 | Deepwater Horizon Operations Manual Volume 1 of 2, Effective December 2004 | ✓ |
| 05764 | TRN-INV-01027041 | 4/15/2011 | Investigations:  What were the Emergency Planning - Reaction to Rig Alarms | ✓ |
| 05765 | TRN-INV-01028332 | 3/16/2011 | Investigations:  Emergency Preparedness - Drills & Exercises | |
| 05772 | TRNMDL-02961967 - TRNMDL-02961970 | 10/29/10 | E-mail String:  From Jack Ryan to David Foster, subject: Diverter Operations | ✓ |
| 05773 | TRNMDL-02949556 - TRNMDL-02949557 | 03/24/09 | E-mail from David Foster to Steve Hand, subject: Subsea Shut-In Procedure | |
| 05774 | TRNMDL-02926727 - TRNMDL-02926729 | 04/01/09 | Well Operations Advisory - Summary of Revisions to the Well Control Handbook | |
| 05775 | | 10/31/07 | Well Operations | |
| 05776 | TRNMDL-02699907 - TRNMDL-02700256 | 08/08/09 | Field Operations Policies and Procedures Manual | |
| 05777 | None | 00/00/2009 | Beacon Magazine - Transocean Launches Major Evaluation of Safety Processes & Culture | |
| 05778 | None | No Date | Drilling Deepwater Wells | |
| 05779 | TRNMDL-02945122 - TRNMDL-02945131 | 00/00/2010 | Transocean - Quarterly Report - Q1-2010 - Well Control Events and Statistics | |
| 05780 | None | No Date | What is Good Performance? | |
| 05781 | None | No Date | Well Control Handbook | |
| 05782 | None | 3/31/2010 | E-mail from Barry Braniff to David Foster, subject: Potential Advisory from 711 Event | |
| 05784 | TRNMDL-01489030 | 4/22/2010 | E-mail from David Foster to Barry Braniff - subject:  Update on WCE | ✓ |
| **05801** | HAL_0008628-8633 | 4/1/2010 | Gagliano e-mail | |
| 05818 | HAL_0010648 | 4/15/2010 | Email from Brian Morel to Jesse Gagliano, Mark Hafle, Brett Cocales and Gregory Walz regarding location of 6 centralizers. | |
| 05833 | BP-HZN-2179MDL01773690 | 1/18/2010 | E-mail from Scherie Douglas | |
| 05834 | BP-HZN-2179MDL00235651 - BP-HZN-2179MDL00235660 | 4/15/2010 | Form MMS 123A/123 S - Application for Revised Bypass | |
| 05835 | BP-HZN-2179MDL01749221 - BP-HZN-2179MDL01749224 | 6/8/2010 | Flow Rate Group Provides Preliminary Best Estimate of Oil Flowing from BP Oil Well - E-mail string | ✓ |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 05836 | BP-HZN-2179MDL00278732 - BP-HZN-2179MDL00278735 | 3/2/2010 | E-mail from David Mouton to Jake Skelton | |
| 05846 | BP-HZN-2179MDL00285036 - BP-HZN-2179MDL00285037 | 3/10/2010 | E-mail from Brett Cocales to Mark Hafie | |
| 05848 | BP-HZN-2179MDL00313087 - BP-HZN-2179MDL00313088 | 4/11/2010 | E-mail from Doris Reiter to Mark Hafie | |
| 05849 | BP-HZN-2179MDL0061271 - BP-HZN-2179MDL 00061284 | 5/14/2009 | BP - Evaluation of Casing Design Basis for Macondo Prospect Mississippi Canyon Block 252 OSC-G-32306 Well No. 1 | |
| 05850 | BP-HZN-2179MDL00061213 - BP-HZN-2179MDL99961226 | 3/22/2010 | BP - Evaluation of Casing Design Basis for Macondo Prospect Mississippi Canyon Block 252 OSC-G-32306 Well No. 1 | |
| 05851 | BP-HZN-2179MDL00060983 - BP-HZN-2179MDL00060994 | 2/6/2009 | BP - Evaluation of Casing Design Basis for Macondo Prospect Mississippi Canyon Block 52 OSC-G-        Well No. 2 | |
| 05852 | BP-HZN-2179MDL00060971 - BP-HZN-2179MDL00060982 | 1/26/2010 | BP - Evaluation of Casing Design Basis for Macondo Prospect Mississippi Canyon Block 252 OSC-G-32306 Well No. 1 | |
| 05860 | BP-HZN-2179MDL01966185 - BP-HZN-2179MDL01966267 | 7/11/2005 | BP - HPHT Well Design Risks July 2005 | |
| 05861 | BP-HZN-2179MDL03409380 - BP-HZN-2179MDL03409820 | 12/00/2008 | BP - Tubular Design Manual - Issue 3 Rev. 12/2008 | |
| 05862 | BP-HZN-2179MDL00202550 - BP-HZN-2179MDL00202565 | 5/20/2009 | E-mail from Richard Miller to Mark Hafie | |
| 05863 | | 4/22/2010 | BP GoM Deepwater Exploration Schematic | ✓ |
| 05864 | BP-HZN-2179MDL00195134 - BP-HZN-2179MDL00195138 | 1/28/2009 | E-mail from David Sims to Terry Miglicco | |
| 05865 | BP-HZN-MBI00063303 - BP-HZN-MBI00063305 | 5/14/2009 | E-mail from Stephen Morey to Mark Hafie | |
| 05866 | BP-HZN-BLY00063007 - BP-HZN-BLY00063010 | 3/9/2010 | E-mail from Mark Hafie to Brian Morel | |
| 05867 | BP-HZN-2179MDL03406613 - BP-HZN-2179MDL03406616 | 4/5/2010 | E-mail from Timothy Hopper to Sarah Dobbs | |
| 05868 | BP-HZN-BLY00377574 - BP-HZN-BLY00377582 | 5/11/2010 | Technical Note | ✓ |
| 05869 | BP-HZN-BLY00200503 | 5/13/2010 | E-mail from Kent Corser to Tony Brock 05/13/10 | ✓ |
| **05878** | BP-HZN-2179MDL01601482 | 04/24/10 | Supplemental Exploration Plan Mississippi Canyon Block 252 | |
| 05878 | BP-HZN-2179MDL01601482 - BP-HZN-2179MDL01601519 | 4/24/2010 | BP - Supplemental Exploration Plan Mississippi Canyon Block 252 OCS-G 32306 04/24/10 | |
| 05879 | BP-HZN-2179MDL04457180 - BP-HZN-2179MDL04457191 | 4/21/2010 | BP - Responder Handbook 04/21/10 | ✓ |
| **05879** | BP-HZN-1279MDL04457180 | 04/21/10 | Responder Logbook | ✓ |
| 05880 | BP-HZN-2179MDL04456951 - BP-HZN-2179MDL04457136 | 6/15/2010 | BP - Richard Morrison Notebook 3 - start notes on 06/15 | |
| **05880** | BP-HZN-2179MDL04456951 | | Lab Notebook | |
| **05881** | BP-HZN-2179MDL01457809 | 08/10/10 | Email from R. Morrison to K. Wells | |
| 05881 | BP-HZN-2179MDL01457809 - BP-HZN-2179MDL01457855 | 8/10/2010 | E-mail from Richard Morrison to Kent Wells 08/10/10 | |
| 05882 | BP-HZN-2179MDL04473369 - BP-HZN-2179MDL04473452 | 9/1/2010 | BP - Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned 09/01/10 | ✓ |
| **05882** | BP-HZN-2179MDL04473369 | | Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned | ✓ |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 05883 | BP-HZN-2179MDL02252891 | 05/11/10 | Email from R. Morrison to J. Dupree | |
| 05884 | BP-HZN-2179MDL04466590 - BP-HZN-2179MDL04466591 | 8/15/2010 | E-mail from Richard Morrison to Steve Benz | ✓ |
| 05884 | BP-HZN-2179MDL04466590 | 08/15/10 | Email from R. Morrison to S. Benz | ✓ |
| 05885 | BP-HZN-2179MDL04473640 | 08/08/10 | Email from J. Mutschler to R. Morrison | |
| 05886 | BP-HZN-2179MDL04465313 - BP-HZN-2179MDL04465319 | 8/4/2010 | E-mail from Richard Morrison to Barbara Calliotte 08/04/10 | ✓ |
| 05886 | BP-HZN-2179MDL04465313 | 08/04/10 | Email from R. Morrison to B. Calliotte | ✓ |
| 05887 | | 9/14/2009 | BP - Ltr from Richard Morrison to USDOI re: Proposed Rule - Safety & Environment Mgmt. Systems 09/14/09 | ✓ |
| 05887 | | 09/14/09 | Letter from R. Morrison to U.S. Dept of the Interior | |
| 05888 | BP-HZN-2179MDL04458071 | 06/30/10 | Email from R. Morrison to B. Chapman | |
| 05889 | BP-HZN-2179MDL04457259 | 04/28/10 | Deepwater Horizon Brief | |
| 05889 | BP-HZN-2179MDL04457259 - BP-HZN-2179MDL04457272 | 4/28/2010 | BP - Deepwater Horizon Brief | |
| 05890 | BP-HZN-2179MDL04447144 | 11/17/09 | Email from C. Skelton to R. Morrison | |
| 05890 | BP-HZN-2179MDL04447144 - BP-HZN-2179MDL04447181 | 11/17/2009 | E-mail from Cindi Skelton to Richard Morrison | |
| 05891 | BP-HZN-2179MDL04463929 | | What is Different Post Macondo - Bernard Looney | |
| 05892 | BP-HZN-2179MDL04464771 | | Prepared Comments for BOEM Public Forum in Mobile AL | |
| 05893 | BP-HZN-2179MDL04471993 | 09/21/10 | Deep Blue Plan | |
| 05894 | BP-HZN-2179MDL04464228 | 09/11/10 | Deepwater Horizon Response | |
| 05895 | BP-HZN-2179MDL04465861 | 07/24/10 | Advanced Surveillance in Offshore Oil Spill Response | |
| 05896 | BP-HZN-2179MDL04444361 - BP-HZN-2179MDL04444390 | 2/18/2008 | E-mail from Stan Garner to Richard Morrison | |
| 05896 | BP-HZN-2179MDL04444361 | 02/18/08 | Email from S. Garner to R. Morrison | |
| 05897 | BP-HZN-2179MDL04456488 - BP-HZN-2179MDL04456592 | 08/00/2010 | Notebook 08/2010 | ✓ |
| 05897 | BP-HZN-2179MDL04456488 | | Notebook | ✓ |
| 05898 | HCG154-000003 | | Incident Action Plan | |
| 05899 | IIG015-006232 | | RRT-6 ROSC Dispersant Pre-approval Guidelines and Checklist | |
| 05900 | BP-HZN-CEC000340 | 12/01/00 | BP Regional Oil Spill Response Plan - GoM | |
| 05901 | BP-HZN-2179MDL02640004 | 04/21/10 | Dispersant Pre-Approval Initial Call Checklist | |
| 05902 | HCG027-004469 | 05/13/10 | Dispersant Application Guidance for 13 May | |
| 05903 | HCG027-004537 | | Dispersant Spray Operations Flow Chart | |
| 05904 | BP-HZN-2179MDL04463603 - BP-HZN-2179MDL04463605 | 7/21/2010 | E-mail from Richard Morrison to David Randall 07/21/10 | ✓ |
| 05904 | BP-HZN-2179MDL04463603 | 07/21/10 | Email from R. Morrison to D. Randall | ✓ |
| 05905 | BP-HZN-2179MDL02368245 - BP-HZN-2179MDL02368253 | 2/2/2008 | E-mail from Yvonne Prevallet to G GOM SPU LT 02/02/08 | |
| 05905 | BP-HZN-2179MDL02368245 | 02/02/08 | Email from Y. Prevallet to G GOM SPU LT | |
| 05906 | BP-HZN-2179MDL04445460 | 01/28/10 | Email from K. Devers to D. Johnson | ✓ |
| 05906 | BP-HZN-2179MDL04445460 - BP-HZN-2179MDL04445462 | 1/28/2011 | E-mail from Kevin Devers to Dennis Johnson 01/28/11 | |
| 05907 | BP-HZN-2179MDL04444611 - BP-HZN-2179MDL04444613 | 1/5/2010 | E-mail from Richard Morrison to Jayne Gates 01/05/10 | |
| 05907 | BP-HZN-2179MDL04444611 | 01/05/10 | Email from R. Morrison to J. Gates | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 05908 | BP-HZN-2179MDL04276569 | 04/24/08 | Email from R. Morrison to L McVay | |
| 05909 | BP-HZN-2179MDL04464684 | 10/06/10 | Email from R. Morrison to L. McKay | |
| 05910 | BP-HZN-2179MDL04464608 | 08/21/10 | Email from R. Morrison to L. Erwin | |
| 05912 | BP-HZN-2179MDL04462191 | 04/30/10 | Email form R. Morrison to I. Cavanagh | |
| 05913 | BP-HZN-2179MDL04457174 | 04/29/10 | Email from R. Morrison to I. Cavanagh | |
| 05937 | DJIT003-000129-245 | 8/1/2011 | Oilfield Testing & Consulting JIT Macondo Well Testing Report | |
| 05937 | DJIT003-000129 - DJIT003-000245 | 8/1/2011 | JIT Macondo Well Testing | |
| 05938 | DJIT003-000350-371 | 8/2/2011 | Macondo Well Cement Blend Analysis, Oilfield Testing & Consulting | |
| 05938 | DJIT003-000350 - DJIT003-000370 | 8/2/2011 | Macondo Well Blend Analysis | |
| 05939 | DJIT003-000736-743 | 8/2/2011 | Macondo Well Evaluation of 50% Foam Quality Foam Stability Testing, Oilfield Testing & Consulting | |
| 05939 | DJIT003-000736 - 743 | 8/2/2011 | Macondo Well Evaluation of 60% Foam Quality Foam Stability Testing | |
| 05940 | DJIT003-000128 | No Date | MAC4 Weigh-up Sheet | |
| 05940 | DJIT003-000127-128 | | Foam Stability Test | |
| 05941 | DJIT004-001086 | No Date | Picture of unstable unset foam stability test | ✓ |
| 05941 | DJIT004-001086 | | Photograph:  0.08 gps; 13% Foam; 180 min.; After 2 hours | ✓ |
| 05942 | | No Date | Picture of rig water provided to JIT | ✓ |
| 05942 | | | Photograph:  Field (Fresh) Water Bucket #74569 | ✓ |
| 05943 | BP-HZN-BLY001295920602 | 3/1/2004 | Cementing Deepwater Low-Temperature Gulf of Mexico Formations Prone to Shallow Flows | ✓ |
| 05943 | BLY-HZN-BLY00129592-129602 | | J. O'Leary, J. Flores, P. Rubenstein, and G. Garrison, IADC/SPE 87161:  Cementing Deepwater, Low-Temperature Gulf of Mexico Formations Prone to Shallow Flows | ✓ |
| 06000 | | 7/00/2009 | Tony Hayward Speech Transcription from Youtube.com, Entrepreneurial Spirit Needed; 58 pages | ✓ |
| 06001 | | 6/17/2010 | Verbatim Transcript, House of Representatives, Committee on Energy and Commerce, Subcommittee on Oversight and Investigations, Committee Hearing on the Deepwater Horizon Oil Spill; | ✓ |
| 06002 | | No Date | Printout of presentation, Leading from the top in BP, Steve Flynn, Vice President, HSSE, BP Group Safety and Operations | ✓ |
| 06003 | | 4/1/2005 | Speech by Tony Hayward, Working Safety - a continuous journey, at the International Regulators' Offshore Safety Forum, London; five pages | ✓ |
| 06004 | | 3/9/2001 | Printout from Reuters, Exxon's Tillerson blames BP for Gulf oil spill | ✓ |
| 06005 | | 2/3/2000 | February 3, 2000 printout of article by Ben Spiess, OT: BP Fined $15.5 Million in Dumping of Toxic Waste in Alaska | ✓ |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 06006 | | 3/13/2009 | United States District Court, Southern District of Texas, Judgment in a Criminal Case, United States of America v. BP Products North America, March 13, 2009, attachments | ✓ |
| 06007 | | 8/17/2005 | Printout from BP website BP to Appoint Independent Panel to Review U.S. Refinery Safety; two pages | ✓ |
| 06008 | | 10/24/2007 | United States District Court For The District of Alaska, United States of America v. BP Exploration (Alaska), Inc. Information, Judgment in a Criminal Case | ✓ |
| 06009 | | 8/8/2006 | Printout from PBS Newshour website,  Alaskan Oil Pipeline Leak Raises Environmental Concerns | ✓ |
| 06010 | | 10/30/2007 | United States District Court For The Northern District of Illinois, Eastern Division, United States of America v. BP America, Inc., Deferred Prosecution  Agreement, attachments | ✓ |
| 06011 | | No Date | Emergency Planning: Preparedness, Prevention & Response by Center for Chemical Process Safety, Lessons from Grangemouth: A Case History, by Michael Broadribb, et al. | ✓ |
| 06012 | | 03/00/2007 | March 2007 U.S. Chemical Safety and Hazard Investigation Board Investigation Report, Refinery Explosion and Fire, BP, Texas City, Texas, March 23, 2005; 341 pages | ✓ |
| 06013 | | 03/00/2007 | March 2007 Booz Allen Hamilton Management Systems Review, 2006 BPXA GPB OTL Incidents, BP America Inc. Final Report | ✓ |
| 06014 | | 9/26/2007 | Printout from The Guardian website, BP boss warns of shake-up after dreadful results | ✓ |
| 06015 | | 4/17/2008 | Tony Hayward's speech at 2008 Annual General Meeting, from BP website; four pages | ✓ |
| 06016 | | 4/16/2009 | BP press release, BP AGM Speech, Tony Hayward, BP Group Chief Executive, printout of presentation, 100 years of operating at the frontiers, Annual General Meeting | ✓ |
| 06017 | | 4/15/2010 | BP press release,  BP Annual General Meeting 2010: Speeches, Tony Hayward, Group Chief Executive, printout of presentation, Annual General Meeting | ✓ |
| 06018 | | 7/30/2008 | Document 14 - From 'BP Parties' database, 2010 Drilling Excellence Update PowerPoint | |
| 06019 | | 4/1/2009 | BP Gulf of Mexico Strategic Performance Unit, Drilling and Completions, The Way We Work | |
| 06020 | | No Date | BP D&C HSSE Organization Change - August 09 | ✓ |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 06021 | | 6/15/2010 | H. Lamar McKay, Chairman & President, BP America responses for US House Energy and Commerce Subcommittee on Energy and Environment Pre-hearing Questions | ✓ |
| 06022 | | 00/00/2008 | BP document, Horizon, Issue Three 2008, A Better Record on Safety and Environment | |
| 06023 | | 4/15/2010 | BP Sustainability Reporting 2009,  Safety; 48 pages | |
| 06024 | | 7/1/2010 | BP p.l.c. Group results, Second quarter and half year 2010(a) | |
| 06025 | | 3/5/2011 | Document 7 - From 'BP Parties' database,  SPU OMS gaps PowerPoint | |
| 06026 | | No Date | Failure to Learn, the BP Texas City Refinery disaster, by Andrew Hopkins | ✓ |
| 06027 | | 5/17/2010 | Printout from iWatch News, Renegade Refiner: OSHA says BP "systemic safety problem," by Jim Morris, M.B. Bell, May 17, 2010 | ✓ |
| 06028 | | No Date | Printout from OSHA website, OSHA Fact Sheet, BP History Fact Sheet | ✓ |
| 06029 | BP-HZN-MBI 00031629-31630, BP-HZN-MBI 000 37507-37508, BP-HZN-2179MDL00004792 | 12/8/2006 | Group of E-mails, various dates, among Scherie Douglas, Mark Hafle, Carl Butler, Marty Rinaudo, David Sims, Ian Little, Kevin Lacy, Kevin Guerre, Michael Leary,  Jasper Peijs, Martin Illingworth, Spencer Howe, Steve Chappell, Mike Daly, Subjects: Casing test extension - GB 873 #001, Update on TO performance, Weekly Drilling Report | |
| 06030 | BP-HZN-2179MDL00281877-BP-HZN-2179MDL00281905 | 3/3/2010 | E-mail from Tim Burns to Glenn Nohavitza, David Schilling, George Gray, Subject: Maersk Developer Subsea BOP Report, attaching presentation, Subsea BOP Failures, Maersk Developer, Statoil Gulf of Mexico Experience Transfer | |
| 06031 | BP-HZN-2179MDL0004792, BP-HZN-2179MDL0045236-BP-HZN-2179MDL0045237 | 3/22/2010 | E-mail from Jasper Peijs to Martin Illingworth, others, Subject:  Weekly Drilling Report, E-mail from Laura Rumelhart to Fergus Addison, others, Subject: Tucker-2 Daily Update, June 11, 2010 Wilmer Hale letter to Jeff Bingaman from Tonya Robinson | |
| 06032 | BP-HZN-BLY00053046-BP-HZN-BLY00053194 | 4/00/2001 | RB Falcon DEEPWATER HORIZON BOP Assurance Analysis | |
| 06033 | | 12/31/2010 | BP Annual Report and Form 20-F 2010 | ✓ |
| 06034 | | 12/31/2007 | Printout from BP website, Fourth Quarter and Full Year 2007 Results | ✓ |
| 06035 | | 12/31/2009 | Printout from BP website, BP Fourth Quarter and Full-Year 2009 Results | ✓ |
| 06036 | | 12/31/2009 | Printout from BP website, BP Fourth Quarter and Full-Year 2009 Results | ✓ |
| 06037 | | 12/31/2010 | Printout from BP website, BP Fourth Quarter and Full-Year 2010 Results | ✓ |
| 06038 | | 3/31/2011 | Printout from BP website, First Quarter 2011 Results | ✓ |
| 06039 | | 00/00/2011 | Profit for Years 2007-2010 | ✓ |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 06040 | | 5/20/2011 | Printout from BP website, BP Announces Settlement with Moex/Mitsui of Claims Between the Companies Related to the Deepwater Horizon Accident | ✓ |
| 06041 | BP-HZN-BLY00165710; BP-HZN-BLY00061743; BP-HZN-BLY00061719; BP-HZN-CEC020315-BP-HZN-CEC020319 | 5/7/2010 | Collection of documents beginning with May 2010 E-mail string among Robinson, Gillian Cowlam, Dave Wall, Kent Corser, others, Subjects: Interview notes D Simms #2, Dave W Interviews, notes from phone interview, handwritten notes by Ms. Cowlam, other versions of typewritten notes | ✓ |
| 06042 | BP-HZN-BLY00061719 | 5/5/2010 | Handwritten notes by Ms. Cowlam from telephone call with David Sims | ✓ |
| 06043 | BP-HZN-BLY00103007-BP-HZN-BLY00103009 | 5/2/2010 | E-mail string among Wendy Goodman, James Lucari, Michael Deneker, Gillian Cowlam, Dave Wall, Subject:  Requests for next wave of interviews, attaching Hazard Analysis Team Interviewee Request | |
| 06044 | BP-HZN-BLY00206981-BP-HZN-BLY00206982 | 5/4/2010 | E-mail string among Dave Wall, Gillian Cowlam, Samuel DeFranco, Tony Brock, Kent Corser, others, Subject: Dave W interviews, native attachment | |
| 06045 | BP-HZN-BLY00168319-BP-HZN-BLY00168320 | 5/5/2010 | E-mail string among Dave Wall, Kent Corser, Robinson, Tony Brock, others, Subject: Dave W Interviews, native attachment | |
| 06046 | BP-HZN-BLY00102884-BP-HZN-BLY00102893 | 5/24/2010 | Presentation:  Deepwater Horizon Incident Investigation | ✓ |
| 06047 | BP-HZN-2179MDL00306275 | 4/26/2010 | Email from Wall to Birrell re: Update | |
| 06055 | | No Date | DVD, Tony Hayward, Apology | ✓ |
| 06056 | BP-HZN-2179MDL00965473 | 6/25/2010 | E-mail string among Tony Hayward, Andy Inglis, Bernard Looney, Christina Verchere, Kent Wells,  Subject: Tech update.; | ✓ |
| 06057 | BP-HZN-2179MDL01890180-BP-HZN-2179MDL01890185 | 5/3/2010 | BP Media Communication Plan for next 2 weeks | ✓ |
| 06058 | BP-HZN-2179MDL01115520-BP-HZN-2179MDL01115523 | 7/16/2010 | Tony Hayward Townhall GoM Response Update | ✓ |
| 06059 | BP-HZN-2179MDL01617349-BP-HZN-2179MDL01617350 | 7/9/2010 | E-mail from Tony Hayward, Subject: Gulf of Mexico update from Tony Hayward.; | ✓ |
| 06060 | BP-HZN-2179MDL01164162-BP-HZN-2179MDL01164167 | 6/17/2010 | United States House of Representatives Committee on Energy and Commerce Subcommittee on Oversight and Investigations, statement by Tony Hayward, Chief Executive, BP plc | ✓ |
| 06061 | | 5/18/2010 | Printout of 5/18/10 Forbers.com interview, In His Own Words: Forbes Q&A With BP's Tony Hayward; seven pages | ✓ |
| 06062 | BP-HZN-2179MDL01124483-BP-HZN-2179MDL01124486 | 7/16/2010 | Tony Hayward Townhall GoM Response Update | ✓ |
| 06063 | BP-HZN-BLY00076345-BP-HZN-BLY00076346 | 9/8/2010 | E-mail from Employee Communications.; | ✓ |
| 06064 | BP-HZN-2179MDL02027549-BP-HZN-2179MDL02027569 | 9/1/2007 | Gulf of Mexico SPU Major Hazards Risk Management Policy.; | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 06065 | BP-HZN-MB100193448-BP-HZN-MB100193520 | 11/1/2009 | Gulf of Mexico SPU GoM Drilling and Completions; GoM D&C Operating Plan/Local OMS Manual.; | |
| 06066 | BP-HZN-2179MDL00333308 | 6/00/2008 | Exploration and Production, Drilling and Completions, Beyond the Best Common Process.; | |
| 06067 | BP-HZN-2179MDL00407729-BP-HZN-2179MDL00407747 | 11/18/2008 | Document GP 10-35, Well Operations, Group Practice, BP Group Engineering Technical Practices, marked AS HIGHLY CONFIDENTIAL; | |
| 06068 | | 6/27/2010 | Article of The Washington Post,  Headline: Trouble at the tiller; if Hayward beats a retreat, it's unclear who could lead BP; three pages | ✓ |
| 06069 | BP-HZN-2179MDL00305452, BP-HZN02179MDL00305464-BP-HZN02179MDL00305477 | 4/8/2010 | E-mail from Tony C. Emmerson to Robert Kaluza with Attachments.; | |
| 06070 | BP-HZN-MBI00193095-BP-HZN-MBI00193098 | 12/31/2009 | 2009 Annual Individual Performance Assessment of Robert Kaluza, Period Reviewed: 2009.; | |
| 06071 | BP-HZN-2179MDL01109991 | 1/12/2010 | E-mail string to various parties with Attachment: Process Safety 2010 Plan.ppt.; | |
| 06072 | BP-HZN-2179MDL00210163-BP-HZN-2179MDL00210280 | 5/12/2009 | Final Report, Blow-out Prevention Equipment Reliability, Joint Industry Project (Phase I?Subsea), West Engineering Services., | ✓ |
| 06073 | BP-HZN-SEC00104535-BP-HZN-SEC00104536 | 8/22/2010 | Press Release, BP INITIATES RESPONSE TO GULF OF MEXICO OIL SPILL. TREATMENT REQUESTED BY BP p.l.c.; | ✓ |
| 06074 | BP-HZN-2179MDL02176212-BP-HZN-2179MDL02176213 | 5/24/2010 | Press Release, BP FORGES AHEAD WITH GULF OF MEXICO OIL SPILL RESPONSE., | ✓ |
| 06075 | BP-HZN-2179MDL01588108-BP-HZN-2179MDL01588109 | 5/25/2010 | Press Release, UPDATE ON GULF OF MEXICO OIL SPILL RESPONSE, marked CONFIDENTIAL, | ✓ |
| 06076 | BP-HZN-2179MDL01588106-BP-HZN-2179MDL01588107 | 5/6/2010 | Press Release, UPDATE ON GULF OF MEXICO OIL SPILL RESPONSE.; | ✓ |
| 06077 | BP-HZN-2179MDL01830445-BP-HZN-2179MDL01830446 | 7/28/2010 | July 28, 2010 BP Document, MAKING THINGS RIGHT.; | ✓ |
| 06078 | BP-HZN2179MDL00085565-BP-HZN2179MDL00085595 | 3/4/2010 | BP document from David Bickerton to SEEAC, Subject:  BP Sustainability Review, attaching BP Sustainability Review, marked as HIGHLY CONFIDENTIAL; | |
| 06079 | | 12/31/2006 | BP Annual Report and Accounts 2006 | |
| 06080 | | No Date | Printout from BP website, Executive management/Governance/BP | ✓ |
| 06086 | BP-HZN-2179MDL01793819 -BP-HZN-2179MDL01793840 | 6/18/2009 | E-mail from Kal Jassal to Harry Thierens, Subject: Attachments, attaching Gulf of Mexico SPU, GoM D&C Risk Management, Assessment, Recommendations and Implementation Plan | |
| 06089 | BP-HZN-2179MDL00332270 -BP-HZN-2179MDL00332328 | 1/20/2010 | BP Gulf of Mexico SPU, Drilling & Completions, Recommended Practice for Risk Management, Implementation Draft.; | ✓ |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| **06090** | BP-HZN-2179MDL01808592-BP-HZN-2179MDL01808593 | 10/1/2009 | E-mails among Kevin Lacy, Harry Thierens, Steve Tink, Ian Little, Andrew Frazelle, Charles Holt, others, Subjects: Safety Leadership, WSL Teleconference - Safety Leadership and Town Hall Results, attaching copies of slide presentation, September 23, 2009 GoM SPU Town Hall | |
| 06092 | BP-HZN-2179MDL00252257 -BP-HZN-2179MDL00252404 | 6/22/2009 | Dispensation from Drilling and Well Operations Policy document. | |
| 06097 | BP-HZN-MBI00171007 -BP-HZN-MBI00171038 | 4/28/2010 | BP ICS-214 Responder Logbook, Incident/Drill Name: Thierens, MC252, | ✓ |
| 06106 | BP-HZN-2179MDL01843882-BP-HZN-2179MDL01843884, plus Page 1 - 2 | 8/5/2009 | E-mail from Jonathan D. Sprague to Harry H. Thierens, Subject: 2009 Drilling performance.ppt, Attachments: 2009 Drilling performance.ppt | |
| 06107 | BP-HZN-2179MDL-1861864-BP-HZN-2179MDL-1861876 | 8/5/2009 | E-mail from Jonathan D. Sprague to Harry H. Thierens, Subject: 2009 Drilling performance.ppt, Attachments: 2009 Drilling performance.ppt | |
| 06114 | BP-HZN-2179MDL01575761 -BP-HZN-2179MDL01575777 | No Date | BP Risk Management Risk Management Plans, Hugh Williamson, UTG Drilling - Sunbury | |
| 06115 | BP-HZN-2179MDL00306832 -BP-HZN-2179MDL00306837 | 8/1/2009 | BP D&C HSSE Organization Change - August 09 | |
| 06116 | BP-HZN-2179MDL01843885 -BP-HZN-2179MDL01843894 | 3/1/2008 | GOM HSSE Performance Status Report | |
| 06120 | TRN-HCEC-00064131 -TRN-HCEC-00064132 | 10/11/2004 | Transocean letter to BP America Production Company, Randy Rhoads, from Christopher Young, Subject: Letter Agreement for Conversion of VBR to a Test Ram, marked Confidential Treatment Requested by Transocean Holdings LLC | |
| **06121** | BP-HZN-BLY00034504-BP-HZN-BLY00034604 | No Date | BP Drilling and Well Operations Practice E&P Defined Operating practice GP 10-00 | ✓ |
| 06123 | BP-HZN-2179MDL00347968 -BP-HZN-2179MDL00347969 | 9/16/2009 | E-mail string among David Porter, Harry Thierens, Jonathan Sprague, John Shaughnessy, Subject: LoWC Review with Neil Shaw on 9/25, marked CONFIDENTIAL, BP-HZN-2179MDL00347967, attaching Risk Mitigation Plan, GoM SPU Major Hazard Risks (2009), Loss of Well Control (LoWC) | |
| 06124 | BP-HZN-2179MDL00993066 -BP-HZN-2179MDL00993082 | 5/23/2010 | BP Deepwater Horizon Review | ✓ |
| 06126 | BP-HZN-2179MDL00034728 | 3/10/2010 | E-mail string among David Rich, Harry Thierens, Patrick O'Bryan, Subject Macondo Well | |
| 06127 | BP-HZN-2179MDL01819198 -BP-HZN-2179MDL01819199 | 4/7/2008 | E-mail string among Harry Thierens, Ian Little, John Guide, Jake Skelton, Davis Sims, Leo Benitez, Hartford Prevett, Subject: Stripping Annular on the Deepwater Horizon. | |
| 06128 | BP-HZN-2179MDL01808296 -BP-HZN-2179MDL01808297 | 6/17/2007 | E-mail string among Kevin Lacy, Ian Little, David Sims, Kevin Guerre, Michael Leary, Subject: Update on TO performance. | |
| 06129 | BP-HZN-CEC055704 - 55705 | 1/22/2008 | E-mail string among, Neil Shaw, Kevin Lacy, Gordon Birrell, Subject: DAWFC on Marianas, marked Highly Confidential | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 06130 | BP-HZN-2179MDL01273181 - BP-HZN-2179MDL01273183 | 4/3/2008 | E-mail string among Ian Little, James Wellings, Jake Skelton, John Guide, Glenn Nohavitza, Henrik Jan De Jong, Harry Hierens, Andrew Frazelle, Charles Holt, Simon Todd, Robert Sanders, Neil Shaw, Subject: MMS Inc - Blid Shear Ram Test beyond 30 day period, attachment. | |
| 06131 | BP-HZN-2179MDL01809955 - BP-HZN-2179MDL01809956 | 3/24/2009 | E-mail string among Daun Winslow, Ian Little, Keelan Adamson, Subject: Deepwater Horizon. | |
| 06132 | BP-HZN-2179MDL01797035 - BP-HZN-2179MDL01797036 | 4/3/2009 | E-mail from Harry Thierens to Ian Little, Andrew Frazelle, Charles Holt, Steve Tink, Subject: Transocean, attaching Written THINK Plan. | |
| 06133 | BP-HZN-MBI 0096991 - BP-HZN-MBI 0096992 | 12/16/2007 | E-mail string among Patrick O'Bryan, Doug Suttles, Christina Verchere, Andy Inglis, Harry Thierens, Barbara Yilmaz, David Rich, Subject: Marianas Fall HIPO One Pager | |
| 06135 | BP-HZN-2179MDL01844005 - BP-HZN-2179MDL01844016 | 5/29/2010 | BP presentation title "Top Kill Analysis," | ✓ |
| 06137 | | 3/21/2011 | THE BP PARTIES' RESPONSES AND OBJECTIONS TO PLAINTIFFS' FIFTH SET OF REQUESTS FOR PROJECTION in MDL Case No. 2179, signed by Bill Kirton (BP) and notarized on 3/21/11, 19 pages | |
| 06140 | | 10/6/2009 | E-mail from Norman Wong to Harry Thierens, Jonathan Sprague, Subject: Deepwater Horizon Rig Audit., Bates numbers cut off on copy | |
| 06141 | BP-HZN-BLY00356689 - BP-HZN-BLY00356691 | 7/12/2010 | E-mail string among Norman Wong, Ian Little, John Guide, Troy Endicott, Marshall Perez, Neil Cramond, Subject: Horizon Rig Audit Updates and path forward.; | ✓ |
| 06142 | BP-HZN-BLY00360479 | 7/12/2010 | Handwritten notes by Mr. Wong. | ✓ |
| 06143 | BP-HZN-2179MDL00353304 - BP-HZN-2179MDL00353306 | 10/7/2009 | E-mail string among John Guide, Brett Cocales, Keith Daigle, Ian Little, Harry Thierens, Norman Wong, Jonathan Sprague, Subject: Deepwater Horizon Rig Audit. | |
| 06144 | BP-HZN-2179MDL01160382 - BP-HZN-2179MDL01160384 | 10/8/2009 | E-mail string among Steve Haden, Norman Wong, Harry Thierens, Jonathan Sprague, Subject: Deepwater Horizon Rig Audio. | |
| 06145 | BP-HZN-BLY000110239 - BP-HZN-BLY000110240 | 8/17/2010 | E-mail string among Fereidoun Abbassian, Robinson, Dave Wall, Kent Corser, Tony Emmerson, Tony Brock, James Lucari, Mark Bly, David Brookes, Mike Brown, Ross Smith, Roland Goodman, Subject: API RP 53 Revision, marked as HIGHLY CONFIDENTIAL | ✓ |
| 06146 | BP-HZN-BLY00367682 - BP-HZN-BLY00367687 | No Date | Document titled Date, Location, and Description of Incident Where Blind-Shears Rams Either Helped Control or May Have Helped Control a Blowout. | |
| 06149 | BY-HZN-BLY00367395 | 4/30/2010 | Safety Alert, Safety Alert on the Deepwater Horizon Explosion and Fire Resulting in Multiple Fatalities and Release of Oil. | ✓ |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 06151 | BP-HZN-BLY00367906 - BP-HZN-BLY00367907 | 7/9/2008 | BP EGYPT, Exploration PU, HIPO Lessons Learned Report | |
| 06155 | BP-HZN-BLY00360427 - BP-HZN-BLY00360485 | 3/29/2010 | Binder of handwritten notes by Norman Wong. | ✓ |
| 06156 | BP-HZN-BLY00366044 - BP-HZN-BLY00366045 | 5/14/2010 | E-mail from Ray Fleming to Norman Wong, Subject: BOP Recommendations, attaching BOP Immediate Recommendations document. | ✓ |
| 06157 | BP-HZN-BLY00367004 - BP-HZN-BLY00367006 | 5/23/2010 | E-mail from Norman Wong to Fereidoun Abbassian, Subject: Interim Recommendations 14 May, attaching Interim Recommendations 14 May document. | ✓ |
| 06158 | BY-HZN-BLY00368496 - BP-HZN-BLY00368501 | 5/22/2010 | E-mail from Norman Wong to Graham McNeillie, Jim O'Brien, Subject: BOP Maintenance, attaching BOP Maintenance document. | ✓ |
| 06159 | BP-HZN-BLY00359629 - BP-HZN-BLY00359636 | 8/10/2010 | E-mail string among Lorna Carpenter, Ray Fleming, Norman Wong, Timothy Allen, Subject: Appendix for Rig Audit, attaching Appendix XYZ document. | ✓ |
| 06160 | BP-HZN-BLY00367934 - BP-HZN-BLY00367947 | 6/14/2010 | BP BOP Investigation | ✓ |
| 06161 | BP-HZN-BLY00368850, one page with no Bates number | 5/10/2010 | Document entitled Questions for Cameron., metadata sheet | ✓ |
| 06163 | BP-HZN-2179NDK01850259 - BP-HZN-2179NDK01850265 | 2/1/2011 | E-mail from Norman Wong to Harry Thierens, Subject: Annual Performance Review, attaching 2010 Annual Individual Performance Assessment for Norman Wong. | |
| 06164 | BP-HZN-CEC043461 - BP-HZN-CEC043570 | 9/1/2001 | BP Deepwater Horizon Integrated Acceptance Audit August - September 2001 prepared by Mel O'Brien, Confidential Treatment Requested | |
| 06165 | BP-HZN-2179JDL01797388 - BP-HZN-2179JDL01797450 | 1/1/2005 | Deepwater Horizon Technical Rig Audit January 2005 prepared by Kevan Davis. | |
| 06166 | BP-HZN-MBI 00050937 - BP-HZN-MBI 00051018 | 1/1/2008 | Deepwater Horizon Technical Rig Audit January 2008 prepared by Kevan Davis. | |
| 06167 | BP-HZN-BLY00323218 - BP-HZN-BLY00323219 | 10/6/2009 | E-mail from Brett Cocales to DWH, OIM, Paul Johnson, Deepwater Horizon, Formen, DWH, MaintSup, James Kent, DWH, Toolpusher, Subject: Audit Report Documents - DWH Sept 2009. | |
| 06168 | BP-HZN-2179MDL00209289 - BP-HZN-2179MDL00209292 | 9/17/2009 | E-mail string among Nicholas Lirette, Brett Cocales, Charley Jay, William Bullard, Brian Wrobel, Wayne Fletcher, Ralph Watson, Subjects: It will all get sorted, We do not provide daily cost detail, Kodiak Appraisal Well Questions, Morning Report for Kodiak 2. | |
| 06169 | | 7/1/2004 | Excerpt from 30 CFR II (7-1-04 Edition) §250.433 - §250.441; one page | |
| 06170 | BP-HZN-BLY00104402 - BP-HZN-BLY00104404 | No Date | Chart titled Horizon's Total BOP Functions Cycle on MC 252 #1. | ✓ |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 06175 | | No Date | Article from Society of Petroleum Engineers magazine, Technical Leader Interview, Paul Tooms, Global Head of Subsea Discipline, BP | ✓ |
| 06176 | | 7/1/2010 | Page titled 30 CFR 250.106 Lease Operations Standards, excerpt from Code of Federal Regulations, Title 30, Volume 2, §250.106, What standards will the Director use to regulate lease operations? | |
| 06177 | | 7/1/2010 | Excerpt from Code of Federal Regulations, Title 30, Volume 2, §250.107, What must I do to protect health, safety, property, and the environment?, page titled 30 CFR 250.107 Protective Health, Safety, P. R Environment, page titled 30 CFR 250.400 Lessee Operation Requirements | |
| 06180 | BP-HZN-MBI 00056221 - BP-HZN-MBI 00056222 | 1/16/2009 | E-mail string among David Sims, Mark Hafle, Jasper Peijs, Richard Morrison, Subject: 2009 capital question | |
| 06181 | BP-HZN-CEC028841 - BP-HZN-CEC028891 | 02/00/2009 | BP Initial Exploration Plan, Mississippi Canyon Block 252, OCS-G 32306, Public Information | |
| 06182 | BP-HZN-2179MDL00408202 - BP-HZN-2179MDL00408242 | 6/5/2008 | BP GP 48-03 Layer of Protection Analysis (LOPA) | |
| 06183 | BP-HZN-MDL00964719 - BP-HZN-MDL00964778 | 11/1/2010 | E-mail string among Kevin Devers, Kent Wells, Jamie Roberts, Tony Emmerson, Jeff Wedgwood, Robert Fryar, Karia Lopes, Paulo Pizarro, Subject: GoM workshop update, attaching Deepwater Horizon Investigation | ✓ |
| 06184 | BP-HZN-BLY00102293 - BP-HZN-BLY00102321 | 5/23/2010 | E-mail string among Cindy Bailey, G ANC ALT, Samantha Sheperd, John Eldred, BST Aide de Camp, Tom Mueller, G GPA NA, Guy Potvin, Erin Becker, G Press Office, G US Press Office, G Investor RElations, BP US, Subject: Daily Media Talking Points and Activities - attaching Media/Communication Plan, TALKING POINTS | ✓ |
| 06185 | BP-HZN-2179MDL02207128 - BP-HZN-2179MDL02207167 | 12/18/2010 | E-mail from Graham McNeillie to Paul Toons, Subject: Presidential Commission Report on Response, attaching National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, Stopping the Spill: The Five-Month Effort to Kill the Macondo Well, Draft, Staff Working Paper No. 6 | |
| 06186 | BP-HZN-2179MDL01119751 - BP-HZN-2179MDL01119793 | 1/15/2009 | E-mail string among Cindi Skelton, Neil Cramond, Todd Hauser, Subject: SPU Policy for Operating Procedures: 2030-T2-CN-PL-000001, attaching DW GoM SPU Policy for Operating Procedures | |
| 06187 | BP-HZN-2179MDL02203232 - BP-HZN-2179MDL02203233, two pages without Bates numbers | 5/5/2010 | E-mail from Leith McDonald to Paul Tooms, Subject: Options & Data Requirements, attaching spreadsheet of Options and Data Requirements | ✓ |
| 06188 | BP-HZN-2179MDL02206040 - BP-HZN-2179MDL02206052 | 12/3/2010 | BP slide presentation, Engineering in E&P post Macondo, by Paul Tooms | ✓ |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 06189 | | 12/3/2010 | BP slide presentation Engineering in E&P post Macondo, by Paul Tooms | ✓ |
| 06190 | BP-HZN-2179MDL02206054 - BP-HZN-2179MDL02206071 | 6/30/2010 | BP slide presentation | ✓ |
| 06194 | BP-HZN-2179MDL01591494 - BP-HZN-2179MDL01591502 | 5/15/2010 | E-mail from Mike Mason to Jon Turnbill, Subject: Macondo SIWHP & Build-up Rate Final Report.doc, attaching BP Technical Note, Macondo SIWHP and Build-up Times. | ✓ |
| 06209 | BP-HZN-2179MDL02209509-BP-HZN-2179MDL02209511 | 2/15/2010 | Email from Tooms re: RE: Annual Review of MAR results and action plans | |
| 06214 | BP-HZN-2179MDL02210120 - BP-HZN-2179MDL02210122 | 11/18/2010 | E-mail string among Paul Tooms, Gary Wulf, Leith McDonald, Cheryl Grounds, Cindy Yeilding, Subject: National Academy of Engineering Interim Summary | ✓ |
| 06215 | BP-HZN-2179MDL01616040 - BP-HZN-2179MDL01616043 | 5/16/2010 | E-mail from Paul Tooms to "tohunte@sandia.gov," Subject: Drawings as requested on the call today, attaching Macondo Well Drawing, Macondo wBOP, Macondo 252 Possible Flow Paths | ✓ |
| 06216 | BP-HZN-2179MDL00251891 | 4/13/2010 | TD Forward Plan Review: Production Casing & TA Options | |
| 06217 | | No Date | Code of Federal Regulations excerpt, Title 30, Volume 2, §250.401, What must I do to keep wells under control?; one page | |
| 06218 | | No Date | Code of Federal Regulations excerpt, Title 30, Volume 2, §250.420, What well casing and cementing requirements must I meet? | |
| 06219 | | No Date | Code of Federal Regulations excerpt, Title 30, Volume 2, §250.514, Well-control fluids, equipment, and requirements | |
| **06220** | | No Date | BP Drilling and Completions Cementing Manual | |
| 06221 | | 7/28/2010 | E-mail string between Daryl Kellingray, Erick Cunningham, Subject: Investigation Team; Bates numbers beginning BP-HZN-2179MDL022200 with last digits cut off | ✓ |
| 06222 | BP-HZN-2179MDL02227491 | No Date | Document headed "The minimum testing for GOM Cementing Operations" | ✓ |
| 06223 | BP-HZN-2179MDL0222735 | 5/3/2010 | E-mail string among Erick Cunningham, Daryl Kellingray, Mike Zanghi, Scott Sigurdson, with redaction, Subject: Foamed Cement Quick Introduction | ✓ |
| 06224 | BP-HZN-2179MDL022341 | 7/20/2009 | E-mail from Brian Morel to Daryl Kellingray, Subject: Macondo Cement Design | |
| 06225 | BP-HZN-2179MDL0711599 - BP-HZN-2179MDL0711601 | 8/30/2010 | E-mail string between Daryl Kellingray, Erick Cunningham, Subject: Assurance request | ✓ |
| 06226 | BP-HZN-2179MDL02270369 - BP-HZN-2179MDL02270383, plus 15 pages with no Bates numbers | No Date | BP Exploration & Production Technology Strategy for Managing BP Cementing Performance, by Daryl Kellingray, another marked version of same, no Bates numbers. | ✓ |
| 06227 | | 9/24/2009 | BP E&P PSCM, North America Well Services Project GoM Cementing Evaluation | |
| 06228 | BP-HZN-2179MDL02254736 - BP-HZN-2179MDL02254826 | 4/13/2011 | Spreadsheet entitled Conversations between daryl.kellingray@uk.bp and any other user Between 1/1/1900 and 4/13/2011. | ✓ |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 06230 | BP-HZN-2179MDL00712772 - BP-HZN-2179MDL00712797 | 4/8/2008 | April 6, 2008 and April 8, 2008 E-mails between Erick Cunningham and Tom Christopher, Subject: RE: SRP Cement Placement Final DSK TC EC TF DSK 25 Feb.doc, Attachments: Christopher, Tom - SRP Cement Placement Final DSK TC EC JM TF DSK 8 April.doc, "E&P Segment Recommended Practice Drilling and Completions Cementing Manual, Cement Placement Section Achieving Effective Zonal Isolation, SRP 4.1-0004, Issue Date February 2010 " | |
| 06233 | BP-HZN-2179MDL02136569 - BP-HZN-2179MDL02136593 | 11/1/2009 | BP E&P Segment Recommended Practice Drilling and Completions Cementing Manual, Cement Laboratory Testing Section SRP 4.1-0003, Issue Date November 2009, Revision Date November 2009, Next Review Date November 2011 | |
| 06235 | | 1/11/2011 | Recommended Practice on Preparation and Testing of Foamed Cement Slurries at Atmospheric Pressure, ANSI/API Recommended Practice 10B-4 First Edition, July 2004, Identical to ISO 10426-4: 2003, ISO 10426-4 Petroleum and natural gas industries -- Cements and materials for well cementing -- Part 4: Preparation and Testing of Foamed Cement Slurries at Atmospheric Pressure, API Recommended Practice 10B-4/ISO 10426-4, 26 pages | ✓ |
| 06237 | BP-HZN-2179MDL02379553 - BP-HZN-2179MDL02379602 | No Date | Revised Draft of Group Practice 10-60, Zonal Isolation. | ✓ |
| 06238 | BP-HZN-2179MDL00206788 | 7/20/2009 | Email from Brian Morel to Daryl Kellingray and Mark Hafle regarding cement designs for Macondo. | |
| **06238** | BP-HZN-2179MDL00206788- BP-HZN-2179MDL00206825 | 7/20/2009 | E-mail from Brian Morel to Daryl Kellingray, Subject: Macondo Cement Design, attaching Macondo BoD, schematics. | |
| 06239 | BP-HZN-BLY00116572 | 7/17/2010 | E-mail from Kent Corser to Daryl Kellingray, Subject: ACTION - Help on ETP. | ✓ |
| 06240 | BP-HZN-BLY00110175 - BP-HZN-BLY00110178 | 6/26/2010 | E-mail string among Kent Corser, Daryl Kellingray, Erick Cunningham, Warren Winters, Subject: ACTION - proposal for slurry tests. | ✓ |
| 06242 | | 2/22/2008 | BP board performance report; eight pages | |
| 06243 | | 2/24/2009 | Excerpt from BP Annual Report and Accounts 2008, BP board performance report | |
| 06244 | | 2/26/2010 | Excerpt from BP Annual Report and Accounts 2009, Board performance and biographies, Board performance report | |
| 06245 | | No Date | Excerpt from BP Annual Report and Form20-F 2010, Board performance report; 16 pages | |
| 06246 | BP-HZN-2179MDL02003538 - BP-HZN-2179MDL02003545 | 5/8/2008 | Redacted Minutes of a meeting of the Board of Directors of BP p.l.c. Held on 8th May 2008 At 1 St James's Square, London SW1Y 4PD. | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 06247 | BP-HZN-2179MDL02004462 - BP-HZN-2179MDL02004465 | 1/9/2008 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee held at 1 St James's Square, London on Wednesday. | |
| 06248 | BP-HZN-2179MDL02004490 - BP-HZN-2179MDL02004493 | 3/12/2009 | Redacted Minutes of a meeting of the Safety, Ethics and Environmental Assurance Committee Held at BP America, Washington, D.C. | |
| 06249 | BP-HZN-2179MDL02004527 - BP-HZN-2179MDL02004527 | 9/17/2010 | Redacted Minutes of a meeting of the Safety, Ethics and Environment Assurance Committee Held at 1 St James's Square, London SW1Y 4PD | |
| 06250 | BP-HZN-2179NDK02302487 - BP-HZN-2179MDL02302491 | 9/23/2010 | Meeting between BP and Hermes (Equity Ownership Services) 23RD September 2010, BP's offices, 1 St James's Square, SW1Y 4PD. | ✓ |
| 06251 | BP-HZN-2179MDL02004410 - BP-HZN-2179MDL02004411 | 6/14/2010 | Redacted Minutes of a meeting of the Board of Directors of BP p.l.c. Held on 14th June 2010 at 1 St James's Square, London SW1Y 4PD. | |
| 06252 | BP-HZN-2179MDL02302276 - BP-HZN-2179MDL02302277 | 6/18/2010 | June 18, 2010 E-mail string among David Jackson, Cynthia Carroll, DeAnne Julius, Douglas Flint, George Davis, Ian Davis, Paul Anderson, William Castell, Carl Henric Svanberg, Tony Burgmans, Jessie Baker, others, Subject: House Committee on Energy and Commerce with Tony Hayward | ✓ |
| 06253 | BP-HZN-2179MDL02004414 - BP-HZN-2179MDL02004417 | 6/20/2010 | Redacted Minutes of a meeting of the Board of Directors of BP p.l.c. Held on 20th June 2010 at 1 St James's Square, London SW1Y 4PD. | |
| 06254 | BP-HZN-2179MDL02340758 | 6/21/2010 | Redacted document titled BP Governance Issues, 21 June 2010 | |
| 06256 | BP-HZN-2179MDL02303039 | 8/17/2010 | E-mail from Gwyneth Horn on behalf of Castell, William to Carl-Henric Svanberg, Subject: Issues for the August Board. | |
| 06257 | BP-HZN-2179MDL00222196 - BP-HZN-2179MDL00333154 | 11/3/2008 | The BP Operating Management System Framework, Part 1, An overview of OMS, GFD 0.0-0001, Version 2, 3 November 2008. | |
| 06258 | BP-HZN-2179MDL02305513, BP-HZN-2179MDL02305874 - BP-HZN-2179MDL02305881 | 9/17/2010 | E-mail from Richard Feil to Gordon Birrell, Subject: SEEAC line of inquiry: E&P Response to Baker Panel recommendations, attaching Baker Panel Report Recommendations, Baker Panel Recommendations and Commentary | ✓ |
| 06259 | BP-HZN-2179MDL02004414 - BP-HZN-2179MDL02004417 | 6/20/2010 | Redacted Minutes of a meeting of the Board of Directors of BP p.l.c. | |
| 06260 | BP-HZN-2179MDL02301064 - BP-HZN-2179MDL02301079 | No Date | Document titled MOVING ISSUES TALKING POINTS: July 5th. | ✓ |
| 06261 | BP-HZN-2179MDL02004426 - BP-HZN-2179MDL02004433 | 7/22/2010 | Redacted Minutes of a meeting of the Board of Directors of BP p.l.c. | |
| 06262 | BP-HZN-BLY00188729 - BP-HZN-BLY00188920 | 12/9/2005 | FATAL ACCIDENT INVESTIGATION REPORT, Isomerization Unit Explosion Final Report, Texas City, Texas, USA, Date of Incident: March 23, 2005, Date of Report, December 9, 2005, Approved for release by J. Mogford, Investigation team leader. | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| **06262** | BP-HZN-BLY00188729 | 12/09/05 | Fatal Accident Investigation Final Report - Texas City 12-09-05 | ✓ |
| 06263 | | No Date | Article by Helen Campbell, Safety THE NUMBER ONE PRIORITY, Interview of John Mogford; eight pages | |
| 06264 | | No Date | PowerPoint presentation prepared by John Mogford, Asset integrity and leadership A BP perspective | ✓ |
| 06265 | | 6/20/2011 | Printout from OSHA website, Fact Sheet on PB 2009 Monitoring Inspection | ✓ |
| 06266 | BP-HZN-2179MDL02305974 - BP-HZN-2179MDL02306112 | 3/12/2007 | BP document, Group Operations Risk Committee Pre-read for 12th March 2007. | |
| 06267 | BP-HZN-2179MDL01563656- BP-HZN-2179MDL01563657 pages with no Bates numbers | 9/12/2007 | E-mail from Cindi Skelton to Blaine Segura, Subject: J. Mogford Presentation | |
| 06269 | | No Date | Excerpt from Deepwater Horizon Accident Investigation Report, Section 6. Investigation Recommendations | ✓ |
| 06273 | BP-HZN-2179MDL02317694 - BP-HZN-2179MDL02317703 | 9/8/2005 | E-mail from Urbain Bruyere to John Mogford, Subject: Review of the HSSE Functionalities, attaching REVIEW OF THE HSSE FUNCTIONALITIES AGAINST THE PURPOSE OF THIS SAFETY AND OPERATIONS CAPABILITY FUNCTION | |
| 06274 | BP-HZN-2179MDL02308002 - BP-HZN-2179MDL02308003 | 4/24/2007 | E-mail from Diana Legge to John Mogford, Subject: Draft Board Minutes 15 & 16 March, attaching draft of BP p.l.c. Minutes of a meeting of the Board of Directors held at the Conrad Hotel, Brussels, on 15th and 16th March 2007. | |
| 06275 | BP-HZN-2179MDL02309836 - BP-HZN-2179MDL02309838 | 11/21/2007 | E-mail string among John Mogford, Neil Shaw, Barbara Fagan, Subject: Dorado HiPo Lessons Learned - private and Confidential, attaching High Potential Incident "Lessons Learned," | |
| 06279 | | 4/24/2006 | Text of speech to the Center for Chemical Process Safety, 2nd Global Congress on Process Safety, Orlando, Florida, April 24, 2006, by John Mogford, THE TEXAS CITY REFINERY EXPLOSION: THE LESSONS LEARNED; | ✓ |
| 06280 | BPISOM00488913 - BPISOM00488965 | 2/00/2007 | BP Management Accountability Project Texas City Isomerization Explosion Final Report, February 2007. | |
| 06281 | BP-HZN-2179MDL00351334, BP-HZN-2179MDL00351347 - BP-HZN-2179MDL00351351 | 12/17/2009 | E-mail string among Ian Little, David Sims, Glenn Nohavitza, Keith Daigle, George Gray, John Guide, James Wellings, Steven Haden, Subject: WD/WM Call on Wednesday, attaching slides, | |
| 06282 | BP-HZN-2179MDL01909744 - BP-HZN-2179MDL01909764 | 9/12/2007 | E-mail string among Kenny & Neice Lang, Craig Wiggs, Subject: Ocean Confidence Incident Review, attaching slides. | |
| 06286 | BP-HZN-2179NDK02309422 - 2309423, 23 pages with no Bates numbers | 8/13/2005 | E-mail string among Steve Flynn, John Mogford, Paul Waterman, Ross Pillari, Iain Conn, Guy Moeyens, Subjects: Prep for CSB, Mogford Slide Pack, attaching slides. | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 06289 | BP-HZN-MBI00071760, five pages with no Bates numbers | 9/25/2009 | E-mail from Brian Morel to George Gray, Subject: Macondo Incentive, attaching Macondo Incentive spreadsheets, marked Confidential | |
| **06291** | BP-HZN-2179MDL00339799-339820 | 3/31/2009 | BP SPU GoM Drilling and Completions D&C Recommended Practice for Management of Change, March 31, 2009. | |
| 06295 | BP-HZN-2179MDL01002350 - BP-HZN-2179MDL001002352, 74 pages with no Bates numbers | 5/22/2008 | E-mail string among Jonathan Sprague, Gregory Walz, Tina Lara, Charles Holt, Andrew Frazelle, Leonard Bedke, David Porter, Ian Little, David Rich, Subject IM Bowties - Let's try and simplify, attaching GOM SPU Presentation for DC Leadership May 1, | |
| 06296 | BP-HZN-2179MDL00340190 - BP-HZN-2179MDL00340191 | 4/4/2009 | E-mail string among Andrew Frazelle, Ian Little, Harry Thierens, Charles Holt, Steve Tink, Subject: Transocean. | |
| 06297 | | 9/29/2010 | Press Release | |
| 06298 | BP-HZN-2179MDL01463845 - BP-HZN-2179MDL01463872 | 1/15/2011 | E-mail with chart from Kathy Wu to Andy Inglis and others regarding BP 2010 Strategy Presentation - updated draft post 12th Jan SET review | |
| 06299 | | 2/21/2003 | 2003 SPE/IAD Drilling Conference | |
| 06301 | BP-HZN-2179MDL00981514 - BP-HZN-2179MDL00981651 | 6/2/2009 | E&P Segment Leadership Team | |
| 06302 | | 7/15/2011 | Rewarding Safe Operations, one page | |
| 06303 | BP-HZN-219MDL01478922-BP-HZN-219MDL01478927 | 7/26/2010 | E-mail with chart from Mr. Bouzek to Mr. Inglis, et al. | |
| 06305 | BP-HZN-2179MDL02210480-BP-HZN-2179MDL02210481; BP-HZN-2179MDL03011865-BP-HZN-2179MDL03011866 | 6/21/2010 | Email from Maguire to Birrell cc: Wilson, Tooms re: Sec Salazar Call | |
| 06311 | BP-HZN-2179MDL00333154 - BP-HZN-2179MDL0333196 | 11/3/2008 | An overview of OMS | |
| 06312 | BP-HZN-2179MDL01854243 - BP-HZN-2179MDL01854245 | 7/28/2009 | E-mail from Mr. Rainey to Mr. Berryhi | |
| 06313 | BP-HZN-2179MDL00377312 - BP-HZN-2179MDL00377326 | 8/4/2009 | E-mail from Mr. Hay to Mr. Haden, et al. | |
| 06314 | BP-HZN-2179MDL02253259 - BP-HZN-2179MDL02253260 | 12/7/2009 | GOM 2009 Performance - Highlights | |
| 06319 | BP-HZN-2179MDL02253686 - BP-HZN-2179MDL02253708 | 1/7/2010 | Final Transcript | |
| 06320 | BP-HZN-2179MDL00022159 - BP-HZN-2179MDL00022208 | No Date | Contract for Gulf of Mexico | |
| **06320** | BP-HZN-2179MDL00022159-22208 | | Contract for Gulf of Mexico | |
| 06321 | BP-HZN-2179MDL00032979 - BP-HZN-2179MDL00032981 | 4/6/2010 | E-mail from Mr. Daly to Mr. Inglis | |
| 06322 | BP-HZN-2179MDL00992396 - BP-HZN-2179MDL00992399 | 6/11/2010 | E-mail from Mr. Costlow to Mr. Wells, et al | ✓ |
| 06327 | BP-HZN-2179MDL0013124, four pages | 9/28/2009 | Execute Financial Memorandum | |
| **06329** | BP-HZN-CEC079617 | 03/29/10 | Email from J. Dupree to GE&P Incident Notification | |
| 06330 | BP-HZN-2179MDL01825685 - BP-HZN-2179MDL01825688 | 7/13/1999 | E-mail from Walt Bozeman to David Rainey, et al; Subject : GoMX-Worst Case Discharge Calculation for MMS Filing | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 06331 | BP-HZN-2179MDL01974038 - BP-HZN-2179MDL01974039 | 3/24/2010 | Supplemental Financial Memorandum BP Exploration & Production Inc.- Gulf of Mexico Exploration Macondo Exploration Well | |
| 06332 | BP-HZN-2179MDL00310063 | 4/13/2010 | E-mail from Jay Thorseth to Gregory Walz: Subject: Maui intangibles | |
| 06333 | BP-HZN-2179MDL00008835 - BP-HZN-2179MDL00008836 | 4/14/2010 | E-mail from Bryan Ritchie to Jay Thorseth; Subject FW: Macondo TD & Draft Sub. Op. AFE | |
| 06334 | BP-HZN-2179MDL00427720 | 4/23/2010 | E-mail from Jay Thorseth to Mark Hafle; Subject: Re: Drilling days approx | |
| 06335 | BP-HZN-2179MDL03722613 | 00/00/2010 | Approved Determination of Exploration Well (ADEW) | |
| 06336 | BP-HZN-2179MDL01208180 - BP-HZN-2179MDL01208182 | 9/20/2010 | E-mail from Jay Thorseth to Bryan Ritchie, et al; Subject: RE: INFO: Statement from Admiral Allen on the Successful Completion of the Relief Well | |
| 06337 | BP-HZN-2179MDL03716390 | 4/11/2011 | E-mail from Howard Leach to Jay Thorseth; Subject: Athens Subsurface Conference June 14-16 | |
| 06338 | BP-HZN-2179MDL00335102 - BP-HZN-2179MDL00335139 | 5/25/2010 | Gulf of Mexico SPU Technical Memorandum | ✓ |
| 06339 | BP-HZN-2179MDL00609316 - BP-HZN-2179MDL00609318 | 7/21/2010 | Macondo Technical Note | ✓ |
| 06344 | BP-HZN-2719MDL00465931 | 4/26/2010 | E-mail from John Guide to Jay Thorseth; Subject: Recap-DW Horizon | ✓ |
| 06361 | BP-HZN-2179MDL01974038 - BP-HZN-2179MDL01974039 | 11/1/2007 | Supplemental Financial Memorandum BP Exploration & Production Inc.- Gulf of Mexico Exploration Macondo Exploration Well | |
| 06362 | BP-HZN-2179MDL00310063 | 4/13/2010 | E-mail from Jay Thorseth to Gregory Walz: Subject: Maui intangibles | |
| 06363 | BP-HZN-2179MDL00008835 - BP-HZN-2179MDL00008836 | 4/14/2010 | E-mail from Bryan Ritchie to Jay Thorseth; Subject FW: Macondo TD & Draft Sub. Op. AFE | |
| 06364 | BP-HZN-2179MDL00427720 | 4/23/2010 | E-mail from Jay Thorseth to Mark Hafle; Subject: Re: Drilling days approx | ✓ |
| 06366 | BP-HZN-MBI00180471 | 4/23/2009 | E-mail from Jasper Peijs to Jay Thorseth and others Subject: Macondo TAM, with attachments | |
| 06367 | BP-HZN-2179MDL02107722 | 11/19/2009 | E-mail from Charles Bondurant to Tom Donlon Subject: Macondo, with attachment | |
| 06368 | BP-HZN-MB100193448 - BP-HZN-MB100193520 | 11/1/2009 | GoM Drilling and Completions GoM D&C Operating Plan/Local OMS Manual | |
| 06369 | BP-HZN-2179MDL00004526 | 4/5/2010 | E-mail from Jasper Peijs to Mike Daly, Subject: RE: Macondo is a discovery | |
| 06370 | BP-HZN-2179MDL00003257 - BP-HZN-2179MDL00003258 | 4/5/2010 | E-mail from Jasper Peijs to Bryan Ritchie Subject: RE:  Contrats! | |
| 06371 | BP-HZN-2179MDL00003668 - BP-HZN-2179MDL00003669 | 4/6/2010 | E-mail from Mike Daly to Andy Inglis and others Subject: Exploration Updates | |
| 06372 | BP-HZN-2179MDL00031528 - BP-HZN-2179MDL00031529 | 4/10/2010 | E-mail from Geoff Hill to Mike Daly Subject: RE: | |
| 06373 | BP-HZN-2179MDL00004910 - BP-HZN-2179MDL00004911 | 4/15/2010 | E-mail from Jay Thorseth to Kemper Howe and others Subject: RE: Auto Generated Report from Openwells-OCS-G 32306 MC252 #1-BP Daily Operations-Partners Report- Report Number 144-4/14/2010 | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 06381 | BP-HZN-2179MDL00004792 | 3/22/2010 | E-mail from Peijs to Illingworth and others, Subject: Weekly Drilling Report | |
| 06382 | BP-HZN-2179MDL01907563 | 4/5/2010 | E-mail from Jasper Peijs to Mike Daly Subject: Macondo is a discovery | |
| 06383 | BP-HZN-2179MDL02451965 - BP-HZN-2179MDL02452004 | 5/16/2010 | E-mail from Jasper Peijs to Ruth Tapley and others Subject: Macondo reading for Mike, with attachments | ✓ |
| 06384 | BP-HZN-2179MDL03085148 - BP-HZN-2179MDL03085155 | No Date | Allegations | ✓ |
| 06387 | BP-HZN-2179MDL01877958- BP-HZN-2179MDL01877961 | 11/19/2006 | E-mail from Mike Daly to Tony Hayward and others Subject:  Impact on Exploration | |
| 06391 | BP-HZN-2179MDL01209253 - BP-HZN-2179MDL01209254 | 3/12/2010 | E-mail from Stuart Lacy to Jonathan Bellow - Subject: RE: Some Thoughts and Help Requested, PP detection, Macondo | |
| 06392 | BP-HZN-2179MDL00889526 | 3/17/2010 | E-mail from Stuart Lacy to Robert Bodek; Subject: Macondo update | |
| 06393 | BP-HZN-2179MDL00034475 - BP-HZN-2179MDL00034479; BP-HZN-2179MDL00006077- BP-HZN-2179MDL00006078 | 3/18/2010 | E-mail from Gord Bennett to Robert Bodek and others Subject: RE:  Lesson learned- Plan forward:  Macondo | |
| 06394 | BP-HZN-2179MDL00003761- BP-HZN-2179MDL00003762 | 4/3/2010 | Email from Paul Johnston to Robert Bodek discussing the pore pressure update of April 2, 2010 at 17321' MD. | |
| 06395 | BP-HZN-2179MDL03775791- BP-HZN-2179MDL03775792 | 4/5/2010 | Stuart Lacy to Gord Bennett Subject: RE: Macondo Update 5am | |
| 06405 | HAL_0116469 - HAL_0116507 | 9/3/2009 | Macondo MC252#1 Pre-Drill Data Package | |
| 06406 | BP-HZN-2179MDL00889344 - BP-HZN-2179MDL00889351 | 4/15/2010 | E-mail from Stuart Lacy to Robert Bodek - Subject: Diary & temp files? | |
| 06407 | BP-HZN-2179MDL03775984- 001 - BP-HZN- 2179MDL03775984-005 | 4/4/2010 | Sperry Drilling Services ZOI/Show Report | |
| **07001** | | 10/30/1998 | Cameron Shear Ram Product Line, EB 852D | |
| 07002 | BP-HZN-2179MDL01160032 and BP-HZN- 2179MDL01160033 | 10/6/2009 | Communication between Norman Wong and Harry H. Thierens | |
| 07004 | BP-HZN-BLY00063678 | No Date | BP Gulf of Mexico - MMS APD Worksheet, one page | |
| 07006 | BP-HZN-BLY00111440 | 12/00/2009 | Well Control Manual Vol 1 Procedures and Guidelines | |
| 07010 | | 4/12/2006 | Emails between Carter Erwin and Bill Stringfellow | |
| 07011 | | 4/21/2010 | Emails between Michael Fry and Carter Erwin with attachments | ✓ |
| 07013 | | 5/24/2011 | Deepwater Horizon Forensic Investigation of the Blowout Preventer | ✓ |
| 07014 | BP-HZN-BLY00090633, BP-HZN-BLY00090636, BP-HZN-BLY00090638, BP-HZN-BLY00090640, BP-HZN-BLY00090642, BP-HZN-BLY00090644, BP-HZN-BLY00090646 | 5/13/2010 | Email between various parties with attachments | |
| 07015 | | 9/8/2010 | Excerpt from Deepwater Horizon Accident Investigation Report regarding solenoid valve 103 | ✓ |
| 07016 | CAM-DOJ-CIV-03365994, CAM-DOJ-CIV-03365996, CAM-DOJ-CIV-03365998 | 5/27/2003 | Email dated May 23 and May 27, 2003, between various parties, three pages | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 07017 | CAM_CIV_0080398 | 5/9/2010 | Photocopy of printout of e-mail from Carter Erwin to Jason Van Lue, Subject: Daily Report - Horizon - POD INTERVENTION.docx, marked Confidential. | ✓ |
| 07018 | CAM_CIV_0079689 - CAM_CIV_0079690. | 4/21/2010 | Photocopy of printout of e-mail from Carter Erwin to Craig McCormick, Subject: FW: Cables to cut | ✓ |
| 07019 | CAM_CIV_0077559 - CAM_CIV_0077560 | 5/7/2010 | Photocopy of printout of e-mail of e-mail chain, top e-mail from Jason Van Lue to Carter Erwin, Subject: Re: Sol valve 103 did not fire via the deadman | ✓ |
| 07020 | CAM_CIV_0075606 | 5/11/2010 | Photocopy of printout of e-mailfrom Sergio Mendez to Carter Erwin, Subject: Seacon new connector option instead of Pie connector | ✓ |
| 07021 | CAM_CIV_0016112 | 1/3/2005 | Photocopy of Cameron Field Service Order | |
| 07022 | CAM_CIV_0074498 | 9/16/2004 | Photocopy of printout of e-mail sent 9/16/04 from R & S Dilley to Carter Erwin, Subject: Cajun Express | |
| 07023 | CAM_CIV_0080104 - CAM_CIV_0080105 | 5/3/2010 | Photocopy of printout of e-mail chain, top e-mail rom Carter Erwin to Jason Van Lue, Subject: Re: Status, | ✓ |
| 07024 | CAM_CIV_0130520 and CAM_CIV_0130521. | 3/31/2011 | Photocopy of Cameron Safety Alert 22070 | ✓ |
| 07025 | CAM_CIV_0079411 - CAM_CIV_0079413 | 11/11/2009 | Photocopy of Cameron Customer Contact Report | |
| 07026 | CAM_CIV_0078870 | 2/26/2009 | Photocopy of printout of e-mail sent 2/26/09 from Carter Erwin to David J. McWhorter, Subject: Upgrade opportunities.xlsx | |
| 07027 | CAM_CIV_0074055 | 9/28/2007 | Photocopy of printout of e-mail sent 9/28/07 from Tony Kirkland to Carter Erwin, Subject: Horizon Coil Fault on surface now | |
| 07028 | CAM_CIV_0042929 - CAM_CIV_0042933 | 1/21/2009 | Photocopy of Cameron MK III Model 80 Multiplex BOP Control Pod Transocean Offshore Deepwater Budgetary Quotation No. 20506009 | |
| 07029 | CAM_CIV_0043027 - CAM_CIV_0043082 | No Date | Photocopy of Cameron "Performance," marked Highly Confidential | |
| 07030 | CAM_CIV_0012825 - CAM_CIV_004289 | 2/25/2009 | Photocopy of Cameron Well Control Equipment - Periodic Inspection/Recertification | |
| 07032 | CAM_CIV_0100325 | 8/26/1999 | Photocopy of printout of e-mail from Reddy Sudhir to Kevin Wink, Subject: Re: Cameron - delivery for 8D | |
| 07033 | CAM_CIV_0075778 - CAM_CIV_0075781 | 6/9/2009 | Photocopy of printout of e-mail sent 6/9/09 from Xavier Gulraud to Carter Erwin, Subject: RE: Recertify BP BOP equipment | |
| 07035 | CAM_CIV_0095650 and CAM_CIV_0083615 | 9/29/2008 | Photocopy of printout of e-mails, first page sent 9/29/08 from Subsea to Carter Erwin, Subject: Service hand needed, | |
| 07045 | BP-HZN-BLY00056043 - BP-HZN-BLY00056046. | 9/15/2004 | Photocopy of printout of e-mails, first page sent 9/15/04 from Curtis Jackson to Jake Skelton, Subject: Deepwater Horizon - test Ram | |
| **07046** | BP-HZN-BLY00103459- BP-HZN-BLY00103461 | 7/21/2010 | Emails re: Shear Capacity Chart, with Cameron Chart | ✓ |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 07047 | BP-HZN-2179MDL00353196 - BP-HZN-2179MDL00353198, BP-HZN-2179MDL00353205 - BP-HZN-2179MDL00353206; BP-HZN-2179MDL00035218 | 4/13/2009 | E-mail with attachment from Clint Honeycutt to Harry Thierens, Steve Tink | |
| 07048 | | No Date | Title 30 -- Mineral Resources, Page 281, Sec.250.106 | |
| 07049 | | No Date | Title 30 -- Mineral Resources, Page 281-282, Sec. 250.107 | |
| 07050 | | No Date | Title 30 -- Mineral Resources, Page 348, Sec. 250.400 | |
| **07051** | | No Date | Code of Federal Regulations Title 30 Part 250.446,  Mineral Resources, Page 360, Sec. 250.446 | |
| 07052 | | No Date | Title 30 -- Mineral Resources, Page 375, | |
| 07053 | BP-HZN-2179MDL00245764 - BP-HZN-2179MDL00245766 | 3/24/2010 | E-mail to various parties | |
| 07054 | | 6/5/2008 | E-mail from Jake Skelton | |
| 07055 | | No Date | Title 30 -- Mineral Resources, Page 447, Sec.250.1501 | |
| 07056 | | No Date | Title 30 -- Mineral Resources, Page 447, Sec. 250.1503 | |
| 07058 | | 6/29/2009 | Graph, two pages | |
| 07059 | BP-HZN-MBI00056222 - BP-HZN-MBI00056221 | 1/16/2009 | various E-mails, | |
| 07060 | BP-HZN-2179MDL00197329 - BP-HZN-2179MDL00197330 | 3/19/2009 | E-mails from Brian Morel to John Guide | |
| 07061 | BP-HZN-2179MDL00397052 | 4/7/2009 | E-mails | |
| 07063 | BP-HZN-2179MDL01797934 - BP-HZN-2179MDL01797938 | 7/14/2009 | E-mail from Ian Little to Harry Thierens with attachments | |
| 07081 | BP-HZN-BLY00355508 - BP-HZN-BLY00355509 | 1/16/2009 | Series of E-mails | |
| 07084 | BP-HZN-2179MDL00208476 | 8/25/2009 | E-mail from Mark Hafle | |
| 07087 | BP-HZN-2179MDL01819628 | 7/14/2009 | E-mails to various parties; | |
| 07088 | BP-HZN-MBI00037505; BP-HZN-MBI00037508 | 7/17/2007 | E-mails | |
| 07089 | BP-HZN-2179MDL01484831 - BP-HZN-2179MDL01484837 | No Date | PDP:Ian Little | |
| 07090 | BP-HZN-2179MDL00374168 - BP-HZN-2179MDL00374170 | 7/4/2009 | Various E-mails | |
| 07091 | | 7/19/2004 | E-mail from Curtis Jackson, two pages | |
| 07092 | BP-HZN-2179MDL01483605 - BP-HZN-2179MDL01483641 | 12/27/2010 | Series of documents with Bates Nos BP-HZN-2179MDL01483605 - 83641 | ✓ |
| 07093 | BP-HZN-2179MDL00733444 - BP-HZN-2179MDL00733446 | 2/11/2010 | Series of E-mails with attachments | |
| 07094 | BP-HZN-2179MDL00715711 - BP-HZN-2179MDL00715713; BP-HZN-2179MDL00716005 | 5/6/2010 | email from Andy Hines to G D & C Operations Network, David F Abusaid, Elvis I; Subject: D & C Ops Network Telecom Notes/Actions - 20th April 2010; | ✓ |
| 07095 | BP-HZN-2179MD100377677 | 2/25/2010 | Email from Ian Little to David Rich; Subject Ian Little MOC | |
| 07096 | BP-HZN-2719MDL01484838- BP-HZN-2719MDL01484842 | 1/1/2009 | Annual Individual Performance Assessment of Ian Little Year 2008; | |
| 07097 | BP-HZN-1279MDL00004560 | 3/11/2010 | Email from David C. Sims to David A. Rich, Patrick L. O'Bryan, Frank Waters, Jonathan D. Sprague; Charles A. Holt; Andrew E. Frazelle, Ian Little, John Guide; Subject: Macondo Update | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 07098 | BP-HZN-MBI00170548-<br>BP-HZN-MBI00170549 | 9/28/2009 | Memorandum Mississippi Canyon 252 #1 Macondo Prospect Incentive Reward Program | |
| 07099 | BP -HZN-2179MDL00346653 -<br>BP-HZN-2179MDL00346657 | 12/00/2009 | Annual Individual Performance Assessment of John Guide Jan - Dec 2009 | |
| 07101 | BP-HZN-MBI 00107478 -<br>BP-HZN-MBI 00107488 | 2/23/2010 | Gulf of Mexico Organizational MOC; Title: D&C E&A Operations Manager Handover, | |
| 07104 | TRN-MDL-00867277 -<br>TRN-MDL-00867284 | 5/31/2010 | E-mail from Charles Curtis with attachments | ✓ |
| 07109 | TRN-MDL-00872258 -<br>TRN-MDL-00872280 | 12/1/2000 | Well Control Manual, Volume 2 Fundamentals of Well Control | |
| 07110 | TRN-MDL-00871333 -<br>TRN-MDL-00871351 | 3/31/2008 | Well Control Manual, Issue 3 Rev 00, | |
| 07113 | TRN-MDL-00607268 -<br>TRN-MDL-00607306 | 12/23/2009 | Shell U.K. Exploration and Production, Incident Investigation Report, Bardolino Well Control Incident, Transocean Sedco 711, | |
| 07114 | TRN-USCG_MMS-00043226 -<br>TRN-USCG_MMS-00043228 | 4/5/2010 | E-mail from Barry Braniff with attachments | |
| 07116 | | No Date | Transocean, Welcome to Well Advisor | |
| 07117 | TRN-MDL-00286775-<br>TRN-MDL-00286776 | 3/31/2009 | Transocean, Well Control Procedures and Responsibilities, Well Control Procedures | ✓ |
| 07118 | TRN-MDL-00868018 -<br>TRN-MDL-00868020 | No Date | Transocean, Section 1 - Well Control Procedures and Responsibilities | |
| 07119 | TRN-MDL-00868024 -<br>TRN-MDL-00868025 | No Date | Transocean, Section 3 - Well Control Principles | |
| 07120 | TRN-MDL-00868026 -<br>TRN-MDL-00868029 | No Date | Transocean, Section 4 - Preparation & Prevention | |
| 07121 | TRN-MDL-00868030 -<br>TRN-MDL-00868033 | No Date | Transocean, Section 5 - Actions Upon Taking A Kick | |
| 07122 | | No Date | Transocean Drilling Deepwater Wells, Steve Hand, Well Operations Manager | ✓ |
| 07123 | TRN-MDL-00867646 -<br>TRN-MDL-00867701 | 8/2/2010 | Deepwater Horizon, HAZID, Report for Transocean Offshore Drilling Inc, Project no EP026665, Rev C, 2nd August 2010 | ✓ |
| 07124 | | 12/23/2009 | Incident Title | |
| 07125 | TRN-MDL-00866702 -<br>TRN-MDL-00866703 | 1/27/2010 | E-mails | |
| 07126 | TRN-MDL-00867737 -<br>TRN-MDL-00867742 | No Date | Transocean Actions - 711 WC incident | |
| 07127 | TRN-MDL-00867206 -<br>TRN-MDL-00867207 | 6/1/2010 | Various E-mails | |
| 07128 | TRN-MDL-00869799 -<br>TRN-MDL-00869816 | 4/21/2010 | Series of E-mails with attachments | |
| 07129 | TRN-MDL-00869840 -<br>TRN-MDL-00869940 | 10/27/2009 | E-mail from Chris Gerlitz with attachments | |
| 07130 | TRN-MDL-00868761 -<br>TRN-MDL-00868762;<br>TRN-MDL-00868765 -<br>TRN-MDL-00868768 | 5/11/2010 | E-mails with attachments | |
| 07152 | BP-HZN-CEC083061 -<br>BP-HZN-CEC083123 | 7/24/2008 | E-mail McKay to Nitcher and others | |
| 07153 | BP-HZN-2179MDL00950257 -<br>BP-HZN-2179MDL00950259<br>and 50268 - 50285 | No Date | BP Fires, Major Releases & Well Incidents 2000-2010 | ✓ |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 07154 | BP-HZN-2179MDL00950257 - BP-HZN-2179MDL00950259; BP-HZN-2179MDL00950268 - BP-HZN-2179MDL00950285 | 1/28/2007 | E-mail  from Wells to Wells | |
| 07155 | BP-HZN-2179MDL02286245 - BP-HZN-2179MDL02286247; BP-HZN-2179MDL02286249- BP-HZN-2179MDL02286251 | 2/2/2007 | E-mail from Flynn to Manzoni and others | |
| 07157 | | 10/24/2007 | Plea Agreement | |
| 07159 | BP-HZN-2179MDL02286546 - BP-HZN-2179MDL02286555 | 7/12/2006 | 2005 BP Health, Safety and Environment (HSE) Report | |
| 07161 | BP-HZN-2179MDL02274519; BP-HZN-2179MDL02274523 - BP-HZN-2179MDL02274541 | 2/9/2010 | E-mail Subject:  Discover BP - Jon Turner | |
| 07162 | BP-HZN-2179MDL02275198 - BP-HZN-2179MDL02275204 | 9/19/2005 | E-mail Rogers to Baxter and others | |
| 07163 | | No Date | Safety & Operations in BP; Bates number cut off | ✓ |
| 07167 | BP-HZN-2179MDL02276481 - BP-HZN-2179MDL02276508 | 5/20/2005 | E-mail Baxter to Arya | |
| 07170 | BP-HZN-2179MDL02289039 - BP-HZN-2179MDL02289042 | 6/7/2005 | E-mail Baxter to Mogford and others | |
| 07171 | BP-HZN-2179MDL02279476 - BP-HZN-2179MDL02279477; BP-HZN-2179MDL02279490 - BP-HZN-2179MDL02279504 | 10/10/2006 | E-mail Baxter to Allen and others | |
| 07174 | BP-HZN-2179MDL02296547 | 10/22/2006 | E-mail Baxter to Considine and others | |
| 07176 | BP-HZN-2179MDL00407937 - BP-HZN-2179MDL00408004 | 6/5/2008 | Major Accident Risk (MAR) Process | ✓ |
| 07178 | BP-HZN-2179MDL02206786 - BP-HZN-2179MDL02206795 | 5/12/2010 | E-mail Grounds to Baxter | |
| 07180 | BP-HZN-CEC083197 - BP-HZN-CEC083250 | 1/1/2010 | HSE & Operations Integrity Report 4Q2009 (Quarterly) data, with January 2010 Commentary | |
| 07182 | BP-HZN-2179MDL02206796 - BP-HZN-2179MDL02206830; BP-HZN-2179MDL02206892 - BP-HZN-2179MDL02206902; BP-HZN-2179MDL02206909 | 1/16/2010 | Gulf of Mexico SPU | |
| 07184 | | No Date | BP Criminal History "Major accident scenarios suggest corporate and individual LIABILITY could be incurred" | ✓ |
| 07192 | BP-HZN-BLY00104030 - BP-HZN-BLY00104096 | 5/13/2010 | E-mail McNellie to Bly and others | ✓ |
| 07193 | BP-HZN-BLY00157346 - BP-HZN-BLY00157350 | 6/11/2010 | E-mail Brock to Baxter and others | ✓ |
| 07194 | BP-HZN-2179MDL01464997 - BP-HZN-2179MDL01465019 | 10/21/2010 | E-mail Dudley to Armstrong and others | ✓ |
| 07196 | BP-HZN-2179MDL02286280 - BP-HZN-2179MDL02286293 | 7/20/2005 | EEAC Meeting | |
| 07197 | BP-HZN-2179MDL02289039; BP-HZN-2179MDL02289041 - BP-HZN-2179MDL02289042 | 6/7/2005 | E-mail  Baxter to Mogford and other | |
| 07198 | BP-HZN-2179MDL02275999 - BP-HZN-2179MDL02276025 | 8/18/2005 | E-mail  Baxter to Holmes and others | |
| 07199 | BP-HZN-2179MDl02275252 - BP-HZN-2179MDl02275262 | 10/25/2006 | E-mail Baxter to Meggs and others | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 07200 | MODUSI 01 0 000567; MODUSI 01 0 000613; MODUSI 01 0 000617-MODUSI 01 0 000618 | 4/12/2010 | Rig Condition Assessment | |
| 07201 | BP-HZN-2179MDL02289026-BP-HZN-2179MDL02289028 | 5/23/2010 | E-mail  Baxter to Moore | ✓ |
| 07203 | BP-HZN-2179MDL02286246-47; BP-HZN-2179MDL02310104-05; BP-HZN-2179MDL02212862-63; BP-HZN-2179MDL02212860-61; BP-HZN-2179MDL02212858-59; BP-HZN-2179MDL02214082-84; BP-HZN-2179MDL02214271-73; BP-HZN-2179MDL02212558-60; BP-HZN-2179MDL02212128-30; BP-HZN-2179MDL02212832-34; BP-HZN-2179MDL02213189-91; BP-HZN-2179MDL02212153-56; BP-HZN-2179MDL02212852-57; BP-HZN-2179MDL02212490-96; BP-HZN-2179MDL02212530-35; BP-HZN-2179MDL02212981-87; BP-HZN-2179MDL02212519-23; BP-HZN-2179MDL02214102-06; BP-HZN-2179MDL02212751-56; BP-HZN-2179MDL02212497-501 | 1/29/2007 | Group Operations Risk Committee Minutes | |
| 07204 | BP-HZN-2179MDL00306832 - BP-HZN-2179MDL00306837 | 8/00/2009 | D&C HSSE Organization Change - August 09 | |
| 07209 | BPISOME05637744 - BPISOME05637749 | 2/11/2005 | E-mail  Martin to Baxter and others | |
| 07210 | | 00/00/2011 | BP Magazine, Issue 1 2011 | |
| 07211 | BP-HZN-2179MDL02275999 - BP-HZN-2179MDL02276025 | 8/18/2005 | E-mail  Baxter to Holmes and others | |
| 07214 | BP-HZN-BLY00105494 - BP-HZN-BLY00106395 | 5/21/2010 | E-mail from Morten Haug Emilsen to Kent Corser, Subject: Bio for Morten | |
| 07215 | BP-HZN-2179MDL01793933 - BP-HZN-2179MDL01793952 | No Date | BP Angola Blowout Response Guide: Executive Overview | |
| 07216 | BP-HZN-BLY00110332 - BP-HZN-BLY00110402 | 4/30/2010 | E-mail from John Wright to Kent Corser - Subject: RE: John Wright - contact info., with attachments | |
| 07217 | BP-HZN-BLY00111307; BP-HZN-BLY00111309 - BP-HZN-BLY00111319 | 8/12/2010 | E-mail from John Wright to Ole Rygg and others - Subject: Phillips 1977 Ekofisk Bravo Blowout story | |
| 07218 | | 6/13/2011 | Morten Haug Emilsen LinkedIn Printout | |
| 07219 | BP-HZN-BLY00169325 - BP-HZN-BLY00169385 | 8/29/2010 | E-mail from Dave Wall to James Lucari and others, with attachment | ✓ |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 07220 | BP-HZN-BLY00123683 | 4/30/2010 | E-mail from Wright to Corser | ✓ |
| 07221 | BP-HZN-BLY00316119 | 5/2/2010 | Confidentiality Agreement of Morten Emilsen as part of the BP Incident Investigation Team | |
| 07222 | BP-HZN-2179MDL00151352 - BP-HZN-2179MDL00151397 | 6/2/2010 | Dynamic Simulations, Deepwater Horizon Incident, BP, Draft | ✓ |
| 07223 | BP-HZN-BLY00182955 | 6/16/2010 | E-mail from Morten Haug Emilsen to Jim McKay - Subject: "Re: Olga file?" | ✓ |
| 07224 | BP-HZN-BLY00094155 - BP-HZN-BLY00094157 | 7/1/2010 | E-mail from Ole Rygg to Kent Corser and others - Subject: RE: ACTION - Olga model review | ✓ |
| 07225 | BP-HZN-BLY00093922 - BP-HZN-BLY00093925 | 7/1/2010 | E-mail from Morten Haug Emilsen to Kent Corser and others - Subject: Re: Action - Olga model review | ✓ |
| 07226 | BP-HZN-BLY00095768 | 8/2/2010 | E-mail from Kent Corser to Morten Haug Emilsen and others - Subject: Request - Help with final report & files | ✓ |
| 07227 | BP-HZN-BLY00096650 | 8/2/2010 | E-mail from Morten Haug Emilsen to Kent Corser and others - Subject: Re: Request - Help with final report & files | |
| 07228 | BP-HZN-BLY00095978 - BP-HZN-BLY00095979 | 8/23/2010 | E-mail from Samuel Defranco to Tony Brock and others - Subject: RE: add energy report | |
| 07229 | BP-HZN-2179MDL00105478 - BP-HZN-2179MDL00105480 | 8/17/2010 | E-mail from Dave Wall to Morten Haug Emilsen - Subject: RE: Comments on the report | ✓ |
| 07230 | BP-HZN-2179MDL00073627 - BP-HZN-2179MDL00073629 | 8/18/2010 | E-mail from Dave Wall to Morten Haug Emilsen - Subject: RE: Comments on the report | |
| 07231 | BP-HZN-2179MDL00138795 | 8/20/2010 | E-mail from Morten Haug Emilsen to Dave Wall - Subject: RE: add energy report | ✓ |
| 07232 | BP-HZN-BLY00168029 - BP-HZN-BLY0168030 | 8/23/2010 | E-mail from Kent Corser to Robinson - Subject: FW: add energy report | |
| 07233 | BP-HZN-2179MDL00057907 | 8/29/2010 | E-mail from Morten Haug Emilsen to Dave Wall - Subject: RE: Recommendations for the report | |
| 07234 | BP-HZN-2179MDL00092415 - BP-HZN-2179MDL00092416 | 8/29/2010 | E-mail from Morten Haug Emilsen to Dave Wall - Subject: RE: Recommendations for the report | |
| 07235 | BP-HZN-BLY00168029 - BP-HZN-BLY00168030 | 8/23/2010 | Email from Kent Corser to Steve W Robinson - Subject: FW: add energy report | |
| 07236 | BP-HZN-2179MDL00057967 | 00/00/2010 | Add Energy Level 2 - Well Incident | |
| 07237 | BP-HZN-2179MDL00091144 - BP-HZN-2179MDL00091146 | 4/3/2007 | Letter from Gallagher to Morten Emilsen | |
| 07238 | BP-HZN-2179MDL00125093 | 8/29/2010 | E-mail from Morten Haug Emilsen to Dave Wall - Subject: RE: Final Report | |
| 07239 | BP-HZN-2179MDL00120407 - BP-HZN-2179MDL00120414 | 5/2/2010 | E-mail from Torben Knudsen to Morten Haug Emilsen - Subject: FW: An Update on Fluids, with attachment | |
| 07240 | BP-HZN-2179MDL00061530 - BP-HZN-2179MDL00061537 | 5/2/2010 | E-mail from Torben Knudsen to Morten Haug Emilsen and others - Subject: FW: An Update on Fluids | |
| 07241 | BP-HZN-BLY00125305 - BP-HZN-BLY00125306 | 5/13/2010 | E-mail from Morten Haug Emilsen to Kent Corser - Subject: Status Dynamic Modeling | |
| 07242 | BP-HZN-BLY00047122 - BP-HZN-BLY00047126 | 5/8/2010 | E-mail from David Epps to Debbie Kercho and others - Subject: RE: Data requirements, with attachment | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 07243 | BP-HZN-BLY00104001 - BP-HZN-BLY00104003 | 6/10/2010 | E-mail from Morten Haug Emilsen to Kent Corser - Subject: Dynamic Simulation Report | |
| 07244 | BP-HZN-BLY00110695 - BP-HZN-BLY00110698 | 6/10/2010 | E-mail from Morten Haug Emilsen to Kent Corser - Subject: RE: Dynamic Simulation Report | |
| 07245 | | | Constant Composition Expansion at 243 degrees F, Pressure-Volume Relations | |
| 07246 | BP-HZN-BLY00306266 - BP-HZN-BLY00306267 | 5/29/2010 | E-mail from Morten Haug Emilsen to Dave Wall - Subject: Drawing | |
| 07247 | BP-HZN-BLY00123752; BP-HZN-BLY00123754 - BP-HZN-BLY00123762 | 5/21/2010 | E-mail from Morten Haug Emilsen to Kent Corser - Subject: dynamic kill slide pack | |
| 07248 | BP-HZN-2179MDL00074691 - BP-HZN-2179MDL00074693 | 8/9/2010 | E-mail from Morten Haug Emilsen to Dave Wall - Subject: RE: BP Incident Investigation | ✓ |
| 07249 | BP-HZN-BLY00307252 - BP-HZN-BLY00307253 | 8/17/2010 | E-mail from Morten Haug Emilsen to Dave Wall - Subject: Comments on the report | |
| 07250 | BP-HZN-2179MDL00058562 - BP-HZN-2179MDL00058580 | 5/4/2010 | Slide Created 5/4/2010 By Morten Haug Emilsen: Annulus vs. Shoe | |
| 07251 | BP-HZN-BLY00103218; BP-HZN-BLY00093099 - BP-HZN-BLY00093102 | 5/22/2010 | E-mail from Morten Haug Emilsen to Kent Corser - Subject: Updated presentation, with attachment | |
| 07252 | BP-HZN-BLY00307193 - BP-HZN-BLY00307194 | 5/31/2010 | E-mail from Morten Haug Emilsen to Dave Wall - Subject: Old chart - WO restrictions, with attachment | |
| 07253 | BP-HZN-BLY00330507 - BP-HZN-BLY00330515; BP-HZN-BLY00346914 - BP-HZN-BLY00346981 | | Deepwater Horizon Incident Investigation CF4-NTF3 Drill String System | ✓ |
| 07254 | BP-HZN-BLY00096433 - BP-HZN-BLY00096434 | 5/21/2010 | E-mail from Kent Corser to Jim Cowie and Robinson - Subject: FW: well integrity | ✓ |
| 07255 | BP-HZN-2179MDL02300971 - BP-HZN-2179MDL02300972 | 8/6/2010 | Gulf of Mexico Committee Charter | |
| 07256 | BP-HZN-BLY00096653 - BP-HZN-BLY00096656 | 6/10/2010 | E-mail from Fereidoun Abbassian to Kent Corser and others - Subject: RE: Dynamic Simulation Report | ✓ |
| 07257 | BP-HZN-BLY00298936 | 7/8/2010 | E-mail from Nikolaos Politis to Fereidoun Abbassian and others - Subject: OLGA simulation results, with attachment | ✓ |
| 07258 | BP-HZN-BLY00212758 - BP-HZN-BLY00212759 | 6/1/2010 | E-mail from Dave Wall to Samuel Defranco - Subject FW: Pressure, with attachment | ✓ |
| 07259 | BP-HZN-BLY00206281 - BP-HZN-BLY00206283 | 6/16/2010 | E-mail from Samuel Defranco to Dave Wall - Subject: RE: Flowrates | ✓ |
| 07260 | BP-HZN-2179MDL00076966 - BP-HZN-2179MDL00076967 | 8/9/2010 | E-mail from Morten Haug Emilsen to Dave Wall - Subject: RE: BP Incident Investigation | ✓ |
| 07261 | BP-HZN-BLY00096991 | 5/27/2010 | E-mail from Dave Wall to Tony Brock and others - Subject: Well Inflow Modelling Slides, with attachment | ✓ |
| 07262 | BP-HZN-BLY0205828 - BP-HZN-BLY0205829 | 5/26/2010 | E-mail from Dave Wall to Samuel Defranco and others, with attachment | |
| 07263 | BP-HZN-BLY00106395 | 5/13/2010 | E-mail from Morten Haug Emilsen to Warren Winters and Kent Corser - Subject: SINTEF Offshore Blowout Database | |
| 07264 | BP-HZN-BLY00104030 - BP-HZN-BLY00104096 | 5/13/2010 | E-mail from Graham McNellie to Mark Bly and others - Subject: FW Blowout and Well Release Frequencies, with attachment | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 07265 | | 9/8/2010 | Deepwater Horizon Accident Investigation Report, Appendix W | ✓ |
| 07268 | | | Master Services Agreement: Emergency Well Services, Contract Number: BPM-04-00764 | |
| 07279 | BP-HZN-2179MDL00137413 - BP-HZN-2179MDL00137417 | 5/21/2010 | E-mail from Kent Corser to Morten Emilsen | ✓ |
| 07282 | BP-HZN-BLY00094477 | 8/22/2010 | Email from Kent Corser to Robinson and Dave Wall regarding possible source of flow. | ✓ |
| 07285 | BP-HZN-BLY00375994 - BP-HZN-BLY00376000 | | Halliburton BP Deepwater Horizon | |
| 07287 | BP-HZN-2179MDL01198354- BP-HZN-2179MDL01198357 | 4/22/2010 | Email from Flynn re: Re: Update | |
| 07290 | BP-HZN-BLY00166382 - BP-HZN-BLY00166400 | 4/20/2010 | Series of E-mails with attachments | ✓ |
| 07298 | BP-HZN-BLY00210829 - BP-HZN-BLY00210841 | 4/30/2010 | BP TransOcean Deepwater Horizon Rig Incident, Situation Executive Summary | ✓ |
| 07299 | BP-HZN-2179MDL00074691 - BP-HZN-2179MDL00074696 | 8/9/2010 | Series of E-mails with attachments | ✓ |
| 07306 | BP-HZN-BLY00373779 - BP-HZN-BLY00373784 | No Date | Curriculum Vitae of James Cowie; | |
| 07307 | N/A | 12/1/2005 | Health & Safety Executive; High pressure, high temperature developments in the United Kingdom Continental Shelf, Prepared by Highoose Limited for the Health and Safety Executive 2005 | ✓ |
| 07308 | N/A | 1/1/2001 | Forum, The Corporate Magazine of Det Norske Veritas No.1/2001, Contents, Pages 13, 14 and 15 | |
| 07309 | N/A | 3/1/2006 | Health and Safety Executive, Assessment Principles for Offshore Safety Cases (APOSC) | |
| 07310 | N/A | No Date | Article Titled: Corporate Responsibility, Embracing Responsibility | ✓ |
| 07311 | N/A | 12/1/2001 | Mark McAllister, Chairman, Oil Spill Prevention and Response Advisory Group, December 2010 | ✓ |
| 07312 | BP-HZN-BLY00096591 - BP-HZN-BLY00096593 | No Date | Horizon-Onshore/Offshore Communication Process | ✓ |
| 07313 | BP-HZN-2179MDL01505845 - BP-HZN-2179MDL01505852 | 4/1/2008 | BP North Sea SPU, Functional Expectations of Wellsite Leaders 2009 | ✓ |
| 07314 | | 6/20/2011 | Shell Operational Well Control Course, BP Advanced Well Control Course: "Challenging on Two Fronts" | ✓ |
| 07315 | BP-HZN-BLY00371233- BP-HZN-BLY00371233 | No Date | Document titled: Unrecognized Well Condition | ✓ |
| 07316 | BP-HZN-BLY00370006 - BP-HZN-BLY00370134 | 4/25/2010 | Notebook of Handwritten Notes | ✓ |
| 07317 | N/A | 4/28/2010 | Article from *Wall Street Journal* Titled "Leaking Oil Well Lacked Safeguard Device" | ✓ |
| 07318 | N/A | 4/20/2010 | Record of Telephone Calls | |
| 07319 | BP-HZN-MBI00143375, three pages | 4/21/2010 | Telephone log | |
| 07320 | BP-HZN-MBI00170830, seven pages | 4/20/2010 | Telephone log | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 07321 | BP-HZN-BLY00306271 - BP-HZN-BLY00306274 | 3/8/2010 | File Note: Information regarding kick taken on Deepwater Horizon on March 8th 2010 | |
| 07322 | BP-HZN-BLY00091765 | 8/15/2010 | E-mails from Jim Cowie and James Wetherbee | ✓ |
| 07323 | BP-HZN-BLY00370006 - BP-HZN-BLY00370135 | 4/25/2010 | Notebook of Handwritten Notes | ✓ |
| 07324 | BP-HZN-BLY00094093 - BP-HZN-BLY00094143 | 5/20/2010 | Series of E-mails from John Wright and Kent Corser, attaching Boots and Coots report | ✓ |
| 07325 | BP-HZN-BLY00307196 | 6/2/2010 | E-mail from Stephen Renter to Jim Cowie | ✓ |
| 07326 | BP-HZN-BLY00097643 - BP-HZN-BLY00097666 | 12/15/2009 | BP GoM D&C Thunder Horse - PDQ, MC822#10 Completion Program | ✓ |
| 07327 | BP-HZN-BLY00340597 - BP-HZN-BLY00340599 | 6/18/2010 | Deepwater Horizon Incident Investigation - Preliminary Factual 'Note to file' Form | ✓ |
| 07328 | BP-HZN-BLY00371461 - BP-HZN-BLY00371521 | 11/8/2010 | E-mail from Morty Denholm to Jim Cowie with attachment | ✓ |
| 07329 | BP-HZN-BLY00334843 - BP-HZN-BLY00334846 | 7/6/2010 | Deepwater Horizon Incident Investigation - Preliminary Factual 'Note to File' Form | ✓ |
| 07330 | BP-HZN-BLY00337016 - BP-HZN-BLY00337023 | No Date | Deepwater Horizon Incident Investigation - Preliminary Factual 'Note to File' Form | ✓ |
| 07331 | BP-HZN-BLY00333776 - BP-HZN-BLY00333780 | 6/19/2010 | Deepwater Horizon Incident Investigation - Preliminary Factual 'Note to File' Form | ✓ |
| 07332 | BP BP-HZN-CEC020351 - BP BP-HZN-CEC020354 | No Date | (Document) Robinson, Martin, Cowie, Don Vidrine | ✓ |
| 07333 | BP-HZN-BLY00101788 | 6/24/2010 | Series of E-mails between Jim Cowie and Steve W Robinson | ✓ |
| 07334 | | 3/14/2011 | Cover page of deposition of Christopher Pleasant and Page 254 | |
| 07339 | None | 7/5/2006 | Intellectual Property Agreement Of Halliburton Energy Services, Inc., Patents | |
| 07341 | None | | Significant Points | |
| 07342 | None | 11/11/2010 | E-mail from Viator to Bolado and others - Subject: RE: Displace 3-D | |
| 07344 | None | 9/28/2011 | Iron Mountain, Discovery Escrow Services Agreement | |
| 07607 | M-I 00003704 - M-I 00003705 | 4/19/2010 | E-mail from Leo Lindner to Doyle Maxie, Subject: Displacement, with attachment titled Macondo Displacement to Seawater.doc | |
| 08000 | | 7/22/2010 | United States Senate Subcommittee on Employment and Workplace Safety, Committee on Health, Education, Labor and Pensions, Dr. Steven A. Flynn, Vice President, Health, Safety, Security and Environment, BP plc, | ✓ |
| 08001 | | 7/1/2010 | Briefing for Senate HELP Committee staff | |
| 08002 | | 7/27/2010 | E-mail dated June 27, 2010 West to Flynn | |
| 08003 | | 10/20/2010 | Leadership Forum - 20th Oct 2010 | ✓ |
| 08004 | | 2/3/2010 | Group Operations Risk Committee Pre-read for 3rd February 2010 | ✓ |
| 08005 | | | HSE & Operations Integrity Report Exploration and Production | ✓ |
| 08006 | | 1/1/2006 | Safety & Operations Update January 2006 | |
| 08007 | | 5/2/2007 | E-mailWagner to Flynn and others | |
| 08008 | | 1/00/2011 | Review of the Systems of Risk Management and Internal Control 24 January 2011, SEEAC/MBAC | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 08009 | | 9/24/2007 | E-mail  Flynn to Richards | |
| 08010 | | 12/6/2009 | E-mail Flynn to skelton and others | |
| 08012 | | | Upstream Day 1 Guidance and Requirements, UG 3.1-0001, Tactical Intervention in an Emerging Risk Situation | ✓ |
| **08013** | | | Group Defined Practice, GDP-3.1-0001 Assessment, Prioritization and Management of Risk | ✓ |
| 08014 | BP-HZN-2179MDL01409822 - BP-HZN-2179MDL01409836 | 2/26/2011 | Upstream Day 1 Guidance and Requirements UG 4.4-0001, Incident Notification Process (Divisional Reporting for MIA/HiPo) | ✓ |
| 08015 | BP-HZN-2179MDL01409804- BP-HZN-2179MDL01409821 | 2/26/2011 | Upstream Day 1 Guidance & Requirements; UG 4.4-0002; MIA and HiPo Investigation Process | ✓ |
| 08017 | | 7/12/2006 | 2005 BP Health, Safety and Environment (HSE) Report | |
| 08018 | | 3/7/2007 | 2006 BP Health, Safety and Environment (HSE) Report | |
| 08019 | BP-HZN-2179MDL01872969- BP-HZN-2179MDL01873026 | 1/12/2010 | InterCall Final Transcript | |
| 08019 | | | InterCall Final Transcript | |
| 08022 | | | Understanding and Addressing the Root Cause of the BP Catastrophe | ✓ |
| 08024 | | | HSE & Operations Integrity Report 4Q 2009 (Quarterly) data, with January 2010 Commentary | |
| 08025 | | | HSE & Operations Integrity Report 4Q 2008 (Quarterly) data, with January 2009 Commentary | |
| 08026 | | 6/17/2010 | E-mail dated June 17, 2010 Finn to Flynn and others | ✓ |
| 08029 | BP-HZN-2179MDL02328027- BP-HZN-2179MDL02328036 | No Date | Understanding and Addressing the Root Causes of the BP Catastrophe | |
| 08030 | BP-HZN-2179MDL00196756- BP-HZN-2179MDL00196758 | 4/22/2010 | E-mail dated April 22, 2010 Wall to Flynn and others | ✓ |
| 08031 | BP-HZN-2179MDL02277125- BP-HZN-2179MDL02277128 | 6/15/2010 | E-mail dated June 15, 2010 Baxter to Flynn | ✓ |
| 08032 | | 10/1/2006 | Projects Academy the world class Cadre 5 Final Reports, October 2006 | |
| **60000** | BP-HZN-2179MBI00126430 | 4/13/2010 | Exhibit 3:  Skripnikova email to Bodek re Top hydrocarbon bearing zone? | |
| **60001** | BP-HZN-2179MDL00002589 | 4/6/2010 | McAughan email from Skripnikova re Resources | |
| **60002** | BP-HZN-2179MDL00005293-5297 | | MC252 - LWD Data | |
| **60003** | BP-HZN-2179MDL00022623-22624 | 4/3/2010 | LeBleu email to Alberty, et al. re Macondo Update | |
| **60004** | BP-HZN-2179MDL00022624  Native | | Lithology Graph | |
| **60005** | BP-HZN-2179MDL00032399-32400 | 4/2/2010 | Skripnikova email from Bennett, et al. re Macondo drilling latest | |
| **60006** | BP-HZN-2179MDL00449834 | 4/28/2010 | E-mail chain, top e-mail from Galina Skripnikova to Brian  Morel, dated Wed Apr 28 13:44:46 2010; Subject: RE: Emailing: 00_macondo_04272010_losses.cgm | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 60007 | BP-HZN-2179MDL00646535-646547 | 5/26/2010 | Exhibit 6:  Draft BP Technical Note re Macondo SIWHP and Build-up Times, Revision D | |
| 60008 | BP-HZN-2179MDL00884286-884289 | 4/14/2010 | Skripnikor email to Lacy re Rotary Sidewall | |
| 60009 | BP-HZN-2179MDL00884298-884300 | 4/12/2010 | Exhibit 2:  Skripnikova email to McAughan et al re Fluid Sampling Program | |
| 60010 | BP-HZN-2179MDL00889345-889352 | | Wireline Logging Diary - Macondo MC252 #1 BP01 - Rune 1 | |
| 60011 | BP-HZN-2179MDL02393584-2393626 | 7/9/2010 | McAughan email to Pere, et al. re Subsurface Technical memo | |
| 60012 | BP-HZN-2179MDL02396746-2396783 | 5/25/2010 | Exhibit 7:  BP GoM Technical Memorandum re Post-Well Subsurface Description of Macondo Well | |
| 60013 | BP-HZN-2179MDL02522551 | 4/26/2010 | Summary as of 04.26.2010 - Permeability for both lobes | |
| 60014 | BP-HZN-2179MDL02655864-2655865 | | Communications re Sand | |
| 60015 | BP-HZN-2179MDL02912088 | | BP Summary for Porosity Cut-Off | |
| 60016 | BP-HZN-2179MDL03289695-3289732 | 5/25/2010 | BP GoM Technical Memorandum | |
| 60017 | BP-HZN-BLY00115511-115512 | 6/7/2010 | Exhibit 8:  Corser email to Horizon Legal Copy, et al. re Request: 14.1 sand potential | |
| 60018 | BP-HZN-MBI00117468-117479 | 3/29/2010 | Schlumberger Wireline Work Order | |
| 60019 | BP-HZN-MBI00125815-125817 | 4/10/2010 | Skripnikova email to Lacy et al. re Macondo Update 6:30 pm | |
| 60020 | HAL_0060925 | | GeoTap Data | |
| 60021 | | | SLB Wireline Logs:<br>Sonic<br>Triple_Combo<br>F.Tester<br>OBMI | |
| 60022 | | | Sperry Log Files:<br>MWD Logs<br>SDL Logs<br>5 Sec Surface Data<br>Cementing Data<br>Depth Data<br>Pit Data | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 60023 | | | Schlumberger CDs/DVDs:<br>1. DVD BP-001253 (Schlumberger): BP-HZN-SNR00000009, BP-HZN-HNR00000049, BP-HZN-CEC079803, BP-HZN-MBI00193578, BP-HZN-2179MDL0060040, BP-TO1505198;<br><br>2. CD BP-001224 (Schlumberger Dual OBMI Geology Composite): BP-HZN-SNR00000010, BP-HZN-HNR00000048, GP-HZN-CDC079804, BP-MBI00193579, BP-HZN-2179MDL00060032;<br><br>3. CD BP-001254 (Schlumberger LAS PDS Reports): BP-HZN-2179MDL00060041, BP-HZN-SNR0000000, BP-HZN-CDC079802, BP-HZN-MBI00193581, BP-TO1105203;<br><br>4. DVD BP-001252 (Schlumberger MDT Complete Report): BP-HZN-SNR00000007, BP-HZN-CDC079801, BP-HZN-MBI00193580, BP-HZN-2179MDL00060039, | |
| 60024 | | 4/3/2010 | Daily Drilling Report | |
| 60025 | | 4/13/2010 | MC252_001_ST00BP01_5MD_PHASE_ATTEN.emf | |
| 60026 | | 4/13/2010 | BP_MC252_OCSG_32306_ST00BP01_R1D1_MD_TCOM_Final_5in.PDS | |
| 60027 | | 4/13/2010 | MC252_001_ST00BP01_5MD_COMBO.emf | |
| 60028 | | 4/12/2010 | BP_Macondo_OCSG_32306_001_ST00BP01_MSD_Final.pds | |
| 60029 | | 7/26/2010 | BP_MC252_OCSG_32306_001_ST00BP1_R1D1_RTS-LSA-14-inch-wide.pds | |
| 60030 | | 7/26/2010 | BP_MC252_OCSG_32306_001_ST00BP1_R1D1_RTS-LSA.las | |
| 60031 | | | Exhibit 11: Figure 1. Triple Combo Log - M56A Zone | |
| 60032 | | | Exhibit 12: Figure 2. Triple Combo Log - M56A Zone | |
| 60033 | | | Exhibit 13: Figure 3. Final Print Triple Combo Log - M56A Zone | |
| 60034 | | | Exhibit 14: Figure 4. Final Print Triple Combo Log - M57B Zone | |
| 60035 | | | Exhibit 15: Figure 5. Triple Combo Log Field Copy | |
| 60036 | | | Exhibit 16: Figure 6. Resistivity Comparison 2 | |
| 60037 | | | Exhibit 17: Figure 7. Resistivity with Invasion Linear | |
| 60038 | | | Exhibit 18: Figure 8. Comparison of water saturation calculations for M57B using BP parameters. | |
| 60039 | | | Exhibit 19: Figure 9. Comparison of water saturation calculations for M57B using Schlumberger parameters. | |
| 60040 | | | Exhibit 20: Figure 10. Water saturation information from Schlumberger's laminated sand analysis. | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 60041 | | | Exhibit 21:  Color-coded LWD readings of gamma ray and deep resistivity over M57B interval | |
| 60042 | | | Exhibit 22:  Color-coded LWD readings of gamma ray and deep resistivity over M56F interval near casing shoe | |
| 60043 | BP-HZN-2179MDL00249820-249822 | 4/15/2010 | Gagliano email to Hafle, et al. re OptiCem Report | |
| 60044 | BP-HZN-2179MDL00251192-251196 | 4/2/2010 | Transocean Daily Drilling Report | |
| 60045 | BP-HZN-2179MDL00323685-323687 | 6/5/2010 | Sabins email to Watters, et al., re Feedback on CSI report draft | |
| 60046 | BP-HZN-2179MDL01287421 | 4/15/2010 | Gagliano email to Morel, et al., re Revised OptiCem Report with additional Centralizers | |
| 60047 | BP-HZN-2179MDL01287423-1287444 | 4/15/2010 | Halliburton 9 7/8" X 7" Production Casing Design Report for Brian Morel | |
| 60048 | BP-HZN-2179MDL01940292 | | Macondo Geotap Spreadsheet | |
| 60049 | BP-HZN-2179MDL01982363-1982366 | 7/14/2009 | Bondurant email to Gai, et al., re Macondo likely abandonment pressure? | |
| 60050 | BP-HZN-2179MDL03082878-3083151 | 02/00/11 | Chief Counsel's Report:  National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling -- **FOR CROSS PURPOSES ONLY** | |
| 60051 | BP-HZN-BLY00124217-124231 | 7/1/2010 | BP Incident Investigation Team - Notes on Interview with John Guide | |
| 60052 | BP-HZN-BLY00140873-140910 | 5/25/2010 | Technical Memorandum - Post-Well Subsurface Description of Macondo Well (MC 252) | |
| 60053 | BP-HZN-MBI 00128489-128490 | 4/17/2010 | Gagliano email to Morel, et al., re Revised OptiCem Report with additional Centralizers | |
| 60054 | BP-HZN-MBI00126428 | 4/13/2010 | Bodek email to Skripnikova re Top hydrocarbon bearing zone? | |
| 60055 | BP-HZN-MBI00128383-128385 | 4/16/2010 | Cocales email to Morel re Macondo STK Geodetic | |
| 60056 | BP-HZN-MBI00193549-193563 | 4/16/2008 | ETP GP 10-60, Zonal Isolation Requirements during Drilling Operations and Well Abandonment and Suspension | |
| 60057 | BP-HZN-SNR00019033-19034 | 4/16/2010 | Guide email to Sims re Additional Centralizers | |
| 60058 | HAL_0010355-10373 | 4/14/2010 | Halliburton 9 7/8" X 7" Production Casing Design Report for Brian Morel | |
| 60059 | HAL_0010393-10411 | 4/14/2010 | Halliburton 9 7/8" X 7" Production Casing Design Report for Brian Morel | |
| 60060 | HAL_0010620 | 4/15/2010 | Gagliano email to Hafle, et al., re OptiCem Report | |
| 60061 | HAL_0010621-10640 | 4/15/2010 | Halliburton 9 7/8" X 7" Production Casing Design Report for Brian Morel | |
| 60062 | HAL_0028381-28407 | 10/29/2009 | Halliburton 22" Casing Post Job Report | |
| 60063 | HAL_0051763-51782 | 3/22/2010 | Halliburton 18" Liner Post Job Report | |
| 60064 | HAL_0051963-51978 | 3/27/2010 | Halliburton 16" Liner Post Job Report | |
| 60065 | HAL_0060925 | | Pressure Transient Summary | |
| 60066 | HAL_0080818-80839 | 4/15/2010 | Halliburton 9 7/8" X 7" Production Casing Design Report for Brian Morel | |
| 60067 | HAL_0112924-112943 | 4/15/2010 | Halliburton 9 7/8" X 7" Production Casing Design Report for Brian Morel | |
| 60068 | HAL_0128952 | 4/18/2010 | Gagliano email to Cupit, et al., re Updated info for Prod Casing job | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 60069 | HAL_1144029-1144064 | 7/19/2011 | Halliburton 9-7/8 in X 7 in Production Casing Review for Review | |
| 60070 | TRN-MDL-00011465-11469 | 4/3/2010 | Transocean Daily Drilling Report | |
| 60071 | | 8/31/2011 | Expert Report of Glen Benge (USA) | |
| 60072 | | | Production Casing; OptiCem:<br>Macondo Prospect MC 252 #1 - 9.875 X 7 prod Casing.adi<br>Macondo Prospect MC 252 #1 - 9.875 X 7 prod Casing_Cent.adi<br>Macondo Prospect MC 252 #1 - 9.875 X 7 Prod Liner.adi<br>Macondo Prospect MC 252 #1 - 9.875 X 7.625 prod Casing.adi<br>RT-Macondo Prospect MC 252 #1 - 9.875 X 7 prod Casing.adi<br>9.875 X 7 Prod Casing Design Report - 6 Cent.doc<br>9.875 X 7 Prod Casing Design Report - 6 Cent.pdf<br>9.875 X 7 Prod Casing Design Report - 21 Cent.doc<br>9.875 X 7 Prod Casing Design Report - 21 Cent.pdf<br>9.875 X 7 Prod Casing Design Report - Final.doc<br>9.875 X 7 Prod Casing Design Report - Final.pdf<br>9.875 X 7 Prod Casing Design Report - Mark.doc<br>9.875 X 7 Prod Casing Design Report - Mark.pdf<br>9.875 X 7 Prod Casing Design Report - with Cal Data and Cent.doc<br>9.875 X 7 Prod Casing Design Report - with Cal Data and Cent.pdf | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 60073 | | | Production Casing; Other Files: Mud Report 4-19-2010 Third Party.pdf Production Graphs.ppt 9875x7000_JSMacondo SDL Report MC252#1.xls BP_Macondo_OCSG_32306_001_ST00BP01_TCOM_Main_Pass_Caliper.las Copy of Macondo #1  9 875 x 7 CSGRUN (2) (4).brian.XLS Macondo SDL Report MC252#1_BP01_MWD_Survey_Rec_4_10_10.cgm Macondo SDL Report MC252#1_BP01_MWD_Survey_Rec_4_10_10.emf Macondo SDL Report MC252#1_BP01_MWD_Svy_Rec_4_10_10.zip Macondo SDL Report MC252#1_BP01_Svy_Rec_3 COLUMN_4_10_10.txt Macondo SDL Report | |
| 60074 | | | Production Casing; Post Job Report: Rig Procedure - revised 9.875 x 7 in Prod. Csg Foam Cement Job Procedure.doc BP_M.C. 252_Macondo #1 - 9.875 x 7 in Foamed Casing Post Job Summary ver 2.pdf BP_M.C. 252_Macondo #1 - 9.875 x 7 in Foamed Casing Post Job Summary ver 3.pdf | |
| 60075 | | 6/8/2011 | Transocean Response to USCG Draft Report -- **FOR CROSS PURPOSES ONLY** | |
| 60076 | | 9/11/2011 | JIT Joint Memo to Final Report -- **FOR CROSS PURPOSES ONLY** | |
| 60077 | | 9/14/2011 | JIT Final Report -- **FOR CROSS PURPOSES ONLY** | |
| 60078 | | 9/14/2011 | JIT Final Report Appendices -- **FOR CROSS PURPOSES ONLY** | |
| 60079 | | 6/11/2010 | Transcript of Jesse Gagliano before US House of Representatives | |
| 60080 | | | Expert Report of Sam Lewis | |
| 60081 | | | Expert Report of Dr. Frederick "Gene" Beck | |
| 60082 | | | Expert Report of John P. Hughett, P.E. | |
| 60083 | | | Expert Report of Dr. Rod Strickland | |
| 60084 | | | Halliburton, Summary of Cement Jobs in Gulf of Mexico 2006-2010 (Spreadsheet). | |
| 60085 | | | Heathman, J.F., SPE, Halliburton Energy Services, Technology Today Series:  Advances in Cement-Plug Procedures | |
| 60086 | | | Crawshaw, J.P., and Frigaard, I. Cement Plugs: Stability and Failure by Buoyancy-Driven Mechanism, SPE 56959, September 1999. | |
| 60087 | | | Figure 1:  View of hole showing cement and mud channel | |
| 60088 | | | Figure 2:  View of Macondo Well from above | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 60089 | | | Figure 3:  Directional Hole with Casing in Hole Touching Wall | |
| 60090 | | | Figure 4:  Weatherford Centralizer Sub | |
| 60091 | | | Figure 5:  Weatherford Slip on Centralizer | |
| 60092 | | | Figure 6:  Lift Pressure | |
| 60093 | | | Figure 7:  Lost Circulation | |
| 60094 | | | Figure 8:  Additional 20 psi lift pressure indicating extra height on top of cement | |
| 60095 | BP-HZN-2179MDL00003541-545 | 4/16/2010 | BP Daily Operations Report - Partners (Completion) | |
| 60096 | BP-HZN-2179MDL02800023-2800038 | | Deepwater Drilling Casing Design/Well Design Integrity Assurance Checklist | |
| 60097 | BP-HZN-BLY00128236-128361 | 11/22/2010 | Stress Engineering Services, Inc.'s Horizon Incident Float Collar Study - Analysis | |
| 60098 | BP-HZN-BLY00128487-128742 | 11/22/2010 | Stress Engineering Services, Inc.'s Engineering Report on Testing of Weatherford M45AP Float Collar | |
| 60099 | BP-HZN-MBI00193549-193563 | 4/16/2008 | BP Group Practice GP 10-60 Zonal Isolation Requirements during Drilling Operations and Well Abandonment and Suspension | |
| 60100 | BP-HZN-MBI00262896 | 4/27/2010 | O'Bryan email to Zanghl re Bladder effect | |
| 60101 | HAL_0073878 | 2/21/2003 | Halliburton Sperry-Sun:  Deepwater Horizon Evaluation by Mike King | |
| 60102 | HAL_0309944 | | Halliburton Sperry Drilling Services - Flow Out Sensor Calibration, Configuration, and Correlation Instruction Manual | |
| 60103 | HAL_0532637-532987 | 4/21/2011 | Halliburton Passport - Joseph Keith | |
| 60104 | HAL_532808-532814 | | Joseph Keith Employment Record | |
| 60105 | TRN-INV-00800112-800545 | 00/00/1998 | IADC Deepwater Well Control Guidelines | |
| 60106 | OSE 126-004133 | 05/00/06 | API Recommended Practice 59:  Recommended Practice for Well Control Operations | |
| 60107 | | 9/8/2010 | Deepwater Horizon Accident Investigation Report (Bly Report) | |
| 60108 | | 4/20/2011 | BP's Counterclaims Against HESI (Dkt #2082) | |
| 60109 | | 8/26/2011 | Expert Report of David Pritchard | |
| 60110 | | 8/31/2011 | Expert Report of Richard Heenan | |
| 60112 | | 7/1/2010 | John Rogers Smith, PE's Final Report re Review of Operational Data Preceding Explosion on Deepwater Horizon in MC252 (Appendix B to the JIT Report) | |
| 60113 | | 11/16/2010 | National Academy of Sciences' Interim Report on Causes of Blowout -- **FOR CROSS PURPOSES ONLY** | |
| 60114 | | | Republic of the Marshall Islands, Office of the Maritime Administrator, Deepwater Horizon Marine Casualty Investigation Report -- **FOR CROSS PURPOSES ONLY** | |
| 60115 | | | Schlumberger Oilfield Glossary definition for "float shoe" found at http://www.glossary.oilfield.slb.com/DisplayImage.cfm?ID=502 | |
| 60116 | | 9/14/2011 | The Bureau of Ocean Energy Management, Regulation and Enforcement -- Report Regarding the Causes of the April 20, 2010 Macondo Well blowout (JIT Report) -- **FOR PURPOSES ONLY** | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 60117 | | 7/19/2010 | Transcript of Testimony of Joint USCG/BOEM Investigation | |
| 60118 | | 10/7/2010 | Transcript of Testimony of Joint USCG/BOEM Investigation | |
| 60119 | | 10/8/2010 | Transcript of Testimony of Joint USCG/BOEM Investigation | |
| 60120 | | 8/24/2010 | Transcript of Testimony of Joint USCG/BOEM Investigation | |
| 60121 | | 12/7/2010 | Transcript of Testimony of Joint USCG/BOEM Investigation | |
| 60122 | | 6/8/2011 | Transocean Response to USCG Draft Report -- **FOR CROSS PURPOSES ONLY** | |
| 60123 | | 4/20/2011 | BP's Cross-Complaint and Third-Party Complaint Against Halliburton | |
| 60124 | | 9/23/2011 | Expert Report of Calvin Barnhill (TO) on Macondo Engineering, Operations and Well Control Response | |
| 60125 | | 8/26/2011 | Expert Report of Geoff Webster | |
| 60126 | | | 30 C.F.R. § 250 | |
| 60127 | | | Figure 1:  Narrow Drilling Margins (Redrawn from Figure 4.2.2, Chief Counsel's Report) | |
| 60128 | | | Figure 2:  Narrow Drilling Margin Remedy | |
| 60129 | | | Figure 3:  Alternate Liner Design | |
| 60130 | | | Figure 4:  Casing Options in Deepwater Drilling | |
| 60131 | | | Figure 5:  Detail of Liner Design | |
| 60132 | | | Figure 6:  Mechanical Barriers to Flow | |
| 60133 | | | Figure 7: Channeling | |
| 60134 | | | Figure 8:  Gagliano's Recommendation: Normal Centralizer Placement and Parameters | |
| 60135 | | | Figure 9:  BP's Actual Placement: Lack of Centralizers May Result in Low Stand-off Ratio | |
| 60136 | | | Figure 10:  U-Tubing | |
| 60137 | | | Figure 11:  Weatherford M45AP Float Collar Used In Macondo Well | |
| 60138 | | | Figure 12:  Flow-Activated Auto-Fill Float Collar | |
| 60139 | | | Figure 13:  Obstructions Prevent Circulation | |
| 60140 | | | Figure 14:  Nine Attempts Prior to Assumed Conversion of Float Collar on April 19, 2010 (Figure 13 from Transocean Report, Alteration Added) | |
| 60141 | | | Figure 15:  Failure to Convert the Float Collar | |
| 60142 | | | Figure 16:  Shoe Track Blowout | |
| 60143 | | | Figure 17:  Shoe Track Cement Contamination | |
| 60144 | | | Figure 18:  Overview of Events During the Negative Pressure Test from 5:34-8:02 p.m. (Partial Reproduction of Figure 20 from Transocean Report) | |
| 60145 | | | Figure 19:  The Negative Pressure Test | |
| 60146 | | 4/20/2010 | Real time video of the mudlogging data (Appendix D to report) | |
| 60147 | | | App. C Figure 1:  Screen capture from InSite | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 60148 | | | App. C Figure 2:  Mudlogger's station on the Deepwater Horizon circa 2003 | |
| 60149 | | | App. C Figure 3:  The driller and Assistant Driller had access to both the InSite and Hitec Systems | |
| 60150 | | | App. C Figure 4:  Mud pits on the Deepwater Horizon | |
| 60151 | | | App. C Figure 5:  Active Pit System Explained | |
| 60152 | | | App. C Figure 6:  Active Pit System Explained | |
| 60153 | | | App. C Figure 7:  Normal closed loop well configuration | |
| 60154 | | | App. C Figure 8:  Detection of a kick in a closed loop system | |
| 60155 | | | App. C Figure 9:  Detection of losses in a closed loop system | |
| 60156 | | | App. C Figure 10:  Crane movement complicates pit volume monitoring | |
| 60157 | | | App. C Figure 11:  Well monitoring in an open loop system, such as when displacing with seawater | |
| 60158 | | | App. C. Figure 11(2):  Pumping seawater in and diverting spacer overboard bypasses the pit system | |
| 60159 | | | App. C Figure 12:  Rig movement introduces noise in flow out data | |
| 60160 | | | App. C Figure 13:  Sperry flow-out sensor installed on a flow line | |
| 60161 | | | App. C Figure 14:  Typical paddle flow sensor, likely similar to Transocean's flow-out sensor | |
| 60162 | | | App. C Figure 15:  When diverting overboard, Sperry's flow sensor was bypassed; TO's was not | |
| 60163 | | | App. C Figure 16:  Impact of losses on flow-out | |
| 60164 | | | App. C Figure 17:  Impact of a kick on flow out | |
| 60165 | | | App. C Figure 18:  Gas incrase of about 2900 units on the Deepwater Horizon on February 17, 2010 | |
| 60166 | | | App. C Figure 18(2):  Standpipe pressure typically decreases in response to a kick | |
| 60167 | | | App. C Figure 20:  Pressure increase during the Macondo sheen test | |
| 60168 | | | App. C Figure 21:  A Mudlogging "shack" on the Deepwater Horizon circa 2003 | |
| 60169 | | | App. C Figure 22:  The trip tank, pit 17, was dumped in the minutes leading up to the sheen test | |
| 60170 | | | App. C Figure 23:  Ramping up the pumps after the sheen test and the pressure response | |
| 60171 | | | App. C Figure 25:  April 20, 2010, 1:38 pm Timeline | |
| 60172 | | | App. C Figure 26:  April 20, 2010, 3:04 pm-3:15 pm Timeline | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 60173 | | | App. C Figure 27:  April 20, 2010, 3:22 pm-3:56 pm Timeline | |
| 60174 | | | App. C Figure 28:  April 20, 2010, 3:56 pm-4:26 pm Timeline | |
| 60175 | | | App. C Figure 29:  April 20, 2010, 4:29 pm-4:53 pm Timeline | |
| 60176 | | | App. C Figure 30:  April 20, 2010, 4:54 pm-7:55 pm Timeline | |
| 60177 | | | App. C Figure 31:  April 20, 2010, 8:24 pm-8:28 pm Timeline | |
| 60178 | | | App. C Figure 32:  April 20, 2010, 8:30 pm-8:35 pm Timeline | |
| 60179 | | | App. C Figure 33:  April 20, 2010, 8:35 pm Timeline | |
| 60180 | | | App. C Figure 34:  April 20, 2010, 8:40 pm Timeline | |
| 60181 | | | App. C Figure 35:  April 20, 2010, 8:50 pm Timeline | |
| 60182 | | | App. C Figure 36:  April 20, 2010, 8:58 pm Timeline | |
| 60183 | | | App. C Figure 37:  April 20, 2010, 9:08-9:10 pm Timeline | |
| 60184 | | | App. C Figure 38:  April 20, 2010, 9:10 pm-9:14 pm Timeline | |
| 60185 | | | App. C Figure 39:  April 20, 2010, 9:14 pm Timeline | |
| 60186 | | | App. C Figure 40:  April 20, 2010, 9:18 pm Timeline | |
| 60187 | HAL_0544688-544690 | 12/14/2009 | DIMS, Daily Operating Report | |
| 60188 | HAL_0859264-859267 | 12/15/2009 | DIMS, Daily Operating Report | |
| 60189 | HAL_0861802-861805 | 12/16/2009 | DIMS, Daily Operating Report | |
| 60190 | HAL_0861172-861175 | 12/17/2009 | DIMS, Daily Operating Report | |
| 60191 | HAL_0859901-859903 | 12/8/109 | DIMS, Daily Operating Report | |
| 60192 | HAL_0861356-861358 | 12/19/2009 | DIMS, Daily Operating Report | |
| 60193 | HAL_0860906-860908 | 12/20/2009 | DIMS, Daily Operating Report | |
| 60194 | HAL_0119881-119883 | 2/6/2010 | DIMS, Daily Operating Report | |
| 60195 | HAL_0119807-119810 | 2/6/2010 | DIMS, Daily Operating Report | |
| 60196 | HAL_0023677-23680 | 1/31/2010 | DIMS, Daily Operating Report | |
| 60197 | HAL_0166004-116006 | 2/1/2010 | DIMS, Daily Operating Report | |
| 60198 | HAL_0116458-116461 | 2/2/2010 | DIMS, Daily Operating Report | |
| 60199 | HAL_0116424-116427 | 2/3/2010 | DIMS, Daily Operating Report | |
| 60200 | HAL_0116143-116145 | 2/4/2010 | DIMS, Daily Operating Report | |
| 60201 | HAL_0115985-115987 | 2/5/2010 | DIMS, Daily Operating Report | |
| 60202 | HAL_0116051 | 2/5/2010 | DIMS, Daily Operating Report | |
| 60203 | HAL_0116329-116332 | 2/7/2010 | DIMS, Daily Operating Report | |
| 60204 | HAL_0116149-116152 | 2/8/2010 | DIMS, Daily Operating Report | |
| 60205 | HAL_0116137-116142 | 2/9/2010 | DIMS, Daily Operating Report | |
| 60206 | HAL_0116383-116387 | 2/10/2010 | DIMS, Daily Operating Report | |
| 60207 | HAL_0116100-116105 | 2/11/2010 | DIMS, Daily Operating Report | |
| 60208 | HAL_0116334-116340 | 2/12/2010 | DIMS, Daily Operating Report | |
| 60209 | HAL_0116417-116422 | 2/13/2010 | DIMS, Daily Operating Report | |
| 60210 | HAL_0116123-116128 | 2/14/2010 | DIMS, Daily Operating Report | |
| 60211 | HAL_0116410-116415 | 2/15/2010 | DIMS, Daily Operating Report | |
| 60212 | HAL_0116342-116346 | 2/16/2010 | DIMS, Daily Operating Report | |
| 60213 | HAL_0116350-116356 | 2/17/2010 | DIMS, Daily Operating Report | |
| 60214 | HAL_0116107-116113 | 2/18/2010 | DIMS, Daily Operating Report | |
| 60215 | HAL_0116372-116378 | 2/19/2010 | DIMS, Daily Operating Report | |
| 60216 | HAL_0007242-7249 | 2/20/2010 | DIMS, Daily Operating Report | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 60217 | HAL_0053017-53022 | 2/21/2010 | DIMS, Daily Operating Report | |
| 60218 | HAL_0064122-64128 | 2/22/2010 | DIMS, Daily Operating Report | |
| 60219 | HAL_0068243-68250 | 2/23/2010 | DIMS, Daily Operating Report | |
| 60220 | HAL_0071735-71741 | 2/24/2010 | DIMS, Daily Operating Report | |
| 60221 | HAL_0063107-63113 | 2/25/2010 | DIMS, Daily Operating Report | |
| 60222 | HAL_0064084-64085 | 2/26/2010 | DIMS, Daily Operating Report | |
| 60223 | HAL_0053006-53011 | 2/27/2010 | DIMS, Daily Operating Report | |
| 60224 | HAL_0068238-68242 | 2/28/2010 | DIMS, Daily Operating Report | |
| 60225 | HAL_0062183-62191 | 3/1/2010 | DIMS, Daily Operating Report | |
| 60226 | HAL_0070675-70681 | 3/2/2010 | DIMS, Daily Operating Report | |
| 60227 | HAL_0063100-63105 | 3/3/2010 | DIMS, Daily Operating Report | |
| 60228 | HAL_0064090-64096 | 3/4/2010 | DIMS, Daily Operating Report | |
| 60229 | HAL_0064109-64114 | 3/5/2010 | DIMS, Daily Operating Report | |
| 60230 | HAL_0067895-67900 | 3/6/2010 | DIMS, Daily Operating Report | |
| 60231 | HAL_0064115-64120 | 3/7/2010 | DIMS, Daily Operating Report | |
| 60232 | HAL_0064175-64180 | 3/8/2010 | DIMS, Daily Operating Report | |
| 60233 | HAL_0542330-542334 | 3/9/2010 | DIMS, Daily Operating Report | |
| 60234 | HAL_0068025-68030 | 3/10/2010 | DIMS, Daily Operating Report | |
| 60235 | HAL_0064196-64202 | 3/12/2010 | DIMS, Daily Operating Report | |
| 60236 | HAL_0542815-542819 | 3/13/2010 | DIMS, Daily Operating Report | |
| 60237 | HAL_1039411-1039415 | 3/14/2010 | DIMS, Daily Operating Report | |
| 60238 | HAL_0007357-7362 | 3/15/2010 | DIMS, Daily Operating Report | |
| 60239 | HAL_0007363-7365 | 3/16/2010 | DIMS, Daily Operating Report | |
| 60240 | HAL_1015680-1015686 | 3/17/2010 | DIMS, Daily Operating Report | |
| 60241 | HAL_0007379-7384 | 3/18/2010 | DIMS, Daily Operating Report | |
| 60242 | HAL_0010214-10219 | 3/19/2010 | DIMS, Daily Operating Report | |
| 60243 | HAL_1077466-1077471 | 3/20/2010 | DIMS, Daily Operating Report | |
| 60244 | HAL_0007599-7604 | 3/21/2010 | DIMS, Daily Operating Report | |
| 60245 | HAL_0007754-7760 | 3/22/2010 | DIMS, Daily Operating Report | |
| 60246 | HAL_0007761-7765 | 3/23/2010 | DIMS, Daily Operating Report | |
| 60247 | HAL_0007892-7896 | 3/24/2010 | DIMS, Daily Operating Report | |
| 60248 | HAL_0007924-7929 | 3/25/2010 | DIMS, Daily Operating Report | |
| 60249 | HAL_0008032-8038 | 3/26/2010 | DIMS, Daily Operating Report | |
| 60250 | HAL_0008065-8071 | 3/27/2010 | DIMS, Daily Operating Report | |
| 60251 | HAL_0008090-8094 | 3/28/2010 | DIMS, Daily Operating Report | |
| 60252 | HAL_0008234-8239 | 3/29/2010 | DIMS, Daily Operating Report | |
| 60253 | HAL_0861213-861217 | 3/30/2010 | DIMS, Daily Operating Report | |
| 60254 | HAL_009270-9274 | 3/31/2010 | DIMS, Daily Operating Report | |
| 60255 | HAL_0009275-9280 | 4/1/2010 | DIMS, Daily Operating Report | |
| 60256 | HAL_1077481-1077487 | 4/2/2010 | DIMS, Daily Operating Report | |
| 60257 | HAL_0860655-860862 | 4/3/2010 | DIMS, Daily Operating Report | |
| 60258 | HAL_0860997-861003 | 4/4/2010 | DIMS, Daily Operating Report | |
| 60259 | HAL_0009535-9539 | 4/5/2010 | DIMS, Daily Operating Report | |
| 60260 | HAL_0009661-9665 | 4/6/2010 | DIMS, Daily Operating Report | |
| 60261 | HAL_0009706-9710 | 4/7/2010 | DIMS, Daily Operating Report | |
| 60262 | HAL_0860888-860896 | 4/8/2010 | DIMS, Daily Operating Report | |
| 60263 | HAL_0010186-10191 | 4/9/2010 | DIMS, Daily Operating Report | |
| 60264 | HAL_0010180-10185 | 4/10/2010 | DIMS, Daily Operating Report | |
| 60265 | HAL_0861260-861263 | 4/11/2010 | DIMS, Daily Operating Report | |
| 60266 | HAL_0010301-10305 | 4/12/2010 | DIMS, Daily Operating Report | |
| 60267 | HAL_0860898-860902 | 4/13/2010 | DIMS, Daily Operating Report | |
| 60268 | HAL_0542775-542779 | 4/14/2010 | DIMS, Daily Operating Report | |
| 60269 | HAL_0538479-538484 | 4/15/2010 | DIMS, Daily Operating Report | |
| 60270 | HAL_1243990-1244012 | 4/16/2010 | DIMS, Daily Operating Report | |
| 60271 | HAL_0080737-80741 | 4/16/2010 | DIMS, Daily Operating Report | |
| 60272 | HAL_0080742-80747 | 4/17/2010 | DIMS, Daily Operating Report | |
| 60273 | HAL_0080748-80752 | 4/18/2010 | DIMS, Daily Operating Report | |
| 60274 | HAL_0119197-119203 | 4/19/2010 | DIMS, Daily Operating Report | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 60275 | HAL_0119819-119821 | 10/6/2009 | DIMS, Daily Operating Report | |
| 60276 | HAL_0119642-119645 | 10/7/2009 | DIMS, Daily Operating Report | |
| 60277 | HAL_0120489-120494 | 10/8/2009 | DIMS, Daily Operating Report | |
| 60278 | HAL_0119822-119825 | 10/9/2009 | DIMS, Daily Operating Report | |
| 60279 | HAL_0120346-120349 | 10/10/2009 | DIMS, Daily Operating Report | |
| 60280 | HAL_0120333-120336 | 10/11/2009 | DIMS, Daily Operating Report | |
| 60281 | HAL_0119713-119716 | 10/12/2009 | DIMS, Daily Operating Report | |
| 60282 | HAL_0562439-562441 | 10/13/2009 | DIMS, Daily Operating Report | |
| 60283 | HAL_0544148-544150 | 10/14/2009 | DIMS, Daily Operating Report | |
| 60284 | HAL_0543812-543814 | 10/15/2009 | DIMS, Daily Operating Report | |
| 60285 | HAL_0012412-12414 | 10/16/2009 | DIMS, Daily Operating Report | |
| 60286 | HAL_0538853-538855 | 10/17/2009 | DIMS, Daily Operating Report | |
| 60287 | HAL_0012408-12411 | 10/18/2009 | DIMS, Daily Operating Report | |
| 60288 | HAL_0012416-12419 | 10/19/2009 | DIMS, Daily Operating Report | |
| 60289 | HAL_0012420-12424 | 10/20/2009 | DIMS, Daily Operating Report | |
| 60290 | HAL_0564882-564886 | 10/21/2009 | DIMS, Daily Operating Report | |
| 60291 | HAL_0548912-548916 | 10/22/2009 | DIMS, Daily Operating Report | |
| 60292 | HAL_0119399-116404 | 10/23/2009 | DIMS, Daily Operating Report | |
| 60293 | HAL_0548215-548219 | 10/24/2009 | DIMS, Daily Operating Report | |
| 60294 | HAL_0542482-542486 | 10/25/2009 | DIMS, Daily Operating Report | |
| 60295 | HAL_0543892-543896 | 10/26/2009 | DIMS, Daily Operating Report | |
| 60296 | HAL_0548830-548834 | 10/27/2009 | DIMS, Daily Operating Report | |
| 60297 | HAL_0539730-539734 | 10/28/2009 | DIMS, Daily Operating Report | |
| 60298 | HAL_0543252-543257 | 10/28/2009 | DIMS, Daily Operating Report | |
| 60299 | HAL_0562483-562487 | 10/28/2009 | DIMS, Daily Operating Report | |
| 60300 | HAL_0538789-538793 | 10/29/2009 | DIMS, Daily Operating Report | |
| 60301 | HAL_0544008-544011 | 10/30/2009 | DIMS, Daily Operating Report | |
| 60302 | HAL_0548639-548642 | 10/31/2009 | DIMS, Daily Operating Report | |
| 60303 | HAL_0540292-540294 | 11/1/2009 | DIMS, Daily Operating Report | |
| 60304 | HAL_0548220-548222 | 11/1/2009 | DIMS, Daily Operating Report | |
| 60305 | HAL_0860903-860905 | 11/2/2009 | DIMS, Daily Operating Report | |
| 60306 | HAL_0538820-538822 | 11/3/2009 | DIMS, Daily Operating Report | |
| 60307 | HAL_0549227-549229 | 11/3/2009 | DIMS, Daily Operating Report | |
| 60308 | HAL_0540858-540860 | 11/4/2009 | DIMS, Daily Operating Report | |
| 60309 | HAL_0539425-539427 | 11/4/2009 | DIMS, Daily Operating Report | |
| 60310 | HAL_0539474-539476 | 11/5/2009 | DIMS, Daily Operating Report | |
| 60311 | HAL_0861282-861284 | 11/6/2009 | DIMS, Daily Operating Report | |
| 60312 | HAL_0860954-860956 | 11/7/2009 | DIMS, Daily Operating Report | |
| 60313 | HAL_0540503-540505 | 11/8/2009 | DIMS, Daily Operating Report | |
| 60314 | HAL_0542160-542162 | 11/8/2009 | DIMS, Daily Operating Report | |
| 60315 | HAL_0543755-543757 | 11/9/2009 | DIMS, Daily Operating Report | |
| 60316 | HAL_0548779-548781 | 11/9/2009 | DIMS, Daily Operating Report | |
| 60317 | HAL_0548688-548690 | 11/10/2009 | DIMS, Daily Operating Report | |
| 60318 | HAL_0540747-540749 | 11/11/2009 | DIMS, Daily Operating Report | |
| 60319 | HAL_0548925-548927 | 11/12/2009 | DIMS, Daily Operating Report | |
| 60320 | HAL_0549221-549223 | 11/13/2009 | DIMS, Daily Operating Report | |
| 60321 | HAL_0542029-542031 | 11/14/2009 | DIMS, Daily Operating Report | |
| 60322 | HAL_0542219-542221 | 11/15/2009 | DIMS, Daily Operating Report | |
| 60323 | HAL_0543276-543278 | 11/16/2009 | DIMS, Daily Operating Report | |
| 60324 | HAL_0542340-542342 | 11/16/2009 | DIMS, Daily Operating Report | |
| 60325 | HAL_0538857-538859 | 11/17/2009 | DIMS, Daily Operating Report | |
| 60326 | HAL_0861219-861221 | 11/18/2009 | DIMS, Daily Operating Report | |
| 60327 | HAL_0540937-540939 | 11/18/2009 | DIMS, Daily Operating Report | |
| 60328 | HAL_0542163-542165 | 11/19/2009 | DIMS, Daily Operating Report | |
| 60329 | HAL_0542314-542316 | 11/19/109 | DIMS, Daily Operating Report | |
| 60330 | HAL_0540366-540368 | 11/20/2009 | DIMS, Daily Operating Report | |
| 60331 | HAL_0539751-539753 | 11/21/2009 | DIMS, Daily Operating Report | |
| 60332 | HAL_0860642-860644 | 11/22/2009 | DIMS, Daily Operating Report | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 60333 | HAL_0544433-544439 | 11/23/2009 | DIMS, Daily Operating Report | |
| 60334 | HAL_0540421-540427 | 11/24/2009 | DIMS, Daily Operating Report | |
| 60335 | HAL_0548055-548062 | 11/25/2009 | DIMS, Daily Operating Report | |
| 60336 | HAL_0539466-539470 | 11/26/2009 | DIMS, Daily Operating Report | |
| 60337 | HAL_0860595-860599 | 11/27/2009 | DIMS, Daily Operating Report | |
| 60338 | HAL_0544397-544399 | 11/28/2009 | DIMS, Daily Operating Report | |
| 60339 | HAL_0539433-539435 | 11/29/2009 | DIMS, Daily Operating Report | |
| 60340 | HAL_0548818-548820 | 11/30/2009 | DIMS, Daily Operating Report | |
| 60341 | HAL_0861264-861266 | 12/1/2009 | DIMS, Daily Operating Report | |
| 60342 | HAL_0540013-540015 | 12/2/2009 | DIMS, Daily Operating Report | |
| 60343 | HAL_0542911-542913 | 12/3/2009 | DIMS, Daily Operating Report | |
| 60344 | HAL_0548981-548983 | 12/4/2009 | DIMS, Daily Operating Report | |
| 60345 | HAL_0539984-539986 | 12/5/2009 | DIMS, Daily Operating Report | |
| 60346 | HAL_0860716-860718 | 12/6/2009 | DIMS, Daily Operating Report | |
| 60347 | HAL_0861234-861237 | 12/7/2009 | DIMS, Daily Operating Report | |
| 60348 | HAL_0542656-542658 | 12/8/2009 | DIMS, Daily Operating Report | |
| 60349 | HAL_0539920-539923 | 12/9/2009 | DIMS, Daily Operating Report | |
| 60350 | HAL_0860728-860730 | 12/10/2009 | DIMS, Daily Operating Report | |
| 60351 | HAL_0539693-539696 | 12/13/2009 | DIMS, Daily Operating Report | |
| 60352 | M-I 00007951 | | Wellsite Inventory and SBM Engineer Report | |
| 60353 | M-I 00007952 | | Wellsite Inventory and SBM Engineer Report | |
| 60354 | | 03/00/1961 | C.M. Hudgins, et al., *Developments in the use of dense brines in packer fluids* , API Div. of Production | |
| 60355 | | 03/00/1968 | Jay P. Simpson, *Stability and corrosivity of packer fluids* , API Div. of Production | |
| 60356 | | | Appendix B, Dr. John Smith's Report to the MMS | |
| 60357 | | | http://www.wovenwire.com/reference/particle-size.htm | |
| 60358 | M-I 00036034-36066 | | Mi-SWACO Lost Circulation Technologies | |
| 60359 | M-I 00036462-36477 | 12/16/2000 | Conn Memorandum to Brooks re FORM-A-SETAK application - BP - West Bison 2 II - Gulf of Mexico | |
| 60360 | | | http://www.ndbc.noaa.gov/view_text_file.php?filename=42040h2010.txt.gz&dire=data/historical/stdmet/ | |
| 60361 | | | Resource Conversation and Recovery Act, 42 U.S.C. §§ 6921-6939 | |
| 60362 | | | 40 C.F.R. § 261.4 | |
| 60363 | | | Figure 1:  Stokes Law Sedimentation of Barite in Low Gel Strength Fluids | |
| 60364 | BP-HZN-2179MDL01502186-1502200 | | Engineering Tech Practice Manual | |
| 60365 | TRN-MDL-00011518-11522 | 4/20/2010 | Daily Drilling Report | |
| 60366 | | 8/24/2010 | Jesse Gagliano Testimony Before Joint USCG BOEM Investigation | |
| 60367 | BP-HZN-2179MDL00250778 | 4/18/2010 | Email between Gagliano and Morel | |
| 60368 | BP-HZN-MBI00127104 | | Schlumberger Quote | |
| 60369 | BP-HZN-2179MDL00004012-4018 | 4/19/2010 | BP Daily Operations Report | |
| 60370 | BP-HZN-2179MDL00380158-380261 | 5/00/2010 | API RP 65-2, Isolating Potential Flow Zones During Well Construction | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 60371 | HAL_0114492-114600 | 4/16/2009 | Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and Production, Inc. and Halliburton Energy Services, Inc. (BPM-09-00255) | |
| 60372 | | 9/8/2010 | BP Deepwater Horizon Accident Investigation Report and Appendices | |
| 60373 | BP-HZN-MBI00136211-136269 | 9/24/2009 | Deepwater Horizon Follow Up Rig Audit, Marine Assurance Audit and Out of Service | |
| 60374 | | | Figure 1:  View of hole showing varying degrees of Standoff and mud channel (10% Standoff) | |
| 60375 | | | Figure 2:  Plan View of Macondo Well from Above | |
| 60376 | | | Figure 3:  The Well Path of the "Straight" Macondo Well Casing String Will Cause a Low Standoff Without Proper Centralization | |
| 60377 | | | Figure 4:  Centralizer Sub | |
| 60378 | | | Figure 5:  Slip on Centralizer and Stop Collar | |
| 60379 | | | Figure 6:  Cement Lift Pressure / U-Tube | |
| 60380 | | | Figure 7:  Weatherford float Collar used by BP in the Macondo Well | |
| 60381 | | | Figure 8:  Weatherford M45AP Float Collar illustrating flow path up auto-fill tube with and without the ball | |
| 60382 | BP-HZN-2179MDL00244182-244184 | 3/16/2010 | Morel email to Hafle re KOP Procedure | |
| 60383 | BP-HZN-2179MDL00248960-248974 | 4/9/2010 | Morel email to Hafle re HAL and SLB Lost Circulation Materials | |
| 60384 | BP-HZN-2179MDL00249820-249841 | 4/15/2010 | Gagliano email to Hafle, et al. re OptiCem Report | |
| 60385 | BP-HZN-2179MDL00250637-250639 | 4/16/2010 | Gagliano email to Morel re Cement Procedure | |
| 60386 | BP-HZN-2179MDL00252452-252454 | 4/15/2010 | BP Drilling & Completions MOC Initiative | |
| 60387 | BP-HZN-2179MDL00282745-282746 | 3/8/2010 | Cunningham, email to Morel re Nitrogen Production | |
| 60388 | BP-HZN-2179MDL00282833-282834 | 3/8/2010 | Cocales email to Hafle re Cement Model | |
| 60389 | BP-HZN-2179MDL02216966-2216989 | 04/00/2002 | API Recommended Practice 10F, Third Edition, April 2002 | |
| 60390 | BP-HZN-BLY00048343-48477 | 7/15/2010 | CSI Technologies' Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control | |
| 60391 | BP-HZN-BLY00174218-174221 | | N2 Job Summaries | |
| 60392 | BP-HZN-CEC022433-22434 | 4/16/2010 | Guide email to Sims re Additional Centralizers | |
| 60393 | BP-HZN-CEC022670-22673 | 4/16/2010 | Cocales email to Morel re Macondo STK Geodetic | |
| 60394 | BP-HZN-MBI00022160-22358 | 4/16/2009 | Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and production, Inc. and Halliburton Energy Services, Inc. | |
| 60395 | BP-HZN-MBI00110156-110160 | 5/11/2010 | Morel email to Cunningham re 16.4 ppg Plug test | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 60396 | BP-HZN-MBI00128383-128385 | 4/16/2010 | Cocales email to Morel re Macondo STK Geodetic | |
| 60397 | BP-HZN-MBI00170990-170999 | 4/24/2010 | Morel email to Guide re Post Job Cement Report - field engineer report | |
| 60398 | HAL_0009699-9701 | 4/8/2010 | Halliburton Cementing Lab Results - Spacer | |
| 60399 | HAL_0010815-10817 | 4/16/2010 | Morel email to Gagliano re Cement Procedure | |
| 60400 | HAL_0028665-28678 | 4/20/2010 | Halliburton 9.875" X 7" Foamed Production Casing Post Job Report | |
| 60401 | | 4/16/2010 | 73909_2 April 16 Weigh Up | |
| 60402 | | 4/26/2010 | 73909_2 Lab Results April 26 | |
| 60403 | | 4/18/2010 | 73909_2 Lab Results Sent April 18 | |
| 60404 | | 4/26/2010 | 73909_2 Lab Results Sent April 26 | |
| 60405 | | 2/10/2010 | 65112_1 Feb 10 Weigh Up | |
| 60406 | | 2/12/2010 | 65112_2 Feb 12 Weigh Up | |
| 60407 | | 2/12/2010 | 65112_3 Feb 12 AM Weigh Up | |
| 60408 | | 2/12/2010 | 65112_3 Feb 12 PM Weigh Up | |
| 60409 | | 2/16/2010 | 65112_3 Feb 16 Weigh Up | |
| 60410 | | 4/1/2010 | 65112_3 Lab Results Sent April 1 | |
| 60411 | | 3/8/2010 | 65112_3 Lab Results Sent March 8 | |
| 60412 | | 2/10/2010 | 65112_3 Lab Results - Lead | |
| 60413 | | 4/26/2010 | 72908_2 Spacer Lab Results Sent April 26 | |
| 60414 | | 4/13/2010 | 73909_1 April 13 Weigh Up | |
| 60415 | | 4/17/2010 | 73909_1 April 17 Weigh Up | |
| 60416 | | 4/15/2010 | 73909_1 Lab Results Sent April 15 | |
| 60417 | | 4/17/2010 | 73909_1 Lab Results Sent April 17 | |
| 60418 | | 4/15/2010 | 73909_2 April 15 Weigh Up | |
| 60419 | | 8/11/2010 | CSI Technologies' Laboratory Analysis of Cementing Operations on the Deepwater Horizon (Appendix K to Bly Report) | |
| 60420 | | 10/26/2010 | Chevron's Final Report to National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling re Cement Testing Results | |
| 60421 | | 8/1/2011 | (JIT) Oilfield Testing and Consulting Cement Lab Report -- **FOR CROSS PURPOSES ONLY** | |
| 60422 | | 8/2/2011 | JIT's Macondo Well Evaluation of 60% Foam Quality Foam Stability Testing -- **FOR CROSS PURPOSES ONLY** | |
| 60423 | | 3/1/2011 | DHSG Final Report and Appendices -- **FOR CROSS PURPOSES ONLY** | |
| 60424 | | 7/15/2010 | Deepwater Horizon Study Group Progress Report 2 | |
| 60425 | | 12/5/2010 | Deepwater Horizon Study Group Progress Report 3 | |
| 60426 | | 4/27/2011 | Stress Engineering_Hydraulic Analysis of Macondo #252 Well Prior to Incident of Apr 20 2010 (App G to TO Report) | |
| 60427 | | 4/30/2011 | Addendum to DNV Final Report EP030842 for BOEMRE | |
| 60428 | | 9/1/2010 | BP Report re Deepwater Horizon Containment and Response and Lessons Learned | |
| 60429 | | 3/20/2011 | DNV Report EP030842 for BOEMRE Volume I | |
| 60430 | | 3/20/2011 | DNV Report EP030842 for BOEMRE Volume II Appendices | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 60431 | | 4/22/2011 | Coast Guard Report DWH ROI - USCG and Appendices | |
| 60432 | HAL_0507150 | | Halliburton's Viking Weblog Information | |
| 60433 | HAL_0562447-562449 | 10/5/2010 | Cordrey email to Cordray, et al. re Info on Blend and Additives needed revised | |
| 60434 | | | SPE 20453, Goodwin and Crook, Cement Sheath Stress Failure | |
| 60435 | HAL_1145308-1145333 | 7/00/04 | ANSI/API Recommended Practice 10B-4, Recommended Practice on Preparation and Testing of Foamed Cement Slurries at Atmospheric Pressure | |
| 60436 | HAL_1068405-1068597 | 7/00/2005 | ANSI/API Recommended Practice 10B-2 (Formerly 10B), Recommended Practice for Testing Well Cements | |
| 60437 | HAL_1145282-1145307 | 07/00/2004 | ANSI/API Recommended Practice 10B-3, Recommended Practice on Testing of Deepwater Well Cement Formulations | |
| 60438 | BP-HZN-2179MDL01313651-1313766 | 01/00/2010 | BP's Well Plan, Macondo Prospect Drilling Program January 2010 | |
| 60439 | BP-HZN-2179MDL01199303 | | Wellbore Schematic: Basis of Design | |
| 60440 | BP-HZN-MBI 126338 | 4/13/2010 | Bodek email to Beirne re Macondo TD | |
| 60441 | BP-HZN-MBI 0019349-193563 | | BP, GP 10-60, *Zonal Isolation Requirements During Drilling Operations and Well Abandonment and Suspension* | |
| 60442 | | | BOEMRE Report and all Appendices | |
| 60443 | | 4/12/2010 | Production Casing Proposals versions 1 - 6 | |
| 60444 | TRN-INV-03406254 | 4/7/2011 | | |
| 60445 | HAL_10815 | 4/16/2010 | Gagliano e-mail | |
| 60446 | | 4/17/2010 | Lab Weigh-Up Sheet 73903/1 | |
| 60447 | BP-HZN-MBI 00128542 | 4/17/2010 | Gagliano e-mail | |
| 60448 | | 5/28/2010 | Gagliano Testimony before Joint USCG/BOEM Investigation | |
| 60449 | BP-HZN-MBI 00128654 | 4/17/2010 | Gagliano e-mail | |
| 60450 | | | Glen Benge, *Cement Testing: Guide to Common Cement Tests, Their Meaning and Reliability* | |
| 60451 | | 6/28/1905 | Schlumberger, *Well Cementing* (2d. Ed.) | |
| 60452 | | 2/1/1990 | SPE 19935, *Foamed-Cement Characterization Under Downhole Conditions and Its Impact on Job Design* | |
| 60453 | | | Anderson, G., Coring and Core Analysis Handbook | |
| 60454 | HAL_0008630 | | Lab Results for Foam Mix and Stability Test, Test ID 727534 | |
| 60455 | HAL_0008631 | | Lab Results for UCA Compressive Strength Test, Test ID 722098 | |
| 60456 | HAL_0026194-HAL_0026202 | 3/8/2010 | Gagliano email to Hafte re OptiCem Run | |
| 60457 | HAL_0026199-HAL_0026201 | | Lab Results, Request/Slurry 65112/3 | |
| 60458 | BP-HZN-MBI 00128544 | | Lab Results for Thickening Time Test, Test ID 806067, Request/Slurry 73909/1 | |
| 60459 | | 4/13/0000 | Lab Weigh-Up Sheet, Test ID 806075, 806076, 806068 | |
| 60460 | | 4/16/0000 | Lab Weigh-Up Sheet Test ID 811521 | |
| 60461 | | 7/10/2011 | Dubois, Richard Deposition Transcript and Exhibits | |
| 60462 | | | Halliburton Global Lab Best Practices, Part 3: Foam Slurry Testing with Global Lab Best Practices | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 60463 | | 4/14/2010 - 4/18/2010 | Halliburton's Production Casing Design Reports, Nos. 1, 2, 3, 4, 5 | |
| 60464 | | 4/12/2010 - 4/18/2010 | Halliburton's Production Casing Proposals, Nos. 3, 4, 5, 6 | |
| 60465 | | | Doc showing drilling began April 2 | |
| 60466 | | | BP's Operations Reports; TO's Operations Reports | |
| 60467 | BP_HZN_MBI 00195198-195279 | | Services Agreement between Sperry-Sun Drilling Services and BP Exploration & Production for Transocean Deepwater Horizon | |
| 60468 | HAL_0044703 - HAL_0044771 | 10/6/2009 | Halliburton End of Well Report for BP Exploration and Production | |
| 60469 | | 4/12/2010 | Lab Weigh-Up Sheet | |
| 60470 | HAL_0010621 - HAL_0010642 | | Attachments to Gagliano e-mail | |
| 60471 | | 4/15/2010 | Lab Weigh-Up Sheet, 73909/2, printed on April 15 | |
| 60472 | BP-HZN-2179MDL00322273 | 6/25/2010 | CSI Lab Worksheet | |
| 60473 | | | Fritz Oilfield Products Cementing Product Sheet | |
| 60474 | | | Chemplex C-41P Product Datasheet | |
| 60475 | | | BP, Cementing Guideliness (Sept. 2002) | |
| 60476 | | | BP's 2006 Audit of Halliburton's Lafayette Lab | |
| 60477 | | | January 2010 Audit of Halliburton's Lab | |
| 60478 | | | Hazardous Work Contract between BP and Halliburton (May 2010) | |
| 60479 | | 4/15/2002 | Cobb, Maki, and Sabins, *Method Predicts Foamed-Cement Compressive Strength Under Temperature, Pressure,* Oil & Gas Journal | |
| 60480 | | | Halliburton Global Lab Best Practices Part 2 | |
| 60481 | | 2/12/2002 | U.S. Pat. No. 6,345,535 | |
| 60482 | | | SPE Production Engineering 1991, Foamed cement characterization under downhole conditions and its impact on job design | |
| 60483 | | | IADC/SPE 99141 | |
| 60484 | | | SPE 15578, Specific Mixing Energy: A key Factor for Cement Slurry Quality (1986) | |
| 60485 | | 03/00/04 | SPE 87217, Increasing Effective Fracture Gradients by Managing Wellbore Temperatures | |
| 60486 | | | Halliburton, Deepwater Primary Cementing: Beyond the Shallow Water Flows | |
| 60487 | | | Halliburton, US Land Offshore Cementing Work Methods | |
| 60488 | | | API Cooperative Testing 2000-2010 | |
| 60489 | | | API Recommended Practice 65 - First Edition | |
| 60490 | | | API Recommended Practice 65 - Part 2 | |
| 60491 | | 00/00/1981 | SPE 81-01-06, *Ultra-low Density Cementing Compositions* | |
| 60492 | | 3/11/1996 | Benge, et al., *Foamed Cement job Successful in Deep HTHP Offshore Well ,* Oil & Gas Journal | |
| 60493 | | 00/00/2000 | SPE 62895, *Foamed Cement v. Conventional Cement for Zonal Isolation:  Case Histories* | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 60494 | | 4/6/2004 | Halliburton, *EZ-Flow Technology Bulletin* | |
| 60495 | | 4/18/1999 | Halliburton, *D-Air 3000L Technology Bulletin* | |
| 60496 | | 08/00/2007 | Halliburton, *Potassium Chloride Brochure* | |
| 60497 | | 1/4/2010 | Halliburton, *Material Safety Data Sheet* | |
| 60498 | | 00/00/1998 | Halliburton, *SSA-1 Strength Stabilizing Agent Brochure* | |
| 60499 | | 00/00/1999 | Halliburton, *SSA-2 Coarse Silica Flour Brochure* | |
| 60500 | | 04/00/2008 | Halliburton, *Foam Cementing Operations Manual* | |
| 60501 | HAL_0676434-676775 | | Cementing Materials A through Z | |
| 60502 | | 7/5/2001 | Halliburton Internal Memorandum, *Project Report:  Evaluate Foam Compressive Strength Correlation* | |
| 60503 | HAL_0011088-11090 | 4/19/2010 | Morel email to Gagliano re Updated Infor for Prod Casing Job | |
| 60504 | HAL_0506948-507095 | 11/8/2010 | The National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Hearing Transcript | |
| 60505 | | 11/00/90 | SPE 14196 | |
| 60506 | | 1/26/2011 | Minutes of API Cooperative Testing Subcommittee Meeting, at *http://mycommittees.api.org/standards/ecs/sc10/meeting%20materials/2011/11sc10winterminutes.pdf* | |
| 60507 | | 08/00/2010 | 2010 API Cooperative Testing Final Report on Compressive Strength | |
| 60508 | | | Figure 1:  Cement Hydration Process | |
| 60509 | | | Figure 2:  Pictures of Foamed Cement | |
| 60510 | | | Figure 3:  Surfactant (ZoneSealant 2000) deactivates defoamer (D-Air 3000) | |
| 60511 | | | Figure 4:  0.08 and 0.09 Gallon/Sack UCA Charts | |
| 60512 | BP-HZN-2179MDL00056656-56936 | 12/09/98 | Drilling Contract RBS-8D Semisubmersible Drilling Unit, between Vastar Resources, Inc. and R&B Falcon Drilling Co., Contract No. 980249 | |
| 60513 | BP-HZN-BLY00294035-294036 | 05/31/10 | Wong email to Abbassin re MBI Hearing Transcripts | |
| 60514 | BP-HZN-BLY00294350-294351 | 06/08/10 | Dias email to Abbassin re Assignment/Paul Dias BOP systems | |
| 60515 | BP-HZN-BLY00294352-294359 | 05/27/10 | Questions from Fereidoun Abbassin May 27th | |
| 60516 | BP-HZN-BLY00366307-366448 | 00/00/02 | Cameron 2002 Replacement Parts Catalog | |
| 60517 | BP-HZN-CEC030029-30030 | 10/11/04 | Letter Agreement for Conversion of VBR to a Test Ram between Transocean and BP | |
| 60518 | DEC077-006509-6528 | 01/21/08 | Cameron Engineering Bulletin re Shearing Capabilities of Cameron Shear Rams | |
| 60519 | | 08/26/11 | Perkin, G.S. Expert Report | |
| 60520 | | 09/01/04 | API Recommended Practice 53 Third Edition, March 1997, Reaffirmed September 1, 2004, Recommended practices for Blowout Prevention Equipment Systems for Drilling Wells | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 60521 | | | Code of Federal Regulations Title 30 Part 250 Oil and Gas and Sulphur Operations in the Outer Continental Shelf, Subpart D ("30 CFR § 250") | |
| 60522 | | 06/00/62 | Lubinski, A., Althouse, W.S., and Logan, J.L.: "*Helical Buckling of Tubing Sealed in Packers*," JPT 655-70, June 1962 | |
| 60523 | | 00/00/87 | Guide to Design Criteria for Bolted and Riveted Joints, 2nd Ed (9780471837916): Geoffrey L. Kulak, John W. Fisher, John H.A. Struik, Wiley-Interscience; 1987 | |
| 60524 | | 04/11/75 | Machine Design: Theory and Practice, Aaron D. Deutschman, Walter J. Michels, Charles E. Wilson, Prentice Hall; 1st Ed. (April 11, 1975) | |
| 60525 | | 00/00/75 | Machine Design: Theory and Practice, A.D. Deutschman, W.J. Michels, C.E. Wilson, MacMillan Publishing; 1975 | |
| 60526 | | 08/08/11 | Stevick, G.R., Proposed Revision to para.302.3.1(b) Shear and Bearing Allowable Stress Basis, Correspondence to the ASME Piping Code Mechanical Design Committee Members | |
| 60527 | | 00/00/98 | Norton, R.L., Machine Design, an Integrated Approach, Prentice-Hall, 1998 | |
| 60528 | | 00/00/76 | Higdon, A., et al., Mechanics of Materials, 3rd Ed., John Wiley & Sons, 1976 | |
| 60529 | TRN-USCG_MMS-00038652 | 04/14/10 | MODU Condition Assessment Deepwater Horizon, ModuSpec USA, Inc. 4/1-14/2010 | |
| 60530 | | | Figure 1:  The DWH BOP, showing the position of annulars and valves | |
| 60531 | | | Figure 2:  The Cameron BSR used in the DWH BOP | |
| 60532 | | | Figure 3:  Model of the DWH BOP BSR from the Net Norske Veritas ("DNV") Report | |
| 60533 | | | Figure 4:  Model of the DWH and BOP from the DNV Report | |
| 60534 | | | Figure 5:  Top view of the DNV finite element analysis reconstruction of the BSR closing on the off-center drill pipe. | |
| 60535 | | | Figure 6:  Image of laser scan model of the drill pipe and BSR blocks | |
| 60536 | | | Figure 7:  Image of laser scan model of the drill pipe and BSR blocks. | |
| 60537 | | | Figure 8:  Partially Closed Position of the Upper and Lower BSR Blocks. | |
| 60538 | | | Figure 9:  BSR CAD model showing block spacing. | |
| 60539 | BP-HZN-2179MDL00250688-250689 | 04/12/10 | Halliburton Cementing Lab Results - Primary | |
| 60540 | BP-HZN-2179MDL00606188-606194 | 11/23/09 | Cunningham email to Kellingray re Pilot/Field blend actual analysis | |
| 60541 | BP-HZN-2179MDL00622788-623575 | 00/00/06 | Nelson, E.B., Guillot, D. (Eds.), Well Cementing, Second Edition (2006) | |
| 60542 | BP-HZN-2179MDL03050842-3050844 | | Nitrified Cementing Review | |
| 60543 | BP-HZN-BLY00174219-174221 | | N2 Job Summaries | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 60544 | BP-HZN-CEC021441-21452 | 04/18/10 | Halliburton 9 7/8" X 7" Production Casing | |
| 60545 | BP-HZN-MBI00013417-13430 | 04/20/10 | Halliburton 9.875" X 7" Foamed Production Casing Post Job Report | |
| 60546 | BP-HZN-MBI00128722-128754 | 04/18/10 | Halliburton 9 7/8" X 7" Production Casing Design Report for Brian Morel | |
| 60547 | CSI(30b6)2-29754-29756 | | Fritz Oilfield Products Cementing Product Sheet | |
| 60548 | CSI(30b6)2-29892 | | Chemplex C-41P Product Datasheet | |
| 60549 | HAL_0009306-9316 | 04/02/10 | Halliburton 9 7/8" X 7" Production Casing | |
| 60550 | HAL_0009699-9701 | 04/08/10 | Halliburton Cementing Lab Results - Spacer | |
| 60551 | HAL_0010699-10720 | 04/15/10 | Halliburton 9 7/8" X 7" Production Casing Design Report for Brian Morel | |
| 60552 | HAL_0010868-10869 | 04/12/10 | Halliburton Cementing Lab Results - Primary | |
| 60553 | HAL_0011089 | 04/18/10 | Gagliano email to Cupit, et al., re Updated info for Prod Casing Job | |
| 60554 | HAL_0028532-28545 | 04/20/10 | Halliburton 9.875" X 7" Foamed Production Casing Post Job Report (HAL  0028538) | |
| 60555 | HAL_0028709-28712 | 04/12/10 | Halliburton Cementing Lab Results - Primary | |
| 60556 | HAL_0044651-44652 | 04/12/10 | Halliburton Cementing Lab Results - Primary | |
| 60557 | HAL_0045763-45767 | 00/00/04 | Use of Foamed Cement in Deep Water Angola, SPE IADC 91662 - 2004 | |
| 60558 | HAL_0047232-47236 | 03/11/95 | Oil & Gas Journal - Foamed cement job successful in deep HTHP offshore well | |
| 60559 | HAL_0048782-48812 | 04/18/10 | Halliburton 9 7/8" X 7" Production Casing (HAL  0048791-48002) | |
| 60560 | HAL_0131323-131346 | 00/00/96 | Benge, G., Cement Testing: Guide to Common Cement Tests, Their Meaning and Reliability, MEPTEC Drilling, 1996 | |
| 60561 | HAL_0540529-540540 | 04/17/10 | Halliburton 9 7/8" X 7" Production Casing Design Report for Brian Morel (Version 5) | |
| 60562 | HAL_0542442-542452 | 04/12/10 | Halliburton 9 7/8" X 7" Production Casing Design Report for Brian Morel (Version 3) | |
| 60563 | HAL_1138184-1138242 | 04/00/02 | API Specification 10A, Twenty-third Edition, April 2002 | |
| 60564 | TRN-MDL-00011518-11522 | 04/20/10 | Transocean IADC Daily Drilling Report | |
| 60565 | | 08/02/11 | JIT Macondo well Cement 60% Foam Stability Report | |
| 60566 | | 07/01/10 | 30 C.F.R. § 250.421 - casing and cementing requirements by type of casing string  (updated 7/1/2010) | |
| 60567 | | 01/26/11 | Minutes of API Cooperative Testing Subcommittee Meeting | |
| 60568 | | 02/10/10 | Halliburton Cementing Lab Results - Lead | |
| 60569 | | 02/10/10 | Cement Lab Weigh-up Sheet, 651121/1 | |
| 60570 | | 02/12/10 | Cement Lab Weigh-up Sheet, 65112/2 | |
| 60571 | | 02/12/10 | Cement Lab Weigh-up Sheet, 65112/3 (907.27 g Blend Weight) | |
| 60572 | | 02/12/10 | Cement Lab Weigh-up Sheet, 65112/3 (907.27 g Blend Weight) | |
| 60573 | | 02/16/10 | Cement Lab Weigh-up Sheet, 65112/3 | |
| 60574 | | 02/16/10 | Cement Lab Weigh-up Sheet, 65112/3 | |
| 60575 | | 04/12/10 | Halliburton Cementing Lab Results - Primary | |
| 60576 | | 04/13/10 | Cement Lab Weigh-up Sheet, 74909/1 | |
| 60577 | | 04/15/10 | Cement Lab Weigh-up Sheet, 73909/2 | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 60578 | | 04/16/10 | Cement Lab Weigh-up Sheet, 73909/2 | |
| 60579 | | 04/16/10 | Cement Lab Weigh-up Sheet, 73909/1 | |
| 60580 | | 04/17/10 | Cement Lab Weigh-up Sheet, 73909/1 | |
| 60581 | | 05/28/10 | Cement Lab Weigh-up Sheet, 81447/1 | |
| 60582 | | 04/18/10 | Halliburton 9 7/8" X 7" Production Casing Design Report for Brian Morel | |
| 60583 | | 04/13/10 | 73909_1 April 13 Weigh Up.pdf | |
| 60584 | | 04/17/10 | 73909_1 April 17 Weigh Up.pdf | |
| 60585 | | 04/15/10 | 73909_1 Lab Results Sent April 15.pdf | |
| 60586 | | 04/17/10 | 73909_1 Lab Results Sent April 17.pdf | |
| 60587 | | 04/15/10 | 73909_2 April 15 Weigh Up.pdf | |
| 60588 | | 04/16/10 | 73909_2 April 16 Weigh Up.pdf | |
| 60589 | | 04/26/10 | 73909_2 Lab Results April 26.pdf | |
| 60590 | | 04/18/10 | 73909_2 Lab Results Sent April 18.pdf | |
| 60591 | | 04/26/10 | 73909_2 Lab Results Sent April 26.pdf | |
| 60592 | | 02/10/10 | 65112_1 Feb 10 Weigh Up.pdf | |
| 60593 | | 02/12/10 | 65112_2 Feb 12 Weigh Up.pdf | |
| 60594 | | 02/12/10 | 65112_3 Feb 12 AM Weigh Up.pdf | |
| 60595 | | 02/12/10 | 65112_3 Feb 12 PM Weigh Up.pdf | |
| 60596 | | 02/16/10 | 65112_3 Feb 16 Weigh Up.pdf | |
| 60597 | | 04/01/10 | 65112_3 Lab Results Sent April 1.pdf | |
| 60598 | | 03/08/10 | 65112_3 Lab Results Sent March 8.pdf | |
| 60599 | | | 65112_3 Lab Results.pdf | |
| 60600 | | | Integrated Materials and Construction Practices for Concrete Pavements: A State-of-the-Practice Manual | |
| 60601 | | 00/00/97 | H.F.W. Taylor, Cement Chemistry, Second Edition (1997) | |
| 60602 | | 00/00/03 | Mindess, S., J.F. Young, and D. Darwin, Concrete, Second Edition, Prentice Hall (2003) | |
| 60603 | | 00/00/97 | Vlachou, P.V., and Piau, J.M. (1997). The Influence Of The Shear Field On The Microstructural And Chemical Evolution Of An Oil Well Cement Slurry And Its Rheological Impact. Cement and Concrete Research. Vol. 27, No. 6, pp. 869-881. | |
| 60604 | | 00/00/08 | Johnston, K., et al. Cementing Under Pressure in Well-Kill Operations: A Case History from the Eastern Mediterranean Sea. SPE Drilling & Completion, 2008: 23(2): 176-183 | |
| 60605 | | 00/00/00 | Di Lullo, G., and Rae, Ph. Cements for Long Term Isolation - Design Optimization by Computer Modeling and Prediction, SPE 62745, 2000:11-13. | |
| 60606 | | 00/00/04 | Ivan Odler (2004). Hydration, Setting and Hardening of Portland Cement. In: Peter Hewlett (Ed.), Lea's Chemistry of Cement and Concrete, Fourth Edition, pp. 288-289. | |
| 60607 | | 00/00/90 | Nelson, E.B., Baret, J.F., and Michaux, M. (1990). Cement Additives and Mechanism Of Action. In: E.B. Nelson (Ed.), Well Cementing, pp. 3-1-3-37. | |
| 60608 | | 06/26/11 | Birch Report (withdrawn) | |
| 60609 | | 04/14/10 | 9.875 X 7 Prod Casing Design Report - April 14 1010 AM.pdf | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 60610 | | 04/15/10 | 9.875 X 7 Prod Casing Design Report - April 15 330 PM.pdf | |
| 60611 | | 04/15/10 | 9.875 X 7 Prod Casing Design Report - April 15 1107 AM.pdf | |
| 60612 | | 04/16/10 | 9.875 X 7 Prod Casing Design Report - April 16 612 PM.pdf | |
| 60613 | | 04/18/10 | 9.875 X 7 Prod Casing Design Report - April 18 1125 AM.pdf | |
| 60614 | | 04/02/10 | April 2, 2010 - Macondo_MC 252_ 9 78 X 7 Prod Casing  v2  CustomerCopy.pdf | |
| 60615 | | 04/12/10 | April 12, 2010 - Macondo_MC 252_ 9 78 X 7 Prod Casing  v3  CustomerCopy.pdf | |
| 60616 | | 04/15/10 | April 15, 2010 - Macondo_MC 252_ 9 78 X 7 Prod Casing  v4  CustomerCopy.pdf | |
| 60617 | | 04/17/10 | April 17, 2010 - Macondo_MC 252_ 9 78 X 7 Prod Casing  v5  CustomerCopy.pdf | |
| 60618 | | 04/18/10 | April 18, 2010 - Macondo_MC 252_ 9 78 X 7 Prod Casing  v6  CustomerCopy.pdf | |
| 60619 | HAL_DOJ_0000043-44 | 04/17/10 | Cement Lab Weigh-Up Sheet | |
| 60620 | HAL_1068405-1068597 | 07/00/05 | ANSI/API Recommended Practice 10B-2 (Formerly 10B), Recommended Practice for Testing Well Cements | |
| 60621 | HAL_0116541-892 | 04/00/10 | US Land-Offshore Cementing Work Methods | |
| 60622 | HAL_0046635-728 | 04/01/98 | *Foam Cementing Operations Manual* | |
| 60623 | BP-HZN-2179MDL00344829-899 | 11/01/09 | GOM Drilling and Completions | |
| 60624 | BP-HZN-MBI 00129140 | 04/20/10 | Morel Email to Walz, Hafle, and Guide | |
| 60625 | BP-HZN-2179MDL00269659-673 | 04/16/08 | Zonal Isolation Requirements during Drilling Operations and Well Abandonment and Suspension | |
| 60626 | TRN-INV-03406254-309 | 04/07/11 | Review of Macondo #1 7" x 9-7/8" Production Casing Cementation | |
| 60627 | | 04/06/10 | Future Challenges of Drilling Fluids and Their Rheological Measurements, 2010 AADE Fluids Conference and Exhibition | |
| 60628 | | 06/00/03 | Cement: Its Chemistry and Properties, Journal of Chemical Education, Vol. 80, No. 6 (2003) | |
| 60629 | BP-HZN-2179MDL00732112-387 | 06/00/07 | Drilling Training Alliance Cementing Manual | |
| 60630 | BP-HZN-BLY00103843-856 | 02/00/03 | Foam Cementing on the Eldfisk Field: A Case Study, SPE 79912 (2003) | |
| 60631 | HAL_0676434-775 | 11/00/10 | Global Laboratory Best Practices, Vol. 2, Section 3 | |
| 60632 | HAL_0675800-805 | 06/00/04 | Global Laboratory Best Practices, Vol. 1, Section 1 | |
| 60633 | HAL_0675958-433 | 01/00/99 | Global Laboratory Best Practices, Vol. 2, Section 2 | |
| 60634 | HAL_0676786-913 | 01/00/99 | Global Laboratory Best Practices, Vol. 3, Section 8 | |
| 60635 | HAL_0676914-7065 | 09/00/09 | Global Laboratory Best Practices, Vol. 3, Section 2 | |
| 60636 | HAL_0670666-196 | 01/00/99 | Global Laboratory Best Practices, Vol. 3, Section 3 | |
| 60637 | HAL_0677197-414 | 01/00/99 | Global Laboratory Best Practices, Vol. 3, Section 4 | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 60638 | HAL_0677423-544 | 07/00/09 | Global Laboratory Best Practices, Vol. 4, Section 1 | |
| 60639 | HAL_0677545-598 | 12/00/09 | Global Laboratory Best Practices, Vol. 4, Section 2 | |
| 60640 | HAL_0677599-852 | 07/00/09 | Global Laboratory Best Practices, Vol. 4, Section 3 | |
| 60641 | | | Figure 1:  Cement Particle Chemical Composition | |
| 60642 | | | Figure 2:  Hydration Rates of Cement Constituents | |
| 60643 | | | Figure 3:  Cement Hydration Compressive Strength Development | |
| 60644 | | | Figure 4:  Cement Hydration of Different Cement Particle Sizes | |
| 60645 | | | Figure 5:  Pumping Cement Job and Landing of Wiper Plugs | |
| 60646 | | | Figure 6:  Showing Designed Placement of Foamed Cement in the Annulus and Unfoamed Tail Cement in the Shoe Track | |
| 60647 | | | Figure 7:  OT&C Foam Stability Test After 2 Hours for MAC4 Rig Sample and FM1 (Non-Rig) Sample After 2 Hourst | |
| 60648 | | | Table 1:  Chemical and Physical Properties of API Class G and Class H Cements | |
| 60649 | | | Table 2:  CSI Cement Recipe Copared to Macondo Recipe | |
| 60650 | | | Table 3:  Final Foma Stability Test Results Showing Stable Foam | |
| 60651 | | | Table 4:  Chevron's Foamed Stability Test Results | |
| 60652 | | | Table 5:  Cement slurries tested for foam stability by OT&C | |
| 60653 | | | Table 6:  2010 API Cooperative Test Statistics for 184 API Test Facilities for Highly Controlled Samples | |
| 60654 | BP-HZN-2179MDL00025882-25884 | 3/19/2010 | Email from Paine to Bodek re Lesson Learned - Plan forward:  Macondo | |
| 60655 | BP-HZN-BLY00061325 | | Notes of interview of Greg Walz | |
| 60656 | BP-HZN-BLY00129256-129257 | 4/16/2010 | Email from Doyle Maxie | |
| 60657 | BP-HZN-MBI00127532-127552 | | BP MC 252 #15T00BP01 - Macondo Prospect, 7" x 9-7/8" Interval | |
| 60658 | BP-HZN-MBI00136940-136945 | 4/19/2010 | Daily Drilling Report No. 512100-000033-1 | |
| 60659 | | 8/26/2011 | Expert Report of Bea-Gale (Pls), 08-26-11 | |
| 60660 | | 8/26/2011 | Expert Report of David Pritchard (Pls), 08-26-11 | |
| 60661 | HAL_1022433 | 4/16/2010 | Email chain between John Guide, David Sims, and Gregory Walz | |
| 60662 | | 8/31/2011 | Huffman, Dr. Alan (USA) | |
| 60663 | | | NOAA Bibliography | |
| 60664 | BP-HZN-BLY00205082-BP-HZN-BLY00205086 | | BP Incident Investigation GDP 4.4-0002 | |
| 60665 | BP-HZN-2179MDL03086101 | | BP Compensation Practices/Incentive Pay Documents: | |
| 60666 | BP-HZN-2179MDL03277888 | | BP Compensation Practices/Incentive Pay Documents: | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 60667 | | 8/18/2003 | Major Incident Investigation Report, BP Grangemouth, Scotland  29th May-10th June 2000, HSE and Scottish Environment Protection Agency (Aug. 18, 2003) | |
| 60668 | | | Alaska Department of Environmental Conservation: GC-2 Oil Transit Line Release Situation Report 1 (2008) | |
| 60669 | | | BP Brand & Log Webpage, http://www.bp.com/sectiongenericarticle.do?Categoryid=9014508&contentid=7027677 | |
| 60670 | | | OSHA Fact Sheet on BP 2009 Monitoring Inspection (2009) | |
| 60671 | | 8/26/2010 | Brown, *"Panel Presses BP on Its Safety Record,"* NY Times | |
| 60672 | | 7/10/2010 | Schor, *"Senators Rap BP Official for Record of OSHA Violations,"* The New York Times | |
| 60673 | | 7/3/2006 | Grant, *"BP's Aggressive Trading Culture Comes to Surface,"* FT.com | |
| 60674 | | 7/3/2011 | Bower, *"Return of Lord Oil Slick: Why has Cameron Handed Lord Browne such a Key Job?"* Daily Mail | |
| 60675 | | 9/23/2009 | Aulds, *"OSHA Warns BP Failed to Make Safety Changes,"* Galveston Count Daily News | |
| 60676 | | 3/10/2007 | Morgan, *"BP Braced for Damning Report into Fatal Errors at Texas City Refinery,"* The Observer | |
| 60677 | | 8/13/1998 | Gaines, *"Culture of Amoco, Industry May Be Forever Changed,"* Chicago Tribune | |
| 60678 | | | Bergin, *"Spills and Spin: The Inside Story of BP"* (2011) | |
| 60679 | | | Steffy, *"Drowning in Oil"* (2011) | |
| 60680 | | | Reed & Fitzgerald, *"In Too Deep, BP and the Drilling Race that Took it Down"* (2011) | |
| 60681 | | | Read, *"BP and the Macondo Spill: The Complete Story"* (2011) | |
| 60682 | | | Cavnar, *"Disaster on the Horizon"* (2010) | |
| 60683 | | | Hopkins, *"Failure to Learn"* (2010) | |
| 60684 | | | Center for Chemical Process Safety of the American Institute of Chemical Engineers, *"Guidelines for Technical Management of Chemical Process Safety"* (1989) | |
| 60685 | | | OGE, HSE Management Guidelines for Working together in a Contract Environment, Report No. 6.63/291, Sept. 1999 | |
| 60686 | | | Cullen, *"The Public Enquiry into the Piper Alpha Disaster,"* Her Majesty's Stationary Office, London (1990) | |
| 60687 | | | Primrose, *"The HSE Management System in Practice-Implementation,"* SPE 35826 (1996) | |
| 60688 | | | Exxon-Mobil, Operations Integrity Management System 5-15 http://www.exxonmobil.com/Corporate/Files/OIMS_Framework_Brochure.pdf | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 60689 | | | Flynn, *"HSE Leadership - One Company's Process Safety Journey,"* SPE 126584 (2010) | |
| 60690 | | | Baker, *"The Report of the BP U.S. Refineries Independent Safety Review Panel,"* (2007) | |
| 60691 | | | International Association of Oil and Gas Producers Guidelines for the Development and Application of Health, Safety and Environmental Management Systems, Report No. 6.36/210 (1994) | |
| 60692 | | | Safety Management Manual (SSM), International Civil Aviation Organization, Doc 9859 (2d ed. 2009) | |
| 60693 | | | Annex 6 - Operation of Aircraft (Amdt 33-B), International Civil Aviation Organization (2006) | |
| 60694 | | | BP, Operations Management System Webpage | |
| 60695 | | | Energy Institute Risk Assessment Matrix PowerPoint Presentation http://www.energyinst.org.uk/heartsandminds/ram.cfm | |
| 60696 | | | Energy Institute Risk Assessment Matrix Brochure Sample Pages | |
| 60697 | | | Annex 13 - Safety Management SARPs (Amdt 12B) | |
| 60698 | | 3/8/2011 | *"Bob Dudley: BP is Sorry. BP Gets It."* Politico.com | |
| 60699 | | 1/17/2007 | Mufson, *"BP Failed on Safety, Report Says,"* Washington Post | |
| 60700 | | | Shell Aircraft International - Safety Management Systems, Doc 52661 26 (2005) | |
| 60701 | | | Risk Assessment Matrix - Bringing it to Life, Energy Institute | |
| 60702 | | 10/29/2009 | US Dept of Labor Citation and Notification of Penalty to BP, Inspection No. 311962674 | |
| 60703 | | | Shell Contractor HSE Handbook | |
| 60704 | | | HSE Management Procedure - Audit, Petroleum Development Oman LLC (2001) | |
| 60705 | | | U.S. Chemical Safety and Hazard Investigation Board, 2005-04-I-TX, *"Investigation Report - Refinery Explosion and Fire,"* (2007) (CSB Report) | |
| 60706 | | | Shefrin & Cervellati, *"BP's Failure to Debias: Underscoring the Importance of Behavioral Finance,"* 1 Quarterly Journal of Finance (2011) | |
| 60707 | | | Rothschild & Stiglitz, *"Increasing Risk: 1 A Definition,"* Journal of Economic Theory (1970) | |
| 60708 | | 2/21/2008 | *United States v. BP Products North American Inc., Crim.* , H-07-434, 2008WL501321 (S.D. Tex. Feb. 21, 2008) | |
| 60709 | | | OGP Upstream Companies Webpage | |
| 60710 | | | Organizational Culture, Chapter 16 | |
| 60711 | BP-HZN-MBI00193448-BP-HZN-MBI00193520 | 11/1/2009 | BP GoM Drilling and Completions:  GoM D&C Operating Plan/Local OMS Manual | |
| 60712 | | 3/6/2010 | March 2010 BP Daily Operations Reports | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 60713 | | 3/7/2010 | March 2010 BP Daily Operations Reports | |
| 60714 | | 3/8/2010 | March 2010 BP Daily Operations Reports | |
| 60715 | | 3/9/2010 | March 2010 BP Daily Operations Reports | |
| 60716 | | 3/10/2010 | March 2010 BP Daily Operations Reports | |
| 60717 | | 3/1/2010 | 2010.03.01 Daily Drilling Report | |
| 60718 | | 3/2/2010 | 2010.03.02 Daily Drilling Report | |
| 60719 | | 3/3/2010 | 2010.03.03 Daily Drilling Report | |
| 60720 | | 3/4/2010 | 2010.03.04 Daily Drilling Report | |
| 60721 | | 3/4/2010 | 2010.03.05 Daily Drilling Report | |
| 60722 | | 3/6/2010 | 2010.03.06 Daily Drilling Report | |
| 60723 | | 3/7/2010 | 2010.03.07 Daily Drilling Report | |
| 60724 | | 3/8/2010 | 2010.03.08 Daily Drilling Report | |
| 60725 | | 3/9/2010 | 2010.03.09 Daily Drilling Report | |
| 60726 | | 3/10/2010 | 2010.03.10 Daily Drilling Report | |
| 60727 | | 3/11/2010 | 2010.03.11 Daily Drilling Report | |
| 60728 | | 3/12/2010 | 2010.03.12 Daily Drilling Report | |
| 60729 | | 3/13/2010 | 2010.03.13 Daily Drilling Report | |
| 60730 | | 3/14/2010 | 2010.03.14 Daily Drilling Report | |
| 60731 | | 3/15/2010 | 2010.03.15 Daily Drilling Report | |
| 60732 | | 3/16/2010 | 2010.03.16 Daily Drilling Report | |
| 60733 | | 3/17/2010 | 2010.03.17 Daily Drilling Report | |
| 60734 | | 3/18/2010 | 2010.03.18 Daily Drilling Report | |
| 60735 | | 3/19/2010 | 2010.03.19 Daily Drilling Report | |
| 60736 | | 3/20/2010 | 2010.03.20 Daily Drilling Report | |
| 60737 | | 3/21/2010 | 2010.03.21 Daily Drilling Report | |
| 60738 | | 3/22/2010 | 2010.03.22 Daily Drilling Report | |
| 60739 | | 3/23/2010 | 2010.03.23 Daily Drilling Report | |
| 60740 | | 3/24/2010 | 2010.03.24 Daily Drilling Report | |
| 60741 | | 3/25/2010 | 2010.03.25 Daily Drilling Report | |
| 60742 | | 3/26/2010 | 2010.03.26 Daily Drilling Report | |
| 60743 | | 3/27/2010 | 2010.03.27 Daily Drilling Report | |
| 60744 | | 3/28/2010 | 2010.03.28 Daily Drilling Report | |
| 60745 | | 3/29/2010 | 2010.03.29 Daily Drilling Report | |
| 60746 | | 3/30/2010 | 2010.03.30 Daily Drilling Report | |
| 60747 | | 3/31/2010 | 2010.03.31 Daily Drilling Report | |
| 60748 | | 4/14/2010 | 2010.04.14 IADC Daily Drilling Report | |
| 60749 | | 4/15/2010 | 2010.04.15 IADC Daily Drilling Report | |
| 60750 | | 4/16/2010 | 2010.04.16 IADC Daily Drilling Report | |
| 60751 | | 4/17/2010 | 2010.04.17 IADC Daily Drilling Report | |
| 60752 | | 4/18/2010 | 2010.04.18 IADC Daily Drilling Report | |
| 60753 | | 4/19/2010 | 2010.04.19 IADC Daily Drilling Report | |
| 60754 | | 4/20/2010 | 2010.04.20 IADC Daily Drilling Report | |
| 60755 | BP-HZN-2179MDL02406934 | | Cement Equipment Card | |
| 60756 | BP-HZN-2179MDL02658629 | | Stop for Safety Presentation | |
| 60757 | BP-HZN-2179MDL00352383 | | Bow Tie Documents | |
| 60758 | BP-HZN-2179MDL00665965 | | Bow Tie Documents | |
| 60759 | BP-HZN-2179MDL00969019 | | Bow Tie Documents | |
| 60760 | BP-HZN-2179MDL00970767 | | Bow Tie Documents | |
| 60761 | BP-HZN-2179MDL01334301 | | Bow Tie Documents | |
| 60762 | BP-HZN-2179MDL01334589 | | Bow Tie Documents | |
| 60763 | BP-HZN-2179MDL01335856 | | Bow Tie Documents | |
| 60764 | BP-HZN-2179MDL02396914 | | Bow Tie Documents | |
| 60765 | BP-HZN-2179MDL02819520 | | Bow Tie Documents | |
| 60766 | BP-HZN-2179MDL03392198 | | Bow Tie Documents | |
| 60767 | BP-HZN-2179MDL03530796 | | Bow Tie Documents | |
| 60768 | BP-HZN-2179MDL03543568 | | Bow Tie Documents | |
| 60769 | BP-HZN-2179MDL03758806 | | Bow Tie Documents | |
| 60770 | BP-HZN-2179MDL03761967 | | Bow Tie Documents | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 60771 | HAL_1178359 | | Bow Tie Documents | |
| 60772 | TRN-MDL-00104814 | | Bow Tie Documents | |
| 60773 | BP-HZN-2179MDL03085806 | | Article re: BP's Past Problems | |
| 60774 | | | Hopkins (2011) *Management Walkarounds: Lessons from the Gulf of Mexico Oil Well Blowout,"* Working Paper 79, Australian National University National Centre for OHS Regulation | |
| 60775 | | | Wagenaar & Groeneweg, *"Accidents at Sea: Multiple Causes and Impossible Consequences,"* International Journal of Man-Machine Studies, (1987) | |
| 60776 | | | Wagenaar, *"The Cause of Impossible Accidents,"* The Sixth Duijker Lecture, University of Amsterdam (1986) | |
| 60777 | | 2/7/2010 | Testimony of Joint USCG_BOEM Investigation | |
| 60778 | | 7/10/2010 | 2010 07 10 AM Testimony of Joint USCG_BOEM Investigation | |
| 60779 | | 11/9/2011 | 2010 11 09 National Oil Spill Commission Meeting Transcripts | |
| 60780 | BP-HZN-BLY00047099-47120 | 5/17/2010 | Project Spacer Draft 1.0 | |
| 60781 | BP-HZN-CEC0022433-22434 | 4/16/2010 | Email chain between John Guide, David Sims, and Gregory Walz | |
| 60782 | BP-HZN-MBI00126815-126834 | | Gagliano Email | |
| 60783 | | | Shefrin, Cervellati, *"BP's Failure to Debias: Underscoring the Importance of Behavioral Corporate Finance,"* Quarterly Journal of Finance, Vol. 1, No. 1 (2011) | |
| 60784 | | | Helmreich, Merritt, & Wilhelm, *"the Evolution of Crew Resource Management Training in Commercial Aviation,"* Journal of Aviation Psychology | |
| 60785 | | | ExxonMobil | |
| 60786 | | 2/3/2009 | BP Press Release February 3, 2009 | |
| 60787 | | 00/00/07 | BP Sustainability Report 2007 | |
| 60788 | | | Building Process Safety Culture, Tools to Enhance Process Safety Performance | |
| 60789 | | 01/00/11 | Deepwater Horizon Study Group Working Paper, Jan. 2011 | |
| 60790 | | 00/00/74 | Flixborough Explosion (NyproUK) Accident Summary, 1974. | |
| 60791 | | 01/00/07 | The Baker Panel Report, January 2007 | |
| 60792 | BP-HZN-2179MDL03998216 | | Risk Register | |
| 60792 | BP-HZN-2179MDL03998216 | | BP Group Risk Register | |
| 60793 | BP-HZN-BLY00188729 | 12/9/2005 | Fatal Accident Investigation Final Report - Texas City 12-09-05 | |
| 60794 | BP-HZN-BLY00109373 | 5/12/2005 | Fatal Accident Investigation Interim Report - Texas City 05-12-05 | |
| 60795 | BP-HZN-2179MDL03968012 | 5/17/2005 | Press Release 5/17/05 | |
| 60796 | BP-HZN-2179MDL03968016 | 5/17/2005 | Remarks of Ross J. Pillari 5/17/05 | |
| 60797 | BP-HZN-2179MDL03017814 | | Commitment to Safety | |
| 60798 | BP-HZN-BLY00033869 | | Deepwater Horizon Emergency Response Manual Vol. I | |
| 60799 | BP-HZN-BLY00034242 | | Deepwater Horizon Emergency Response Manual Vol. II | |
| 60800 | BP-HZN-BLY00034605 | | Deepwater Horizon Operating  Manual Vol. I, Sec. 1 - 5 | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 60801 | BP-HZN-BLY00034832 | | Deepwater Horizon Operating Manual Vol. I, Sec. 6 - 10 | |
| 60802 | BP-HZN-2179MDL00064435 | | Incident Management | |
| 60803 | BP-HZN-2179MDL03555042 | | Incident Reporting | |
| 60804 | BP-HZN-2179MDL00333308-333497 | | Beyond the Best Common Process Handbook | |
| 60805 | HAL_0114492-114600 | | Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services | |
| 60806 | | 5/27/2010 | 2010 05 27 Testimony of Joint USCG_BOEM Investigation | |
| 60807 | | 5/28/2010 | 2010 05 28 Testimony of Joint USCG_BOEM Investigation | |
| 60808 | | 5/28/2010 | 2010 05 28 Testimony of Joint USCG_BOEM Investigation | |
| 60809 | | 5/29/2010 | 2010 05 29 Testimony of Joint USCG_BOEM Investigation | |
| 60810 | | 7/20/2010 | 2010 07 20 Testimony of Joint USCG_BOEM Investigation | |
| 60811 | | 7/22/2010 | 2010 07 22 Testimony of Joint USCG_BOEM Investigation | |
| 60812 | | 7/23/2010 | 2010 07 23 Testimony of Joint USCG_BOEM Investigation | |
| 60813 | | 8/25/2010 | 2010 08 25 Testimony of Joint USCG_BOEM Investigation | |
| 60814 | | 8/26/2010 | 2010 08 26 Testimony of Joint USCG_BOEM Investigation | |
| 60815 | | 8/27/2010 | 2010 08 27 Testimony of Joint USCG_BOEM Investigation | |
| 60816 | | 12/8/2010 | 2010 12 08 PM Testimony of Joint USCG_BOEM Investigation | |
| 60817 | | 4/7/2011 | 2011 04 07 AM Testimony of Joint USCG_BOEM Investigation | |
| 60818 | | 4/7/2011 | 2011 04 07 PM Testimony of Joint USCG_BOEM Investigation | |
| 60819 | HAL_0502596 | | Email from Chaisson to Gagliano | |
| 60820 | | 1/16/2007 | Statements by John Browne, Jan. 16, 2007 | |
| 60821 | | | U.S. Chemical Safety and Hazard Investigation Board, 2005-04-1-TX, Investigation Report Refinery and Explosion and Fire 20 (2007 | |
| 60822 | | 00/00/09 | Structured for Success, BP Magazine, Issue 3 2009 | |
| 60823 | | 05/00/07 | Working Paper 53, Thinking about Process Safety Indicators, May 2007 | |
| 60824 | | 10/14/2011 | Webpage: www.ogp.org.uk/aboutOGP/companies.asp | |
| 60825 | | 10/14/2011 | Webpage: www.bp.com/sectiongenericarticle.do?categoryId=90145088&contentId=7027677 | |
| 60826 | | | http://www.kfunigraz.ac.at/iimwww/iimwww/orgculture.pdf Chapter 16: Organizational Culture | |
| 60827 | BP-HZN-2179MDL03438252 | | BP Gulf DC OMS Gap Assessment | |
| 60827 | BP-HZN-2179MDL03438252 - 1 | | BP GoM DC OMS Gap Assessment | |
| 60827 | BP-HZN-2179MDL03438252 - 2 | | BP GoM DC OMS Gap Assessment | |
| 60827 | BP-HZN-2179MDL03438252 - 3 | | BP GoM DC OMS Gap Assessment | |
| 60828 | BP-HZN-2179MDL00670193 | | Risk Register for Project Macondo | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 60829 | BP-HZN-BLY00145653 | 6/9/2010 | Sims email to Maestri re Macondo Risk Register | |
| 60830 | BP-HZN-2179MDL00333196-333211 | 11/3/2008 | BP Operating Management System Framework, Part 1:  An Overview of OMS | |
| 60831 | BP-HZN-BLY00097030 | 6/22/2010 | Corser email to Brock, et al. re John Guide Email Capture | |
| 60832 | | | Environmental and Social Report, BP Amoco 45 (1998) | |
| 60833 | BP-HZN-2179MDL00059283-59288 | 3/8/2010 | BP Daily Operations Report - Partners (Drilling) | |
| 60834 | BP-HZN-BLY00082874 | 07/26/10 | BP Technical Memorandum | |
| 60835 | BP-HZN-2179MDL00009082 | 09/16/10 | Email from C. Allison to W. Mitchell | |
| 60836 | BP-HZN-2179MDL00402707 | 03/18/10 | Daily Operations Report | |
| 60837 | BP-HZN-2179MDL00609713 | | BP Daily Drilling Report | |
| 60838 | BP-HZN-2179MDL01259283 | | BP Daily Operations Report | |
| 60839 | BP-HZN-2179MDL01995480 | 07/07/08 | BP Group Recommended Practice Selection of Hazard Evaluation and Risk Assessment Techniques 3-1.0001 | |
| 60840 | BP-HZN-CEC011845 | | Daily Drilling Report | |
| 60841 | BP-HZN-CEC011852 | 03/26/10 | Daily Operations Report | |
| 60842 | BP-HZN-CEC020165 | | BP Email | |
| 60843 | BP-HZN-MBI00123225 | 04/09/10 | Email from D. Sims to K. Howe | |
| 60844 | BP-HZN-MBI00127785 | 04/16/10 | Email form D. Morrison to D. Sims | |
| 60845 | | 10/17/11 | Expert Report Morris Burch | |
| 60846 | | 10/17/11 | Expert Report of Adam Bourgoyne | |
| 60847 | | 10/17/11 | Expert Report of Andrew Mitchell | |
| 60848 | | 10/17/11 | Expert Report of Arthur Zatarain | |
| 60849 | | 10/17/11 | Expert Report of Chuck Schoennagel | |
| 60850 | | 10/17/11 | Expert Report of Cliff Knight | |
| 60851 | | 10/17/11 | Expert Report of David B. Lewis | |
| 60852 | | 10/17/11 | Expert Report of David Bolado | |
| 60853 | | 10/17/11 | Expert Report of David Calvert | |
| 60854 | | 10/17/11 | Expert Report of David O'Donnell | |
| 60855 | | 10/17/11 | Expert Report of Donald Weintritt | |
| 60856 | | 10/17/11 | Expert Report of Forrest Earl Shanks | |
| 60857 | | 10/17/11 | Expert Report of Fred Sabins | |
| 60858 | | 10/17/11 | Expert Report of Frederick Beck | |
| 60859 | | 10/17/11 | Expert Report of Glen Stevick | |
| 60860 | | 10/17/11 | Expert Report of Gordon R. Cain | |
| 60861 | | 10/17/11 | Expert Report of Gregory McCormack | |
| 60862 | | 10/17/11 | Expert Report of Hamlin Jennings | |
| 60863 | | 10/17/11 | Expert Report of Ian Frigaard | |
| 60864 | | 10/17/11 | Expert Report of J R Batte | |
| 60865 | | 10/17/11 | Expert Report of J.J. Azar PhD | |
| 60866 | | 10/17/11 | Expert Report of John Hughett | |
| 60867 | | 10/17/11 | Expert Report of John W. Barker, with Appendices | |
| 60868 | | 10/17/11 | Expert Report of Joseph P Quoyeser | |
| 60869 | | 10/17/11 | Expert Report of Kathleen Sutcliffe, with Appendices | |
| 60870 | | 10/17/11 | Expert Report of L.V. McGuire | |
| 60871 | | 10/17/11 | Expert Report of Marion Woolie | |
| 60872 | | 10/17/11 | Expert Report of Morten Emilsen | |
| 60873 | | 10/17/11 | Expert Report of Patrick Hudson | |
| 60874 | | 10/17/11 | Expert Report of Paul Dias | |
| 60875 | | 10/17/11 | Expert Report of Richard Strickland | |
| 60876 | | 10/17/11 | Expert Report of Robert D Grace | |
| 60877 | | 10/17/11 | Expert Report of Roger Vernon | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 60878 | | 10/17/11 | Expert Report of Sam Lewis | |
| 60879 | | 10/17/11 | Expert Report of William Abel | |
| 60880 | | 10/17/11 | Expert Report of William Wecker | |
| 60881 | | 04/26/91 | *Prevention of Accidents Involving Hazardous Substances: The Role of the Human Factor in Plant Operation,* The Human Factor, OECD Discussion Document | |
| 60882 | | 10/05/05 | *Investigating Employees Perceptions of a Framework of Safety Culture Maturity.* Lawrie, Parker & Hudson | |
| 60883 | | 10/10/05 | *A Framework for Understanding the Development of Organisational Safety Culture,* Parker, Lawrie, Hudson | |
| 60884 | | 05/16/07 | *BP Admits Budget a Factor in Alaska Spill,* Baltimore and Campbell, http://uk.reuters.com/article/2007/05/16/uk-bp-alaska-congress-idUKN1619278420070516 | |
| 60885 | | 04/12/10 | SPE 127180-PP, *Integrating Organisational Culture into Incident Analyses: Extending the Bow Tie Model,* Hudson, Leiden University | |
| 60886 | | 04/12/10 | SPE 127182-PP, *Moving from Investigating to Analyzing Incidents: Supporting Organizational Learning,* Hudson, Leiden University | |
| 60887 | | 06/17/10 | Report of the Montara Commission of Inquiry, David Borthwick | |
| 60888 | | 11/04/11 | *BP to Pay $50 Million to Settle State Blast Claim,* Houston Chronicle | |
| 60889 | | 00/00/07 | Baker, *"The Report of the BP U.S. Refineries Independent Safety Review Panel,"* (2007) | |
| 60890 | | 00/00/10 | Flynn, *"HSE Leadership - One Company's Process Safety Journey,"* SPE 126584 (2010) | |
| 60891 | | 01/00/01 | *Profiling Safety Culture: The OGP Interview Study,* Hudson, Leiden University | |
| 60892 | | 01/00/11 | *Deepwater Well Complexity - The New Domain,* Pritchard and Lacy | |
| 60893 | | 05/00/11 | OGP Deepwater Wells Global Industry Response Group Recommendations | |
| 60894 | | 07/00/07 | *Implementing a Safety Culture in a Major Multi-national,* Hudson, University of Leiden | |
| 60895 | | 12/00/03 | *Seeing Yourself as Others See You,* Shell Exploration and Production | |
| 60896 | | 00/00/97 | *Managing the Risks or Organizational Accidents,* Reason | |
| 60897 | | | Booz Allen Website - www.boozallen.com | |
| 60898 | | | Energy Institute Web page - http://www.eimicrosites.org/heartsandminds/tools.php | |
| 60899 | | | Human Factors webpage - http://info.ogp.org.uk/HF/ | |
| 60900 | | | OGP Website - http://info.ogp.org.uk/hf/ | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 60901 | | | *Safety Culture - Theory and Practice,* Hudson, Centre for Safety Sciences | |
| 60902 | | | *Safety Management and Safety Culture The Long, Hard and Winding Road,* Hudson, Leiden University | |
| 60903 | | | *Understanding Safety Management in the Context of Organisational Culture,* Hudson, University of Leiden | |
| 60904 | | 00/00/07 | *Measuring and Becoming a Safety Culture,* Hudson Presentation | |
| 60905 | | 10/17/2011 | Expert Report of Kevin Trahan (Cameron) | |
| 60906 | | 10/25/2011 | Expert Report Prepared for M-I LLC by George H. Medley, Jr., P.E. | |
| 60907 | | 10/17/2011 | Expert Report of Brent J. Lirette on Behalf of Weatherford U.S., L.P. | |
| 60908 | | 9/23/2011 | Expert Report of Greg Childs, Blowout Preventer (BOP) | |
| 60909 | | | Hughett Rebuttal Figure 2: Plan view of Macondo Well from Above | |
| 60910 | | | Hughett Rebuttal Figure 3: The Well Path of the "Straight" Macondo Well Casing String Will Cause A Low Standoff Without Proper Centralization | |
| 60911 | BP-HZN-2179MDL00003541-3545 | 4/16/2010 | BP Daily Operations Report - Partners (Completion) | |
| 60912 | BP-HZN-2179MDL00004012-4018 | 4/19/2010 | BP Daily Operations Report - Partners (Completion) | |
| 60913 | BP-HZN-2179MDL00249844-249847 | 4/15/2010 | Email from B. Morel to J. Gagliano, et al. re OptiCem Report | |
| 60914 | BP-HZN-BLY00134469-134472 | 5/10/2010 | Winters email to Sabins, et al. re Centralizer Depths and Permeable Zones | |
| 60915 | BP-HZN-BLY00174922-175056 | 7/15/2010 | CSI Technologies, Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control | |
| 60916 | BP-HZN-BLY00319705 | 5/2/2010 | BP's Horizon Incident Investigation Team Organizational Chart | |
| 60917 | CSI(30b6)00177-180 | 5/11/2010 | Email from W. Winters to D. Brown, et al. re Centralizer Depths and Permeable Zones | |
| 60918 | CSI(30b6)04988-4989 | 5/2/2010 | Email from L. Watters to F. Sabins re Data Files for GoM Incident Investigation - NT03 | |
| 60919 | CSI(30b6)08080 | 5/17/2010 | Email from D. Brown to W. Winters re CSI Technologies | |
| 60920 | CSI(30b6)08092-8109 | 5/21/2010 | CSI Technologies, OptiCem Analysis | |
| 60921 | CSI(30b6)13876-13878 | 6/8/2010 | Email from F. Sabins to A. Febbraro, et al., re Feedback on CSI report draft | |
| 60922 | CSI(30b6)2-25573-25676 | 6/15/2010 | CSI Technologies, Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control | |
| 60923 | | | BP's CSI Modified Files: CSI Modified 10-24 A-Macondo Prospect MC 252 #1 - 9.875 X 7 prod Casing.adi CSI Modified 10-24 B-Macondo Prospect MC 252 #1 - 9.875 X 7 prod Casing.adi CSI File used in Expert Report-Macondo Prospect MC 252 #1 - 9.875 X 7 prod Casing.adi | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 60924 | | 11/7/2011 | Rebuttal Expert Report of Hamlin Jennings on Cement | |
| 60925 | | 11/7/2011 | Rebuttal Expert Report of Richard F. Strickland, P.E., Ph.D. | |
| 60926 | | | CSI3-Macondo - 17468.adi | |
| 60927 | | | CSI3-Macondo - 17720.adi | |
| 60928 | | | CSI3-Macondo - 17790.adi | |
| 60929 | | | CSI3-Macondo - 18062.adi | |
| 60930 | | | CSI3-Macondo - 18140.adi | |
| 60931 | | | CSI3-Macondo - 18212.adi | |
| 60932 | | | CSI3-Macondo non-compress 17468.adi | |
| 60933 | | | CSI3-Macondo non-compress 17720.adi | |
| 60934 | | | CSI3-Macondo non-compress 17790.adi | |
| 60935 | | | CSI3-Macondo non-compress 18062.adi | |
| 60936 | | | CSI3-Macondo non-compress 18140.adi | |
| 60937 | | | CSI3-Macondo non-compress 18212.adi | |
| 60938 | | | CSI4-Macondo - 17468 ft.adi | |
| 60939 | | | CSI4-Macondo - 17720 ft.adi | |
| 60940 | | | CSI4-Macondo - 17790 ft.adi | |
| 60941 | | | CSI4-Macondo - 18062 ft.adi | |
| 60942 | | | CSI4-Macondo - 18140 ft.adi | |
| 60943 | | | CSI4-Macondo - 18212 ft.adi | |
| 60944 | | | CSI4-Macondo non-copress 17468.adi | |
| 60945 | | | CSI4-Macondo non-copress 17720.adi | |
| 60946 | | | CSI4-Macondo non-copress 17790.adi | |
| 60947 | | | CSI4-Macondo non-copress 18062.adi | |
| 60948 | | | CSI4-Macondo non-copress 18140.adi | |
| 60949 | | | CSI4-Macondo non-copress 18212.adi | |
| 60950 | | | CSI-Macondo 17720.adi | |
| 60951 | | | CSI-Macondo 17790.adi | |
| 60952 | | | CSI-Macondo 18062.adi | |
| 60953 | | | CSI-Macondo 18140.adi | |
| 60954 | | | CSI-Macondo 18212.adi | |
| 60955 | | | CSI-Macondo non-compress 29 gel.adi | |
| 60956 | | | CSI-Macondo non-compress 50 gel.adi | |
| 60957 | | | CSI-Macondo non-compress 100 gel.adi | |
| 60958 | | | CSI-Macondo non-compress 150 gel.adi | |
| 60959 | | | CSI-Macondo non-compress 200 gel.adi | |
| 60960 | | | CSI-Macondo non-compress 17720.adi | |
| 60961 | | | CSI-Macondo non-compress 17790.adi | |
| 60962 | | | CSI-Macondo non-compress 18062.adi | |
| 60963 | | | CSI-Macondo non-compress 18140.adi | |
| 60964 | | | CSI-Macondo non-compress 18212.adi | |
| 60965 | | | Bolado Rebuttal Figure 1:  Zones identified in Bly Report | |
| 60966 | | | Bolado Rebuttal Figure 2:  Flow Potentials in Mr. Sabins' OptiCem Model | |
| 60967 | | | Bolado Rebuttal Figure 3:  Screen shot of Mr. Sabins' OptiCem model as produced | |
| 60968 | | | Bolado Rebuttal Figure 4:  Screen shots of pore pressure inputs in CSI3 and CSI4 OptiCem models | |
| 60969 | | | Bolado Rebuttal Figure 5:  Screen shots of CSI3 and CSI4 OptiCem models' flow potentials as produced | |
| 60970 | | | Bolado Rebuttal Figure 6:  Screen shot of Mr. Sabins' final OptiCem model pore pressures as produced | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 60971 | | | Bolado Rebuttal Figure 7:  Screen shot of input data from CSI OptiCem in July 15, 2010 report | |
| 60972 | | | Bolado Rebuttal Figure 8:  Flow Potentials of CSI OptiCem models after reversing compressibility | |
| 60973 | | | Bolado Rebuttal Figure 9:  Channeling with 29 lbf/100 ft2 Mud Gel Strength | |
| 60974 | | | Bolado Rebuttal Figure 10:  Channeling with 200 lbf/100 ft2 Mud Gel Strength | |
| 60975 | | | Bolado Rebuttal Figure 11:  Centralizer depths provided by BP | |
| 60976 | | 00/00/06 | Stiles, D. (2006).  Annular Formation Fluid Migration.  In:  E.B. Nelson and Guillot, D. (Eds.), Well Cementing | |
| 60977 | | 09/00/2006 | Vidick, B., "The Search for Alternatives to Screen:  Is Permeable Cement an Option?" SPE 102185 | |
| 60978 | | 00/00/1975 | Aldrich, C.H. and Mitchell, J.J., "Strength, Permeabilities, and Porosity of Oilwell Foam Cement, Journal of Engineering for Industry, 1975 | |
| 60979 | | 00/00/1984 | Halliburton, *Foam Cement Technical Bulletin* (1984) | |
| 60980 | | | M. Allouche, D. Guillot, A. Hayman, R. Butsch, C. Morris, *Cementing Job Evaluation* .  In:  E.B. Nelson and D. Guillot (Eds.), Well Cementing | |
| 60981 | | 00/00/1997 | Halliburton, *PSLite Technology Bulletin*  (1997) | |
| 60982 | | | Rosen, *Surfactants and Interfacial Phenomena* (2d. Ed.) | |
| 60983 | | | Halliburton Laboratory Data for Request No. 102472 | |
| 60984 | | | Halliburton Lab Weigh-Up Sheet for Request No. 181800/2 | |
| 60985 | | | Halliburton Lab Weigh-Up Sheet for Request No. 181800/3 | |
| 60986 | | | U.S. Patent No. 5,339,902 | |
| 60987 | BP-HZN-2179MDL00063382 | 6/10/2010 | Pencor Report | |
| 60988 | BP-HZN-2179MDL00063084 | 6/30/2010 | Pencor Report | |
| 60989 | | 00/00/1960 | Amyx, Bass and Whiting, *Petroleum Reservoir Engineering* , McGraw-Hill, 1960 | |
| 60990 | | | Figure 1:  Sabins's Theory of Permeable Cement in the Annulus and Shoe Track | |
| 60991 | | | Figure 2:  Oil Influx After 20:00 hours in Rbbl/min | |
| 60992 | | | Table 1:  Flow Rates Through "Permeable" Cement | |
| 60993 | BP-HZN-BLY00061224-61227 | 5/11/2010 | Handwritten Notes | |
| 60994 | BP-HZN-CEC021665-21667 | 4/14/2010 | BP Drilling & Completions MOC Initiate | |
| 60995 | BP-HZN-MBI00143304 | | Macondo Production Casing | |
| 60996 | BP-HZN-MBI00192552 | 1/27/2010 | BP Supplemental Authorization for Expenditure | |
| 60997 | BP-HZN-MBI00192559 | 4/14/2010 | BP Authorization for Expenditure | |
| 60998 | HAL_0051030-51276 | 01/00/2001 | Surface Data Logging Core Fundamentals | |
| 60999 | TRN-INV-01824082 | 9/16/2010 | Email from TSC Conrols to P. Roller re Flow Line Sensor | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 61000 | | 10/17/2011 | Review of the Production Casing Design for the Macondo Well, Expert Report by David Lewis | |
| 61001 | | | Beck Rebuttal Figure 1:  BP's OLGA's simulation shows that most of the kick volume was not detectible by the mudlogger | |
| 61002 | | | Beck Rebuttal Figure 2:  Sperry mudlogging data interpreted incorrectly by BP's expert Mr. Grace. | |
| 61003 | BP-HZN-BLY00052579-52876 | | Vastar Resources, Inc. Deepwater Horizon Rig Files, 6.0 BOP Equipment, Volume 2 | |
| 61004 | CAM_CIV_0012830 | | Cameron Engineering Bulletin 905D | |
| 61005 | DNV IMG_0458 | | DNV Post-incident testing | |
| 61006 | DNV2011052708 | | DNV Post-incident testing | |
| 61007 | DNV2011060642 | | DNV Post-incident testing | |
| 61008 | DNV2011060643 | | DNV Post-incident testing | |
| 61009 | DNV2011060743 | | DNV Post-incident testing on solenoid 103Y | |
| 61010 | | | ASME Boiler and Pressure Vessel Code, Section II, Part D, *Ferrous Material Specifications*  American Society of Mechanical Engineers, New York:  1992 to 2010 | |
| 61011 | | 00/00/1969 | Criteria of the ASME Boiler and Pressure Vessel Code for Design By Analysis in Sections III, and Section VIII, Division 2, American Society of Mechanical Engineers, 1969 | |
| 61012 | | 8/31/2011 | Expert Report of Dr. Rory Davis (USA) | |
| 61013 | | 00/00/1992 | I. Finnie, G.R. Stevick, and J.R. Ridgely, *The influence of impingement angle on the erosion of ductile metals by angular abrasive particles* , Wear, 152, 1992 | |
| 61014 | | 00/00/1997 | Y.I. Oka, H. Olmogi, T. Hosokawa, and M. Matsumura, *The impact angle dependence of erosion damage caused by solid particle impact* , Wear 1997 | |
| 61015 | | 00/00/1992 | J.C. Arnoldt and I.M. Hutchings, *A model for the erosive wear of rubber at oblique impact angles* , J. Phys. D:  Appl. Phys. 25, 1992 | |
| 61016 | | 00/00/2003 | Grace, R.D., *Blowout and Well Control Handbook* , Gulf Professional Publishing, 2003 | |
| 61017 | | 00/00/2009 | Drake, L.P., *Well Completion Design* , Elsevier Science, 2009 | |
| 61018 | | 05/00/2006 | French, L.S., Richardson, G.E.,  Kazanis, E.G., Montgomery, T.M., Bohannon, C.M., and Gravois, M.P., Deepwater Gulf of Mexico 2006: America's Expanding Frontier, OCS Report MMS 2006-022, May 2006, available at http://www.gomr.boemre.gov/homepg/whatsnew/techann/2006/2006-022.pdf | |
| 61019 | | | Shigley, J.E., Mechanical Engineering Design, McGraw Hill, 3rd through 9th Editions, 1977-2010 | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 61020 | | | Stevick Rebuttal Figure 1: Test data measured shear force as a function of pipe cross sectional area. The data within each vertical grey bar corresponds to a single pipe size and weight. The red and green lines are a plot of equation 1 from Appendix D of the author's main report for a safety factor of 1.0 and 1.3, respectively. | |
| 61021 | | | Stevick Rebuttal Figure 2: Pictures of the drill pipe segment recovered from between the BSR and CSR, taken from the DNV Report. | |
| 61022 | | | Stevick Rebuttal Figure 3: Laser scans of the drill pipe segment matched against the upper BSR block, taken from the DNV Report. | |
| 61023 | | | Stevick Rebuttal Figure 4: Pictures of drill pipe segment 39, taken from the DNV Report. | |
| 61024 | | | Stevick Rebuttal Figure 5: Laser scan images of drill pipe segment 39, taken from the DNV Report. | |
| 61025 | | | Stevick Rebuttal Figure 6: Pictures of drill pipe segment 1-B-1-E, which is the matching end to 39-E, taken from the DNV Report. | |
| 61026 | | | Stevick Rebuttal Figure 7: Laser scan images of drill pipe segment 1-B-1-E and matching end 39-E, taken from the DNV Report. | |
| 61027 | | | Stevick Rebuttal Figure 8: Diagram of sequence of drill pipe segment movement from (a) prior to incident, (b) following break at point E and point B, and (c) following sinking of rig, taken from the DNV Report. | |
| 61028 | | | Stevick Rebuttal Figure 9: Pictures of drill pipe segment 83, taken from the DNV Report. | |
| 61029 | | | Stevick Rebuttal Figure 10: Laser scan model of drill pipe segment 83, taken from the DNV Report. | |
| 61030 | | 06/00/1962 | Lubinski, A., Althouse, W.S., and Logan, J.L.: "Helical Buckling of Tubing Sealed in Packers," JPT 655-70, June 1962 | |
| 61031 | | 8/8/2011 | Stevick, G.R., Proposed Revision to Para. 302.3.1(b) Shear and Bearing Allowable Stress Basis, Correspondence to the ASME Piping Code Mechanical Design Committee Members, August 8, 2011 | |
| 61032 | | 1/21/2008 | Shearing Capabilities of Cameron Shear Rams, Engineering Bulletin, EB-702-D, January 21, 2008 | |
| 61033 | | 00/00/1975 | Machine design Theory and Practice .A.D.Deutschman, W.A Michels & C.E. Wilson.. MacMillan Publishing 1975 | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 61034 | | 00/00/2008 | Machinery's Handbook 27th ed., By Erik Oberg, Franklin D. Jones, Holbrook L. Horton, Christopher J. McCauley, Henry H. Ryffel - Industrial Press, 2008 | |
| 61035 | | 00/00/1987 | Guide to Design Criteria for Bolted and Riveted Joints, 2nd Edition (9780471837916): Geoffrey L. Kulak, John W. Fisher, John H. A.Struik, Wiley-Interscience; 1987 | |
| 61036 | | | Test results, data, files, lab notebooks, and records from the DNV forensic analysis and testing of the Deepwater Horizon blowout preventer and its components, including for both Phase I and II, contained in the BOP Data Files | |
| 61037 | | | Pictures and images of the Deepwater Horizon blowout preventer and its components from the DNV forensic analysis and testing, including for both Phase I and II, contained in the BOP Image Files and BOP Video Files | |
| 61038 | | | Laser scan data and images of the Deepwater Horizon blowout preventer and its components from the DNV forensic analysis, finite element analysis, and testing, including for both Phase I and II, contained in BOP Data Files and BOP Images Files | |
| 61039 | BP-HZN-2179MDL00081650-652 | 4/16/2010 | Email from G. Walz to B. Morel, et al., re Cement Procedures | |
| 61040 | BP-HZN-2179MDL00635201 | | BP, *Guidelines for Cement Design and Operations in DW GoM* | |
| 61041 | BP-HZN-2179MDL00740257 | 3/12/2010 | Email from E. Cunningham to D. Kellingray re Deep Water Guidelines | |
| 61042 | BP-HZN-2179MDL00740258-740290 | 12/00/2002 | Deepwater Cementing Guidelines | |
| 61043 | BP-HZN-2179MDL00740291 | | Cement Blending Action Sheet | |
| 61044 | BP-HZN-BLY00111229-111230 | 8/26/2010 | Email from F. Sabins to K. Corser re CSI Technologies Invoice for BP | ✓ |
| 61045 | | | CSI Laboratory Testing Excel Spreadsheets | |
| 61046 | | | Schlumberger, *Cementing Materials Manual* , http://www.slb.com/services/drilling/cementing/ cementing_catalog.aspx | |
| 61047 | | | Weatherford, *Trans-Foam System (2000)* , www.weatherford.com | |
| 61048 | | | Weatherford, *Trans-Foam O Brochure* , www.weatherford.com | |
| 61049 | | 00/00/1982 | SPE 11203, *Applications of Foam Cement (1982)* | |
| 61050 | | 00/00/1981 | SPE 9598, *Foamed Cement -- A Cement With Many Applications (1981)* | |
| 61051 | | | Rosen, *Surfactants and Interfacial Phenomena (2d. Ed.)* | |
| 61052 | | | Halliburton, *SA-541 Technology Bulletin* | |
| 61053 | | 11/00/1984 | Halliburton, *Foam Cement Technical Bulletin (1984)* | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 61054 | | 11/00/1984 | Technical Bulletin No. 52, *Foam Cement* (Nov. 1984) | |
| 61055 | | 8/00/2007 | Halliburton, SCR-100L Brochure | |
| 61056 | | | Appendix K to the Bly Report | |
| 61057 | | | Scan Weigh-Up Sheet for Test ID 813603 | |
| 61058 | | | Lab Report, Request 102472 | |
| 61059 | | | Lab Report, Request 185210 | |
| 61060 | | | Halliburton, *Global Lab Best Practices* | |
| 61061 | | | API committee notes | |
| 61062 | | 00/00/1985 | SPE 14196 | |
| 61063 | | | Halliburton, *ZoneSealant 2000 Brochure* | |
| 61064 | | | Presentation, General Foam Cement | |
| 61065 | | | SPE 20116 - Determining static and dynamic properties of foam cement | |
| 61066 | | 3/12/1996 | Halliburton Technology Bulletin No. CMA-96-001 re SA-541 Delayed Hydrating Suspending Aid | |
| 61067 | | | BP, SRP 4.1-000.3, Interpretation of Lab Results | |
| 61068 | | | Rheology Data: 185210 slurry 1 v 3.pdf 102472 slurry 3 v 4.pdf 181800 slurry 2 v 3.pdf | |
| 61069 | | | Request 102472 Slurry 3 and 4.xlsx | |
| 61071 | BP-HZN-MBI00222540-222541 | | Email to John Guide re Call | |
| 61072 | BP-HZN-MBI00254858 | 4/15/2010 | Email from D. Sims to J. Guide re Meeting | |
| 61073 | BP-HZN-MBI00143120-143122 | 10/9/2009 | BP Drilling & Completions MOC Initiate | |
| 61074 | BP-HZN-MBI00143242-143244 | 10/20/2009 | BP Drilling & Completions MOC Initiate | |
| 61075 | BP-HZN-MBI00143247-143249 | 1/27/2010 | BP Drilling & Completions MOC Initiate | |
| 61076 | BP-HZN-MBI00143251-143253 | 2/25/2010 | BP Drilling & Completions MOC Initiate | |
| 61077 | BP-HZN-MBI00143255-143257 | 4/7/2010 | BP Drilling & Completions MOC Initiate | |
| 61078 | BP-HZN-MBI00143259-143261 | 4/14/2010 | BP Drilling & Completions MOC Initiate | |
| 61079 | BP-HZN-MBI00143291-143294 | 4/15/2010 | BP Drilling & Completions MOC Initiate | |
| 61081 | TRN-INV-01747442-1747659 | 6/20/2011 | Macondo Well Incident Transocean Investigation Report, Volume 1, cited portions at pp 29, 78-86, 100 | |
| 61082 | | 9/8/2010 | Deepwater Horizon Accident Investigation Report - dated September 8, 2010 ("Bly" Report), cited portion at p. 89 | |
| 61083 | BP-HZN-MBI00127266-127267 | 4/15/2010 | Email from B. Morel to R. Miller re Macondo APB | |
| 61084 | BP-HZN-MBI00126867 | | Schlumberger Work Order for Cased Hole Logging | |
| 61085 | HAL_0048974 | 4/20/2010 | Halliburton Plot Range 4/18/10 through 4/20/10 | |
| 61086 | BP-HZN-CEC020165-20210 | 4/20/2010 | Email from B. Morel to D. Vidrine, et al. re Follow-up | |
| 61087 | BP-HZN-CEC020339 | | Handwritten Notes re Kill Line | |
| 61088 | BP-HZN-CEC020348 | | Interview Notes | |
| 61089 | BP-HZN-CEC020352 | | Interview Notes | |
| 61090 | | 5/27/2010 | 2010 05 27 Testimony of Joint USCG_BOEM Investigation | |
| 61091 | BP-HZN-CEC020342 | | Handwritte Notes | |
| 61092 | | 4/27/2011 | Stress Engineering_Hydraulic Analysis of Macondo #252 Well Prior to Incident of Apr 20 2010 (App G to TO Report) | |
| 61093 | BP-HZN-BLY00334703-334704 | 3/18/2010 | Amendment 41 to Contract No. 980249 | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 61094 | BP-HZN-BLY00125444 | 6/24/2010 | BP Incident Investigation Team - Notes of Interview with David Sims | |
| 61095 | BP-HZN-MBI00021406-21419 | | Handwritten notes of Steve Robinson | |
| 61096 | BP-HZN-MBI00126763 | | Spreadsheet Entitled "Macondo MC 252 #1/ OSC-G 32306" | |
| 61097 | BP-HZN-MBI00128489 | 4/17/2010 | Gagliano email to Morel et al. re Revised OptiCem Report with additional Centralizers | |
| 61098 | HAL_00105592-105611 | 4/15/2010 | Halliburton 9 7/8" X 7" Production Casing Design Report for Brian Morel | |
| 61099 | HAL_0010648 | 4/15/2010 | Morel email to Gagliano et al. re OptiCem Report | |
| 61100 | TRN-MDL-00011495-522 | 4/20/2010 | Data Logs, April 15-20, 2010 | |
| 00526A | BP-HZN-BLY00061692-BP-HZN-BLY00061695 | 8/31/2010 | BP Incident Investigation Team - Notes of Interview with Ronnie Sepulvado | |
| 00020-A | | 5/1/2010 | Horizon Incident Investigation Team Org Chart - updated May 1, 2010 | |
| 00020-B | | 5/1/2010 | Transocean Horizon  Investigation Team Members - updated May 1, 2010 | |
| 00020-C | | 5/1/2010 | Horizon Incident Investigation Master Schedule - updated May 1, 2010 | |
| 00020-D | | 5/1/2010 | Incident Interviewee List (Associated with Incident - Last 24 Hrs) | |
| 00020-E | | 5/1/2010 | Incident Interviewee List (Associated with Incident - Last 24 Hrs) | |
| 00020-F | | 5/1/2010 | Consultancy Interviews (Not Associated with Incident) | |
| 00020-G | | 5/1/2010 | Transocean Horizon People on Board | |
| 00020-H | | 5/1/2010 | Transocean Horizon People on Board | |
| 00020-I | | 5/1/2010 | Transocean Horizon People on Board | |
| 00020-J | | 5/1/2010 | Subject Matter Experts (page 1 of 3) | |
| 00020-K | | 5/1/2010 | Subject Matter Experts (page 2 of 3) | |
| 00020-L | | 5/1/2010 | Subject Matter Experts (page 3 of 3) | |
| 00020-M | | 5/1/2010 | Transocean Horizon  Investigation Team Members Register - April 22 thru April 29 | |
| 00020-N | | 5/1/2010 | Transocean Horizon  Investigation Team Members Register - April 22 thru April 29 | |
| 00020-O | | 5/1/2010 | Transocean Horizon  Investigation Team Members Register - April 30 thru May 9 | |
| 00020-P | | 5/1/2010 | Transocean Horizon  Investigation Team Members Register - April 30 thru May 9 | |
| 00020-Q | | 5/1/2010 | Transocean Horizon  Investigation Team Members Register - May 10 thru May 19 | |
| 00020-R | | 5/1/2010 | Transocean Horizon  Investigation Team Members Register - May 10 thru May 19 | |
| 00020-S | | 5/1/2010 | Transocean Horizon  Investigation Team Members Register - May 20 thru May 29 | |
| 00020-T | | 5/1/2010 | Transocean Horizon  Investigation Team Members Register - May 20 thru May 29 | |
| 00020-U | | 5/1/2010 | Transocean Horizon  Investigation Team Members Register - May 30 thru May 31 | |
| 00020-V | | 5/1/2010 | Transocean Horizon  Investigation Team Members Register - May 30 thru May 31 | |
| 00120-A | | No Date | Minerals Management Service, Interior - Page 281 | |
| 00120-B | | No Date | Minerals Management Service, Interior - Page 437 | |
| 00120-C | | No Date | Minerals Management Service, Interior - Page ?? | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 00576-A | BP-HZN-2179MDL00001898 - BP-HZN-2179MDL0001904 | 3/7/2010 | E-Mail - From: Bodek, Robert Sent: Sun Mar 07 23:11:39 2010 - Subject: RE: Macondo daily update | |
| 0119-E | BP-HZN-MBI0012633 | 4/18/2010 | E-Mail - From: Morel, Brian P Sent: Tue Apr 13 12:13:29 2010 - Subject: FW: Macondo | |
| 02137- Lambert | BP-HZN-2179MDL00353827 | 3/19/2010 | E-Mail - From Lee Lambert to Chrystal Bodenhamer - Subject: How's it going? | |
| 02138 Lambert | BP-HZN-2179MDL00292651- BP-HZN-2179MDL00292652 | 3/23/2010 | E-Mail - From Ronald Sepulvado to Don Vidrine and Lee Lambert - Subject: Macondo Kill Sheet, with attachment | |
| 02139 Lambert | BP-HZN-2179MDL00403412- BP-HZN-2179MDL00403432 | 3/24/2010 | E-Mail - From Lee Lambert to Robert Splawn - Subject: 11 7/8" Liner Procedure | |
| 02881-A | DWHMX00058398 - DWHMX00058399 | 4/15/2010 | E-mail String among Naoki Ishii, Shinjiro Naito, et al., 4/15/10, Subject: FW: Macondo AFE- Proposed Subsequent Operation-- Production Casing (English Version) | |
| 02883-A | DWHMX00070145 - DWHMX00070146 | 3/5/2010 | E-mail String among from Naoki Ishii to Yutaka Tsuji, et al.;Date: 03/05/10 Subject: RE: Macondo (English Version) | |
| 06018-A | BP-HZN-2179MDL0063307- BP-HZN-2179MDL0063359 | 11/11/2009 | Document 14 - From 'BP Parties' database, 2010 Drilling Excellence Update PowerPoint; 105 pages | |
| 0716 -A | | 4/15/2010 | 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT | |
| 0717-A | | 4/18/2010 | 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT | |
| Guidry 2136 | | No Date | RESPONSE TO DOCUMENTS REQUESTED IN CONNECTION WITH THE NOTICE OF VIDEO DEPOSITION OF RANDY SMITH TRAINING SOLUTIONS | |
| Lambert 2139 | BP-HZN-2179MDL00403412 - BP-HZN-2179MDL00403432 | 3/24/2010 | E-Mail - From: Lambert, Lee Sent: Wed Mar 24 13:14:44 2010 - Subject: 11 7/8" Liner Procedure | |
| 62000 | HAL_0201013 | 3/28/2001 | Sperry Daily Operations Report No. 56 | |
| 62001 | HAL_0532980 - HAL_0532987 | 4/9/2001 | Halliburton Passport training records for Cathleenia Willis | |
| 62002 | HAL_1246733 - HAL_1246739 | 7/24/2002 | Mutual Release and Indemnity Agreement between Transocean and HESI | |
| 62003 | BP-HZN-2179MDL 02246778- 46814 | 9/13/2003 | MMS Project: Long Term Integrity of Deepwater Cement Systems Under Stress/Compactio Conditions (Report 5) | ✓ |
| 62004 | TRN-INV-00696726 - TRN-INV-00696727 | 10/19/2005 | Email from DWH Toolpusher to George Coltrin attaching a proposed negative test procedure | |
| 62005 | HAL_168407 - HAL_168410 | 6/21/2006 | API RP 10-B-2 Errata sheets | |
| 62006 | BP-HZN-2179MDL03287800- BP-HZN-2179MDL03287800 | 8/18/2007 | Document: Negative Test | |
| 62007 | BP-HZN-2179MDL03287799- BP-HZN-2179MDL03287799 | 9/19/2007 | Document: Negative Test Down Choke Line | |
| 62008 | BP-HZN-2179MDL03110425- BP-HZN-2179MDL03110454 | 11/21/2007 | Email from Damian Stead to Thomas Gray, Michael Leary, Craig Wiggs and Curtis Jackson Subject: SIMOPS review team pre-read | |
| 62009 | BP-HZN-2179MDL03105251 - BP-HZN-2179MDL03105257 | 1/10/2008 | SPM SIMOPS | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 62010 | BP-HZN-BLY00352827 | 4/24/2008 | Email from Ian Little to Mac Polhamus Subject: Horizon Driller | |
| 62011 | HAL_0533021 - HAL_0533023 | 7/15/2008 | Halliburton Management Systems Prepare Resources Cementing Services Global | |
| 62012 | BP-HZN-2179MDL03287798 | 10/18/2008 | Document: Negative Test Down Drill Pipe Using Base Oil | |
| 62013 | BP-HZN-2179MDL02224440 | 11/20/2008 | BP Cementing Guidelines: Liner Cementing, First Draft | |
| 62014 | BP-HZN-2179MDL01970686 | 1/16/2009 | Email from Richard Morrison to Jasper Peijs | |
| 62015 | BP-HZN-2179MDL03960074 | 1/29/2009 | Email from Erick Cunningham to Wambo Fosso Brice Aime Serge regarding conference call discuss BP's strategy for future foam cementing jobs | |
| 62016 | BP-HZN-MBI00059390 | 3/23/2009 | Email from Jake Skelton to Scherie Douglas, Tim Burns, John Guide, and Keith Daigle | |
| 62017 | HAL_0473193 - HAL_0473198 | 3/23/2009 | SDL HMS Sperry Drilling | |
| 62018 | TRN-INV-02830598 | 3/31/2009 | Transocean's Well Control Equipment: Other Well Control Equipment Manual | |
| 62019 | TRN-INV-02847748 | 3/31/2009 | Transocean's Well Control: Specific Environments; Deepwater Manual | |
| 62020 | BP-HZN-2179MDL00197620- BP-HZN-2179MDL00197621 | 4/3/2009 | Email from Tim Burns to David Sims  14" Cement jobs | |
| 62021 | BP-HZN-2179MDL01908586 | 4/10/2009 | Email from Pierre-Andre Depret to Charles Bondurant | |
| 62022 | BP-HZN-2179MDL03984281- BP-HZN-2179MDL03984337 | 4/15/2009 | GoM HSSE Management Plan - Define/ Execute | |
| 62023 | BP-HZN-MBI00022159 - BP-HZN-MBI00022704 | 4/16/2009 | Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP and HESI | |
| 62024 | BP-HZN-BLY00089902 | 4/28/2009 | Long String vs. Liner and Tieback presentation | |
| 62025 | BP-HZN-2179MDL03819554; BP-HZN-2179MDL03819557 - BP-HZN-2179MDL03819581; BP-HZN-2179MDL03819589 - BP-HZN-2179MDL03819607 | 4/30/2009 | Email from John Sharadin to Kent Corser, John Butala, David Bode, Kimberly McHugh, Cliff Richard and Ken Sax attaching (1) NAG STP 10-10-1 - Well Control; (2) NAG STP 10-45-1 Working With Pressure | ✓ |
| 62026 | BP-HZN-2179MDL00404528 | 5/4/2009 | Well Design Peer Assist presentation dated 29 April 2009 | |
| 62027 | TRN-INV-03406672 | 5/19/2009 | Macondo Prospect APB Mitigation Technical Report | |
| 62028 | BP-HZN-MBI00014039 - BP-HZN-MBI00014063 BP-HZN-MBI00019025 - BP-HZN-MBI00019034 | 5/21/2009 | Daily Operations Report - Partners | |
| 62029 | HAL_0554765 | 5/25/2009 | 9 7/8" Design Report | |
| 62030 | BP-HZN-2179MDL00360473 | 6/1/2009 | Subsea Well Suspension Recommended Practice (Long String) GoM D&C Engineering | |
| 62031 | BP-HZN-2179MDL03571518 | 6/2/2009 | Email exchange between Tim Burns,  Murry Sepulvado and Ronald Sepulvado regarding potential uses for the leftover additives and retarders on the Deepwater Horizon | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 62032 | BP-HZN-2179MDL01774805 | 6/9/2009 | Email from Keith Daigle to Gavin Kidd Subject:Cementing checklist for the rig site | |
| 62033 | BP-HZN-2179MDL03032554-BP-HZN-2179MDL03032559 | 6/9/2009 | Email exchange between Brett Cocales and Trent Fleece | |
| 62034 | BP-HZN-MBI00014031 - BP-HZN-MBI00014079 BP-HZN-MBI00019035 - BP-HZN-MBI00019050 | 6/10/2009 | Daily Operations Report - Partners | |
| 62035 | BP-HZN-MBI00066304 | 6/11/2009 | Email from Brian Morel to Mark Hafle Subject: Macondo cement design | |
| 62036 | BP-HZN-2179MDL00574273 | 7/6/2009 | Review Deck for Bright Amplitude Intervals for Hydrocarbon Bearing Sands | |
| 62037 | BP-HZN-MBI00068595 | 7/16/2009 | Email from Guawen Guai to Mark Hafle on the likelihood of a condensate reservoir | |
| 62038 | BP-HZN-MBI00180587 | 7/16/2009 | Support for MC252 #1 well 9 7/8" collapse design dispensation | |
| 62039 | BP-HZN-2179MDL00206789 | 7/20/2009 | Macondo basis of design | |
| 62040 | BP-HZN-MBI 00068848- BP-HZN-MBI 00068885 | 7/20/2009 | Email from Brian Morel to Mark Hafle | |
| 62041 | BP-HZN-MBI 00068810- BP-HZN-MBI 00068847 | 7/20/2009 | Email from Brian Morel to Daryl Kellingray | |
| 62042 | BP-HZN-2179MDL04212230 | 8/31/2009 | GoM Exploration Wells: 18" Drilling Liner Interval | |
| 62043 | BP-HZN-2179MDL04212249 | 8/31/2009 | GoM Exploration Wells: 16" Drilling Liner Interval | |
| 62044 | BP-HZN-2179MDL04212268 | 8/31/2009 | GoM Exploration Wells: 13-5/8" Liner Interval | |
| 62045 | BP-HZN-2179MDL04212287 | 8/31/2009 | GoM Exploration Wells: 9-7/8" Casing Interval | |
| 62046 | BP-HZN-2179MDL02712998 | 9/13/2009 | Email from Trent Fleece to Jimmy Adams, Darrell Boudreaux, Mack Parker, Shawn Southworth, and Don Vidrine regarding cement migration around inner string | |
| 62047 | BP-HZN-MBI00071487 | 9/22/2009 | Email exchange between Mark Hafle and Jesse Gagliano regarding bulk cement and foam additives for Macondo | |
| 62048 | HAL_0115823 | 9/23/2009 | 28" Casing v.1 | |
| 62049 | HAL_0119427 | 9/23/2009 | 22" Casing v. 1 | |
| 62050 | HAL_0115823 | 9/23/2009 | 28" Casing v.1 | |
| 62051 | HAL_0119427 | 9/23/2009 | 22" Casing v. 1 | |
| 62052 | BP-HZN-2179MDL00350888 | 9/24/2009 | 16" Liner v.1 | |
| 62053 | BP-HZN-2179MDL00350888 | 9/24/2009 | 16" Liner v.1 | |
| 62054 | BP-HZN-2179MDL01575749 | 9/28/2009 | Email from Trent Fleece to Mark Hafle and Brian Morel regarding the number of centralizers to run | |
| 62055 | BP-HZN-2179MDL01789172- BP-HZN-2179MDL01789199 | 9/29/2009 | Email from Eric Mueller to Martin Albertin, Craig Scherschel, Mark Hafle, David Sims, Christopher Casler, Binh Nguyen, Scherie Douglas, Jonathan Bellow, Robert Bodek, Tomieka Searcy, Pierre-Andre Depret, Donald Charles, Robert Bodek, Tanner Gansert, Huawen Gai, George Gray, Trent Fleece, Brian Morel, Galina Skripnikova, Bryan Ritchie, Robert Bodek, Gabe Wilson, and Cynthia Holik, attaching the Final Communication Plan for the Macondo | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 62056 | BP-HZN-2179MDL03062892 | 9/30/2009 | Email from Jesse Gagliano to Trent Fleece regarding centrals at 40, 80 and 120 feet | |
| 62057 | BP-HZN-MBI00014083 - BP-HZN-MBI00014085 BP-HZN-MBI00019054 - BP-HZN-MBI00019056 | 9/30/2009 | Daily Operations Report - Partners | |
| 62058 | HAL_0080895 | 10/7/2009 | 28" Casing v.2 | |
| 62059 | HAL_0080895 | 10/7/2009 | 28" Casing v.2 | |
| 62060 | HAL_0080905 | 10/11/2009 | 22" Casing v.4 | |
| 62061 | HAL_0118799 | 10/11/2009 | 22" Casing v.3 | |
| 62062 | HAL_0540322 | 10/11/2009 | 22" Casing v.2 | |
| 62063 | BP-HZN-2179MDL00345073 | 10/11/2009 | Email from Jesse Gagliano regarding the revised 22" proposal and lab test | |
| 62064 | HAL_0080905 | 10/11/2009 | 22" Casing v.4 | |
| 62065 | HAL_0118799 | 10/11/2009 | 22" Casing v.3 | |
| 62066 | HAL_0540322 | 10/11/2009 | 22" Casing v.2 | |
| 62067 | BP-HZN-2179MDL00210934 | 10/12/2009 | Email from Mark Hafle to Alison Crane regarding centralizers for the 9-7/8" casing. | |
| 62068 | BP-HZN-2179MDL00363055 | 10/21/2009 | 18"Liner v.1 | |
| 62069 | BP-HZN-2179MDL00397507 | 10/21/2009 | 22" Squeeze v.1 | |
| 62070 | BP-HZN-BLY00132172 | 10/21/2009 | 28" Casing Post Job v.1 | |
| 62071 | BP-HZN-2179MDL00363055 | 10/21/2009 | 18"Liner v.1 | |
| 62072 | BP-HZN-2179MDL00397507 | 10/21/2009 | 22" Squeeze v.1 | |
| 62073 | BP-HZN-BLY00132172 | 10/21/2009 | 28" Casing Post Job v.1 | |
| 62074 | BP-HZN-2179MDL01160206 | 10/28/2009 | 18" Liner v.2 | |
| 62075 | HAL_0561109 | 10/28/2009 | Email from Nicholas Lirette to Jesse Gagliano; Rodolfo Rivera; Brett Cocales; John Guide; DWH Formen; DWH Performance Coordinator; Rory Mcneill; Ronald Sepulvado | |
| 62076 | BP-HZN-2179MDL01160206 | 10/28/2009 | 18" Liner v.2 | |
| 62077 | BP-HZN-2179MDL00342195 | 10/29/2009 | 18" Liner v.3 | |
| 62078 | BP-HZN-2179MDL00342191 | 10/29/2009 | Email from Jesse Gagliano to Trent Fleece, Brian Morel, and Mark Hafle containing the revised proposal for the 18" liner | |
| 62079 | BP-HZN-2179MDL00342195 | 10/29/2009 | 18" Liner v.3 | |
| 62080 | HAL_0120611 | 10/30/2009 | Surface Plug v.1 | |
| 62081 | HAL_0120611 | 10/30/2009 | Surface Plug v.1 | |
| 62082 | BP-HZN-2179MDL00572684- BP-HZN-2179MDL00572686 | 10/31/2009 | Email from John Guide to Brett Cocales, Tim Burns, Ronald Sepulvado; Rory Mcneill; Nicholas Lirette; Rodolfo Rivera | |
| 62083 | BP-HZN-2179MDL01259027 | 11/1/2009 | Email from Nicholas Lirette to Tim Burns, Brett Cocales, Jesse Gagliano and John Guide subject: 16" squeeze info | |
| 62084 | BP-HZN-2179MDL01259027 | 11/1/2009 | Email from Nicholas Lirette to Tim Burns, Brett Cocales, Jesse Gagliano and John Guide Subject: 16" squeeze info | |
| 62085 | HAL_0012464 | 11/4/2009 | 16" Liner v.2 | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 62086 | BP-HZN-2179MDL00621988 | 11/4/2009 | Email from Daryl Kellingray to Erick Cunningham forwarding information gathered by Daryl Kellingray regarding past foam cement slurries | |
| 62087 | HAL_0012464 | 11/4/2009 | 16" Liner v.2 | |
| 62088 | BP-HZN-2179MDL00206789 | 11/6/2009 | Macondo BoD v.1 | |
| 62089 | BP-HZN-2179MDL00204320 | 11/6/2009 | Email from Brian Morel to Mark Hafle regarding the 16" shoe design | |
| 62090 | BP-HZN-2179MDL00206789 | 11/6/2009 | Macondo BoD v.1 | |
| 62091 | TRN-INV-02252189 | 11/7/2009 | Email from DWH, Captain to DWH, MaintSup Subject: Rig Down time | |
| 62092 | BP-HZN-2179MDL04537498 | 11/11/2009 | MC 252 #1 (Macondo) Liner and Tieback vs. Long String presentation | |
| 62093 | BP-HZN-2179MDL01821488-BP-HZN-2179MDL01821504 | 11/20/2009 | The Way We Work - Management of Change Procedure for Major Projects | |
| 62094 | BP-HZN-2179MDL03625007-BP-HZN-2179MDL03625035 | 11/20/2009 | BP Group Standards - Integrity Management | |
| 62095 | BP-HZN-2179MDL00688595 | 11/24/2009 | Email from Joe Edwards to Erick Cunningham attaching proposal regarding foam cement jobs, attaching pilot tests | |
| 62096 | BP-HZN-2179MDL00780351 | 12/1/2009 | Well Plugging and Abandonment Presentation | |
| 62097 | BP-HZN-MBI00172218 | 12/2/2009 | 18" Liner Post Job Report v.1 | |
| 62098 | BP-HZN-MBI00172218 | 12/2/2009 | 18" Liner Post Job Report v.1 | |
| 62099 | BP-HZN-2179MDL00373785 | 12/7/2009 | Email from Jesse Gagliano to Mark Hafle, Brian Morel, Trent Fleece and George Gray regarding Cement and Chemicals on the Marianas | |
| 62100 | BP-HZN-2179MDL04201898 | 12/9/2009 | E&P Segment Recommended Practice: Cement Placement Section | |
| 62101 | BP-HZN-MBI00019324 | 12/11/09 | Daily Operations Report - Partners (Drilling) | |
| 62102 | BP-HZN-MBI00019327 | 12/12/09 | Daily Operations Report - Partners (Drilling) | |
| 62103 | BP-HZN-MBI00019334 | 12/14/09 | Daily Operations Report - Partners (Drilling) | |
| 62104 | BP-HZN-MBI00019337 | 12/15/09 | Daily Operations Report - Partners (Drilling) | |
| 62105 | BP-HZN-MBI00019340 | 12/16/09 | Daily Operations Report - Partners (Drilling) | |
| 62106 | BP-HZN-MBI00019344 | 12/17/09 | Daily Operations Report - Partners (Drilling) | |
| 62107 | BP-HZN-MBI00019347 | 12/18/09 | Daily Operations Report - Partners (Drilling) | |
| 62108 | BP-HZN-MBI00014379 | 12/19/09 | Daily Operations Report - Partners (Drilling) | |
| 62109 | BP-HZN-MBI00014080 | 12/20/09 | Daily Operations Report - Partners (Drilling) | |
| 62110 | BP-HZN-2179MDL00235214 | 12/21/2009 | Email from Jesse Gagliano to Nicholas Lirette regarding retarder concentration effects on compressive strength development in high temperature environment | |
| 62111 | BP-HZN-2179MDL00621984 | 12/30/2009 | Email from Daryl Kellingray to Erick Cunningham Subject: office visit - 12/29/09 | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 62112 | BP-HZN-2179MDL04212073 | 12/31/2009 | GoM Exploration Wells: 13-5/8" Liner Interval | |
| 62113 | BP-HZN-2179MDL04212088 | 12/31/2009 | GoM Exploration Wells: 9-7/8" Casing Interval | |
| 62114 | BP-HZN-2179MDL00263500 | 1/4/2010 | Macondo LL Presentation | |
| 62115 | BP-HZN-2179MDL00633606 | 1/7/2010 | Email from Daryl Kenllingray to Erick Cunningham  Subject: FW: 11 7/8" Liner info | |
| 62116 | BP-HZN-2179MDL00397931 | 1/18/2010 | Email from Nicolas Lirette to Ramsey Fisher,Alfredo Arrevalo, Charley Jay, and Stuart Lacy Subject: How much estimated time to log CBL on way out | |
| 62117 | BP-HZN-2179MDL00620671 | 1/21/2010 | Email from Erick Cunningham to Daryl Kellingray, Erika Spector, Ingrid Totesau and Anhijit Malegaonkar Subject: Thought on Schlumberger Proposal | |
| 62118 | TRN-MDL-01302033 - TRN-MDL-01302059 | 1/21/2010 | TO Presentation :  Ballooning | |
| 62119 | BP-HZN-2179MDL00690653 | 1/22/2010 | Email from Daryl Kellingray to Erick Cunningham and Chris Greenves Subject: Magnesium oxide | |
| 62120 | HAL_0576838 | 1/27/2010 | 16" Liner v.3 | |
| 62121 | HAL_0576838 | 1/27/2010 | 16" Liner v.3 | |
| 62122 | BP-HZN-2179MDL00395143 | 1/28/2010 | Email from Brett Cocales to Michael Bednarz, John Guide, James Pocza, Wayne Sutton, John Smart, John Sixt Subject: Nile P&A Draft Procedure for Review | |
| 62123 | HAL_0025099 | 1/28/2010 | Cement Lab Result No. 63313/1 | |
| 62124 | BP-HZN-2179MDL00634539 | 1/29/2010 | Email from Rafael Flores to Erika Spector, Erick Cunningham and Daryl Kellingray Subject: Add items to cementing SORAC | |
| 62125 | BP-HZN-MBI0001 3592- BP-HZN-MBI00013595 BP-HZN-MBI00018603 - BP-HZN-MBI00018606 | 1/31/2010 | Daily Operations Report - Partners (Mobilization) | |
| 62126 | BP-HZN-2179MDL00062669 | 1/31/2010 | MiSwaco Synthetic-Based Mud Report No. 1 | |
| 62127 | BP-HZN-2179MDL00062824 | 2/1/2010 | MiSwaco Synthetic-Based Mud Report No. 2 | |
| 62128 | HAL_0252052 | 2/1/2010 | Sperry Daily Operations Report No. 1 | |
| 62129 | HAL_0321410 | 2/1/2010 | Sperry Daily Operations Report No. 1A | |
| 62130 | HAL_0576695- HAL_0576696 | 2/2/2010 | Email from Christopher Haire to Jesse Gagliano; Danny Mooney; Mike Stidham; Kathryn Miller | |
| 62131 | BP-HZN-MBI 00100652 - BP-HZN-MBI 00100653 | 2/2/2010 | Email from Brian Morel to Kurt Andres | |
| 62132 | BP-HZN-2179MDL00238684 | 2/2/2010 | MiSwaco Synthetic-Based Mud Report No. 3 | |
| 62133 | HAL_0353752 | 2/2/2010 | Sperry Daily Operations Report No. 2 | |
| 62134 | HAL_0328766 | 2/2/2010 | Sperry Daily Operations Report No. 2A | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 62135 | BP-HZN-2179MDL00238782 | 2/3/2010 | Email from Mark Hafle to Brian Morel Subject: Macondo Completions Test Pressure | |
| 62136 | BP-HZN-2179MDL00238813 | 2/3/2010 | MiSwaco Synthetic-Based Mud Report No. 4 | |
| 62137 | HAL_0352240 | 2/3/2010 | Sperry Daily Operations Report No. 3 | |
| 62138 | HAL_0221973 | 2/3/2010 | Sperry Daily Operations Report No. 3A | |
| 62139 | BP-HZN-2179MDL00061174 | 2/4/2010 | MiSwaco Synthetic-Based Mud Report No. 5 | |
| 62140 | HAL_0197896 | 2/4/2010 | Sperry Daily Operations Report No. 4 | |
| 62141 | HAL_0241287 | 2/4/2010 | Sperry Daily Operations Report No. 4A | |
| 62142 | BP-HZN-2179MDL00161585 | 2/5/2010 | Screen capture showing sand details for 17800' to 18080' | |
| 62143 | BP-HZN-2179MDL00061630 | 2/5/2010 | MiSwaco Synthetic-Based Mud Report No. 6 | |
| 62144 | HAL_0250646 | 2/5/2010 | Sperry Daily Operations Report No. 5 | |
| 62145 | HAL_0476640 | 2/5/2010 | Sperry Daily Operations Report No. 5A | |
| 62146 | BP-HZN-MBI00013596 - BP-HZN-MBI00013624 BP-HZN-MBI00018607 - BP-HZN-MBI00018635 BP-HZN-MBI00020881 - BP-HZN-MBI00020884 | 2/6/2010 | Daily Operations Report - Partners (Mobilization) | |
| 62147 | BP-HZN-2179MDL00063350 | 2/6/2010 | MiSwaco Synthetic-Based Mud Report No. 7 | |
| 62148 | HAL_0216291 | 2/6/2010 | Sperry Daily Operations Report No. 6 | |
| 62149 | HAL_0358738 | 2/6/2010 | Sperry Daily Operations Report No. 6A | |
| 62150 | BP-HZN-2179MDL00060664 | 2/7/2010 | MiSwaco Synthetic-Based Mud Report No. 8 | |
| 62151 | HAL_0219580 | 2/7/2010 | Sperry Daily Operations Report No. 7 | |
| 62152 | HAL_0289251 | 2/7/2010 | Sperry Daily Operations Report No. 7A | |
| 62153 | BP-HZN-2179MDL00062934 | 2/8/2010 | MiSwaco Synthetic-Based Mud Report No. 9 | |
| 62154 | HAL_0442475 | 2/8/2010 | Sperry Daily Operations Report No. 8 | |
| 62155 | HAL_0406946 | 2/8/2010 | Sperry Daily Operations Report No. 8A | |
| 62156 | HAL_0024990 | 2/9/2010 | Email from Jesse Gagliano regarding Subject: 16" Info for Macondo | |
| 62157 | BP-HZN-2179MDL00058578 | 2/9/2010 | MiSwaco Synthetic-Based Mud Report No. 10 | |
| 62158 | HAL_0453949 | 2/9/2010 | Sperry Daily Operations Report No. 9 | |
| 62159 | HAL_0287565 | 2/9/2010 | Sperry Daily Operations Report No. 9A | |
| 62160 | BP-HZN-2179MDL03780906 | 2/10/2010 | Email from John Shaughessy to Harry Prewett, Charles Ware and Greg Blome | |
| 62161 | TRN-MDL-02189886 | 2/10/2010 | Forward Plan - Critical Path Operations | |
| 62162 | HAL_0502199 | 2/10/2010 | Cement Lab Test Result No. 65112/1 | |
| 62163 | HAL_0502200 | 2/10/2010 | Cement Lab Test Result No. 65112/2 | |
| 62164 | BP-HZN-2179MDL00243101 | 2/10/2010 | Cement Lab Test Result No. 65112/3 | |
| 62165 | BP-HZN-2179MDL00059704 | 2/10/2010 | MiSwaco Synthetic-Based Mud Report No. 11 | |
| 62166 | HAL_0247714 | 2/10/2010 | Sperry Daily Operations Report No. 10 | |
| 62167 | HAL_0205626 | 2/10/2010 | Sperry Daily Operations Report No. 10A | |
| 62168 | HAL_1139536 | 2/10/2010 | Weigh-Up Sheet for Test 65112/1, 65112/2, and 65113/3. | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 62169 | BP-HZN-2179MDL03033561 | 2/11/2010 | Email from Trent Fleece to Nicholas Lirette subject: the Macondo surface plug | |
| 62170 | BP-HZN-2179MDL03033561 | 2/11/2010 | Email from Trent Fleece to Nicholas Lirette Subject: Macondo surface plug | |
| 62171 | BP-HZN-2179MDL00059521 | 2/11/2010 | MiSwaco Synthetic-Based Mud Report No. 12 | |
| 62172 | HAL_0279310 | 2/11/2010 | Sperry Daily Operations Report No. 11 | |
| 62173 | HAL_0201149 | 2/11/2010 | Sperry Daily Operations Report No. 11A | |
| 62174 | BP-HZN-2179MDL00239340 | 2/12/2010 | Email from Mark Hafle to Jesse Gagliano | |
| 62175 | BP-HZN-2179MDL00058633 | 2/12/2010 | MiSwaco Synthetic-Based Mud Report No. 13 | |
| 62176 | HAL_0380315 | 2/12/2010 | Sperry Daily Operations Report No. 12 | |
| 62177 | HAL_0311153 | 2/12/2010 | Sperry Daily Operations Report No. 12A | |
| 62178 | BP-HZN-2179MDL00239407 | 2/13/2010 | 18" Squeeze v.2 | |
| 62179 | HAL_0613929-HAL_0613931 | 2/13/2010 | Email from Jesse Gagliano to Jesse Gagliano Squeeze jobs | |
| 62180 | BP-HZN-2179MDL00360780 | 2/13/2010 | Email from Mark Hafle to Brian Morel | |
| 62181 | BP-HZN-2179MDL00239407 | 2/13/2010 | 18" Squeeze v.2 | |
| 62182 | BP-HZN-2179MDL00063402 | 2/13/2010 | Cement Lab Test Result No. 65503/1 | |
| 62183 | HAL_0502279 | 2/13/2010 | Cement Lab Test Result No. 65506/1 | |
| 62184 | HAL_0025098 | 2/13/2010 | Email from Jesse Gagliano to Jesse Gagliano regarding Subject: FW: Cement | |
| 62185 | HAL_0025102 | 2/13/2010 | Email from Jesse Gagliano regarding Subject: Revised Proposal and new lab test | |
| 62186 | BP-HZN-2179MDL00058025 | 2/13/2010 | MiSwaco Synthetic-Based Mud Report No. 14 | |
| 62187 | HAL_0219379 | 2/13/2010 | Sperry Daily Operations Report No. 13 | |
| 62188 | HAL_0297104 | 2/13/2010 | Sperry Daily Operations Report No. 13A | |
| 62189 | HAL_1139580 | 2/13/2010 | Weigh-Up Sheet for Test 65503/1 | |
| 62190 | HAL_1139589 | 2/13/2010 | Weigh-Up Sheet for Test 65506/1 | |
| 62191 | BP-HZN-2179MDL00058228 | 2/14/2010 | MiSwaco Synthetic-Based Mud Report No. 15 | |
| 62192 | HAL_0289293 | 2/14/2010 | Sperry Daily Operations Report No. 14 | |
| 62193 | HAL_0200407 | 2/14/2010 | Sperry Daily Operations Report No. 14A | |
| 62194 | BP-HZN-MBI00101558 | 2/15/2010 | Email from Alison Bondurant to Mark Hafle Subject: Macondo Drilling Handover to Pompano | |
| 62195 | BP-HZN-MBI00101559 | 2/15/2010 | Macondo Exploration Drilling Handover to Pompano Well Integrity Documentation | |
| 62196 | BP-HZN-2179MDL00270512 | 2/15/2010 | Email from Trent Fleece to Brian Morel regarding channeling and the upcoming squeeze operation | |
| 62197 | BP-HZN-2179MDL02859914 | 2/15/2010 | Email from Tom Meyer to Scherie Douglas | |
| 62198 | BP-HZN-2179MDL00059750 | 2/15/2010 | MiSwaco Synthetic-Based Mud Report No. 16 | |
| 62199 | HAL_0237643 | 2/15/2010 | Sperry Daily Operations Report No. 15 | |
| 62200 | HAL_0330866 | 2/15/2010 | Sperry Daily Operations Report No. 15A | |
| 62201 | BP-HZN-MBI00101600 | 2/16/2010 | Email from Mark Hafle to Doris Reiter Subject: Question about Macondo core | |
| 62202 | BP-HZN-2179MDL00241308 | 2/16/2010 | Email from Doris Reiter to Mark Hafle Subject: Question about Macondo core | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 62203 | BP-HZN-2179MDL00622270 | 2/16/2010 | Email from Jesse Gagliano to Harry Prewett and Erick Cunningham Subject: Cementing Planning | |
| 62204 | BP-HZN-2179MDL02049799 | 2/16/2010 | Macondo By-Pass Core Decision Tree | |
| 62205 | TRN-MDL-02354383 | 2/16/2010 | Transocean/Drilling Operation Activities/Drilling Ahead Operation Activities - Circulate/Condition Mud | |
| 62206 | BP-HZN-2179MDL00059751 | 2/16/2010 | MiSwaco Synthetic-Based Mud Report No. 17 | |
| 62207 | HAL_0265356 | 2/16/2010 | Sperry Daily Operations Report No. 16 | |
| 62208 | HAL_0312947 | 2/16/2010 | Sperry Daily Operations Report No. 16A | |
| 62209 | BP-HZN-2179MDL00058575 | 2/17/2010 | MiSwaco Synthetic-Based Mud Report No. 18 | |
| 62210 | HAL_0376532 | 2/17/2010 | Sperry Daily Operations Report No. 17 | |
| 62211 | HAL_0216167 | 2/17/2010 | Sperry Daily Operations Report No. 17A | |
| 62212 | BP-HZN-2179MDL02469173 | 2/18/2010 | Email from Charles Bondurant to Kelly McAughan | |
| 62213 | HAL_0025942-HAL_0025944 | 2/18/2010 | Email from Jesse Gagliano to Jesse Gagliano | |
| 62214 | HAL_0502066 | 2/18/2010 | Cement Lab Test Result No. 66142/1 | |
| 62215 | HAL_0502130 | 2/18/2010 | Cement Lab Test Result No. 66142/2 | |
| 62216 | BP-HZN-2179MDL00060413 | 2/18/2010 | Cement Lab Test Result No. 66259/3 | |
| 62217 | HAL_0025942 | 2/18/2010 | Email from Jesse Gagliano to Jesse Gagliano regarding Subject: FW: Squeeze Procedure | |
| 62218 | BP-HZN-2179MDL00059804 | 2/18/2010 | MiSwaco Synthetic-Based Mud Report No. 19 | |
| 62219 | HAL_0232390 | 2/18/2010 | Sperry Daily Operations Report No. 18 | |
| 62220 | HAL_0386687 | 2/18/2010 | Sperry Daily Operations Report No. 18A | |
| 62221 | HAL_1139593 | 2/18/2010 | Weigh-Up Sheet for Test 66142/1 and 66142/2 | |
| 62222 | HAL_1139601 | 2/18/2010 | Weigh-Up Sheet for Test 66259/1, 66259/2, and 66259/3. | |
| 62223 | BP-HZN-2179MDL04332443-BP-HZN-2179MDL04332459 | 2/19/2010 | Email from Mark Hafle to Erick Cunningham | |
| 62224 | BP-HZN-2179MDL04617806-BP-HZN-2179MDL04617824 | 2/19/2010 | Presentation: Well Control Program | |
| 62225 | BP-HZN-2179MDL00009341 | 2/19/2010 | MiSwaco Synthetic-Based Mud Report No. 20 | |
| 62226 | HAL_0283063 | 2/19/2010 | Sperry Daily Operations Report No. 19 | |
| 62227 | HAL_0201162 | 2/19/2010 | Sperry Daily Operations Report No. 19A | |
| 62228 | HAL_0578336 | 2/20/2010 | Email from Jesse Gagliano to Vincent Tabler Squeeze Lab Test | |
| 62229 | BP-HZN-2179MDL00395790 | 2/20/2010 | Email from John Guide to Maxie Doyle and others | |
| 62230 | BP-HZN-2179MDL00003125 | 2/20/2010 | MiSwaco Synthetic-Based Mud Report No. 21 | |
| 62231 | HAL_0353739 | 2/20/2010 | Sperry Daily Operations Report No. 20 | |
| 62232 | HAL_0298402 | 2/20/2010 | Sperry Daily Operations Report No. 20A | |
| 62233 | BP-HZN-2179MDL00342425 | 2/21/2010 | FloChek Job v.1 | |
| 62234 | BP-HZN-2179MDL00342424 | 2/21/2010 | Email from Jesse Gagliano to Mark Hafle and Brian Morel regarding the procedure for the FloCheck job | |
| 62235 | BP-HZN-2179MDL00374599 | 02/21/10 | Email from Mark Hafle to Jesse Gagliano | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 62236 | BP-HZN-2179MDL00402509 | 2/21/2010 | Email from John Guide to Robert Sanders, Glenn Nohavitza and George Gray regarding Subject: Thoughts | |
| 62237 | BP-HZN-2179MDL00342425 | 2/21/2010 | FloChek Job v.1 | |
| 62238 | BP-HZN-2179MDL00003821 | 2/21/2010 | MiSwaco Synthetic-Based Mud Report No. 22 | |
| 62239 | HAL_0378919 | 2/21/2010 | Sperry Daily Operations Report No. 21 | |
| 62240 | HAL_0423296 | 2/21/2010 | Sperry Daily Operations Report No. 21A | |
| 62241 | BP-HZN-2179MDL01024854 | 2/22/2010 | Email from Pete Driscoll to Trent Fleece and Greg Walz | |
| 62242 | TRN-MDL-01027758 - TRN-MDL-01027759 | 2/22/2010 | Email from Buddy Trahan to Bill Sannan Subject: Notification: Project 0000030090 Ready for Approval | |
| 62243 | TRN-MDL-01026930 | 2/22/2010 | Email between Kelly Gray and Jose Ortiz Subject: Subsea Pressures | |
| 62244 | HAL_0502282 | 2/22/2010 | Cement Lab Test Result No. 66686/1 | |
| 62245 | HAL_0003205 | 2/22/2010 | Cement Lab Test Result No. 66686/2 | |
| 62246 | HAL_0502187 | 2/22/2010 | Cement Lab Test Result No. 66689/1 | |
| 62247 | HAL_0003203 | 2/22/2010 | Cement Lab Test Result No. 66689/2 | |
| 62248 | BP-HZN-2179MDL00003722 | 2/22/2010 | MiSwaco Synthetic-Based Mud Report No. 23 | |
| 62249 | HAL_0305558 | 2/22/2010 | Sperry Daily Operations Report No. 22 | |
| 62250 | HAL_0280780 | 2/22/2010 | Sperry Daily Operations Report No. 22A | |
| 62251 | HAL_1139616 | 2/22/2010 | Weigh-Up Sheet for Test 66686/1 and 66686/2. | |
| 62252 | HAL_1139622 | 2/22/2010 | Weigh-Up Sheet for Test 66689/1 and 66689/2 | |
| 62253 | BP-HZN-2179MDL00005441 | 2/23/2010 | Email from Brett Cocales to Mark Hafle, Brian Morel, John LeBleu and Jesse Gagliano regarding ordering material for a possible contingency squeeze | |
| 62254 | BP-HZN-MBI00107205 | 2/23/2010 | Email from Mark Hafle to Mark Alberty | |
| 62255 | BP-HZN-MBI00107216 | 2/23/2010 | Email from Mark Hafle to Jesse Gagliano | |
| 62256 | BP-HZN-2179MDL00622452-BP-HZN-2179MDL00622455 | 2/23/2010 | Email from Jake Skelton to Erick Cunningham; Bruce Rogers | |
| 62257 | ANA-MDL-000001115 | 2/23/2010 | Email from Bert Allbritton to Dawn Peyton | |
| 62258 | BP-HZN-2179MDL00021825 | 2/23/2010 | Email from Mark Hafle to Theodore Ferguson | |
| 62259 | TRN-MDL-02432221 | 2/23/2010 | Forward Plan-Critical Path Operations | |
| 62260 | HAL_0502252 | 2/23/2010 | Cement Lab Test Result No. 66894/1 | |
| 62261 | HAL_0502125 | 2/23/2010 | Cement Lab Test Result No. 66894/2 | |
| 62262 | HAL_0003201 | 2/23/2010 | Cement Lab Test Result No. 66894/3 | |
| 62263 | BP-HZN-2179MDL00031513 | 2/23/2010 | MiSwaco Synthetic-Based Mud Report No. 24 | |
| 62264 | HAL_0428587 | 2/23/2010 | Sperry Daily Operations Report No. 23 | |
| 62265 | HAL_0320113 | 2/23/2010 | Sperry Daily Operations Report No. 23A | |
| 62266 | HAL_1139628 | 2/23/2010 | Weigh-Up Sheet for Test 66894/1, 66894/2, 66894/3 | |
| 62267 | ANA-MDL-000001275 | 2/24/2010 | Email from Dawn Peyton to Bert Allbritton regarding Macondo Update | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 62268 | BP-HZN-2179MDL00007264 | 2/24/2010 | MiSwaco Synthetic-Based Mud Report No. 25 | |
| 62269 | HAL_0448564 | 2/24/2010 | Sperry Daily Operations Report No. 24 | |
| 62270 | HAL_0255976 | 2/24/2010 | Sperry Daily Operations Report No. 24A | |
| 62271 | BP-HZN-2179MDL00009436 | 2/25/2010 | Email from Jianguo Zhang to Mark Hafle and others | |
| 62272 | BP-HZN-2179MDL00032947 | 2/25/2010 | Email from Jonathan Bellow | |
| 62273 | ANA-MDL-000001231 | 2/25/2010 | Email from Forrest Burton to Tim Trautman and Bert Allbritton | |
| 62274 | BP-HZN-2179MDL00008968 | 2/25/2010 | Email from Mark Hafle to Mel Adams | |
| 62275 | TRN-MDL-00483922 | 2/25/2010 | Email from Jimmy Harrell to Paul Johnson and DWH Toolpusher - Subject APD | |
| 62276 | BP-HZN-2179MDL00008910 | 2/25/2010 | MiSwaco Synthetic-Based Mud Report No. 26 | |
| 62277 | HAL_0234448 | 2/25/2010 | Sperry Daily Operations Report No. 25 | |
| 62278 | HAL_0266631 | 2/25/2010 | Sperry Daily Operations Report No. 25A | |
| 62279 | BP-HZN-2179MDL00008914 | 2/26/2010 | MiSwaco Synthetic-Based Mud Report No. 27 | |
| 62280 | HAL_0473199 | 2/26/2010 | Sperry Daily Operations Report No. 26 | |
| 62281 | HAL_0284988 | 2/26/2010 | Sperry Daily Operations Report No. 26A | |
| 62282 | BP-HZN-MBI00108014 | 2/27/2010 | 16" Liner v.4 | |
| 62283 | HAL_0003623 | 2/27/2010 | Email from Brain Morel to Jesse Gagliano and Mark Hafle regarding simulations for the 16" liner interval | |
| 62284 | BP-HZN-2179MDL00355722 | 2/27/2010 | Email from Mark Hafle to Brian Morel regarding cement placement | |
| 62285 | HAL_0003629 | 2/27/2010 | Email from Brain Morel to Jesse Gagliano and Mark Hafle regarding simulations for the 16" liner interval | |
| 62286 | BP-HZN-2179MDL00355722 | 2/27/2010 | Email from Mark Hafle to Brian Morel | |
| 62287 | BP-HZN-MBI00108014 | 2/27/2010 | 16" Liner v.4 | |
| 62288 | BP-HZN-2179MDL00003282 | 2/27/2010 | MiSwaco Synthetic-Based Mud Report No. 28 | |
| 62289 | HAL_0234272 | 2/27/2010 | Sperry Daily Operations Report No. 27 | |
| 62290 | HAL_0350363 | 2/27/2010 | Sperry Daily Operations Report No. 27A | |
| 62291 | BP-HZN-2179MDL00403463 | 2/28/2010 | Email from Brian Morel to Jesse Gagliano regarding cementing at 11,600' | |
| 62292 | BP-HZN-MBI00108013 | 2/28/2010 | Email from Jesse Gagliano regarding revised proposal and OptiCem for the 16" liner | |
| 62293 | BP-HZN-2179MDL00008563-BP-HZN-2179MDL00008567 | 2/28/2010 | Email from Brian Morel to Jesse Gagliano | |
| 62294 | BP-HZN-2179MDL00008918 | 2/28/2010 | MiSwaco Synthetic-Based Mud Report No. 29 | |
| 62295 | HAL_0379779 | 2/28/2010 | Sperry Daily Operations Report No. 28 | |
| 62296 | HAL_0243226 | 2/28/2010 | Sperry Daily Operations Report No. 28A | |
| 62297 | BP-HZN-2179MDL00008922 | 3/1/2010 | MiSwaco Synthetic-Based Mud Report No. 30 | |
| 62298 | HAL_0467697 | 3/1/2010 | Sperry Daily Operations Report No. 29 | |
| 62299 | HAL_0287756 | 3/1/2010 | Sperry Daily Operations Report No. 29A | |
| 62300 | BP-HZN-2179MDL00032516-BP-HZN-2179MDL00032518 | 3/2/2010 | Email exchange between Mark Hafle and Brian Morel Subject:  Macondo forward plan | |
| 62301 | BP-HZN-2179MDL00008926 | 3/2/2010 | MiSwaco Synthetic-Based Mud Report No. 31 | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 62302 | HAL_0265228 | 3/2/2010 | Sperry Daily Operations Report No. 30 | |
| 62303 | HAL_0207027 | 3/2/2010 | Sperry Daily Operations Report No. 30A | |
| 62304 | BP-HZN-2179MDL00279801-BP-HZN-2179MDL00279804 | 3/3/2010 | Email from Trent Fleece to Mark Hafle; Brett Cocales | |
| 62305 | BP-HZN-2179MDL00008931 | 3/3/2010 | MiSwaco Synthetic-Based Mud Report No. 32 | |
| 62306 | HAL_0305821 | 3/3/2010 | Sperry Daily Operations Report No. 31 | |
| 62307 | HAL_0294280 | 3/3/2010 | Sperry Daily Operations Report No. 31A | |
| 62308 | BP-HZN-2179MDL00022304 | 3/4/2010 | Email from David Sims to David Rich, Patrick O'Bryan, Frank Waters, Jonathan Sprague, Charles Holt, Andrew Frazelle and Ian Little regarding channeling at the 16" casing | |
| 62309 | ANA-MDL-000052649 | 3/4/2010 | Email to Josh Nichols from Forrest Burton regarding cement channeling behind the 16" casing | |
| 62310 | BP-HZN-2179MDL00261272 | 3/4/2010 | Sales order from Halliburton dated March 4, 2010 | |
| 62311 | HAL_0026138 | 3/4/2010 | Email from Brett Cocales to Greg Navarette | |
| 62312 | BP-HZN-2179MDL00006227-BP-HZN-2179MDL00006230 | 3/4/2010 | Email from Jesse Gagliano to Mark Hafle | |
| 62313 | BP-HZN-2179MDL00005372 | 3/4/2010 | MiSwaco Synthetic-Based Mud Report No. 33 | |
| 62314 | HAL_0311907 | 3/4/2010 | Sperry Daily Operations Report No. 32 | |
| 62315 | HAL_0327108 | 3/4/2010 | Sperry Daily Operations Report No. 32A | |
| 62316 | BP-HZN-2179MDL00007056 | 3/5/2010 | 16" Squeeze Procedure | |
| 62317 | BP-HZN-2179MDL00160367 | 3/5/2010 | 7" x 9 7/8" Cement Plan | |
| 62318 | BP-HZN-2179MDL00002615 | 3/5/2010 | MiSwaco Synthetic-Based Mud Report No. 34 | |
| 62319 | HAL_0304769 | 3/5/2010 | Sperry Daily Operations Report No. 33 | |
| 62320 | HAL_0287025 | 3/5/2010 | Sperry Daily Operations Report No. 33A | |
| 62321 | BP-HZN-MBI00108889 | 3/6/2010 | Email from Mark Hafle to Brian Morel regarding 16" squeeze cement job | |
| 62322 | BP-HZN-2179MDL00007486 | 3/6/2010 | Email from Brett Cocales to Scherie Douglas | |
| 62323 | BP-HZN-2179MDL00008946 | 3/6/2010 | MiSwaco Synthetic-Based Mud Report No. 35 | |
| 62324 | HAL_0220438 | 3/6/2010 | Sperry Daily Operations Report No. 34 | |
| 62325 | HAL_0234275 | 3/6/2010 | Sperry Daily Operations Report No. 34A | |
| 62326 | HAL_0005092 | 3/7/2010 | Email from Mark Hafle to Jesse Gagliano, Brian Morel and Brett Cocales regarding the amount of 11 7/8 liner that can be run while still getting lift on the planned 9 7/8" liner | |
| 62327 | HAL_0005106 | 3/7/2010 | Email from Jesse Gagliano to Mark Hafle regarding additional simulations for the 11 7/8" liner | |
| 62328 | BP-HZN-MBI00109050 | 3/7/2010 | Email exchange between Jesse Gagliano and Mark Hafle | |
| 62329 | HAL_0621078-HAL_0621084 | 3/7/2010 | Email from Jesse Gagliano to Mark Hafle | |
| 62330 | BP-HZN-2179MDL00008951 | 3/7/2010 | MiSwaco Synthetic-Based Mud Report No. 36 | |
| 62331 | HAL_0273767 | 3/7/2010 | Sperry Daily Operations Report No. 35 | |
| 62332 | HAL_0496749 | 3/7/2010 | Sperry Daily Operations Report No. 35A | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 62333 | BP-HZN-MBI00109312 | 3/8/2010 | Email from Mark Hafle to Brian Morel and Brett Cocales regarding parameters of 11.875 cement liner | |
| 62334 | BP-HZN-MBI00109330 | 3/8/2010 | Email from Brian Morel to Mark Hafle regarding the 11-7/8" liner | |
| 62335 | BP-HZN-MBI00109360 | 3/8/2010 | Email from Mark Hafle to Brian Morel regarding the procedure for the 11-7/8" liner | |
| 62336 | BP-HZN-2179MDL00282973 | 3/8/2010 | Email from Brian Morel to Erik Cunningham regarding the 25+ OptiCem reports run on March 8th to determine the best combination | |
| 62337 | BP-HZN-2179MDL00282995 | 3/8/2010 | Email from Brian Morel to Brett Cocales regarding inputs for model of 11 7/8" model | |
| 62338 | HAL_0026194-98 | 3/8/2010 | Email from Jesse Gagliano to Mark Hafle; Brian Morel | |
| 62339 | HAL_1028317- HAL_1028333 | 3/8/2010 | Email from Jason Fleming to Raymond Jeffers | |
| 62340 | BP-HZN-BLY00062906 | 3/8/2010 | Email from Jesse Gagliano to Brett Cocales, Mark Hafle, Brian Morel | |
| 62341 | BP-HZN-MBI00109097 | 3/8/2010 | Email from Brian Morel to Jesse Gagliano and Mark Hafle with cc: to Brett Cocales | |
| 62342 | BP-HZN-BLY00038326 - BP-HZN-BLY00038327 | 3/8/2010 | TO Operation Event Report, Report No. OER-DWH-10-023 | |
| 62343 | BP-HZN-2179MDL00008956 | 3/8/2010 | MiSwaco Synthetic-Based Mud Report No. 37 | |
| 62344 | HAL_0347157 | 3/8/2010 | Sperry Daily Operations Report No. 36 | |
| 62345 | HAL_0353773 | 3/8/2010 | Sperry Daily Operations Report No. 36A | |
| 62346 | BP-HZN-MDL00003165 - BP-HZN-MDL00003166 | 3/9/2010 | Email from Martin Albertin to Bodek, Bellows, Bondurant, Ritchie, Skripnikova, Johnston, Depret with cc: to Lacy S., Cocales, Wagner, Paine subject Macondo kick | |
| 62347 | BP-HZN-2179MDL00015944 | 3/9/2010 | Email from Brian Morel to Mark Hafle containing pore pressure, sand, shale, OBG and marl predication for 16000' to 19650' TVDKB | |
| 62348 | BP-HZN-2179MDL00022625 | 3/9/2010 | Email from Martin Albertin containing velocity comparison on sonic data in response to the March kick | |
| 62349 | BP-HZN-2179MDL00044021 | 3/9/2010 | Email from Jonathan Bellow to Kate Paine identifying 12.52 as the kick ppg based on surface mudweight | |
| 62350 | BP-HZN-2179MDL00004427- BP-HZN-2179MDL00006230 | 3/9/2010 | Email from Richard Miller to Brian Morel | |
| 62351 | BP-HZN-2179MDL00022625- BP-HZN-2179MDL00022629 | 3/9/2010 | Email exchange between Mark Alberty and Kate Paine | |
| 62352 | BP-HZN-MDL00003165 - BP-HZN-MDL00003166 | 3/9/2010 | Email from Martin Albertin to Bodek, Bellows, Bondurant, Ritchie, Skripnikova, Johnston, Depret with cc: to Lacy S., Cocales, Wagner, Paine regarding Subject: RE: Macondo kick | |
| 62353 | BP-HZN-2179MDL00005407 | 3/9/2010 | MiSwaco Synthetic-Based Mud Report No. 38 | |
| 62354 | HAL_0433227 | 3/9/2010 | Sperry Daily Operations Report No. 37 | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 62355 | HAL_0317443 | 3/9/2010 | Sperry Daily Operations Report No. 37A | |
| 62356 | BP-HZN-MBI00020386 | 3/10/2010 | Email from Scherie Douglas to John Guide, Mark Hafle, Brian Morel, Brett Cocales,Ronald Sepulvado and Murry Sepulvado Subject: MC 252 #001 - Plugback approval requested | |
| 62357 | BP-HZN-2179MDL00005146 | 3/10/2010 | Email from John Guide to Murry Sepulvado and Ronald Sepulvado | |
| 62358 | BP-HZN-CEC018375 | 3/10/2010 | Email from Cherie Douglas to John Guide, Mark Hafle, Brian Morel, Brett Cocales, Ronald Sepulvado, and Murry Sepulvado Subject: FW: MC252 #001 - plug bank approval requested | |
| 62359 | BP-HZN-2179MDL00004277 | 3/10/2010 | MiSwaco Synthetic-Based Mud Report No. 39 | |
| 62360 | HAL_0358675 | 3/10/2010 | Sperry Daily Operations Report No. 38 | |
| 62361 | HAL_0252131 | 3/10/2010 | Sperry Daily Operations Report No. 38A | |
| 62362 | BP-HZN-2179MDL00005830 | 3/11/2010 | Email from Brian Morel to Jesse Gagliano regarding the 16.4 ppg plug test | |
| 62363 | BP-HZN-2179MDL00044960 | 3/11/2010 | Email from Brian Morel to Erick Cunningham regarding the 16.4 ppg plug test | |
| 62364 | BP-HZN-2179MDL00021231 | 3/11/2010 | MiSwaco Synthetic-Based Mud Report No. 40 | |
| 62365 | HAL_0476799 | 3/11/2010 | Sperry Daily Operations Report No. 39 | |
| 62366 | HAL_0207164 | 3/11/2010 | Sperry Daily Operations Report No. 39A | |
| 62367 | BP-HZN-2179MDL00003095 | 3/12/2010 | MiSwaco Synthetic-Based Mud Report No. 41 | |
| 62368 | HAL_0217415 | 3/12/2010 | Sperry Daily Operations Report No. 40 | |
| 62369 | HAL_0433258 | 3/12/2010 | Sperry Daily Operations Report No. 40A | |
| 62370 | BP-HZN-2179MDL00243731 | 3/13/2010 | Balance Plug @ 12100' v.1 | |
| 62371 | HAL_0063062 | 3/13/2010 | Balance Plug v.1 | |
| 62372 | BP-HZN-BLY00063498-BP-HZN-BLY00063499 | 3/13/2010 | Email from Gregory Walz to Brian Morel; Mark Hafle; John Guide; David Sims; Brett Cocales | |
| 62373 | BP-HZN-2179MDL00243731 | 3/13/2010 | Balance Plug @ 12100' v.1 | |
| 62374 | HAL_0063062 | 3/13/2010 | Balance Plug v.1 | |
| 62375 | BP-HZN-2179MDL00007248 | 3/13/2010 | MiSwaco Synthetic-Based Mud Report No. 42 | |
| 62376 | HAL_0439227 | 3/13/2010 | Sperry Daily Operations Report No. 41 | |
| 62377 | HAL_0407497 | 3/13/2010 | Sperry Daily Operations Report No. 41A | |
| 62378 | BP-HZN-2179MDL00287088 | 3/14/2010 | Email from Brett Cocales to Mark Hafle and Brian Morel on the cement plug for the sidetrack | |
| 62379 | BP-HZN-2179MDL00243842 | 3/14/2010 | Email from Brian Morel to Mark Hafle | |
| 62380 | BP-HZN-2179MDL00286829 BP-HZN-2179MDL00286830 | 3/14/2010 | Draft email from David Sims to John Guide | |
| 62381 | BP-HZN-2179MDL00031715 | 3/14/2010 | MiSwaco Synthetic-Based Mud Report No. 43 | |
| 62382 | HAL_0445793 | 3/14/2010 | Sperry Daily Operations Report No. 42 | |
| 62383 | HAL_0304633 | 3/14/2010 | Sperry Daily Operations Report No. 42A | |
| 62384 | BP-HZN-2179MDL00244039 | 3/15/2010 | KOP v.1 | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 62385 | BP-HZN-2179MDL00287109 | 3/15/2010 | Email from Mark Hafle to Gregory Walz regarding cement plug #1 in response to the March 8th kick | |
| 62386 | BP-HZN-2179MDL00287135 | 3/15/2010 | Email from Brett Cocales to Mark Hafle and Brian Morel on the cement plug #2 in response to the March 8th kick | |
| 62387 | BP-HZN-2179MDL00244051 | 3/15/2010 | Email from mark Hafle to Brian Morel regarding procedure for plugs | |
| 62388 | BP-HZN-2179MDL00244039 | 3/15/2010 | KOP v.1 | |
| 62389 | BP-HZN-2179MDL00005194 | 3/15/2010 | MiSwaco Synthetic-Based Mud Report No. 44 | |
| 62390 | HAL_0242379 | 3/15/2010 | Sperry Daily Operations Report No. 43 | |
| 62391 | HAL_0219463 | 3/15/2010 | Sperry Daily Operations Report No. 43A | |
| 62392 | HAL_0006837 | 3/16/2010 | 9 5/8" Liner v.1 | |
| 62393 | BP-HZN-BLY00063591 | 3/16/2010 | GoM Exploration Wells: 13-5/8" Liner Interval | |
| 62394 | BP-HZN-2179MDL00004174 | 3/16/2010 | Email from Ronald Supulvado to Brian Morel and Murry Supulvado et al regarding hole gauge and amount of slurry projected | |
| 62395 | HAL_0006770 | 3/16/2010 | Email from Jesse Gagliano to Brian Morel regarding KOP proposal and lab test | |
| 62396 | BP-HZN-2179MDL00244186 | 3/16/2010 | Email from Brian Morel to John Guide and Gregory Walz regarding spacer in the KOP proposal | |
| 62397 | BP-HZN-2179MDL00244216 | 3/16/2010 | Email from Jesse Gagliano with the revised KOP proposal | |
| 62398 | BP-HZN-2179MDL00043901 | 3/16/2010 | Email from Jesse Gagliano to Brian Morel, Mark Hafle and Quang Nguyen regarding determination of whether 7-5/8" is sufficient for production interval or if 7" is required | |
| 62399 | BP-HZN-2179MDL00244123 | 3/16/2010 | Email from Ronald Sepulvado to Brian Morel, Murry Sepulvado, John Guide, Mark Hafle, Brett Cocales, Gregory Walz and Jesse Gagliano | |
| 62400 | HAL_0558609 | 3/16/2010 | Email from Brian Morel to Jesse Gagliano | |
| 62401 | HAL_0615998- HAL_0615999 | 3/16/2010 | Email from Brian Morel to Jesse Gagliano | |
| 62402 | BP-HZN-2179MDL00244214- BP-HZN-2179MDL00244215 | 3/16/2010 | Email from Rodolfo Rivera to Brial Morel and John Guide, attaching the Macondo Well Control Incident Summary | |
| 62403 | HAL_0006837 | 3/16/2010 | 9 5/8" Liner v.1 | |
| 62404 | BP-HZN-2179MDL00031921 | 3/16/2010 | MiSwaco Synthetic-Based Mud Report No. 45 | |
| 62405 | HAL_0219413 | 3/16/2010 | Sperry Daily Operations Report No. 44 (incorrectly labeled 43). | |
| 62406 | HAL_0291588 | 3/16/2010 | Sperry Daily Operations Report No. 44A | |
| 62407 | BP-HZN-MBI00112453 | 3/17/2010 | 13 5/8" Liner v.1 | |
| 62408 | HAL_0006895 | 3/17/2010 | 9 7/8" x 7" Production Casing v.1 | |
| 62409 | BP-HZN-2179MDL02534086 | 3/17/2010 | Pore pressure forecast dated March 16, 2010 from 9000' to 21000' | |
| 62410 | BP-HZN-MBI00112453 | 3/17/2010 | 13 5/8" Liner v.1 | |
| 62411 | HAL_0006895 | 3/17/2010 | 9 7/8" x 7" Production Casing v.1 | |

**MDL 2179**
**HESI Phase One Trial Exhibit List**

| Exhibit Number | Bates Number | Exhibit Date | Description | Admission / Impeachment* |
|---|---|---|---|---|
| 62412 | BP-HZN-2179MDL00042296 | 3/17/2010 | MiSwaco Synthetic-Based Mud Report No. 46 | |
| 62413 | HAL_0197882 | 3/17/2010 | Sperry Daily Operations Report No. 45 | |
| 62414 | HAL_0287031 | 3/17/2010 | Sperry Daily Operations Report No. 45A | |
| 62415 | HAL_0233341 | 3/17/2010 | Sperry Daily Operations Report No. 46 | |
| 62416 | HAL_0267841 | 3/17/2010 | Sperry Daily Operations Report No. 46A | |
| 62417 | HAL_0007000 | 3/18/2010 | Email from Brian Morel to Jesse Gagliano regarding OptiCem reports for the production casing | |
| 62418 | BP-HZN-2179MDL00010917 | 3/18/2010 | Email from Brian Morel to Gregory Walz containing Jesse Gagliano's 13 5/8" proposal | |