## UNITED STATES DISTRICT COURT

## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| **IN RE:  OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010** | **MDL No. 2179** |
| | **SECTION "J" (1)** |
| **THIS DOCUMENT APPLIES TO:** *ALL DOCUMENTS* | **JUDGE BARBIER** |
| | **MAGISTRATE SHUSHAN** |

## TRANSOCEAN'S SUBMISSION OF PHASE ONE "GOOD FAITH" EXHIBIT LIST

**NOW INTO COURT**, through undersigned counsel, come Triton Asset Leasing GmbH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling Inc., and Transocean Deepwater Inc., who, in accord with the Court's Order of September 2, 2011 [Doc. 3916], respectfully submit the following "Good Faith" Exhibit List for Phase One of the February 2012 Limitation and Liability Trial.

(1)     Transocean reserves the right to supplement this Exhibit List with any deposition exhibits identified in page/line designations not due to inData at this time.

(2)     Transocean incorporates by reference all Expert Reliance exhibits set forth by the United States of America regarding the expert report of Glen Benge.

(3)     Transocean incorporates by reference any exhibit set forth in any party's Exhibit List.

(4)     Because discovery is ongoing, Transocean reserves the right to add documents discovered subsequent to the filing of this Exhibit List.

(5)     Transocean reserves the right to amend or supplement its Good Faith Trial Exhibit List as necessary, in order to add documents required for deposition designations,

for expert or other discovery, or due to the unavailability of fact witnesses, as well as to remove or add documents in connection with court rulings on motions in limine.

(6)     Transocean reserves the right to add exhibits as impeachment or rebuttal evidence or to refresh a witness' recollection.

(7)     Transocean has not attempted to list separately each copy of an exhibit as it was produced or used during discovery.  Transocean reserves the right to make use of a different copy of the same document at trial if, for example, the document has been assigned a different Bates number or deposition exhibit number, or if the document is in a different electronic or native format than the version identified.

(8)     The inclusion of an exhibit on this Good Faith Trial Exhibit List does not mean that Transocean agrees to the exhibit's admission for all purposes, as some exhibits are offered as party admissions only against others, or as possible impeachment materials. Transocean reserves the right to object as appropriate to other parties introducing these exhibits into evidence.

(9)     In addition to the exhibits identified on its "Good Faith" Trial Exhibit List, and in addition to any exhibits added to that list, Transocean reserves the right to use demonstrative exhibits, models, aids, charts, and graphs at trial.

(10)    By including a document on its "Good Faith" Trial Exhibit List, Transocean does not agree or admit that a document or category of documents is admissible for any or all purposes. By way of example, Transocean has included certain exhibits on its "Good Faith" Trial Exhibit List that are admissible as party admissions if offered by Transocean against another party, but not if offered against

Transocean. Transocean has also included certain documents on a provisional basis only, subject to rulings on motions in limine and other pending issues before the Court. Transocean reserves the right to object if other parties' seek to introduce into evidence exhibits that Transocean has identified, depending on the specifics of the document.

In addition to the aforementioned exhibits, and subject to the above statements and reservations, Transocean specifically provides the following "Good Faith" Exhibit List. (Attached hereto as Exhibit "A").

Respectfully submitted,

By:____/s/ Steven L. Roberts_____
Steven L. Roberts (Texas, No. 17019300)
Rachel Giesber Clingman (Texas, No. 00784125)
Kent C. Sullivan (Texas, No. 19487300)
Sutherland Asbill & Brennan LLP
1001 Fannin Street, Suite 3700
Houston, Texas 77002
Telephone: (713) 470-6100
Facsimile: (713) 654-1301
Email: steven.roberts@sutherland.com
rachel.clingman@sutherland.com
kent.sullivan@sutherland.com

By:____/s/ Kerry J. Miller_____
Kerry J. Miller (Louisiana, No. 24562)
Frilot, L.L.C.
1100 Poydras Street, Suite 3700
New Orleans, Louisiana 70163
Telephone: (504) 599-8169
Facsimile: (504) 599-8154
Email: kmiller@frilot.com
        -and-

By:____/s/ Edwin G. Preis, Jr._____
Edwin G. Preis, Jr. (Louisiana, No. 10703)
Edward F. Kohnke, IV (Louisiana, No. 07824)
Preis & Roy PLC
102 Versailles Boulevard, Suite 400
Lafayette, Louisiana 70501
Telephone: (337) 237-6062
Facsimile: (337) 237-9129

-and-

601 Poydras Street, Suite 1700
New Orleans, Louisiana 70130
Telephone: (504) 581-6062
Facsimile: (504) 522-9129
Email: egp@preisroy.com, efk@preisroy.com

Of Counsel:

John M. Elsley (Texas, No. 0591950)
Royston, Rayzor, Vickery & Williams LLP
711 Louisiana Street, Suite 500
Houston, Texas 77002
Telephone: (713) 224-8380
Facsimile: (713) 225-9945
Email: john.elsley@roystonlaw.com

Daniel O. Goforth (Texas, No. 08064000)
Goforth Geren Easterling LLP
4900 Woodway, Suite 750
Houston, Texas 77056
Telephone: (713) 650-0022
Facsimile: (713) 650-1669
Email: dangoforth@goforthlaw.com

Brad D. Brian (California, No. 79001)
Allen M. Katz (California, No. 054933)
Munger Tolles & Olson LLP
355 South Grand Avenue, 35th Floor
Los Angeles, California 90071
Telephone: (213) 683-9100
Facsimile: (213) 683-5180, (213) 683-4018
Email: brad.brian@mto.com, allen.katz@mto.com

*Counsel for Triton Asset Leasing GmbH,
Transocean Holdings LLC, Transocean
Offshore Deepwater Drilling Inc. and
Transocean Deepwater Inc.*

## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing pleading has been electronically filed through the Court's CM/ECF system and/or LexisNexis File & Serve, in accordance with Pretrial Order No. 12, which will send a notice of electronic filing to all counsel of record on this 15th day of November, 2011.

/s/  Kerry J. Miller

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-00001 | none | | 09/08/2010 | BP - Deepwater Horizon - Accident Investigation Report - pp. 3-59 - Bly Report |
| TREX-00002 | none | | 09/08/2010 | BP - Deepwater Horizon Rig Explosion - BP Accident Investigation Report - Appendices - Case No: 210325 - Bly Report |
| TREX-00004 | BP-HZN-CEC020334 | BP-HZN-CEC020340 | 00/00/0000 | Steve Robinson Notebook - Steve's Interview with Don Vidrine |
| TREX-00007 | BP-HZN-MBI00021304 | BP-HZN-MBI00021347 | 04/27/2010 | Transcription of Brian Morel Interview notes - panel: Rex Anderson, Matt, Lucas, Jim Wetherbee & Warren Winters - Handwritten Interview Notes by Jim McKay |
| TREX-00012 | BP-HZN-MBI00021295 | PB-HZN-MBI00021300 | 04/29/2010 | Transcription of Interviews with Lee Lambert - by Cowie, Guillot & Anderson on 05/17/2010 & by Jim Wetherbee, Steve Robinson, & Kevin Fontenot on 04/29/10 |
| TREX-00014 | none | | 00/00/0000 | Fault Tree Analysis - Transocean Horizon Rig Fire |
| TREX-00016 | BP-HZN-BLY00061251 | | 05/09/2010 | Transcription of Interview with Erick Cunningham, by Kevin Fontenot, Kent Corse & Warren Winters |
| TREX-00019 | BP-HZN-BLY00061549 | BP-HZN-BLY00061553 | 05/09/2010 | Erick Cunningham Interview - handwritten notes, by Kevin Fontenot |
| TREX-00020 A-V | none | | 05/01/2010 | Horizon Incident Investigation Team Org Chart; Transocean Horizon Investigation Team Members; Investigation Master Schedule; Interviewee List; Consultancy Interviews; Transocean Horizon People on Boards; Subject Matter Experts; Team Members Register |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-00024 | none | | 00/00/0000 | Managing Risk in a Dangerous World - Jim Wetherbee. Safety & Operational Risk, BP |
| TREX-00025 | none | | 07/25/2011 | National Commission of the BP Deepwater Hoirzon Oil Spill and Offshore Drilling - Chapter Four 4 -"But, who cares, it's done, end of story [we] will probably be fine and we'll get a good cement job." - The Macondo Well and the Blowout - pgs 90 - 135 |
| TREX-00050 | BP-HZN-BLY00093519 | BP-HZN-BLY00093520 | 07/14/2010 | Emails between Murry Sepulvado and Brian Morel, FW: Rev 1 Procedure |
| TREX-00057 | none | | 05/26/2010 | Partial letter from Mark Bly, re BP Investigation team, references Henry Waxman and Bart Stupak |
| TREX-00062 | BP-HZN-BLY00061376 | BP-HZN-BLY00061380 | 00/00/0000 | Interview of Mark Hafle - handwritten notes, by Kent Corser, Tony Brock, Brian Martin & Steve Robinson |
| TREX-00071 | MODUSI 01 0 000380 | MODUSI 01 0 000470 | 10/17/2005 | Report of Survey - Deepwater Horizon - Prepared for Transocean - By ModuSpec USA |
| TREX-00080 | MODUSI 01 2 010105 | MODUSI 01 2 010171 | 04/03/2005 | Report of Survey - Sem-submersible Rig Deepwater Horizon - BHP Billton Americas - ModuSpec |
| TREX-00081 | MODUSI 01 2 010353 | MODUSI 01 2 010391 | 03/11/2005 | Report of Survey BHP Safety Critical Equipment - Sem-sub Deepwater Horizon - by ModuSpec |
| TREX-00088 | MODUSI 01 0 000177 | MODUSI 01 0 000345 | 04/01/2010 | Rig Condition Assessment - Deepwater Horizon - Prepared for Transocean - By ModuSpec - Deepwater Horizon Rig |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-00088 | MODUSI 01 0 000001 | MODUSI 01 0 000176 | 04/01/2010 | Rig Condition Assessment - Deepwater Horizon - Prepared for Transocean - By ModuSpec - Deepwater Horizon Rig |
| TREX-00091 | none | | 12/08/2010 | USDC - EDLA - MDL 2179 - In Re Oil Spill - The BP Parties' Responses and Objections to Plaintiffs' Interrogatories, Requests for Production, and Requests for Admission |
| TREX-00092 | BP-HZN-BLY00124729 | | 05/14/2010 | Emails between Cowie and Guillot, Re: Negative Testing |
| TREX-00093 | BP-HZN-2179MDL00057261 BP-HZN-IIT-0001177 | BP-HZN-2179MDL00057372 BP-HZN-IIT-0001288 | 10/01/2008 | BP - Drilling and Well Operations Practice - E&P Defined Operating Practice - GP10-00 |
| TREX-00094 | BP-HZN-2179MDL00373833 | BP-HZN-2179MDL00373852 | 11/18/2008 | BP - GP 10-35 - Well Operations - Group Practice - BP Group - Engineering Technical Practices |
| TREX-00095 | BP-HZN-2179MDL00353757 | BP-HZN-2179MDL00353773 | 11/18/2009 | BP - DWGOM - GP 10-45-1 - Working with Pressure (Supersedes GP 10-45) - DWGOM - Site Technical Practices |
| TREX-00096 | BP-HZN-BLY00097030 | BP-HZN-BLY00097033 | 06/22/2010 | Email from Corser to Brock, Robinson & Cowie; FW: John Guide Email Capture, attaching John Guide Emails - Working with Engineering Team Parts 1 - 3 - "flying by the seat of our pants" email |
| TREX-00097 | BP-HZN-2179MDL00060995 | | 04/26/2010 | Email from Morel to Holik, Walz & Chester, FW: Ops Note, forwarding  negative test procedure email |
| TREX-00102 | BP-HZN-BLY00094096 | BP-HZN-BLY00094143 | 05/21/2010 | Boots Coots - Incident Investigation of Well MC252#1 - Review of 9-7/8" x 7" Casing Negative Test |

**EXHIBIT "A"**

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-00103 | BP-HZN-MBI00021427 | BP-HZN-MBI00021429 | 05/07/2010 | Transcription of Interview with Guillot, Anderson & Wetherbee |
| TREX-00111 | BP-HZN-BLY00061756 | | 00/00/0000 | Supplement to Outline of Key Questions to Transocean Rig Interviewees - Questions for Transocean Chief Mate (D. Young) |
| TREX-00112 | BP-HZN-BLY00104358 | BP-HZN-BLY00104394 | 05/01/2010 | Notebook - BOP Stack Test Space Out Measurements & Questions & Handwritten Notes - Don Vidrine Additional Questions & Interview with Lee Lambert - 05/01/2010 through 05/21/2010 |
| TREX-00113 | BP-HZN-BLY00061709 | | 05/03/2010 | Off Duty Well Site Leader Interview Questions - Jim Cowie - Well Site Leaders to Interview: Ronnie Sepulvado, Murry Sepulvado & Earl Lee, with handwritten notes |
| TREX-00115 | BP-HZN-2179MDL00161862 | | 05/12/2010 | Transcription of Interview with Cowie, Guillot & Anderson |
| TREX-00121 | none | | 03/20/2007 | Final Investigation Report - Refinery Explosion and Fire - BP Texas City, TX - 03/23/2005 - By the U.S. Chemical Safety and Hazard Investigation Board |
| TREX-00126 | CON67 | | 04/14/2010 | Emails between Hafle, Morel & Miller, Re: Macondo APB |
| TREX-00137 | BP-HZN-CEC022433 | BP-HZN-CEC022670 | 04/16/2010 | Emails between Guide, Sims & Walz, FW Additional Centralizers, attaching emails with Halliburton, Re: Macondo STK geodetic |

**EXHIBIT "A"**

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-00151 | BP-HZN-BLY00124205 | BP-HZN-BLY00124216 | 07/10/2010 | Email from James Lucari to Thorn, Re: Final BP Incident Investigation Team Interview Summary Notes for Sims and Guide Interviews, attaching BP Incident Investigation Team - Notes of Interview with David Sims |
| TREX-00152 | BP-HZN-BLY00097030 | BP-HZN-BLY00097033 | 06/22/2010 | Email from Corser to Brock, Robinson & Cowie; FW: John Guide Email Capture, attaching John Guide Emails - Working with Engineering Team Parts 1 - 3 - "flying by the seat of our pants" email |
| TREX-00153 | BP-HZN-BLY00124217 | BP-HZN-BLY00124231 | 07/01/2010 | BP Incident Investigation Team - Notes of Interview with John Guide - Participants: Guide, Stetler, Rubenstein, Corser, Robinson & Lucari |
| TREX-00182 | BP-HZN-BLY00047129 | BP-HZN-BLY00047141 | 05/03/2010 | E-mail from Galina Skripnikova to David S. Epps, et al. - 05/03/2010 - Subject: RE: An Update on Fluids |
| TREX-00184 | BP-HZN-2179MDL00269659 | BP-HZN-2179MDL00269673 | 04/16/2008 | BP - GP 10-60 - Zonal Isolation Requirements during Drilling Operations and Well Abandonment and Suspension - Group Practice - BP Group - Engineering Technical Practices |
| TREX-00186 | BP-HZN-BLY00107700 | BP-HZN-BLY00107732 | 04/18/2010 | Halliburton - BP America Production Company - Macondo #1 - 9 7/8" x 7" Production Casing Design Report |
| TREX-00189 | BP-HZN-BLY00109676 | BP-HZN-BLY00109684 | 05/21/2010 | BP - Deepwater Horizon Incident Investigation - Engineering Update 5-21-10 - Engineering Lead: Kent Corser - presentation |
| TREX-00194 | BP-HZN-BLY00061459 | BP-HZN-BLY00061467 | 04/30/2010 | Interview with John Guide, by David Stetler (attorney) - handwritten notes, by Kent Corser |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-00195 | BP-HZN-BLY00104234 | BP-HZN-BLY00104239 | 05/12/2010 | Interview with John Guide - handwritten notes, by Jim Cowie, Jim Wetherbee, Brian Martin, Allen & Kent Corser |
| TREX-00200 | BP-HZN-CEC033657 | BP-HZN-CEC033658 | 02/08/2006 | Emails between Winters, Sims & Skelton, FW: BOP Tests on Deepwater Horizon |
| TREX-00201 | BP-HZN-CEC034002 | | 07/27/2006 | Email from Winters to Butler, Burns & Douglas, Subject: Follow-Up to DW Horizon BOP Tests |
| TREX-00202 | none | | 02/07/2011 | Letter from Langan (Kirkland Ellis) to Herman, et al., Re: Oil Spill - MDL 2179 - regarding the deposition of Warren Winters |
| TREX-00203 | BP-HZN-CEC022669 | BP-HZN-CEC022672 | 04/16/2010 | Emails between Morel, Cocales & Courville; FW: Macondo STK geodetic |
| TREX-00204 | BP-HZN-BLY00093961 | | 07/12/2010 | Email from Winters to Corser & Robinson, Subject: GP 10-60 Zonal Isolation (no attachment) |
| TREX-00206 | BP-HZN-2179MDL00323759 | | 05/17/2010 | Emails between Winters & Brown, Re: CSI Technologies, with handwritten notes |
| TREX-00207 | BP-HZN-2179MDL00323755 | BP-HZN-2179MDL00323756 | 05/18/2010 | Emails between Winters & Brown, Re: CSI Technologies, with handwritten notes |
| TREX-00209 | BP-HZN-BLY00103214 | BP-HZN-BLY00103215 | 06/05/2010 | Email from Corser to Sabins, Winters & McKay, Subject: Feedback on CSI report draft |
| TREX-00210 | BP-HZN-BLY00103916 | BP-HZN-BLY00103918 | 06/08/2010 | Emails between McKay, Corser, Sabins, Re: Feedback on CSI report draft |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-00211 | BP-HZN-2179MDL00323669 | | 06/16/2010 | Emails between Winters, Brown, McKay & Corser, Subject: Request for additional OpticCem cases, with handwritten notes |
| TREX-00212 | BP-HZN-BLY00103828 | BP-HZN-BLY00103831 | 07/29/2010 | Emails between Winters & Corser, FW: some feedback, attaching emails Ashley Hibbert - discussing feedback on two engineering points - foam & trapped annulus pressure |
| TREX-00213 | BP-HZN-BLY00103522 | BP-HZN-BLY00103524 | 05/07/2010 | Email from Winters to Corser, Subject: Note to File: Production Casing Test; attaching MC252 #1 Macondo 20-Apr-2010 - Production Casing Pressure Test & 9-7/8 x 7 Production Casing PRessure Test graphs |
| TREX-00214 | BP-HZN-2179MDL00015694 | BP-HZN-2179MDL00015698 | 03/18/2010 | Emails between Bodek & Cocales, FW: Lesson learned - Plan forward: Macondo, attaching Lessons learned and path forward: Macondo subsurface NPT events |
| TREX-00215 | BP-HZN-2179MDL00408005 | BP-HZN-2179MDL00408026 | 11/18/2008 | BP - GP 10-10 - Well Control - Group Practice - BP Group - Engineering Technical Practices |
| TREX-00218 | BP-HZN-BLY00143883 | BP-HZN-BLY00143891 | 09/19/2003 | Weatherford - Float Equipment - Mid-Bore Auto-Fill Float Collar - Model M47A0 |
| TREX-00219 | none | | 04/27/2010 | Transcription of Brian Morel interview notes - panel: Rex Anderson, Matt Lucas, Jim Wetherbee & Warren Winters |
| TREX-00220 | none | | 04/29/2010 | Transcription of John LeBleu interview notes, by Warren Winters - panel: Matt Lucas & Warren Winters |
| TREX-00221 | none | | 04/27/2010 | Transcription of Brad Tippets interview notes, panel: Kevin Fontenot, Warren Winters & Steve Renter |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-00222 | none | | 04/28/2010 | Transcription of Shane Albers interview notes, by Warren Winters - panel: Kevin Fontenot, Dave Wall & Warren Winters |
| TREX-00223 | BP-HZN-BLY00112077 | BP-HZN-BLY00112079 | 08/25/2010 | Emails between Winters & Corser, Subject: FILLS IN THE BLANKS - Script for full animation COB Thur |
| TREX-00224 | BP-HZN-BLY00061269 | BP-HZN-BLY00061272 | 07/16/2010 | BP Incident Investigation Team - Notes of Interview with Erick Cunningham - Participants: Erick Cunningham, Kent Corser & Michael Daneker |
| TREX-00225 | BP-HZN-BLY00110175 | BP-HZN-BLY00110179 | 06/26/2010 | Emails between Corser, Cunningham, Kellingray & Winters, Re: ACTION - proposal for slurry tests |
| TREX-00226 | BP-HZN-BLY00117128 | BP-HZN-BLY00117134 | 00/00/0000 | Critical Factor 1 Team - Deliverables - Questions to be Asked - Work Schedule presentation |
| TREX-00227 | none | | 04/27/2010 | United States Patent - 7,706,980 - Winters et al. - Apr. 27, 2010 - Blowout Preventer Testing System and Meathod |
| TREX-00231 | BP-HZN-BLY00125399 | BP-HZN-BLY00125420 | 05/14/2010 | Macondo M252 Cement Analysis - Jim McKay - BP Investigation Team - 14-May-2010 |
| TREX-00233 | BP-HZN-BLY00080652 | | 05/09/2010 | Transcription of Interview Erick Cunningham - Interviewers: Kevin Fontenot, Kent Corser & Warren Winters |
| TREX-00240 | BP-HZN-2179MDL00324053 | BP-HZN-2179MDL00324106 | 06/17/2010 | CSI Technologies - BP America Production Company - Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control - Prepared for Warren Winters, Prepared by David Brown |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-00241 | BP-HZN-2179MDL00323666 | BP-HZN-2179MDL00323667 | 06/29/2010 | E-mail from Jim McKay to Anthony Febbraro, 06/29/2010 - Subject: Updates to CSI models, with charts relating to the cement job and centralizer depths |
| TREX-00242 | BP-HZN-BLY00114770 | BP-HZN-BLY00114790 | 06/02/2010 | Draft - Engineering Team Critical Factor Information - Deepwater Horizon Interim Incident Investigation |
| TREX-00243 | BP-HZN-CEC022025 | BP-HZN-CEC022038 | 00/00/0000 | BP - MC252#1 (Macondo): TD Froward Plan Review: Production Casing & TA Options |
| TREX-00244 | BP-HZN-CEC022145 | BP-HZN-CEC022153 | 04/13/2010 | BP - MC252#1 (Macondo): TD Froward Plan Review: Production Casing & TA Options |
| TREX-00249 | BP-HZN-2179MDL00324864 | BP-HZN-2179MDL00324916 | 05/24/2010 | CSI Technologies - BP America Production Company - OptiCem Analysis - Prepared for Warren Winters, Prepeared by David Brown, with handwritten notes |
| TREX-00253 | MODUSI 01 2 009862 | MODUSI 01 2 009872 | 00/00/0000 | Transocean - ModuSpec - Transocean Rig Assessment presentation |
| TREX-00255 | MODUSA 000472 | | 04/11/2010 | ModuSpec - End of Inspection Meeting - Rig Name: Deepwater Horizon - Owner: Transocean |
| TREX-00263 | BP-HZN-BLY00196035 | BP-HZN-BLY00196049 | 00/00/0000 | Internal BP incident investigation team report - Deepwater Horizon Accident Investigation Report - Executive Summary, Section 1, Section 4, Analysis 5A, |
| TREX-00268 | BP-HZN-2179MDL00344829 | BP-HZN-2179MDL00344899 | 11/01/2009 | BP - Gulf of Mexico SPU - GoM Drilling and Completions - GoM D&C Operating Plan/Local OMS Manual |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-00269 | BP-HZN-BLY00000194 | | 04/23/2010 | Deepwater Horizon - Accident Investigation Report - Appendix A. Transocean Deepwater Horizon Rig Incident - Investigation Into the Facts and Causation |
| TREX-00274 | BP-HZN-MBI 00037507 | BP-HZN-MBI 00037508 | 07/17/2007 | E-mail from David C Sims to Ian Little on 07/17/2007, Subject: RE: Update on TO performance |
| TREX-00275 | BP-HZN-IIT-0008871 | BP-HZN-IIT-0008930 | 09/30/2009 | Deepwater Horizon - Follow Up Rig Audit, Marine Assurance - Audit and Out of Service Period - September 2009 |
| TREX-00284 | BP-HZN-BLY00111497 | BP-HZN-BLY00111507 | 07/29/2010 | Draft - BP Incident Investigation - Notes of Interview with Greg Walz, July 29, 2010 (Telephonic Interview from Washington D.C.) |
| TREX-00287 | BP-HZN-2179MDL00315248 | BP-HZN-2179MDL00315248 | 04/17/2010 | Email from More to Guide, FW: Lab tests, forwarding email from Gagliano to Morel, et al., discussing lab test results |
| TREX-00294 | BP-HZN-BLY00139698 | BP-HZN-BLY00139805 | 06/17/2010 | CSI Technologies - BP America Production Company - Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control |
| TREX-00295 | BP-HZN-BLY00145194 | BP-HZN-BLY00145355 | 04/24/2010 | Notebook - BP Interviews, Notes & Diagrams |
| TREX-00296 | BP-HZN-BLY00103032 | BP-HZN-BLY00103038 | 07/08/2010 | BP Incident Investigation Team - Notes of Interview with Mark Hafle - July 8, 2010 at BP WEstlake 1 offices - 2:00pm CDT |
| TREX-00299 | BP-HZN-BLY00061367 | BP-HZN-BLY00085686 | 05/02/2010 | Handwritten interview notes from the interview with Mark Hafle - Sr. Drilling Engineer (bp), May 2, 2010 |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-00300 | BP-HZN-BLY00085685 | BP-HZN-BLY00085686 | 05/03/2010 | E-mail from Brian J Martin to Rex L Anderson, Subject: Mark Hafley Interview Notes, Attachments: Mark Hafle Interview Notes |
| TREX-00301 | BP-HZN-BLY00061810 | BP-HZN-BLY00061813 | 04/27/2010 | Illegible handwritten notes that appear to relate to an interview with Don Vidrine on 4/27/2010 |
| TREX-00302 | BP-HZN-CEC020346 | BP-HZN-CEC020350 | 04/27/2010 | Typed notes from the interview with Don Vidrine, Tuesday 27th of April (2010) |
| TREX-00303 | BP-HZN-BLY00143650 | BP-HZN-BLY00143655 | 05/07/2010 | Transcription of Interview with Don Vidrine, BP, by Robinson, Martin & Cowie - with handwritten marks |
| TREX-00304 | BP-HZN-BLY00061656 | BP-HZN-BLY00061657 | 00/00/0000 | Illegible handwritten interview notes - appears to reference Pat O'Bryan |
| TREX-00305 | BP-HZN-BLY00161935 | BP-HZN-BLY00161939 | 05/12/2010 | John Guide - Wells TL - Horizon |
| TREX-00306 | BP-HZN-BLY00162033 | BP-HZN-BLY00162037 | 05/11/2010 | Greg Walz, Eng. TL |
| TREX-00307 | BP-HZN-BLY00161946 | BP-HZN-BLY00161951 | 05/14/2010 | Jessie Gogliano - Haliburton, Mike Crowder |
| TREX-00308 | BP-HZN-BLY00162038 | BP-HZN-BLY00162040 | 05/11/2010 | Brett Cocalles, Ops. Drilling Eng. |
| TREX-00309 | BP-HZN-BLY00161924 | BP-HZN-BLY00161925 | 05/06/2010 | Cathleenia Willis (Haliburton) |
| TREX-0031 | BP-HZN-BLY00092163 | BP-HZN-BLY00092164 | 00/00/0000 | Well Site Leader Interview Questions - Well Site Leader to interview: Ronnie Sepulvado, Murry Sepulvado & Earl Lee |
| TREX-00310 | BP-HZN-BLY00061595 | BP-HZN-BLY00061596 | 05/13/2010 | Leo Linder - Mud Engineer |
| TREX-00311 | BP-HZN-BLY00161926 | BP-HZN-BLY00161929 | 05/06/2010 | Charles Credeur - Drill Quip |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-00312 | BP-HZN-BLY00161922 | BP-HZN-BLY00161923 | 05/06/2010 | Christopher Pyon Haire - Haliburton |
| TREX-00313 | BP-HZN-BLY00105961 | BP-HZN-BLY00105962 | 05/18/2010 | E-mail from Wendy Goodman to Steve Robinson (Alaska) et. al., Subject: Transocean Horizon Incident - Master Project Key Information - 5-18-10.xls - Includes "Transocean Horizon Incident Investigation Action Log" (Updated May 18th, 2010) |
| TREX-00314 | BP-HZN-BLY00162098 | BP-HZN-BLY00162102 | 05/03/2010 | E-mail from Jim Cowie to Brian Martin, 05/03/2010, Subject: Questions, Attachments: Cementer Questions.doc; Mud Logger Questions.doc |
| TREX-00315 | none | | 12/31/2010 | BP - HSE Directive 32 - HSE tools - Prepared by Olav Henriksen, Revision # 4 |
| TREX-00316 | none | | 00/00/0000 | BP - Presentation slides - "Incident Investigation / Root Cause" - Brian Martin & Bob Raley. |
| TREX-00317 | none | | 01/11/2005 | DoD HFACS - Department of Devense Human Factors Analysis and Classification System - A mishap investigation and data analysis tool |
| TREX-00318 | none | | 00/00/0000 | Bp - Presentation slides - "Integrating Human factors into High Frequency/Low Severity Incident Investigations" by Gerry Swieringa and A.W. Armstrong |
| TREX-00319 | BP-HZN-BLY00061376 | BP-HZN-BLY00061380 | 00/00/0000 | undated handwritten notes, references interview with Mark Hafle. |
| TREX-00320 | none | | 05/12/2010 | Interview notes, titled, "John Guide -12 May 2010 - Cowie, Martin Wetherbee, Corser, Pere" |

EXHIBIT "A"

### Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-00321 | BP-HZN-BLY00083767 | BP-HZN-BLY00083771 | 04/29/2010 | Email from Matt Lucas to Rex anderson & Brian Martin, 04/29/2010, Subject: FW: Question & Summary (summary of time line) |
| TREX-00322 | BP-HZN-BLY00162598 | BP-HZN-BLY00162599 | 04/29/2010 | Email from Brian Martin to Wendy Goodman, 04/29/2010, Subject: FW: Questions for Tomorrow's Interview |
| TREX-00323 | BP-HZN-BLY00061840 | BP-HZN-BLY00061843 | 05/05/2010 | James "Nick" Wilson - EPS Dispatcher |
| TREX-00324 | none | | 05/12/2010 | Typed notes titled, "John Guide - 12 May 2010 - Cowie, Martin, Wetherbee, Corser, Pere" |
| TREX-00325 | none | | 04/29/2010 | Typed notes titled, "Motor Vessel Damien B. Bankston, Alvin James Landry - Master, Anthony Robert Gevasio - Engineer, 4/29/2010 9:30:00am" |
| TREX-00326 | none | | 05/13/2010 | Typed notes, 13-May-2010, Leo Lindner - Mud Engineer |
| TREX-00327 | BP-HZN-BLY00061727 | BP-HZN-BLY00061737 | 04/25/2010 | Dave Simms Interview |
| TREX-00328 | BP-HZN-BLY00162026 | BP-HZN-BLY00162032 | 05/08/2010 | Team Briefing |
| TREX-00329 | BP-HZN-BLY00061207 | BP-HZN-BLY00061208 | 00/00/0000 | Undated handwritten notes Brendan Brullion |
| TREX-00330 | BP-HZN-BLY00061520 | BP-HZN-BLY00061521 | 05/11/2010 | Joseph Eric Keith |
| TREX-00331 | BP-HZN-BLY00061611 | BP-HZN-BLY00061612 | 05/13/2010 | MI SWACO |
| TREX-00332 | BP-HZN-BLY00061690 | BP-HZN-BLY00061691 | 05/13/2010 | John G. Quibedeaux - MISWACO |
| TREX-00333 | BP-HZN-MBI00139581 | BP-HZN-MBI00139582 | 05/04/2010 | Handwritten meeting notes - Vincent Tabler, May 4, 2010, at Haliburton |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-00334 | BP-HZN-BLY00174610 | BP-HZN-BLY00174612 | 00/00/0000 | Horizon Incident - Engineering/Operational Questions/Design Issues - 2nd Draft with handwritten annotations |
| TREX-00335 | BP-HZN-BLY00114781 | | 00/00/0000 | BP - 1.1 - Loss of Primary Annulus Barrier - Draft |
| TREX-00340 | BP-HZN-BLY00123742 | BP-HZN-BLY00123744 | 06/03/2010 | E-mail from Jim McKay to Fred Sabins, 06/03/2010 - Subject: RE: CSI Technologies Cementing Analysis for GoM Rig Incident Investigation - NT03, Attachments: attef858.gif; cement real time analysis.zip |
| TREX-00348 | BP-HZN-BLY00107984 | BP-HZN-BLY00107996 | 08/20/2010 | E-mail from Jim McKay to Wendy Goodman et. al., 08/20/2010, Subject: Power point template, Attachments: animation powerpoint rev 1.ppt |
| TREX-00350 | BP-HZN-BLY00101271 | BP-HZN-BLY00101279 | 09/04/2010 | E-mail from Jim McKay to Steve Robinson, 09/04/2010, Subject: RE: Robinson - DC slides v6 - Attachments: Robinson - Washington - Master Static and Animation Slide Pack 6 Sep2010.ppt |
| TREX-00351 | BP-HZN-BLY00096555 | BP-HZN-BLY00096556 | 09/02/2010 | E-mail from Jim McKay to Steve Robinson, 09/02/2010 - Subject: KF4 Slide |
| TREX-00352 | BP-HZN-BLY00095955 | BP-HZN-BLY00095956 | 07/19/2010 | E-mail from Jim McKay to Steve Robinson (Alaska), 07/19/2010, Subject: RE: Spacer Height. |
| TREX-00354 | BP-HZN-BLY00174496 | BP-HZN-BLY00174527 | 05/01/2010 | Selection of Centralizers for Primary Cementing Operations - API Technical Report 10TR4, First Edition, May 2008 |
| TREX-00358 | BP-HZN-BLY00061629 | BP-HZN-BLY00061643 | 05/10/2010 | Mrian Morel Interview notes by Jim McKay, 5/10/10 3:30 - 6:00 pm (handwritten notes) |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-00360 | none | | 10/01/2008 | World Oil Online - Vol. 229, No. 10, Special Focus: Driling Advances - "High-Speed telemetry drill pipe network optimizes drilling dynamics" |
| TREX-00361 | none | | 12/01/2009 | Acipet - "Successful deployment of Wired Drill Pipe to BP's Drilling Operations in the Colombia Foothills" - Technical Paper |
| TREX-00362 | none | | 11/11/2007 | 2007 SPE Annual Technical Conference and Exhibition in Anaheim, CA.ll |
| TREX-00363 | none | | 04/07/2009 | SPE International - SPE 123208 - WITSML Real-Time Inter-operability testing, J.G. Pickering, SPE - 2009 |
| TREX-00365 | BP-HZN-BLY00196067 | BP-HZN-BLY00196071 | 09/21/2010 | Haliburton OptiCem cement models (April 14th - April 18th) |
| TREX-00366 | BP-HZN-BLY00180807 | BP-HZN-BLY00180809 | 06/22/2010 | BP Investigation Team (Engineering) - Cement Excess |
| TREX-00367 | BP-HZN-BLY00195848 | BP-HZN-BLY00195852 | 05/10/2010 | Critical Factor Cement Operations |
| TREX-00368 | BP-HZN-BLY00182979 | BP-HZN-BLY00182982 | 06/14/2010 | Preliminary Factual 'Critical Factor Outcome' Form |
| TREX-00376 | BP-HZN-BLY00116918 | BP-HZN-BLY00116919 | 05/25/2010 | E-Mail - From: McKay, Jim Sent: Tue May 25  17:03:22 2010 - Subject: CSI draft report - comments (bullet points) |
| TREX-00377 | BP-HZN-BLY00103231 | BP-HZN-BLY00103241 | 06/04/2010 | BP - Washington Briefing - Deepwater Horizon Interim Incident Investigation - June 4th, 2010 (Draft) |
| TREX-00378 | BP-HZN-BLY00111042 | | 08/26/2010 | Email from Jim McKay to Kent Corser & Tony Brock, 08/26/2010 Subject: Bottoms up (relates to interview with Brian Morel) |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-00379 | BP-HZN-2179MDL00041571 | | 04/19/2010 | E-Mail - From: Gagliano, Jesse Sent: Mon Apr 19 01:58:10 2010 - Subject: Updated info for Prod Casing job |
| TREX-00380 | BP-HZN-BLY00185542 | BP-HZN-BLY00185566 | 05/14/2009 | BP - Final Draft - (last revision: 5/14/2009) Cement Slurry and Spacer Protocol and Test Matrix for BP - GoM |
| TREX-00381 | BP-HZN-BLY00169825 | BP-HZN-BLY00169831 | 05/20/2009 | Recommended PRactice: Cementing the PRoduction Interval - Gulf of Mexico Drilling and Wells Recommended Practice: Cementing the Production Interval for Rotary Drilling Operations - Scope: All Rotary Drilling Operations |
| TREX-00382 | BP-HZN-BLY00190365 | BP-HZN-BLY00190369 | 00/00/0000 | Presentation slides commentary & data charts - MC 520 H2 Cement Evaluation |
| TREX-00500 | BP-HZN-BLY00172767 | BP-HZN-BLY00172774 | 04/20/2010 | Matt Lucas Notebook - Handwritten Notes |
| TREX-00501 | BP-HZN-BLY00172775 | BP-HZN-BLY00172822 | 00/00/2010 | BP Confidential Draft: Conclusions - Critical Factor 3 - Overall health of the DWH BOP system prior to the incident |
| TREX-00505 | none | | 12/30/2008 | bp - HSE Directive 32 - HSE tools - Prepared by Tora Rasmussen, revision #3, Issued 12/30/2009 |
| TREX-00506 | BP-HZN-BLY00125436 | BP-HZN-BLY00125446 | 06/24/2010 | BP Incident Investigation Team - Notes of Interview with David Sims - June 24, 2010 at BP Westlake 1 at 8:30am CDT with David Sims, Eddie Castaing, Kent Corser, Steve Robinson, and James Lucari participating |
| TREX-00507 | none | | 02/22/2011 | bp - Operating management system - BP's operating management system is the cornerstone of our approach to achieving safe, reliable and responsible operations at every BP site  (website article) |

**EXHIBIT "A"**

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-00509 | BP-HZN-BLY00091784 | | 05/10/2010 | Emails between Goodman & Guide, Subject: Interview Confirmation - John Guide |
| TREX-00512 | none | | 01/01/2007 | The Report of the BP U.S. Refineries Independent Safety Review Panel |
| TREX-00519 | BP-HZN-BLY00159715 | BP-HZN-BLY00159720 | 05/10/2010 | E-Mail - From: Pagram, Bronwyn F to Kent Corser et. al, Sent: Mon May 10 12:21:55 2010 - Subject: Critical Factor folders + Protocols - PLS REVIEW B4 08.00 MTNG Attachments: Note to File template.doc; Critical Factor outcome template.doc |
| TREX-00525 | BP-HZN-BLY00072942 | | 04/25/2010 | Email from Sepulvado to Guide, Re: Negative Test |
| TREX-00526A | BP-HZN-BLY00061692 | BP-HZN-BLY00061695 | 08/31/2010 | BP Incident Investigation Team - Notes of Interview with Ronnie Sepulvado August 31, 2010 (Telephonic) |
| TREX-00527 | BP-HZN-MBI00171849 | | 04/11/2010 | Email from Sepulvado to Guide, Subject: Relief for BOP School |
| TREX-00529 | BP-HZN-MBI 00125959 | | 04/12/2010 | Email from Morel to M. Seuplvado, R. Sepulvado & Guide, Re: Procedures - discussing procedures for running casing, cementing & T&A work |
| TREX-00530 | BP-HZN-MBI 00126180 | BP-HZN-MBI 00126200 | 04/12/2010 | Email from Morel to Sepulvado, Subject: Rev 1 Procedure, attaching BP - GoM Exploration Wells - MC 252 #1ST00BP01 - MAcondo Prospect - 7" x 9 7/8" Interval |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-00531 | BP-HZN-2179MDL00309949 | BP-HZN-2179MDL00309950 | 04/13/2010 | E-Mail - From: Sepulvado, Ronald to John guide & Brian Morel - Sent: Tue Apr 13 08:43:26 2010 - Subject: FW: Work List plan after Macondo Attachments: Rig Move Work List.xls |
| TREX-00533 | BP-HZN-2179MDL00041229 | BP-HZN-2179MDL00041230 | 04/13/2010 | E-Mail - From: Sepulvado, Murry R to Brian Morel & Ronald Sepulvado, Sent: Tue Apr 13 20:32:26 2010 - Subject: RE: Rev 1 Procedure |
| TREX-00537 | BP-HZN-MBI 00126982 | | 04/14/2010 | Emails between Morel, James & Sepulvado, Re: Forward Ops |
| TREX-00540 | BP-HZN-2179MDL00022260 | BP-HZN-2179MDL00022262 | 04/16/2010 | E-Mail - From: Sepulvado, Ronald W to Robert Kaluza et al., Sent: Fri Apr 16 09:57:31 2010 - Attachments: April 16, 2010.doc ("Forward Plan" - Critical Path Operations) |
| TREX-00541 | BP-HZN-MBI 00127602 | BP-HZN-MBI 00127603 | 04/16/2010 | Email from Morel to Sepulvado, Vidrine, Kaluza & Lambert, RE: 9 7/8" x 7" Csg. Run Tally Rev.1 |
| TREX-00543 | BP-HZN-2179MDL00405919 | BP-HZN-2179MDL00405920 | 04/16/2010 | E-Mail - From: Guide, John  to David Sims, Sent: Fri Apr 16 18:27:43 2010 - Subject: FW: Additional Centralizers (E-mail from Gregory Walz) |
| TREX-00545 | BP-HZN-2179MDL00249965 | BP-HZN-2179MDL00249987 | 04/16/2010 | E-Mail - From: Morel, Brian P  to Ronald Sepulvado, et. al. Sent: Fri Apr 16 04:38:03 2010 - Subject: Updated Procedure Attachment: "GoM Exploration Wells" MC 252 #1ST00BP01 - Macondo Prospect - 7" x 9-7/8" Interval |
| TREX-00546 | BP-HZN-MBI00171869 | | 04/16/2010 | E-Mail - From: Sepulvado, Ronald W  Sent: Fri Apr 16 12:51:55 2010 - Subject: Relief Notes |

EXHIBIT "A"

### Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-00547 | BP-HZN-MBI 00129108 | | 04/20/2010 | E-Mail - From: Morel, Brian P  Sent: Tue Apr 20 15:36:07 2010 - Subject: Ops Note |
| TREX-00555 | BP-HZN-MBI 00073351 | BP-HZN-MBI 000118115 | 10/22/2009 | BP - Daily PPFG Report - Mississippi Canyon Block 252 #1 ST00 BP00 - Reports from 01/31/2009 through 04/05/2010 |
| TREX-00556 | none | | 02/10/2010 | BP - Macondo MC 252 #1 - Daily Geological Reports - 02/10/2010 through 04/15/2010 |
| TREX-00560 | BP-HZN-MBI00171869 | | 04/16/2010 | E-Mail - From: Sepulvado, Ronald W  Sent: Fri Apr 16 12:51:55 2010 - Subject: Relief Notes |
| TREX-00564 | BP-HZN-2179MDL00249965 | BP-HZN-2179MDL00249987 | 04/16/2010 | Includes attachment entitled "GoM exploration Wells" - MC 252 #1ST00BP01 - Macondo Prospect 7" x 9-7/8 Interval |
| TREX-00566 | BP-HZN-2179MDL00161670 | | 04/20/2010 | E-Mail - From: Morel, Brian P  Sent: Tuesday, April 20, 2010 10:43 AM - Subject: Ops Note |
| TREX-00567 | BP-HZN-MBI00170827 | | 00/00/0000 | Mi SWACO - BP / Deepwater Horizon - Rheliant Displacement Procedure - "Macondo" OCS-G32306 - Leo Lindner |
| TREX-00569 | BP-HZN-BLY00193967 | BP-HZN-BLY00193996 | 00/00/2008 | BP - Wellsite Checklists - Cementing Responsibilities |
| TREX-00570 | BP-HZN-MBI 00127907 | BP-HZN-MBI 00127910 | 04/16/2010 | Application for Permit to Modify - to the U.S. DOI - MMS - Approved |
| TREX-00571 | BP-HZN-MBI00167534 | BP-HZN-MBI00167575 | 04/18/2010 | Safety Drill Report - Complete - Well Control Audit - 01/31/10 - 04/18/10 |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-00572 | BP-HZN-2179MDL00045101 | | 03/26/2010 | E-Mail - From: Rainey, David I  Sent: Fri Mar 26 23:42:50 2010 - Subject: Thank You |
| TREX-00576 | BP-HZN-MBI00171845 | | 02/26/2010 | E-Mail - From: Sepulvado, Ronald W  Sent: Wed Feb 26 17:42:12 2010 - Subject: BOP School |
| TREX-00577 | BP-HZN-2179MDL00006070 | | 03/09/2010 | E-Mail - From: Rich, David A  Sent: Tue Mar 09 15:46:53 2010 - Subject: FW: Macondo Well, forwarding Email from Rich to O'Bryan & Todd, Subject Macondo Well - discussing update |
| TREX-00587 | TRN-HCJ-00127447 TRN-MDL-00271949 | TRN-HCJ-00127471 TRN-MDL-00271973 | 10/26/2009 | Assorted certificates awarded to Chris Pleasant relating to the compleetion of training programs. |
| TREX-00588 | TRN-USCG_MMS-00059345 TRN-MDL-00302302 | TRN-USCG_MMS-00059570 TRN-MDL-00302527 | 02/06/2010 | Transocean - DAR Consolidation Report - 01/01/2002 - 03/31/2010 |
| TREX-00590 | TRN-USCG_MMS-00043810 TRN-MDL-00286767 | TRN-USCG_MMS-00044107 TRN-MDL-00287064 | 03/31/2009 | Transocean - Well Control Handbook - Level: L1B, Issue #3, Revision #1 |
| TREX-00596 | BP-HZN-2179MDL00330768 | BP-HZN-2179MDL00330901 | 03/31/2009 | Transocean - Well Control Handbook - Level: L1B, Issue #3, Revision #1 - HQS-OPS-HP-01 |
| TREX-00597 | BP-HZN-IIT-0002370 BP-HZN-MBI00131953 | BP-HZN-IIT-0002493 BP-HZN-MBI00132076 | 02/15/2008 | Transocean - Deepwater Horizon Emergency Response Manual (Volume 1 of 2), Level L3, Issue #2, Revision #4 |
| TREX-00598 | TRN-MDL-00303029 | | 02/01/2010 | Emails between Guidry, Boughton & Fry, Re: Issue on the Horizon with pie connectors |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-00602 | none | | 09/08/2010 | Deepwater Horizon - Accident Investigation Report - Appendix S. First Surface Indications of Well Flow and Pit Gain - pp. 1-7 |
| TREX-00603 | HAL_0328699 | | 10/06/2010 | BP - OCS-G32306 001 ST00BP01 - Mississippi Canyon Blk. 252 - Macondo Bypass - Deepwater Horizon |
| TREX-00604 | none | | 00/00/0000 | BP - OCS-G32306 001 ST00BP01, Mississippi Canyon Blk. 252, Macondo Bypass, Deepwater Horizon (Graph) *oversized* and illegible |
| TREX-00606 | HAL_0216292 | | 00/00/0000 | Sperry sensors used on the Horizon - SDL - MWD - Transocean sensor data transmitted to Sperry |
| TREX-00607 | HAL_0266303 | | 00/00/0000 | Deepwater Horizon Flow Diagram - Return flow to pits |
| TREX-00609 | HAL_0468825 | HAL_0468846 | 03/21/2007 | "work meathod" documenting SDL operations |
| TREX-00610 | HAL_0309944 | HAL_0309951 | 07/09/2010 | HALLIBURTON, Sperry Drilling Services  - Gulf of Mexico (GoM), Surface Data Logging: FLOW OUT SENSOR CALIBRATION, CONFIGURATION, AND CORRELATION INSTRUCTION MANUAL |
| TREX-00611 | BP-HZN-2179MDL00338238 | BP-HZN-2179MDL00338319 | 03/07/2010 | HALLIBURTON, Sperry Drilling Services  - BP Exploration & Production OCS-G32306 001 ST00BP00 & BP01, Mississippi Canyon Blk. 252 -  RIG: Transocean Deepwater Horizon |
| TREX-00620 | HAL_0048974 | | 00/00/0000 | Oversized version of Sperry-Sun Data |
| TREX-00621 | BP-HZN-BLY00170202 BPD124-000814 | BP-HZN-BLY00170218 BPD124-000830 | 09/26/2010 | HALLIBURTON - BP Deepwater Horizon Investigation: Preliminary Insights (dated September 26, 2010 |

**EXHIBIT "A"**

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-00625 | BP-HZN-2179MDL00282745 | BP-HZN-2179MDL00048561 | 03/08/2010 | E-Mail - From: Erick Cunningham to Brian Morel, Sent: Mon Mar 08  20:00:32 2010 - Subject: RE: Nitrogen Production Job |
| TREX-00626 | BP-HZN-2179MDL00273974 | BP-HZN-2179MDL00734283 | 10/26/2009 | E-Mail - From: Daryl Kellingray to Erick Cunningham Sent: Mon Oct 26  17:15:52 2009 - Subject: RE: Question Includes: laboratory testing data performed by Halliborton's GOM lab of pilot Vs. filed blends for the period 2005-2008 |
| TREX-00627 | BP-HZN-2179MDL00626991 | BP-HZN-2179MDL00734265 | 04/07/2010 | BP - presentation - Critacal Wells Update - Erick Cunningham, April 7th 2010 |
| TREX-00628 | BP-HZN-2179MDL00636717 | BP-HZN-2179MDL00636718 | 03/09/2010 | E-Mail - From: Cunningham, Erick Sent: Tue Mar 09 20:26:20 2010 - Subject: RE: CVR for DEEPWATER GOM |
| TREX-00629 | BP-HZN-2179MDL00633761 | | 04/01/2010 | E-Mail - From: Heironimus, Mark B (LEWCO INTEGRATED TECH SYSTEMS) Thu Apr 04 14:10:13 2010 - Subject: RE: Liner vs. "long-string" |
| TREX-00630 | BP-HZN-2179MDL00031473 | BP-HZN-2179MDL00031494<br><br>BP-HZN-BLY00132278 | 04/15/2010 | Halliburton - BP America Production Company - Macondo #1 - 9 7/8" x 7" Production Casing Design Report |
| TREX-00631 | BP-HZN-2179MDL00722072 | BP-HZN-2179MDL00722101 | 00/00/2009 | BP - Wellsite Checklists - Cementing Responsibilities - 2009 Report |
| TREX-00632 | BP-HZN-2179MDL00351436<br>BPD008-011791 | BP-HZN-2179MDL00351460<br><br>BPD008-011815 | 11/01/2009 | BP - E&P Segment Recommended Practice - Drilling and Complations Cementing Manual - Cement Laboratory Testing Section |

**EXHIBIT "A"**

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-00633 | BP-HZN-2179MDL00249820 BP-HZN-2179MDL00041571 | BP-HZN-2179MDL00249689 BP-HZN-2179MDL00041619 | 04/15/2010 | E-Mail - From: Jesse Gagliano to Mark Hafle et. al. Sent: Thu Apr 15 20:35:05 2010 - Subject: OptiCem Report |
| TREX-00634 | BP-HZN-2179MDL00347509 BPD008-007864 | BP-HZN-2179MDL00347550 BPD008-007905 | 10/07/2009 | BP - Gulf of Mexico SPU - Recommended Practice for Cement Design and Operations in DW G0M |
| TREX-00635 | BP-HZN-2179MDL00635189 BPD135-029559 | BP-HZN-2179MDL00635210 BPD135-029580 | 01/01/2010 | BP - Guidelines for Cement Design and Operations in DW GoM |
| TREX-00639 | none | | 06/15/2009 | BP - GoM Tandem Spacer Recommendation - Business/Technical Case - Confidential |
| TREX-00640 | BP-HZN-MBI00022160 | BP-HZN-MBI00022402 | 04/15/2009 | BP - Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and Production, Inc. and Halliburton Energy Services, Inc. |
| TREX-00641 | BP-HZN-2179MDL00606248 | BP-HZN-2179MDL00606253 | 12/09/2009 | E-Mail - From: Jesse Gagliano to Daryl Kellingray Sent: Wed Dec 09 16:56:34 2009 - Subject: RE: Tubular Bells Cementing BoD - N2 Foamed Spacers for 28" and 22" Cement Jobs |
| TREX-00642 | BP-HZN-2179MDL00697042 | BP-HZN-2179MDL00697046 | 01/26/2010 | E-Mail - From: Cunningham, Erick to Jesse Gagliano Sent: Tue Jan 26 17:32:06 2010 - Subject: RE: WellLife Slurry and other points |
| TREX-00643 | BP-HZN-2179MDL00282745 | BP-HZN-2179MDL00282746 | 04/08/2010 | E-Mail - From: Erick Cunningham to Brian Morel, Sent: Mon Mar 08  20:00:32 2010 - Subject: RE: Nitrogen Production Job |

**EXHIBIT "A"**

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-00644 | BP-HZN-2179MDL00733444 | BP-HZN-2179MDL00733448 | 02/11/2010 | E-Mail - From: Erick Cunningham to Joe Edwards, Sent: Thu Feb 11 23:14:09 2010 - Subject: RE: BP Critical Wells List |
| TREX-00645 | BP-HZN-2179MDL00614793 | BP-HZN-2179MDL00614795 | 02/11/2010 | E-Mail - From: Joe Edwards to Erick Cunningham, Sent: Thu Feb 11 16:10:34 2010 - Subject: FW: Stand off stimulations for 9-7/8" liner |
| TREX-00646 | BP-HZN-2179MDL00610313 | BP-HZN-2179MDL00610314 | 01/25/2010 | E-Mail - From: Erick Cunningham to Joshua Chevalier, Sent: Mon Jan 25 22:49:06 2010 - Subject: RE: NAG - Woodford Shale |
| TREX-00647 | BP-HZN-2179MDL00605897 | BP-HZN-2179MDL00605898 | 12/21/2009 | E-mail - From: Nicholas Lirette to Erick Cunningham, Sent: Mon Dec 21 20:09:30 2010 - Subject: RE: 11 7/8" Liner Info |
| TREX-00648 | BP-HZN-2179MDL00733429 | BP-HZN-2179MDL00733439 | 12/23/2009 | E-Mail - From: Jesse Gagliano to Erick Cunningham, Sent: Wed Dec 23 23:37:24 2009 - Subject: RE: Lab test project 57183 |
| TREX-00649 | BP-HZN-2179MDL00687617 | BP-HZN-2179MDL00687626 | 01/11/2010 | E-Mail - From: Erick Cunningham to Zarifa Aliyeva - Sent: Mon Jan 11 20:44:12 2010 - Subject: RE: Request for Assistance - D&C 10 Year Plan - Sr. Drlg Eng Q&A's<br>Includes attachment entitled, "Cementing Questions EC w/ DSK Input 01-11-10" |
| TREX-00650 | BP-HZN-2179MDL00621895 | BP-HZN-2179MDL00621896 | 06/09/2009 | E-Mail - From: Vince Fannin to Alan Saxon et. al. Sent: Tue Jun 09 09:43:45 2009 - Subject: FW: Cementing Key Performance Indicators |
| TREX-00651 | BP-HZN-2179MDL00633761 | | 04/01/2010 | Email from Heironiums & Cunningham, Re: Liner vs. "long-string" |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-00654 | none | | 02/01/2010 | bp - presentation slides - Halliburton Performance pre Read Feb 2010 |
| TREX-00655 | BP-HZN-BLY00111338 | BP-HZN-BLY00111434 | 12/01/2002 | Cementing in hostile environments: Guidelines for obtaining isolation in demanding wells |
| TREX-00659 | BP-HZN-MBI00222540 | BP-HZN-MBI00222541 | 03/13/2010 | E-Mail between Guide & Simms - Subject: Call |
| TREX-00661 | BP-HZN-BLY00067056 BPD119-004995 | | 04/08/2010 | E-Mail - From: Sprague, Jonathan D Sent: Thu Apr 08 11:17:05 2010 - Subject: FW: Message For Ops Meeting Today |
| TREX-00662 | BP-HZN-2179MDL00081605 | BP-HZN-2179MDL00081606 | 04/16/2010 | E-Mail - From: John Guide to David Simms, Sent: Fri Apr 16 18:27:43 2010 - Subject: FW: Additional Centralizers |
| TREX-00667 | TRN-USCG_MMS-00043810 TRN-MDL-00286767 | TRN-USCG_MMS-00044118 TRN-MDL-00287075 | 03/31/2009 | Well Control Handbook (Revision Date: March 31, 2009) Level: L1B, Manual NUmber: HQS-OPS-HB-01, Issue #3, Revision #1 |
| TREX-00670 | BP-HZN-2179MDL00833501 | | 02/10/2010 | E-Mail - From: John Guide to Paul Johnson, Sent: Wed Feb 10 14:58:08 2010 - Subject: RE: Subsea |
| TREX-00671 | BP-HZN-2179MDL00141787 | BP-HZN-2179MDL00142399 | 12/01/2004 | Deepwater Horizon Operation Manual - Volume 1 of 2 |
| TREX-00673 | TRN-HCEC-00004639 | TRN-HCEC-00004726 | 11/01/2004 | Transocean - OPERATIONS POLICES AND PROCEDURES MANUAL (Revision Date: November 1, 2004), Section 3, Subsection 2.4 - Operations - 24 Hour Operational Manning |
| TREX-00679 | BP-HZN-2179MDL00312131 | | 04/15/2010 | E-Mail - From: John Guide to Brett Cocales, Sent: Thu Apr 15 17:23:50 2010 - Subject: RE: Stuff for Paul (TOI) |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-00697 | BP-HZN-2179MDL00003310 | BP-HZN-2179MDL00003313 | 02/20/2010 | E-Mail - From: John LeBleu, to Brian Morel, David Sims, and Brett Cocales - Sent: Sat Feb 20 11:49:19 2010 - Subject: FW: Proposed procedures for FAS |
| TREX-00698 | BP-HZN-2179MDL00011316 | BP-HZN-2179MDL00011318 | 02/22/2009 | Mi Swaco - FASware, version 04.2 - Tandem Form-A-Squeeze Form-A-Set AKA Mixing and Spotting Procedures - weighted pill |
| TREX-00700 | TRN-HCEC-00064683 TRN-MDL-00106420 | TRN-HCEC-00064694 TRN-MDL-00106431 | 02/10/2010 | Transocean - Deepwater Horizon: BOP Subsea Test (Well Num. MC 252 Macondo #1, Date 02-10-10) |
| TREX-00703 | TRN-HCEC-00033724 | TRN-HCEC-00033780 | 01/03/2010 | Transocean - RMS II Morning Report - Rig: Deepwater Horizon |
| TREX-00705 | TRN-HCEC-00039811 | TRN-HCEC-00039930 | 05/06/2010 | Transocean - RMS II Equipment History, System: WCS, 01 Jan - 2010 - 06 May 2010 |
| TREX-00708 | HAL_0011208 | HAL_0011221 | 04/20/2010 | Email from Chaisson to Gagliano, Subject: 9/875" x 7" Casing Post Job, attaching 9.875" x 7" Foamed Production Casing Post Job Report - Prepared for Jesse Gagliano |
| TREX-00709 | HAL_0010821 | | 04/16/2010 | Email from Chaisson to Gagliano, Subject: BP / Horizon / Rig Pipe ID's |
| TREX-00710 | HAL_0125472 | HAL_0125473 | 04/16/2010 | Email from Gagliano, Subject: Lab Test, attaching Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussard - Request/Slurry: 73909/1 |
| TREX-00711 | HAL_0125561 | HAL_0125562 | 04/18/2010 | Email from Chaisson to Gagliano, Subject: BP / Horizon / Update, atttaching 9.875" x 7" Casing Job Procedure - M.C. 252 Well #1 - Ver. 1 & Cement Info for Drillers Report |

**EXHIBIT "A"**

### Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-00712 | HAL_0125624 | HAL_0125625 | 04/18/2010 | E-Mail - From: Jesse Gagliano to Nathaniel Chaisson - Sent: Sun Apr 18 10:43:47 2010 - Subject: RE: BP/Horizon/Update |
| TREX-00713 | HAL_0125645 | HAL_0125646 | 04/21/2010 | Email from Chaisson to Gagliano, Subject: BP / Horizon / Post Job Report, attaching 9.875" x 7" Foamed Production Casing Post Job Report - Prepared for Jesse Gagliano |
| TREX-00714 | HAL_0125918 | | 04/23/2010 | E-Mail - From: jesse Gagliano Sent: Fri Apr 23 17:11:57 2010 - Subject: Macondo Relief Well Proposal & Info |
| TREX-00715 | HAL_0130040 | HAL_0130041 | 08/17/2010 | Email from Viator to Serio & Chaisson, Subject: BP review; attaching 9.875" x 7" Foamed Production Casing Post Job Report |
| TREX-00716 | HAL_0130203 | HAL_0130204 | 04/15/2010 | Email from Gagliano, Subject: Production Casing Proposal and OptiCem Report, attaching 9 7/8" x 7" Production Casing - Version 4/Design Report |
| TREX-00717 | HAL_0125421 | HAL_0125469 | 04/18/2010 | Email from Gagliano, Subject: Info for Prod Casing job, attaching Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussard - Request/Slurry: 73909/2 & Halliburton - BP America - 9 7/8/" x 7" Production Casing/Design Report |
| TREX-00718 | HAL-CG0000515 | HAL-CG0000527 | 04/16/2010 | Handwritten notes - Event log starting on 4/16/2010 |
| TREX-00719 | none | | 06/14/2000 | Halliburton - Primary Cementing Best Practices - Revised 6/14/00 - RRF, JFH |
| TREX-00721 | HAL_0496645 | | 09/26/2010 | Haliburton - BP Deepwater Horizon Investigation: Preliminary Inslights - Tommy Roth - John Gisclair |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-00722 | none | | 08/01/2010 | Deepwater Horizon - Accident Investigation Report - Appendix V. BP Deepwater Horizon GOM Incident Investigation Dispersion Analysis (from BakerRisk) |
| TREX-00723 | none | | 03/14/2011 | e-CFR - Title 30: Mineral Resources, Part 250 - 30 C.F.R. Section 250.428 |
| TREX-00725 | HAL_0502596 | HAL_0502597 | 04/20/2010 | Email from Chaisson to Gagliano, Subject: BP / Horizon / Opticem RT |
| TREX-00726 | HAL_0028562 | HAL_0028564 | 04/06/2010 | Halliburton - Lab Results - Spacer - Cementing Gulf of Mexico, Broussard - Request/Slurry: 72908/2 |
| TREX-00727 | BP-HZN-MBI00143272 | BP-HZN-MBI00143290 | 04/14/2010 | Halliburton - BP America Production Company - Macondo #1 - 9 7/8" x 7" Production Casing Design Report |
| TREX-00728 | HAL_0010336 | HAL_0010354 | 04/14/2010 | Halliburton - BP America Production Company - Macondo #1 - 9 7/8" x 7" Production Casing Design Report |
| TREX-00729 | HAL_0010721 | | 04/15/2010 | Centralizer Calculations Report, 4/15/2010 18:15:26 |
| TREX-00730 | BP-HZN-MBI00192806 | BP-HZN-MBI00192840 | 04/16/2010 | Email from Gagliano, Subject: Production Casing Proposal and OptiCem Report, attaching 9 7/8" x 7" Production Casing - Version 4/Design Report |
| TREX-00731 | HAL_0010572 | HAL_0010591 | 04/15/2010 | Halliburton - BP America Production Company - Macondo #1 - 9 7/8" x 7" Production Casing Design Report |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-00732 | BP-HZN-2179MDL00081607 | BP-HZN-2179MDL00081630 | 04/16/2010 | Email from Cocales to Guide, FW: Revised OptiCem Report with additional Centralizers, attaching 9 7/8" x 7" Production Casing Design Report |
| TREX-00733 | HAL_0010815 | HAL_0010818 | 04/16/2010 | E-Mail - From: Brian Morel to Jesse Gagliano - Sent: Friday, April 16, 2010 5:05 PM - Subject: Cement Procedure |
| TREX-00734 | BP-HZN-2179MDL00031460 | BP-HZN-2179MDL00031494 | 04/16/2010 | Email from Deepwater Horizon, Formen to Morel, FW: Production Casing Proposal and OptiCem Report, attaching 9 7/8" x 7" Production Casing - Version 4/Design Report |
| TREX-00735 | BP-HZN-2179MDL00250656 | BP-HZN-2179MDL00250669 | 04/17/2010 | Email from Gagliano to Morel, Hafle, Cocales & Walz, RE: Revised OptiCem Report with additional Centralizers, attaching 9 7/8" x 7" Production Casing - Version 5 |
| TREX-00736 | HAL_0125561 | HAL_0125564 | 04/18/2010 | Email from Chaisson to Gagliano, Subject: BP / Horizon / Update, atttaching 9.875" x 7" Casing Job Procedure - M.C. 252 Well #1 - Ver. 1 & Cement Info for Drillers Report |
| TREX-00737 | HAL_0129303 | HAL_0129306 | 00/00/0000 | 9.875" x 7" Casing Job Procedure - M.C. 252 Well #1 - Ver. 2; Cement Info for Drillers Report & Pressure Indications |
| TREX-00738 | BP-HZN-MBI 00128708 | BP-HZN-MBI 00128756 | 04/19/2010 | E-Mail - From: Jesse Gagliano Sent: Mon Apr 19 01:58:10 2010 - Subject: Updated Info for Prod Casing job - 9 7/8 |
| TREX-00739 | HAL_0010955 | HAL_0010987 | 04/18/2010 | 9 7/8" X 7" PRODUCTION CASING DESIGN REPORT - 9 7/8 |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-00740 | BP-HZN-2179MDL00022599 | BP-HZN-2179MDL00022604 | 04/19/2010 | Email from Gagliano to Morel, Re: Updated Info for Prod Casing job, attaching Halliburton - Lab Results - Surface Plug - Cementing Gulf of Mexico, Broussard - Request/Slurry: 74742/1 |
| TREX-00741 | BP-HZN-2179MDL00015356 | BP-HZN-2179MDL00015404 | 04/20/2010 | Email from Deepwater Horizon, Formen to Kaluza, FW: Updated info for Prod Casing  job, attaching 9 7/8" x 7" Production Casing - Version 6/Design Report |
| TREX-00742 | BP-HZN-CEC011406 | BP-HZN-CEC011419 | 04/20/2010 | 9.875" x 7" Foamed Production Casing Post Job Report - Prepared for Jesse Gagliano |
| TREX-00743 | HAL_0125645 | HAL_0125659 | 04/21/2010 | Email from Chaisson to Gagliano, Subject: BP / Horizon / Post Job Report, attaching 9.875" x 7" Foamed Production Casing Post Job Report - Prepared for Jesse Gagliano |
| TREX-00744 | HAL_0131423 | | 04/19/2010 | Job Data Listing, OptiCem v6.4.7 (dated 4/19/2010) |
| TREX-00745 | HAL_0046635 | HAL_0046728 | 04/01/1998 | Halliburton - Foam Cementing Operations Manual |
| TREX-00746 | HAL_0125472 HDR008-000272 | HAL_0010642 | 04/16/2010 | Email from Gagliano, Subject: Lab Test, attaching Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussard - Request/Slurry: 73909/1 |
| TREX-00747 | HAL_0044652 HDR008-000267 | HAL_00125467 HDR008-000268 | 04/12/2010 | Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussard - Request/Slurry: 73909/2 |
| TREX-00748 | HAL_0010868 | HAL_0010870 | 04/12/2010 | Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussard - Request/Slurry: 73909/1 |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-00749 | BP-HZN-2179MDL00250688 BPD113-185698 | BP-HZN-2179MDL00250689 BPD113-185699 | 04/12/2010 | Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussard - Request/Slurry: 73909/2 |
| TREX-00750 | HAL_0028683 | HAL_0028684 | 04/12/2010 | HALLIBURTON - Cementing Gulf of Mexico, Broussard (Lab Results - Primary) - 9 7/8" X 7" Prod Casing, April 12th, 2010 |
| TREX-00751 | none | | 01/11/2011 | 2011 Press Release - Halliburton Comments on Final Report from the National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling |
| TREX-00752 | none | | 00/00/0000 | Transit Time, Temperature, Strenghth (psi), Compressive Strength |
| TREX-00753 | HAL_0130826 | HAL_0130846 | 00/00/0000 | Chapter 4: Prejob Hole and Casing Preparations and Mud Displacement Considerations |
| TREX-00757 | BP-HZN-2179MDL00670193 | | 06/20/2009 | Risk Register for Project: Macondo (Last updated 20-June-09) |
| TREX-00759 | BP-HZN-2179MDL00321874 | BP-HZN-2179MDL00321875 | 04/27/2010 | E-Mail - From: Patrick O'Bryan to Mike Zanghi - Sent: Tue Apr 27 19:39:27 2010 - Subject: RE: Bladder effect |
| TREX-00760 | BP-HZN-2179MDL00394896 | BP-HZN-2179MDL00395038 | 05/12/2009 | bp - Gulf of Mexico SPU - Drilling and Completions - The Way We Work |
| TREX-00763 | BP-HZN-2179MDL00040190 | | 03/12/2010 | Email from Sprague to Sims, Re: Walz and Macondo |
| TREX-00765 | BP-HZN-MBI00195280 | BP-HZN-MBI00195301 | 10/04/2010 | bp - Group Defined Operating Practice- Assessment, Prioritization and Management of Risk - Document No: GDP 3.1-0001 (formerly GDP 31-00-01) |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-00775 | BP-HZN-2179MDL00381847 BPD008-042202 | BP-HZN-2179MDL00381855 BPD008-042210 | 01/06/2010 | BP - MMS Subpart "O" Well Control Training Plan - Document Number: CD# UPS-US-SW-GOM-HSE-DOC-00026-3 |
| TREX-00780 | BP-HZN-2179MDL00340579 BPD008-000934 | BP-HZN-2179MDL00340580 BPD008-000935 | 10/06/2009 | E-Mail - From: Norman Wong (SUN) to Harry Thierens, Jonathan Sprague - Sent: Tue Oct 06 14:52:08 2009 - Subject: Deepwater Horizon Rig Audit |
| TREX-00784 | BP-HZN-2179MDL00369586 | BP-HZN-2179MDL00369592 | 02/13/2009 | BP - Gulf of Mexico SPU - Drilling and Completions - OMS Implementation - Terms of Reference |
| TREX-00785 | none | | 00/00/0000 | BP - Presentation Slide - 2010 SPU OMS Gaps - Ranking Matrix |
| TREX-00789 | BP-HZN-2179MDL00355741 | | 03/25/2009 | Email from Taylor, Subject: Cementing Workshops |
| TREX-00790 | BP-HZN-2179MDL00360741 | BP-HZN-2179MDL00360879 | 10/07/2009 | BP - Gulf of Mexico SPU - Recommended Practice for Cement Design and Operations in DW G0M |
| TREX-00791 | BP-HZN-2179MDL00635189 | BP-HZN-2179MDL00635210 | 01/01/2010 | BP - Guidelines for Cement Design and Operations in DW GoM |
| TREX-00792 | none | | 07/21/2010 | BP -Macondo Relief Well MC252#3 - Operational File Note 22 - Temporary Abandonment for Tropical Disturbance 22 |
| TREX-00793 | BP-HZN-CEC008574 | | 04/26/2010 | E-Mail - From: Morel, Brian P  Sent: Tuesday, April 20, 2010 10:43 AM - Subject: Ops Note, with handwritten notes |
| TREX-00794 | BP-HZN-MBI 00129108 | | 04/20/2010 | E-Mail - From: Morel, Brian P  Sent: Tue Apr 20 15:36:07 2010 - Subject: Ops Note |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-00795 | BP-HZN-BLY00097031 | | 04/17/2010 | E-mail between John Guide and David Simms - Sent: Sat April 17, 2010 - Subject: Discussion - The way we work with engineering. |
| TREX-00796 | BP-HZN-2179MDL00081605 | BP-HZN-2179MDL00081606 | 04/16/2010 | E-Mail - From: John Guide to David Sims Sent: Fri Apr 16 18:27:43 2010 - Subject: FW: Additional Centralizers |
| TREX-00802 | HAL_0001886 | HAL_0084882 | 04/20/2010 | In Re: Oil SPill by the Oil Rig Deepwater Horizon in the Gulf of Mexico - Timothy Quirk - Deposition Exhibits for the U.S. |
| TREX-00803 | none | | 00/00/0000 | National Commission of the BP Deepwater Hoirzon Oil Spill and Offshore Drilling - Figure 4.4.4. Halliburton evidence of test times - pg 118 |
| TREX-00804 | none | | 07/01/2004 | Recommended Practice on Preparation and Testing of Foamed Cement Slurries at Atmospheric Pressure, |
| TREX-00805 | HAL_0501978 | HAL_0501992 | 06/13/2010 | Beirute Consulting - Detailed Testing Protocol |
| TREX-00806 | HAL_0502206 | HAL_0502242 | 10/26/2010 | Chevron - National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Cement Testing Results, Letter from Gardner to Sankar |
| TREX-00807 | HAL0050582 | | 00/00/0000 | Halliburton - Foam Stability - Contaminated with Synthetic Oil Base Mud |
| TREX-00808 | HAL_0502434 | HAL_0502435 | 02/12/2010 | Cement Lab Weigh-Up Sheet, Feb 12, 2010 - Req / Slurry: US-65112/3 |
| TREX-00809 | HAL_0502440 | HAL_0502441 | 02/16/2010 | Cement Lab Weigh-Up Sheet,  Feb 16, 2010 - Req/Slurry: US-65112/3 |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-00810 | HAL_0506909 | HAL_0506910 | 03/07/2010 | Cement Lab Weigh-Up Sheet, Mar 7, 2010 - Req/Slurry: US-68156/1 |
| TREX-00811 | HAL_0502393 | HAL_0502394 | 04/16/2010 | Cement Lab Weigh-Up Sheet, Apr 16, 2010 - Req/Slurry: US-73909/2 |
| TREX-00815 | HAL_0051613 | HAL_0051623 | 07/01/2009 | Global Laboratory Best Practices, Vol. 4 - Section 3-55 to 3-65 - Atmospheric Foam Slurry Preparation - Cementing |
| TREX-00816 | BP-HZN-BLY00061275 | BP-HZN-BLY00061280 | 05/14/2010 | Handwritten Notes: Interview of Jesse Gagliano by BP |
| TREX-00817 | BP-HZN-BLY00061292 | BP-HZN-BLY00061298 | 05/14/2010 | Handwritten Notes of Interview of Jesse Gagliano |
| TREX-00818 | BP-HZN-2179MDL00282745 | BP-HZN-2179MDL00282746 | 03/08/2010 | Email from Erick Cunningham to Morel,  Re: Nitrogen Production Job |
| TREX-00820 | BP-HZN-MBI00136946 | BP-HZN-MBI00136950 | 04/20/2010 | Daily Drilling Report (dated 20 Apr 2010) |
| TREX-00821 | BP-HZN-BLY00143813 | | 05/04/2010 | E-Mail - From: Cunningham, Erick Sent: Tue May 04 11:18:31 2010 - Subject: Macondo 1 Temperature |
| TREX-00822 | BP-HZN-2179MDL00379945 | BP-HZN-2179MDL00379946 | 11/05/2009 | E-Mail - From: Brad Tippetts to Shane Albers - Sent: Thu Nov 05 18:01:51 2009 - Subject: RE: Macondo LIT/LDS run |
| TREX-00824 | none | | 04/28/2010 | Transcription of Shane Albers Interview Notes - Panel: Kevin Fontenot, Dave Wall & Warren Winters |
| TREX-00827 | BP-HZN-2179MDL00750446 | BP-HZN-2179MDL00750460 | 01/06/2010 | bp - Presentation slides - Pressure Testing (6 Jan 2010) |
| TREX-00831 | BP-HZN-MBI 00076083 DHCIT-ASX-7188235 | BP-HZN-MBI 00076085 DHCIT-ASX-7188237 | 11/12/2009 | Emails between Morel, Tippetts, Austin, Fleece, Albers & Hafle, RE: Drill Collars: Type and Quantity? |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-00832 | BP-HZN-MBI 00108716 DHCIT-ASX-7276213 | BP-HZN-MBI 00108718 DHCIT-ASX-7276215 | 03/03/2010 | E-Mail - From: Mark Hafle to Shane Albers - Sent: Wed Mar 03 21:25:38 2010 Subject: RE: LIT/LDS XO on Horizon - Final Plan |
| TREX-00834 | BP-HZN-MBI00199222 DHCIT_TPY-0244601 | BP-HZN-MBI00199253 DHCIT_TPY-0244632 | 04/13/2010 | bp - Macondo Lead Impression Tool (LIT) and Lock Down Sleeve (LDS) Running Procedure |
| TREX-00836 | BP-HZN-2179MDL00272297 | BP-HZN-2179MDL00272317 | 04/12/2010 | E-Mail - From: Brian Morel to Murry Sepulvado and Ronald Sepulvado - Sent: Mon Apr 12 17:57:25 2010 - Subject: Rev 1 Procedure |
| TREX-00837 | BP-HZN-2179MDL00024654 | BP-HZN-2179MDL00024657 | 03/03/2010 | E-Mail - From: Shane Albers to Mark Hafle - Sent: Wed Mar 03 21:28:35 2010 - Subject: Re: LIT/LDS XO on Horizon - Final Plan |
| TREX-00854 | BP-HZN-2179MDL00242525 | BP-HZN-2179MDL00242526 | 02/26/2010 | E-Mail - From: Morel, Brian to Brett Cocales Sent: Fri Feb 26 15:47:33 2010 - Subject: RE: XO on Horizon |
| TREX-00862 | BP-HZN-2179MDL00407776 | BP-HZN-2179MDL00407832 | 06/12/2008 | bp - GP-48-02, Hazard and Operability (HAZOP) Study - BP Group - Engineering Technical Practices |
| TREX-00864 | BP-HZN-2179MDL00408202 | BP-HZN-2179MDL00408242 | 06/05/2008 | bp- GP-48-03, Layer of Protection Analysis (LOPA) |
| TREX-00866 | BP-HZN-2179MDL00333155 | BP-HZN-2179MDL00333195 | 12/03/2008 | GulfofMexicoSPU - Operating Plan (OMS Handbook) |
| TREX-00870 | none | | 10/30/2009 | United States Department of Labor - News Release - US Department of Labors OSHA issues record breaking fines to BP |
| TREX-00876 | BP-HZN-BLY00206967 | | 06/03/2010 | E-Mail - From: Defranco, Samuel Sent: Thu Jun 03 20:13:57 2010 - Subject: Gas Flow Rate |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-00885 | TRN-USCG_MMS-00035005 TRN-MDL-00034987 | | 11/17/2004 | nar.ops.rigcentral.com - /training/Personnel Training Files/B/BURGESS Micah Brandon - 22344 |
| TREX-00886 | TRN-USCG_MMS-00058096 TRN-MDL-00301053 | | 04/07/2010 | Email from Johnson to Guide, FW: Promotions |
| TREX-00887 | TRN-USCG_MMS-00026070 TRN-MDL-00026070 | TRN-USCG_MMS-00026074 TRN-MDL-00026074 | 01/21/2010 | Daily Drilling Report (dated 21-Jan-2010), Report No. 135 |
| TREX-00889 | TRN-MDL-00467823 | TRN-MDL-00467830 | 02/04/2010 | E-Mail - From: GOM34 [GOM34@deepwater.com] to Paul Johnson (Houston) Sent: Thursday, February 04, 2010 9:21 AM - Subject: GOM34734 has been scanned. Attachment: Letter from Paul Johnson to John Guide, re: MC 727 #2 well Kodiak Prospect |
| TREX-00893 | BP-HZN-CEC-019071 | BP-HZN-CEC-019075 | 02/07/2010 | Daily Drilling Report (dated 07-Feb-2010) Report No. 8 |
| TREX-00897 | BP-HZN-MBI00192083 | BP-HZN-MBI00192089 | 02/12/2010 | Daily Operations Report- Partners (Drilling) {02/12/2010} Report: 83 |
| TREX-00898 | BP-HZN-CEC-019084 | BP-HZN-CEC-019086 | 03/08/2010 | Daily Drilling Report (dated 08-Mar-2010) Report: 37 |
| TREX-00900 | BP-HZN-2179MDL00281625 | | 03/05/2010 | E-Mail - From: Sprague, Jonathan D to Patrick O'Bryan - Sent: Fri Mar 05 13:09:54 2010 - Subject: FW: Request for Assistance |
| TREX-00901 | BP-HZN-BLY00168845 | BP-HZN-BLY00168847 | 04/14/2010 | Drilling & Completions MOC Initiate - DCMOC-10-0069 - Initiator: Hafle, Mark - Relates to production casing for Macondo |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-00902 | BP-HZN-2179MDL00664466 | BP-HZN-2179MDL00664480 | 03/31/2010 | BP - Zonal Isolation Requirements during Drilling Operations and Well Abandonment and Suspension - DWGOM - GP 10-60-1 - Group Practice - DWGOM - Site Technical Practices |
| TREX-00907 | BP-HZN-BLY00125462 | BP-HZN-BLY00125469 | 07/07/2010 | BP Incident Investigation Team - Notes of Interview with Jon Sprague - July 7, 2010 at BP Wetlake 1 offices - 1:00pm CDT, Participants: Sprague, Monico, Eppel, Corser, Robinson & Lucari |
| TREX-00908 | BP-HZN-2179MDL00358546 | | 04/14/2010 | MC 252 #1 - Macondo Production casing & TA - Forward Planning Decision Tree 4/14/2010 |
| TREX-00910 | BP-HZN-2179MDL00665965 | BP-HZN-2179MDL00666037 | 00/00/2008 | BP - GOM - D&C, Major Hazard and Risk Management - Leadership Action |
| TREX-00916 | TRN-USCG_MMS-00044377 TRN-MDL-00287334 | | 04/23/2010 | Conference Call to Discuss DWH Events email invitation - to discuss events associated with the Deepwater Horizon Incident |
| TREX-00918 | TRN-MDL-00286537 | | 00/00/0000 | Transocean - North America Division - QHSE (diagram) - Confidential |
| TREX-00919 | TRN-MDL-00359569 | TRN-MDL-00359570 | 03/10/2010 | E-Mail - From: Canducci, Jerry (Houston) to OIM-PIC (Monitor) et. al., - Sent: Wednesday, March 10 2010 6:42 PM - Subject: FW: Designated |
| TREX-00920 | TRN-MDL-00286528 | | 00/00/0000 | Transocean - North America Division - Direct Reports (diagram) - Confidential |
| TREX-00921 | TRN-HCEC-00100787 TRN-MDL-00129825 | TRN-HCEC-00100792 TRN-MDL-00129830 | 01/13/2009 | E-Mail - From: MacDonald, John to Guilherme Coelho - Sent: Tuesday, January 13 2009 12:19 AM - Subject: PROGRESS made on AMU Ballast Questionairre |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-00925 | TRN-USCG_MMS-00032700 TRN-MDL-00032700 | TRN-USCG_MMS-00033035 TRN-MDL-00033035 | 11/30/2009 | Transocean - Company Management System - L1 - Governing - Issue 4, Rev. 5 - Noncontrolled |
| TREX-00926 | TRN-USCG_MMS-00043222 TRN-MDL-00273897 | TRN-USCG_MMS-00043225 TRN-MDL-00273900 | 04/14/2010 | Transocean - Operations Advisory - Loss of Well Control Upper Completion |
| TREX-00927 | TRN-USCG_MMS-00039487 TRN-MDL-00039463 | TRN-USCG_MMS-00039568 TRN-MDL-00039544 | 12/31/2008 | Transocean - Performance Monitoring Audit and Assessment Procedures - L1A - Procedures - Issue 3, Rev. 0 - Noncontrolled |
| TREX-00928 | BP-HZN-MBI 00044258 | BP-HZN-MBI 00044261 | 02/29/2008 | E-Mail - From: Little, Ian to David Sims et. al. - Sent: Fri Feb 29 19:39:05 2008 - Subject: FW: NAM Safety Expectations |
| TREX-00937 | TRN-MDL-00351151 | TRN-MDL-00351152 | 10/30/2009 | E-Mail - From Tulio, Marco (Houston) to Jerry Canducci - Sent: Friday, October 30, 2009 2:55 PM - Subject: FW: TRANSOCEAN, INC. - results of HSSE Audit conducted AUGUST 3, 2009 |
| TREX-00938 | none | | 01/01/2010 | ISM Code - International Safety Management Code - 2010 Edition - Electronic Edition |
| TREX-00941 | TRN-MDL-00351317 TRN-MDL-00351322 | | 03/03/2010 | Transocean - MMS/USCG RIG Inspection Summary Report Deepwater Horizon, MMS USCG, dated 03/03/2010 and 04/01/2010 MMS Eric Neil arrived on rig.  No INCs issued.  Shows review of sucessful function test of BOP paperwork. BOP, ROV dives and IADC reports |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-00942 | none | | 03/22/2011 | Transocean - Career Center - North American Offshore Fleet - Current Job Opening - Master - (webpage screen shot) |
| TREX-00947 | TRN-MDL-00351629 | TRN-MDL-00351632 | 04/30/2010 | E-Mail - From: Canducci, Jerry (Houston) to Mike Wright et. al. - Sent: Friday, April 30 2010 7:32 PM - Subject: FW: Update Declaration fo DPA and CSO - ISM/ISPS Rigs |
| TREX-00948 | BP-HZN-BLY00076260 | BP-HZN-BLY00076264 | 09/03/2008 | HSE Management System Bridging Document |
| TREX-00950 | BP-HZN-BLY00115468 | | 11/16/2009 | BP GoM D&C HSSE |
| TREX-00952 | BP-HZN-BLY00165701 | BP-HZN-BLY00165704 | 05/06/2010 | Transocean - Operations Department Alert - Deepwater DP Rigs Subsea Well Control Equipment Operation, Maintenance and Testing |
| TREX-00953 | TRN-MDL-0000488930 | TRN-MDL-0000488931 | 04/25/2008 | Det Norske Veritas - Document of Compliance - The Republic of the Marshall Islands |
| TREX-00954 | TRN-MDL-00351222 | | 08/17/2009 | BP - Letter from Thierens to Windlow - Ref: Results of BP Gulf of Mexico HSSE Audit conducted on August 3, 2009 |
| TREX-00955 | TRN-MDL-00351151 | TRN-MDL-00351152 | 10/30/2009 | E-Mail - From: Tulio, Marco (Houston) to Jerry Canducci -  Sent: Friday, October 30, 2009 2:55 PM - Subject: FW: TRANSOCEAN, INC. - results of HSSE Audit conducted AUGUST 3, 2009 |
| TREX-00959 | TRN-USCG_MMS-00051850 TRN-MDL-00294807 | TRN-USCG_MMS-00051851 TRN-MDL-00294808 | 04/19/2010 | E-Mail - From: Canducci, Jerry (Houston) to Mike Wright (Houston) - Sent: Monday, April 19 2010 4:54 PM - Subject: FW: Corporate QHSE Incident Review - April 16, 2010 |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-00962 | BP-HZN-2179MDL00007236 | | 04/01/2010 | E-Mail - From: Keith, Joseph E (Sperry-Sun) to Jose Ortiz - Sent: Thu Apr 01 20:55:27 2010 - Subject: RE: Items needed once daily while drilling the last Macondo interval |
| TREX-00967 | BP-HZN-2179MDL00015195 | | 00/00/0000 | Mi SWACO - BP / Deepwater Horizon - Rheliant Displacement Procedure - "Macondo" OCS-G32306 |
| TREX-00970 | HAL_0125556 | | 01/01/2009 | Halliburton presentation by Ronnie Faul |
| TREX-00983 | HAL_0045340 | HAL_0045449 | 01/01/1997 | Halliburton - Deepwater Primary Cementing: Beyond the Shallow Water Flows |
| TREX-00984 | HAL_DOJ_0000035 | HAL_DOJ_0000050 | 04/13/2010 | Cement Lab Weigh-Up Sheet, Apr 13, 2010 - Req/Slurry: US-73909/1 and Cement Lab Weigh-Up Sheet, Apr 17, 2010 - Req/Slurry: US-73909/1 |
| TREX-00986 | none | | 02/17/2011 | Macondo - The Gulf Oil Disaster, Chief Counsel's Report - 2011 - National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling pgs 1 - 358 |
| TREX-00987 | BP-HZN-2179MDL00315248 | BP-HZN-2179MDL00315248 | 04/17/2010 | Email from Brian Morel to Guide, Re: FW: Lab tests |
| TREX-00989 | HAL_0116541 | HAL_0116892 | 04/01/2010 | Halliburton US Land-Offshore Cementing Work Methods |
| TREX-00992 | HAL_0507148 | HAL_0507150 | 00/00/2010 | HALLIBURTON - Cementing Best Practices |
| TREX-01009 | BP-HZN-MBI 00129286 | | 04/16/2010 | E-Mail - From: Maxie, Doyle Sent: Fri Apr 16 13:03:45 2010 - Subject: Watrebased FAS pills |
| TREX-01010 | BP-HZN-MBI 00129279 | BP-HZN-MBI 00129280 | 04/16/2010 | E-Mail - From: LeBleu, John B to Doyle Maxie - Sent: Fri Apr 16 13:40:06 2010 - Subject: RE: Watrebased FAS pills |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-01011 | BP-HZN-MBI 00129268 | | 04/16/2010 | Emails between Doyle & LeBleu, ReL Waterbased FAS pills |
| TREX-01015 | BP-HZN-MBI 00129261 | | 04/16/2010 | E-Mail - From: Maxie, Doyle Sent: Fri Apr 16 15:00:23 2010 - Subject: FAS and FAS AK |
| TREX-01017 | BP-HZN-MBI 00129251 | | 04/17/2010 | E-Mail - From: LeBleu, John to Maxie Doyle et. al. - Sent: Sat Apr 17 22:50:56 2010 - Subject: RE: Disposal |
| TREX-01019 | BP-HZN-BLY00098875 BPD004-005493 | BP-HZN-BLY00098902 BPD004-005520 | 05/27/2010 | Project Spacer (Rev 1.0, May 27th, 2010) |
| TREX-01025 | BP-HZN-MBI 00117976 BPD107-206377 | BP-HZN-MBI 00118015 BPD107-206416 | 04/02/2010 | E-Mail - From: Albertin, Martin to Brian Morel et al. - Sent: Fri Apr 02 16:34:40 2010 - Subject: RE: Macondo 9-78 LOT FIT Worksheet.xls |
| TREX-01026 | BP-HZN-2179MDL00016162 | BP-HZN-2179MDL00016226 | 01/26/2010 | Mi Swaco - Drilling Fluids Program - Macondo Prospect - OCS-G 32306 #1 - Mississippi Canyon 252 - Deepwater Horizon |
| TREX-01027 | BP-HZN-2179MDL00017177 | BP-HZN-2179MDL00017179 | 04/20/2010 | Email from James Hoggan to Leo Lindner - 04/02/2010 Subject: RE: Question about seawater discharge |
| TREX-01035 | BP-HZN-2179MDL00452101 | | 10/06/2009 | DAILY AND TOTAL DRILLING FLUID DISCHARGES, LOSSES AND RECOVERING VOLUMES (spreadsheet) - Volume Data & O.O.C. % weight |
| TREX-01036 | BP-HZN-MBI 00129100 | | 04/20/2010 | E-Mail - From: Maxie, Doyle W (MI SWACO) to Brett Cocales et al. - Sent: Tue Apr 20 15:34:08 2010 - Subject: VH |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-01039 | BP-HZN-BLY00069239 | BP-HZN-BLY00069241 | 04/16/2010 | E-Mail - From: Vidrene, Don J to Leo Lindner (MI Drilling Fluids, Inc.) Sent: Fri Apr 16 19:59:21 2010 - Subject: RE: Watrebased FAS pills |
| TREX-01040 | M-I 00016425 | M-I 00016427 | 04/17/2010 | E-Mail - From: Linder, Leo T (MI DRILLING FLUIDS, INC) to Doyle Maxie - Sent: Saturday, April 17, 2010 2:42 PM - Subject: RE: Watrebased FAS pills |
| TREX-01045 | BP-HZN-2179MDL00895056 | BP-HZN-2179MDL00895060 | 04/06/2010 | Emails between Bodek, Kirkland (mudtechservices), RE: Good morning!, regarding well issues and job summary |
| TREX-01052 | BP-HZN-MBI 00099621 | | 01/26/2010 | E-Mail - From: Bodek, Robert Sent: Tue Jan 26 15:53:02 2010 - Subject: Macondo 18" CSG section review |
| TREX-01053 | BP-HZN-MBI 00099622 | BP-HZN-MBI 00099632 | 10/21/2009 | BP - MC 2525 #1 (Macondo) - 18 1/8" x 22" hole-section review (18" CSG section) - Dtilling Operations: 10/21/2009 - 10/28/2009 |
| TREX-01069 | BP-HZN-2179MDL00039111 | BP-HZN-2179MDL00039112 | 03/10/2010 | Emails between Bodek & Vinson, RE: Remainder of Macondo, Bodek suggesting he be an "extra set of eyes" at Macondo due to " subtle indicators" prior to "past couple well events" |
| TREX-01070 | BP-HZN-2179MDL00044180 | BP-HZN-2179MDL00044182 | 03/15/2010 | Email from Bellow to Bodek & Johnston, FW: Some Thoughts and Help Requested, PP detection, Macondo, forwarding email from Bennett to Bellow, regarding second Macondo event |
| TREX-01078 | BP-HZN-2179MDL00021267 | BP-HZN-2179MDL00021268 | 03/18/2010 | Emails between Bodel, Bennett, Bellow Paine & Guide, RE: Lesson learned - Plan forward: Macondo, regarding indications prior to kick |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-01086 | BP-HZN-2179MDL00016499 | | 03/25/2010 | E-Mail - From: Bodek, Robert Sent: Thu Mar 25 00:19:00 2010 - Subject: Macondo core |
| TREX-01087 | BP-HZN-2179MDL00011147 | BP-HZN-2179MDL00011149 | 03/27/2010 | Emails between Bodek & Vinson, RE; Kira Tushman - Macondo ops visit |
| TREX-01091 | BP-HZN-2179MDL00247819 | BP-HZN-2179MDL00247820 | 04/03/2010 | Email from Paine, Subject: PP update Macondo BP01 17835MD, attaching Pore Pressure Update: 14.2 ppg (13.9 shale + 0.3 centroid) graph |
| TREX-01092 | BP-HZN-2179MDL00246940 | BP-HZN-2179MDL00246941 | 03/29/2010 | Emails between Morel, Bodek, Bellow, Albertin, Paine, RE: Macondo bp1 Mar 29 model |
| TREX-01094 | BP-HZN-2179MDL00247798 | BP-HZN-2179MDL00247799 | 04/03/2010 | Email from Skripnikova, Subject: Macondo Update, attaching graph annotated with Bad sonic again. Sperry does not provide us with real time sonic second time - GR 20 apl hotter than in previous section, due to calibration? |
| TREX-01095 | BP-HZN-2179MDL00004909 | | 04/05/2010 | E-Mail - From: Albertin, Martin L. to Randall Sant - Sent: Mon Apr 05 20:10:44 2010 - Subject: RE: Macondo Sand pressures |
| TREX-01096 | BP-HZN-2179MDL00002081 | BP-HZN-2179MDL00002083 | 04/05/2010 | Emails between Bodek, Robichaux, et al., RE: Macondo Reservoir Section |
| TREX-01099 | BP-HZN-2179MDL00028569 | | 04/09/2010 | E-Mail - From: Bodek, Robert Sent: Fri Apr 09 12:15:59 2010 - Subject: Macondo |
| TREX-01102 | KMI-MDL-002602 | KMI-MDL-002647 | 06/27/2006 | Safety Philosophy - ESD, PSD & F&G - AIM Safe |
| TREX-01105 | KMI-MDL-021551 | KMI-MDL-021609 | 01/28/2000 | Hyundai - Elec. & Inst Design Dept. - Semi-Submersible Drilling Vessel - Cause & Effect Matrix |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-01109 | KMI-MDL-001249 | KMI-MDL-001264 | 09/11/2010 | Kongsberg - Overview Kongsberg Maritime Safety system (ESD and F&G) - Project: Deepwater Horizon (RBS8D) - First Issue |
| TREX-01111 | KMI-MDL-000699 | KMI-MDL-000739 | 02/15/2001 | Kongsberg - Fire & Gas - Deepwater Horizon - Operator Manual (dated 15.02.01) |
| TREX-01118 | TRN-HCEC-00027279 TRN-MDL-00069016 | TRN-HCEC-00027295 TRN-MDL-00069032 | 09/13/2000 | Safety System Design Philosophy - RBS8D Project - "Deepwater Horizon" - R&B Falcon - Edit |
| TREX-01119 | none | | 08/14/1989 | U.S. Coast Guard - NAVIGATION AND VESSEL INSPECTION CIRCULAR NO. 2-89 - Guide for Electrical Installations on Merchant Vessels and Mobile Offshore Drilling Units (dated 14 Aug 1989) |
| TREX-01120 | TRN-USCG_MMS-00023933 TRN-MDL-00023807 | TRN-USCG_MMS-00023934 TRN-MDL-00023808 | 05/06/2010 | Transocean - Training History List Profile - May 06, 2010 |
| TREX-01121 | KMI-MDL-009896 | KMI-MDL-009900 | 10/09/2007 | Dynamic Positioning Conference, October 9-10, 2007 - Training Session: The DP Power Simulator Training Concept - Angle Rodriguez & John B. MacDonald Jr. |
| TREX-01122 | KMI-MDL-021610 | KMI-MDL-021668 | 00/00/0000 | Transocean - Student/Course Spreadsheet |
| TREX-01124 | BP-HZN-2179MDL00281872 | BP-HZN-2179MDL00281870 | 00/00/0000 | Confidential Chart (Chain of Command) - Org Chart starting with David Sims. |
| TREX-01126 | BP-HZN-2179MDL00286815 | BP-HZN-2179MDL00286816 | 03/14/2010 | E-Mail - From: Sims, David C to John Guide - Sent: Sun Mar 14 04:53:00 2010 - Subject: RE: call |
| TREX-01127 | BP-HZN-MBI00222540 | BP-HZN-MBI00222541 | 03/14/2010 | E-Mail - To: John Guide from David Sims - Subject: RE: call |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-01128 | BP-HZN-BLY00097030 | | 06/22/2010 | E-Mail - From: Corser, Kent to Tony Brock, Steve Robinson and Jim Cowie - Sent: Tue Jun 22 21:33:30 2010 - Subject: FW: John guide Email Capture |
| TREX-01129 | BP-HZN-2179MDL00311590 | | 04/15/2010 | E-Mail - From: Guide, John Sent: Thu Apr 15 02:48:20 2010 - Subject: Re: Meeting |
| TREX-01131 | DWRM0000184 | BP-HZN-MBI 00126346 | 04/15/2010 | E-Mail - From: Bodek, Robert [robert.bodek@bp.com] to Paul Chandler, John Kamm, Naoki Ishii & Robert Quitzau - Sent: Thursday, April 15, 2010 2:19 PM - Subject: Evaluation complete at macondo |
| TREX-01132 | BP-HZN-MBI 00112983 | | 03/18/2010 | E-Mail - From: Morel, Brian P Sent: Thu Mar 18 14:32:36 2010 - Subject: Macondo - Updated PP/FG and Mud Schedule |
| TREX-01133 | BP-HZN-MBI 00110676 | | 03/14/2010 | E-Mail - From: Hafle, Mark E Sent: Sun Mar 14 14:16:19 2010 - Subject: RE: FIT or LOT for Bypass |
| TREX-01140 | BP-HZN-MBI 00109949 | | 03/11/2010 | E-Mail - From: Cocales, Brett W to Adam Salmi - Sent: Thu Mar 11 15:41:40 2010 - Subject: RE: |
| TREX-01142 | BP-HZN-2179MDL00834528 | | 03/10/2010 | E-Mail - From Vinson, Graham (Pinky) Sent: Wed Mar 10 15:08:58:2010 - Subject: Macondo |
| TREX-01143 | BP-HZN-2179MDL00852514 | | 03/10/2010 | E-Mail - From: Sims, David to Graham Vinson - Sent: Wed Mar 10 20:39:57 2010 - Subject: RE: Macondo |
| TREX-01144 | BP-HZN-BLY00120105 | BP-HZN-BLY00120106 | 04/17/2010 | E-Mail - From: Guide, John [john.guide@bp.com] to David Sims - Sent: Sat 4/17/2010 3:14:11 PM - Subject: RE: Discussion - The way we work with engineering |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-01146 | BP-HZN-2179MDL00003007 | BP-HZN-2179MDL00003012 | 04/19/2010 | E-Mail - From: Sims, David to Dale Morrison - Sent: Mon Apr 19 21:44:15 2010 - Subject: RE: MMS SOO Request for Kaskida - Horizon Rig |
| TREX-01154 | BP-HZN-MBI00021304 | BP-HZN-MBI00021343 | 04/27/2010 | Transcription of Brian Morel Interview notes - panel: Rex Anderson, Matt, Lucas, Jim Wetherbee & Warren Winters - Handwritten Interview Notes |
| TREX-01158 | BP-HZN-MBI 00038925 | BP-HZN-MBI 00038931 | 10/01/2007 | Email from Coltrin, Subject: Updated: Risk Assessment - use of Annular on place of VBR in subsea stack - DW Horizon |
| TREX-01159 | TRN-USCG_MMS-00038807 TRN-MDL-00038789 | TRN-USCG_MMS-00038854 TRN-MDL-00038836 | 04/20/2010 | Event Log (20-Apr-10) |
| TREX-01161 | none | | 03/20/2011 | Det Norske Veritas - Forensic Examination of Deepwater Horizon Blowout Preventer - Volume I Final Report - 6.4.1 Activation of the Blind Shear Rams |
| TREX-01164 | none | | 03/20/2011 | Det Norske Vertias - Final Report for United States Department of the Interior - Forensic Examination of Deepwater Horizon Blowout Preventer - Volume I Final Report |
| TREX-01165 | none | | 03/20/2011 | Det Norske Vertias - Final Report for United States Department of the Interior - Forensic Examination of Deepwater Horizon Blowout Preventer - Volume II Appendices |
| TREX-01166 | TRN-MDL-00494919 | TRN-MDL-00495005 | 08/06/2010 | E-Mail - From: Stringfellow, William (Houston) to John Keeton (Houston) - Sent: Friday, August 06, 2010 12:58 PM - Subject: secondary intervention |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-01168 | none | | 07/08/2010 | 30 C.F.R. Section 250.446 |
| TREX-01169 | none | | 00/00/0000 | API Recommended Practice 53 - pg 56 |
| TREX-01170 | CAM-DOI 000000259 | CAM_DOI 000000263 | 02/25/2009 | Cameron Well Control Equipment - Periodic Inspection / Recertification - EB 902D - 02/25/2009 |
| TREX-01172 | TRN-HCJ-00122173 TRN-MDL-00266675 | TRN-HCJ-00122176 TRN-MDL-00266678 | 00/00/0000 | Deepwater Horizon - BOP major component refurbishment and major maintenance completed |
| TREX-01173 | TRN-HCJ-00122186 TRN-MDL-00266688 | TRN-HCJ-00122189 TRN-MDL-00266691 | 00/00/0000 | Deepwater Horizon - Rig move to Macondo BOP maintenance review |
| TREX-01176 | TRN-HCJ-00127855 TRN-MDL-00272357 | TRN-HCJ-00127860 TRN-MDL-00272362 | 05/03/2006 | Horizon Ram Cavity and Ram Block Measurement History, For a Cameron 15 K 18 3/4" Ram Preventer - Measurements Recorded 05/03/06 |
| TREX-01178 | TRN-MDL-00039662 | | 06/25/2010 | Amended Response to June 25, 2010 Subpoena |
| TREX-01179 | TRN-MDL-00494063 | TRN-MDL-00494068 | 03/05/2009 | E-mail from Michael Fry to William Stringfellow, March 05, 2009 - Subject:FW: Mux section quote - Attachments: Also includes a repair quote from Cameron |
| TREX-01183 | BP-HZN-2179MDL00751677 | BP-HZN-2179MDL00751690 | 08/02/2010 | E-Mail - From: Stringfellow, William (Houston)  to DCL et al. - Sent: Mon Aug 02 14:30:27 2010 - Subject: DNV Requirements - Recertification Blowout Preventers and Well Control Equipment for the US outer Continent Shelf |
| TREX-01188 | none | | 03/01/1997 | Recommended Practices for Blowout Prevention Equipment Systems for Drilling Wells - Exploration and Production Department - Third Edition - American Petroleum Institute |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-01192 | TRN-HCEC-00063579 | TRN-HCEC-00063764 | 11/04/2005 | Transocean - Deepwater Horizon Rig Assessment (Oct 17 to Oct 31, 2005) - Rig No 6087 |
| TREX-01193 | none | | 02/01/2010 | Rig move Work List February 2010 |
| TREX-01195 | BP-HZN-2179MDL00331805 | BP-HZN-2179MDL00332030 | 01/01/2002 | Transocean - DAR Consolidation Report Deepwater Horizon - 01/01/2002 to 03/31/2010 (Printed: 02-Jun-2010) |
| TREX-01199 | CAM_CIV_0003181 | CAM_CIV_0003190 | 01/21/2008 | Cameron - Shearing Capabilities of Cameron Shear Rams |
| TREX-01210 | BP-HZN-2179MDL00876814 | BP-HZN-2179MDL00876816 | 05/07/2010 | E-Mail - From: Bodek, Robert to Ross Benthien - Sent: Fri May 07 00:32:18 2010 - Subject: Re: 14" MoC Document |
| TREX-01220 | BP-HZN-2179MDL00044347 BPD109-044347 | BP-HZN-2179MDL00044348 BPD109-044348 | 04/13/2010 | Emails between Beirne & Bodek, RE: Macondo TD, regarding MOEX request for explanation for not seeking approval to call Objective Depth |
| TREX-01231 | BP-HZN-2179MDL00889526 | | 03/17/2010 | E-Mail - From: Lacy, Stuart C (QO Inc.) to Robert Bodek - Sent: Wed Mar 17 20:04:12 2010 - Subject: Macondo Update |
| TREX-01234 | BP-HZN-2179MDL00011120 | BP-HZN-2179MDL00011122 | 03/19/2010 | E-Mail - From: Paine, Kate (QuaDril Energy LT) to John Brannan (QO Inc.) - Sent: Fri Mar 19 05:06:10 2010 - Subject: FW: Lesson learned - Plan forward: Macondo |
| TREX-01241 | BP-HZN-MBI 00126338 | BP-HZN-MBI 00126339 | 04/13/2010 | E-Mail - From: Bodek, Robert to Michael Beirne - Sent: Tue Apr 13 13:43:50 2010 - Subject: RE: Macondo TD |
| TREX-01243 | ANA-MDL-000030610 APC-HEC1-000001601 | ANA-MDL-000030612 APC-HEC1-00001840 | 10/01/2009 | Ratification and Joinder of Operating Agreement Macondo Prospect - 4/21/2010 - Orig to Gill Derrick - Land Admin. |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-01256 | BP-HZN-MBI00178357 | BP-HZN-MBI00178358 | 04/14/2010 | Emails between Beirne, Huch & Ishii, RE: Macondo TD & Draft Sub. Op. AFE, regarding Objective Depth |
| TREX-01257 | BP-HZN-MBI 00126338 | BP-HZN-MBI 00126339 | 04/13/2010 | E-Mail - From: Bodek, Robert to Michael Beirne - Sent: Tue Apr 13 13:43:50 2010 - Subject: RE: Macondo TD |
| TREX-01259 | BP-HZN-CEC021281 | BP-HZN-CEC021301 | 04/15/2010 | GoM Exploration Wells: MC 252 #1 ST00BP01 - Macondo Prospect 7" X 9-7/8" Interval - April 15, 2010 |
| TREX-01260 | BP-HZN-BLY00061325 | BP-HZN-BLY00061334 | 07/29/2010 | BP Incident Investigation Team - Notes of Interview with Greg Walz, other participants Tuchey, Curry, Corser & Lucari |
| TREX-01272 | HAL_0073872 | | 00/00/0000 | Photograph |
| TREX-01300 | none | | 09/01/2004 | West Engineering Services - Shear Ram Capabilities Study For U.S. Minerals Management Service |
| TREX-01302 | MODUSI 01 0 000367 | MODUSI 01 0 000379 | 00/00/0000 | 4.8 Riser/BP & Well Control Equipment |
| TREX-01303 | MODUSA 000282 | | 00/00/0000 | Exceprt of Event Spreadsheet with handwritten notes |
| TREX-01305 | MODUSI 01 0 000326 | MODUSI 01 0 000333 | 04/01/2010 | Transocean - Maintenance Department - Deepwater Horizon Rig Hardware Assessment - Rig Condition Scorecard |
| TREX-01306 | CAM_CIV_0013074 | | 05/06/2010 | Cameron - CERTIFICATION OF COMPLIANCE - Transocean Offshore - Customer # P1239198 - Part: Bonnet, Sub-Assembly, Left Hand, w/ "Semi-Automatic" St-Lock w/SEQ Valve, 18-3/4 15M 'TL' BOP |
| TREX-01311 | BP-HZN-MBI 00114048 | | 03/23/2010 | E-Mail - From: Morel, Brian to Mark Hafle - Sent: Tue Mar 23 12:04:27 2010 - Subject: RE: Open hole lot? |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-01312 | BP-HZN-2179MDL00351800 | BP-HZN-2179MDL00351838 | 09/03/2009 | BP - Pre-Drill Data Package: OCS-G32306 No. 1, 60-817-411690000, Mississippi Canyon Block 252 - September 03, 2009 |
| TREX-01313 | none | | 00/00/0000 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling - pgs 54 |
| TREX-01314 | BP-HZN-2179MDL00891636 | | 09/08/2009 | Email from Paine to Vinson, Bellow, Bodek & Brannen, Subject" PP monitoring on the Marianas |
| TREX-01315 | none | | 02/17/2011 | Macondo - The Gulf Oil Disaster, Chief Counsel's Report - 2011, Chapter 4.2 - Well Design - pg 59 |
| TREX-01316 | BP-HZN-2179MDL00894793 | | 10/10/2009 | E-Mail - From: Bodek, Robert to Kate Paine - Sent: Sat Oct 10 10:53:08 2009 - Subject: RE: Stalling on the Macondo morning report |
| TREX-01317 | BP-HZN-2179MDL00884793 | BP-HZN-2179MDL00884794 | 10/21/2009 | E-Mail - From: Albertin, Martin to Kate Paine (QuaDril Energy LT), Robert Bodek, and Craig Schershel - Sent: Wed Oct 21 20:43:35 2009 - Subject: RE: Macondo well flow event |
| TREX-01320 | BP-HZN-MBI00140816 | BP-HZN-MBI00140820 | 10/26/2009 | BP - Macondo MC 252 #1 - Daily Geological Report & Macondo Drilling Ops Note - 18x22" Hole Section |
| TREX-01322 | BP-HZN-MBI 00109564 | BP-HZN-MBI 00109567 | 03/09/2010 | E-Mail - From: Paine, Kate (QuaDril Energy LT) to Gord Bennett et. al - Sent: Tue Mar 09 10:15:44 2010 - Subject: PP Report Macondo 13305 MD |
| TREX-01323 | BP-HZN-2179MDL00040392 | BP-HZN-2179MDL00040396 | 03/18/2010 | E-Mail - From: Bodek, Robert to Jonathan Bellow et al. - Sent: Thu Mar 18 16:11:47 2010 - Subject: Lesson learned - Plan forward: Macondo |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-01325 | BP-HZN-2179MDL00010256 | BP-HZN-2179MDL00010257 | 03/12/2010 | E-Mail - From: Lacy, Stuart C (QO Inc.) to Jonathan Bellow - Sent: Fri Mar 12 19:20:11 2011 - Subject: RE: Some Thoughts and Help Requested, PP detection, Macando |
| TREX-01326 | BP-HZN-2179MDL00025882 | BP-HZN-2179MDL00025884 | 03/19/2010 | E-Mail - From: Paine, Kate (QuaDril Energy LT) to Robert Bodek - Sent: Fri Mar 19 04:44:47 2010 - Subject: RE: Lesson learned - Plan forward: Macondo |
| TREX-01329 | BP-HZN-2179MDL00290043 | BP-HZN-2179MDL00290045 | 03/19/2010 | E-Mail string between Kate Paine and Robert Bodek, Jonathan Bellow, Gord Bennett, Brian Morel, Mark Hafle, Charles Bondurant, John Guide, Paul Johnstone re 11 7/8" Procedure |
| TREX-01335 | BP-HZN-MBI 00074995 | BP-HZN-MBI 00074997 | 10/28/2009 | bp - DAILY PPFG REPORT - Oct. 28, 2009 |
| TREX-01337 | BP-HZN-MBI 00099622 | BP-HZN-MBI 00099632 | 10/21/2009 | bp- MC 252 #1 (Macondo): 18 1/8" x 22" hole-section reveiw (18" CSG section) Drilling operations: 10/21/09-10/28/09 (powerpoint) |
| TREX-01339 | none | | 03/15/2010 | Application for Bypass - U.S. Department of the Interior - Minerals Management Service |
| TREX-01343 | BP-HZN-2179MDL00006046 BPD109-006046 | | 04/02/2010 | E-Mail - From: Albertin, Martin L. to Brian Morel et al. - Sent: Fri Apr 02 16:34:40 2010 - Subject: RE: Macondo 9-78 LOT FIT Worksheet .xls |
| TREX-01344 | BP-HZN-MBI 00117997 | BP-HZN-MBI 00117998 | 04/03/2010 | BP - DAILY PPFG REPORT - Apr. 3, 2010 |
| TREX-01346 | BP-HZN-2179MDL00005634 | BP-HZN-2179MDL00005635 | 03/19/2010 | E-Mail - From: Paine, Kate (QuaDril Energy LT) to John Brannen (QO Inc.)  Sent: Fri Mar 19 05:06:26 2010 - Subject: FW: Some Thoughts and Help Requested, PP detection, Macando |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-01351 | TRN-MDL-00406377 | TRN-MDL-00406380 | 00/00/0000 | post BP performance review tasks |
| TREX-01356 | BP-HZN-2179MDL00259139 | BP-HZN-2179MDL00259159 | 12/09/1998 | DRILLING CONTRACT - RBS - 8D SEMISUBMERSIBLE DRILLING UNIT, VASTAR RESOURCES, INC. AND R&B DRILLING CO., Contract No. 980249, Date: December 9, 1998 |
| TREX-01361 | BP-HZN-MBI00253828 | | 04/15/2010 | E-Mail - From: Guide, John to David Sims - Sent: Thu Apr 15 02:48:20 2010 - Subject: Re: Meeting |
| TREX-01364 | BP-HZN-MBI00222540 | BP-HZN-MBI00222541 | 03/13/2010 | E-Mail - To: Guide, John from David Simms - Subject: RE: call |
| TREX-01365 | BP-HZN-MBI 00126338 | | 04/13/2010 | E-Mail - From: Bodek, Robert to Michael Beirne - Sent: Tue Apr 13 13:43:50 2010 - Subject: RE: Macondo TD |
| TREX-01367 | BP-HZN-MBI 00128383 BPD107-216784 | BP-HZN-MBI 00128385 BPD107-216786 | 04/16/2010 | E-Mail - From: Cocales, Brett W Sent: Fri Apr 16 21:14:54 2010 to Brian Morel - Subject: RE: Macondo STK geodetic |
| TREX-01371 | BP-HZN-2179MDL00470609 | BP-HZN-2179MDL00470613 | 02/01/2010 | Annual Individual Performance Assessment - Name: Brett Cocales - Line Manager: John Guide - Job Title: Operations Drilling Engineer |
| TREX-01372 | 1097200186 | 1097200248 | 10/06/2009 | Email from Cocales, Subject: Audit Report Documents - DWH Sept 2009, attaching IMCA - Common Marine Inspection Document - Deepwater Horizon - IMCA M 149 Issue 7 |
| TREX-01373 | none | | 09/30/2009 | Deepwater Horizon - Follow Up Rig Audit, Marine Assurance - Audit and Out of Service Period - September 2009 |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-01374 | none | | 09/17/2009 | E-Mail - From: Guide, John to Paul Johnson & James Kent, Sent: Thursday, September 17, 2009 3:07 PM - Subject: FW: Deepwater Horizon Rig Audit |
| TREX-01375 | none | | 09/17/2009 | E-Mail - From: DWH, OIM (Deepwater Horizon) to DWH, Captain (Deepwater Horizon, DWH, Maint Sup, DWH, Toolpusher - Sent: Thursday, September 17 2009 9:38 PM - Subject: FW: Deepwater Horizon Rig Audit |
| TREX-01376 | BP-HZN-BLY-00163802 BP-HZN-2179MDL00407762 BP-HZN-2179MDL00408045 BP-HZN-2179MDL00408005 BP-HZN-2179MDL00408124 BP-HZN-2179MDL00407929 BP-HZN-2179MDL00408269 BP-HZN-2179MDL00407833 BP-HZN-2179MDL00408027 | BP-HZN-BLY00163902 BP-HZN-2179MDL00407775 BP-HZN-2179MDL00408059 BP-HZN-2179MDL00408026 BP-HZN-2179MDL00408142 BP-HZN-2179MDL00407936 BP-HZN-2179MDL00408285 BP-HZN-2179MDL00407847 BP-HZN-2179MDL00408043 | 10/01/2008 | BP - Drilling and Well Operations Practice - E&P Defined Operating Practice with handwritten notes |
| TREX-01378 | none | | 10/14/2009 | E-Mail - From: Cocales, Brett to DWH, OIM; Paul Johnson; James Kent; DWH, Toolpusher; DWH Captain - Sent: Wednesday, October 14, 2009 6:16 PM |
| TREX-01380 | OI378705559 | | 11/18/2009 | E-Mail - From: Johnson, Paul (Houston) to John Guide et al. - Sent: Wednesday, November 18, 2009 4:29 PM - Subject: FW: Updated BP audits |

**EXHIBIT "A"**

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-01381 | none | | 12/29/2009 | Observations, recommendations, audit team advised completion, asset acceptance or change |
| TREX-01384 | none | | 11/11/2009 | Spreadsheet - Rev Date 11-11-09 - Ref / Observation / Recommendation / Audit Team Advised Completion / Asset Acceptance or Change / Resp. Dept. |
| TREX-01385 | none | | 03/30/2010 | E-Mail - From: Rodriguez, Angel [angel.rodriguez@bp.com] to Guide, Concales, Deepwater Horizon Foremen, Lee, Vidrine & Endicott - Sent: Tuesday, March 30 2010 1:10 AM - Subject: Deepwater Horizon's Rig Audit close out report status - Attachments: BP Audit Working Copy 3-29-10.xls |
| TREX-01386 | HAL_0010988 | HAL_0011020 | 04/18/2010 | Halliburton - Macondo #1 - 9 7/8" X 7" PRODUCTION CASING DESIGN REPORT - For: Brian Morel - Date: April 18, 2010 |
| TREX-01387 | BP-HZN-MBI00143292 | BP-HZN-MBI00143294 | 04/15/2010 | bp - Drilling & Completions MOC Initiate (date initiated 4/15/2010) - MOC# DCMOC-10-0072 - Production Casing for Macondo (version 2) |
| TREX-01388 | HAL_0010699 HAL_0117330 | HAL_0010720 HAL_0117351 | 04/15/2010 | Halliburton - Macondo #1 - 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT - For: Brian Morel Date: April 15, 2010 |
| TREX-01389 | BP-HZN-BLY00111338 | BP-HZN-BLY00111434 | 12/01/2002 | Cementing in hostile environments: Guidelines for obtaining isolation in demanding wells |
| TREX-01390 | BP-HZN-MBI 00128655 | BP-HZN-MBI 00128657 | 04/18/2010 | E-Mail - From: Morel, Brian P - to Walz, Hafle, Cocales & Guide - Sent: Sun Apr 18 13:42:56 2010 - Subject: Re: Lab Tests |

**EXHIBIT "A"**

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-01391 | BP-HZN-2179MDL00249820 | BP-HZN-2179MDL00249843 | 04/15/2010 | E-Mail - From: Jesse Gagliano to Hafle, Morel, Cocales & Walz - Sent: Thu Apr 15 20:35:05 2010 Subject: OptiCem Report<br>Attachments: 9.875 x 7 Prod Casing Design Report - with Cal Data and Cent.pdf; Location Blend BC18-73909.1.pdf |
| TREX-01393 | BP-HZN-CEC021825 | BP-HZN-CEC021826 | 03/08/2010 | E-Mail - From: Mroel, Brian to Hafle & Cocales Sent: Mon Mar 08 22:01:12 2010 - Subject: RE: Cement Model |
| TREX-01395 | BP-HZN-MBI 00128702 | | 04/18/2010 | Email from Brian Morel to Gagliano, Re: Retarder concentration |
| TREX-01396 | BP-HZN-2179MDL00315411 | BP-HZN-2179MDL00315414 | 04/18/2010 | E-Mail - From: Cocales, Brett to Morel, Walz, Hafle & Guide - Sent: Sun Apr 18 15:25:06 2010 - Subject: RE: Lab Tests |
| TREX-01397 | BP-HZN-MBI00254566 | | 04/15/2010 | Emails between Guide & Cocales, Re: Stuff for Paul (TOI), regarding Paul Johnson |
| TREX-01398 | BP-HZN-MBI00254569 | | 04/15/2010 | Email from Guide to Johnson, Subject: Nile, regarding annular elements prior to starting the Nile well |
| TREX-01400 | TRN-MDL-00466840 | TRN-MDL-00466843 | 03/10/2010 | Transocean Deepwater Horizon Morning Report (dated 10-Mar-2010) |
| TREX-01404 | BP-HZN-2179MDL00044180 | BP-HZN-2179MDL00044182 | 03/15/2010 | Email from Bellow to Bodek & Johnson, FW: Some Thoughts and Help Requested, PP detection, Macando |
| TREX-01405 | BP-HZN-2179MDL00032990 | BP-HZN-2179MDL00032991 | 03/15/2010 | Email - From: Bellow, Jonathan to Robert Bodek - Sent: Mon Mar 15 14:30:20 2010 - Subject: FW: Some Thoughts and Help Requested, PP detection Macando |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-01406 | BP-HZN-2179MDL00006076 | BP-HZN-2179MDL00006078 | 03/16/2010 | E-Mail - From: Bodek, Robert to Paul Johnston (Houston), Sent: Tue Mar 16 19:13:30 2010 - Subject: For your review... |
| TREX-01411 | BP-HZN-JUD000162 | BP-HZN-JUD000164 | 03/04/2010 | Daily Drilling Report (dated 04-Mar-2010) |
| TREX-01412 | BP-HZN-CEC-019059 | BP-HZN-CEC-019062 | 03/05/2010 | Daily Drilling Report (dated 05-Mar-2010) Report No: 34 |
| TREX-01415 | BP-HZN-MBI00192268 | BP-HZN-MBI00192273 | 10/23/2009 | Daily Operations Report - Partners (Drilling) {10/23/2009} |
| TREX-01416 | BP-HZN-MBI00192263 | BP-HZN-MBI00192267 | 10/24/2009 | Daily Operations Report - Partners (Drilling) {10/24/2009} |
| TREX-01420 | BP-HZN-CEC-019164 | BP-HZN-CEC-019166 | 03/18/2010 | Daily Drilling Report (dated 18-Mar-2010) |
| TREX-01426 | TRN-MDL-00466859 | TRN-MDL-00466863 | 04/20/2010 | Daily Drilling Report |
| TREX-01437 | BP-HZN-CEC-019079 | BP-HZN-CEC-019083 | 02/08/2010 | Daily Drilling Report (dated 08-Feb-2010) |
| TREX-01442 | TRN-MDL-00481480 | | 02/22/2010 | E-Mail - From: Johnson, Paul (Houston) to Daun Winslow - Sent: Monday, February 22 2010 12:29PM - Subject: BOP Test Rams Level 2 Investigation (Revision 1) .doc |
| TREX-01444 | BP-HZN-CEC-019117 | BP-HZN-CEC-019120 | 03/12/2010 | Daily Drilling Report (dated 12-Mar-2010) |
| TREX-01446 | TRN-HCJ-00121106 TRN-MDL-00265608 | | 04/21/2010 | U.S. Coast Guard Witness Statement - Micha Burgess, dated 4-20-2010 |
| TREX-01447 | TRN-USCG_MMS-00034623 TRN-MDL-00034623 | TRN-USCG_MMS-00034624 TRN-MDL-00034624 | 04/20/2010 | Transocean - Lifeboat/Lfieraft Crew Report: 20 April 2010 17:10:49 |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-01449 | TRN-HCEC-00004727<br>TRN-MDL-00046464 | TRN-HCEC-00005236<br>TRN-MDL-00046973 | 12/15/2009 | Transocean - Health and Safety Policies and Procedures Manual |
| TREX-01450 | TRN-USCG_MMS-00034356<br>TRN-MDL-00034356 | TRN-USCG_MMS-00034432<br><br>TRN-MDL-00034432 | 02/22/2010 | Micha Burgess Houston Marine Training Services Certificate |
| TREX-01452 | TRN-HCEC-00011574 | TRN-HCEC-00012001 | 04/21/2010 | Transocean - Field Operations Handbook |
| TREX-01453 | TRN-HCEC-00006423<br>TRN-MDL-00048160 | TRN-HCEC-00006783<br>TRN-MDL-00048520 | 08/31/2008 | Deepwater Horizon - Emergency Reponse Manual - Volume 1 of 2 |
| TREX-01454 | TRN-USCG_MMS-00043810<br>TRN-MDL-00286767 | TRN-USCG_MMS-00044205<br><br>TRN-MDL-00287162 | 03/31/2008 | Transocean - Well Control Equipment - Closing Units and Accumulator Requirements |
| TREX-01455 | BP-HZN-IIT-0009274<br>BP-HZN-MBI00136940 | BP-HZN-IIT-0009279<br>BP-HZN-MBI00136945 | 04/12/2010 | Daily Drilling Report (dated 19-Apr-2010) |
| TREX-01456 | BP-HZN-IIT-0009280<br>BP-HZN-MBI00136946 | BP-HZN-IIT-0009284<br>BP-HZN-MBI00136950 | 04/20/2010 | Daily Drilling Report (dated 20-Apr-2010) |
| TREX-01474 | TRN-MDL-00607004 | TRN-MDL-00607267 | 04/19/2010 | Transocean - Performance and Operations Policies and Procedures Manual |
| TREX-01488 | BP-HZN-CEC041475 | BP-HZN-CEC041596 | 09/28/2009 | Amendment No. 38 to Drilling Contract No. 980249 between BP America Production Company and Transocean Holdings LLC. |
| TREX-01489 | HAL_0506264 | HAL_0506266 | 04/07/2010 | E-Mail - From: Robert Yount to Anderson et. al. - Sent: Wed Apr 07 13:34:38 2010 - Subject: Foam Jobs (update) |

**EXHIBIT "A"**

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-01490 | HAL_0502664 | HAL_0502678 | 04/13/2010 | Email from Anderson to Chaisson, Subject: Horizon Foam Job, attaching 9 7/8" x 7" Production Casing - Version 3 |
| TREX-01491 | HAL_0126062 | HAL_0126096 | 04/15/2010 | Email from Gagliano, Subject: Production Casing Proposal and OptiCem Report, attaching 9 7/8" x 7" Production Casing - Version 4/Design Report |
| TREX-01492 | BP-HZN-2179MDL00041325 | BP-HZN-2179MDL00041326 | 04/19/2010 | E-Mail - From: Jesse Gagliano to Cupit, Cocales, Haire, Mooney, Vidrine, Lee, et al. Sent: Mon Apr 19 01:58:10 2010 - Subject: Updated Info for Prod Casing job |
| TREX-01493 | BP-HZN-2179MDL00041327 | BP-HZN-2179MDL00041338 | 04/18/2010 | HALLIBURTON - 9 7/8" X 7" PRODUCTION CASING - Prepared for Brian Morel, April 18, 2010, Version: 6 |
| TREX-01496 | BP-HZN-MBI 00129141 | | 04/20/2010 | Email from Morel to Walz, Hafle & Guide, Subject: Nitrogen Cement Team |
| TREX-01497 | HAL_0512637 HDR031-002839 | HAL_0512637-2 | 04/11/2010 | E-Mail - From: Paul Anderson to Gagliano & Fleming - Sent: Sun Apr 11 16:17:02 2010 - Subject: RE: Foam Equipment - Attachments: Equipment wts & dimensions.xls; FOAM callsheet.xls |
| TREX-01498 | HAL_0512151 | HAL_0512151 HDR031-002353 | 04/12/2010 | Halliburton - Material Transfer Ticket - Ship to: BP - Shipped 4-12-10 0500 Hrs. |
| TREX-01499 | HAL_0010641 HDR008-000272 | HAL_0125474 HDR008-000274 | 04/12/2010 | Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussard - Request/Slurry: 73909/1 |
| TREX-01500 | BP-HZN-2179MDL00414144 | BP-HZN-2179MDL00418723 | 04/21/2010 | E-Mail - From: Greg Navarette to Cocales, Guide, Morel, Hafle, Bellow & Bodek - Sent: Wed Apr 21 22:02:49 2010 - Subject: Various logs and ASCII data |

**EXHIBIT "A"**

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-01504 | BP-HZN-2179MDL00303163 | BP-HZN-2179MDL00303165 | 04/05/2010 | Email from Cocales to Walz, attaching Senior Operations Drilling Engineer (R&R's) chart & PDP: Brett W. Cocales bio |
| TREX-01505 | BP-HZN-2179MDL00312573 | BP-HZN-2179MDL00312576 | 04/15/2010 | E-Mail - From Cocales, Brett W Sent: Thu Apr 15 22:23:01 2010 Subject: FW: 7" Centralizer |
| TREX-01508 | BP-HZN-MBI 00117603 | BP-HZN-MBI 00117608 | 04/01/2010 | Email from Gagliano to Morel, Hafle & Cocales, Re: Out of Office, attaching Halliburton - Lab Results - Lead - Cementing Gulf of Mexico, Broussard - Request/Slurry: 65112/3 |
| TREX-01511 | BP-HZN-2179MDL00466274 | | 04/27/2010 | E-mail - From: Gregory Walz Sent: Tue Apr 27 02:10:56 2010 Subject: Fw: Need info for APD |
| TREX-01512 | BP-HZN-2179MDL00445847 | | 04/27/2010 | E-Mail - From: Morel, Brian to Mark Hafle Sent: Tue Apr 27 11:19:43 2010 - Subject: RE: Need info for APD |
| TREX-01513 | BP-HZN-2179MDL01016932 | BP-HZN-2179MDL01016950 | 07/09/2008 | GP 10-15 - Pore Pressure Prediction: Group Practice - BP Group Engineering Technical Practices - Doc.# GP 10-15, Date: 9 July 2008 |
| TREX-01514 | BP-HZN-2179MDL00408027 | BP-HZN-2179MDL00408043 | 07/09/2008 | GP 10-16 - Pore Pressure Detection During Well Operations: Group Practice - BP Group Engineering Technical Practices - Doc. # GP 10-16, Date: 9 July 2008 |
| TREX-01518 | none | | 03/23/2011 | USDC - EDLA - MDL 2179 - In Re Oil Spill - Agreed 30(b)(6) Deposition Notice of Transocean Defendants (with 30(b)(5) Document Requests) |
| TREX-01523 | TRN-USCG_MMS-00042595 TRN-MDL-00273270 | TRN-USCG_MMS-00042596 TRN-MDL-00273271 | 04/05/2010 | Transocean - Well Operations Group Advisory |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-01527 | BP-HZN-CEC029558 | BP-HZN-CEC029560 | 06/30/2003 | bp - Incident Report Drift Off and Emergency Riser Disconnect, Transocean Horizon - June 30, 2003, Investigation Initiated - July 1, 2003. Riser Disconnect, MC 725 #1 |
| TREX-01530 | BP-HZN-MBI00013911 | BP-HZN-MBI00013915 | 04/05/2010 | Daily Operations Report - Partners (Drilling) {4/5/2010} Report: 135 |
| TREX-01531 | BP-HZN-MBI00013916 | BP-HZN-MBI00013920 | 04/06/2010 | North America - North America Exploration - BP - Daily Operations Report - Partners (Drilling) |
| TREX-01532 | BP-HZN-2179MDL00408124 | BP-HZN-2179MDL00408142 | 07/09/2008 | BP - GP 10-15 - Pore Pressure Prediction: Group Practice - BP Group Engineering Technical Practices |
| TREX-01537 | BP-HZN-MBI 00068731 | BP-HZN-MBI 00068734 | 07/19/2009 | Emails between Brewton, Mitchell, Guide & Bennett, Subject: Tiber Update 3pm |
| TREX-01552 | BP-HZN-2179MDL00039787 | BP-HZN-2179MDL00039791 | 03/18/2010 | Email from Bodek, Subject: Lesson learned - Plan forward: Macondo, attaching email from Bellow, Subject: Some Thoughts and Help Requested, PP detection, Macondo & Lessons learned and path forward: Macondo subsurface NPT events |
| TREX-01553 | BP-HZN-2179MDL00004927 | BP-HZN-2179MDL00004928 | 03/12/2010 | Email from Johnston to De Jong, Wydrinski & Nohavitza, Fw: Some Thoughts and Help Requested, PP detection, Macondo, forwarding email from Bellow, regarding real time pore pressure detection for Macando type wells. |
| TREX-01555 | BP-HZN-2179MDL00010256 | BP-HZN-2179MDL00010257 | 03/12/2010 | E-Mail - From: Lacy, Stuart C (QO Inc.) to Jonathan Bellow - Sent: Fri Mar 12 19:11 2010 - Subject: RE: Some Thoughts and Help Requested, PP detection, Macando |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-01556 | BP-HZN-2179MDL00032165 | BP-HZN-2179MDL00032167 | 03/12/2010 | E-Mail - From: Gord Bennett to Jonathan Bellow - Sent: Fri Mar 12 16:22:58 2010 - Subject: RE: Some Thoughts and Help Requested, PP detection, Macando |
| TREX-01557 | BP-HZN-2179MDL00010949 | BP-HZN-2179MDL00010951 | 03/18/2010 | E-Mail - From: Bennett, Gord (Q0, Inc.) to Bodek, Bellow, Paine & Guide - Sent: Thu Mar 18 17:08:59 2010 - Subject: RE: Lesson learned - Plan forward: Macondo |
| TREX-01558 | none | | 08/14/2006 | 30 C.F.R. Section 250.427 |
| TREX-01559 | DHCIT_TP-0745897 | DHCIT_TP-0745911 BP-HZN-2179MDL00011120 | 03/15/2010 | Application for Bypass to DOI/MMS - Approved |
| TREX-01561 | BP-HZN-2179MDL00895007 BPD148-018696 | BP-HZN-2179MDL00895009 BPD148-018698 | 00/00/0000 | Event Description: Well Location: Macondo Prospect, Mississippi Canyon Block 252, Gulf of Mexico USA: Rig: TransOcean Marianas |
| TREX-01562 | BP-HZN-CEC021659 | BP-HZN-CEC021661 | 04/15/2010 | BP - Drilling & Completions MOC Initiate - Unapproved |
| TREX-01571 | BP-HZN-2179MDL00247769 | | 04/02/2010 | E-Mail - From: Morel, Brian P Sent: Fri Apr 02 16:05:22 2010 - Subject: FW: Macondo 9-78 LOT FIT Worksheet .xls |
| TREX-01572 | BP-HZN-2179MDL00249011 | BP-HZN-2179MDL00249012 | 04/09/2010 | Email from Lacy, Subject: Macondo Update 6:30 pm |
| TREX-01575 | BP-HZN-2179MDL00408286 | BP-HZN-2179MDL00408296 | 04/16/2008 | BP GP 10-75 Simultaneous Operations |
| TREX-01577 | BP-HZN-2179MDL00443783 | BP-HZN-2179MDL00443784 | 04/25/2010 | Emails between Bellow, Hafle, Bodek, Ritchie & Sprague, Re: Mudlogs |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-01592 | ANA-MDL-000007964 | | 04/12/2010 | Email from Trautman to Jacobs & Botevyle, FW: Macondo, forwarding a meeting appointment - meeting to discuss options for possibly drilling deeper beyong our current TD for the Macondo well |
| TREX-01593 | ANA-MDL-000001946 | | 04/12/2010 | Email from Trautman to Strife, FW: Macondo TD, forwarding email from Chandler to Bodek regarding feedback on joint exloration-development meeting on 04/12/2010 |
| TREX-01596 | ANA-MDL-000002795 | | 04/14/2010 | Email from Powell, Subject: Macondo Pipe Setting Recommendation w/Hollek, arranging meeting for 04/14/2009 |
| TREX-01597 | none | | 04/04/2011 | USDC - EDLA - MDL 2179 - In Re Oil Spill - Agreed 30(b)(6) Deposition Notice of Anadarko (with 30(b)(5) Document Requests) |
| TREX-01608 | BP-HZN-2179MDL00243884 | | 03/15/2010 | E-Mail - From: Gray, Kelly to Mark Hafle - Sent: Mon Mar 15 05:48:22 2010 - Subject: Future proposal and Best Crew Scenario. |
| TREX-01652 | BP-HZN-BLY00093933 | BP-HZN-BLY00093941 | 05/13/2010 | E-Mail - From: Bailey, Cindy to G ANC ALT et al. - Sent: Thu May 13 14:10:36 2010 - Subject: FW: Update - Thursday, May 12 |
| TREX-01658 | BP-HZN-2179MDL00959003 | | 06/23/2010 | E-mail - From: Meloy, Chuck to Kent Wells - Sent: Wed Jun 23 15:24:49 2010 - Subject: RE: ? |
| TREX-01675 | BP-HZN-2179MDL00286737 | | 03/13/2010 | Emails between Guide, Wims, Morel, Hafle, Cocales & Walz; Re: 16 Plug Proc rev1.doc |
| TREX-01676 | BP-HZN-2179MDL00287952 | | 03/16/2010 | Email from Morel to Walz, Subject: Hand |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-01677 | BP-HZN-2179MDL00043713 | | 03/22/2010 | Emails between Thorseth, Sewani, Hafle, Walton, Sims, Ritchie, Howe & Liu, Re: Macondo Spend forecast - supplement #2 and FM revision |
| TREX-01679 | BP-HZN-2179MDL00246565 | | 03/27/2010 | Email from Sims, Subject: Sims Handover and Delegation |
| TREX-01683 | BP-HZN-BLY00067896 | | 04/13/2010 | Emails between Walz & Sankar, Re: 13 5/8" by 17 1/2" Centralizers |
| TREX-01684 | BP-HZN-2179MDL00249820 | BP-HZN-2179MDL00249842 | 04/15/2010 | Email from Gagliano to Hafle, Cocales & Walz, Subject: OptiCem Report, attaching 9 7/8" x 7" Production Casing Design Report & Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussard - Request/Slurry 73909/1 |
| TREX-01685 | BP-HZN-BLY00068635 | | 04/15/2010 | Walz email to Guide re Additional Centralizers |
| TREX-01687 | BP-HZN-2179MDL00081645 | | 04/16/2010 | E-Mail - From: Guide, John to Gregory Walz - Sent: Fri Apr 16 17:48:11 2010 - Subject: Re: Additional Centralizers |
| TREX-01689 | BP-HZN-2179MDL00081650 | | 04/17/2010 | Email from Brett Cocales to Walz, Morel, and Hafle, Re: Cement Procedure |
| TREX-01690 | BP-HZN-BLY00179308 | | 04/29/2010 | Schulmberger Estimate |
| TREX-01692 | BP-HZN-2179MDL00357044 | | 04/13/2010 | MC 252 #1 (Macondo): TD forward Plan Review: Production Casing & TA Options (powerpoint) |
| TREX-01693 | BP-HZN-BLY00184848 BP-HZN-CEC021656 | BP-HZN-CEC021657 | 04/14/2010 | bp- Drilling & Completions MOC Initiate (date initiated 4/14/2010) - Production Casing for Macondo (version 2) |

**EXHIBIT "A"**

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-01697 | BP-HZN-BLY00111338 | BP-HZN-BLY00111434 | 12/01/2002 | Cementing in hostile environments: Guidelines for obtaining isolation in demanding wells |
| TREX-01698 | BP-HZN-2179MDL01198371 | BP-HZN-2179MDL01198464 | 03/13/2010 | Journal #1 |
| TREX-01699 | BP-HZN-CEC022145 | BP-HZN-CEC022153 | 04/13/2010 | MC 252 #1 (Macondo): TD forward Plan Review: Production Casing & TA Options (powerpoint) |
| TREX-01700 | HAL_0125421 HDR008-000221 HAL_0010988 | HAL_0125466 HDR008-000266 HAL_0011020 | 04/18/2010 | Email from Gagliano, Subject Updated Info for Prod Casing job, attachiing 9 7/8" x 7" Production Casing - Version 6/Design Report & Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussard - Request/Slurry 73909/2 |
| TREX-01701 | HAL_0511671 HDR031-001873 | | 04/14/2010 | Email from Gagliano to Chaisson, Gosserand, Anderson & Yount, Subject: OptiCem for Horizon Production Casing, no attachment |
| TREX-01702 | HAL_0511751 HDR031-001953 | | 04/15/2010 | Email from Gagliano to Anderson & Chaisson, Subject: Revised OptiCem, no attachment |
| TREX-01703 | HAL_0046635 HDR004-047078 | HAL_0046728 HDR004-047171 | 04/01/1998 | Halliburton - Foam Cementing Operations Manual |
| TREX-01704 | HAL_0011208 | HAL_0011221 | 04/20/2010 | Email from Chaisson to Gagliano, Subject: 9/875" x 7" Casing Post Job, attaching 9.875" x 7" Foamed Production Casing Post Job Report - Prepared for Jesse Gagliano |
| TREX-01705 | HAL_0028309 | HAL_0028323 | 04/21/2010 | Email from Chaisson to Gagliano, Subject: BP / Horizon / Post Job Report, attaching 9.875" x 7" Foamed Production Casing Post Job Report - Prepared for Jesse Gagliano |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-01706 | HAL_0511319 | HAL_0511331 | 04/02/2010 | Email from Gagliano, Subject: 9 7/8" x 7" Foam Prod Casing Info, attaching 9 7/8" x 7" Production Casing - Version 2 |
| TREX-01707 | HAL_0512700 | HAL_0512711 | 08/26/2010 | Halliburton Energy Services - OptiCem v6 4.7, Cement Job Design Report - 8/26/2010 |
| TREX-01708 | HAL_0116541 | HAL_0116892 | 04/01/2010 | Halliburton - US Land-Offshore Cementing Work Methods |
| TREX-01709 | HAL_0028708 | HAL_0028712 | 04/26/2010 | Email from Gagliano to Cocales, Subject 9 7/8" x 7" Lab Test, attaching Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussard - Request/Slurry: 73909/2 |
| TREX-01710 | HAL_0510453 | | 05/09/2010 | Email from Anderson to Vargo, Gouner, Dupree & Butler, Subject: GSI Rental Iron |
| TREX-01711 | HAL_0509799 | | 05/05/2010 | Emails between Gagliano & Chaisson, Re: Samples from 28" Job |
| TREX-01712 | HAL_0510682 | HAL_0510691 | 04/22/2010 | E-Mail - From: Paul Anderson to Robert Yount - Sent: Thu Apr 22 13:41:22 2010 - Subject: FW: Inventory of equipment and chemicals on the Horizon - Attachments: GSI Equipment Shipped for Foam Job.pdf; Deepwater Horizon FMC Iron Inventory as of 4-21-10.pd; Foam Box HES Contents.doc |
| TREX-01713 | BP-HZN-2179MDL00282745 | BP-HZN-2179MDL00282746 | 03/08/2010 | E-Mail - From: Cunningham, Erick to Brian Morel - Sent: Mon Mar 08 20:00:32 2010 - Subject: RE: Nitrogen Production Job |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-01714 | HAL_0512597 | HAL_0512631 | 04/15/2010 | Email from Gagliano, Subject: Production Casing Proposal and OptiCem Report, attaching 9 7/8" x 7" Production Casing - Version 4/Design Report |
| TREX-01715 | HAL_0512202 | HAL_0512214 | 04/17/2010 | E-Mail - From: Jesse Gagliano to Chaisson, Anderson, Cupit, Haire, Deepwater Horizon, Fleming & Tabler - Sent: Sat Apr 17 14:29:58 2010 - Subject: Updated Proposal and OptiCem |
| TREX-01716 | BP-HZN-2179MDL00282745 | BP-HZN-2179MDL00282746 | 03/08/2010 | E-Mail - From: Cunningham, Erick to Brian Morel - Sent: Mon Mar 08 20:00:32 2010 - Subject: RE: Nitrogen Production Job |
| TREX-01717 | BP-HZN-BLY00063337 | BP-HZN-BLY00063340 | 03/11/2010 | E-Mail - From: Morel, Brian to Erick Cunningham - Sent: Thu Mar 11 23:21:46 2010 - Subject: RE: 16.4 ppg Plug Test |
| TREX-01718 | BP-HZN-BLY00104413 | BP-HZN-BLY00104466 | 09/01/2002 | Cementing Shallow Water Flow Zones in Deep Water Wells - American Petroleum Institute - API Recommended Practice 65, First Edition |
| TREX-01719 | BP-HZN-2179MDL00041571 | BP-HZN-2179MDL00041619 | 04/19/2010 | Email from Gagliano, Subject: Updated Info for Prod Casing job, attaching 9 7/8" x 7" Production Casing - Version 6/Design Report |
| TREX-01721 | BP-HZN-2179MDL00643468 | BP-HZN-2179MDL00643481 | 06/11/2008 | BP - GP 10-40 - Drilling Rig Audits and Rig Acceptance - Group Practice - BP Group - Engineering Technical Practices |
| TREX-01735 | none | | 11/08/2010 | NATIONAL OIL SPILL COMMITTEE MEETING CONDUCTED ON MONDAY NOVEMBER 8, 2010 |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-01736 | BP-HZN-BLY00204248 | BP-HZN-BLY00204254 | 05/12/2010 | Gulf of Mexico SPU Risk Management SEEAC Brief - Rev 1 (12 May 2010). |
| TREX-01737 | BP-HZN-2179MDL01088372 | BP-HZN-2179MDL01088373 | 05/13/2010 | E-Mail - From: Carter, Donnie to Jonathan Sprague - Sent: Thu May 13 22:52:22 2010 - Subject: FW: URGENT DRAFT GORC SEEAC Brief |
| TREX-01738 | BP-HZN-2179MDL00407848 | BP-HZN-2179MDL00407912 | 06/05/2008 | BP - 48-01 - HSSE Review of Projects (PHSSER): Group Rractice - BP Group Engineering Technical Practices |
| TREX-01739 | BP-HZN-2179MDL00408099 | BP-HZN-2179MDL00408123 | 02/13/2009 | GP 48-05 - Hazard Identification (HAZID) Study: Group Practice - BP Group Engineering Technical Practices - Document No. GP 48-05 |
| TREX-01740 | BP-HZN-BLY00209545 | BP-HZN-BLY00209546 | 08/10/2010 | Emails between Grounds & Hosein, Re: Investigation Report Feedback - Consolidation Template, attaching Deepwater Horizon Accident Investigation Report Feedback chart |
| TREX-01741 | BP-HZN-2179MDL00412928 | | 06/20/2009 | Macondo Project Risk Register - Updated June 26, 2009 |
| TREX-01742 | BP-HZN-BLY00205082 | BP-HZN-BLY00205105 | 10/14/2009 | BP - GDP 4.4-0002 Incident Investigation (14 October 2009) - Operating Practice, S&O Health, Safety & Environment. |
| TREX-01743 | BP-HZN-BLY00301032 | BP-HZN-BLY00301033 | 06/21/2010 | E-Mail - From: Grounds, Cheryl A. to Wendy Goodman - Sent: Mon Jun 21 22:21:44 2010 - Subject: RE: Request - Info for Investigation Report |
| TREX-01744 | BP-HZN-2179MDL00300824 | BP-HZN-2179MDL00300826 | 03/31/2010 | E-Mail - From: Daigle, Keith G to Greg Blome - Sent: Wed Mar 31 16:37:01 2010 - Subject: April WSL Meeting Agenda |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-01745 | none | | 01/01/2007 | THE REPORT OF THE BP Refineries Independent Safety Review Panel - January 2007 - |
| TREX-01746 | BP-HZN-BLY00303126 | BP-HZN-BLY00303127 | 05/31/2010 | E-Mail - From: McNeillie, Graham to Cheryl A. Grounds - Sent: Mon May 31 14:06:54 2010 - Subject: RE: Technical Team - Cheryl Grounds |
| TREX-01752 | BP-HZN-BLY00301143 | BP-HZN-BLY00301144 | 08/06/2010 | E-Mail - From: Grounds, Cheryl A. to Dave Wall & Samuel DeFranco - Sent: Fri Aug 06 11:18:39 2010 - Subject: RE: Investigation Scope Next Week |
| TREX-01753 | BP-HZN-2179MDL00305464 | BP-HZN-2179MDL00305477 | 03/15/2010 | Safety Pulse Check #4 "A" Crew Improving Our Safety Culture in 2010" - March 15-18 (A-Crew) |
| TREX-01760 | TRN-MDL-00870381 | TRN-MDL-00870389 | 12/23/2009 | PowerPoint 711 Well Control Incident |
| TREX-01776 | TRN-HCJ-00128 ? | TRN-HCJ-00128052 | 07/11/2007 | Det Norske Veritas - Safety Management Certificate - 2007-07-11 |
| TREX-01787 | none | | 09/14/2010 | September 14, 2010 Letter to Captain Nguyen & Mr. Dykes (Co-Chairs of the Joint Marine Board of Investigation), From Brian G. Bubar, Deputy Commissioner of Maritime Affairs, The Republic of the Marshall Islands - RE: Deepwater Horizon Casualty Investigation |
| TREX-01800 | BP-HZN-BLY00173992 | BP-HZN-BLY00174016 | 11/01/2009 | BP - E&P Segment Recommended Practice - Drilling and Complations Cementing Manual - Cement Laboratory Testing Section |
| TREX-01801 | BP-HZN-CEC021952 | BP-HZN-CEC021953 | 04/17/2010 | Emails between Gagliano, Morel, Hafle, Cocales & Walz, Re: Revised OptiCem Report with additional Centralizers |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-01802 | BP-HZN-BLY00093962 | BP-HZN-BLY00093976 | 04/16/2008 | GP 10-60 - Zonal Isolations Requirements during Drilling Operations and Well Abandonment and Suspension: Group Practice - BP Group Engineering Technical Practices - 16 April 2008 |
| TREX-01803 | BP-HZN-2179MDL00249967 | BP-HZN-2179MDL00249987 | 04/15/2010 | BP - Macondo - GoM Exploration Wells - MC 252 #1ST00BP01 - Macondo Prospect - 7" x 9-7/8" Interval |
| TREX-01804 | BP-HZN-SNR00019040 | BP-HZN-SNR00019041 | 05/01/2010 | Email from Walz to Guide, FW: Revised OptiCem Report with additional Centralizers |
| TREX-01807 | BP-HZN-MBI 00127271 | BP-HZN-MBI 00127272 | 04/15/2010 | Email from Morel to Walz, FW: Macondo APB |
| TREX-01808 | BP-HZN-2179MDL00312593 | | 04/15/2010 | Email from Walz to Guide, Subject: Additional Centralizers |
| TREX-01809 | BP-HZN-2179MDL00250582 | | 04/16/2010 | Email from Morel to Walz, Cocales & Hafle, Re: Cement Procedure |
| TREX-01810 | BP-HZN-2179MDL00249967 | BP-HZN-2179MDL00249987 | 04/15/2011 | BP - Macondo - GoM Exploration Wells - MC 252 #1ST00BP01 - Macondo Prospect - 7" x 9-7/8" Interval |
| TREX-01814 | BP-HZN-MBI 00129100 | | 04/20/2010 | E-Mail - From: Maxie, Doyle Sent: Tue Apr 20 15:34:08 2010 - Subject: VH |
| TREX-01816 | BP-HZN-BLY00070087 | | 04/18/2010 | Emails between Morel and Guide, Re: Negative Test |
| TREX-01819 | BP-HZN-CEC060931 | | 00/00/0000 | Chart - GoM SPU Leader - E&P Segment Engineering Authority - Chain of Command |
| TREX-01829 | BP-HZN-2179MDL01131227 | BP-HZN-2179MDL01131232 | 09/22/2009 | E-Mail - From: Endicott, Troy M Sent: Tue Sep 22 12:49:30 2009 - Subject: P-1 Horizon Audit Findings update and IM Risk rankings |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-01832 | BP-HZN-2179MDL00033637 | BP-HZN-2179MDL00033638 | 03/30/2010 | E-Mail - From Rodriguez, Angel Sent: Tue Mar 30 01:03:37 2010 - Subject: Deepwater Horizon's Rig Audit close out report status |
| TREX-01837 | BP-HZN-2179MDL00002012 | BP-HZN-2179MDL00002013 | 02/22/2010 | Email - From: Rodriguez, Angel to Paul Johnson - Sent: Mon Feb 22 21:14:57 2010 - Subject: RE: Audits Reviewed and Updated |
| TREX-01838 | none | | 04/20/2010 | United States Coast Guard - Report of Investigation into the Deepwater Horizon - Volume 1 |
| TREX-01866 | BP-HZN-2179MDL00751012 | BP-HZN-2179MDL00751028 | 00/00/0000 | BP - Pre-Course Exercise: Integrity Management |
| TREX-01868 | BP-HZN-BLY00087011 | BP-HZN-BLY00087015 | 05/01/2010 | E-Mail - From: Robinson, Steve W (Alaska) to James Wetherbee - Sent: Sat May 01 13:54:05 2010 - Subject: FW: BOP Switching Errors - Attachments: Check 6 BOP Checklists.doc |
| TREX-01869 | BP-HZN-BLY00294826 | BP-HZN-BLY00294833 | 01/14/2010 | BP Application for Revised New Well |
| TREX-01870 | TRN-HCEC-00077244 TRN-MDL-00118981 | TRN-HCEC-00077250 TRN-MDL-00118987 | 03/09/2006 | Transocean - Change Proposal (Date: 4/9/06) |
| TREX-01875 | BP-HZN-BLY00142070 BPD120-016642 | BP-HZN-BLY00142081 BPD120-016653 | 07/22/2010 | Fereidoun Abbassian - James Wetherbee - Post Meeting Notes- July 22, 2010 |
| TREX-01876 | BP-HZN-OIG00045764 | BP-HZN-OIG00045784 | 08/25/2009 | GP 10-10 - Well Control: Group Practice - BP Group Engineering Technical Practices - August 25, 2009 |

**EXHIBIT "A"**

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-01878 | BP-HZN-BLY00000141<br>BP-HZN-BLY00299387 | BP-HZN-BLY00000760<br>BP-HZN-BLY00299393 | 09/08/2010 | Deepwater Horizon - Accident Investigation Report - Analysis 5D. The Blowout Preventer Did Not Seal the Well - pp. 141-180 - Appendix X. Deepwater Horizon Blue Pod AMF System Batteries - pp. 1-7 - Appendix AA. Deepwater Horizon BOP modifications Since Commisioning - pp.-13 |
| TREX-01880 | BP-HZN-BLY00296547 | BP-HZN-BLY00296548 | 05/08/2010 | Solenoid 103 - Did is really fail? Documentation on the nature of the solenoid 103 failure during the yellow pod tests performed in May 2010 |
| TREX-01887 | BP-HZN-BLY00294766 | BP-HZN-BLY00294825 | 09/24/2009 | Deepwater Horizon Follow Up Rig Audit, Marine Assurance Audit and Out of Service Period - September 2009 |
| TREX-01890 | BP-HZN-CEC029558 | BP-HZN-CEC029566 | 06/30/2003 | bp - INCIDENT REPORT Drift Off and Emergency Riser Disconnect, Transocean Horizon, June 30 2003, Investigation Initiated July 1, 2003 |
| TREX-01896 | BP-HZN-2179MDL00000884 | BP-HZN-2179MDL00000911 | 05/13/2009 | Application for Permit to Drill a New Well - U.S. Department of the Interior - Minerals Management Service |
| TREX-01911 | APC-SHS2A-000001252<br>ADR008-001008 | | 04/09/2010 | Email from Bodek to Chandler, Subject: Macondo, regarding drilling plans |
| TREX-01912 | ANA-MDL-000002080<br>ADR017-002080 | ANA-MDL-000002081<br>ADR017-002081 | 04/09/2010 | Email from Chandler to O'Donnell, Subject: Macondo update, attaching Macondo Prospect MC 252 #1 graph |
| TREX-01913 | APC-HEC1-000004797<br>ADR005-001796 | APC-HEC1-000004798<br>ADR005-001797 | 04/09/2010 | Emails between O'Donnell, Hollek & Chandler, Subject: Macondo update, regarding drilling / pay |

**EXHIBIT "A"**

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-01919 | APC-SHS2A-000001082 | APC-SHS2A-000001084 | 08/28/2009 | BP - Authorization for Expenditure - Funds the drilling, evaluation of the Macondo exploration well |
| TREX-01957 | BP-HZN-2179MDL00248210 BPD113-183220 | | 04/08/2010 | Email from Maxie to Cocales, Haygood, Guide, LeBleu, Jones, Linder, Hafle, Morel & Walz, Subject: Losses Total |
| TREX-01962 | BP-HZN-BLY00110007 BPD007-007010 | BP-HZN-BLY00110008 BPD007-007011 | 04/11/2010 | E-Mail - From: Reiter, Doris to Mark Hafle - Sent: Sun Apr 11 14:26:40 2010 - Subject: RE: Macondo update and forward plan awareness |
| TREX-01967 | BP-HZN-2179MDL00247855 | BP-HZN-2179MDL00247856 | 04/05/2010 | BP - Daily PPFG Report - Mississippi Canyon Block 252 #1 ST00 BP01 - Macondo Exploration Well |
| TREX-01968 | BP-HZN-2179MDL00272297 | BP-HZN-2179MDL00272317 | 04/12/2010 | E-Mail - From: Morel, Brian P Sent: Mon Apr 12 17:57:25 2010 - Subject: Rev 1 Procedure |
| TREX-01971 | BP-HZN-2179MDL00315028 | | 04/16/2010 | Email from Morel to Guide, Subject: Centralizers |
| TREX-01980 | BP-HZN-BLY00061444 | | 00/00/0000 | Handwritten "Jim Cowie Notes - Telephone Interview with Murry Sepulvado" |
| TREX-01991 | BP-HZN-MBI 00126585 BPD107-214986 | BP-HZN-MBI 00126586 BPD107-214987 | 04/13/2010 | E-Mail - From: Sepulvado, Murry to Brian Morel & Ronald Sepulvado - Sent: Tue Apr 13 20:32:26 2010 - Subject: RE: Rev 1 Procedure |
| TREX-01993 | none | | 09/08/2010 | Deepwater Horizon - Accident Investigatoin Report |
| TREX-01997 | BP-HZN-2179MDL00249642 | | 04/14/2010 | Emails between Morel, R. Sepulvado & Wilson, Re: Forward Ops |
| TREX-01998 | BP-HZN-2179MDL00249965 | BP-HZN-2179MDL00249987 | 04/16/2010 | E-Mail - From: Morel, Brian to Sepulvado, Vidrine, Kaluza, Lambert, Guide, Hafle, Cocales & Walz Sent: Fri Apr 16 04:38:03 2010 - Subject: Updated Procedure |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-01999 | BP-HZN-2179MDL00096758 | BP-HZN-2179MDL00161674 | 04/16/2010 | E-Mail - From: Vidrene, Don to Robert Kaluza Sent: Fri Apr 16 11:23:02 2010 - Subject: FW: Modification of Permit to Bypass at Location Surface Lease: G32306 Surface Area MC Surface Block: 252 Bottom Lease: G32306 Bottom Area: MC Bottom Block: 252 Well Name: 001 Assigned Api Number: 608174116901 has been approved - Attachments: Macondo_RBP_7addition.pdf |
| TREX-02000 | HAL_0531176 | | 05/19/2010 | E-Mail - From: Casselman, Ben to Tim Probert - Sent: Wed May 19 11:31:09 2010 - Subject: Question |
| TREX-02009 | BP-HZN-MBI 00128542 | BP-HZN-MBI 00128548 | 04/17/2010 | Email from Brian Morel to Hafle, Re: FW: Lab tests |
| TREX-02010 | BP-HZN-BLY00125127 | BP-HZN-BLY00125135 | 05/24/2010 | Email from Morel to Corser, FW: Updated Info for Prod Casing job, attaching Halliburton - Lab Results - Surface Plug - Cementing Gulf of Mexico, Broussard - Request/Slurry: 74742/1 |
| TREX-02031 | none | | 00/00/0000 | Fifrth Amendment Privilege Statement |
| TREX-02032 | none | | 08/24/2010 | The Transcript of The Joint United States Coast Guard, The Bureau of Ocean Energy Management - Tuesday, August 24, 2010 - USCG Hearing Day 2 |
| TREX-02033 | none | | 06/11/2010 | Telephone Interview of Jesse Marc Gagliano - Committee on Energy and Commerce, U.S. House of Representatives, Washington, D.C. |
| TREX-02034 | HAL_0554765 | HAL_0554778 | 05/25/2009 | Macondo Prospect #1 - Halliburton 9-7/8" Design Report |
| TREX-02035 | HAL_0559564 | | 04/29/2010 | Email from Gagliano to Cunningham, Subject: Foamed Production Jobs at BP - Livelink 10 KB |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-02036 | HAL_0534942 | HAL_0534944 | 02/24/2010 | E-Mail - From: Cunningham, Erick to Jesse Gagliano - Sent: Wed Feb 24 17:21:55 2010 - Subject: RE: Cementing Planning - Livelink 29 KB |
| TREX-02037 | HAL_0072120 | | 02/25/2010 | Email from Cocales to Gagliano, Re: CST info |
| TREX-02038 | HAL_0537224 | | 03/22/2010 | Emails between Cunningham, Gagliano & Cunningham, FW: Production Cement Job |
| TREX-02039 | HAL_0536145 | | 04/13/2010 | Email from Clawson to VGH3@aol.com & Morel, Re: 7" float collar |
| TREX-02040 | HAL_0010336 | HAL_0010354 | 04/14/2010 | Macondo #1 - 9 7/8" X 7" PRODUCTION CASING DESIGN REPORT - For: Brian Morel Date: April 14, 2010 |
| TREX-02041 | HAL_0535018 | HAL_0535020 | 04/15/2010 | E-Mail - From: Morel, Brian to Gagliano, Hafle, Cocales & Walz - Sent: Thu Apr 15 15:59:51 2010 - Subject: RE: OptiCem Report- Livelink 92 KB |
| TREX-02042 | BP-HZN-2179MDL00011184 | BP-HZN-2179MDL00011185 | 04/16/2010 | Emails between Hafle & Morel, Re: Production Casing Proposal and OptiCem Report |
| TREX-02043 | HAL_0562829 | HAL_0562835 | 04/15/2010 | Input Differences between OptiCem Report on 4-15-10 & 4-18-10 |
| TREX-02044 | HAL_0113583 | | 04/21/2010 | Email from Gagliano to Hafle, Re: Casing test data? |
| TREX-02045 | HAL_0502625 | HAL_0502638 | 04/17/2010 | Email from Gagliano, Subject: Updated Proposal and OptiCem, attaching 9 7/8" x 7" Production Casing - Version 5 |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-02046 | HAL_0502621 | HAL_0502622 | 04/18/2010 | Email from Gagliano to Chaisson & Anderson, Subject: Updated OptiCem |
| TREX-02047 | HAL_0010955 | HAL_0010987 | 04/18/2010 | Halliburton - Macondo #1 - 9 7/8" X 7" Production Casing Design Report - For: Brian Morel Date: April 18, 2010 |
| TREX-02049 | BP-HZN-BLY00132170 | BP-HZN-BLY00132265 | 04/29/2010 | Email from: Corser, Kent Sent: Thu Apr 29 19:35:00 2010 - Subject FW: Post Job Reports |
| TREX-02074 | MODUSI 01 0 000567 | MODUSI 01 0 000678 | 04/01/2010 | Rig Condition Assessment - Deepwater Horizon - Prepared for Transocean - By ModuSpec |
| TREX-02082 | none | | 04/08/2010 | Deepwater Horizon Pod Function Test, 4/5/2010 - Panel: ICP, Pod: Yellow |
| TREX-02083 | CAM_CIV_0012854 | CAM_CIV_0012856 | 03/02/2009 | Transocean Offshore Deepwater Drilling Inc - Purchase Order - P1671399 - GMNO23 / 0 |
| TREX-02084 | CAM_CIV_0012857 | CAM_CIV_0012858 | 03/23/2009 | 03/23/2009 Service notification WILLIAMSOJH |
| TREX-02086 | CAM_CIV_0012905 | | 04/01/2010 | Cameron - Certificate of Conformance - Repair/Remanufacture - Transocean Offshrore |
| TREX-02087 | CAM_CIV_0012927 | | 04/01/2010 | Cameron - Certificate of Compliance - Transocean Offshore - TR0551 - Sub-Assembly, L.H. Bonnet 28" |
| TREX-02089 | CAM_CIV_0013572 | | 11/01/2005 | Cameron - Certificate of Compliance - Transocean Offshore - CPR No: 482413, Ram Body, VBR 18-3/4" 15M |

**EXHIBIT "A"**

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-02093 | CAM_CIV_0013126 | | 03/05/2008 | Cameron - Certificate of Compliance Transocean Offshore Deepwater; Purchase Order & Transocean - Routine Work Order |
| TREX-02096 | BP-HZN-2179MDL01342044 | BP-HZN-2179MDL01342052 | 00/00/0000 | BP-Wells Engineer OJT Module #7 |
| TREX-02099 | BP-HZN-2179MDL01336801 | BP-HZN-2179MDL01336015 | 00/00/0000 | BP Drilling and Well Operations Policy (BPA-D-001) |
| TREX-02100 | HAL_0513479 | HAL_0513480 | 04/21/2009 | E-Mail - From: Shade LeBlanc Sent: Tue Apr 21 14:58:47 2009 - Subject: FW: Proposed Testing Protocol and Test Matrix; Attachments: Proposed Test Matrix for bp GOM.xls; Proposed bp Cement Slurry - Spacer Testing Protocol and Test Matrix for GOM Deepwater.doc; Recommended Tests for Different Hole Conditions.xls |
| TREX-02101 | HAL_0513482 | HAL_0513503 | 04/13/2009 | Beirute Consulting - Proposed Cement Slurry and Spacer Testing Protocol and Test Matrix for BP - Deepwater GOM - 4/13/2009 |
| TREX-02102 | HAL_0513481 | | 04/26/2011 | Proposed Test Matrix for bp GOM.xls - "Cement Slurries and Spacer Systems Test Matrix" - Cement Slurry Tests Required |
| TREX-02119 | HAL_0125555 | | 04/30/2010 | E-Mail - From: Michael Serio to Anthony Cruz, Sent: Fri April 30 09:54:05 2010 - Subject: FW: GOM org Chart |
| TREX-02124 | none | | 00/00/0000 | Halliburton - High Temperature High Pressure Applications (powerpoint) |
| TREX-02128 | none | | 01/01/2008 | Halliburton - Cementing - ZoneSeal Isolation Process |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-02129 | none | | 10/01/2005 | Halliburton - Cementing: Foam Delivers Long-Term Zonal Isolation and Decreases Remedial Costs |
| TREX-02130 | none | | 00/00/2005 | Halliburton - Cementing: Opticem RT Cement Job Design and Simulation System - Now, See What's Happening While You Can Still Do Something About It. |
| TREX-02131 | none | | 00/00/2008 | Cementing: Innovative Cement Enhancements - Proven Techniques for a Successful Cement Job: Planning, Testing & Evaluation |
| TREX-02132 | none | | 10/09/2005 | SPE 96108 - Foamed Conventional Lightweight Cement Slurry for Ultralow Density and Low ECDs Solves Lost-Circulation Problem Across Coal Formations: A Case History, by Marriott, Griffith, Fyten, Mallett & Szutiak |
| TREX-02133 | HAL_0116541 | HAL_0116892 | 04/01/2010 | Halliburton - US Land-Offshore Cementing Work Methods |
| TREX-02135 | none | | 04/18/2011 | USDC - EDLA - MDL 2179 - In Re Oil Spill - Notice of Video Deposition Pursuant to the Federal Rules of Civil Procedure |
| TREX-02137 | RSTS00052 | RSTS00054 | 00/00/0000 | Course Descriptions - Training - some reference BP |
| TREX-02138 | RSTS00001 | RSTS00051 | 03/16/2011 | Class Manager - Training Report |
| TREX-02158 | BP-HZN-BLY00130264 | BP-HZN-BLY00130268 | 04/29/2010 | Interview of Lee Lambert - 10am April 29, 2010 (with Handwritten Notes) Interviewees: Jim Wetherbee, Steve Robinson, Kevin Fontenot |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-02191 | TRN-MDL-01156683 | TRN-MDL-01157143 | 07/18/2008 | E-mail Dated June 6 From Kevin Wink Subject Drillers' Key Responsibilities With EAU |
| TREX-02193 | TRN-MDL-01158985 | TRN-MDL-01158986 | 11/03/2008 | E-Mail from Steve Newman to Larry McMahan |
| TREX-02195 | TRN-MDL-01240070 | TRN-MDL-01240172 | 05/23/2009 | Email from McMahan to Saltiel, Subject: Drillers Training Pack, attaching Transocean - Fast Track Program - Driller; Driller - eOJT Assessor's Guide & Driller OJT Module |
| TREX-02200 | BP-HZN-2179MDL01340115 | BP-HZN-2179MDL01340134 | 08/04/2004 | bp - NAX - DW Gulf of Mexico Deepwater Well Control Guidelines - August 4, 2004 |
| TREX-02203 | none | | 08/10/2009 | WSL - Wellsite Leader of the Future Deepwater Program (powerpoint) presentation |
| TREX-02204 | BP-HZN-2179MDL01269917 | BP-HZN-2179MDL01269918 | 10/04/2009 | E-Mail - From: Breazeale, Martin to Emmerson, Gray, Guide, Kidd, Sanders & Stoltz - Sent: Sun Oct 04 13:53:15 2009 Subject: Roles and Responsibilities Model |
| TREX-02207 | BP-HZN-2179MDL00400373 | BP-HZN-2179MDL00400383 | 11/04/2010 | Deepwater Module 3 - Organizaion Structure - Location: WL1 / TH PDQ / TOI Enterprise - Dates of Observation: 11/4 - 11/5 & 11/11 - 11-25, Candidate: Lee Lambert - Mentor or WSL: Guide, Spears, Fontaine & Rawson - Coach: Breazeale |
| TREX-02210 | BP-HZN-2179MDL00644975 | BP-HZN-2179MDL00644995 | 08/25/2010 | Email from Shaughnessy to Sprague; Subject: Well Control Supplement from GomX, attaching BP - NAX - DW Gulf of Mexico - Deepwater Well Control Guidelines |
| TREX-02211 | BP-HZN-2179MDL01341303 | BP-HZN-2179MDL01341308 | 00/00/0000 | Deepwater Module 3 - Organizaion Structure - Location: MC 252 - Candidate: Matthew Akins - Mentor or WSL: Parker & Vidrine - Coach: Breazeale |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-02213 | BP-HZN-2179MDL01337660 | | 03/31/2010 | E-Mail - From: Wise, Michael Sent: Wed Mar 31 21:38:43 2010 - Subject: Sr. WSL 10 YR Plan Pack & Poster - For Review |
| TREX-02223 | BP-HZN-2179MDL01282938 | BP-HZN-2179MDL01283036 | 07/27/2010 | E-Mail - From: Breazeale, Martin M to Akins, Bodenhamer, Cassinis, Lambert & Price - Sent: Tue Jul 17 12:55:59 2010 - Subject: FW: DWOP |
| TREX-02233 | BP-HZN-2179MDL00001850 | BP-HZN-2179MDL00001852 | 03/02/2010 | E-Mail - From: Tippetts, Brad to Barry Patterson - Sent: Tue Mar 02 22:02:56 2010 - Subject: FW: LDS/LIT XO on Horizon - Final Plan |
| TREX-02235 | BP-HZN-2179MDL00048824 | BP-HZN-2179MDL00048825 | 04/12/2010 | E-Mail - From: Morel, Brian to Brad Tippetts - Sent: Mon Apr 12 17:19:29 2010 - Subject: Re: Confirm LDS Measurement Tool Location - Dril Quip Tool Box |
| TREX-02241 | BP-HZN-MBI 00118999 | BP-HZN-MBI 00119026 | 00/00/0000 | Dril Quip - Running the Flow-By Style Lockdown Sleeve |
| TREX-02242 | BP-HZN-2179MDL00045111 | | 04/13/2010 | E-Mail - From: Morel, Brian to Gregory Walz - Sent: Tue Apr 13 12:13:29 2010 - Subject: FW: Macondo |
| TREX-02243 | BP-HZN-2179MDL00373827 | BP-HZN-2179MDL00373831 | 04/19/2010 | E-Mail - From: Kelley, Merrick M Sent: Sat Jan 30 20:32:43 2010 - Subject: FW: Macondo lock down sleeve |
| TREX-02244 | BP-HZN-2179MDL00033665 | BP-HZN-2179MDL00033696 | 04/12/2010 | E-Mail - From: Tippetts, Brad to Brian Morel - Sent: Mon Apr 12 15:05:47 2010 - Subject: RE: CONFIRM LDS Measurement Tool Location - Dril Quip Tool Box |
| TREX-02248 | BP-HZN-2179MDL00985757 | BP-HZN-2179MDL00985767 | 10/27/2009 | E-Mail - From: Verchere, Christina C to G MOR Upstream SLT - Sent: Tue Oct 27 20:54:03 2009 - Subject: CONFIDENTIAL: GL/SLL Telecon - Sector Leadership AGI's script; Attachments: FINAL GLSLL Telecon_AGI_Oct 27 |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-02250 | BP-HZN-2179MDL01444561 | BP-HZN-2179MDL01444644 | 06/25/2009 | E-Mail - From: Inglis, Andy G (UPSTREAM) to Ellis Armstrong, Mike Daly, Neil Shaw & Doug Suttles - Sent: Thu Jun 25 11:43:58 2009 - Subject: 7th July Meeting |
| TREX-02251 | BP-HZN-2179MDL01434343 | BP-HZN-2179MDL01434344 | 06/06/2009 | E-Mail - From: Mason, Howard Sent: Sat Jun 06 19:18:50 2009 - Subject: Well work update |
| TREX-02253 | BP-HZN-2179MDL01462339 | BP-HZN-2179MDL01462358 | 04/24/2009 | E-Mail - From: Suttles, Doug to Guillermo Quintero - Sent: Fri Apr 24 13:18:16 2009 - Subject: PerFest - Attachments: GoM Pfest pre read April 09.pdf |
| TREX-02254 | BP-HZN-2179MDL01453107 | BP-HZN-2179MDL01453155 | 02/02/2010 | E-Mail - From: Armstrong, Ellis to dough Suttles & Bruce Price - Sent: Tue Feb 02 14:32:35 2010 - Subject: FW: Our next mission - SLT pack! Attachments: SLT note February 2010 v2.doc; BLT pack Mid 1Q_VFeb1.ppt; SLT Members - 2009 Year End Results, Market Reaction and Implications for 2010 |
| TREX-02255 | BP-HZN-2179MDL00993765 | BP-HZN-2179MDL00993781 | 02/10/2010 | E&P Segment SLT pack |
| TREX-02258 | BP-HZN-2179MDL00993710 | BP-HZN-2179MDL00993781 | 02/05/2010 | E-mail - From: Verchere, Christina C to G MOR Upstream SLT - Sent: Fri Feb 05 18:41:15 2010 - Subject: SLT Pre-read - 10/11 Feb 2010 - Attachments: 2010-09-10 Agenda for SLT.pdf; 2010 E&P IPCs - signed.pdf; SLT note February 2010 v7; SLT pack Feb 10 meeting |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-02259 | BP-HZN-2179MDL01463845 | BP-HZN-2179MDL01463872 | 01/15/2010 | E-Mail - From: Wu, Kathy to Inglis, Armstrong, Daly, Drysdale, Hopwood, Lynch, Peattie, Read, Shaw, Suttles, Verchere, & MacLean - Sent: Fri Jan 15 16:05:26 2010 - Subject: 2010 Strategy Presentation - updated draft post 12th Jan SET review; Attachments: BP 2010 Strategy Presentation E&P submission v2 Jan 15 10.pdf |
| TREX-02260 | BP-HZN-2179MDL01454784 | BP-HZN-2179MDL01454806 | 01/19/2010 | E-Mail - From: Yilmaz, Barbara to Dough Suttles, Sent: Tue Jan 19 14:21:48 2010 - Subject: 2010_Critical_Wells_Final_Internal_Pack1_18_10 Master v3.ppt (powerpoint) |
| TREX-02261 | BP-HZN-2179MDL01453268 | BP-HZN-2179MDL01453308 | 02/26/2010 | E-Mail - From: Maclennan, Karen to Armstrong, Suttles, Daly, Drysdale, Shaw, Hopwood, Lynch, Verchere & Reed - Sent: Fri Feb 26 19:14:27 2010 - Subject: OPR pre-read version 1 attached - Attachment: Exploration & Production Segment, 2010 1Q OPR, 10 March 2010 (powerpoint) |
| TREX-02279 | none | | 04/30/2010 | Crude Oil Price History - A Sampled History of Crude Oil Prices at The New York Mercantile Exchange from 2006 to Present, Including the Most Recent, Week-Ending Close Value |
| TREX-02280 | BP-HZN-2179MDL01462359 | BP-HZN-2179MDL01462414 | 08/28/2009 | E-Mail - From: Armstrong, Ellis Sent: Fri Aug 28 21:06:29 2009 - Subject: ETM pre-read board pack |
| TREX-02281 | BP-HZN-2179MDL00020934 | | 04/12/2010 | Emails between Morel & Sims, Subject: Macondo times |
| TREX-02283 | BP-HZN-2179MDL00045111 | | 04/13/2010 | Email from Morel to Walz, FW: Macondo, forwarding email from Kelley to Morel & Hafle, regarding tree order for Macondo |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-02284 | BP-HZN-2179MDL00003007 BP-HZN-2179MDL00001970 | BP-HZN-2179MDL00003012 BP-HZN-2179MDL00001971 | 04/19/2010 | Email from D. Sims to D. Morrison re Request for Kaskida - Horizon Rig |
| TREX-02289 | none | | 09/10/2010 | Forums on Offshore Drilling Oil Spill Preparedness & Response - Biloxi, Mississippi, September 10, 2010 (powerpoint) |
| TREX-02300 | BP-HZN-2179MDL00161670 | | 04/20/2010 | E-Mail - From: Morel, Brian P Sent: Tuesday April 20, 2010 10:43 AM - Subject: Ops Note |
| TREX-02301 | TRN-USCG_MMS-00011638 | TRN-USCG_MMS-00011643 | 04/19/2010 | Daily Drilling Report (dated 19-Apr-2010) - Report No. 33 |
| TREX-02303 | BP-HZN-MBI 00117532 | BP-HZN-MBI 00117542 | 04/01/2010 | E-Mail - From: Morel, Brian to Guide, Walz, Cocales, Hafle, Sepulvado and Lee - Sent: Thu Apr 01 01:32:34 2010 - Subject: Updated Drilling Procedure Rev2 |
| TREX-02330 | none | | 06/01/2007 | AAPL Model Form of Offshore Deepwater Operating Agreement |
| TREX-02332 | BP-HZN-BLY00161959 | BP-HZN-BLY00161961 | 00/00/0000 | Transocean - Deepwater Horizon Rig General Arrangements - Second Deck; Third Deck & Main Deck |
| TREX-02335 | TRN-HCJ-00120931 TRN-MDL-00265433 | | 04/21/2010 | U.S. Coast Guard - Witness Statement - Investigations Department - Craig Breland |
| TREX-02337 | BP-HZN-2179MDL00002042 | BP-HZN-2179MDL00002044 | 04/16/2010 | Email from R. Sepulvado, attaching Forward Plan for April 16, 2010 - Critical Path Operations |
| TREX-02339 | TRN-MDL-00767366 | | 08/04/2007 | Transocean - SedcoForex - Deepwater Horizon - Liebherr Crane - Daily Check List |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-02340 | TRN-MDL-00767715 | | 02/26/2010 | BP - North Sea (UK) - Crane Block Equipment Dropped Object HiPo presentation slide |
| TREX-02342 | TRN-HCJ-00088898 | TRN-HCJ-00088921 | 04/17/2010 | Safety Drill Reports - 04/04/2010 - 04/18/2010 |
| TREX-02356 | none | | 10/13/2010 | Drilling and Completions Action Plan chart |
| TREX-02357 | BP-HZN-2179MDL01471389 | BP-HZN-2179MDL01471420 | 01/17/2011 | Email from Sims to Lynch, FW: Wellsite Leader Meeting, attaching BP - GoM Wells - Procedures, Communications, Change 01/19/2011 |
| TREX-02358 | BP-HZN-2179MDL01408259 | BP-HZN-2179MDL01408281 | 10/26/2007 | E-Mail - From: Pineda, Jorge to Beck, Bondy, Britt, Caldarera, Collier, Jarveaux, Lauver, Linn, Miller, Philips, Ruggiero, Sherlock & Vandenbossche - Sent: Fri Oct 26 13:13:32 2007 - Subject: FW: 2006 - 3Q 2007 Major Projects HIPOs |
| TREX-02382 | none | | 03/23/2011 | United States District Court - Eastern District of Louisiana - Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010 - MDL No. 2179 - Agreed 30(b)(6) Deposition Notice (with 30(b)(5) Document Requests) & The BP Parties' Responses and Objections to the Plaintiffs' Agreed 30(b)(6) Deposition Notice with 30(b)(5) Document Requests (04/13/2011) |
| TREX-02383 | none | | 05/11/2011 | United States District Court - Eastern District of Louisiana - Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010 - MDL No. 2179 - The BP Parties' Fourth Amended Responses and Objections to Plaintiffs' Agreed 30(b)(6) Deposition Notice with 30(b)(5) Document Requests |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-02385 | none | | 07/30/2010 | BP - Static Diagnostics Test - High Level Operations Overview - 30 July 2010 / 1000 - 1100 WSL4 |
| TREX-02386 | BP-HZN-2179MDL00368642 | BP-HZN-2179MDL00368768 | 01/01/2010 | BP G0M Deepwater SUP - Well Control Response Guide |
| TREX-02387 | WW-MDL-00001984 | | 07/10/2010 | Wild Well Control - Daily Operations Report - WWCI Job Number: 2010-116 |
| TREX-02389 | BP-HZN-2179MDL00335948 | BP-HZN-2179MDL00336409 | 12/13/2003 | Well Control Manual - Volume 1 Procedures and Guidelines - December 2000 Issue 3 (Kick Tolerance) |
| TREX-02390 | BP-HZN-2179MDL00336410 | BP-HZN-2179MDL00336757 | 12/01/2000 | Well Control Manual - December 2000 Issue 3 - Volume 1 Procedures and Guidelines; Volume 2 Fundamentals of Well Control; Volume 3 HPHT Guidelines |
| TREX-02391 | BP-HZN-2179MDL00336758 | BP-HZN-2179MDL00336889 | 12/01/2000 | Well Control Manual - Volume 3 - HPHT Guidelines - December 2000 - Issue 3 |
| TREX-02393 | BP-HZN-2179MDL01536619 | BP-HZN-2179MDL01536645 | 12/03/2007 | Includes: GoM SPU Top Major Hazard Risks - Safety and Operations Management Committee - Dec 2007 |
| TREX-02396 | BP-HZN-2179MDL00333137 | BP-HZN-2179MDL00333308 | 11/03/2008 | BP - The BP Operating Management System Framework - Part 1 - An overview of OMS; Part 2 - Elements of Operating including Group Essentials; Part 2 - OMS Performance Improvement Cycle; Part 4 - OMS Governance and Implementation |
| TREX-02398 | BP-HZN-CEC056149 | BP-HZN-CEC056156 | 02/02/2008 | Email from Shaw, Subject: GOM Safety performance, attaching GOM Safety Performance |
| TREX-02413 | BP-HZN-2179MDL00442673 BPD122-034335 | BP-HZN-2179MDL00442681 BPD122-034343 | 04/24/2010 | E-Mail - From: Sandra Williams to Doug Suttles, Bruce Price & Ryan Malone - Sent: Sat Apr 24 15:12:24 2010 - Subbject: FW: Flow Calculations |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-02417 | BP-HZN-2179MDL00449435<br>BPD122-041097 | BP-HZN-2179MDL00449436<br><br>BPD122-041098 | 04/28/2010 | Email from Caldwell to R. Lynch, Birrell, Thierens, O'Bryan, J. Lynch & Imm, Subject: Review - Interface Meetin Notes, attaching Interface meeting notes |
| TREX-02421 | none | | 09/27/2010 | Transcript from National Oil Spill Commission Meeting - Conducted on Monday, September 27, 2010 - pp. 61-132 |
| TREX-02422 | BP-HZN-2179MDL00443559 | | 04/25/2010 | Emails between Rainey, Morrison, Dupree & Suttles, Re: Exploration Plan and permits |
| TREX-02428 | BP-HZN-2179MDL00985757 | BP-HZN-2179MDL00985767 | 10/27/2009 | E-Mail - From: Verchere, Christina, to GMor Upstream SLT - Sent: Tue Oct 27 20:54:03 2009 - Subject: Confidential: GL/SLL Telecon - Sector Leadership AGI's Script Attachment: Script for the GL/SLL telecon's. |
| TREX-02450 | NEX000207 | NEX000208 | 03/30/2010 | Letter to BP Exploration & Production Co. from Linda Nolan - Agreement for Sale of Surplus 7" Casing and Associated Cmenting Equipment |
| TREX-02466 | BP-HZN-2179MDL00323630 | BP-HZN-2179MDL00323665 | 06/04/2010 | CSI Technologies - Draft - BP America Production Company - Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control |
| TREX-02477 | none | | 08/11/2010 | Deepwater Horizon - Accident Investigation Report - Appendix K. Laboratory Analysis of Cementing Operations on the Deepwater Horizon (from CSI Technologies) |
| TREX-02481 | BP-HZN-2179MDL00323076 | BP-HZN-2179MDL00323085 | 07/21/2010 | BP/CSI Macondo Investigation Peer Review Meeting - July 21, 2010 (powerpoint) |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-02482 | BP-HZN-BLY00120383 | BP-HZN-BLY00120385 | 04/29/2010 | E-Mail - From: Kellingray, Daryl to Kent Corser - Sent: Thu Apr 29 07:52:18 2010 - Subject: RE: CSI Contact + Data Request |
| TREX-02483 | BP-HZN-BLY00135076 | | 04/30/2010 | Email from Winters to Sonnier, FW: Horison Incident Samples, forwarding email from Godwin to Corser, regarding data requested by Mr. Lucari |
| TREX-02485 | BP-HZN-BLY00139673 | BP-HZN-BLY00139691 | 05/08/2010 | E-Mail - From: Winters, Warren to Fred Sabins & Erick Cunningham - Sent: Sat May 08 15:20:49 2010 - Subject: RE: BP Actions Items and Needs |
| TREX-02486 | BP-HZN-BLY00137569 | BP-HZN-BLY00137570 | 05/06/2010 | E-mail - From: Winters, Warren to Fred Sabins - Sent: Thu May 06 19:44:19 2010 - Subject: PPFG data for cement simulation, Attachments: Picture (Device Independent Bitmap) |
| TREX-02488 | BP-HZN-BLY00143742 | BP-HZN-BLY00143798 | 05/02/2010 | Email from Winters to Cunningham, FW: Data Files for GoM Rig Incident Investigation - NT03, attaching BP GoM Deepwater Exploration; 9.875" x 7" Foamed Production Casing Post Job Report - Prepared for Jesse Gagliano; Lab Results - Primary - Request/Slurry 73909/2; Weatherford schematics; 9 7/8" x 7" Production Casing; Daily Operations Report - Partners (Completion); Weatherford - Float Equipment - Mid-Bore Auto-Fill Float Collar - Model M47A0 & 9.875" x 7" Casing Job Procedure - M.C. 252 Well #1 - Ver. 1 & Cement Info for Drillers Report |
| TREX-02489 | BP-HZN-BLY00134465 | BP-HZN-BLY00134466 | 05/02/2010 | E-Mail - From: Winters, Warren to Fred Sabins - Sent: Sun May 02 20:13:32 2010 - Subject: Additional data-Macondo temperature profile |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-02490 | BP-HZN-BLY00137776 | BP-HZN-BLY00137778 | 05/02/2010 | E-Mail - From: Winters, Warren to Erick Cunningham - Sent: Sun May 02 20:14:41 2010 - Subject: RE: Data Files for GoM Rig Incident Investigation - NT03 - Attachments: Macondo Post Well Temperatures TVDSS.xls |
| TREX-02491 | BP-HZN-BLY00132406 | | 05/03/2010 | E-Mail - From: Winters, Warren J Sent: Mon May 03 22:21:56 2010 - Subject: Hole Caliper |
| TREX-02492 | BP-HZN-BLY00133545 | | 05/03/2010 | E-Mail - From: Winters, Warren J Sent: Mon May 03 22:44:20 2010 - Subject: Temperatures |
| TREX-02499 | BP-HZN-BLY00124825 | BP-HZN-BLY00124829 | 05/05/2010 | E-Mail - From: Winters, Warren to Kent Corser - Sent: Wed May 05 19:35:55 2010 - Subject: FW: CSI proposal |
| TREX-02500 | BP-HZN-CEC061219 | BP-HZN-CEC061221 | 01/06/2009 | E-Mail - From: Shaw, Neil to G GOM SPU ELT - Sent: Tue Jan 06 23:51:23 2009 - Subject: GOM - 2008 Performance - Attachments: GoM 2008 Performance v4.doc |
| TREX-02510 | BP-HZN-2179MDL00279221 | BP-HZN-2179MDL00279222 | 03/03/2010 | E-Mail - From: Smolen, to Dupree - Sent: Wed Mar 03 12:47:26 2010 - Subject: RE: Gulf of Mexico Leadership Announcement |
| TREX-02513 | BP-HZN-2179MDL01555164 | BP-HZN-2179MDL01555174 | 01/28/2008 | E-Mail - From: Skelton, Cindy to Esthela Garza - Sent: Mon Jan 28 18:26:35 2008 - Subject: FW: Production PU Org Structure Feedback - Input for Monday Discussions (powerpoint) |
| TREX-02514 | BP-HZN-2179MDL01556392 | BP-HZN-2179MDL01556403 | 06/14/2009 | E-Mail - From: Carter, Stephen to Cindi Skelton - Sent: Sun Jun 14 21:41:44 2009 - Subject: FW: Action requested FW: OMS SPU Gap Closure Status - Review with Richard |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-02515 | none | | 04/01/2010 | bp - Drilling & Completions Leadership - As of April 2010 |
| TREX-02520 | BP-HZN-2179MDL00600684 | BP-HZN-2179MDL00600859 | 06/26/2010 | Email from Shaughnessy to Sepulvado, Speirs, Nunley, Tate & Purvis; Subject: Well Control Response Guide, attaching BP G0M Deepwater SPU - Well Control Response Guide - January 2010 |
| TREX-02521 | none | | 00/00/0000 | GoM DC OMS Gap Assessment chart (date illegible) |
| TREX-02523 | BP-HZN-MBI 00098367 | BP-HZN-MBI 00098377 | 01/13/2010 | Email from O'Bryan to Rich & Tink, FW: Transocean, Pride and Control of Work, forwarding email from Haden, attaching BP - Improving Control of Work within Drilling & Completions - November 2009 presentation |
| TREX-02527 | BP-HZN-2179MDL01501088 | BP-HZN-2179MDL01501099 | 02/16/2010 | Email from Rich to Haden, Fw: Request: CoW Expectations Recommended Practice, attaching E&P Segment Recommended Practice For Drilling and Completion - Expectations on Application of Control of Work |
| TREX-02528 | BP-HZN-2179MDL00293150 | BP-HZN-2179MDL00293165 | 03/24/2010 | Email from Hine, Subject: CoW RP, attaching E&P Segment - Recommended Practice - Applying Control of Work On Drilling & Completion Operational Sites |
| TREX-02529 | BP-HZN-2179MDL00843300 | BP-HZN-2179MDL00843339 | 02/23/2010 | Email from Seilhan; Subject: GoM SPU Leadership Transition Plan Engagement Session - presentation and links, attaching BP - Level 1 and Level 2 Leader - Engagement Session - GoM SPU 02/22/2010 presentation |
| TREX-02531 | BP-HZN-2179MDL00281782 | | 03/05/2010 | Email from Sims to Rich, Subject: Burns |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-02540 | BP-HZN-MBI 00113684 | | 03/21/2010 | Email from O'Bryan, Subject: March 22 D&C LT Session - Current State of Operations Discussion |
| TREX-02547 | BP-HZN-2179MDL00836784 | BP-HZN-2179MDL00836785 | 03/14/2010 | Emails between Little, Sims, Guide, Rich, O'Bryan, Waters, Sprague, Holt & Frazelle, Re: Macondo Update |
| TREX-02548 | BP-HZN-2179MDL00270600 BPD113-205610 | | 02/18/2010 | Email from Sims, Subject: Thursday AM update |
| TREX-02549 | BP-HZN-MBI 00107428 BPD107-195829 | BP-HZN-MBI 00107429 BPD107-195830 | 02/24/2010 | Emails between O'Bryan & Rich, Re: D&C Operations Heads-Up |
| TREX-02551 | BP-HZN-2179MDL00340523 | BP-HZN-2179MDL00340525 | 03/08/2010 | Emails between Sprague, Rich, Holt, Shaughnessy & Kidd, Re: Metal in the BOP and need to pull |
| TREX-02559 | none | | 05/27/2011 | M.C. 252 Well #1 - Spreadsheet (Joint No. / Casing Description / Strap Length / Running Depth / Final Depth / Hook Load) |
| TREX-02560 | NEX000081 | | 02/01/2010 | Oilwell Tubular Consultants, Inc. - Daily Report |
| TREX-02561 | BP-HZN-2179MDL00043702 | BP-HZN-2179MDL00043706 | 03/26/2010 | E-Mail - From: Hafle, Mark E Sent: Fri Mar 26 20:41:07 2010 - Subject: RE: Request for work on 7" Casing |
| TREX-02562 | WFT-MDL-00020469 | WFT-MDL-00020476 | 01/25/2011 | Whetherford - Float Equipment - Flow-Activated Mid-Bore Auto-Fill Float Collar Model M45AP - Document No.: D000446283 |
| TREX-02563 | WFT-MDL-00003237 | WFT-MDL-00003259 | 01/15/2010 | Weatherford - Sales Order Acknowledgement - End User: Nexen |
| TREX-02564 | WFT-MDL-00003260 | WFT-MDL-00003268 | 04/08/2010 | Weatherford - Delivery Ticket for a purchase by BP America Production Co., April 1, 2010 |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-02565 | WFT-MDL-00000433 | WFT-MDL-00000434 | 04/01/2010 | Weatherford - Delivery Ticket for a purchase by BP America Production Co. - April 1, 2010 |
| TREX-02566 | WFT-MDL-00000435 | | 04/09/2010 | Weatherford - Delivery Ticket |
| TREX-02567 | WFT-MDL-00000852 | WFT-MDL-00000869 | 04/01/2010 | Weatherford - Delivery Ticket for a purchase by BP America Production Co. - March 31, 2010 |
| TREX-02568 | WFT-MDL-00000870 | WFT-MDL-00000871 | 04/26/2010 | Weatherford - Sales Order Acknowledgment - (Centralizer) - Billed to BP America Productions Co. - April 25, 2010 |
| TREX-02569 | WFT-MDL-00000487 | WFT-MDL-00000488 | 03/24/2010 | Weatherford - Service Ticket - 3/24/2010 - Charged to BP |
| TREX-02570 | WFT-MDL-00000454 | WFT-MDL-00000457 | 03/31/2010 | Weatherford - Service Ticket - 3/31/2010 - Charged to BP E&P |
| TREX-02571 | WFT-MDL-00000518 | WFT-MDL-00000521 | 03/02/2010 | Weatherford - Service Ticket - 3/2/2010 - Charged to BP Exploration & Production |
| TREX-02572 | WFT-MDL-00000489 | | 03/29/2010 | Weatherford - Service Ticket - 18967 |
| TREX-02573 | WFT-MDL-00000026 | WFT-MDL-00000032 | 03/20/2010 | Weatherford - Time Sheet - BP - 3/20/2010 - Macondo - Deepwater Horizon |
| TREX-02574 | WFT-MDL-00000037 | WFT-MDL-00000043 | 04/17/2010 | Weatherford - Time Sheet - BP - 4/17/2010 - Macondo - Deepwater Horizon |
| TREX-02575 | WFT-MDL-00000851 WTH002-000851 | WFT-MDL-00000869 WTH002-000869 | 03/31/2010 | E-Mail - From: Crane, Allison to Keith Schaff - Sent: Wednesday, March 31, 2010 8:44 - Subject: Macondo - 7" Float Equipment - Pre-ship Inspection |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-02576 | BP-HZN-MBI 00117524<br>BPD107-205925 | BP-HZN-MBI 00117527<br>BPD107-205928 | 03/31/2010 | E-Mail - From: Clawson, Bryan R - To: Brian Morel - Subject: RE: Centralizers |
| TREX-02577 | BP-HZN-2179MDL00249737<br>BPD113-184747 | BP-HZN-2179MDL00249741<br><br>BPD113-184751 | 04/14/2010 | E-Mail - From: Owen, Donnie to Bryan Clawson - Sent: Wed Apr 14 21:43:37 2010 - Subject: FW: 7" float collar |
| TREX-02578 | BP-HZN-MBI 00126905<br>BPD107-215306 | BP-HZN-MBI 00126907<br>BPD107-215308 | 04/14/2010 | E-Mail - From: Morel, Brian to Bryan Clawson - Sent: Wed Apr 14 18:45:03 2010 - Subject: RE: 9 5/8" X 7 DWP SSR Plugs Service Hand |
| TREX-02579 | BP-HZN-2179MDL00081605<br>BPD113-016615 | BP-HZN-2179MDL00081606<br><br>BPD113-016616 | 04/16/2010 | E-Mail - From: Guide, John to David Sims - Sent: Fri Apr 16 18:27:43 2010 - Subject: FW: Additional Centralizers |
| TREX-02580 | HAL_0010648<br>HDR004-011125 | HAL_0010650<br>HDR004-011127 | 04/15/2010 | Email from Brian Morel to Gagliano, Hafle, Cocales, and Walz, Re: OptiCem Report |
| TREX-02581 | WFT-MDL-00017515<br>WTH004-013465 | WFT-MDL-00017527<br>WTH004-013477 | 04/06/2010 | E-Mail - From: Clawson, Bryan to Michael LoGiudice - Subject: 9 5/8" X 7 SSR Plugs and M222WGuide Shoe |
| TREX-02581 | BP-HZN-MBI 00126338 | BP-HZN-MBI 00126339 | 04/13/2010 | E-mail from Bodek, Robert  - Subject: RE: Macondo TD |
| TREX-02582 | WFT-MDL-00020469<br>WTH005-000001 | WFT-MDL-00020476<br>WTH005-000008 | 01/25/2011 | Whetherford - Float Equipment - Flow-Activated Mid-Bore Auto-Fill Float Collar Model M45AP - Revision A.2 - 1/25/2011 - D00446283 |
| TREX-02583 | WFT-MDL-00003326<br>WTH002-003326 | WFT-MDL-00003328<br>WTH002-003328 | 01/01/2009 | Whetherford International - Properties of Part # 01366513, Name:  Collar, float 7 - Primary Legacy # M45AP HCQ125 NR HYDL 513 32.0 - Version: A.2 - |
| TREX-02584 | BP-HZN-MBI 00129068<br>BPD107-217469 | BP-HZN-MBI 00129069<br>BPD107-217470 | 04/20/2010 | E-Mail chain between Morel, Clawson & Cotton - Sent: Tue Apr 20 14:31:49 2010 - Subject: RE: Circulation |

**EXHIBIT "A"**

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-02585 | WFT-MDL-00003260 | WFT-MDL-00003279 | 03/31/2010 | Weatherford - Delivery Ticket, Apr 1, 2010 |
| TREX-02586 | WFT-MDL-00017597 | WFT-MDL-00017598 | 04/20/2010 | E-Mail - From: Clawson, Bryan to Budde, Versteeg and Eli - Sent: 4/20/2010 7:00:35 PM - Subject: FW: Circulation |
| TREX-02587 | WFT-MDL-00019566 | WFT-MDL-00019567 | 04/22/2010 | E-Mail - From: Morel, Brian to Bryan Clawson - Sent: 4/22/2010 7:48:32 PM - Subject: FW: WTFD Information for Clawson |
| TREX-02588 | WFT-MDL-00017737 | WFT-MDL-00017739 | 04/14/2010 | E-Mail - From: Hollingsworth, Jim to Bryan Clawson - Sent: 4/14/2010 10:32:01 PM - Subject: Re: BP |
| TREX-02590 | WFT-MDL-00090025 | | 09/24/2009 | Emails between Cleboski & More, et al.l, Re: Pre-Spud Meeting |
| TREX-02591 | BP-HZN-MBI 00117524 | BP-HZN-MBI 00117527 | 03/31/2010 | E-Mail - From: Clawson, Bryan R - to Brian Morel - Subject: RE: Centralizers Attachments: Properties of Par 0057 1900 - CENT, bow spring 7 STR SO NTWLD CT 36E DBL row STSCR CS, B (Engineering) |
| TREX-02592 | WFT-MDL-00030350 | WFT-MDL-00030353 | 04/15/2010 | E-Mail - From: Clawson, Bryan R Sent: 4/15/2010 2:13:16 PM - Subject: RE: 7" float collar |
| TREX-02593 | BP-HZN-MBI 00127098 | BP-HZN-MBI 00127102 | 04/14/2010 | E-Mail - From: Owen, Donnie to Bryan Clawson - Sent: Wed Apr 14:21:37 2010 - Subject: FW: 7" float collar Attachment: Weatherford Item # 1366204 |
| TREX-02594 | BP-HZN-MBI 00128340 | BP-HZN-MBI 00128360 | 04/15/2010 | GoM Exploration Wells: MC 252 #1 ST00BP01 - Macondo Prospect, 7" x 9-7/8" Interval - 9 Product Casing Operations |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-02595 | WFT-MDL-00090997 | WFT-MDL-00090999 | 03/29/2010 | E-Mail - From: Clawson, Bryan to Brian Morel - Sent: 3/29/2010 3:48:19 PM - Subject: RE: Macondo - 7" Float Equipment |
| TREX-02596 | WFT-MDL-00091006 | WFT-MDL-00091008 | 03/30/2010 | E-Mail - From: Clawson, Bryan to Brian Morel - Sent: 3/30/2010 3:07:10 AM - Subject: Allamon Tool Equipment on Rig |
| TREX-02597 | BP-HZN-2179MDL00045112 | BP-HZN-2179MDL00045114 | 03/30/2010 | E-Mail - From: Schaff, Keith to Bryan Clawson & Allison Crane - Sent: Tue Mar 30 12:18:23 2010 - Subject: RE: Macondo - 7" Float Equipment |
| TREX-02598 | BP-HZN-IIT-0009274 BP-HZN-MBI00136940 | BP-HZN-IIT-0009279 BP-HZN-MBI00136945 | 04/19/2010 | Daily Drilling Report (dated 19-Apr-2010) Repoprt No. 33 |
| TREX-02599 | WFT-MDL-00003328 WTH002-003328 | | 00/00/0000 | Weatherford schematic - illegible |
| TREX-02639 | none | | 04/19/2010 | Daily Operations Report - Partners (Completion) {4/19/2010} Report: 5 |
| TREX-02659 | BP-HZN-MBI00143259 | BP-HZN-MBI00143261 | 04/14/2010 | BP Drilling & Completions MOC Initiate |
| TREX-02666 | ANA-MDL-000274636 | ANA-MDL-000274735 | 09/08/2011 | Handwritten notes re Mark Bly & Deepwater Horizon - Accident Investigation Report - pp. 3-98 with handwritten notes |
| TREX-02669 | none | | 05/03/2010 | Earl Lee - Typewritten Notes |
| TREX-02700 | BP-HZN-BLY00126590 | BP-HZN-BLY00126597 | 05/05/2010 | Email from F. Sabins (CSI) to W. Winters, et al. re Macondo Opticem Run based on 4/15 design report |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-02701 | BP-HZN-2179MDL01335856 | BP-HZN-2179MDL01335894 | 03/03/2010 | BP DW GoM Site Technical Practices - Guidance on Practice for Major Hazard and Risk Register Development |
| TREX-02702 | none | | 10/26/2010 | Chevron - National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Cement Testing Results, Letter from Gardner to Sankar |
| TREX-02703 | BP-HZN-BLY00196521 HAL_DOJ_0000022 | BP-HZN-BLY00196549 HAL_DOJ_0000068 | 10/26/2010 | Ltr to Chairs of National Committee on BP Deepwater Horizon. B. Graham and W. Reilly, from Bart Stupak, Chair of Subcommittee on Oversight & Investigations, with Halliburton cement test records |
| TREX-02704 | BP-HZN-BLY00123707 | BP-HZN-BLY00123712 | 08/26/2010 | Email from R. Bazile to K. Corser re CSI invoice for BP re investigation |
| TREX-02705 | BP-HZN-BLY00111229 | BP-HZN-BLY00111230 | 08/26/2010 | Emails between F. Sabins and K. Corser, et al. re CSI invoice, particularly re 502 different samples for stability testing |
| TREX-02710 | BP-HZN-BLY00189114 BPD124-019726 | BP-HZN-BLY00189115 BPD124-019727 | 06/02/2010 | Emails between J. McKay and D. Brown, et al. re cement job "recipe" and final report |
| TREX-02711 | BP-HZN-BLY00130996 BPD120-005568 | BP-HZN-BLY00131000 BPD120-005572 | 06/26/2010 | Email from K. Corser to D. Kellingray, et al. re proposal for slurry tests |
| TREX-02713 | CSI(30b6)08808 | CSI(30b6)08810 | 06/05/2010 | Email from D. Brown to L. Watters, et al. re 9 7/8" lab test, CSI |
| TREX-02714 | CSI(30b6)11920 | CSI(30b6)11922 | 07/19/2010 | Email from A. Febbraro to F. Sabins, et al. re BP Foam Testing Blade Spot Check |
| TREX-02716 | CSI(30b6)06885 | CSI(30b6)06887 | 05/11/2010 | Email from L. Watters to D. Brown, et al. re BP / CSI - re direction, plan |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-02717 | CSI(30b6)07345 | CSI(30b6)07349 | 05/12/2010 | Email from T. Slocum to F. Sabins re Decent Assessment of the Potential Causes of DW Horizon Blow Out |
| TREX-02718 | BP-HZN-2179MDL00323789 BPD115-049940 | | 07/22/2010 | Email from Sabins, Subject several issues, with handwritten notes - discussing consultant report & lab tests |
| TREX-02719 | BP-HZN-BLY00111221 | BP-HZN-BLY00111222 | 04/25/2010 | Email from W. Winters to K. Corser re Independent Cement Lab to evaluate materials |
| TREX-02720 | none | | 11/01/1990 | SPE Production Engineering article: A Study of Bulk Cement Testing Procedures (Gerks, Simon, Logan, and Sabins) |
| TREX-02721 | CSI(30b6)09005 | CSI(30b6)09011 | 06/26/2010 | Email from K. Corser to F. Sabins, et al. re CSI BP lab investigation - proposal for slurry tests |
| TREX-02722 | BP-HZN-BLY00111037 | | 06/25/2010 | Emails between Sabins, Corser, Winters, Brown, L. Watters, J. Watters & Sonnier; FW: BP - discussing critical additives |
| TREX-02723 | BP-HZN-BLY00132953 | BP-HZN-BLY00132956 | 06/04/2010 | Emails J. McKay and L. Sabins, et al. re CSI Technologies Cementing Analysis for GoM Rig Incident Investigation |
| TREX-02724 | CSI(30b6)2-07396 | CSI(30b6)2-07414 | 07/21/2010 | BP / CSI Macondo Investigation - Peer Review Meeting |
| TREX-02731 | BP-HZN-BLY00116215 | | 05/07/2010 | Email from Kent Corser to Winters, Sabins, and Watters, Re: Cement testing for well |
| TREX-02732 | CSI(30b6)02759 | BP-HZN-2179MDL00323759 | 05/12/2010 | Email from D. Brown to F. Sabins re BP meeting, issues re software |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-02733 | BP-HZN-BLY00105318 | BP-HZN-BLY00105320 | 06/29/2010 | Email from D. Brown to M. Zanghi, et al. re gas flow potential, chanelling |
| TREX-02737 | BP-HZN-2179MDL00324613 | BP-HZN-2179MDL00324616 | 04/12/2010 | Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussard - Request/Slurry: 73909/2 |
| TREX-02753 | none | | 04/29/2011 | USDC - EDLA - MDL 2179 - In Re Oil Spill - Notice of Videotaped Deposition of Dril-Quip, Inc. |
| TREX-02754 | BP-HZN-2179MDL00045122 | BP-HZN-2179MDL00045123 | 04/20/2011 | E-Mail - From: Tippets, Brad to DWH, Toolpusher (Deepwater Horizon) - Sent: Tue Apr 20 22:13:29 2010 - Subject: RE: Macondo Pipe Talley - Attachments: Macondo Worksheets Revised.xls |
| TREX-02761 | BP-HZN-MBI 00108135 | BP-HZN-MBI 00108153 | 03/01/2010 | E-Mail - From: Patterson, Barry to Jeff Simpson, Aaron Davis & Bob Gandy - Sent: Mon Mar 01 15:58:18 2010 - Subject: RE: BP 3003899 - Rev 25 - HOT! |
| TREX-02768 | none | | 02/15/2010 | E-Mail - From: Credeur, Charles Sent: 2/15/2010 4:12 PM - Subject: Macondo LDS |
| TREX-02783 | none | | 05/13/2010 | E-Mail - From: Sokoll, Robert to Dough Landry - Sent: Thursday, May 13, 2010 1:40 pm - Subject: 22" Still Together? |
| TREX-02804 | M-I 00000795 | M-I 00032106 | 02/01/2009 | Contract for Gulf of Mexico Strategic Performance Unit Offshore Well SErvices between BP E&P and M-I LLC |
| TREX-02805 | M-I 00018684 | M-I 00018685 | 09/08/2010 | Deepwater Horizon - Accident Investigation Report - Appendix P. - BP/Deepwater Horizon Rheliant Displacement Procedure "Macondo" OSC-G 32306 (M-I Swaco) |

**EXHIBIT "A"**

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-02806 | BP-HZN-BLY00098874 | BP-HZN-BLY00098902 | 05/27/2010 | e-mail & document - "Project Spacer" Rev 1.0 May 27th, 2010 |
| TREX-02807 | BP-HZN-IIT-002198 BP-HZN-MBI00133083 | | 00/00/0000 | Mi SWACO - BP / Deepwater Horizon - Rheliant Displacement Procedure - "Macondo" OCS-G 32306, with handwritten notes - Leo Lindner |
| TREX-02811 | BP-HZN-2179MDL00427686 | | 00/00/0000 | Mi SWACO - BP / Deepwater Horizon - Rheliant Displacement Procedure - "Macondo" OCS-G 32306 |
| TREX-02813 | M-I 00015962 | M-I 00015973 | 05/11/2010 | M-I SWACO Document Dated 5/11/2010 - "BP-Response to Questions" |
| TREX-02814 | M-I 00013743 | M-I 00013746 | 05/11/2010 | E-Mail dated 5/11/2010 from Doyle Maxie to Brad Billon; Subject: Water based FAS pills |
| TREX-02815 | M-I 00003186 | M-I 00016427 | 04/16/2010 | E-mail dated 4/16/2010, From Timothy Armand to Doyle Maxie - Subject: RE: Watrebased FAS pills |
| TREX-02816 | BP-HZN-2179MDL00250997 | BP-HZN-2179MDL00250999 | 04/18/2010 | E-mail dated 4/18/2010 From James Hoggan to John LeBleu, Doyle Maxie, Tracy Dyer & Brian Morel - Subject: RE: Disposal. |
| TREX-02817 | M-I-00015966 | M-I-00015967 | 04/17/2010 | Email dated 4/17/2010 - From: Leo Lindner to Doyle Maxie - Subject: FW: Waterbased FAS pills |
| TREX-02821 | BP-HZN-2179MDL01329154 | | 04/20/2010 | Email from Kaluza to Morel, Re: Ops Note |
| TREX-02846 | BP-HZN-2179MDL02319416 | BP-HZN-2179MDL02319419 | 03/29/2010 | Letter from Michael J. Beirne to MOEX Offshore 2007 LLC re: Second Supplemental AFE #X2-000X8, attaching Second Supplemental Authorization for Expenditure |

**EXHIBIT "A"**

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-02849 | BP-HZN-MBI00013897 | BP-HZN-MBI00013904 | 04/03/2010 | Daily Operations Report |
| TREX-02879 | DWHMX00108110 | | 01/27/2010 | BP - Supplemental Authorization for Expenditure - Funds to finish the drilling, evaluation and abandonment of the Macondo exploration (ILX) well |
| TREX-02887 | DWHMX00079792 | DWHMX00079821 | 11/09/2009 | MOEX Offshore 2007 LLC - Energy Package Policy - Policy Number : WRS09-0001483310 - 9th November 2009 to date of total / or complete abandonment or completion of the well |
| TREX-02914 | BP-HZN-2179MDL01443369 | BP-HZN-2179MDL01443372 | 10/09/2009 | Email from Eat to Suttles, Daly & reed, Subject: OpCo risk review, attaching Annex 1 - Risk Framework - HSE Impact Levels & Business Impact Levels charts |
| TREX-02924 | BP-HZN-2179MDL01843843 | BP-HZN-2179MDL01843861 | 05/05/2009 | E-Mail - From: Perez, Robert E Sent: Tue May 05 15:55:11 2009 - Subject: CAPM Updated for Kevin Lacy.ppt |
| TREX-02961 | BP-HZN-BLY00138778 | | 05/06/2010 | E-Mail - From: Winters, Warren J Sent: Thu May 06 20:44:43 2010 - Subject: Is Float Collar Modeled in Simulations? |
| TREX-02968 | BP-HZN-BLY00048343 | BP-HZN-BLY00048477 | 07/15/2010 | Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control - Prepared for the BP Investigation Team (Engineering) by the CSI Investigation Team |
| TREX-02969 | BP-HZN-BLY00104526 | BP-HZN-BLY00104991 | 06/30/2010 | E-Mail - From: Febbraro, Anthony Sent: Thu Jul 01 00:01:35 2010 - Subject: RE: Updates to CSI models / Misc. charts and data regarding the cement job |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-02972 | none | | 06/20/2005 | SPE 94901 - A Methodology to Evaluate the Gas Migration in Cement Slurries, by Gonzalo, Aiskely & Alicia |
| TREX-02973 | BP-HZN-BLY00105032 | BP-HZN-BLY00105037 | 06/03/2010 | E-Mail - From: McKay, Jim Sent: Thu Jun 03 16:07:58 2010 - Subject: RE: lift pressures vs TOC? / CSI Report - 3.2 Pumping Schedule |
| TREX-02998 | BP-HZN-2179MDL01918641 | BP-HZN-2179MDL01918642 | 04/13/2009 | E-mail from: Christopher Casler Sent: Mon Apr 13 20:14:30 2009 To: Albertin, Martin L.; Vinson, Graham (Pinky) Subject: Pressure plot for Macondo |
| TREX-03000 | none | | 09/09/1998 | IADC/SPE 36382 - A New Approach to Calculate the Optimum Placement of Centralizers includes Torque & Drag Predictions - Asia Pacific Drilling Technology Conference |
| TREX-03003 | BP-HZN-MBI 00126432 | BP-HZN-MBI 00126434 | 04/13/2010 | E-Mail - From: Clawson, Bryan R Sent: Thu Apr 13 17:04:06 2010 - Subject: RE: 7" float collar |
| TREX-03004 | BP-HZN-MBI 00129222 | BP-HZN-MBI 00129232 | 04/26/2010 | E-Mail - From: Clawson, Bryan R Sent: Mon Apr 26 17:59:02 2010 - Subject: 7" Equipment (WFT M45AP equipment) |
| TREX-03005 | BP-HZN-2179MDL01591521 | BP-HZN-2179MDL01591535 | 08/19/2010 | bp - Static Kill and Cement Review and Summary (August 19, 2010) Prepared by: Offshore Kill and Cement Team, Reviewed by: Mark Mazzella |
| TREX-03018 | BP-HZN-2179MDL01873163 | BP-HZN-2179MDL01873166 | 06/01/2008 | Annual Individual Performance Assessment - Name: Kirk Wardlaw |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-03019 | APC-SHS1-007 | APC-SHS1-008 | 07/09/2010 | BP - Letter from Wardiaw to Bryan & Reeves, Re: Failure to pay Joint Interest bills issued pursuant to Macondo Prospect Deepwater Operating Agreement and Incorporated Exhibits dated October 1, 2009 (the "Operating Agreement") |
| TREX-03023 | BP-HZN-2179MDL00011184 | BP-HZN-2179MDL00011185 | 04/16/2010 | E-Mail - From: Hafle, Mark E Sent: Fri Apr 16 14:30:35 2010 - Subject: RE: Production Casing and Design Proposal & OptiCem Report |
| TREX-03027 | HAL_0125421 | HAL_0125469 | 04/18/2010 | E-mail from Gagliano, Subject: Info for Prod Casing job, attaching Halliburton - BP America - 9 7/8/" x 7" Production Casing - Version 6/Design Report & Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussard - Request/Slurry: 73909/2 |
| TREX-03029 | HAL_0125561 HDR008-000361 | HAL_0125564 HDR008-000364 | 04/18/2010 | Email from Chaisson to Gagliano, Subject: BP / Horizon / Update, atttaching 9.875" x 7" Casing Job Procedure - M.C. 252 Well #1 - Ver. 1 & Cement Info for Drillers Report |
| TREX-03034 | HAL_0008295 HDR004-008772 | HAL_0008321 HDR004-008798 | 03/30/2010 | E-Mail - From: Jesse Gagliano, Sent: Tuesday, March 30, 2010 1:51 PM, To: Mark Hafle, Subject: FW: 9 7/8" Proposal Attached: Halliburton report, 9 7/8" Liner, prepared for Brian Morel, March 30, 2010, (version: 3) |
| TREX-03036 | BP-HZN-BLY00061768 | BP-HZN-BLY00061784 | 05/04/2010 | Tabler Tally Book From Tabler Interview 5/4/2010 - Includes assorted dates and measurements. |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-03041 | HAL_0577698 | HAL_0577712 | 04/16/2010 | E-mail from Vincent Tabler sent Fri Apr 16 18:55:38 2010, to 'lee.lambert@bp.com' Attachment: 9 7/8" X 7" Production Casing report, prepared for: Brian Morel, April 15, 2010 (version: 4) |
| TREX-03042 | HAL_0512202 | HAL_0512214 | 04/17/2010 | Email from Gagliano, Subject: Updated Proposal and OptiCem, attaching 9 7/8" x 7" Production Casing - Version 5 |
| TREX-03043 | none | | 04/18/2011 | Transcript of statement by James Dupree |
| TREX-03044 | none | | 04/18/2011 | C-Span Video - Deepwater Containment and Response, April 18, 2011, James Dupree statement. |
| TREX-03045 | none | | 01/11/2011 | Chapter Five 5 - "You're in it now, up to your neck!" - Response and Containment - National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling (starting on pg.130). |
| TREX-03046 | BP-HZN-2179MDL00303294 BPD115-029445 | BP-HZN-2179MDL00303295 BPD115-029446 | 04/05/2010 | E-mail from James Dupree on Mon Apr 05 23:46:39 2010, To: Christina Verchere, Subject: Re: Personnel Announcement - Dough Handyside Includes: bio of Dough Handyside |
| TREX-03047 | BP-HZN-CEC079644 BPC006-033542 | BP-HZN-CEC079646 BPC006-033545 | 04/15/2010 | E-Mail from David Rainey sent Thur Apr 15 15:56:41 2010, subject: FW: Macondo deepening recommendation |
| TREX-03048 | BP-HZN-2179MDL00304320 BPD115-030471 | BP-HZN-2179MDL00304329 BPD115-030480 | 04/07/2010 | E-Mail - From: Bames, John A Sent: Wed Apr 07 15:01:55 2010 - Subject: JHD OTC Speech First Draft |
| TREX-03049 | none | | 01/01/2011 | Deepwater Horizon Accident Investigation - Internal Report - Section 6: Investigation Recommendations - |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-03050 | BP-HZN-2179MDL00279584 | BP-HZN-2179MDL00279585 | 03/03/2010 | E-mail from James Dupree sent Wed, Mar 03 2010 to Don Kieffer, Re: Safety. |
| TREX-03051 | BP-HZN-CEC 018952 | | 05/12/2010 | U.S. House of Representatives - Committee on Energy and Commerce - Opening Statement of Rep. Henry A. Waxman, Inquiry into the Deepwater Horizon Gulf Coast Oil Spill, Subcommittee on Oversight and Investigations. |
| TREX-03052 | none | | 11/23/2008 | "BP's Gulf operation gets a new boss" - Article in the Houston Chronicle dated Nov. 23, 2008. Relates to James Dupree replacing Neil Shaw. |
| TREX-03053 | BP-HZN-2179MDL00048391 | BP-HZN-2179MDL00048392 | 04/15/2010 | E-mail from David Rainey to Howe Kemper on Thu, Apr 15, 2010, Subject: FW: Macondo / News Release, Attachments: Draft - Macondo Press Release.doc ("BP Announces Deepwater Gulf of Mexico Discovery") |
| TREX-03055 | BP-HZN-2179MDL01547113 | BP-HZN-2179MDL01547206 | 12/15/2009 | E-mail from Cindy Yeilding, Tue Dec 15, 21:19:09 2009, To: David Rainey, Subject: Info and Next Steps: OMS Handbook and MoC<br>Attachments: GOMX OMS Operating Plan final Review 12 12 09.doc; GoMX OMS The Way We Work Attachments 12 09.doc |
| TREX-03058 | BP-HZN-2179MDL00779762 | BP-HZN-2179MDL00779794 | 12/01/2002 | BP - Deepwater cementing guidelines - UTG Drilling Sunbury, December 2002 - Ashley Hibbert |
| TREX-03061 | BP-HZN-2179MDL00140942 | BP-HZN-2179MDL00237054 | 05/26/2009 | E-mail from Scherie Douglas to Mark Hafle on Tue May 2, 2009 - Subject: Macondo APD Approval.<br>Attached: Form MMS 123A/123S - Electronic Version - Application for Permit to Drill a New Well |

**EXHIBIT "A"**

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-03062 | BP-HZN-2179MDL00852514 | | 03/10/2010 | E-mail from David Sims to Graham Vinson on Wed Mar 10 15:51:57 2010 - Subject: Re: Macondo |
| TREX-03063 | BP-HZN-2179MDL02314243 | BP-HZN-2179MDL00852514 | 04/21/2010 | E-mail from Walt Bozeman to David Rainey on April 21, 2010, Subject: RE: WCD - Updated - Attachments: WCD plots.ppt |
| TREX-03065 | BP-HZN-MBI00143255 | BP-HZN-MBI00143257 | 04/07/2010 | BP Drilling & Completions MOC Pre-Approval Form initiated by Mark Hafle re: Change of total depth (TD) for Macondo |
| TREX-03066 | BP-HZN-MBI00143259 | BP-HZN-MBI00143261 | 04/15/2010 | BP Drilling & Completions MOC Initiate |
| TREX-03067 | BP-HZN-2179MDL00096724 | BP-HZN-2179MDL00096731 | 04/15/2010 | Application for Revised Bypass - U.S. Department of the Interior - Minerals Management Service |
| TREX-03074 | TRN-MDL-01100247 | TRN-MDL-01100318 | 05/01/2010 | Email from CWmaltese to Smith, Subject: ABS - DWH Status report with all parts, attaching ABS Survey Manager - Survey Status Report (for owner) - Deepwater Horizon |
| TREX-03075 | TRN-HCJ-00027084 TRN-MDL-00171605 | TRN-HCJ-00027372 TRN-MDL-00171893 | 06/01/2006 | Transocean - Deepwater Horizon - Licensing Information / Documentation |
| TREX-03077 | MODUSI 01 0 000087 MODUSI 01 0 000011 MODUSI 01 0 000091 MODUSI 01 0 000047 MODUSI 01 0 000051 MODUSI 01 0 000052 MODUSI 01 0 000054 | MODUSI 01 0000088 | 04/01/2010 | ModuSpec - Rig Condition Assessment - Deepwater Horizon - Order No. US21467.1 (Assorted pages of 112) |

**EXHIBIT "A"**

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-03085 | ABSDWH011033 ABSDWH010977 | | 04/27/2005 | Letter dated April 27, 2006 from John Keeton at Transocean to Mr. John D. Forsyth, Re: discontinuation fo the Certificate of Drilling Systems (CDS) classification. |
| TREX-03089 | BP-HZN-BLY00103755 | BP-HZN-BLY00103764 | 07/10/2010 | E-mail from Fred Sabins to Kent COrser and Warren Williams on Sat Jul 10 23:39:39 2010 - Subject: First paper to develope GFP Attachments: Annular Gas Flow Theory and Prevention Methods Described; New Evaluation for Annular Gas-Flow Potential |
| TREX-03090 | HAL_0565671 | HAL_0565840 | 06/16/2010 | Email from Fuller to Faul & Bolado, FW: Centralization, attaching Cementing Shallow Water Flow Zones in Deep Water Wells - API Recommended Practice 65, First Edition, September 2002 |
| TREX-03092 | HAL_0575126 | HAL_0575133 | 07/23/2010 | Email from George Fuller to Ronnie Faul, Re: FW: Centralization |
| TREX-03094 | BP-HZN-2179MDL00706614 | BP-HZN-2179MDL00706643 | 10/11/2005 | Cementing - Deepwater cementing Challenges - An overview of Offshore Brazil, Gulf of mexico, and West Africa - By George Fuller, Ronnie Faul, Paulo Souza, and Bill Hunter, Halliburton |
| TREX-03095 | BP-HZN-2179MDL00626764 | BP-HZN-2179MDL00626770 | 11/23/2009 | E-mail from Daryl Kellingray to Erick Cunningham on Nov. 23, 2009 - Subject: FW: Pilot/Field blend actual analysis |
| TREX-03096 | HAL_0569569 | HAL_0569587 | 07/01/2010 | Foam Cementing - July 12 - Amended Presentation - Halliburton - Energy and Commerce Committee Staff Briefing - Tommy Roth - Vice President, Cementing Product Service Line, July 1, 2010 |

**EXHIBIT "A"**

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-03097 | HAL_0576092 | | 05/06/2010 | Halliburton - Well Cementing - Tommy Roth, Vice President, Cementing Product Service Line, May 6, 2010 |
| TREX-03098 | HAL_0566763 | | 09/01/2010 | GOM Region Cementing Review, September 2010 - Richard Vargo, GOM Region Manager, Halliburton. |
| TREX-03100 | HAL_0574095 | HAL_0574097 | 05/16/2010 | E-mail from rmbconsul@aol.com, to Richard Vargo, Joe Edwards, Ronnie Faul, Erick Cunningham, Jesse Gagliano, Kurt Mix, Robert Perez - Sun, May 16 2010 Subject: RE: Cement Job from the Relief Well - PRELIMINARY Thoughts Attachments: Beirute Consulting, LLC - May 16, 2010 - Macondo MC 252 #2 Relief Well |
| TREX-03101 | BP-HZN-CEC022669 HAL_0568753 | BP-HZN-CEC022672 HAL_0568756 | 04/18/2010 | E-mail from Brian Morel to Brett Cocales, Friday April 16, 2010, Subject: RE: Macondo STK geodetic |
| TREX-03104 | BP-HZN-2179MDL02233168 | BP-HZN-2179MDL02233170 | 06/09/2009 | Email from Erick Cunningham to Kellingray, Re: Displacement Modelling |
| TREX-03108 | HAL_0569605 | HAL_0569641 | 10/26/2010 | Chevron - National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Cement Testing Results, Letter from Gardner to Sankar |
| TREX-03111 | HAL_0572064 | HAL_0572065 | 02/02/2010 | BP Macondo Lab samples matched to casing strings (2/2/10 - 4/5/10) |
| TREX-03113 | HAL_0126010 HDR008-000810 | | 04/12/2010 | E-mail from Mary Dupuis, April 12 2010 Subject: FW: Announcement of Changes to Cementing Org Structure - GOM Cementing |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-03114 | HAL_0502756<br>HDR018-0000026 | HAL_0502757<br>HDR018-0000027 | 04/19/2010 | E-mail from Durel B ernard to Ronnie Faul, April 19, 2010<br>Subject: RE: Visit with Eric Cunningham |
| TREX-03115 | HAL_1068000 | HAL_1068009 | 05/09/2010 | E-mail from Ronnie Faul to Thomas Roth, Sunday May 09 2010, Subject: API Lab<br>Attachments: Lab test information.doc; Lab test information 2.doc; Location Blend 9.875 in X 7 in 9 GPHS SCR-100L BC18-73909.2.pdf |
| TREX-03117 | HAL_DOJ_0000021 | | 05/28/2010 | Halliburton - Lab Results - Primary - Cementing Gulf of Mexico Broussard |
| TREX-03118 | HAL_0570128 | | 05/07/2010 | Assorted Halliburton slides - Top of Cement - Comparison of LWD Logs and Potential Coverage of Cement Across Zones of Interest - Top of Cement - Designed |
| TREX-03119 | HAL_0677545 | HAL_0677598 | 07/01/2009 | Halliburton - Global Laboratory Best Practices, Vol. 4 - Page 2-1 July 2009 - Section 2 - Standard Testing |
| TREX-03120 | HAL_0677599 | HAL_0677834 | 07/01/2009 | Global Laboratory Best Practices, Vol. 4 - Section 3 - Specialized Testing |
| TREX-03121 | none | | 00/00/2010 | Det Norske Veritas - Neil G. Thompson, Ph.D., DNV Onshore Pipeline Segment Director, Curriculum Vitae |
| TREX-03124 | none | | 04/30/2011 | Det Norske Veritas - Addendum to final Report for United States Department of the Interior, Forensic Examination of Deepwater Horizon Blowout Preventer - Report No. EP030842 - 30 April 2011 |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-03130 | 016862 | 016902 | 12/02/2011 | Laboratory Notebook, DNV - Handwritten notes - recorded activities starting with Tuesday, February 22nd, 2011 |
| TREX-03139 | none | | 05/27/2011 | DNV - R.Doc.1757 - Solenoid 103 Original (Yellow Pod) Wiring Connections |
| TREX-03148 | none | | 06/15/2011 | Test Preparation Sheet  & Schematics |
| TREX-03149 | none | | 06/30/2011 | Peter Bjerager - Curriculum Vitae |
| TREX-03167 | CAM_CIV_0225658 | CAM_CIV_0225660 | 05/14/2010 | E-Mail from David McWhorter to Russel Bourgeois - 5/14/2010 - Subject: RE: Testing Shear/Blind |
| TREX-03168 | CAM_CIV_0012630 | | 06/21/2007 | Cameron - Product Advisory # 12114 - EB 702D Update Regarding Shearing Capabilities of Cameron Shear Rams |
| TREX-03170 | CAM_CIV_0022982 CDR004-002308 | | 09/23/2004 | Cameron - Battery Pack - Lithiam 12 Cells in Series Parallel |
| TREX-03175 | CAM_CIV_0130520 | CAM_CIV_0130521 | 03/31/2011 | Cameron - Safety Alert 22070 - DNV Issues Final Report for US Department of the Interior, Forensic Examination of Deepwater Horizon Blowout Preventer |
| TREX-03183 | CAM_CIV_0003198 | CAM_CIV_0003214 | 10/29/1998 | Cameron - Shear Ram Product Line |
| TREX-03185 | CAM_CIV_0098265 | CAM_CIV_0098274 | 01/21/2008 | Cameron - Shearing Capabilities of Cameron Shear Rams |
| TREX-03186 | none | | 05/01/2007 | Drilling Contractor -Design evolution of a subsea BOP - Blowout preventer requirements get tougher as drilling goes even deeper - By, Melvyn M (Mel) Whitby, Cameron's Drilling System Group |

**EXHIBIT "A"**

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-03188 | BP-HZN-BLY00061514 | BP-HZN-BLY00061517 | 04/28/2010 | Bob Kaluza Interview - Wednesday 28th April 2010 - Typed notes |
| TREX-03190 | BP-HZN-2179MDL00321874 | BP-HZN-2179MDL00321875 | 04/27/2010 | E-mail from Patrick L. O'Bryan to Mike Zanghi - Subject: RE: Bladder effect, 4/27/2010 |
| TREX-03196 | BP-HZN-2179MDL00015194 | BP-HZN-2179MDL00015195 | 04/20/2010 | 4/20/2010 E-mail from Leo Linder to Robert Kaluza Attachments: Macondo Displacement to Seawater.doc |
| TREX-03201 | none | | 01/31/2010 | Halliburton - Sperry Drilling Services - SDL Morning Reports for BP GOMX Deepwater |
| TREX-03202 | BP-HZN-2179MDL00263660 | BP-HZN-2179MDL00263661 | 09/13/2009 | E-mail from Mark Hafle to George Gray, 09/13/2009 - Subject: Macondo Incentive Data Attachments: Macondo Incentive - v1.ZIP |
| TREX-03203 | HAL_0858794 HDR065-109209 | | 06/04/2010 | Typed notes regarding Cathleenia Willis - Surface Data Logger. |
| TREX-03215 | HAL_0858793 HDR065-109208 | | 05/17/2010 | E-mail from Tony Angelle to Nicole Rosthorn, 05/17/2010, Subject: FW: Cathleenia Willis Bonus Sheet Approval Needed |
| TREX-03216 | none | | 05/13/2010 | 13-May-2010, Leo Lindner - Mud Engineer |
| TREX-03226 | BP-HZN-BLY00196068 | | 05/25/2010 | Excerpt from BP document with track changes |
| TREX-03244 | TRN-USCG_MMS-00041352 TRN-MDL-00041202 | | 00/00/0000 | Alan D. Schneider - Checklist |
| TREX-03259 | TRN-MDL-01120767 | TRN-MDL-01120777 | 05/16/2007 | Transocean Recommended Practices Subsea - Family 400 Subsea Maintenance Philosophy |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-03268 | TRN-MDL-01008161 | TRN-MDL-01008281 | 04/21/2010 | Email from Ambrose to Tranter & McKechnie, attachng Rig Condition Assessment - Deepwater & Transocean - Maintenance Department - Deepwater Horizon Rig Hardwear Assessment Report |
| TREX-03276 | TRN-MDL-01086873 | TRN-MDL-00648559 | 06/18/2010 | Transocean - Letter from Smith, Attention: Stobart, Subject: Well Control Equipment Maintenance, Rference: ModuSpec Daily Report - DD1 - API Information Query - Terry Vincent to Steve Kendrick, 18 June 2010, enclosing Transocean - BP - Performance and Asset Organization & Other Units slides |
| TREX-03279 | TRN-MDL-01119375 | TRN-MDL-01119381 | 08/31/2010 | E-mail from Pharr Smith to Rob Turlak dated Tuesday, August 31, 2010, 2:45a.m.to Rob Turlak; Subject: Recertification of (with attachments) includes other emails including: Sannan, Smith, Brown, Wright, Delcamp, Adamson, Keelan, Boone, Tranter & Buisine. Attachment: e-CFR Regulations, Title 30: Mineral Resources; Cameron (4.0 Materials, 5.0 Inspection / Testing / Documentation) |
| TREX-03287 | TRN-HCEC-00077775 TRN-MDL-00119512 | | 11/21/2004 | Email from Deepwater Horizon Subsea to DWH Maintenance, Subject: MOC for lower ram |
| TREX-03292 | TRN-MDL-00401409 | TRN-MDL-00401412 | 04/06/2010 | 2011 Subsea equipment status in preparation for 2011 OSS - 4/6/2010 - James Kent, Mark Hay, Robert Tiano, Robert Phillips, Mike Fry (Meeting notes) |
| TREX-03298 | TRN-MDL-00494920 | TRN-MDL-00495005 | 03/01/2003 | West Engineering Services - Evaluation of Seconday Intervention Methods in Well Control for U.S. Minerals Management Service |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-03300 | BP-HZN-BLY00000276 | BP-HZN-BLY00000303 | 07/22/2010 | Deepwater Horizon - Accident Investigation Report - Appendix M. Summary Report Global Analysis of Macondo 9 7/8-in x 7-in Production Casing 4992 ft Water Depth, GoM (for Macondo Well Investigation) (from Stress Engineering |
| TREX-03301 | BP-HZN-BLY00111057 | BP-HZN-BLY00111058 | 05/27/2010 | E-Mail - From: Knudsen, Torben to Randy Long, Ken Bhalla, David Paltillo, Phillip Pattillo & Jim McKay - Sent: Thu May 27 21:39:56 2010 - Subject: Minutes of Meeting between BP Stress Engineering - Casing Movement Analysis |
| TREX-03302 | BP-HZN-BLY00174789 | BP-HZN-BLY00174792 | 06/01/2010 | BP  Americas - Preliminary Test Plan an Objectives - Macondo 9-7/8" x 7" Production Casing Hangar & Seal Assembly - June 1, 2010 |
| TREX-03303 | BP-HZN-BLY00126400 | BP-HZN-BLY00126401 | 06/26/2010 | E-Mail - From: Kenneth Bhalla to Phillip Pattillo & Ken Young, Sent: Mon Jun 28 20:37:02 2010 - Subject: RE: Checking In |
| TREX-03305 | BP-HZN-2179MDL01088780 | BP-HZN-2179MDL01088793 | 06/10/2010 | Letter from Simoneaux (BP) to Dunlap (Stress), re Consulting Letter Agreement |
| TREX-03307 | BP-HZN-BLY00138715 | BP-HZN-BLY00138728 | 11/01/1995 | American Petroleum Institute - Recommended Practice for Performance Testing of Cementing Float Equipment - API Recommended Practices 10F - SEcond Edition, November 1995 |
| TREX-03321 | BP-HZN-2179MDL01305440 | | 06/17/2005 | Cameron 18-3/4" 15 MTL BOP chart |
| TREX-03322 | TRN-MDL-01076514 | TRN-MDL-01076518 | 01/08/2010 | Email from DWH, SubSeaSup (McWhorter) to Fry, Subject: Shear Data |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-03325 | TRN-INV-00001887 | TRN-INV-00001912 | 05/18/2010 | Mark Hay interview notes, forms and assorted diagrams May 18, 2010 |
| TREX-03326 | TRN-MDL-01323431 | TRN-MDL-01323432 | 01/28/2010 | Email from DWH, AsstDriller to DWH. Toolpusher, Subject: Negative Test While Displacing, with attachment |
| TREX-03332 | TRN-INV-00388514 | | 11/21/2004 | Email from Deepwater Horizon Subsea (Hay) to DWH Maintenance; Subject: MOC for lower ram |
| TREX-03335 | TRN-INV-00103130 | TRN-INV-00103136 | 03/09/2006 | Transocean Change Proposal No. SS-016 dated 3/9/2006 by Mark Hay/Ray Bement, Change Title: 18-3/4" Annular stripper packer; Also includes "Cameron Information Sheet - 04-001" |
| TREX-03338 | BP-HZN-2179MDL00343459 | BP-HZN-2179MDL00343460 | 01/02/2010 | Emails between Cocales, Doucet, Guide, Lirette, McWhorter & Burn; Re: Subsea Macondo Worklist |
| TREX-03341 | CAM_CIV_0105063 | CAM_CIV_0105073 | 07/24/2009 | Cameron Controls - Factory Acceptance Test Procedure for SubSea Electronic Module (AMF Testprocedure) |
| TREX-03343 | TRN-HCEC-00007821 | TRN-HCEC-00008055 | 09/01/2000 | Deepwater Horizon TL BOP Stack Operation and Maintenance Manual |
| TREX-03367 | none | | 06/30/2011 | Letter from J. Andrew Langan to Steve Herman, James P. Roy, Mike Underhill & Luther Strange, dated June 30, 2011; Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico April 20, 2010, MDL 2179 |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-03369 | BP-HZN-2179MDL00031654 | BP-HZN-2179MDL00031662 | 04/13/2010 | Transocean - Personnel On-Board, dated 13 April 2010 11:50:31 |
| TREX-03372 | BP-HZN-2179MDL02314243 | BP-HZN-2179MDL02314245 | 04/21/2010 | E-mail chain, top e-mail from Walt Bozeman to Rainey, Ritchie, Rooney, Vinson, & Thorseth - dated April 21 14:15:28 2010; Subject: RE: WCD - Updated |
| TREX-03373 | BP-HZN-BLY00323419 | BP-HZN-BLY00323426 | 05/02/2010 | E-mail chain, top e-mail from Galina Skripnikova to David Epps, Yun Wang, Kent Corser, Torben Knudsen, Warren Winters & Robert Bruant, dated May 02, 2010; Subject: RE: An Update on Fluids; Attachments: Petrophysical Summary 05/02/2010 |
| TREX-03375 | BP-HZN-BLY00140873 | BP-HZN-BLY00140910 | 05/25/2010 | Gulf of Mexico SPU Technical Memorandum, Title: Post-Well Subsurface Description of Macondo well (MS 252) |
| TREX-03382 | BP-HZN-2179MDL00033054 | BP-HZN-2179MDL00033056 | 04/13/2010 | Email chain between charles Bondurant and Kelly McAughan on April 13, 2010 - Subject: RE: Pressure points |
| TREX-03388 | BP-HZN-2179MDL00005606 | BP-HZN-2179MDL00005607 | 03/09/2010 | Email from Stuart Lacy to Jonathan Bellow and Robert Bodek, cc Kate Paine, re Macondo kic - with responses from Robert Bodek, Jonathan Bellow and Martin Albertin |
| TREX-03400 | TRN-MDL-00519065 | TRN-MDL-00519127 | 01/24/2005 | DEEPWATER HORIZON Technical Rig Audit, January 2005, 63 pages, Prepared by Kevan Davies, Rig Audit Group |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-03421 | TRN-MDL-00310821 | | 02/24/2010 | Email from DWH & SubseaSup (McWhorter) to Kent, Subject: Batteries |
| TREX-03422 | TRN-USCG_MMS-00059345 TRN-MDL-00302302 | TRN-USCG_MMS-00059570 TRN-MDL-00302527 | 06/02/2010 | Transocean - DAR Consolidation Report |
| TREX-03459 | none | | 07/22/2010 | Mr. Naoki Ishii, President, MOEX Offshore 2007 LLC, Statement Prepared for the Hearing on "The Gulf of Mexico Oil Spill: Ensuring a Financially Responsible Recovery (Part II)" - Subcommittee on Fedearl Financial Management, Government Information, Federal Services and International Security of the U.S. Senate Committee on Homeland Security and Governmental Affairs, July 22, 2010 |
| TREX-03460 | APC-SHS1-007 | APC-SHS1-008 | 07/09/2010 | BP - Letter from Wardiaw to Bryan & Reeves, Re: Failure to pay Joint Interest bills issued pursuant to Macondo Prospect Deepwater Operating Agreement and Incorporated Exhibits dated October 1, 2009 (the "Operating Agreement") |
| TREX-03461 | BP-HZN-2179MDL00079331 | BP-HZN-2179MDL00079332 | 07/12/2010 | July 12, 2010, Letter and Fascimile from Naoki Ishii to Kemper Howe; Subject:Re: Macondo Prospect Invoice Nos 052010007002712 dated June 2, 2010 |
| TREX-03487 | BP-HZN-2179MDL00059483 | BP-HZN-2179MDL00059484 | 04/01/2010 | BP - Macondo MC 252 #1 - Daily Geological Report |
| TREX-03488 | BP-HZN-2179MDL00058504 | BP-HZN-2179MDL00058506 | 04/03/2010 | BP - Macondo MC 252 #1 - Daily Geological Report |
| TREX-03491 | BP-HZN-2179MDL00058467 | BP-HZN-2179MDL00058468 | 04/06/2010 | BP - Macondo MC 252 #1 - Daily Geological Report |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-03509 | TRN-MDL-00607000 | TRN-MDL-00607035 | 04/27/2010 | Email dated Apr 27, 2010 from Jimmy Moore to Cindy Osterman, et al  Subject: FW Performance and Operations Policies and Procedures Manual for SMART review |
| TREX-03510 | TRN-MDL-00453590 | TRN-MDL-00453709 | 10/06/2009 | Email from Cocales, Subject: Audit Report Documents - DWH Sept 2009, attaching IMCA - Common Marine Inspection Document - Deepwater Horizon - IMCA M 149 Issue 7 |
| TREX-03511 | TRN-MDL-01227613 | TRN-MDL-01227619 | 05/19/2010 | Email dated May 19, 2010 from Adrian Rose to Larry McMahan, Subject: FW: SQAa from DWH |
| TREX-03512 | BP-HZN-MBI 00126428 | | 04/13/2010 | Emails between Bodek & Skripnikova, Re: Top hydrocarbon bearing zone? |
| TREX-03523 | BP-HZN-2179MDL00004534 | | 04/11/2010 | Email from Skripnikova to Bodek & Bellow, Subect: LWD Macondo MC252_1_bp1 TD |
| TREX-03528 | BP-HZN-MBI 00118028 BPD107-206429 | BP-HZN-MBI 00118028 BPD107-206430 | 04/03/2010 | Email from K. Paine to M. Albertin, et al. re Pore Pressure update on Macondo BP01 |
| TREX-03529 | BP-HZN-2179MDL02176694 BPD209-004851 | BP-HZN-2179MDL02176699 BPD209-004856 | 05/20/2010 | bp - Macondo Technical Note, Title: Shut in Pressures: Range and Liklihood, 05/19/2010, Issued by: Bob Merrill |
| TREX-03530 | BP-HZN-2179MDL02181151 BPD209-009308 | BP-HZN-2179MDL02181157 BPD209-009314 | 05/20/2010 | bp - Macondo Technical Note, Title: Shut in Pressures: Range and Liklihood, 05/20/2010; Issued by: Bob Merrill |
| TREX-03531 | BP-HZN-2179MDL02178046 BPD209-006203 | BP-HZN-2179MDL02178053 BPD209-006210 | 05/22/2010 | BP-Macondo Technical Note - Title: Shut-in Pressures: Range and Likelihood |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-03532 | BP-HZN-OSC00005378 DEO020-001571 | BP-HZN-OSC00005418 DEO020-001613 | 07/26/2010 | bp - Gulf of Mexico SPU, Technical Memorandum 07/26/2010 - "Post-Well Subsurface Description of Macondo well v 3" |
| TREX-03533 | BP-HZN-BLY00082874 | BP-HZN-BLY00082914 | 07/26/2010 | BP - Gulf of Mexico SPU - Technical Memorandum - Post-Well Subsurface Description of Macondo well (MC0252_1BP1) v3 |
| TREX-03534 | BP-HZN-BLY00105592 | BP-HZN-BLY00105596 | 06/09/2010 | Email from Allen Pere to Kent Corser, 06/09/2010 Subject FW: Subsurface Technical Memo; Attachments: MC252 Subsurface technical Memo v.1 |
| TREX-03535 | BP-HZN-2179MDL00412932 | BP-HZN-2179MDL00412973 | 07/20/2010 | BP -Gulf of Mexico SPU - GoM Drilling and Completions - MAcondo MC252 #1 Permanent Abandonment Statement of Requirements |
| TREX-03536 | BP-HZN-2179MDL01937708 | BP-HZN-2179MDL01937719 | 03/29/2010 | Wireline Work Order 03/29/2010, BP Exploration and Production, OCS-G 23206 001 ST00BP01 |
| TREX-03537 | BP-HZN-MBI 00128101 | BP-HZN-MBI 00128107 | 04/09/2010 | Wireline Logging Diary - Macondo MC252 #1 BP01-Run 1 |
| TREX-03538 | BP-HZN-MBI 00126430 | | 04/13/2010 | Emails between Skripnikova & Bodek, Re: Top hydrocarbon bearing zone? |
| TREX-03539 | BP-HZN-MBI 00126427 | | 04/13/2010 | Emails between Bodek & Bondurant, Re: Top hydrocarbon bearing zone? |
| TREX-03540 | none | | 04/10/2010 | Schlumberger - RT Scanner - Hostile Litho Density Tool - Compensated Neutron - BP Exploration & Production, Inc. - OCS-G 32306 001 ST00BP01 - Mississippi Canyon 252 - Gulf of Mexico |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-03541 | none | | 04/11/2010 | Schlumberger - Laminated Sand Analysis - Hydrocarbon Identification from RT Scanner - BP Exploration & Production, Inc. - OCS-G 32306 001 ST00BP01 - Mississippi Canyon 252 - Gulf of Mexico |
| TREX-03565 | BP-HZN-BLY00072942 | | 04/25/2010 | Email from R. Sepulvado to Guide, Subject: Negative Test |
| TREX-03568 | BP-HZN-2179MDL01844731 | BP-HZN-2179MDL01844732 | 11/05/2009 | Email from C. Holt to W. Black, et al. with WSL Ranking Spreadsheet |
| TREX-03572 | TRN-HCJ-00121085 TRN-MDL-00265587 | TRN-HCJ-00121096 TRN-MDL-00265598 | 04/23/2010 | Interview of Robert Kaluza, Well Site Leader, 04/23/2010, Interview by telecom at BP office |
| TREX-03573 | BP-HZN-2179MDL00252245 | BP-HZN-2179MDL00252247 | 00/00/0000 | Handwritten notes "In the Hole" with timetable of events |
| TREX-03575 | none | | 04/20/2010 | Log of phone calls John Guide or Mark Hafle and BP managed phone lines on the Deepwater Horizon |
| TREX-03576 | BP-HZN-BLY00045995 | BP-HZN-BLY00045999 | 04/25/2010 | Handwritten meeting notes, Bob Kaluza (by Keith Daigle), Don Vidrine |
| TREX-03578 | BP-HZN-2179MDL02046214 | | 03/01/2009 | D&C Field HSSE Advisor - Roles and Responsibilities |
| TREX-03579 | none | | 00/00/0000 | BP document, Getting HSSE right and Tr@ction |
| TREX-03580 | TRN-HCEC-00091301 TRN-MDL-00120339 | TRN-HCEC-00091302 TRN-MDL-00120340 | 04/21/2010 | USCG Witness Statement & Investigations dept - Troy J Hadaway |
| TREX-03581 | none | | 00/00/0000 | Transocean Worldwide Training Matrix |
| TREX-03583 | TRN-INV-00001767 | TRN-INV-00001774 | 05/21/2010 | Interview Form; interviewee Name: Troy Hadaway |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-03584 | TRN-INV-00001775 | TRN-INV-00001797 | 05/21/2010 | Handwritten Notes, by Keith Lamb, Person Interviewed: Troy Hadaway, Date 05/21/2010 |
| TREX-03585 | none | | 05/14/2010 | Transocean Rig Safety and Training Coordinator, website |
| TREX-03587 | TRN-MDL-01545915 | TRN-MDL-01545921 | 07/23/2007 | July 23, 2007 E-mail from Training, Subject: Emailing: QHSE Steering Minutes - 2006-08-06.doc, QHSE Steering Committee Minutes - 2006-Nov-19.doc, QHSE Steering Committee Minutes - 2007-May-13.doc, QHSE Steering Committee Minutes - 2004-02-02.doc, QHSE Steering Committee Minutes - 2004-10-17, with Attachments |
| TREX-03590 | TRN-MDL-00783655 | TRN-MDL-00783707 | 10/15/2009 | Oct 15 2009 emails between John Duhon & Patricia Cook Subject: BP Lessons learned from Thunder Horse and Recent lessons learned from Thunder Horse Incidents w/attachments |
| TREX-03591 | BP-HZN-MBI 00128814 | BP-HZN-MBI 00128817 | 04/19/2010 | 04/19/2010 Email from DWH, RSTC Subject: Daily START Scorecard, w/attachments |
| TREX-03602 | CAM_CIV_0046703 | CAM_CIV_0046721 | 05/05/2010 | Cameron Controls Daily Report Sheet dated 05/05/2010, Project Title: SUBSEA POD Intervention |
| TREX-03605 | CAM_CIV_0003275 | CAM_CIV_0003276 | 09/08/2004 | Cameron - Engineering Bulletin - EB 891 D, dated 09/08/2004: "AMF/Deadman Battery Replacement" Revision 01. |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-03628 | CAM_CIV_0150773 | CAM_CIV_0150774 | 02/19/2010 | Email from Michael Fry to William LeNormand re Event Logger Readings |
| TREX-03646 | BP-HZN-BLY00061382 | BP-HZN-BLY00061383 | 05/06/2010 | Handwritten Interview Notes - Interview with Christopher Haire (Halliburton) |
| TREX-03648 | BP-HZN-BLY00061401 | BP-HZN-BLY00061402 | 00/00/0000 | Jim Cowie Notes - handwritten notes - Re Christopher Haire, Halliburton |
| TREX-03654 | HAL_0010648 HAL_0575302 | HAL_0010650 HAL_0575304 | 04/15/2010 | Email from Morel to Gagliano, Hafle, Cocales & Walz, Re: OptiCem Report, attaching well image & additional email |
| TREX-03657 | HAL_0576837 | HAL_0576846 | 01/28/2010 | Email from Gagliano to Cupit, Haire, Deepwater Horizon (BP). Fleming & Tabler, Subject: Macondo Well, attaching Halliburton - 16" Liner, Prepared for: Morel, Version: 3 |
| TREX-03658 | HAL_0576717 | HAL_0576718 | 01/28/2010 | Email from Haire to Karam, Miller, Pitre & Johnson, Subject: Call sheet for Horizon, attaching Halliburton - Call for Service and Sales |
| TREX-03659 | HAL_0576793 | HAL_0576795 | 01/31/2010 | Email from Haire to Gagliano, Subject: well to well, attaching Halliburton - Material Transfer Tickets |
| TREX-03660 | HAL_0576725 | HAL_0576726 | 01/31/2010 | Email from Haire to FGOM_OFF_RES_PLAN, Subject: call sheet for Horizon, attaching Halliburton - Call for Service and Sales |
| TREX-03661 | HAL_0576852 | HAL_0576854 | 02/24/2010 | Email from Bascel to Cupit, Haire, Tabler, Fleming, Savole & Mooney, FW: Shipped MT105730 7 MT 105731, BP/Horizon, attaching Halliburton - Material Transfer Ticket |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-03681 | HAL_0125626 | HAL_0125628 | 05/03/2010 | Emails from Butler to Gagliano, et al., FW: April Work Methods Unit Pre-Job/Post Job unit check sheets, attaching Instructions - Pre-Job & Halliburton - Cementing Pre-Job Checklist |
| TREX-03701 | BP-HZN-2179MDL00408124 | BP-HZN-2179MDL00408142 | 07/09/2008 | BP - Pore Pressure Prediction - Group Practice, GP 10-15, BP Group - Engineering Technical Practices |
| TREX-03702 | BP-HZN-2179MDL00408027 | BP-HZN-2179MDL00408043 | 07/09/2008 | BP - Pore Pressure Detection During Well Operations - Group Practice, GP 10-16, BP Group - Engineering Technical Practices |
| TREX-03710 | BP-HZN-2179MDL00029080 | | 03/08/2010 | Email from Robert Bodek to Stuart Lacy and Kate Paine, re FIT/LOT result? |
| TREX-03714 | BP-HZN-MBI 00110242 | BP-HZN-MBI 00110243 | 03/12/2010 | E-mail from Mr. Bellow to Mr. Lacy, et. al, dated March 12 13:13:482 2010; Subject: Some Thoughts and Help Requested, PP detection, Macando |
| TREX-03720 | BP-HZN-2179MDL00009604 | | 04/05/2010 | E-mail from Mr. Bennett to Mr. Albertin, et al., dated April; 05 10:18:37 2010; Subject: Macondo Update 5am |
| TREX-03722 | BP-HZN-2179MDL00025983 | | 04/05/2010 | E-mail from Mr. Sant to Mr. Albertin, dated April 05 19:41:46 2010; Subject: RE: Macondo Sand pressures |
| TREX-03724 | BP-HZN-2179MDL00005587 | BP-HZN-2179MDL00005591 | 04/13/2010 | E-mail chain between Kelly McAughan, Robert Bodek and Galina Skripnikova on April 13, 2010 - Subject: RE: MDT pressures... how many do we need? Attachments: RE: Fluid Sampling |
| TREX-03728 | BP-HZN-2179MDL02393264 BPD246-001179 | BP-HZN-2179MDL02393265 BPD246-001180 | 10/30/2009 | E-mail chain, top e-mail from Albertin to Skripnikova - dated October 30 15:27:34 2009; Subject: RE: Updated macondo forecast for 16" hole section preview |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-03734 | BP-HZN-2179MDL00247809<br>BPD113-182819 | | 04/03/2010 | E-mail from Mr. Morel to Mr. Burns, et al., dated April 03 14:56:42 2010; Subject: Re: Question |
| TREX-03735 | BP-HZN-2179MDL00442953<br>BPD122-034615 | | 04/24/2010 | E-mail with charts from Mr. Albertin to Mr. Mix, et al., dated April 24 22:36:25 2010, Subject: Macondo_POSTWELL_Composite_FG.xls; 12 pages Attachments: Mc252 "Macondo" Postwell PPFG |
| TREX-03737 | BP-HZN-2179MDL00004909 | | 04/05/2010 | E-mail from Mr. Albertin to Mr. Sant, dated April 05 20:10:44 2010, Subject: RE: Macondo Sand pressure |
| TREX-03739 | BP-HZN-2179MDL00412932 | BP-HZN-2179MDL00412973 | 07/20/2010 | BP - Gulf of Mexico SPU - GoM Drilling and Completions - Macondo MC252 #1 Permanent Abandonment Statement of Requirements |
| TREX-03741 | BP-HZN-2179MDL00426906 | | 04/22/2010 | E-mail chain among Mr. Albertin to Mr. Johnston, Fleece, Bodek, Bellow, Hafle & Morel, - dated April 22 02:54:30 2010, Subject: RE: PPFG for Macondo |
| TREX-03746 | TRN-HCJ-00121110<br>TRN-MDL-00265612 | | 04/21/2010 | U.S. Coast Guard Witness Statement, dated 4/21/2010 - "Curt Robert K....." |
| TREX-03756 | HAL_0130326 | HAL_0130328 | 10/01/2009 | Halliburton - GOM Work Methods - BHCT Determination |
| TREX-03757 | HAL_0576952 | HAL_0576955 | 04/08/2010 | Email from Gagliano, FW: Compatibility Test for 9 7/8" x 7" Prod.Casing_Mocondo, attaching Halliburton - Lab Results - Spacer - Cementing Gulf of Mexico, Broussard - Request/Slurry: 72908/2 |
| TREX-03758 | HAL_0502053 | | 03/04/2010 | Halliburton - Lab Results - Lead - Cementing Gulf of Mexico, Broussard - Request/Slurry: 68156/2 |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-03763 | HAL_0502250 | HAL_0502251 | 04/06/2010 | Halliburton - Lab Results - Spacer - Cementing Gulf of Mexico, Broussard - Request/Slurry: 72908/1 |
| TREX-03765 | HAL_0502377 | HAL_0502378 | 04/12/2010 | Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussard - Request/Slurry: 73909/1 |
| TREX-03766 | HAL_0501844 | HAL_0501845 | 04/12/2010 | Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussard - Request/Slurry: 73909/2 |
| TREX-03767 | HAL_0502253 | | 04/16/2010 | Halliburton - Lab Results - Ping -- Cementing Gulf of Mexico, Broussard - Request/Slurry: 74569/1 |
| TREX-03769 | HAL_0501906 | | 01/20/2010 | 2010 Cementing Reliability Audit - chart |
| TREX-03771 | HAL_1067975 | HAL_1067999 | 04/22/2009 | Email from Michael Serio to Langlinais, Quirk, and Dubois, Re: FW: Proposed Testig Protocol and Test Matrix |
| TREX-03773 | HAL_1067495 | HAL_1067522 | 07/14/2010 | Email from Vargo to Quirk & Dubois, FW: Data Request from D&C management, attaching BP - E&P Segment - Recommended Practice - Drilling and Completions Cementing Manual - Cement Laboratory Testing Section |
| TREX-03774 | HAL_0010641 | HAL_0010642 | 04/12/2010 | Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussard - Request/Slurry: 73909/1 |
| TREX-03775 | HAL_DOJ_0000035 HAL_DOJ_0000240 | HAL_DOJ_0000043 HAL_DOJ_0000241 | 04/13/2010 | Cement Lab Weigh-Up Sheet, Apr 13, 2010 - Req/Slurry: US-73909/1 and Cement Lab Weigh-Up Sheet, Apr 17, 2010 - Req/Slurry: US-73909/1 |
| TREX-03776 | CSI(30b6)00191 CSI001-000191 | CSI(30b6)00203 CSI001-000203 | 05/13/2010 | Email from DuBois to Sonnier & Brown, Subject: Worksheets - BP Relief Well, attaching Cement Lab Weigh-Up Sheets |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-03777 | HAL_0504683<br>HDR018-001953 | HAL_0504698<br>HDR018-001968 | 06/13/2010 | Email from Quirk to Vargo, FW: Updated cement slurry testing protocol, attaching Beirute Consulting - Detailed Testing Protocol |
| TREX-03778 | HAL_1067950<br>HDR084-000456 | HAL_1067974<br>HDR084-000480 | 04/22/2009 | Email from Dubois to Miller; FW: Proposed Testing Protocol and Test Matrix; forwarding emails between LeBlanc & Fleece, attaching Cement Slurries and Spacer Systems Test Matrix;  Beirute Consulting - Proposed Cement Slurry and Spacer Testing Protocol and Test - Matrix for BP - Deepwater GOM & Guidelines for Tests to be Performed for Difference Hole Conditions |
| TREX-03787 | TRN-MDL-00308722<br>TDR013-006179 | | 01/01/2010 | Email from DWH. SubSeaSup (Deepwater Horizon) to r.j.doucet@bp.com, Subject: SubSea Macondo Worklist, attaching Sub-Sea Work List Macondo |
| TREX-03788 | BP-HZN-MBI00167546 | BP-HZN-MBI00167547 | 04/18/2010 | Safety Drill Report |
| TREX-03792 | TRN-MDL-00310821 | | 02/24/2010 | DWH, SubSeaSup (Deepwater Horizon) to James, Subject: Batteries |
| TREX-03795 | TRN-INV-01523282 | TRN-INV-01523284 | 10/26/2010 | E-mail string among Bill Ambrose, Geoff Boughton, Dan Farr, Bob Walsh & Ewen Florence, October 26, 2010; Subject: RE: Weekly Report from Michoud |
| TREX-03797 | TRN-INV-01798503 | TRN-INV-01798507 | 05/09/2010 | E-mail string among Geoff Boughton and Ronald Guidry, Michael Fry & William Stringfellow  5/9/2010; Subject: RE: Issue on the Horizon with pie connectors |
| TREX-03798 | TRN-MDL-01547899 | TRN-MDL-01547905 | 09/09/2002 | Transocean - Technical Information Bulletin, OPT-TIB-435-01, Instructions for Rebuilding Cameron Controls Solenoid Valve - Family 435, written by: J. Ankrom |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-03808 | none | | 06/00/2011 | Transocean - Macondo Well Incident - Transocean Investigation Report - Volume 1, June 2011 |
| TREX-03815 | none | | 01/01/2007 | The Report of the BP U.S. Refineries Independent Safety Review Panel |
| TREX-03816 | none | | 03/01/2007 | Management Systems Review - 2008 BPXA GPB OTL Incidents - BP America Inc. - Final Report - Booz Allen Hamiilton |
| TREX-03818 | none | | 00/00/0000 | BP's Six-Point Plan chart - 2000 Grangemouth Incidents - HSE Grangemouth Incident Report; 2005 Texas City Explosion - U.S. Refineries Indpendent Safety (Baker) Commission Report; 2006 Alaska Pipeline Spill - Booz/Allen/Hamilton Report |
| TREX-03820 | none | | 10/25/2007 | BP - BP America announces resolution of Texas, City, Alaska, propane trading, law enforcement investigations |
| TREX-03822 | none | | 11/10/2010 | P.L.C. Involvement with SEEAC/GORC Meetings - 01/09/2008 - 11/10/2010 |
| TREX-03866 | BP-HZN-2179MDL02206786 | BP-HZN-2179MDL02206795 | 05/12/2010 | Emails between Grounds, Baxter & Overton, Re: Urgent Draft - GORC/SEEAC Brief, attaching Gulf of Mexico SPU Risk Management SEEAC Brief |
| TREX-03868 | BP-HZN-2179MDL02206796 | BP-HZN-2179MDL02206909 | 01/15/2010 | BP - Gulf of Mexico SPU - Annual Engineering Plan 2009 |
| TREX-03878 | BP-HZN-2179MDL01767372 | | 06/17/2009 | Email from Armstrong to Latta, Emailing: 2009 2OPR_pre-read_v11_June1609.ppt |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-03880 | BP-HZN-2179MDL01767997 | BP-HZN-2179MDL01768012 | 08/13/2009 | Email from Peijs to Tapley, FW: Purple book review - Preread, attaching Operations Peformance Insights for Mid-year 2009 |
| TREX-03883 | BP-HZN-2179MDL01449396 | BP-HZN-2179MDL01449398 | 12/04/2009 | Email from Armstrong to Suttles, FW: 2010 IPCs, forwarding email from Verchore to Wu, attaching cover note & 2010 Performance Contract: James Dupree, Gulf of Mexico SPUL (IPC) |
| TREX-03886 | BP-HZN-2179MDL00981512 BPD155-010268 | BP-HZN-2179MDL00981513 BPD155-010269 | 05/29/2009 | Email from Inglis to G MOR Upstream SLT; Subject: 2-3 June SLT Pre-read |
| TREX-03900 | BP-HZN-2179MDL01599947 | BP-HZN-2179MDL01599961 | 05/06/2010 | Wild Well Control - Project Memo #19 - Subject: Planning Procedure for Junk Shot and Top Kill |
| TREX-03901 | WW-MDL-00000049 | WW-MDL-00000050 | 04/21/2010 | Wild Well Control - Daily Operations Report - WWCI Job Number: 2010-116 |
| TREX-03902 | WW-MDL-00000007 | WW-MDL-00000008 | 03/10/2010 | Circulation/Kill - Driller's Method Circulation - Rev. 1 |
| TREX-03904 | WW-MDL-00002112 | WW-MDL-00002113 | 05/02/2010 | Emails between Mix, Kercho, Levitan, Epps & McAughan, Re: Preliminary Compositional & Viscosity Data |
| TREX-03905 | WW-MDL-00004575 | | 04/24/2010 | Email from Burch to Mid, Subject: Possible Failure Paths for 7" x 9-7/8" Casing Annulus Flow |
| TREX-03906 | WW-MDL-00004567 | | 04/23/2010 | Email from Burch to Moody, Barnett, Gomez, Jortner, Robichaux, Cargol, Girlinghouse & Murphy; FW: Macondo_MC_252_1_Schematic_Rev15.2_04222010_withOPB.xls |

**EXHIBIT "A"**

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-03907 | WW-MDL-00005085 | WW-MDL-00005086 | 04/22/2010 | Email from William Burch to Christopher Murphy, Roland Gomez, C. Scott Jortner, david Moody, Kerry Girlinghouse, & Dicky  dated 4/22/2010, Subject: 042110 - Notes from BP Resevoir/Geology Group (WWCI 2010-116) |
| TREX-03908 | WW-MDL-00004549 | WW-MDL-00004552 | 07/28/2010 | Letter dated 7/28/2010 from Pat Campbell (Technology Solutions Group) to Richard Lynch (Macondo Project Team Leader), Subject: Macondo 252 #1 Well Kill Plan |
| TREX-03909 | WW-MDL-00002000 | WW-MDL-00002001 | 08/07/2010 | Emails between Burch, Mix, Pattillo & Miller, Re: Draft of Design Chart for U-Tube Effect |
| TREX-03910 | none | | 05/02/2010 | CFD Analysis HORIZON BOP Stack Top Flow (Oil-Gas Flow) powerpoint presentation, dated 5/2/10 by Anup Paul, Harbi Pordal, Christopher Matice |
| TREX-03911 | WW-MDL-00000028<br>WWC001-000028 | WW-MDL-00000030<br>WWC001-000030 | 03/09/2010 | Email from Gilringhouse to Engineering Operations, Subject: BP Call in, attaching Wild Well Control - PTI - WWCI Job Call-In Report |
| TREX-03912 | WW-MDL-00000034<br>WWC001-000034 | | 03/09/2010 | Email from Cocales to Girlinghouse, re BHA and Schematic |
| TREX-03913 | WW-MDL-00000032<br>WWC001-000032 | | 03/09/2010 | Email from Girlinghouse to Barnett & Thompson, Subject: BP MS 252 FYI |
| TREX-03914 | WW-MDL-00000031<br>WWC001-000031 | | 03/12/2010 | Email from Girlinghouse to Barnett & Thompson, Subject: BP MC 252 update |
| TREX-03915 | WWC004-003184 | | 07/11/2011 | ae - MC 252 # 1 Blowout Diagnostics Dynamic Kill Evaluations Kill Planning - Preliminary Results |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-03916 | WW-MDL-00015519 | WW-MDL-00015522 | 04/23/2010 | Wild Well Control - Project Memo #5 - Pollution Mitigation - Capture of Hydrocarbons & 24 hr Go-Forward |
| TREX-03917 | BP-HZN-2179MDL01180298 | BP-HZN-2179MDL01180301 | 05/06/2010 | BP - MC 252 Junk Shot Peer Assist |
| TREX-03918 | WW-MDL-00002312 | WW-MDL-00002316 | 04/27/2010 | Email from Girlinghouse to bob.franklin@bp.com, Subject: PM#13 -SS Well Capping Rev2 |
| TREX-03919 | BP-HZN-2179MDL01513949 | BP-HZN-2179MDL01513970 | 04/27/2010 | Email from Franklin to Wellings, Blome & Patteson, Re: WWCI Project Memo-13 Capping Options Rev2, attaching BP - Well Capping Team - Rev. 1 presentation |
| TREX-03920 | WW-MDL-00027224 | WW-MDL-00027226 | 07/02/2010 | Wild Well Control - Daily Operations Report - WWCI Job Number: 2010-116 |
| TREX-03921 | WW-MDL-00027298 | WW-MDL-00027300 | 07/05/2010 | Wild Well Control - Daily Operations Report - WWCI Job Number: 2010-116 |
| TREX-03922 | BP-HZN-2179MDL02866346 | BP-HZN-2179MDL02866347 | 05/14/2010 | Email from Campbell to Patteson, Subject: BP Macondo 252-1 Well - Private & Confidential, attaching Superior Energy Services, Inc. - Letter from Campbell to Patteson, re: |
| TREX-03923 | WW-MDL-00000059 | WW-MDL-00000060 | 04/26/2010 | Wild Well Control - Daily Operations Report for WWCI Job Number 2010-116 dated 4/26/10, Macondo 252 #1 |
| TREX-03925 | BP-HZN-MBI 00038889 | BP-HZN-MBI 00038894 | 09/19/2007 | Letter from Fred Ng to George Coltrin dated 9/19/2007 regarding Deep Water BOP Risk Assessment - Cortez Bank (WWCI proposal #71-P-2007) |
| TREX-03940 | CAM_CIV_0324752 | CAM_CIV_0324754 | 06/27/2010 | E-mail String among Mel Whitby and David McWhorter, et al; 6/27/2010; Subject: Re; Shear ream closing pressure |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-03948 | none | | 07/18/2011 | Executive Summary, 7/18/2011, (Date, Time, Event Stuatus, Vessel(s), BOPE Operation, Observation) |
| TREX-03951 | CAM_CIV_0018767 | CAM_CIV_0223331 | 08/11/1999 | Cameron Controls Meeting Minutes, August 11, 1999 |
| TREX-03952 | CAM_CIV_0012821 | | 10/16/2007 | Cameron - Operating Pressure - General Recommendations for Annular BOPs - Engineering Bulletin |
| TREX-03954 | BP-HZN-IIT-0007175 BP-HZN-2179MDL01155979 | | 10/22/1999 | Shear Calculation Spreadsheet (18-3/4" 15,000 TL BOP), From Mel Whitby, Cooper Cameron, rev 16 Feb 99, Shearcap.xls, lable, printed 10/22/1999. |
| TREX-03961 | CAM_CIV_0108705 | CAM_CIV_0108730 | 08/24/2010 | Melvyn Whitby handwritten notes |
| TREX-03972 | CAM_CIV_0015410 | | 04/18/2006 | Cameron - Engineering Report Abstract - Report Number 3304 - Subject: 18-15M TL BOP shear test of a 4.2" OD x 3.0" ID Shear Sub. |
| TREX-03976 | CAM_CIV_0070723 | | 10/28/2008 | Cameron - Engineering Report Abstract, Reporter No. 3629 |
| TREX-03977 | BP-HZN-BLY00362322 | | 00/00/0000 | Tubulars for Shearing, Cameron 15k TL BOP DVS Shear Ram w/ Tandem Boosters |
| TREX-03979 | TRN-INV-00203528 | | 04/18/2009 | Email from DWH, SubSeaSup (McWhorter) to Kent, Subject: SEM |
| TREX-03983 | TRN-MDL-00308285 | | 01/31/2010 | Email from DWH, SubSeaSup (Deepwater Horizon) to DWH, MaintSup (Deepwater Horizon); Emailing: Macondo rig move list |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-04000 | BP-HZN-2179MDL00237054 | BP-HZN-2179MDL00237083 | 05/26/2009 | Email from Douglas to Hafle, Sims & Gray, Subject: Macondo APD Approval, attaching Application for Permit to Drill a New Well to the U.S. DOI - MMS - Approved - BP Gulf of Mexico - MMS APD Worksheet & Email from LaBiche to Douglas, Subject: Mooring approval for BP and MC 252 - Marianas |
| TREX-04001 | BP-HZN-BLY00235604 | BP-HZN-BLY00235614 | 10/16/2009 | Application for Revised New Well - U.S. Department of the Interior - Minerals Management Service |
| TREX-04002 | BP-HZN-BLY00237943 | BP-HZN-BLY00237950 | 10/29/2009 | Form MMS 123A/123S - Application for Revised New Well - Lease G32306; Area MC252; Well Type: Exploration. |
| TREX-04003 | BP-HZN-2179MDL00237039 | BP-HZN-2179MDL00237052 | 01/19/2010 | Email from Morel, FW: Revised APD Approval - Macondo, attaching Application for Revised New Well - U.S. Department of the Interior - Minerals Management Service |
| TREX-04004 | BP-HZN-2179MDL00005471 | BP-HZN-2179MDL00005480 | 02/25/2010 | E-mail from Brett Cocales to Don Vidrine et al., dated February 25, 2010; Subject: FW; Revised APD approval; Attachments: RPD Annual Pressure Approval.pdf |
| TREX-04005 | BP-HZN-MBI00110584 BP-HZN-BLY00063570 | BP-HZN-BLY00063571 | 03/13/2010 | Also includes attached permitting documents for BP01. Relates to pressure |
| TREX-04006 | BP-HZN-BLY00235651 | BP-HZN-BLY00235660 | 04/15/2010 | Application for Revised Bypass - U.S. Department of the Interior - Minerals Management Service |
| TREX-04007 | BP-HZN-SNR00000625 | BP-HZN-SNR00000632 | 01/25/2010 | Form MMS 123A/123S - Application for Revised New Well; Lease G32306; Area/Block MC252; Well Type: Exploration - 01/25/2010 |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-04008 | BP-HZN-SNR00000770 | BP-HZN-SNR00000782 | 01/14/2010 | Application for Revised New Well - U.S. Department of the Interior - Minerals Management Service |
| TREX-04009 | BP-HZN-BLY00241259 | | 02/08/2010 | E-mail from Scherie Douglas to Morel, Cocales & Guide, dated February 8, 2010; Subject: Fw: Test Pressure |
| TREX-04010 | BP-HZN-SNR00000491 | BP-HZN-SNR00000492 | 04/18/2010 | Form MMS - 133, Electronic Version, Lease G32306, MC 252, T.O. Marianas |
| TREX-04022 | none | | 08/14/2006 | 30 C.F.R. Section 250.427 |
| TREX-04030 | BP-HZN-SNR00000441 | BP-HZN-SNR00000450 | 04/15/2010 | Application for Revised Bypass - U.S. Department of the Interior - Minerals Management Service |
| TREX-04032 | BP-HZN-SNR00000944 | BP-HZN-SNR00000947 | 04/16/2010 | Form MMS 124 - Electronic Version |
| TREX-04039 | IMS181-000001 | | 03/18/2010 | MMS New Orleans District - Record of Conversation |
| TREX-04042 | BP-HZN-2179MDL00026120 | BP-HZN-2179MDL00026121 | 04/02/2010 | Email from LeBleu to Zhang & Alberty; Re: Macondo 9-78 LOT FIT Worksheet.xls FIT not negative of frac strength |
| TREX-04043 | BP-HZN-2179MDL00247855 | BP-HZN-2179MDL00247856 | 04/05/2010 | Daily PPFG Report Apr. 5, 2010 |
| TREX-04044 | BP-HZN-OGR000748 | BP-HZN-OGR000756 | 04/15/2010 | Application for Revised Bypass - U.S. Department of the Interior - Minerals Management Service |
| TREX-04045 | BP-HZN-OGR000735 | BP-HZN-OGR000747 | 04/15/2010 | Application for Revised Bypass - U.S. Department of the Interior - Minerals Management Service |
| TREX-04046 | BP-HZN-MBI00013935 | BP-HZN-MBI00013940 | 04/09/2010 | Daily Operation Report - Partners (Drilling) 4/9/2010 |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-04047 | BP-HZN-OGR000709 | BP-HZN-OGR000724 | 03/26/2010 | Application for Revised Bypass - U.S. Department of the Interior - Minerals Management Service |
| TREX-04048 | DEP019-000698 | DEP019-000699 | 04/09/2010 | BP - Macondo MC 252 #1 - Daily Geological Report |
| TREX-04049 | BP-HZN-2179MDL01987517 | BP-HZN-2179MDL01987519 | 08/07/2009 | United States Department of the Interior - Minerals Management Service - Gulf of Mexico OCS Region - Notice to Lessers and Operators of Federal Oil, Gas and Sulphur Leases, Outer Continental Shelf, Gulf of Mexico OCR Region |
| TREX-04050 | IMS021-023359 | IMS021-023360 | 05/24/2010 | E-mail from Rita Lewis to David Trocquet & Philip McLean, dated May 24, 2010; Subject: RE: Request for Information to Support the Secretary & Director's Testimony on May 26; Attachments: Horizon Missed Inspections |
| TREX-04053 | TRN-INV-00598056 | TRN-INV-00598057 | 01/15/2010 | E-mail from Ronald Sepulvado to DWH OIM and others, dated January 15, 2010; Subject: FW: Approval for survey exemption - MC 727 #2 OCS-G 24102 |
| TREX-04054 | BP-HZN-2179MDL00005009 | BP-HZN-2179MDL00005010 | 02/24/2010 | E-mail from Frank Patton to Scherie Douglas, dated February 24, 2010; Subject: RE: MC 252 #001 - BOP extension |
| TREX-04055 | BP-HZN-OGR000686 | BP-HZN-OGR000689 | 03/10/2010 | Form MMS 124 - Electronic Version - Application for Permit to Modify - MC 252, Lease G32306 |
| TREX-04056 | BP-HZN-2179MDL00004812 | BP-HZN-2179MDL00004814 | 03/10/2010 | E-mail from David Trocquet to Scherie Douglas, dated March 10, 2010; Subject: RE: MC 252 #001 - Plugback approval requested |

EXHIBIT "A"

### Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-04057 | BP-HZN-FIN00000261 | BP-HZN-FIN00000263 | 04/28/2010 | Form MMS 133 - Electronic Version; Lease G32306, MC 252, T.O. Deepwater Horizon |
| TREX-04058 | BP-HZN-2179MDL00031929 | | 04/15/2010 | E-mail from Heather Powell to Frank Patton, dated April 15, 2010; Subject: FW MC252 #1 (ST00BP01), OCS-G 32306 |
| TREX-04059 | BP-HZN-2179MDL00042191 | | 04/16/2010 | E-mail from Heather Powell to Frank Patton, dated April 16, 2010; Subject: MC252 #1 TA APM |
| TREX-04060 | BP-HZN-MBI 00128990 | BP-HZN-MBI 00128996 | 04/19/2010 | E-mail from Gregory Walz to Wes Black and others, dated April 19, 2010; Subject: RE: MMS COO Request for Kaskida - Horizon Rig |
| TREX-04061 | IMS018-001016 | IMS017-013125 | 10/20/2010 | E-mail from Sam Sankar to David Trocquet, dated October 20, 2010; Subject: RE: Request for Interview |
| TREX-04062 | BP-HZN-MBI00013764 | BP-HZN-MBI00013764 | 03/10/2010 | Daily Operations Report - Partners (Drilling) 3/10/2010 |
| TREX-04068 | BP-HZN-2179MDL01844731 | BP-HZN-2179MDL01844732 | 11/05/2009 | Email from C. Holt to W. Black, et al. with WSL Ranking Spreadsheet |
| TREX-04071 | BP-HZN-2179MDL03089470 | BP-HZN-2179MDL03089492 | 03/01/2010 | E-mail from John Shaughnessy to Keith Daigle dated 3/1/2010, Subject: Questions from the UK group-Dual activity, with attachments |
| TREX-04072 | BP-HZN-2179MDL00303769 BPD115-029920 | BP-HZN-2179MDL00303771 BPD115-029922 | 04/06/2010 | Email from J. LeBleu to G. Walz, et al. re Loss Circulation Product EMI 1820 |
| TREX-04073 | BP-HZN-2179MDL02486517 | BP-HZN-2179MDL02486519 | 05/28/2008 | Email thread among Keith Daigle, George Gray, and Maniram Sankar, RE: Marianas WSL, May 28, 2008 |

**EXHIBIT "A"**

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-04074 | BP-HZN-2179MDL03089072 | | 06/07/2010 | Handwritten notes from AIG Teleconference, June 7, 2010 - |
| TREX-04086 | BP-HZN-IIT-0009215<br>BP-HZN-MBI00136803 | BP-HZN-IIT-0009218<br>BP-HZN-MBI00136806 | 04/05/2010 | Daily Drilling Report |
| TREX-04089 | BP-HZN-2179MDL00449900<br>BPD122-041562 | BP-HZN-2179MDL00449905<br><br>BPD122-041567 | 04/28/2010 | Email from B. Morel to D. Wesley, et al. re "lessons learned" with attached Macondo Lessons Learned for Relief Wells" |
| TREX-04095 | BP-HZN-2179MDL01309142 | BP-HZN-2179MDL01309142 | 06/19/2009 | Emails between Burns, Thierens, Little, Rainey, Sepulvado, Reed, Lacy, Thorseth & Leary; FW: Tiber Performance |
| TREX-04096 | BP-HZN-2179MDL02574232 | BP-HZN-2179MDL02574276 | 01/30/2008 | BP - New Technology Application - Digital BOP Testing |
| TREX-04097 | BP-HZN-2179MDL00199581 | BP-HZN-2179MDL00199582 | 04/27/2009 | Emails between Burns, Sims, Guide, ron@hecate.com & Winters; FW: Digital BOP Question |
| TREX-04099 | BP-HZN-2179MDL00197405 | | 03/23/2009 | Email from J. Skelton to R. Sepulvada, et al. re troubleshooting Blue Pod |
| TREX-04100 | BP-HZN-CEC029828 | BP-HZN-CEC029829 | 08/24/2006 | E-mail dated August 24, 2006 - George Coltrin to Deepwater Horizon Formen, et al; Subject: FW: BOP Shear Rams, Attachments: Spreadsheet - "Cameron 18-3/4" 15M TL BOP |
| TREX-04101 | BP-HZN-BLY00103459 | BP-HZN-BLY00103461 | 07/21/2010 | E-mail dated July 21, 2010 Torben Knudsen to Allen Pere and Kent Corser Subject: FW: BOP Shear Rams - Shear-ability chart from the DWH. |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-04104 | BP-HZN-BLY00353998 | BP-HZN-BLY00354001 | 07/28/2010 | 28 July 2010, Terms of Reference - Establishing BOP Shear Capabilities, signed by Scott Sigurdson & Dave Rich |
| TREX-04112 | BP-HZN-MBI00021461 | BP-HZN-MBI00021547 | 12/09/1998 | Drilling Contract, RBS-8D Semisubmersible Drilling Unit - Vastar Resources, Inc. and R&B Falcon Drilling Co., Contract No. 980249, Date: Dec.9, 1998 |
| TREX-04121 | none | | 02/17/2010 | Minerals Management Service - Drilling Inspection Pinc List - Announced and Unannounced/Surface and Subsea |
| TREX-04122 | none | | 08/26/2009 | MMS - National Office of Potential Incident of Noncompliance (PINC) List - U.S. Department of the Interior |
| TREX-04126 | 00016936 MMS-NOLA-83-00001-0067 | | 03/03/2010 | Minerals Management Service - Drilling Inspection - Announced and Unannounced/Surface and Subsea |
| TREX-04127 | 00016936 MMS-NOLA-83-00001-0068 | | 04/01/2010 | Minerals Management Service - Drilling Inspection - Announced and Unannounced/Surface and Subsea |
| TREX-04135 | IES001-008251 | IES001-008258 | 02/01/2004 | Minerals Management Service - Drilling Inspection Pinc List - Announced and Unannounced/Surface and Subsea - blank |
| TREX-04140 | TRN-INV-01138417 | TRN-INV-01138422 | 11/22/2009 | RMS - Gas Detection |
| TREX-04145 | TRN-INV-00842534 | TRN-INV-00842536 | 04/20/2010 | SPM01-Gas Detector-Checks - Work Done Report, marked as Confidential - Deepwater Horizon - Electronics - 20 April 2010 |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-04146 | TRN-HCEC-00037356<br>TRN-MDL-00079093 | TRN-HCEC-00037453<br>TRN-MDL-00079190 | 05/06/2010 | Transocean RMS II - Equipment History dated May 6, 2010, marked as Confidential, between 1/1/2010 & 06/05/2010 |
| TREX-04148 | none | | 00/00/2008 | BP - D&C - Major Hazard and Risk Management presentation - Leadership Action |
| TREX-04150 | none | | 00/00/0000 | BP - D&C BowTie Review and Roll-out BowTies - Well Kick Resulting in Loss of Containment presentation slide |
| TREX-04154 | BP-HZN-2179MDL01796757 | BP-HZN-2179MDL01796795 | 05/22/2009 | Email from Jassal to Thierens, Subject: Risk Management Documents |
| TREX-04186 | BP-HZN-2179MDL02872483<br>BPD252-120810 | BP-HZN-2179MDL02872521<br><br>BPD252-120848 | 07/31/2008 | BP- Guidance on Practice for Major Hazard and Risk Register Development - DWGOM-GP 76-0099 - DWGOM Site Technical Practices |
| TREX-04220 | BP-HZN-BLY00197510 | BP-HZN-BLY00197511 | 06/09/2010 | June 2 and 9, 2010 E-mail string from Marshall Maestri to James Lucari, Stanley Lane; from James Lucari to Marshall Maestri, Stanley Lane; Subject: Request for Information from GOM with Attachments, marked as Confidential, two pages |
| TREX-04221 | BP-HZN-2179MDL00861516 | BP-HZN-2179MDL00861518 | 04/08/2010 | E-mail from David Sims to Patrick O'Bryan on April 8, 2010 - Subject: Pore Pressure with Attachments, marked as Confidential |
| TREX-04223 | BP-HZN-MBI 00126666<br>BPD107-215067 | BP-HZN-MBI 00126669<br>BPD107-215070 | 04/14/2010 | April 9, 10, 12, 14, 2010 E-mail String including Gates, O'Bryan, Sauer, Meek, Salmi, Bednarz, Tippetts, Greene, Smit, Howe, Sims, Sutton, Grant, Zinkham et. al. Subject: Nile and Kaskida 180 day clock, marked as Confidential |

**EXHIBIT "A"**

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-04228 | BP-HZN-2179MDL00337221 BPD115-063372 | BP-HZN-2179MDL00337222 BPD115-063373 | 03/11/2010 | Email from D. Chester to A. Hine, et al. re Request for Information - 2010 Critical Well Data |
| TREX-04229 | none | | 00/00/0000 | Drilling & Completions Critical Activity 2010 - status of various projects |
| TREX-04240 | none | | 08/29/2010 | BP Dynamic Simulations Deepwater Horizon Incident, Page: 13:59, Rev: Final, Date: Aug 29; two pages (not clear if 2010 or 2011?) |
| TREX-04242 | BP-HZN-MBI 00125958 | | 04/12/2010 | April 11 and 12, 2010 E-mail string from David Sims to Brian Morel, from Brian Morel to David Sims Subject: Macondo times, marked as Confidential |
| TREX-04243 | BP-HZN-MBI 00126333 | | 04/13/2010 | April 12 and 13, 2010 E-mail string from Brian Morel to Merrick Kelley, from Merrick Kelley to Brian Morel, from Brian Morel to Gregory Walz, marked as Confidential |
| TREX-04248 | none | | 06/00/2011 | Macondo Well Incident Transocean Investigation Report Volume 1, June 2011 |
| TREX-04271 | BP-HZN-MBI00021460 | BP-HZN-MBI00021999 | 12/09/1998 | Drilling Contract - RBS-8D - Semisubmersible Drilling Unit - Vastar Resources, Inc. and R&B Falcon Drilling Co. |

**EXHIBIT "A"**

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-04278 | TRN-MDL-00600485<br>TRN-MDL-00600717<br>TRN-MDL-00600657<br>TRN-MDL-00600843<br>TRN-MDL-00600414<br>TRN-HCJ-00090896<br>TRN-MDL-00600464<br>TRN-MDL-00600446<br>TRN-INV-00016931<br>TRN-INV-00016981<br>TRN-INV-00017097<br>TRN-INV-00017150<br>TRN-INV-00017272 | TRN-MDL-00600489<br>TRN-MDL-00600720<br>TRN-MDL-00600659<br>TRN-MDL-00600845<br>TRN-MDL-00600429<br>TRN-HCJ-00090898<br>TRN-MDL-00600472<br>TRN-MDL-00600454<br>TRN-INV-00016934<br>TRN-INV-00016984<br>TRN-INV-00017105<br>TRN-INV-00017153<br>TRN-INV-00017275 | 01/31/2010 | Daily Drilling Reports with beginning date of 31 Jan 2010, ending date of 18 April 2010, marked as Confidential; various Bates numbers beginning with TRN-MDL-00600485, ending with TRN-INV-00017275 |
| TREX-04301 | BP-HZN-2179MDL01900863<br>BPD210-005612 | BP-HZN-2179MDL01900865<br><br>BPD210-005614 | 03/27/2009 | Emails between Skelton, Douglas, M. Sepulvado, Guide, Reed, Burns & Williams, FW: Blue Pod |
| TREX-04304 | none | | 06/01/2011 | Transocean - Macondo Well Incident - Transocean Investigation Report - Volume II |
| TREX-04306 | TRN-INV-01747000 | TRN-INV-01747001 | 05/17/2010 | 5-17-10 Gary Leach e-mail to Geoff Boughton; Subject: FW: MUX Batteries includes others in earlier parts of the string including: Smith, Newman, Redd, Bobillier, Tranter, Turlak, Leach, Pelley, Rose, McMahan |
| TREX-04309 | TRN-INV-01262577 | TRN-INV-01262579 | 11/21/2004 | Transocean SedcoForaz Change Proposal & Email from RIG DWH, FW: SS BOP test Rams |
| TREX-04313 | TRN-INV-01262592 | TRN-INV-01262598 | 03/09/2006 | Transocean Change Proposal, dated 3/9/2006, Submitted By: Mark Hay/Ray Bement - (Request to instal an 18-3/4 annular stripper packer) |

**EXHIBIT "A"**

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-04327 | HAL_0606181 | HAL_0606265 | 05/22/2010 | Email from Roth to Sweatman, FW: Horizon SDL EOWR, forwarding email from Gisclair to Roth, attaching Halliburton Sperry Drilling Serivces - BP Exploration & Production - OCS-G 32306 001 ST00BP00 & BP01 - Rig: Transocean Deepwater Horizon |
| TREX-04328 | HAL_1125476 | HAL_1125511 | 05/21/2010 | Email from Roth to Sweatman, FW: Cement job plot, forwarding email from Gisclair to Roth, attaching  - BP-Deepwater Horizon - OCS-G 32306 001 ST00BP00 & BP01 - Plot Range: 04/10/10 to 04/20/10 charts |
| TREX-04340 | HAL_0080736 HDR002-029081 |  | 04/21/2010 | Email from Gagliano to Roth; Subject: Horizon Information |
| TREX-04347 | HAL_0675798 | HAL_0676723 | 01/01/1999 | Halliburton - Global Laboratory Best Practices - Administrative - Volume 1 of 6 & Analytical & Materials QC - Volume 2 of 6 |
| TREX-04348 | HAL_1124190 | HAL_1124724 | 01/00/1996 | Halliburton - Cementing Technology Manual |
| TREX-04349 | HAL_1124190 | HAL_1124483 | 01/01/1996 | Halliburton - Cementing Technology Manual, Cover & D-AIR 3 |
| TREX-04350 | HAL_1124356 | HAL_1124547 | 01/01/1996 | Halliburton - Cementing Technology Manual, SCR-100 & Foam Cement |
| TREX-04351 | HAL_0677417 | HAL_0677645 | 07/00/2009 | Global Laboratory Best Practices, Vol. 4 - Section 3-47 - Base Slurry Design and Testing |
| TREX-04361 | TRN-HCJ-00121062 TRN-MDL-00265564 |  | 04/21/2010 | U.S.C.G. Witness Statement by Steve Bertone, Chief Engineer, dated 4-21-10 |
| TREX-04367 | TRN-INV-00003298 | TRN-INV-00003305 | 06/21/2010 | Interviewing Form for interview with Paul Meinhart |

**EXHIBIT "A"**

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-04368 | BP-HZN-2179MDL01276044 | BP-HZN-2179MDL01276051 | 03/08/2010 | Transocean - Personnel On-Board - Deepwater Horizon |
| TREX-04369 | TRN-MDL-00060157 | | 00/00/0000 | Schematic of second deck, marked as Confidential |
| TREX-04370 | TRN-HCEC-00091292<br>TRN-MDL-00120330 | TRN-HCEC-00091293<br>TRN-MDL-00120331 | 04/21/2010 | U.S. Coast Guard Witness / Investigator Statement Form, for Paul Meinhart, marked as Confidential, 4/21/2010 |
| TREX-04371 | TRN-MDL-01832367 | TRN-MDL-01832368 | 01/22/2010 | Jan 16 and 22, 2010 E-mail string from DWH MotorOper to Matts Andersson, from Matts Andersson to DWH, MotorOper; DWH, MaintSup,  Subject: Class Schedule, marked as Confidential |
| TREX-04373 | TRN-HCEC-00064450<br>TRN-MDL-00106187 | TRN-HCEC-00064498<br>TRN-MDL-00106235 | 04/21/2010 | Sworn Statement of Paul James Meinhart, III - In Re: The Deepwater Horizon - Rough Draft |
| TREX-04374 | BP-HZN-BLY00362076 | BP-HZN-BLY00362078 | 09/17/2009 | Sept 17, 2009 E-mail from Kevan Davies to John Guide, Brett Cocales, Subject: Deepwater Horizon Rig Audit, marked as Confidential |
| TREX-04377 | BP-HZN-2179MDL01270743 | BP-HZN-2179MDL01270920 | 10/07/2009 | Email from Rodriguez to Sepulvado, DWH Captain & Johnson, Subject: DW Horizon's Rig audit and CMID, attaching BP - CMID Annex (BP Requirements for Modus) with Guidance Notes; IMCA - Common Marine Inspection Document - Deepwater Horizon - IMCA M 149 Issue 7 & Deepwater Horizon Follow Up Rig Audit, Marine Assurance Audit and Out of Service Period - September 2009 |
| TREX-04395 | BP-HZN-DHTF00310245 | | 04/11/2010 | Email from J. Bellow to J. Keith K. Gray, et al. re "help needed" for them on rigs, proposal to add new positions to assist |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-04401 | BP-HZN-2179MDL00057294 BP-HZN-IIT-0001210 | BP-HZN-2179MDL01616177 BP-HZN-IIT-0001288 | 10/01/2008 | BP - Drilling and Well Operations Practice - E&P Defined Operating Practice - GP10-00 - 11.2 Data Management (A-22) through End (Add 6-4) - Application for Permit to Drill a New Well to DOI/MMS & Drilling Program Summary |
| TREX-04404 | BP-HZN-2179MDL01513711 | BP-HZN-2179MDL01513712 | 05/03/2010 | Email from Fleece to Hopper (Offshore Prod), RE: BOP Temp |
| TREX-04405 | BP-HZN-2179MDL01513887 | BP-HZN-2179MDL01513890 | 05/11/2010 | Emails between Wellings, Fleece, Heironimus (Lewco Integrated Tech Systems), Sneddon, Brainard, Turlak, Williamson, Haskett (GE) & Gustafson (GE), RE: DD2 stack G/A dwg, regarding request for DDII stack G/A drawing & boost line pressure |
| TREX-04412 | BP-HZN-2179MDL00208114 | BP-HZN-2179MDL00208115 | 08/18/2009 | Emails between Hafle, Fleece, Southworth, Adams, Boudreaux, Parker, Vidrine & Sankar, RE: Macondo BOP layout plans |
| TREX-04423 | BP-HZN-2179MDL03106206 | BP-HZN-2179MDL03106207 | 11/14/2001 | Email from Byrd to Jackson, Welsinger, Kirton, Stover, Haylor, Buzards, & Hernandez; Subject: PREP Exercise |
| TREX-04429 | BP-HZN-2179MDL03113846 | BP-HZN-2179MDL03113848 | 00/00/0000 | Curtis W. Jackson Resume |
| TREX-04432 | BP-HZN-2179MDL03107285 | | 07/19/2004 | Emails between Robinson, Ward, Jackson & Skelton; RE: Dispensation on BOP Stack |
| TREX-04437 | BP-HZN-2179MDL00132563 | BP-HZN-2179MDL00132809 | 06/01/2008 | BP - GoM HSSE - Safe Practices Manual - 2008 |
| TREX-04447 | BP-HZN-BLY00144208 | BP-HZN-BLY00144214 | 07/08/2010 | BP Incident Investigation Team - Notes of Interview with Mark Hafle |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-04448 | none | | 05/28/2010 | Hafle - 5/28/2010 - USCG/MMS Marine Board of Investigation into the Marine Casualty, Explosion, Fire, Pollution, and Sinking of the Mobile Offshore Drilling Unit Deepwater Horizon with Loss of Life in the Gulf of Mexico - 21-22 April, Fiday May 28, 2010 |
| TREX-04450 | BP-HZN-BLY00061376 | BP-HZN-BLY00061380 | 00/00/0000 | Handwritten notes - Interview with Mark Hafle |
| TREX-04452 | BP-HZN-BLY00061367 | BP-HZN-BLY00061371 | 05/02/2010 | Handwritten notes - Interview with Mark Hafle - Sr. Drilling Engineer (BP) |
| TREX-04453 | none | | 05/02/2010 | Mark Hafle - Sr. Drilling Engineer - Mar 2, 2010; 14:00 - 17:30 - Transcription of Interview |
| TREX-04456 | BP-HZN-MBI00010575 | | 04/14/2010 | MC #252-1 - Macondo Production casing and TA Forward Planning Decision Tree |
| TREX-04457 | BP-HZN-MBI00257031 | | 04/19/2010 | Emails between Hafle & VHG3@aol.com; Re: run this one next time |
| TREX-04458 | TRN-HCJ-00128069 TRN-MDL-00272571 | TRN-HCJ-00128074 TRN-MDL-00272576 | 11/10/2008 | Scan of Marshal Islands Seafarer Certificates for Andrea Anasette Fleytas, issued by the Marshall Islands |
| TREX-04459 | TRN-MDL-01598152 TRN-MDL-01603842 | TRN-MDL-01598184 TRN-MDL-01603843 | 02/19/2010 | Transocean - Dynamic Positioning Operator - OJT Module & Handover Notes |
| TREX-04460 | TRN-MDL-01593467 | TRN-MDL-01593477 | 01/01/2006 | Deepwater Horizon ADPO Familiarization/OJT Program - Deepwater Horizon Bridge Team (empty form) |
| TREX-04461 | TRN-MDL-01601026 | TRN-MDL-01601030 | 00/00/0000 | Rig Specific OJT - Answers to ADPO Theory Test - Andrea A. Fleytas (Deepwater Horizon) |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-04463 | TRN-USCG_MMS-00035808 TRN-MDL-00035790 | | 08/14/2009 | Certificate - Andrea A. Fleytas has attended a 4 day Dynamic Positioning Advanced DP Power Simulation Course -14 August 2009 |
| TREX-04464 | TRN-USCG_MMS-00035812 TRN-MDL-00035794 | | 10/10/2008 | Certificate - Andrea Anasette Fleytas has attended a 5 day Dynamic Positioning Basic Operator Course -10 October 2008 |
| TREX-04465 | TRN-USCG_MMS-00035815 TRN-MDL-00035797 | TRN-USCG_MMS-00035816 TRN-MDL-00035798 | 03/14/2009 | Transocean - Andreas Anasette Fleytas successfully completed all the requirements set forth by the Transocean Training Organization for the following Course: Dynamic Positioning Operator OJT |
| TREX-04466 | TRN-MDL-00485401 | | 00/00/0000 | Spreadsheet - (EMP#/ Last Name/ First Name/ Points/ Additional Points/ Total Points/ Rig ID Three Letter Code/ Comments |
| TREX-04467 | TRN-MDL-00481754 | | 00/00/0000 | Spreadsheet - (Unit/ Division/ Rig/ Empl. ID/ Name/ Job Title/ Next Position/ When Ready) |
| TREX-04468 | TRN-MDL-01603842 | TRN-MDL-01603843 | 02/12/2010 | Handover Notes - Review of Macondo MC-252 |
| TREX-04469 | TRN-HCJ-00120898 TRN-MDL-00265400 | TRN-HCJ-00120899 TRN-MDL-00265401 | 04/21/2010 | U.S. Coast Guard - Witness Statement - Investigations Department - Hndreya Fleytas, Dynamic Positioning Operator |
| TREX-04470 | TRN-INV-00800577 | TRN-INV-00800578 | 06/24/2010 | Andreas Fleytas - DPO - Post-incident injury report (injured and evacuated by liferaft) |
| TREX-04471 | none | | 10/05/2010 | Transcript of the Testimony of The Joint United States Coast Guard/Bureau of Ocean Energy Management Investigation, dated October 5, 2010 |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-04472 | TRN-INV-00001465 | TRN-INV-00001474 | 06/24/2010 | Interviewing Form - Andreas Fleytas, DP Operator II, Transocean. Interviewed on June 24, 2010 at 1:00pm by Derek Hart and Wes Bell |
| TREX-04477 | BP-HZN-2179MDL00055567 BPD110-003390 | BP-HZN-2179MDL00056112 BPD110-003935 | 04/15/2009 | bp - Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and Production, Inc., and Halliburton Energy Services, Inc. - BPM-09-00255, |
| TREX-04481 | HAL_0679375 | HAL_0679378 | 04/28/2010 | E-mail from Mark Swift to David Gibson, Jim Grier, Skip Clark, Gary Godwin, Dennis May, Jan Erik Klungtveit, Durel Bernard, Jeff Chappell, David Braquet & Mike Cunningham - dated April 28, 2010; subject: RE: LIH for WP |
| TREX-04504 | BP-HZN-CEC020236 | BP-HZN-CEC020247 | 04/27/2010 | Interviews, Brian morel, 1037-1230/27 Apr 10 |
| TREX-04506 | BP-HZN-CEC020266 | BP-HZN-CEC020275 | 05/10/2010 | Brian Morel Interview 5/10/10 |
| TREX-04507 | BP-HZN-2179MDL00081572 | BP-HZN-2179MDL00687582 | 03/04/2010 | E-mail string dated March 4, 2010 between Jade Morel and Brian Morel (redacted and bad quality) |
| TREX-04516 | BP-HZN-2179MDL00011120 | BP-HZN-2179MDL00011122 | 03/19/2010 | Email from K. Paine to J. Brannen re "lesson learned - plan forward:  Macondo" |
| TREX-04518 | BP-HZN-2179MDL00273974 | | 04/20/2010 | Email from B. Morel to E. Cunningham re HAL technical support (reference J. Gagliano) |
| TREX-04519 | BP-HZN-2179MDL01313794 | BP-HZN-2179MDL01313805 | 12/23/2008 | Long Circulation Recommended Practices - Version 1. |
| TREX-04530 | BP-HZN-MBI 00126338 | | 04/13/2010 | E-mail from Mr. Bodek to Mr. Beirne, dated April 13, 2010; Subject: RE: Macondo TD |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-04532 | BP-HZN-2179MDL01920075 BPD210-024824 | BP-HZN-2179MDL01920091 BPD210-024840 | 02/08/2008 | Drilling Doghouse GoM Standard Operating Practice Formation Pressure Integrity Test |
| TREX-04535 | BP-HZN-2179MDL00449900 BPD122-041562 | BP-HZN-2179MDL00449905 BPD122-041567 | 04/28/2010 | Email from B. Morel to D. Wesley, et al. re "lessons learned" with attached Macondo Lessons Learned for Relief Wells" |
| TREX-04538 | BP-HZN-2179MDL03072952 BPD261-051700 | BP-HZN-2179MDL03072954 BPD261-051702 | 04/15/2010 | Drilling & Completions MOC Initiate dated 4/15/2010, "Production Casing for Macondo" - Mark Hafle |
| TREX-04541 | BP-HZN-2179MDL00252249 | BP-HZN-2179MDL00252251 | 06/22/2009 | Dispensation from Drilling and Well Operations Policy re Macondo Kick tolerance |
| TREX-04550 | BP-HZN-2179MDL03199425 | | 02/07/2008 | Email from T. Jordan to I. Little, et al. re MMS meeting, discussion re casing, pressure, mud weight |
| TREX-04561 | CVX80311 00000885 | CVX80311 00000886 | 10/06/2010 | Samples received 10/6-29/10 |
| TREX-04562 | BP-HZN-IIT0004340 BP-HZN-MBI00137394 CVX80311 00000314 | BP-HZN-IIT0004343 BP-HZN-MBI00137397 CVX80311 00000317 | 04/12/2010 | Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussar - Request/Slurry: 73909/2 with annotations |
| TREX-04563 | BP-HZN-IIT-0004368 BP-HZN-MBI00137422 CVX80311 00000311 | BP-HZN-IIT-0004370 BP-HZN-MBI00137424 CVX80311 00000313 | 04/06/2010 | Cementing Gulf of Mexico, Broussard - Lab results for Request/Slurry submitted by Q. Nguyen |
| TREX-04564 | HAL_DOJ_0000035 | HAL_DOJ_0000036 | 04/13/2010 | Cement Lab Weigh-Up Sheet for 4/13/10 - Req/Slurry 73909/1 |
| TREX-04565 | HAL_DOJ_0000045 | HAL_DOJ_0000046 | 04/15/2010 | Cement Lab Weigh-Up Sheet for 4/15/10 - Req/Slurry 73909/2 |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-04566 | HAL_DOJ_0000042 | HAL_DOJ_0000043 | 04/17/2010 | Cement Lab Weigh-Up Sheet; 4/17/10 - Req/Slurry: US-73909/1 |
| TREX-04567 | CVX80311 00000001 | CVX80311 00000022 | 07/00/2009 | Global Laboratory Best Practices, Vol. 4 - Section 2 (excerpts of various pages) Standard Testing: instructions for performing most common tests for cement slurries; and Section 3 (excerpts of various pages) - Static Gel Strength Testing |
| TREX-04568 | CVX80311 00000023 | CVX80311 00000033 | 07/00/2009 | Global Laboratory Best Practices, Vol. 4 - Section 3-55 to 3-65 - Atmospheric Foam Slurry Preparation - Cementing |
| TREX-04569 | CVX80311 00000969 | CVX80311 00000994 | 07/01/2004 | Recommended Practice on Preparation and Testing of Foamed Cement Slurries at Atmospheric Pressure; ANSI/API Recommended Practice 10B-4; First Edition, July 2004 |
| TREX-04570 | BP-HZN-CEC022433 CVX80311 00000180 | BP-HZN-CEC022434 CVX80311 00000181 | 04/16/2010 | Email from J. Guide to D. Sims re additional centralizers; stop collars not part of the centralizer; concern re same |
| TREX-04572 | none | | 10/26/2010 | Chevron - National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Cement Testing Results, Letter from Gardner to Sankar |
| TREX-04573 | BP-HZN-IIT-0004255 BP-HZN-MBI00137309 CVX80311 00000158 | BP-HZN-IIT-0004276 BP-HZN-MBI00137330 CVX80311 00000179 | 04/15/2010 | BP America Production Co., Macondo #1 - 9 7/8" x 7" Production Casing Design Report |
| TREX-04574 | CVX80311 00000318 BP-HZN-IIT-0004344 BP-HZN-MBI00137398 | CVX80311 00000329 BP-HZN-IIT-0004355 BP-HZN-MBI00137409 | 04/17/2010 | Halliburton - BP America Prod - 9 7/8" x 7" Production Casing - Version 5 |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-04575 | HAL_0010988<br>CVX80311 00000216 | HAL_0011020<br>CVX80311 00000248 | 04/18/2010 | BP America Production Co., Macondo #1 - 9 7/8" x 7" Production Casing Design Report |
| TREX-04576 | CVX80311 00000556 | CVX80311 00000566 | 10/13/2010 | Handwritten notes re CommissionTesting |
| TREX-04586 | CVX80311 00001034 | CVX80311 00001036 | 10/26/2010 | Emails between Sankar & Gardner, Re: Draft Chevron report is attached, attaching Draft Chevron Report |
| TREX-04587 | CVX80311 00000707 | CVX80311 00000712 | 10/13/2010 | 9 Foam Slurry test results from 10/13-19/10 |
| TREX-04603 | TRN-MDL-00527083 | | 06/18/2009 | Transocean Deepwater Horizon Station Bill |
| TREX-04613 | TRN-MDL-01645048 | TRN-MDL-01645054 | 09/09/2002 | Transocean - Technical Information Bulletin - Instructions for Rebuilding Cameron Controls Solenoid Valve, dated 9/9/2002, by J. Ankrom |
| TREX-04614 | TRN-MDL-00494706 | TRN-MDL-00494706 | 05/05/2010 | Cameron Controls - Daily Report Sheet dated 05/05/2010 - Subsea Pod Intervention |
| TREX-04616 | TRN-MDL-00820644 | TRN-MDL-00820648 | 03/27/2009 | POB Summary dated 3/27/2009 |
| TREX-04617 | TRN-INV-00034309 | TRN-INV-00034379 | 05/20/2010 | RMS 2 - Equipment History - Equipment: BOP Control Pod - Tag: WCS BOPP003 - 1/20/2001 - 5/20/2010 |
| TREX-04620 | TRN-INV-01854295 | TRN-INV-01854299 | 05/29/2001 | Deepwater Horizon Weekly Operations/Engineering Meeting Minutes |
| TREX-04631 | TRN-INV-00002585 | TRN-INV-00002605 | 08/09/2010 | Interviewing Form for Interview with John Keeton - Rig Manager Performance - Interviewers Hart & Butefish - Handwritten notes and transcriptopm - Interview Record |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-04640 | TRN-MDL-01995569 | TRN-MDL-01995570 | 00/00/0000 | DEEPWATER HORIZON TASK SPECIFIC THINK PROCEDURE - Negative Flow Test Using Choke and Kill Lines |
| TREX-04645 | TRN-MDL-02070932 | TRN-MDL-02071196 | 08/31/2008 | Deepwater Horizon - Emergency Response Manual - Volume 2 of 2, USCG NT-VRP Control # 04353 |
| TREX-04673 | TRN-MDL-00541878 | | 01/05/2009 | Emails between McGrath, Keeton, Rig_DWH, Electrical Supervisor, Bondar, Kirkland & Carden; Re Rig visit |
| TREX-04674 | TRN-MDL-01027092 | TRN-MDL-01027093 | 01/05/2009 | Emails between McGrath, Keeton, Rig_DWH, Electrical Supervisor, Bondar, Kirkland & Carden; Re Rig visit |
| TREX-04687 | CAM_CIV_0003283 | CAM_CIV_0003287 | 02/25/2009 | Cameron - Cameron Well Control Equipment - Periodic Inspection/Recertification & Certificate of Compliance/Conformity |
| TREX-04734 | BP-HZN-2179MDL03199425 | | 02/07/2008 | Email from T. Jordan to I. Little, et al. re MMS meeting, discussion re casing, pressure, mud weight |
| TREX-04737 | none | | 08/14/2006 | 30 C.F.R. Section 250.427 |
| TREX-04748 | none | | 00/00/0000 | 30 C.F.R. Section 250.440 |
| TREX-04750 | none | | 00/00/0000 | 30 C.F.R. Section 250.427 |
| TREX-04751 | BP-HZN-CEC008683 | BP-HZN-CEC008711 | 05/22/2009 | Application for Permit to Drill a New Well to the U.S. DOI - MMS - BP Gulf of Mexico - Approved - MMS APD Worksheet & Email from LaBiche to Douglas, Subject: Mooring approval for BP and MC 252 - Marianas |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-04752 | BP-HZN-2179MDL00001748 | BP-HZN-2179MDL00001763 | 03/26/2010 | Application for Revised Bypass to the U.S. DOI - MMS - Approved - Drilling Program Summary - Wellbore Diagram - Pressure Profile |
| TREX-04753 | BP-HZN-2179MDL00096724 | BP-HZN-2179MDL00096731 | 04/15/2010 | Application for Revised Bypass - U.S. Department of the Interior - Minerals Management Service |
| TREX-04754 | BP-HZN-2179MDL00155415 | BP-HZN-2179MDL00155424 | 04/15/2010 | Application for Revised Bypass to the U.S. DOI - MMS - Approved |
| TREX-04755 | IMS019-021282 | IMS019-021286 | 05/17/2010 | Email from S. Dessauer to F. Patton, et al. re more MMS questions re 00 hole, LOT modification |
| TREX-04756 | IMS172-005700 | IMS172-005704 | 05/18/2010 | Email from D. Trocquet to M. Saucier re more MMS questions:  "I have not communicated with BP/TO concerning this matter." |
| TREX-04757 | BP-HZN-2179MDL03065183 | BP-HZN-2179MDL03065185 | 10/27/2009 | Email from T. Fleece to J. Shaughnessy re BOP testing, pressure questions |

**EXHIBIT "A"**

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-04776 | BP-HZN-2179MDL00058326 | BP-HZN-2179MDL00058328 | 04/01/2010 | BP - Macondo MC 252 #1 - Daily Geological Report |
| | BP-HZN-2179MDL00058345 | | | |
| | BP-HZN-2179MDL00058504 | BP-HZN-2179MDL00058346 | | |
| | BP-HZN-2179MDL00058450 | | | |
| | BP-HZN-2179MDL00058467 | BP-HZN-2179MDL00058506 | | |
| | BP-HZN-2179MDL00058539 | | | |
| | BP-HZN-2179MDL00058634 | BP-HZN-2179MDL00058451 | | |
| | BP-HZN-2179MDL00058665 | | | |
| | BP-HZN-2179MDL00058733 | BP-HZN-2179MDL00058468 | | |
| | BP-HZN-2179MDL00058918 | | | |
| | BP-HZN-2179MDL00058954 | BP-HZN-2179MDL00058540 | | |
| | BP-HZN-2179MDL00059185 | | | |
| | BP-HZN-2179MDL00059370 | BP-HZN-2179MDL00058636 | | |
| | BP-HZN-2179MDL00059483 | | | |
| | BP-HZN-2179MDL00059852 | BP-HZN-2179MDL00058666 | | |
| | | BP-HZN-2179MDL00058734 | | |
| | | BP-HZN-2179MDL00058919 | | |
| | | BP-HZN-2179MDL00058955 | | |
| | | BP-HZN-2179MDL00059186 | | |
| | | BP-HZN-2179MDL00059371 | | |
| | | BP-HZN-2179MDL00059484 | | |
| | | BP-HZN-2179MDL00059852 | | |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-04788 | TRN-INV-02844193 | TRN-INV-02844200 | 09/23/2010 | September 22-23, 2010 E-mail string between Rodney Manning, Bob Walsh, Subject: Overdue or deferred maintenance items, attaching Job Plan Reports, Job Deferral Summary, marked as CONFIDENTIAL |
| TREX-04789 | TRN-INV-02842739 | TRN-INV-02842741 | 03/01/2011 | Emails between Fougere & Walsh; Re: IMCA |
| TREX-04791 | TRN-INV-03283206 | TRN-INV-03283273 | 00/00/0000 | Transocean - Deepwater Horizon Bridge Procedures Guide |
| TREX-04792 | TRN-INV-02845086 | TRN-INV-02845088 | 00/00/0000 | DEEPWATER HORIZON Transocean Internal Incident Investigation, Diverting Equipment Capacity, Draft for review and comment by Bob Walsh, marked CONFIDENTIAL |
| TREX-04799 | TRN-INV-02842683 | TRN-INV-02842684 | 00/00/0000 | Undated E-mail to Dann Farr from Robert Walsh, subject: Sharepoint Item 266 - Mud return flow sensor, attaching DEEPWATER HORIZON Transocean Internal Incident Investigation, Return Mud Flow Sensor, Draft for review and comment by Bob Walsh, marked as CONFIDENTIAL |
| TREX-04822 | TRN-INV-01030549 | TRN-INV-01030550 | 09/27/2010 | Printout from dwhi.deepwater.com, Transocean DWH Investigation, Investigations: Driller's BOP Control Panel Purge System, marked CONFIDENTIAL |
| TREX-04823 | TRN-INV-03279448 | TRN-INV-03279453 | 11/10/2010 | November 10, 2010 E-mail string among Ewen Florence, Dan Farr, Ronald Guidry, Subject: Solenoid 103, attaching handwritten notes, marked as CONFIDENTIAL |
| TREX-04830 | BP-HZN-CEC021260 | BP-HZN-CEC021279 | 04/12/2010 | GoM Exploration Wells - MC252 #1ST00BP01 - Macondo Prospect - 7" x  9-7/8" Interval |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-04831 | BP-HZN-CEC017621 | BP-HZN-CEC017641 | 04/15/2010 | BP GoM Exploration Wells - Production Casing Operations |
| TREX-04837 | Beirute 30(b)(6) 07974 | Beirute 30(b)(6) 07978 | 00/00/0000 | Robert M. Beirute, Ph.D. - Beirute Consulting, LLC - CV and professional profile |
| TREX-04839 | Beirute 30(b)(6) 01825 | Beirute 30(b)(6) 01827 | 00/00/0000 | "Cementing the Most Critical Operation" |
| TREX-04840 | Beirute 30(b)(6) 02396 | Beirute 30(b)(6) 02428 | 00/00/0000 | "Virtual Cementing Lab Tour" |
| TREX-04841 | Beirute 30(b)(6) 02539 | Beirute 30(b)(6) 02640 | 00/00/0000 | "Factors Affecting the Success of Cement Plugs" |
| TREX-04842 | Beirute 30(b)(6) 05515 | Beirute 30(b)(6) 05523 | 00/00/0000 | ". . . what I need to do to get a BAD cement job" |
| TREX-04843 | Beirute 30(b)(6) 01587 | Beirute 30(b)(6) 01598 | 03/05/2009 | BP GoM Strategic Performance Unit - D&C Recommended Practice for Wells Program Format Standardization |
| TREX-04844 | BP-HZN-2179MDL00378195 | BP-HZN-2179MDL00378199 | 06/29/2009 | Email from B. Rogers to J. Sprague, et al. re: Shell "Cementing" Scorecard |
| TREX-04845 | HAL_1067841 | HAL_1067855 | 06/13/2010 | Beirute Consulting, LLC Detailed Testing Protocol (samples of cement, order of additives, etc.) |
| TREX-04846 | BP-HZN-2179MDL02246879 | BP-HZN-2179MDL02246887 | 06/30/2009 | Email from C. Taylor to J. Sauter, et al. re Development of a BP GoM "Cementing" Scorecard |
| TREX-04847 | Beirute 30(b)(6) 00301 | | 05/26/2009 | DW GoM Major Projects - Basis of Design Standardization - 5/26/09 Meeting Notes |
| TREX-04850 | Beirute 30(b)(6) 01550 | | 00/00/2009 | Excerpt from GoM Cementing Practices Assessment |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-04851 | Beirute 30(b)(6) 00336 | | 05/26/2009 | Form of Change Order - to extend the time period for Robert Beirute consulting services until August 1, 2009 - requested by Charles Taylor |
| TREX-04852 | BP-HZN-2179MDL00206864 | BP-HZN-2179MDL00206901 | 07/20/2009 | Email from Brian Morel to Beirute on 07/20/2009 Re: FW: Macondo Cement Design |
| TREX-04853 | Beirute 30(b)(6) 07828 | Beirute 30(b)(6) 07830 | 07/20/2009 | Emails between B. Morel and R. Beirute re Macondo Cement Design |
| TREX-04855 | Beirute 30(b)(6) 07970 | Beirute 30(b)(6) 07973 | 07/21/2010 | Email from J. McKay to R. Beirute re Cementing Evaluation Questions ("evaluate Halliburton ... evaluate CSI lab testing...") |
| TREX-04856 | BP-HZN-BLY00124059 | BP-HZN-BLY00124061 | 07/22/2010 | Email from K. Corser to B.Thorn, et al. re CSI peer review comments |
| TREX-04857 | BP-HZN-BLY00109316 | BP-HZN-BLY00109326 | 01/00/2002 | ChevronTexaco Cement Course Manual |
| TREX-04858 | BP-HZN-2179MDL00610525 | BP-HZN-2179MDL00610577 | 10/15/2008 | Beirute Consulting, LLC Cementing Audit of Superior Well services - VanBuren, AR and 10/3/08 Cementing Audit of Superior Well Services - Farmington, NM |
| TREX-04860 | BP-HZN-2179MDL00605918 | BP-HZN-2179MDL00605946 | 06/15/2009 | BP GOM Drilling & Completions Photo Directory (by teams) |
| TREX-04861 | BP-HZN-2179MDL01566046 | BP-HZN-2179MDL01566080 | 08/10/2009 | BP DW & D&C Organizational Chart |
| TREX-04863 | Beirute 30(b)(6) 01562 | Beirute 30(b)(6) 01569 | 02/11/2009 | Beirute Consulting, LLC - Cementing Issues - Atlantic GC 743-DC121 A |
| TREX-04864 | Beirute 30(b)(6) 01570 | Beirute 30(b)(6) 01580 | 00/00/0000 | "Cementing Issues and Lessons Learned from Atlantic DC 121-A" |

**EXHIBIT "A"**

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-04865 | Beirute 30(b)(6) 02369 | | 00/00/0000 | Virtual Cementing Lab and Testing Protocol - Attendees |
| TREX-04866 | Beirute 30(b)(6) 01992 | Beirute 30(b)(6) 02062 | 00/00/0000 | Mechanisms of Annular Post-Cement Job Formation Fluids |
| TREX-04867 | Beirute 30(b)(6) 01828 | Beirute 30(b)(6) 01908 | 00/00/0000 | "Drilling Fluid (Mud) Displacement - The Critical Process of replacing the mud in the annulus with good quality cement slurry" |
| TREX-04868 | Beirute 30(b)(6) 06563 | Beirute 30(b)(6) 06916 | 01/01/2009 | Emails between R. Beirute and BP personnel from 1/1/09 - 4/20/10 (354 pages) re cementing practices |
| TREX-04869 | Beirute 30(b)(6) 01939 | Beirute 30(b)(6) 01976 | 00/00/0000 | "Making the Case for Foam Cement Systems" |
| TREX-04870 | Beirute 30(b)(6) 07391 | | 07/01/2009 | BP Emails - Filed under Thunder Horse - Email from Beirute to Heironimus & Email from Baughman to Heironimus, Subject: Cost different between foam and crete based on actual job volumes |
| TREX-04871 | Beirute 30(b)(6) 02317 | Beirute 30(b)(6) 02344 | 00/00/0000 | "Steps to Properly Condition the Hole Prior to Cementing" |
| TREX-04872 | Beirute 30(b)(6) 01977 | Beirute 30(b)(6) 01991 | 00/00/0000 | "Making the Case for Solids Laden Cement Systems" |
| TREX-04873 | Beirute 30(b)(6) 02726 | Beirute 30(b)(6) 02807 | 00/00/0000 | "Quick" Review of Several Key Technical Papers - Re-Examining the Physics" |
| TREX-04874 | Beirute 30(b)(6) 02429 | Beirute 30(b)(6) 02517 | 00/00/0000 | "Cement Plugs - Why they do not work and what we can do about it" |
| TREX-04875 | Beirute 30(b)(6) 02224 | Beirute 30(b)(6) 02285 | 00/00/0000 | "Mud Erodibility Technology - A Quick Review of Several Research Projects" |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-04876 | Beirute 30(b)(6) 02286 | Beirute 30(b)(6) 02296 | 00/00/0000 | Excerpt re conditioning hole prior to cementing |
| TREX-04877 | Beirute 30(b)(6) 02649 | Beirute 30(b)(6) 02680 | 00/00/0000 | "Other Guidelines for Spotting Cement Plugs" |
| TREX-04878 | Beirute 30(b)(6) 05668 | Beirute 30(b)(6) 05681 | 04/16/2008 | DRAFT - BP Group Engineering Technical Practices - Draft of #GP10-60 - Zonal Isolation Requirements during Drilling Operations, Well Abandonment and Suspension |
| TREX-04879 | BP-HZN-2179MDL00365712 | BP-HZN-2179MDL00365713 | 04/11/2009 | Email from G. Walz to R. Harland re cementing ETP review re Robert Beirute, Ph.D. |
| TREX-04880 | Beirute 30(b)(6) 01656 | Beirute 30(b)(6) 01808 | 03/26/2009 | DRAFT - BP Recommended Practice - Cementing the Production Interval for Rotary Drilling Operations |
| TREX-04881 | Beirute 30(b)(6) 01618 | Beirute 30(b)(6) 01671 | 04/01/2009 | DRAFT - BP Recommended Practice - Cementing the Production Interval for Rotary Drilling Operations |
| TREX-04882 | Beirute 30(b)(6) 01625 | Beirute 30(b)(6) 01648 | 05/20/2009 | DRAFT - BP Recommended Practice - Cementing the Production Interval for Rotary Drilling Operations |
| TREX-04883 | Beirute 30(b)(6) 01603 | Beirute 30(b)(6) 01617 | 06/03/2009 | DRAFT - BP Recommended Practice - Cementing the Production Interval for Rotary Drilling Operations |
| TREX-04884 | Beirute 30(b)(6) 01649 | Beirute 30(b)(6) 01655 | 06/22/2009 | DRAFT - BP Recommended Practice - Cementing the Production Interval for Rotary Drilling Operations |
| TREX-04885 | Beirute 30(b)(6) 02371 | Beirute 30(b)(6) 02391 | 04/13/2009 | Beirute Consulting Proposed Cement Slurry and Spacer Testing Protocol and Test Matrix for BP - Deepwater GoM |
| TREX-04886 | Beirute 30(b)(6) 02392 | | 00/00/0000 | Guidelines for Tests to be Performed for Different Hole Conditions |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-04887 | BP-HZN-2179MDL00630596 | BP-HZN-2179MDL00630661 | 12/31/1999 | GoM Development PU - Tubular Bells-Kodiak Program - Cementing Basis of Design |
| TREX-04888 | Beirute 30(b)(6) 01600 | Beirute 30(b)(6) 01602 | 07/22/2010 | MC 252 # Macondo, BP Peer Review of CSI Cementing Analysis; Reviewers:  R. Beirute, A. Hibbert, I. McPherson |
| TREX-04889 | BP-HZN-BLY00105680 | | 00/00/0000 | DRAFT work in progress: "Key Questions: Loss of Primary Annulus Barrier - Did the overall cement design and placement contribute to the failure of the annulus cement job?  Conclusion is Yes" |
| TREX-04891 | Beirute 30(b)(6) 01788 | Beirute 30(b)(6) 01790 | 00/00/0000 | Beirute Consulting - Squeeze Cementing Best Practices |
| TREX-04892 | HAL_0126676 | HAL_0126691 | 06/15/2010 | Beirute Consulting, LLC Final Version Detailed Testing Protocol |
| TREX-04893 | BP-HZN-2179MDL00396031 | | 03/24/2009 | Email from G. Walz to W Armagost re Cementing Recommended Practices? |
| TREX-04894 | BP-HZN-2179MDL00355863 | | 03/25/2009 | Email from C. Taylor to T. Burns, et al. re Cementing Workshops |
| TREX-04895 | BP-HZN-2179MDL00354518 | BP-HZN-2179MDL00354519 | 06/03/2009 | Email from A. Frazelle to C. Taylor, et al. re Cementing in GOM |
| TREX-04896 | BP-HZN-IIT-0004340 BP-HZN-MBI00137394 | BP-HZN-IIT-0004343 BP-HZN-MBI00137397 | 04/12/2010 | Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussar - Request/Slurry: 73909/2 |
| TREX-04897 | none | | 08/01/2011 | Oilfield Testing & Consulting Report, JIT Macondo Well Testing to Silvia Murphy, Bureau of Ocean Energy Management, Regulation & Enforcement, Gulf of Mexico Region |

**EXHIBIT "A"**

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-04898 | Beirute 30(b)(6) 00845 | Beirute 30(b)(6) 00879 | 00/00/0000 | Halliburton (J. Gagliano) Proposal - Version 1 (to M. Hafle) for Macondo BoD - cementing casing strings |
| TREX-04938 | TRN-INV-02500717 TDR085-217071 | TRN-INV-02500725 TDR085-217079 | 11/03/2010 | SEM Testing at WEST DEC - Test Information & Summaries |
| TREX-04951 | TRN-INV-01840838 | | 12/08/2010 | E-mail from Mr. Farr to Mr. Newman and Adrian Rose - dated December 08, 2010 - Subject: Gisclair's Testimony at CG/BOE Enquiry |
| TREX-04954 | TRN-INV-00005095 | TRN-INV-00005102 | 08/10/2010 | Interviewing Form, dated August 10, 2010 - Interviewee: Sarah Kathleen Williams, Senior DPO, Transocean |
| TREX-04964` | TRN-INV-01835181 | TRN-INV-01835182 | 06/04/2010 | Summary of interview of Christopher Haire, Svc Supervisor - Cementer (4 yrs on Horizon) |
| TREX-04980 | HAL_0118713 | | 07/21/2009 | Email from B. Morel to J. Gagliano re Macondo Cement, meeting request |
| TREX-04981 | Beirute 30(b)(6) 01393 | Beirute 30(b)(6) 01395 BP-HZN-2179MDL00350887 | 07/20/2009 | Emails between B. Morel and R. Beirute re Macondo Cement Design |
| TREX-04982 | BP-HZN-BLY00104024 | BP-HZN-BLY00104025 | 07/16/2010 | Email from R. Beirute to K. Corser, et al. re help with cement job, availability for peer review |
| TREX-04983 | Beirute 30(b)(6) 00845 | Beirute 30(b)(6) 00879 | 00/00/0000 | Halliburton (J. Gagliano) Proposal - Version 1 (to M. Hafle) for Macondo BoD - cementing casing strings |
| TREX-04985 | BP-HZN-2179MDL00323048 | BP-HZN-2179MDL00323050 | 07/21/2010 | BP meeting outline for Macondo - CSI Cement Report Peer Review |
| TREX-05011 | BP-HZN-BLY00141258 | BP-HZN-BLY00141309 | 07/21/2010 | Tony Brock - James Wetherbee - Post Meeting Notes |

**EXHIBIT "A"**

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-05095 | CAM_CIV_0012106 | CAM_CIV_0012112 | 04/22/2010 | Handwritten Notes - "Ed Gaude - 4/22" |
| TREX-05097 | CAMCG 00004025 | CAMCG 00004038 | 01/23/2004 | Refurbishment Procedure for Cameron Solenoid Valves, Part No. 223290-15 and Part No. 223290-63, January 22, 2004 |
| TREX-05143 | BP-HZN-BLY00076265 SWACO-A-000001 | BP-HZN-BLY00076343 SWACO-A-000079 | 05/12/2010 | Memo from J. Webster to M. Homeyer re BP DWH Matter - Response to Request for Information |
| TREX-05146 | M-I 00034215 | M-I 00034216 | 02/21/2010 | Email from M. Doyle to T. Haygood, et al. re "some uncertainty about Form-A set we pumped" |
| TREX-05180 | HAL_1078684 | HAL_1078690 | 01/28/2010 | Email from M. Swan to G. Godwin, et al. re Speery Horizon again at risk, need to improve performance and tool reliability |
| TREX-05181 | HAL_1205678 | HAL_1205679 | 06/01/2010 | Email from R. Sweatman to T. Roth, et al. re Horizon SDL EOWR |
| TREX-05182 | HAL_1205680 | HAL_1205763 | 02/17/2010 | Halliburton - Sperry Drilling Services - BP Exploration & Production - OCS-G 32306 001 ST00BP00 & BP 01 - Mississippi Canyon Block 252 - Rig: Transocean Deepwater Horizon |
| TREX-05186 | HAL_0696735 | HAL_0696736 | 05/07/2010 | Email from R. Vargo to J. Miller re cement top attaching TOC review.ppt |
| TREX-05187 | none | | 00/00/0000 | Top of Cement - OptiCem |
| TREX-05188 | HAL_0606676 | HAL_0606677 | 06/28/2010 | Email from R. Sweatman to T. Roth re conversation with Jeff Moss of ExxonMobil - foam cement |

**EXHIBIT "A"**

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-05203 | HAL_0046629 | HAL_0046634 | 00/00/0000 | Cementing Process Optimized to Achieve Zonal Isolation by Kris Ravi and Harry Xenakis |
| TREX-05204 | HAL_0608108 | HAL_0608109 | 09/20/2010 | Email from Ravi to Roth, Subject: presentation, attaching Cement Slurry Tests Completed presentation |
| TREX-05205 | HAL_0579763 | HAL_0579764 | 09/16/2010 | Email from Ravi to Badalamenti, attaching Cement Slurry Testing presentation |
| TREX-05206 | HAL_0570000 | HAL_0570002 | 09/13/2010 | Email from Gagliano to Badalamenti, Ravi & Faul, Subject: Well Schematics, attaching BP GoM Deepwater Exploration schematic |
| TREX-05207 | HAL_0579568 | HAL_0579569 | 09/13/2010 | Email from Badalamenti to Ravi, Gagliano & Faul; Subject: MC Canyon 252 volume and height cals June 11 2010.xls, attaching MC Canyon 252 volume and height cals June 11 2010 spreadsheet |
| TREX-05209 | HAL_0579770 | HAL_0579771 | 00/00/0000 | Meeting minutes regarding cement stability |
| TREX-05210 | none | | 10/06/1991 | OnePetro - document preview - SPE 22774 - Large-Scale Experiments Show Proper Hole Conditioning: A Critical Requirement for Successful Cementing Operations, by Beirute, Sabins & Ravi |

**EXHIBIT "A"**

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-05212 | HAL_0120110 HDR011-000439 | HAL_0120243 HDR011-000572 | 05/03/2010 | Email from Gagliano to Ravi, Subject: Macondo info, attaching 9.875" x 7" Foamed Production Casing Post Job Report - Prepared for Jesse Gagliano; 9 7/8" Liner Post Job Report - Prepared for Brian Morel; 11 7/8" Liner Post Job Report - Prepared for Brian Morel; 13 5/8" Liner Post Job Report - Prepared for Brian Morel; 16" Liner Post Job Report - Prepared for Brian Morel; 22" Liner Post Job Report - Prepared for Brian Morel; 28" Liner Post Job Report - Prepared for Brian Morel; 18" Liner Post Job Report - Prepared for Brian Morel; BP GoM Deepwater Exploration; 9 7/8" x 7" Production Casing - Prepared for Brian Morel & Lab Results - Primary - Request/Slurry 73909/2 & 72908/2 |
| TREX-05213 | HAL_0074086 HDR002-022431 | HAL_0074089 HDR002-022434 | 09/14/2010 | Email from Gagliano to Faul, Badalamenti, Ravi & Keene, Subject: Revised Well Schematics, attaching BP GoM Deepwater Exploration schematics |
| TREX-05214 | HAL_1073095 HDR092-000239 | HAL_1073096 HDR092-000240 | 09/28/2010 | Email from Roth to Gagliano, Ravi & Badalamenti, Subject: Data Confirmation, attaching Halliburton - BP Deepwater Horizon Investigation: Preliminary Insights presentation |
| TREX-05215 | HAL_1071449 HDR088-000887 | HAL_1071450 HDR088-000888 | 10/04/2010 | Email from Ravi to Simon, Subject: tests, attaching document re Pilot tests & cement blend |
| TREX-05216 | HAL_1072394 HDR088-001832 | HAL_1072395 HDR088-001833 | 10/04/2010 | Email from Ravi to Simon, Subject: tests-2, attaching document re Pilot tests & cement blend |
| TREX-05219 | HAL_0045251 | HAL_0045253 | 12/08/1999 | Halliburton - Technology Bulletin - Subject: ZoneSealant 2000 Foamer/Stabilizer for Freshwater and Saturated-Salt Slurries |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-05221 | none | | 00/00/2011 | Halliburton website printout - Overview of D-AIR 3000 Defoamer |
| TREX-05222 | none | | 06/00/2007 | Hallibuton - Cementing - D-Air 3000 and D-Air 3000L Defoamers information |
| TREX-05225 | HAL_0531721 | HAL_0531723 | 04/18/1999 | Halliburton - Technology Bulletin - Subject: D-AIR 3000L and D-AIR 3000 Defoamers |
| TREX-05228 | BP-HZN-2179MDL00630673 | BP-HZN-2179MDL00630677 | 10/14/2009 | Emails between Kellingray, Cunningham & Turton, FW: Pilot/Field blend actual analysis |
| TREX-05230 | HAL_0579766 | HAL_0579768 | 09/28/2010 | Emails between Gagliano, Ravi, Roth & Badalmenti, Re: Data Confirmation - Livelink 62 KB |
| TREX-05284 | HAL_1150074 | HAL_1150080 | 05/27/2010 | Emails between Quek, Prestidge, Braud & Pope; FW: WSJ (5/27/) Unusual Decisions Set Stage for BP Disaster; forwarding WSJ article |
| TREX-05303 | SMIT_00442 | SMIT_00457 | 04/21/2010 | Emails between Martin, Lord & Dudek, FW: resend  FW: salvage planning, attaching Smit Salvage - Preliminary Salvage Plan |
| TREX-05356 | BP-HZN-2179MDL01967324 | BP-HZN-2179MDL01967325 | 06/11/2009 | Emails between Frazelle, Gray, Tink & Smit, Re: Safety Concerns about the Marianas |
| TREX-05374 | none | | 09/22/2011 | 30 C.F.R. Section 250.421 |
| TREX-05519 | BP-HZN-2179MDL01844731 | BP-HZN-2179MDL01844732 | 11/05/2009 | Email from Holt; Subject: P&C - WSL Ranking Spreadsheet, attaching G0M DW WSL 2009 Ranking chart |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-05567 | BP-HZN-2179MDL00250778 | | 04/18/2010 | E-mail from Brian P. Morel to Jesse Gagliano, Subject: Retarder concentration |
| TREX-05568 | HAL_0045047 | HAL_0045050 | 03/12/1996 | Halliburton - Technology Bulletin - Subject: SA-541 Delayed Hydrating Suspending Aid |
| TREX-05569 | HAL_0502335 | HAL_0502338 | 11/08/2010 | Email between Quirk & Vargo, Re: RP 65 |
| TREX-05570 | HAL_0045251 | HAL_0045253 | 12/08/1999 | Halliburton - Technology Bulletin - Subject: ZoneSealant 2000 Foamer/Stabilizer for Freshwater and Saturated-Salt Slurries |
| TREX-05580 | DHCIT_TPY-0169163 | DHCIT_TPY-0169164 | 06/25/2009 | DHS/USCG Activity Summary Report: Inspection of Deepwater Horizon; no deficiencies |
| TREX-05592 | HAL_0045650 | HAL_0045652 | 11/25/2002 | Halliburton - Technology Bulletin - Subject: SCR-100 Synthetic Cement Retarder |
| TREX-05593 | HAL0050583 | HAL0050594 | 05/20/2010 | Cement Lab Weigh-Up Sheets - 05/20/10 - 05/29/10 |
| TREX-05594 | none | | 04/18/2010 | Web Server Log Information |
| TREX-05595 | none | | 03/07/2010 | Cement Lab Weigh-Up Sheet for 03/07/10 |
| TREX-05681 | BP-HZN-MBI00143033 BPD107-231434 BP-HZN-2179MDL00252407 BPD113-187417 BP-HZN-MBI00143255 | BP-HZN-MBI00143253 BPD107-231654 BP-HZN-2179MDL00252409 BPD113-187419 BP-HZN-MBI00143294 | 07/10/2009 | BP Drilling & Completions MOC initiate |
| TREX-05801 | HAL_0008628 | HAL_0008633 | 04/01/2010 | Email from J. Gagliano to B. Morel, et al. re Pilot Test run BC19-65112.3 (nitrogen job) |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-05805 | HAL_0502617 | HAL_0502618 | 04/14/2010 | Email from J. Gagliano to N.Chaisson, et al. re OptiCem for Horizon Production Casing |
| TREX-05807 | HAL_0534722 | | 04/25/2010 | Email from Q. Nguyen to J. Gagliano re Macondo Relief 1 - Livelink 4 KB - temp tables from WellCat |
| TREX-05808 | HAL_1082060 | | 05/09/2010 | Email between Q. Nguyen and P. Anderson: "Quang, you call correctly... seawater at this location has oil contamination...28" job had major n2 breakout...had to get clean seawater." Nguyen: "...nobody would listen to me and they went ahead and ran the job anyway." |
| TREX-05809 | HAL_0574530 | HAL_0574532 | 09/08/2010 | Email from Q. Nguyen to M. Savery re perfs squeeze OptiCem Manacondo #1 with attachments re flow path, assumptions for perfs squeeze |
| TREX-05811 | HAL_0009578 | HAL_0009583 | 04/07/2010 | Email from Q. Nguyen to J. Gagliano re ops note re squeeze-FAS AK Macondo 4-6-10 tamdem pill procedure final |
| TREX-05812 | none | | 03/14/2010 | Halliburton Daily Activity Reprot |
| TREX-05813 | HAL_1032116 | HAL_1032117 | 04/05/2010 | Email from J. Gagliano to Q. Nguyen re lab samples, setting up wettability and rod tests |
| TREX-05818 | HAL_0010648 | HAL_0010650 | 04/15/2010 | Email from B. Morel to J. Gagliano, et al. re OptiCem Report, attached diagram |
| TREX-05819 | HAL_0543273 | | 04/16/2010 | Halliburton Daily Activity Report (6 pg document) |
| TREX-05820 | HAL_0011317 | | 04/20/2010 | Email from Q. Nguyen to J. Gagliano re data, attaching unicom6 with rig displacing.rtd |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-05821 | HAL_0539493 | | 04/18/2010 | Halliburton Daily Activity Report (6 pg document) |
| TREX-05822 | HAL_0540848 | | 04/17/2010 | Halliburton Daily Activity Report (6 pg document) |
| TREX-05823 | HAL_0131422 | | 03/01/2011 | "Annular Gas Migration - Solutions to Annular Gas Flow" (46 pg document, only pg 1 is Bates stamped) |
| TREX-05825 | BP-HZN-2179MDL00011184 | BP-HZN-2179MDL00011185 | 04/16/2010 | Emails between M. Hafle to B. Morel re Production Casing Proposal and OptiCem Report (B. Morel: "looks like he forgot us, procedure is wrong and doesn't include base oil.") |
| TREX-05826 | BP-HZN-2179MDL00244117 | BP-HZN-2179MDL00244118 | 03/16/2010 | Emails between B. Morel, J. Gagliano, et al. re KOP Proposal and Lab Test |
| TREX-05827 | BP-HZN-2179MDL00039099 | BP-HZN-2179MDL00039100 | 03/16/2010 | Email from B. Morel to J. Gagliano re running cement models |
| TREX-05828 | BP-HZN-2179MDL00246960 | BP-HZN-2179MDL00246961 | 03/29/2010 | E-mail from Brett Cocales to Brian Morel, et al, dated March 29, 2010 |
| TREX-05829 | BP-HZN-MBI 00125907 | | 04/11/2010 | Email from J. Gagliano to C. Leweke re Logging Temps |
| TREX-05915 | HAL_1233984 | | 11/02/2009 | Emails between Gagliano, Dugas, Bass, Hardy, Bradley Edwards, Latimer, Padilla, Best, Goosen, Tompkins & LeBlanc, Re: Rigs - Livelink 12 KB |
| TREX-05916 | HAL_1234488 | HAL_1234489 | 01/26/2010 | Email from W. Stein to G. Roscoe, et al. re J. Gagliano selection as cementing technical advisor |
| TREX-05920 | HAL_1230242 | HAL_1230244 | 01/28/2009 | Halliburton People Performance Results/Expectations: Jesse Gagliano (for year 2009) |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-05921 | HAL_1230239 | HAL_1230247 | 01/19/2010 | Halliburton People Performance Results/Expectations: Jesse Gagliano (for years 2010, 2009, 2008) |
| TREX-05922 | HAL_0535552 | | 03/22/2010 | Email from Bernard to Gagliano, FW: BP Onshore Engineer Competency |
| TREX-05923 | HAL_1235407 | | 10/27/2010 | Email from R. Vargo to R. Dugas attaching Core Process Tracking ("Playbook for GOM cementing" 2010) NOTE: 120-pg document, only 1st page was Bates stamped |
| TREX-05926 | HAL_0561754 | HAL_0561755 | 06/17/2010 | Email from P. Osborne to J. Gagliano, et al. re Dept of Interior Recommendations to President |
| TREX-05929 | HAL_0691615 | HAL_0691616 | 06/14/2010 | Email from T. Angelle to J. Miller re pls send final cementing presentation (gates) that include the orgchart - Mary worked on this |
| TREX-06001 | none | | 06/17/2010 | Verbatim Transcript, House of Rep, Comm. on Energy and Commerce, Subcommittee on Oversight and Investigations; Committee Hearing on the Deepwater Horizon Oil Spill |
| TREX-06002 | none | | 03/23/2005 | BP - Leading from the top in BP - Steve Flynn, Vice President, HSSE, BP Group Safety & Operations presentation |
| TREX-06003 | none | | 04/01/2005 | Working Safety - a continuous journey, at the International Regulators' Offshore Safety Forum, London, speech by Tony Hayward |
| TREX-06004 | none | | 03/09/2001 | Reuters website printout - Exxon's Tillerson blames BP for Gulf oil spill |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-06005 | none | | 02/03/2000 | OT: BP Fined $15.5 Million in Dumping of Toxic Waste in Alaska, by Ben Spiess |
| TREX-06006 | none | | 03/13/2009 | Judgment in a Criminal Case, United States of America v. BP Products North America, 4:07CR00434-001, U.S.SDTX |
| TREX-06007 | none | | 08/17/2005 | BP website printout - BP to Appoint Independent Panel to Review U.S. Refinery Safety |
| TREX-06008 | none | | 10/24/2007 | Information, U.S. v. BP Exploration, U.S. Dist. of Alaska |
| TREX-06009 | none | | 08/08/2006 | PBS Newshour website printout - Alaska Oil Pipeline Leak Raises Environmental Concerns |
| TREX-06010 | none | | 10/03/2007 | Deferred Prosecution Agreement, U.S. v BP America, 07-CR-683, U.S. NDIL - Eastern Div. |
| TREX-06011 | none | | 00/00/2004 | Emergency Planning: Preparedness, Prevention & Response by Center for Chemical Process Safety, Lessons from Grangemouth: A Case History, by Michael Broadribb, et al. |
| TREX-06012 | none | | 03/01/2007 | U.S. Chemical Safety and Hazard Investigation Board Investigation Report, Refinery Explosion and Fire, BP, Texas City, Texas, March 23, 2005 |
| TREX-06013 | none | | 03/01/2007 | 2006 BPXA GPB OTL Incidents, BP America Inc. Final Report, March 2007 Booz Allen Hamilton Management Systems Review |
| TREX-06014 | none | | 09/26/2007 | Guardian.co.uk website printout - BP boss warns of shake-up after dreadful results, by Terry Macallster |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-06015 | none | | 04/17/2008 | BP website printout - Tony Hayward's speech at the 2008 AGM |
| TREX-06016 | none | | 04/16/2009 | BP - Press Release - BP AGM Speech - Tony Hayward, BP Group Chief Executive |
| TREX-06017 | none | | 04/15/2010 | BP - Press Release - BP Annual General Meeting 2010: Speeches - Tony Hayward & BP - Annual General Meeting - Thursday 15 April 2010 presentation |
| TREX-06018 | BP-HZN-2179MDL00633307 | BP-HZN-2179MDL00633352 | 01/01/2010 | BP - 2010 Drilling Excellence Plan presentation |
| TREX-06019 | BP-HZN-2179MDL00369620 | BP-HZN-2179MDL00369643 | 04/01/2009 | BP GoM Strategic Performance Unit, Drilling & Completions, The Way We Work |
| TREX-06021 | none | | 06/15/2010 | H. Lamar McKay, Chairman & President, BP America responses for US House Energy and Commerce Subcommittee on Energy and Environment Prehearing Questions, June 15, 2010, Submission date: June 13, 2010 |
| TREX-06022 | none | | 01/01/2008 | BP - Horizon, Issue Three 2008 |
| TREX-06023 | none | | 04/15/2010 | BP Sustainability Reporting 2009 - Safety |
| TREX-06024 | none | | 07/27/2010 | BP p.l.c. - Group results - 2nd Quarter and half year 2010(a) |
| TREX-06025 | BP-HZN-2179MDL00650169 | BP-HZN-2179MDL00650175 | 01/27/2011 | 2010 SPU OMS Gaps - Ranking Matrix, from BP parties database |
| TREX-06026 | none | | 00/00/0000 | Failure to Learn - The BP Texas City Refinery Disaster - by Andrew Hopkins |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-06027 | none | | 05/17/2010 | iWatch News, Renegade Refiner: OSHA says BP "systemic safety problem," by Jim Morris, M.B. Bell |
| TREX-06028 | none | | 04/20/2011 | OSHA Fact Sheet - BP History Fact Sheet, website printout |
| TREX-06029 | BP-HZN-MBI 00031629 | BP-HZN-MBI 00037508 BP-HZN-2179MDL00004792 | 12/08/2008 | Group of E-mails, various dates, among Scherie Douglas, Mark Hafle, Carl Butler, Marty Rinaudo, David Sims, Ian Little, Kevin Lacy, Kevin Guerre, Michael Leary, Jasper Peijs, Martin Illingworth, Spencer Howe, Steve Chappell, Mike Daly, Subjects: Casing test extension - GB 873 #001, Update on TO performance, Weekly Drilling Report |
| TREX-06060 | BP-HZN-2179MDL01164162 | BP-HZN-2179MDL01164172 | 06/17/2010 | United States House of Representatives - Committee on Energy and Commerce - Subcommittee on Oversight and Investigations - Tony Hayward - Chief Executive, BP plc |
| TREX-06061 | none | none | 05/18/2010 | Christopher Helman, Forbes.com -In His Own Words: Forbes Q&A With BP's Tony Hayward |
| TREX-06062 | BP-HZN-2179MDL01124483 | BP-HZN-2179MDL01124486 | 07/16/2010 | Tony Hayward Townhall - GoM Response Update - July 16, 2010 |
| TREX-06063 | BP-HZN-BLY00076345 | BP-HZN-BLY00076346 | 09/08/2010 | Email from Employee Communications, Subject: A message from Tony Hayward & Bob Dudley - Internal Investigation published |
| TREX-06064 | BP-HZN-2179MDL02027549 | BP-HZN-2179MDL02027569 | 09/01/2007 | BP - GoM SPU Major Hazards Risk Management Policy |
| TREX-06065 | BP-HZN-MBI00193448 | BP-HZN-MBI00193520 | 11/01/2009 | BP - GoM Drilling and Completions - GoM D&C Operating Plan/Local OMS Manual |

**EXHIBIT "A"**

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-06071 | BP-HZN-2179MDL01109991 | | 01/11/2010 | Jan 11 & 12, 2010 email string amongst Steven Rushie, Castro, Harper, Kenny, Marcano, Murray, Waterhouse, Weber, Carter, Carmond & White. Attachment: Process Safety 2010 Plan.ppt |
| TREX-06072 | BP-HZN-2179MDL00210163 | BP-HZN-2179MDL00210280 | 05/12/2009 | Final Report - Blow-out Prevention Equipment Reliability - Joint Industry Project (Phase I ? Subsea), Confidential |
| TREX-06079 | none | | 02/26/2010 | BP - Annual Report and Accounts 2009 |
| TREX-06080 | none | | 00/00/2011 | BP website printout - Executive mangagement / Governance bios |
| TREX-06081 | BP-HZN-2179MDL01845374 | BP-HZN-2179MDL01845377 | 00/00/2009 | Cirriculum Vitae of Henry Matthew Thierans |
| TREX-06086 | BP-HZN-2179MDL01793819 | BP-HZN-2179MDL01793840 | 06/18/2009 | Email from Kal Jassal to Harry Thierens, Subject: Attachments, attaching Gulf of Mexico SPU, GoM D&C Risk Management, Assessment, Recommendations and Implementation Plan, Confidential |
| TREX-06088 | BP-HZN-2179MDL01843947 | | 12/15/2008 | December 15, 16, 2008 E-mail string among Ian Little, Harry Thierens, Jonathan Sprague, others, Subject: Risk, attaching presentation, Gulf of Mexico E&A Drilling, 2009 Plan Risks, December 16, 2008, first page |
| TREX-06089 | BP-HZN-2179MDL00332270 | BP-HZN-2179MDL00332326 | 01/01/2010 | BP - Gulf of Mexico SPU - Drilling & Completions - Recommended Practice for Risk Management - Implrementation Draft |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-06091 | BP-HZN-2179MDL00022318 | BP-HZN-2179MDL00022324 | 03/10/2010 | Mar 9-10 2010 email string among D Rich, H Thierans tandsdrillingand completions@bo.com, G NAX Horizon DDR Subj: Auto Generated Report from Openwells - OCS-G32306 MC252 #1 - SP Daily Ops-Partners Report - Report #107 - 03/08/2010, attaching Daily Ops Report |
| TREX-06099 | BP-HZN-IIT-0009567 BP-HZN-MBI00137274 HCG003-000441 | BP-HZN-IIT-0009597 BP-HZN-MBI00137304 HCG003-000471 | 04/22/2010 | ICS-214 BP Responder Logbook, Incident/Drill Name MC 252, 04/22/2010, Position H Thierans |
| TREX-06117 | TRN-MDL-00776933 | TRN-MDL-00776937 | 12/03/2009 | Transocean - POB Summary |
| TREX-06118 | BP-HZN-2179MDL01259176 | | 09/22/2009 | Emails between Thierens, Guide, Little & Perez, Re: DW Horizon Rig Audit Updates and path forward. |
| TREX-06119 | BP-HZN-2179MDL01114977 | | 10/21/2009 | October 21 2009 E-mail from Angel Rodriguez to John Guide, Brett Cocales, Ian Little, Murry Sepulvado, DWH Captain, DWH MaintSup, Troy Endicott, Ian Hillier, "oim.dwh," Subject: Results from visit to Deepwater Horizon |
| TREX-06120 | TRN-HCEC-00064131 | TRN-HCEC-00064132 | 10/11/2004 | October 11, 2004 Transocean letter to BP America Production Company, Randy Rhoads, from Christopher Young Subject: Letter Agreement for Conversion of VBR to a Test Ram, marked Confidential Treatment Requested by Transocean Holdings LLC |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-06121 | BP-HZN-BLY00034504 | BP-HZN-BLY00034604 | 10/01/2008 | BP - Drilling and Well Operations Practice - E&P Defined Operating Practice - Operating Management System |
| TREX-06123 | BP-HZN-2179MDL00347967 | BP-HZN-2179MDL00347969 | 09/16/2009 | Email from Porter to Thierens; FW: LoWC Review with Neil Shaw on 9/25, forwarding email from Porter to Sprague & Shaughnessy, attaching Risk Mitigation Plan & BP - GoM SPU Major Hazard Risks (2009) Loss of Well Control (LoWC) |
| TREX-06126 | BP-HZN-2179MDL00034728 | | 03/10/2010 | March 9-10, 2010 E-mail string among David Rich, Harry Thierens, Patrick O'Bryan, Subject Macondo Well |
| TREX-06128 | BP-HZN-2179MDL01808296 | BP-HZN-2179MDL01808297 | 07/17/2007 | July 17, 2007 E-mail string among Kevin Lacy, Ian Little, David Sims, Kevin Guerre, Michael Leary, Subject: Update on TO performance |
| TREX-06129 | BP-HZN-CEC055704 | BP-HZN-CEC055705 | 01/22/2008 | January 18-22, 2008 E-mail string among, Neil Shaw, Kevin Lacy, Gordon Birrell, Subject: DAWFC on Marianas |
| TREX-06137 | none | | 03/21/2011 | THE BP PARTIES' RESPONSES AND OBJECTIONS TO PLAINTIFFS' FIFTH SET OF REQUESTS FOR PROJECTION in MDL Case No. 2179, signed by Bill Kirton (BP) and notarized on 3/21/11, 19 pages (court doc.) |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-06140 | BP-HZN-2179MDL00340579 | BP-HZN-2179MDL00340580 | 10/06/2009 | October 6, 2009 E-mail from Norman Wong to Harry Thierens, Jonathan Sprague, Subject: Deepwater Horizon Rig Audit, marked as CONFIDENTIAL, Bates numbers cut off on copy; two pages |
| TREX-06141 | BP-HZN-BLY00356689 | BP-HZN-BLY00356691 | 07/12/2010 | July/September 2010 E-mail string among Norman Wong, Ian Little, John Guide, Troy Endicott, Marshall Perez, Neil Cramond, Subject: Horizon Rig Audit Updates and path forward |
| TREX-06142 | BP-HZN-BLY00360479 | | 07/12/2010 | 07/12/2010 handwritten notes by Mr Wong - Rig Audit of DWH Sept.13-17 |
| TREX-06144 | BP-HZN-2179MDL01160382 | BP-HZN-2179MDL01160384 | 10/08/2009 | October 6-8 2009 E-mail string among Steve Haden, Norman Wong, Harry Thierens, Jonathan Sprague, Subject: Deepwater Horizon Rig Audit |
| TREX-06153 | BP-HZN-2179MDL01114977 | | 10/12/2009 | October 12, 2009 E-mail from Angel Rodriguez to John Guide, Brett Cocales, Ian Little, Murry Sepulvado, DWH Captain, DWH MaintSup, Troy Endicott, Ian Hillier "oim.dwh," Subject: Results from visit to Deepwater Horizon - Attachments: 2009 DWH Rig Audit Tracking Sheet updated on Oct 2009.xls |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-06154 | BP-HZN-2179MDL01114980 | | 03/30/2010 | March 30, 2009 E-mail from Angel Rodriguez to John Guide, Brett Cocales, Deepwater Horizon, Foreman, Earl Lee, Don Vidrine, Troy Endicott, Subject: Deepwater Horizon's Rig Audit close out report status |
| TREX-06155 | BP-HZN-BLY00360427 | BP-HZN-BLY00360485 | 03/29/2010 | Binder of handwritten notes by Norman Wong, bp, Manager, Specialist Technical Support - Rig Audit EPT |
| TREX-06158 | BP-HZN-BLY00368496 | BP-HZN-BLY00368501 | 05/22/2010 | 05/22/2010 email from Norman Wong to Graham McNellie, Jim O'Brien, Subj: BOP Maint, w/attachments |
| TREX-06159 | BP-HZN-BLY00359629 | BP-HZN-BLY00359636 | 08/10/2010 | August 4-10, 2010 E-mail string among Lorna Carpenter, Ray Fleming, Norman Wong, Timothy Allen, Subject: Appendix for Rig Audit, attaching Appendix XYZ document |
| TREX-06164 | BP-HZN-CEC043461 | BP-HZN-CEC043570 | 09/14/2001 | bp - Deepwater Horizon Integrated Acceptance Audit - Aug-Sep 2001 prepared by Mel O'Brien, Head of Drilling Technical Audit Group - Confidential Treatment Requested |
| TREX-06165 | BP-HZN-2179MDL01797388 | BP-HZN-2179MDL01797450 | 01/24/2005 | Deepwater Horizon Technical Rig Audit January 2005 - prepared by Kevan Davis |
| TREX-06166 | BP-HZN-MBI 00050937 | BP-HZN-MBI 00051018 | 01/23/2008 | Deepwater Horizon Technical Rig Audit - January 2008 - prepared by Kevan Davis, Rig Auditor, Jan. 23, 2008 |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-06167 | BP-HZN-BLY00323218 | BP-HZN-BLY00323219 | 10/06/2009 | Email from Cocales, Subject: Audit Report Documents - DWH Sept 2009 |
| TREX-06168 | BP-HZN-2179MDL00209289 | BP-HZN-2179MDL00209292 | 09/17/2009 | September 16-17, 2009 E-mail string among Nicholas Lirette, Brett Cocales, Charley Jay, William Bullard, Brian Wrobel, Wayne Fletcher, Ralph Watson, Subjects: It will all get sorted, We do not provide daily cost detail, Kodiac Appraisal Well Questions, Morning Report for Kodiac 2, |
| TREX-06169 | none | | 07/01/2004 | 30 C.F.R. Section 250.433 |
| TREX-06170 | BP-HZN-BLY00104402 | BP-HZN-BLY00104404 | 04/20/2010 | Chart Titled Horizon's Total BOP Functions Cycle on MC 252 #1 (2/8/2010-4/20/2010) |
| TREX-06175 | none | | 00/00/0000 | Technical Leader Interview - Paul Tooms, Global Head of Subsea Discipline, BP - Society of Petroleum Engineers SPE |
| TREX-06177 | none | | 07/01/2010 | 30 CFR Section 250.107 (revision date) |
| TREX-06189 | none | | 00/00/0000 | BP - Engineering in E&P post Macondo - Paul Tooms, VP Engineering presentation ("post-Macondo") |
| TREX-06220 | BP-HZN-2179MDL00640467 | BP-HZN-2179MDL00640494 | 04/01/2010 | BP E&P Segment Recommended Practice Drilling and Completions Cementing Manual, HPHT Cementing Section, Deryl Kellingray |
| TREX-06222 | BP-HZN-2179MDL02227491 | | 09/01/2004 | The minimum testing for GOM Cementing Operations - Compatibility Testing for GOM - Daryl Killingray |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-06223 | BP-HZN-2179MDL02227351 | | 05/03/2010 | Email from Cunningham to Kellingray, FW: Foamed Cement Quick Introduction, no attachment, with redaction |
| TREX-06224 | BP-HZN-2179MDL02234190 | | 07/20/2009 | Email from Brian Morel to Kellingray, Re: Macondo Cement Design |
| TREX-06225 | BP-HZN-2179MDL00711599 | BP-HZN-2179MDL00711601 | 08/20/2010 | August 20-30, 2010 Email string between Daryl Kellingray, Erick Cunningham, Subject: Assurance request, Confidential |
| TREX-06226 | BP-HZN-2179MDL02270369 | BP-HZN-2179MDL02270383 | 01/01/2010 | BP Exploration & Production Technology Strategy for Managing BP Cementing Performance by Daryl Kellingray,another marked version of same, no Bates #'s |
| TREX-06227 | BP-HZN-2179MDL02222096 | BP-HZN-2179MDL02222119 | 09/24/2008 | BP E&P PSCM, North America Well Services Project GoM Cementing Eval, Sep 24, 2009, 6 pgs (powerpoint) |
| TREX-06228 | BP-HZN-2179MDL02254736 | BP-HZN-2179MDL02254826 | 04/13/2011 | bp UK - Conversations between daryl.kellingray@uk.bp and any other user Between 1/1/1900 and 4/13/2011 |
| TREX-06229 | BP-HZN-2179MDL02225843 BPD218-009936 | BP-HZN-2179MDL02225864<br><br>BPD218-009957 | 11/01/2009 | BP - E&P Segment - Recommended Practice - Drilling and Completions Cementing Manual - Cement Placement Section - Draft |
| TREX-06230 | BP-HZN-2179MDL00712772 BPD140-025324 | BP-HZN-2179MDL00712797<br><br>BPD140-025349 | 04/18/2010 | Email from Cunningham to Christopher, Re: SRP Cement Placement Final SK TV EC JM TF DSK 25 Feb, attaching E&P Segment Recommended Practice - Drilling and Completions Cementing Manual - Cement Placement Section |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-06231 | BP-HZN-2179MDL01962336 BPD210-067085 | | 09/02/2009 | September 2, 2009 E-mail from Don Fryhofer to Daryl Kellingray, et al., Subject: Tubular Bells Project Cementing Basis of Design (9/2/09 Draft), attached: BP Gulf of Mexico Strategic Performance Unit GoM Development PU Tubular Bells- Kodiak Program, Tubular Bells Project Cementing Basis of Design |
| TREX-06232 | BP-HZN-2179MDL00734281 MDM097-000700 | BP-HZN-2179MDL00734283 MDM097-000702 | 01/11/2010 | January 11-12, 2010 Email string between Erick Cunningham and Daryl Kellingray, Subject: HAL?, Confidential |
| TREX-06233 | BP-HZN-2179MDL02136569 BPD212-130751 | BP-HZN-2179MDL02136593 BPD212-130775 | 11/01/2009 | BP - E&P Segment - Recommended Practice - Drilling and Completions Cementing Manual - Cement Laboratory Testing Section |
| TREX-06234 | none | | 08/11/2010 | Deepwater Horizon - Accident Investigation Report - Appendix K. Laboratory Analysis of Cementing Operations on the Deepwater Horizon (from CSI Technologies) |
| TREX-06235 | none | | 07/01/2004 | Recommended Practice on Preparation and Testing of Foamed Cement Slurries at Atmospheric Pressure, |
| TREX-06237 | BP-HZN-2179MDL02379553 | BP-HZN-2179MDL02379602 | 00/00/2011 | BP - Revised Draft of Group Practice - GP 10-60 - Zonal Isolation - Confidential |
| TREX-06239 | BP-HZN-BLY00116572 | | 07/17/2010 | Email from Corser to Kellingray, Subject: ACTION - Help on ETP |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-06240 | BP-HZN-BLY00110175 | BP-HZN-BLY00110178 | 06/25/2010 | Jun 25-26, 2010 email string among K Corser, D Kellingray, E Cunningham, W Winters Subj: ACTION-proposal for slurry tests |
| TREX-06242 | none | | 02/22/2008 | Feb 22, 2008, BP Board performance report, 8 pgs |
| TREX-06243 | none | | 12/31/2008 | Excerpt from BP Annual Report and Accounts 2008, BP board performance report, 8 pgs |
| TREX-06244 | none | | 12/31/2009 | Excerpt from BP Annual Report and Accounts 2009, BP board performance and biographies, Board performance report, 12 pgs |
| TREX-06245 | none | | 12/31/2010 | Excerpt from BP Annual Report and Form 20F-2010, Board performance report, 16 pgs |
| TREX-06246 | BP-HZN-2179MDL02003538 | BP-HZN-2179MDL02003545 | 05/08/2008 | Minutes of a meeting of the Board of Directors of BP p.l.c. Held on 8th May 2008 At 1 St James's Square, London SW1Y 4PD |
| TREX-06248 | BP-HZN-2179MDL02004490 | BP-HZN-2179MDL02004493 | 03/12/2009 | Minutes of a meeting of the Safety, Ethics and Environmental Assurance Committee Held at BP America, Washington, D.C., REdacted, Confidential |
| TREX-06250 | BP-HZN-2179MDL02302487 | BP-HZN-2179MDL02302491 | 09/23/2010 | Minutes of meeting between BP and Hermes (Equity Ownership Services), Confidential |
| TREX-06254 | BP-HZN-2179MDL02340758 | | 06/21/2010 | BP Governance Issues, 21 June 2010, Redacted, Highly Confidential |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-06257 | BP-HZN-2179MDL00333137 | BP-HZN-2179MDL00333307 | 11/03/2008 | BP - The BP Operating Management System Framework - Part 1 - An overview of OMS; Part 2 - Elements of Operating including Group Essentials; Part 2 - OMS Performance Improvement Cycle; Part 4 - OMS Governance and Implementation |
| TREX-06258 | BP-HZN-2179MDL02305513 | BP-HZN-2179MDL02305881 | 09/17/2010 | September 17, 2010 E-mail from Richard Feil to Gordon Birrell, Subject: SEEAC line of inquiry: E&P Response to Baker Panel recommendations, attaching Baker Panel Report Recommendations, Baker Panel Recommendations and Commentary |
| TREX-06259 | BP-HZN-2179MDL02004414 | BP-HZN-2179MDL02004417 | 06/20/2010 | Redacted minutes of a meeting of the Board of Directors of BP plc  Held on 06/20/2010 @ 1 St James Square, London SW1Y 4PD |
| TREX-06260 | BP-HZN-2179MDL02301064 | BP-HZN-2179MDL02301079 | 07/05/2010 | MOVING ISSUES TALKING POINTS: July 5th - Post-incident press release |
| TREX-06261 | BP-HZN-2179MDL02004426 | BP-HZN-2179MDL02004433 | 07/22/2010 | Minutes of a meeting of the Board of Directors of BP p.l.c. Held on 22nd July 2010 at 1 St James's Square, London SW1Y 4PD |
| TREX-06262 | BP-HZN-BLY00188729 | BP-HZN-BLY00188920 | 12/06/2005 | Fatal Accident Investigation Report - Isomerization Unit Explosion Final Report, Texas City, Texas, USA, Date of Incident: March 23, 2005, Date of Report, December 9, 2005, Confidential |

**EXHIBIT "A"**

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-06271 | BP-HZN-2179MDL00273856 | BP-HZN-2179MDL00273877 | 01/30/2008 | BP - Group Defined Operating Practice - Assessment, prioritization and management of risk - Implementation draft |
| TREX-06272 | BP-HZN-2179MDL00997342 | BP-HZN-2179MDL00997372 | 10/14/2009 | BP - Group Defined Practice - GDP 3.1.0001 - Assessment, Prioritization and Management of Risk |
| TREX-06282 | BP-HZN-2179MDL01909744 | BP-HZN-2179MDL01909764 | 09/11/2007 | September 11-12, 2007 E-mail string among Kenny & Neice Lang, Craig Wiggs, Subject: Ocean Confidence Incident Review, attaching slides |
| TREX-06291 | BP-HZN-2179MDL00339799 BPD008-000154 | BP-HZN-2179MDL00339820 BPD008-000175 | 03/31/2009 | GoM Drilling and Completions - D&C Recommended Practice for Management of Change |
| TREX-06297 | none | | 07/20/2011 | Press release dated 07/20/2011 |
| TREX-06299 | none | | 02/21/2003 | 2003 SPE/IAD Drilling Conference, 02/21/2003 |
| TREX-06300 | none | | 01/11/2011 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, pp. 122-127 |
| TREX-06302 | none | | 07/15/2011 | BP - Rewarding safe operations - We are reviewing the way in which we reward our employees in BP's operating businesses to reinforce 'safety first' behaviours |
| TREX-06315 | none | | 00/00/0000 | Retained by Steven Roberts - Highly Confidential |

**EXHIBIT "A"**

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-06316 | BP-HZN-2179MDL02378626 | BP-HZN-2179MDL02378627 | 04/19/2004 | BP America Production Company - Financial Memorandum - U.S. Capital Expenditure - Gulf of Mexico (GoM) Deepwater Development Business Unit - Horizon Rig Contract Extension with signatures |
| TREX-06318 | BP-HZN-2179MDL02348382 | BP-HZN-2179MDL02348385 | 03/29/2005 | Lord Browne - GoM: Deepwater Horizon Drilling Unit Commitment & Financial Memorandum - Long Term Commercial Commitment - BP Exploration & Production Inc. - Gulf of Mexico Deepwater SPU - Transocean Deepwater Horizon Rig Contract with signatures |
| TREX-06319 | BP-HZN-2179MDL02253686 | BP-HZN-2179MDL02253708 | 01/07/2010 | Final Transcript, E&B Update, Andy Inglis - 01/07/2010 |
| TREX-06324 | BP-HZN-2179MDL02977930 | BP-HZN-2179MDL02977950 | 02/20/2008 | Email from Mr Yilmaz to Mr Inglis, 02/20/2008 |
| TREX-06327 | BP-HZN-2179MDL00131245 | BP-HZN-2179MDL00131248 | 09/28/2009 | Execute Financial Memorandum - BP Exploration & Production Inc. - Gulf of Mexico Exploration - Macondo Exploration Well - G0M SPU FM 2009-57 with Attachments 1-2 |
| TREX-06328 | BP-HZN-2179MDL03198874 | BP-HZN-2179MDL03198891 | 09/29/2010 | Termination Arrangements, 09/29/2010 |
| TREX-06338 | BP-HZN-2179MDL00335102 | BP-HZN-2179MDL00335139 | 06/28/2010 | Memos |
| TREX-06393 | BP-HZN-2179MDL00034475 BP-HZN-2179MDL00006077 | BP-HZN-2179MDL00034479 BP-HZN-2179MDL00006078 | 03/18/2010 | Email from G. Bennett to R. Bodek, et al. re "Lesson Learned - Plan Forward:  Macondo" |
| TREX-06403 | BP-HZN-MBI 00109160 OSE608-001038 | BP-HZN-MBI 00109160 OSE608-001038 | 03/08/2010 | Email exchange R. Bodek, Stuart Lacy, Kate Paine, J. Bellow, et al. re Macondo FIT/LOT result with attached worksheet |

**EXHIBIT "A"**

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-07001 | none | | 10/29/1998 | Cameron EB 852D Shear Ram Product Line |
| TREX-07003 | none | | 10/10/2006 | West Engineering Services Manual - Assess the Acceptability and Safety of Using Equipment, Particularly BOP and Wellhead Components, at Pressures in Excess of Rated Working Pressure - Oct 10, 2006 - (56 pages) |
| TREX-07004 | BP-HZN-BLY00063678 | | 00/00/0000 | BP Gulf of Mexico - MMS APD Worksheet, MC 252 #1 - Macondo Prospect, 11.875 Liner, Page 1 |
| TREX-07008 | none | | 06/06/2011 | Notebook Paper with Calculations releated to "Pshear" - "Mr. Williamson asked to make assumption on calcuations 4000 psi" |
| TREX-07009 | none | | 06/01/2008 | Ultradeep Drilling Pushes Drilling Technology Innovations, by Jellison, Chandler, Payne & Shepard, SPE Drilling & Completion |
| TREX-07013 | none | | 03/23/2011 | DNV - Deepwater Horizon Forensic Investigation of the Blowout Preventer, BOP Forensics - MDL Litigation - R.Doc.1757. |
| TREX-07024 | CAM_CIV_0130520 | CAM_CIV_0130521 | 03/31/2011 | Photocopy of Cameron Safety Alert 22070 |
| TREX-07025 | CAM_CIV_0079411 | CAM_CIV_0079413 | 11/11/2009 | Cameron Customer Contact Report - Meeting Date & Venue: 11/11/2009 Cameron Plant 28 Conference room - General BOP ReCertification Discussion/Feedback |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-07030 | CAM_CIV_0012825 | CAM_CIV_0012829 | 02/25/2009 | Cameron Well Control Equipment - Periodic Inspection/Recertification - EB 902D - T.McCann & M.Whitby |
| TREX-07053 | BP-HZN-2179MDL00245764 | BP-HZN-2179MDL00245766 | 03/24/2010 | Emails between Guide, Rich, Little & Frazelle; Re: TOI Performace Feedback |
| TREX-07085 | BP-HZN-BLY00124217 BPD007-021220 | BP-HZN-BLY00124227 BPD007-021230 | 07/01/2010 | BP Incident Investigation Team -- Notes of Interview with John Guide, July 1, 2010 at BP Westlake 1 at 10:30 am CDT |
| TREX-07088 | BP-HZN-MBI 00037507 | BP-HZN-MBI 00037508 | 07/17/2007 | E-mail from David C Sims to Ian Little on 07/17/2007, Subject: RE: Update on TO performance |
| TREX-07180 | BP-HZN-CEC083197 | BP-HZN-CEC083250 | 01/27/2010 | HSE & Operations Integrity Report 4Q2009 (Quarterly) data, with January 2010 Commentary |
| TREX-07219 | BP-HZN-BLY00169325 | BP-HZN-BLY00169385 | 08/29/2010 | Email dated Aug 29, 2010 Wall to Lucari, Corser, Abasslan, Brock, Nash & Robinson, Attachment: Report - Dynamic Simulations - Deepwater Horizon Incident - BP |
| TREX-07230 | AE-HZN-2179MDL00073627 | AE-HZN-2179MDL00073629 | 08/18/2010 | E-mail from Dave Wall to Morten Haug Emilsen, re: Comments on the report, dated Aug. 18, 2010 |
| TREX-07235 | BP-HZN-BLY00168029 | BP-HZN-BLY00168030 | 08/23/2010 | Email from Corser to Robinson, FW: add energy report |
| TREX-07236 | AE-HZN-2179MDL00057967 | | 08/19/2010 | add energy - BP MC252 Blowout - Level 2 Well Incident - Contract: BPM-04-00764 |
| TREX-07237 | AE-HZN-2179MDL00091144 | AE-HZN-2179MDL00091146 | 04/03/2007 | Letter dated Apr 3, 2007 Gallagher to Emilsen; Subject: Master Service Contract BPM-04-00764 Amendment #1 |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-07248 | AE-HZN-2179MDL00074691 | AE-HZN-2179MDL00074693 | 08/09/2010 | Email dated Aug 9, 2010 Morten to Wall |
| TREX-07265 | none | | 08/29/2010 | Deepwater Horizon - Accident Investigation Report - Appendix W. Report-Dynamic Simulations Deepwater Horizon Incident BP (from ae add energy) |
| TREX-07270 | BP-HZN-BLY00125334 BPD007-022337 | BP-HZN-BLY00125381 BPD007-022384 | 05/31/2010 | ae - Dynamic Simulations - Deepwater Horizon Incident - BP - Report |
| TREX-07278 | AE-HZN-2179MDL00116655 | AE-HZN-2179MDL00116658 | 06/25/2010 | Email dated Jun 25, 2010 Kent Corser to Morten Haug Emilsen - Subject: ACTION - Dynamic Simulation Report |
| TREX-07279 | AE-HZN-2179MDL00137413 | AE-HZN-2179MDL00137417 | 06/25/2010 | Email dated June 25, 2010 from Kent Corser to Morten Haug Emilsen, RE: ACTION - Dynamic Simulation Report |
| TREX-07309 | none | | 04/06/2006 | Assessment Principles for Offshore Safety Cases |
| TREX-07324 | BP-HZN-BLY00094093 | BP-HZN-BLY00094143 | 05/21/2010 | Email thread K. Corser, T. Brock, S. Robinson, et al. re Draft Report #2 a few changes |
| TREX-07327 | BP-HZN-BLY00340597 BPD180-032825 | BP-HZN-BLY00340599 BPD180-032827 | 06/18/2010 | Deepwater Horizon Incident Investigation - Preliminary Factual Not to File Form re unrecognized well condition |
| TREX-07329 | BP-HZN-BLY00334843 BPD180-027071 | BP-HZN-BLY00334846 BPD180-027074 | 07/06/2010 | Deepwater Horizon Incident Investigation - Preliminary Factual "Note to File" Form |
| TREX-08004 | BP-HZN-2179MDL02332384 | BP-HZN-2179MDL02332395 | 02/03/2010 | Group Operations Risk Committe Pre-read for 3 Feb 2010 |
| TREX-08013 | BP-HZN-2179MDL00998896 | BP-HZN-2179MDL00998924 | 10/14/2009 | bp - Group Defined Practice, GDP-3.1-0001 Assessment, Prioritization and Management of risk, (Operating Practice, S&O Health, Safety & Environment (HSE)) |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-08028 | none | | 01/11/2011 | Deep Water, The Gulf Oil Disaster and the Future of Offshore Drilling, Report to the President - National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling |
| TREX-2249 | BP-HZN-2179MDL00747543 | | 02/02/2010 | Email from Employee Communications, Subject: Results message from Tony Hayward |
| TREX-2429 | BP-HZN-2179MDL00981514 | BP-HZN-2179MDL00981651 | 06/02/2009 | BP - E&P Segment Leadership Team |
| TREX-2670 | BP-HZN-BLY00061591 | | 05/03/2010 | Telephone Interview of Earl Lee - handwritten notes, by Norman Wong |
| TREX-30014 | TRN-HCEC-00018328 | TRN-HCEC-00018995 | 03/01/2001 | Transocean - Deepwater Horizon - Operations Manual (Rev. 0 March 2011) |
| TREX-30088 | BP-HZN-CEC011683 | BP-HZN-CEC011688 | 02/21/2010 | Daily Operations Report - Partners (Drilling) - North America - North America Exploration - BP |
| TREX-30114 | BP-HZN-CEC011823 | BP-HZN-CEC011827 | 03/23/2010 | Daily Operations Report - Partners (Drilling) - North America - North America Exploration - BP |
| TREX-31008 | BP-HZN-MBI00170985 | BP-HZN-MBI00170999 | 04/24/2010 | Emails between Morel, Guide, Hafle, Cocales & Gagliano, FW: Post Job cement report - field engineer report, attaching Hallibruton - 9.875" x 7" Foamed Production Casing Post Job Report (04/20/10) |
| TREX-31026 | BP-HZN-2179MDL00622788 | BP-HZN-2179MDL00623575 | 01/01/2006 | Well Cementing - Second Edition - Editors: Erik B. Nelson & Dominique Guillot |
| TREX-32029 | BP-HZN-MBI00143255 | BP-HZN-MBI00143257 | 04/08/2010 | BP - Change of total depth (TD) for Macondo MC 252#1 - Type of Change: Technical - Hafle - Complete |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-33008 | DNV007-000191 | DNV007-000193 | 02/28/2011 | Dugal Whitehead, N., Test Preparation Sheet-BOP Solenoid drop out and pick voltage test of Yellow Pod 3A Solenoid, February 28, 2011, DNV Phase 1 Test Data |
| TREX-33020 | none | | 03/02/2011 | Loaded battery summary data from Test Preparation Sheet, Test of Deepwater Horizon Blowout Preventer Batteries- Yellow, March 2, 2011, prepared by Norma Dugal-Whitehead, DNV Test Data, Phase I |
| TREX-40007 | none | | 10/17/2011 | Expert Report of Paul Dias - Regarding Blowout Preventer Maintenance Methodology - Appendices A-E |
| TREX-40008 | none | | 10/17/2011 | Expert Report of Forrest Earl Shanks II - On BOP Design - Appendices A-C |
| TREX-40009 | none | | 10/17/2011 | Expert Report of Arthur Zatarain, P.E. - Blowout Preventer - Subsea Control System - Appendices A-C |
| TREX-40016 | none | | 10/17/2011 | Expert Report of Chuck Schoennagel - MMS Regulatory Regime - Attachments A-E & Rule 26 Requirements |
| TREX-50000 | none | | 09/23/2011 | Expert Report of Calvin Barnill - Macondo Engineering, Operations & Well Control Response |
| TREX-50000.01 | none | | 09/23/2011 | Attachment A to Expert Report of Calvin Barnhill - Macondo Engineering, Operations and Well Control Response |
| TREX-50000.02 | none | | 09/23/2011 | Attachment B to Expert Report of Calvin Barnhill - Macondo Engineering, Operations and Well Control Response |

**EXHIBIT "A"**

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50000.03 | none | | 09/23/2011 | Attachment C to Expert Report of Calvin Barnhill - Macondo Engineering, Operations and Well Control Response |
| TREX-50000.04 | none | | 09/23/2011 | Attachment D to Expert Report of Calvin Barnhill - Macondo Engineering, Operations and Well Control Response |
| TREX-50000.05 | none | | 09/23/2011 | Curriculum Vitae - Calvin Barnhill |
| TREX-50000.06 | none | | 09/23/2011 | Fee Schedule - Calvin Barnhill |
| TREX-50000.07 | none | | 09/23/2011 | Materials Considered - Calvin Barnhill |
| TREX-50000.08 | none | | 09/23/2011 | Prior Testimony - Calvin Barnhill |
| TREX-50001 | none | | 09/23/2011 | Expert Report of Greg Childs - Blowout Preventer (BOP), and all attachments thereto |
| TREX-50001.01 | none | | 09/23/2011 | Attachment A to Greg Childs' Report - Cameron EB 702 D, Rev B10, Shearing Capabilities of Cameron Shear Rams |
| TREX-50001.02 | none | | 09/23/2011 | Attachment B to Greg Childs' Report - Cameron EB 702 Shear Calculations Summary by Greg Childs |
| TREX-50001.03 | none | | 09/23/2011 | Attachment C to Greg Childs' Report - Cameron EB 702 D, Rev B10, Shearing Capabilities of Cameron Shear Rams |
| TREX-50001.04 | none | | 09/23/2011 | Curriculum Vitae - E. G. (Greg) Childs, P.E. |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50001.05 | none | | 09/23/2011 | Figure 1:  Cutaway View of Deepwater Horizon BOP Stack Components |
| TREX-50001.06 | none | | 09/23/2011 | Figure 2:  Cameron Blind Shear Rams, known as Shearing Blind Rams, are designed to Shear Drill Pipe and Seal the Wellbore |
| TREX-50001.07 | none | | 09/23/2011 | Figure 3:  Cameron SBR shown closed against 5.5" drill pipe; Upper Blade on the left, Lower on the right |
| TREX-50001.08 | none | | 09/23/2011 | Figure 4:  Cameron Casing Shear Rams, known as Super Shear Rams, are designed to Shear Casing and Larger Tubulars but do not Seal the Wellbore |
| TREX-50001.09 | none | | 09/23/2011 | Figure 5:  Drill Pipe Tool Joint Lifted by Flow into Upper Annular BOP Element |
| TREX-50001.10 | none | | 09/23/2011 | Figure 6:  Illustration and Photograph of Drill Pipe Tool Joint Erosion in the Upper Annular (photograph taken during forensic examination at Michoud) |
| TREX-50001.11 | none | | 09/23/2011 | Figure 7:  Photograph of Eroded Drill Pipe Tool from the Upper Annular (at Michoud) |
| TREX-50001.12 | none | | 09/23/2011 | Figure 8:  DNV's Three Dimensional Scans of the Drill Pipe Tool Joint from the Upper Annular |
| TREX-50001.13 | none | | 09/23/2011 | Figure 9:  DNV's Illustration of the Drill Pipe bowed in the Wellbore.  The oval represents the Blind Shear Ram Cavity. |
| TREX-50001.14 | none | | 09/23/2011 | Figure 10:  Rupture of the Drill Pipe at the Upper Annular |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50001.15 | none | | 09/23/2011 | Figure 11:  Tensile Failure of the Drill Pipe at the Upper Annular |
| TREX-50001.16 | none | | 09/23/2011 | Figure 12:  Eroded BOP Body Area at the Blind Shear Ram |
| TREX-50001.17 | none | | 09/23/2011 | Figure 13:  Sheared Drill Pipe forced through the Upper Annular |
| TREX-50001.18 | none | | 09/23/2011 | Figure 14:  Final Position of the Riser |
| TREX-50001.19 | none | | 09/23/2011 | Figure 15:  Stress Graph showing the upward load on the Drill Pipe starting at 21:39. The load at 21:43:40 when the Annular was closed begins to exceed the Drill Pipe weightFigure 14:  Final Position of the Riser |
| TREX-50001.20 | none | | 09/23/2011 | Figure 16:  Cameron SBR Closing on the Drill Pipe that was forced off-center |
| TREX-50001.21 | none | | 09/23/2011 | Figure 17:  DNV's Comparison of the Recovered Drill Pipe Segments and Final Model (Left-viewed facing the Upper BSR Block; Right-viewed facing Lower BSR Block) |
| TREX-50001.22 | none | | 09/23/2011 | Figure 18:  Left illustration depicts DNV's model of what the Drill Pipe could have looked like.  The middle illustration is a model of the actual Drill Pipe with the foldover section not shown.  The right-most illustration is the laser model showing final deformations on the Drill Pipe |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50001.23 | none | | 09/23/2011 | Figure 19:  Erosion Damage of the Blind Shear Ram Blocks and the Wellbore (The image on the left is viewed from the kill side, while the image on the right is from the opposite direction.) |
| TREX-50001.24 | none | | 09/23/2011 | Figure 20:  DNV Models showing Drill Pipe position and standoff between the Upper and Lower Blind Shear Ram Blocks |
| TREX-50001.25 | none | | 09/23/2011 | Figure 21:  DNV's Blind Shear Ram Model showing the 2.2 inch standoff between the Lower Blade and the Blade Packer |
| TREX-50001.26 | none | | 09/23/2011 | Figure 22:  Excerpt from BP's Best Practices Manual, GP 10-10 |
| TREX-50001.27 | none | | 09/23/2011 | Figure 23:  Position of the Blind Shear Rams and VBRs following AMF Activation |
| TREX-50001.28 | none | | 09/23/2011 | Figure 24:  Blind Shear Ram ST Lock in the Locked Position following AMF Activation |
| TREX-50001.29 | none | | 09/23/2011 | Figure 25:  Data Acquisition Screen Shot from DNV Testing, June 6, 2011, showing the Pulse Timing |
| TREX-50002 | none | | 09/23/2011 | Expert Report of Robert Scates, Ph.D. & John Roberts, Ph.D. - Gas Dispersion & Ignition |
| TREX-50002.01 | none | | 09/16/2011 | Model of the Gas Dispersion from the Deepwater Horizon (ANSYS Fluent 12.1 (3d, pbns, SPE, rke, transient)), page 3 |
| TREX-50002.02 | none | | 00/00/0000 | Gas Dispersion Model, page 7 |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50002.03 | none | | 09/23/2011 | Attachment A to Scates/Roberts Expert Report - Results of Gas Dispersion Modeling |
| TREX-50002.04 | none | | 09/23/2011 | Attachment B to Scates/Roberts Expert Report - Wind Measurements |
| TREX-50002.05 | none | | 09/23/2011 | Attachment C to Scates/Roberts Expert Report - Vented Hydrocarbon Composition |
| TREX-50002.06 | none | | 09/23/2011 | Attachment D to Scates/Roberts Expert Report - Total Emission Flow and Emission Point Flow Distribution |
| TREX-50002.07 | none | | 09/23/2011 | Attachment E to Scates/Roberts Expert Report - Supply and Exhaust Fan Flows |
| TREX-50002.08 | none | | 09/23/2011 | Attachment F to Scates/Roberts Expert Report - Location of Individuals |
| TREX-50002.09 | none | | 09/23/2011 | Attachment G to Scates/Roberts Expert Report - Hazard Ratings of Areas |
| TREX-50002.10 | none | | 09/23/2011 | Attachment H to Scates/Roberts Expert Report - Location of Combustible Gas Sensors |
| TREX-50002.11 | none | | 09/23/2011 | Attachment I to Scates/Roberts Expert Report - Location of Air Intakes |
| TREX-50002.12 | none | | 09/23/2011 | Attachment J to Scates/Roberts Expert Report - Wartsila Document Regarding Engine Overspeed Devices |
| TREX-50002.13 | none | | 09/23/2011 | Attachment K to Scates/Roberts Expert Report - Damage to each Deck as Documented by Deepwater Horizon personnel |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50002.14 | none | | 09/23/2011 | Curriculum Vitae - Robert M. Scates, Ph.D. |
| TREX-50002.15 | none | | 09/23/2011 | Curriculum Vitae - John S. Roberts, Ph.D. |
| TREX-50003 | none | | 09/23/2011 | Expert Report of Jeff Wolfe - Deepwater Horizon - Seaworthiness, Marine System, and Safety Condition on April 20, 2010 |
| TREX-50003.01 | none | | 09/23/2011 | Curriculum Vitae - Jeff Wolfe |
| TREX-50003.02 | none | | 09/23/2011 | Figure 1 in Jeff Wolfe Expert Report - Automated Sensor and Manual Call Point Locations throughout the Rig |
| TREX-50003.03 | none | | 09/23/2011 | Figure 2 in Jeff Wolfe Expert Report - Automated Sensor and Manual Call Point Locations on the Drill Floor and Helideck |
| TREX-50003.04 | none | | 09/23/2011 | Figure 3 in Jeff Wolfe Expert Report - Automated Sensor and Manual Call Points Locations on the Main Deck |
| TREX-50003.05 | none | | 09/23/2011 | Figure 4 in Jeff Wolfe Expert Report - Automated Sensor and Manual Call Points Locations on the Second Deck; Green Blocks represent the Shale Shakers |
| TREX-50003.06 | none | | 09/23/2011 | Figure 5 in Jeff Wolfe Expert Report - Automated Sensor and Manual Call Points Locations on the Third Deck; Yellow Blocks represent the Engine/Generator Rooms; Blue Blocks represent the Mud Pumps |
| TREX-50003.07 | none | | 09/23/2011 | Figure 6 in Jeff Wolfe Expert Report - Alarm Indication Panels on the Deepwater Horizon |

**EXHIBIT "A"**

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50003.08 | none | | 09/23/2011 | Figure 7 in Jeff Wolfe Expert Report - Photograph of Deepwater Horizon Driller Workstation |
| TREX-50003.09 | none | | 09/23/2011 | Figure 8 in Jeff Wolfe Expert Report - Electro-Pneumatic Overspeed Trip Device |
| TREX-50003.10 | none | | 09/23/2011 | Figure 9 in Jeff Wolfe Expert Report - Mechanical Overspeed Trip Device |
| TREX-50003.11 | none | | 09/23/2011 | Figure 10 in Jeff Wolfe Expert Report - Photograph and Diagrams of Rig Saver Device |
| TREX-50004 | TRN-INV-0734940 | TRN-INV-0735222 | 09/30/2009 | Marianas IADC Reports |
| TREX-50005 | TRN-INV-00128817 | TRN-INV-00771652 | 04/17/2010 | Deepwater Horizon Morning Reports |
| TREX-50006 | M-I 00000003<br>M-I 00001797<br>M-I 00006194<br>M-I 00008196<br>M-I 00008466<br>BP-HZN-2179MDL00756127<br>BP-HZN-2179MDL00785999 | M-I 00000095<br>M-I 00001801<br>M-I 00006301<br>M-I 00008227<br>M-I 00008469<br>BP-HZN-2179MDL00756131<br><br>BP-HZN-2179MDL00786003 | 04/19/2010 | MI-Swaco Synthetic-Based Mud Reports; Associated Bates Ranges for 3/1 - 4/19 |
| TREX-50007 | BP-HZN-2179MDL02423083 | BP-HZN-2179MDL02423086 | 01/31/2010 | BP Daily Drilling Report |
| TREX-50008 | BP-HZN-2179MDL01958188 | BP-HZN-2179MDL01958190 | 02/01/2010 | BP Daily Drilling Report |
| TREX-50009 | BP-HZN-2179MDL01263022 | BP-HZN-2179MDL01263025 | 02/02/2010 | BP Daily Drilling Report |
| TREX-50010 | BP-HZN-2179MDL01263012 | BP-HZN-2179MDL01263015 | 02/03/2010 | BP Daily Drilling Report |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50011 | BP-HZN-2179MDL01285576 | BP-HZN-2179MDL01285578 | 02/04/2010 | BP Daily Drilling Report |
| TREX-50012 | BP-HZN-2179MDL01262990 | BP-HZN-2179MDL01262993 | 02/07/2010 | BP Daily Drilling Report |
| TREX-50013 | BP-HZN-2179MDL01262985 | BP-HZN-2179MDL01262988 | 02/08/2010 | BP Daily Drilling Report |
| TREX-50014 | BP-HZN-2179MDL01969331 | BP-HZN-2179MDL01969336 | 02/09/2010 | BP Daily Drilling Report |
| TREX-50015 | BP-HZN-2179MDL02703407 | BP-HZN-2179MDL02703411 | 02/10/2010 | BP Daily Drilling Report |
| TREX-50016 | BP-HZN-2179MDL01899895 | BP-HZN-2179MDL01899900 | 02/11/2010 | BP Daily Drilling Report |
| TREX-50017 | BP-HZN-2179MDL02459652 | BP-HZN-2179MDL02459658 | 02/12/2010 | BP Daily Drilling Report |
| TREX-50018 | BP-HZN-2179MDL01938374 | BP-HZN-2179MDL01938379 | 02/13/2010 | BP Daily Drilling Report |
| TREX-50019 | BP-HZN-2179MDL02669642 | BP-HZN-2179MDL02669647 | 02/14/2010 | BP Daily Drilling Report |
| TREX-50020 | BP-HZN-2179MDL02539254 | BP-HZN-2179MDL02539259 | 02/15/2010 | BP Daily Drilling Report |
| TREX-50021 | BP-HZN-2179MDL02467657 | BP-HZN-2179MDL02467661 | 02/16/2010 | BP Daily Drilling Report |
| TREX-50022 | BP-HZN-2179MDL02042863 | BP-HZN-2179MDL02042869 | 02/17/2010 | BP Daily Drilling Report |
| TREX-50023 | BP-HZN-2179MDL02527614 | BP-HZN-2179MDL02527618 | 02/18/2010 | BP Daily Drilling Report |
| TREX-50024 | BP-HZN-2179MDL03062970 | BP-HZN-2179MDL03062976 | 02/19/2010 | BP Daily Drilling Report |
| TREX-50025 | BP-HZN-2179MDL00006317 | BP-HZN-2179MDL00006323 | 02/20/2010 | BP Daily Drilling Report |
| TREX-50026 | BP-HZN-2179MDL00006262 | BP-HZN-2179MDL00006267 | 02/21/2010 | BP Daily Drilling Report |
| TREX-50027 | BP-HZN-2179MDL02116145 | BP-HZN-2179MDL02116151 | 02/22/2010 | BP Daily Drilling Report |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50028 | BP-HZN-2179MDL03775185 | BP-HZN-2179MDL03775192 | 02/23/2010 | BP Daily Drilling Report |
| TREX-50029 | BP-HZN-2179MDL03772688 | BP-HZN-2179MDL03772694 | 02/24/2010 | BP Daily Drilling Report |
| TREX-50030 | BP-HZN-2179MDL03772792 | BP-HZN-2179MDL03772798 | 02/25/2010 | BP Daily Drilling Report |
| TREX-50031 | BP-HZN-2179MDL03772385 | BP-HZN-2179MDL03772389 | 02/26/2010 | BP Daily Drilling Report |
| TREX-50032 | BP-HZN-2179MDL03774634 | BP-HZN-2179MDL03774639 | 02/27/2010 | BP Daily Drilling Report |
| TREX-50033 | BP-HZN-2179MDL00001908 | BP-HZN-2179MDL00001912 | 02/28/2010 | BP Daily Drilling Report |
| TREX-50034 | BP-HZN-2179MDL00007499 | BP-HZN-2179MDL00007507 | 03/01/2010 | BP Daily Drilling Report |
| TREX-50035 | BP-HZN-2179MDL03773555 | BP-HZN-2179MDL03773561 | 03/02/2010 | BP Daily Drilling Report |
| TREX-50036 | BP-HZN-2179MDL02912103 | BP-HZN-2179MDL02912108 | 03/03/2010 | BP Daily Drilling Report |
| TREX-50037 | BP-HZN-2179MDL03774080 | BP-HZN-2179MDL03774086 | 03/04/2010 | BP Daily Drilling Report |
| TREX-50038 | BP-HZN-2179MDL03772623 | BP-HZN-2179MDL03772628 | 03/05/2010 | BP Daily Drilling Report |
| TREX-50039 | BP-HZN-2179MDL03773306 | BP-HZN-2179MDL03773311 | 03/06/2010 | BP Daily Drilling Report |
| TREX-50040 | BP-HZN-2179MDL03774758 | BP-HZN-2179MDL03774763 | 03/07/2010 | BP Daily Drilling Report |
| TREX-50041 | BP-HZN-2179MDL02636019 | BP-HZN-2179MDL02636024 | 03/08/2010 | BP Daily Drilling Report |
| TREX-50042 | BP-HZN-2179MDL00032054 | BP-HZN-2179MDL00032058 | 03/09/2010 | BP Daily Drilling Report |
| TREX-50043 | BP-HZN-2179MDL03774558 | BP-HZN-2179MDL03774563 | 03/10/2010 | BP Daily Drilling Report |
| TREX-50044 | BP-HZN-2179MDL03772704 | BP-HZN-2179MDL03772709 | 03/11/2010 | BP Daily Drilling Report |

EXHIBIT "A"

### Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50045 | BP-HZN-2179MDL03773330 | BP-HZN-2179MDL03773336 | 03/12/2010 | BP Daily Drilling Report |
| TREX-50046 | BP-HZN-2179MDL00005599 | BP-HZN-2179MDL00005603 | 03/13/2010 | BP Daily Drilling Report |
| TREX-50047 | BP-HZN-2179MDL03773181 | BP-HZN-2179MDL03773185 | 03/14/2010 | BP Daily Drilling Report |
| TREX-50048 | BP-HZN-2179MDL03774773 | BP-HZN-2179MDL03774778 | 03/15/2010 | BP Daily Drilling Report |
| TREX-50049 | BP-HZN-2179MDL03775291 | BP-HZN-2179MDL03775296 | 03/16/2010 | BP Daily Drilling Report |
| TREX-50050 | BP-HZN-2179MDL03775142 | BP-HZN-2179MDL03775148 | 03/17/2010 | BP Daily Drilling Report |
| TREX-50051 | BP-HZN-2179MDL00014477 | BP-HZN-2179MDL02214482 | 03/18/2010 | BP Daily Drilling Report |
| TREX-50052 | BP-HZN-2179MDL00002849 | BP-HZN-2179MDL00002853 | 03/19/2010 | BP Daily Drilling Report |
| TREX-50053 | BP-HZN-2179MDL00003212 | BP-HZN-2179MDL00003217 | 03/20/2010 | BP Daily Drilling Report |
| TREX-50054 | BP-HZN-2179MDL00024721 | BP-HZN-2179MDL00024726 | 03/21/2010 | BP Daily Drilling Report |
| TREX-50055 | BP-HZN-2179MDL00004855 | BP-HZN-2179MDL00004859 | 03/22/2010 | BP Daily Drilling Report |
| TREX-50056 | BP-HZN-2179MDL01285686 | BP-HZN-2179MDL01285690 | 03/23/2010 | BP Daily Drilling Report |
| TREX-50057 | BP-HZN-2179MDL00016515 | BP-HZN-2179MDL00016519 | 03/24/2010 | BP Daily Drilling Report |
| TREX-50058 | BP-HZN-2179MDL00003061 | BP-HZN-2179MDL00003066 | 03/25/2010 | BP Daily Drilling Report |
| TREX-50059 | BP-HZN-2179MDL00001999 | BP-HZN-2179MDL00002004 | 03/26/2010 | BP Daily Drilling Report |
| TREX-50060 | BP-HZN-2179MDL00002703 | BP-HZN-2179MDL00002708 | 03/27/2010 | BP Daily Drilling Report |
| TREX-50061 | BP-HZN-2179MDL00004326 | BP-HZN-2179MDL00004330 | 03/28/2010 | BP Daily Drilling Report |

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50062 | BP-HZN-2179MDL00005388 | BP-HZN-2179MDL00005393 | 03/29/2010 | BP Daily Drilling Report |
| TREX-50063 | BP-HZN-2179MDL00002855 | BP-HZN-2179MDL00002859 | 03/30/2010 | BP Daily Drilling Report |
| TREX-50064 | BP-HZN-2179MDL00020996 | BP-HZN-2179MDL00021000 | 03/31/2010 | BP Daily Drilling Report |
| TREX-50065 | BP-HZN-2179MDL00021053 | BP-HZN-2179MDL00021057 | 04/01/2010 | BP Daily Drilling Report |
| TREX-50066 | BP-HZN-2179MDL00010446 | BP-HZN-2179MDL00010452 | 04/02/2010 | BP Daily Drilling Report |
| TREX-50067 | BP-HZN-2179MDL00011493 | BP-HZN-2179MDL00011500 | 04/03/2010 | BP Daily Drilling Report |
| TREX-50068 | BP-HZN-2179MDL00003449 | BP-HZN-2179MDL00003454 | 04/04/2010 | BP Daily Drilling Report |
| TREX-50069 | BP-HZN-2179MDL00007479 | BP-HZN-2179MDL00007483 | 04/05/2010 | BP Daily Drilling Report |
| TREX-50070 | BP-HZN-2179MDL00004095 | BP-HZN-2179MDL00004099 | 04/06/2010 | BP Daily Drilling Report |
| TREX-50071 | BP-HZN-2179MDL03772344 | BP-HZN-2179MDL03772348 | 04/07/2010 | BP Daily Drilling Report |
| TREX-50072 | BP-HZN-2179MDL02055260 | BP-HZN-2179MDL02055268 | 04/08/2010 | BP Daily Drilling Report |
| TREX-50073 | BP-HZN-2179MDL01287507 | BP-HZN-2179MDL01287512 | 04/09/2010 | BP Daily Drilling Report |
| TREX-50074 | BP-HZN-2179MDL01287513 | BP-HZN-2179MDL01287518 | 04/10/2010 | BP Daily Drilling Report |
| TREX-50075 | BP-HZN-2179MDL00001788 | BP-HZN-2179MDL00001791 | 04/11/2010 | BP Daily Drilling Report |
| TREX-50076 | BP-HZN-2179MDL00015911 | BP-HZN-2179MDL00015914 | 04/12/2010 | BP Daily Drilling Report |
| TREX-50077 | BP-HZN-2179MDL03490019 | BP-HZN-2179MDL03490023 | 04/13/2010 | BP Daily Drilling Report |
| TREX-50078 | BP-HZN-2179MDL00002674 | BP-HZN-2179MDL00002678 | 04/14/2010 | BP Daily Drilling Report |

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50079 | BP-HZN-2179MDL00003614 | BP-HZN-2179MDL00003618 | 04/15/2010 | BP Daily Drilling Report |
| TREX-50080 | BP-HZN-2179MDL00003541 | BP-HZN-2179MDL00003545 | 04/16/2010 | BP Daily Drilling Report |
| TREX-50081 | BP-HZN-2179MDL00005433 | BP-HZN-2179MDL00005438 | 04/17/2010 | BP Daily Drilling Report |
| TREX-50082 | BP-HZN-2179MDL03426590 | BP-HZN-2179MDL03426594 | 04/18/2010 | BP Daily Drilling Report |
| TREX-50083 | BP-HZN-2179MDL00004012 | BP-HZN-2179MDL00004018 | 04/19/2010 | BP Daily Drilling Report |
| TREX-50084 | BP-HZN-2179MDL00058851 | BP-HZN-2179MDL00058853 | 04/04/2010 | DWH PPFG Report |
| TREX-50085 | BP-HZN-2179MDL00038424 | BP-HZN-2179MDL00038461 | 06/16/2010 | Project Spacer |
| TREX-50086 | BP-HZN-2179MDL00062905 | BP-HZN-2179MDL00062912 | 01/12/2010 | Application for Revised New Well |
| TREX-50087 | BP-HZN-2179MDL00001449 | BP-HZN-2179MDL00001456 | 01/25/2010 | Application for Revised New Well |
| TREX-50088 | BP-HZN-2179MDL00001333 | BP-HZN-2179MDL00001336 | 03/10/2010 | Application for Permit to Modify |
| TREX-50089 | BP-HZN-2179MDL00526317 | BP-HZN-2179MDL00526320 | 04/16/2010 | MMS Application for Permit to Modify, re Temporary Abandonment plan |
| TREX-50090 | BP-HZN-FIN00000501 | BP-HZN-FIN00000542 | 02/00/2009 | Initial Exploration Plan: Macondo 252 |
| TREX-50091 | TRN-MDL-01534954 | TRN-MDL-01535172 | 02/00/2009 | September 2009 Drilling Program |
| TREX-50092 | BP-HZN-2179MDL01313651 | BP-HZN-2179MDL01313766 | 01/00/2010 | Janurary 2010 Drilling Program |
| TREX-50093 | BP-HZN-2179MDL00857580 | BP-HZN-2179MDL00857583 | 05/13/2010 | 8.5 x 9.875" Open Hole Mud Loss Event Summary by Lebleu to Hafle, Morel, Cocales, Guide, Walz and Sims |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50094 | BP-HZN-CEC022025<br>BP-HZN-CEC022109<br>BP-HZN-CEC022145 | BP-HZN-CEC022038<br>BP-HZN-CEC022119<br>BP-HZN-CEC022153 | 00/00/0000 | Power Point Presentation: Long String v. Liner |
| TREX-50095 | none | | 05/24/2010 | Power Point Presentation:  Interim Incident Investigation Power Point Presented to the Presidential Commission |
| TREX-50098 | BP-HZN-CEC009003 | BP-HZN-CEC009019 | 01/27/2010 | GoM Exploration Wells MC 252 #1 - Macondo Prospect 9-7/8" Casing Interval; TA Procedure Rev. 0 from Morel, et al |
| TREX-50099 | BP-HZN-MBI00126181 | BP-HZN-MBI00126200 | 04/12/2010 | GoM Exploration Wells MC 252 #1 - Macondo Prospect 9-7/8" Casing Interval; TA Procedure Rev. 1 from Morel, et al |
| TREX-50100 | BP-HZN-CEC022025 | BP-HZN-CEC022038 | 00/00/0000 | Power Point Presentation for MC 252 #1 Titled: TD Forward Plan Review: Production Casing &TA Options |
| TREX-50101 | BP-HZN-MBI00192560 | | 04/14/2010 | BP Supplemental Authorization for Expenditure |
| TREX-50102 | BP-HZN-MBI00143255 | BP-HZN-MBI00143257 | 04/07/2010 | BP Drilling & Completions MOC Initiate |
| TREX-50103 | BP-HZN-2179MDL00286880 | | 03/14/2010 | Cocales email to Morel and Hafle re: FIT or LOT for Bypass |
| TREX-50104 | BP-HZN-MBI00059411 | BP-HZN-MBI00059412 | 03/24/2009 | Sims email to Peijs and Hafle re: Macondo production liner cost |
| TREX-50105 | BP-HZN-CEC021880 | BP-HZN-CEC021883 | 03/25/2010 | Email from Morel to A Crane (BP) re: Long String Cost Savings |
| TREX-50106 | BP-HZN-2179MDL00246973 | BP-HZN-2179MDL00246974 | 03/29/2010 | Morel reply email to Gagliano Re: Cementing Liner Proposal |

**EXHIBIT "A"**

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50107 | BP-HZN-2179MDL00246960 | BP-HZN-2179MDL00246961 | 03/29/2010 | E-mail from Brett Cocales to Brian Morel, et al, dated March 29, 2010 |
| TREX-50108 | BP-HZN-CEC021948 | BP-HZN-CEC021949 | 03/30/2010 | Email from Morel to S Dobbs (BP Engineer) re: Long String Choice |
| TREX-50110 | BP-HZN-2179MDL00007611 | BP-HZN-2179MDL00007614 | 04/05/2010 | R Sant email to B Morel and M Albertin and Bodek, Bellow, et al re: Macondo Sand Pressures |
| TREX-50111 | BP-HZN-2179MDL0131256 | BP-HZN-2179MDL01313257 | 04/19/2010 | Hafle email to Krauss (Baker Hughes) and Morel Re: GT Plug Stanby |
| TREX-50112 | HAL_0011208 | HAL_0011209 | 04/20/2010 | Chaisson email to Gagliano re: cementing job and Post Job Report |
| TREX-50114 | BP-HZN-MBI00195376 | | 04/20/2010 | Morel email to Guide, Hafle, Cocales, Walz ans Sims re: Cement job |
| TREX-50115 | BP-HZN-MBI00021237 | BP-HZN-MBI00021282 | 04/20/2010 | Morel email to Vidrine, Kaluza, Lambert, Lee, Guide, Hafle, Cocales, Walz, Re: Ops Note for coming days and negative Pressure Test |
| TREX-50117 | BP-HZN-MBI00127490 | | 04/15/2010 | Morel email to Walz, Cocales, Hafle, Guide re: Negative test and mud displacement |
| TREX-50119 | BP-HZN-MBI00114524 | BP-HZN-MBI00114526 | 03/24/2010 | I Little and J Guide emails re: TO DWH Performance Feedback |
| TREX-50120 | TRN-USCG_MMS-00044376 | | 04/02/2010 | J Guide email to P Johnson and others re: DWH 1yr Recordable free |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50121 | BP-HZN-2179MDL00014441 | BP-HZN-2179MDL00014447 | 04/09/2010 | Sims email to Kemper Howe, Frazelle, Rich, Sprague, O'Bryan, Guide, Walz, et al Re: Nile and Kasida 180 Day Clock |
| TREX-50122 | BP-HZN-CEC021857 | BP-HZN-CEC021858 | 04/14/2010 | Email reply from Miller to Morel and Hafle re: Macondo AFB |
| TREX-50123 | BP-HZN-2179MDL00452491 | BP-HZN-2179MDL00452492 | 04/30/2010 | J Lobule email to Morel, Hafle, Walz etal Re: Background LCM |
| TREX-50124 | BP-HZN-BLY00111079 | BP-HZN-BLY00111080 | 04/18/2010 | Reply from Walz to More, Hafle Cocales and Guide re: problems w/Gagliano and cementing test |
| TREX-50125 | BP-HZN-BLY00069231 | BP-HZN-BLY00069234 | 04/16/2010 | Morel email to S Dobbs (BP Completions), Walz et al Re: LS |
| TREX-50126 | BP-HZN-SNR00019270 | BP-HZN-SNR00019272 | 04/16/2010 | Walz reply email to Morel (from 18:19), Cocales, Hafle re: Cement Procedure |
| TREX-50127 | none | | 00/00/0000 | DWH Specification Sheets provided on Transocean's website |
| TREX-50128 | none | | 00/00/0000 | Rig schematics obtained from various investigation reports |
| TREX-50129 | none | | 08/24/2007 | IADC Well Control Accreditation Program - Program number W726 |
| TREX-50130 | none | | 00/00/0000 | Certificate of Accreditation:  Transocean Houston Training Center |
| TREX-50131 | | | 00/00/0000 | Approved Instructor Certificates for Transocean Houston Training Center |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50132 | TRN-MDL-00033814 | TRN-MDL-00033917 | 09/08/2003 | Training Certificates: Jimmy Harrell |
| TREX-50133 | TRN-MDL-00034123 | TRN-MDL-00034234 | 00/00/0000 | Training Certificates: Miles "Randy" Ezell |
| TREX-50134 | TRN-MDL-00034626<br>TRN-USCG_MMS-00034644 | TRN-MDL-00034687<br>TRN-USDC_MMS-00034705 | 00/00/2006 | Training Certificates: Jason Anderson<br>(certificate dates from 2006 - 2010) |
| TREX-50135 | TRN-MDL-00037508<br>TRN-USCG_MMS-00037526 | TRN-MDL-00037594<br>TRN-USDC_MMS-00037612 | 04/17/2000 | Training Certificates: Dewey Revette |
| TREX-50136 | TRN-MDL-00035243<br>TRN-USCG_MMS-00035225 | TRN-MDL-00035315<br>TRN-USDC_MMS-00035333 | 03/14/2008 | Training Certificates: Donald Clark<br>(certificate dates from 2008 - 2010) |
| TREX-50137 | TRN-MDL-00035563<br>TRN-USCG_MMS-00035581 | TRN-MDL-00035667<br>TRN-USDC_MMS-00035685 | 06/12/2008 | Training Certificates: Stephen Curtis<br>(certificate dates from 2008 - 2010) |
| TREX-50138 | HAL_0010592 | HAL_0010611 | 04/15/2010 | Macondo #1 9 7/8 x 7 Production Casing Design Report -<br>for Brainn Morel |
| TREX-50139 | BP-HZN-CEC011444 | BP-HZN-CEC011455 | 04/17/2010 | 9 7/8 x 7 Production Casing Proposal |
| TREX-50140 | BP-HZN-CEC008381 | BP-HZN-CEC008392 | 04/18/2010 | 9 7/8 x 7 Production Casing Proposal |
| TREX-50141 | BP-HZN-MBI00010586 | BP-HZN-MBI00010693 | 09/28/2010 | Drilling Fluids Proposal Prepared by Blake Redd |
| TREX-50142 | WFT-MDL-00003326 | WFT-MDL-00003328 | 01/18/2010 | Weatherford Float Collar Schmatic |
| TREX-50143 | SLBEC0000001 | SLBEC000005 | 00/00/0000 | Schlumberger Timeline |
| TREX-50144 | TRN-INV-01827692 | | 03/18/2011 | Investigation Ticket - Determine if shearing capability<br>prevented shearing and sealing of the well |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50145 | TRN-INV-03405383 | | 01/14/2011 | Investigation Ticket - Were maintenance and operations carried out per the U.S. Regulations (CFR) requirements? |
| TREX-50146 | TRN-MDL-02791081 | TRN-MDL-02791089 | 07/23/2010 | E-mail from Greg Childs (DWH Proj) to Mark Thibodeaux (DWH Proj); Subject: MMS and API Excerpts<br>Attachments: CFR and Regulations from the MMS |
| TREX-50147 | none | | 09/08/2011 | RMS II Maintenance Plan -  Mark II Pod PMs |
| TREX-50148 | none | | 12/00/1997 | American Petroleum Institute, Specification for Drill Through Equipment, 16A, 2nd Edition |
| TREX-50149 | BP-HZN-2179MDL01016277 | BP-HZN-2179MDL01016386 | 07/00/2004 | Well Control Equipment and Control Systems for Diverter Equipment, 16D, 2nd Edition |
| TREX-50150 | none | | 04/27/2011 | Stress Engineering Services Inc. Hydraulic Analysis of Macondo #252 Well Prior to Incident of April 20, 2010, Revision 1 |
| TREX-50151 | none | | 05/00/2011 | Stress Engineering Services Inc. Structural Analysis of the Macondo #252 Work String |
| TREX-50152 | none | | 04/05/2010 | 4/5/10 - 4/15/10 and 4/15/10 - 4/20/10 - Sperry Drilling Services' Data Logs |
| TREX-50154 | TRN-INV-00895150 | | 05/26/2010 | BPTODDI, ERC E-mail to james Bjornstad, et al. |
| TREX-50156 | none | | 09/00/2010 | Expro and Oceaneering Video Taken in the Bore of the BOP on Board the Q4000 |
| TREX-50157 | TRN-INV-01841838 | TRN-INV-01841839 | 06/25/2008 | Letter from Nick Wetzel, U.S. Department of the Interior, to BP |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50158 | TRN-INV-01877450 | TRN-INV-01877478 | 03/24/2011 | Assembly and Test Procedure for Cameron Solenoid Values |
| TREX-50159 | BP-HZN-2179MDL00161053 | BP-HZN-2179MDL00161067 | 03/15/2010 | Application for BypassBP Daily Drilling Report |
| TREX-50160 | TRN-INV-00031744 | TRN-INV-00031933 | 02/20/2003 | 30 C.F.R. ss 250.447 to 250.449 Application for Bypass, BOP pressure test requirements, |
| TREX-50161 | BP-HZN-MBI00135221 | BP-HZN-MBI00135228 | 02/23/2010 | Daily Operations Report |
| TREX-50162 | TRN-INV-00975776 | TRN-INV-00975887 | 04/26/2010 | Boa Subsea Daily Log |
| TREX-50163 | CAM_CIV_0003105 | CAM_CIV_0003106 | 11/11/2009 | Cameron Safety Alert 22258, Reduced Fatigue Life of Packer |
| TREX-50164 | TRN-INV-00125021 | TRN-INV-00125032 | 02/10/2010 | Deepwater Horizon BOP Subsea Hydrostatic Test, Well Number MC252, Macondo #1 |
| TREX-50165 | none | | 08/04/2011 | Testing Notes from Transocean Internal Investigation |
| TREX-50166 | TRN-INV-03489816 | TRN-INV-03489826 | 02/25/2011 | DNV Phase 1 Test Data; Dugak-Whitehead, N., Test Preparation Sheet - BOP Solenoid Drop Out and Pick Voltage Test |
| TREX-50167 | TRN-MDL-02806164 | TRN-MDL-02806169 | 09/20/2010 | Email from Ewen Florence to Phillippe Leclerc re: Cameron Accumulators true volume |
| TREX-50168 | TRN-MDL-02795251 | TRN-MDL-02795255 | 05/09/2010 | Email from Geoff Boughton to Ronald Guidry re: issue on the Horizon with PIE Connectors |
| TREX-50169 | TRN-MDL-02853662 | TRN-MDL-02853668 | 02/09/2011 | DWH SEM Battery change outs |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50170 | none | | 00/00/2004 | A.C. Ely, "Improved Modeling of the Sub-grid Pipework within a CFD Flow Simulation," Master of Science Thesis, University of Leeds, 2004. |
| TREX-50171 | none | | 10/01/2011 | Ma Qingchun and Zhang Laibin, "CFD Simulation Study on Gas Dispersion for Risk Assessment: A Case Study of Sour Gas Well Blowout," Safety Science Volume 49, Issues 8-9, October 2011, Pages 1289-1295. |
| TREX-50172 | none | | 00/00/2009 | Pieter Wesseling, "Principles of Computational Fluid Dynamics," 2009. |
| TREX-50173 | none | | 00/00/2006 | David C. Wilcox, "Turbulence Modeling for CFD," Third Edition, 2006. |
| TREX-50174 | none | | 00/00/1991 | R.V.A. Oliemans, "Computational Fluid Dynaics for the Petrochemical Process Industry," 1991. |
| TREX-50175 | none | | 07/00/2009 | G.S. Denton, "CFD Simulation of Highly Transient Flows," Ph.D. Thesis, Department of Chemical Engineering, University College of London, July 2009. |
| TREX-50176 | none | | 00/00/0000 | ANYSYS Fluid Dynamic Verification Manual |
| TREX-50177 | none | | 00/00/0000 | ANYSYS Fluent Getting Started Manual |
| TREX-50178 | none | | 00/00/0000 | ANYSYS Fluent Theory Guide |
| TREX-50179 | none | | 00/00/0000 | ANYSYS Fluent Users Guide |
| TREX-50180 | none | | 04/20/2010 | Deepwater Horizon, Marine Department Current Report, April 20, 2010 (1730) |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50181 | TRN-MDL-01632591 | TRN-MDL-01632658 | 00/00/2006 | Deepwater Horizon Bridge Procedures Guide. 2006 |
| TREX-50182 | TRN-INV-01998485 | TRN-INV-01998487 | 00/00/0000 | Deepwater Horizon Wind Speed Scaling Spreadsheet |
| TREX-50184 | none | | 00/00/0000 | National Oceanic and Atmospheric Administration's National Data Buoy Center, Measurement Descriptions and Units, www.ndbc.noaa.gov/measdes.shtml (accessed August 9, 2011) |
| TREX-50185 | TRN-MDL-00493493 | TRN-MDL-00493500 | 06/24/2010 | Transocean Investigation Team Interview of Andrea Fleytas |
| TREX-50186 | none | | 04/20/2010 | Deepwater Enterprise, Marine Department Current Report |
| TREX-50187 | none | | 04/20/2010 | Deepwater Enterprise Morning Report |
| TREX-50188 | none | | 00/00/0000 | A. Pena, S-E. Gryning, and C.B. Hasager, "Measurements and Modeling of the Wind Spped Profile in the Marine Atmospheric Boundary Layer," Boundary Layer Meteorology, Vol. 129, Number 3, 2008, pp. 479-495. |
| TREX-50189 | BP-HZN-2179MDL-00063084 | | 06/30/2010 | Volatile Oil Reservoir Fluid Study for BP, OCS-G-32306 Well No 1 ST00BP01, Report no: 36126-19-5010068508, Core Lab Reservoir Optimization |
| TREX-50190 | none | | 00/00/2011 | C.M. Reddy, et al., "Composition and Fate of Gas and Oil Released to the Water Column During the Deepwater Horizon Spill," Proceedings of the National Academy of Sciences, Early Edition, 2011. |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50191 | none | | 02/08/1993 | B.M. Zagalai, D.W. Montgomery, C.L. Redus, and T.K. Tan, "Simulation of Rapid Depressurization and Blowdown of an Offshore Oil Pipeline," SPE Asia Pacific Oil and Gas Conference, Singapore. |
| TREX-50192 | none | | 00/00/2002 | V. Derevich and R.S. Gromadskaya, "Modeling of Oil Hydrodynamics and Mass Transfer in Wells during Intensive Gas Release," Theoretical Foundations of Chemical Engineering, Volume 36, Number 5, pp. 427-437. |
| TREX-50193 | none | | 11/07/2000 | A.R. Hasan, C.S. Kabir, and D. Lin, "Modeling Wellbore Dynamics During Oil Well Blowout," International Oil and Gas Conference and Exhibition in China, Bejing, China. |
| TREX-50194 | none | | 00/00/1991 | Wilson C. Chin, "Borehole Flow Modeling in Horizontal, Deviated, and Vertical Wells." |
| TREX-50195 | none | | 00/00/1998 | K. Adamson, et al., "High-Pressure, High Temperature Well Construction." Oilfield Review, Summer 1998, pp. 36-49. |
| TREX-50196 | TRN-INV-00402110 | | 11/09/2000 | Photo: 11-9-00 V-V mix hopper - inbd chem lkg aft |
| TREX-50197 | TRN-INV-00402112 | | 11/09/2000 | Photo: 11-9-00 V-V mix hopper - outbd chem lkg aft |
| TREX-50198 | TRN-INV-00401999 | | 07/26/2000 | Photo: 7-26-00 stbd main diverter and C&K diverter lines |
| TREX-50199 | TRN-INV-00402004 | | 08/29/2000 | Photo: 8-29-00 mini trip tank in place |
| TREX-50200 | TRN-INV-00402000 | | 09/18/2000 | Photo: 9-18-00 stbd div ovrbd & c&k ovrbds |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50201 | TRN-INV-00402001 | | 09/06/2000 | Photo: 9-18-00 stbd div ovrbd lines 01 -lkg aft |
| TREX-50202 | TRN-INV-00402086 | | 00/00/0000 | Photo: dee's pictures 023 |
| TREX-50203 | TRN-INV-00402123 | | 06/15/2005 | Photo: Deep Water Horizon June 15, 2005 022 |
| TREX-50204 | TRN-INV-00402088 | | 06/15/2005 | Photo: Deep Water Horizon June 15, 2005 024 |
| TREX-50205 | TRN-INV-00384926 | | 01/01/2001 | Photo: DSCN2595 |
| TREX-50206 | TRN-INV-00795445 | | 00/00/0000 | Photo: DWH Aft_Starboard.3 |
| TREX-50207 | TRN-INV-00795108 | | 00/00/0000 | Photo: Gumbo Box Camera |
| TREX-50208 | TRN-INV-00402116 | | 03/05/2001 | Photo: Sackroom 3-05-01 |
| TREX-50209 | TRN-INV-00402117 | | 00/00/0000 | Photo: Sackroom 3-05-01 |
| TREX-50210 | none | | 08/00/1998 | M.N. Malik, M. Afzal and G.R. Tariq, and N. Ahmed, "Mathematical Modeling and Computer Simulation of Transient Flow in CentrifugeCascade Pipe Network with Optimizing Techniques," Computers & Mathematics with Applications, Volume 36, Issue 4, pp. 63-76. |
| TREX-50211 | TRN-INV-00570385 | TRN-INV-00570386 | 01/01/2001 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys., Drawing Number HRBS-H68-000-H1010-1 (date not certain) |
| TREX-50212 | TRN-INV-00570393 | TRN-INV-00570394 | 01/20/2001 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys., Drawing Number HRBS-H68-000-H1010-2 (date not certain) |

**EXHIBIT "A"**

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50213 | TRN-INV-00570395 | TRN-INV-00570396 | 01/20/2001 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys., Drawing Number HRBS-H68-000-H1010-3 (date not certain) |
| TREX-50214 | TRN-INV-00570397 | TRN-INV-00570398 | 01/20/2001 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys., Drawing Number HRBS-H68-000-H1010-4 (date not certain) |
| TREX-50215 | TRN-INV-00570399 | TRN-INV-00570400 | 01/06/2001 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys., Drawing Number HRBS-H68-000-H1010-5 (date not certain) |
| TREX-50216 | TRN-INV-00570401 | TRN-INV-00570402 | 01/06/2001 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys., Drawing Number HRBS-H68-000-H1010-6 (date not certain) |
| TREX-50217 | TRN-INV-00570403 | TRN-INV-00570404 | 01/06/2001 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys., Drawing Number HRBS-H68-000-H1010-7 (date not certain) |
| TREX-50218 | TRN-INV-00570404 | TRN-INV-00570406 | 10/11/2001 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys., Drawing Number HRBS-H68-000-H1010-8 (date not certain) |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50219 | TRN-INV-00570407 | TRN-INV-00570408 | 01/06/2001 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys., Drawing Number HRBS-H68-000-H1010-9 (date not certain) |
| TREX-50220 | TRN-INV-00345151 | TRN-INV-00345152 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys., Drawing Number HRBS-H68-000-H1010-10 (date not certain) |
| TREX-50221 | TRN-INV-00570387 | TRN-INV-00570388 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys., Drawing Number HRBS-H68-000-H1010-11 |
| TREX-50222 | TRN-INV-00345153 | TRN-INV-00345154 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys., Drawing Number HRBS-H68-000-H1010-12 |
| TREX-50223 | TRN-INV-00570391 | TRN-INV-00570392 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys., Drawing Number HRBS-H68-000-H1010-13 |
| TREX-50224 | TRN-INV-00570381 | TRN-INV-00570382 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arrangement of Ventilation System for Section & Elevation, Drawing Number HRBS-H68-000-H1080-1 |
| TREX-50225 | TRN-INV-00570383 | TRN-INV-00570384 | 10/11/2000 | Engineering Drawings of Deepwater Horizon: Arrangement of Ventilation System for Section & Elevation, Drawing Number HRBS-H68-000-H1080-2 |
| TREX-50226 | TRN-INV-00570377 | TRN-INV-00570378 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arrangement of Ventilation System for Main Deck, El. 41500 Drawing Number HRBS-H68-000-H1060 |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50227 | TRN-INV-00570379 | TRN-INV-00570380 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arrangement of Ventilation System for Substructure, Drawing Number HRBS-H68-000-H1070 |
| TREX-50228 | TRN-INV-00570375 | TRN-INV-00570376 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arrangement of Ventilation System for Second Deck, El. 38000 Drawing Number HRBS-H68-000-H1050 |
| TREX-50229 | TRN-INV-00570373 | TRN-INV-00570374 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arrangement of Ventilation System for Third Deck, El. 34500 Drawing Number HRBS-H68-000-H1040 |
| TREX-50230 | TRN-INV-00570342 | TRN-INV-00570343 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys. For Column Drawing Number HRBS-H68-000-H1030-1 |
| TREX-50231 | TRN-INV-00570358 | TRN-INV-00570360 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys. For Column Drawing Number HRBS-H68-000-H1030-2 |
| TREX-50232 | TRN-INV-00570361 | TRN-INV-00570363 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys. For Column Drawing Number HRBS-H68-000-H1030-3 |
| TREX-50233 | TRN-INV-00570364 | TRN-INV-00570365 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys. For Column Drawing Number HRBS-H68-000-H1030-4 |
| TREX-50234 | TRN-INV-00570366 | TRN-INV-00570367 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys. For Column Drawing Number HRBS-H68-000-H1030-5 |

**EXHIBIT "A"**

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50235 | TRN-INV-00570368 | TRN-INV-00570370 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys. for Column, Drawing Number HRBS-H68-000-H1030-6 |
| TREX-50236 | TRN-INV-00570371 | TRN-INV-00570372 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys. for Column, Drawing Number HRBS-H68-000-H1030-7 |
| TREX-50237 | TRN-INV-00570344 | TRN-INV-00570345 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys. for Pontoon, Drawing Number HRBS-H68-000-H1020-1 |
| TREX-50238 | TRN-INV-00570346 | TRN-INV-00570347 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys. For Pontoon, Drawing HRBS-H68-000-H1020-2 (date illegible) |
| TREX-50239 | TRN-INV-00570348 | TRN-INV-00570349 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys. For Pontoon, Drawing HRBS-H68-000-H1020-3 (date illegible) |
| TREX-50240 | TRN-INV-00570350 | TRN-INV-00570351 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys. For Pontoon, Drawing HRBS-H68-000-H1020-4 (date illegible) |
| TREX-50241 | TRN-INV-00570351 | TRN-INV-00570354 | 11/00/2000 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys. For Pontoon, Drawing HRBS-H68-000-H1020-5 (date illegible) |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50242 | TRN-INV-00570355 | TRN-INV-00570357 | 11/00/2000 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys. For Pontoon, Drawing HRBS-H68-000-H1020-6 (date illegible) |
| TREX-50243 | TRN-INV-00043511 | | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Drill Floor Plan, Drawing Number A-AA 1011 |
| TREX-50244 | TRN-INV-01749754 | | 07/15/1991 | Engineering Drawings of Deepwater Horizon: General Arrangement Third Deck, Drawing Number A-AA 1004 |
| TREX-50245 | TRN-INV-03465510 | | 00/00/0000 | Engineering Drawings of Deepwater Horizon: General Arrangement Third Deck, Drawing Number A-AA 1004 |
| TREX-50246 | TRN-INV-03408184 | | 00/00/0000 | Engineering Drawings of Deepwater Horizon: General Arrangement Third Deck, Drawing Number A-AA 1002 |
| TREX-50247 | TRN-INV-00572054 | TRN-INV-00572055 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping Plan Drill Floor Above El. 4600, Drawing Number HRBS-P61-U00-P6010-1, Rev. 1 (date illegible) |
| TREX-50248 | TRN-INV-03408149 | | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Pipiing Plan Drill Floor Above El. 4600, Drawing Number HRBS-P61-U00-P6010-2, Rev. 1 |
| TREX-50249 | TRN-INV-03408150 | | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Pipiing Plan Drill Floor El. 45891 - El. 43391, Drawing Number HRBS-P61-U00-P6020-1, Rev. 2 |
| TREX-50250 | TRN-INV-03408152 | | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Pipiing Plan Drill Floor El. 45891 - El. 43391, Drawing Number HRBS-P61-U00-P6020-2, Rev. 2 |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50251 | TRN-INV-00319707 | TRN-INV-00319708 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping Plan Drill Floor El. 45891 ~ El. 43391, Drawing Number HRBS-P61-U00-P6020-3, Rev. 2 (date illegible) |
| TREX-50252 | TRN-INV-03408151 | | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Pipiing Plan Drill Floor El. 45891 - El. 43391, Drawing Number HRBS-P61-U00-P6020-4, Rev. 2 |
| TREX-50253 | TRN-INV-03408153 | | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Pipiing Plan Drill Floor El. 45891 - El. 43391, Drawing Number HRBS-P61-U00-P6020-5, Rev. 2 |
| TREX-50254 | TRN-INV-00572018 | TRN-INV-00572019 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Pipiing Plan Main Deck El. 41500 (MMA-2), Drawing Number HRBS-P61-U00-P6112, Rev. 2 |
| TREX-50255 | TRN-INV-00572020 | TRN-INV-00572021 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping Plan Main Deck El. 41500(MA-2-1 & MA2-2) , Drawing Number HRBS-P61-U00-P6121, Rev. 1 (date illegible) |
| TREX-50256 | TRN-INV-03408154 | | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Pipe Support Locations Second Deck El. 38000 (MMA4), Drawing Number HRBS-P61-U00-P6212, Rev. 1 |
| TREX-50257 | TRN-INV-03408155 | | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Pipe Support Locations Second Deck El. 38000 (MMA3), Drawing Number HRBS-P61-U00-P6222, Rev. 3 |
| TREX-50258 | TRN-INV-00572118 | TRN-INV-00572119 | 00/00/0000 | Engineering Drawings for Deepwater Horizon: Piping Plan Main Deck El. 41500 (MMS-2), Drawing number HRBS-P61-U00-P6133-1, Rev. 1 |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50259 | TRN-INV-00572120 | TRN-INV-00572121 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping Plan Main Deck El. 41500(MMS-2) , Drawing Number HRBS-P61-U00-P6133-2, Rev. 1 (date illegible) |
| TREX-50260 | TRN-INV-02843802 | | 12/26/2000 | Engineering Drawings of Deepwater Horizon: Machinery Arrangement Shale Shaker Room, Drawing Number HRBS-M57-U00-H5100-1 |
| TREX-50261 | TRN-INV-02843803 | | 12/26/2000 | Engineering Drawings of Deepwater Horizon: Machinery Arrangement Shale Shaker Room, Drawing Number HRBS-M57-U00-H5100-2 |
| TREX-50262 | TRN-INV-00076841 | | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Low Pressure Mud System, Drawing Number HRBS-P78-000-P0031-1, Rev. 4 (date illegible) |
| TREX-50263 | TRN-INV-00076833 | | 05/20/1990 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Low Pressure Mud System, Drawing Number HRBS-P78-000-P0031-2, Rev. 4 (date illegible) |
| TREX-50264 | TRN-INV-00076835 | | 05/20/1990 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Low Pressure Mud System, Drawing Number HRBS-P78-000-P0031-3, Rev. 4 (date illegible) |
| TREX-50265 | TRN-INV-00076837 | | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Low Pressure Mud System, Drawing Number HRBS-P78-000-P0031-4, Rev. 4 (date illegible) |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50266 | TRN-INV-00076840 | | 05/20/1990 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Low Pressure Mud System, Drawing Number HRBS-P78-000-P0031-5, Rev. 4 (date illegible) |
| TREX-50267 | TRN-INV-00076839 | | 05/20/1990 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Low Pressure Mud System, Drawing Number HRBS-P78-000-P0031-6, Rev. 4 (date illegible) |
| TREX-50268 | TRN-INV-03408156 | | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram High Pressure Mud System, Drawing Number HRBS-P78-000-P0032-1, Rev. 4 |
| TREX-50269 | TRN-INV-00442800 | TRN-INV-00442801 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram High Pressure Mud System, Drawing Number HRBS-P78-000-P0032-2, Rev. 4 (date illegible) |
| TREX-50270 | TRN-INV-00442796 | TRN-INV-00442797 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram High Pressure Mud System, Drawing Number HRBS-P78-000-P0032-3, Rev. 4 (date illegible) |
| TREX-50271 | TRN-INV-00570751 | TRN-INV-00570752 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram High Pressure Mud System, Drawing Number HRBS-P78-000-P0032-4, Rev. 4 (date illegible) |
| TREX-50272 | TRN-INV-00570785 | TRN-INV-00570786 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Mud Return System, Drawing Number HRBS-P78-000-P045-1, Rev. 4 (date illegible) |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50273 | TRN-INV-00570787 | TRN-INV-00570788 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Mud Return System, Drawing Number HRBS-P78-000-P045-2, Rev. 4 (date illegible) |
| TREX-50274 | TRN-INV-00570789 | TRN-INV-00570790 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Mud Return System, Drawing Number HRBS-P78-000-P045-3, Rev. 4 (date illegible) |
| TREX-50275 | TRN-INV-03408157 | | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Choke and Kill System, Drawing Number HRBS-P78-000-P0047-1, Rev. 3 |
| TREX-50276 | TRN-INV-00029085 | | 12/26/2000 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Choke and Kill System, Drawing Number HRBS-P78-000-P0047-2, Rev. 3 |
| TREX-50277 | TRN-INV-00029092 | | 12/26/2000 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Choke and Kill System, Drawing Number HRBS-P78-000-P0047-3, Rev. 3 |
| TREX-50278 | TRN-INV-00164220 | TRN-INV-0016422 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Choke and Kill System Sea Water Service System Lower-Hull - Port FWD, HRBS-P78-000-P0023-1, Rev. 2 (date illegible) |
| TREX-50279 | TRN-INV-00578716 | TRN-INV-00578717 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Choke and Kill System Sea Water Service System Lower Hull - Port FWD, HRBS-P78-000-P0023-2, Rev. 2 (date illegible) |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50280 | TRN-INV-00578718 | TRN-INV-00578719 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Choke and Kill System Sea Water Service System Lower Hull - Port FWD, HRBS-P78-000-P0023-3, Rev. 2 (date illegible) |
| TREX-50281 | TRN-INV-00578720 | TRN-INV-00578721 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Choke and Kill System Sea Water Service System Lower Hull - Port FWD, HRBS-P78-000-P0023-4, Rev. 2 (date illegible) |
| TREX-50282 | TRN-INV-00578722 | TRN-INV-00578723 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Choke and Kill System Sea Water Service System Lower Hull - Port FWD, HRBS-P78-000-P0023-5, Rev. 2 (date illegible) |
| TREX-50283 | TRN-INV-00578724 | TRN-INV-00578725 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Choke and Kill System Sea Water Service System Lower Hull - Port FWD, HRBS-P78-000-P0023-6, Rev. 2 (date illegible) |
| TREX-50284 | TRN-INV-00578726 | TRN-INV-00578727 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Choke and Kill System Sea Water Service System Lower Hull - Port FWD, HRBS-P78-000-P0023-7, Rev. 2 (date illegible) |
| TREX-50285 | CAM_CIV_0022734 | | 09/02/2004 | Engineering Drawings of Deepwater Horizon: Mark 2 Control POD TOP Assembly, Drawing Number SK-122108-21-04, Sheet 1 of 2 |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50286 | CAM_CIV_0022735 | | 09/02/2004 | Engineering Drawings of Deepwater Horizon: Mark 2 Control POD TOP Assembly, Drawing Number SK-122108-21-04, Sheet 2 of 2 |
| TREX-50287 | TRN-INV-00345955 | TRN-INV-00345956 | 07/13/2000 | Engineering Drawings of Deepwater Horizon: Flow Diagram Mark 2 Control POD, Drawing Number SK-122108-21-05, Sheet 1 of 3 (date illegible) |
| TREX-50288 | TRN-INV-00345957 | TRN-INV-00345958 | 07/13/2000 | Engineering Drawings of Deepwater Horizon: Flow Diagram Mark 2 Control POD, Drawing Number SK-122108-21-05, Sheet 2 of 3 (date illegible) |
| TREX-50289 | TRN-INV-00345958 | TRN-INV-00345960 | 07/13/2000 | Engineering Drawings of Deepwater Horizon: Flow Diagram Mark 2 Control POD, Drawing Number SK-122108-21-05, Sheet 3 of 3 (date illegible) |
| TREX-50290 | TRN-INV-0030739 | | 06/13/2002 | Engineering Drawings of Deepwater Horizon: Stack Flow Diagram, Drawing Number SK-122124-21-05, Sheet 1 of 3 |
| TREX-50291 | TRN-INV-0030740 | | 06/13/2002 | Engineering Drawings of Deepwater Horizon: Stack Flow Diagram, Drawing Number SK-122124-21-05, Sheet 2 of 3 |
| TREX-50292 | TRN-INV-0030741 | | 06/13/2002 | Engineering Drawings of Deepwater Horizon: Stack Flow Diagram, Drawing Number SK-122124-21-05, Sheet 3 of 3 |
| TREX-50293 | TRN-INV-0030758 | | 06/13/2002 | Engineering Drawings of Deepwater Horizon:  Shear Ram Kit, Drawing Number SK-122-619-21-05 |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50294 | TRN-MDL-00491656 | TRN-MDL-00491691 | 06/21/2010 | Transocean Investigation Team Interview of Paul Meinhart |
| TREX-50295 | TRN-MDL-00489709 TRN-MDL-00493078 | TRN-MDL-00489720 TRN-MDL-00493082 | 05/20/2010 | Transocean Investigation Team Interview of Jimmy Harrell |
| TREX-50296 | TRN-MDL-00493742 | TRN-MDL-00493747 | 05/28/2010 | Transocean Investigation Team Interview of Mark Ezell |
| TREX-50297 | TRN-MDL-00491721 | TRN-MDL-00491742 | 06/02/2010 | Transocean Investigation Team Interview of Patrick Morgan |
| TREX-50298 | TRN-MDL-00492276 | TRN-MDL-00492312 | 06/02/2010 | Transocean Investigation Team Interview of Buddy Trahan |
| TREX-50299 | TRN-MDL-00491743 | TRN-MDL-00491788 | 06/30/2010 | Transocean Investigation Team Interview of Chad Murray |
| TREX-50300 | TRN-MDL-00490934 | TRN-MDL-00490972 | 06/21/2010 | Transocean Investigation Team Interview of James Ingram |
| TREX-50301 | TRN-MDL-00493650 | TRN-MDL-00493654 | 07/19/2010 | Transocean Investigation Team Interview of Joseph Evans |
| TREX-50302 | TRN-MDL-00490836 | TRN-MDL-00490870 | 05/28/2010 | Transocean Investigation Team Interview of Caleb Holloway |
| TREX-50303 | TRN-MDL-00491318 | TRN-MDL-00491353 | 06/02/2010 | Transocean Investigation Team Interview of Yancy Keplinger |
| TREX-50304 | TRN-MDL-00493493 | TRN-MDL-00493500 | 06/24/2010 | Transocean Investigation Team Interview of Andrea Fletas |
| TREX-50305 | TRN-MDL-00491961 | TRN-MDL-00492009 | 05/20/2010 | Transocean Investigation Team Interview of Chris Pleasant |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50306 | TRN-MDL-00492528 | TRN-MDL-00492557 | 06/01/2010 | Transocean Investigation Team Interview of David Young |
| TREX-50307 | None | | 05/04/2010 | "Bly" Investigation Interview of Brandon Boullion |
| TREX-50308 | TRN-MDL-00491189 | TRN-MDL-00491214 | 06/01/2010 | Transocean Investigation Team Interview of Cole Jones |
| TREX-50309 | TRN-MDL-00491692 | TRN-MDL-00491720 | 06/16/2010 | Transocean Investigation Team Interview of Heber Morales |
| TREX-50310 | TRN-MDL-00490150 | TRN-MDL-00490165 | 06/17/2010 | Transocean Investigation Team Interview of Kennedy Cola |
| TREX-50311 | TRN-MDL-00489761 | TRN-MDL-00489792 | 06/21/2010 | Transocean Investigation Team Interview of Joseph Anderson |
| TREX-50312 | none | | 01/01/2001 | International Maritime Ogranization, Code for the Construction and Equipment of Mobile Offshore Drilling, Units, 2001 |
| TREX-50313 | TRN-INV-00372315 | TRN-INV-00372316 | 00/00/0000 | Drawing, Hazardous Area Classification (Above Main Deck Level) (date illegible) |
| TREX-50314 | TRN-INV-00570542 | TRN-INV-00570543 | 00/00/0000 | Drawing, Hazardous Area Classification (Drill Floor) (date illegible) |
| TREX-50315 | TRN-INV-00372317 | TRN-INV-00372318 | 00/00/0000 | Drawing, Hazardous Area Classification (Main Deck El 41500) (date illegible) |
| TREX-50316 | TRN-INV-00570546 | TRN-INV-00570547 | 00/00/0000 | Drawing, Hazardous Area Classification (Second Deck El 38000) (date illegible) |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50317 | TRN-INV-00570548 | TRN-INV-00570549 | 00/00/0000 | Drawing, Hazardous Area Classification (Third Deck El 34500) (date illegible) |
| TREX-50318 | TRN-INV-00570550 | TRN-INV-00570551 | 00/00/0000 | Drawing, Hazardous Area Classification (Midship Section) (date illegible) |
| TREX-50319 | TRN-INV-01695276 | TRN-INV-01695927 | 00/00/2000 | Cause & Effect Matrix for Fire/Gas Safety Sys., Drawing Number HRBS-I69-000-H0025, Rev. K |
| TREX-50320 | TRN-INV-00195012 | TRN-INV-00195220 | 07/02/2000 | Kongsberg Simrad, Integrated Automation & Control System, R&B Falcon RBS8D, Deepwater Horizon, Rev. 3, 38-42 |
| TREX-50321 | TRN-MDL-02063282 | TRN-MDL-02063295 | 12/00/2001 | Engineering Recommendation, Deepwater Horizon - Engine Room Ventilation Controls |
| TREX-50322 | none | | 00/00/0000 | Detcon Inc., Calibration Equipment Brochure, Cal Gas Kits |
| TREX-50323 | none | | 05/28/2009 | Transocean, Repetitive Work Order 8709-002757-000(C) |
| TREX-50324 | TRN-MDL-00272528 TRN-HCJ-00128026 | TRN-MDL-00272531 TRN-HCJ-00128029 | 10/19/2009 | American Bureau of Shipping Certificate of Classification, Deepwater Horizon, A1, Column Stabilized Drilling Unit, AMS, Accu, DPS-3 |
| TREX-50325 | ABSDWH004017 | ABSDWH004020 | 09/13/2009 | American Bureau of Shipping Drydocking Survey Checklist, Report Number MC 1722260-D |
| TREX-50326 | TRN-MDL-01134503 | TRN-MDL-01134513 | 09/25/2009 | American Bureau of Shipping Drydocking Survey Checklist, Report Number MC 1722260 |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50327 | TRN-MDL-01100188 | TRN-MDL-01100194 | 03/11/2010 | American Bureau of Shipping Drydocking Survey Checklist, Report Number MC 1794166 |
| TREX-50328 | TRN-HCJ-00076328 | TRN-HCJ-00076331 | 04/18/2010 | IADC Daily Drilling Report Report, Apr. 18, 2010, Deepwater Horizon at MM 252#1 ST0D |
| TREX-50329 | TRN-MDL-00272560 TRN-HCJ-00128058 | TRN-MDL-00272562 TRN-HCJ-00128060 | 06/11/2006 | Mobile Offshore Drilling Unit Safety Certificate (1989), Deepwater Horizon |
| TREX-50330 TREX-50395 | TRN-MDL-01101586 | TRN-MDL-01101589 | 12/22/2009 | Republic of the Marshall Islands Report of Safety Inspection for MODU/MOU, Date of Inspection: 17-Dec-09. |
| TREX-50331 | TRN-INV-00085711 | TRN-INV-0005816 | 03/16/2010 | RMS Equipment History report, System: ELPG, Component: ENG, 16 Mar 2009 to 16 Mar 2010 |
| TREX-50332 | PSC-MDL2179014036 | PSC-MDL2179014074 | 07/01/2011 | Subpoena Response of Wartsila North America to BP MDL Plaintiffs' Steering Committee |
| TREX-50333 | TRN-MDL-00030777 | TRN-MDL-00030777 | 11/22/2009 | Transocean Deepwater Horizon Safety Drill Report, Abandon Ship Drill |
| TREX-50334 | TRN-MDL-00030749 | TRN-MDL-00030749 | 10/18/2009 | Transocean Deepwater Horizon Safety Drill Report, Fire Drill |
| TREX-50335 | TRN-INV-02643133 | TRN-INV-02643171 | 04/01/2010 | Transocean Deepwater Horizon Safety Drill Reports, Apr. 2010 |
| TREX-50336 | TRN-MDL-01101583 | TRN-MDL-01101583 | 07/27/2009 | U.S. Coast Guard Certificate of Compliance |
| TREX-50337 | HCG059-000007 | HCG059-000007 | 04/21/2010 | U.S. Coast Guard Witness Statement of Brandon Boullion |
| TREX-50338 | HCG059-000008 | HCG059-000008 | 04/21/2010 | U.S. Coast Guard Witness Statement of Brian Dolliole |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50339 | HCG059-000016 | HCG059-000017 | 04/21/2010 | U.S. Coast Guard Witness Statement of Chad Murray |
| TREX-50340 | HCG059-000043 | HCG059-000043 | 04/21/2010 | U.S. Coast Guard Witness Statement of Darin Rupinski |
| TREX-50341 | HCG059-000049 | HCG059-000049 | 04/22/2010 | U.S. Coast Guard Witness Statement of David Young |
| TREX-50342 | HCG059-000056 | HCG059-000056 | 04/21/2010 | U.S. Coast Guard Witness Statement of Eric Estrada |
| TREX-50343 | HCG059-000059 | HCG059-000059 | 04/21/2010 | U.S. Coast Guard Witness Statement of Greg Meche |
| TREX-50344 | HCG059-000077 | HCG059-000077 | 04/21/2010 | U.S. Coast Guard Witness Statement of Kevin Eugen |
| TREX-50345 | HCG059-000090 | HCG059-000092 | 04/21/2010 | U.S. Coast Guard Witness Statement of Michael Williams |
| TREX-50346 | HCG059-000094 | HCG059-000094 | 04/21/2010 | U.S. Coast Guard Witness Statement of Miles Randall Ezell |
| TREX-50347 | HCG059-000114 | HCG059-000114 | 04/21/2010 | U.S. Coast Guard Witness Statement of Shane Faulk |
| TREX-50348 | HCG059-000115 | HCG059-000116 | 04/21/2010 | U.S. Coast Guard Witness Statement of Stanley Carden |
| TREX-50349 TREX-50412 | HCG059-000123 | HCG059-000123 | 04/21/2010 | U.S. Coast Guard Witness Statement of Steven Richards |
| TREX-50350 | HCG059-000142 | HCG059-000142 | 04/21/2010 | U.S. Coast Guard Witness Statement of Yancy Keplinger |
| TREX-50351 | none | | 00/00/0000 | 43 U.S.C. Sec 1348 - Enforcement of safety and environmental regulations |
| TREX-50352 | none | | 00/00/0000 | 33 C.F.R. Sec 146.205 - Requirements for foreign MODUs |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50353 | none | | 00/00/0000 | 46 C.F.R. Sec 107.267 - Coast Guard Marine Safety Manual, Vol. II, Section B, Chapter 3 |
| TREX-50354 | none | | 00/00/0000 | 46 C.F.R. Part 8, sub-part D - Alternate Compliance Program |
| TREX-50355 | none | | 00/00/0000 | 46 U.S.C. Sec  3316 - Classification Societies |
| TREX-50356 | none | | 01/01/0000 | ABS Rules for Building and Classing Steel Vessels, Part 4, Chapter 2, Section 1, Subsection 7.5 |
| TREX-50357 | none | | 00/00/0000 | Code for the Construction and Equipment of Mobile Offshore Drilling Units, 1989 (1989 MODU Code), with 1991 and 1994 amendments |
| TREX-50358 | none | | 00/00/0000 | International Convention for the Safety of Life at Sea (SOLAS) |
| TREX-50359 | none | | 12/00/2007 | International Marine Contractors Association (IMCA) Guidelines for the Design and Operation of Dynamically Positioned Vessels (available at http://www.imca-int.com/divisions/marine/publications/103.html) |
| TREX-50360 | none | | 00/00/0000 | International Maritime Organization (IMO) Resoultion A.890(21), Guidelines for the Applicaiton of Principles of Safe Manning |
| TREX-50361 | none | | 00/00/0000 | International Safety Management (ISM) Code |
| TREX-50362 | none | | 08/17/2011 | Republic of the Marshall Islands Deepwater Horizon Marine Casualty Investigation |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50363 | none | | 00/00/0000 | Republic of the Marshall Islands Marine Notice 2-011-13 (available at http://www.register-iri.com/forms/upload/MN-2-011-13.pdf) |
| TREX-50364 | none | | 00/00/0000 | Republic of the Marshall Islands Maritime Act (MI-107) section 811(d) |
| TREX-50365 | none | | 08/00/2002 | Republic of the Marshall Islands Mobile Offshore Drilling Unit Standards, Rev. 8/02 |
| TREX-50366 | none | | 00/00/0000 | Schedule DPV to Marshall Islands Marine Notice 7-038-2, Minimum Safe Manning Requirements for Vessels (available at http://www.register-iri.com/forms/upload/MN-7-032-2.pdf) |
| TREX-50367 | none | | 00/00/0000 | The International Convention for the Prevention of Pollution from Ships (MARPOL) |
| TREX-50368 | none | | 00/00/0000 | U.S. Coast Guard Navigation and Inspection Circular 3-88, Change 1 (available at http://www.uscg.mil/hg/cg5/nvic/pdf/1988/n3-88ch1.pdf) |
| TREX-50369 | none | | 00/00/0000 | United Nations Convention of the Law of the Sea |
| TREX-50370 | none | | 11/07/2011 | Rebuttal Report of Greg Childs - Blowout Preventer (BOP) |
| TREX-50370.01 | none | | 12/13/2010 | Graph 1: December 13, 2010 Test Results Showing that Approximately Every 4 Minutes and 11 Seconds the Rebooting Cycle Started Over |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50370.02 | none | | 11/11/2011 | Table 1: Theories on Why the Blind Shear Rams Failed to Seal the Well |
| TREX-50371 | none | | 10/17/2011 | Report on the Deepwater Horizon Incident by KnightHawk Engineering - Appendices A-C |
| TREX-50372 | none | | 10/17/2011 | Expert Report of David O'Donnell - Exhibits A-D |
| TREX-50373 | none | | 10/17/2011 | Expert Report of Glen Stevick, Ph.D., P.E. - Appendices A-E |
| TREX-50374 | | | 00/00/0000 | Talas Engineering Report |
| TREX-50375 | CAM_CIV_0374340 | CAM_CIV_0374349 | 09/15/2010 | Cameron Report (of findings regarding FPR #226314 and solenoid part # 223290-63) |
| TREX-50376 | TRN-MDL-02995997 | TRN-MDL-02996000 | 00/00/0000 | Revised Calculation of Vertical Friction Force on 5.5" Drill Pipe |
| TREX-50377 | TRN-MDL-02996001 | TRN-MDL-02996002 | 00/00/0000 | Summary Document of AMF Battery Replacement and Pods |
| TREX-50378 | TRN-MDL-02996003 | TRN-MDL-02996086 | 10/10/1210 | Summary of SEM Testing Results on the Nautilus |
| TREX-50379 | CAM_CIV-0070558 | CAM_CIV-0070570 | 04/27/2010 | Cameron Report, 18-3/4" 15M TL BOP 7-5/8" to 3-1/2" VBR RAM |
| TREX-50380 | TRN-INV-01130032 | TRN-INV-01130041 | 11/03/2010 | SEM Testing at West Drilling Equipment Center |
| TREX-50381 | none | | 11/07/2011 | Rebuttal Expert Report of Jeff L. Wolfe, Deepwater Horizon - Seaworthiness, Marine System, and Safety Condition on April 20, 2010 |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50382 | none | | 00/00/0000 | 33 C.F.R. Section 146.5 (a) |
| TREX-50383 | none | | 00/00/0000 | 46 C.F.R. Section 109.107 |
| TREX-50384 | none | | 00/00/0000 | Regulation V/13, International Convention for the Safety of Life at Sea (SOLAS) |
| TREX-50385 | none | | 00/00/0000 | Principles of Safe Manning, IMO Resolution A/21/Res.890, Annex, 2, Section 3.2 |
| TREX-50386 | none | | 00/00/0000 | Regulation IX/1, International Convention for the Safety of Life at Sea (SOLAS) |
| TREX-50387 | none | | 00/00/0000 | Marshall Islands Requirements for Merchant Marine Personnel Certification, MI-118 |
| TREX-50388 | none | | 00/00/0000 | 46 C.F.R. Section 15.520 |
| TREX-50389 | | | 00/00/0000 | Marshall Islands Requirements, Schedule B and C, Marshall Islands, Office of the Maritime Administrator, Minimum Safe Manning Requirements for Vessels, Marine Notice No. 7-038-2 (Rev. 12/09) |
| TREX-50390 | | | 00/00/0000 | Schedule A, Marshall Islands, Office of the Maritime Administrator, Minimum Safe Manning Requirements for Vessels, Marine Notice No. 7-038-2 (Rev. 12/09) |
| TREX-50391 | | | 00/00/0000 | Guidelines for Vessels with Dynamic Positioning Systems, IMO MSC/Circ. 645 (June. 6, 1994), available at http://www.imo.org/includes/blastDataOnly.asp/data_id%3D10015/MSCcirc654.pdf |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50392 | none | | 00/00/0000 | 33 C.F.R. Section 155.700 |
| TREX-50393 | none | | 00/00/0000 | 33 C.F.R. Section 155.710 |
| TREX-50394 | | | 08/25/2020 | Letter from Replublic of the Marshall Islands Re: Deepwater Horizon Casualty Investigation, August 25, 2010, at p. 2 |
| TREX-50395 | TRN-MDL-01101587 | | 12/17/2009 | Republic of the Marshall Islands Report of Safety Inspection for the Deepwater Horizon |
| TREX-50396 | | | 10/17/2011 | Appendix 6, Analysis of Industry Norm on "Dual Command Structure" In the Matter of Deepwater Horizon Report Regarding Transocean's Safety Management System and ISM Code by Captain Andrew Mitchell |
| TREX-50397 | | | 00/00/0000 | Code for the Construction and Equipment of Mobile Offshore Drilling Units, Chapter 14.8.10 |
| TREX-50398 | TRN-INV-00001469 | TRN-INV-00001469 | 00/00/2010 | Transocean Internal Investigation Team Interview of Andrea Fleytas |
| TREX-50399 | HCG059-000086 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Micah Burgess (Transocean) |
| TREX-50400 | HCG059-000066 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Jason Cooley (Transocean) |
| TREX-50401 | HCG059-000088 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Michael Glendenning (Transocean) |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50402 | HCG059-000001 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Anthony Graham (Transocean) |
| TREX-50403 | HCG059-000133 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Troy Hadaway (Transocean) |
| TREX-50404 | HCG059-000083 | | 04/23/2010 | U.S. Coast Guard Witness Statement of Mark Hay (Transocean) |
| TREX-50405 | HCG059-000085 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Matthew Jacobs (Transocean) |
| TREX-50406 | HCG059-000055 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Dustin Johnson (Transocean) |
| TREX-50407 | HCG059-000084 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Mark Nunley (Transocean) |
| TREX-50408 | HCG059-000112 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Samuel Pigg (Transocean) |
| TREX-50409 | HCG059-000068 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Jerry Pitts (Transocean) |
| TREX-50410 | HCG059-000070 | | 04/21/2010 | U.S. Coast Guard Witness Statement of John Quibodeaux (MI-Swaco) |
| TREX-50411 | HCG059-000075 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Karl Rhodes (Transocean) |
| TREX-50413 | HCG059-000117 | HCG059-000117 | 04/21/2010 | U.S. Coast Guard Witness Statement of Stenson Roark |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50414 | HCG059-000139 | | 04/21/2010 | U.S. Coast Guard Witness Statement of William Terrell (Transocean) |
| TREX-50415 | HCG059-000051 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Dominick Ussin (Art Catering) |
| TREX-50416 | HCG059-000104 | HCG059-000105 | 04/21/2010 | U.S. Coast Guard Witness Statement & Involved Parties Worksheet of Paula Walker (Art Catering) |
| TREX-50417 | HCG059-000071 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Jonathan Kersey (Transocean) |
| TREX-50418 | HCG059-000081 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Leo Lindner (MI-Swaco) |
| TREX-50419 | HCG059-000102 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Patrick Morgan (Transocean) |
| TREX-50420 | HCG059-000134 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Truitt Crawford (Transocean) |
| TREX-50421 | HCG059-000022 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Christopher Haire (Transocean) |
| TREX-50422 | HCG059-000124 | | 04/20/2010 | U.S. Coast Guard Witness Statement of Terry Sellers (Transocean) |
| TREX-50423 | HCG059-000135 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Tyrone Benton (Oceaneering) |
| TREX-50424 | HCG059-000025 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Craig Breland (Transocean) |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50425 | HCG059-000080 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Lee Lambert (BP) |
| TREX-50426 | BP-HZN-IIT-0002662 | BP-HZN-IIT-0002696 | 00/00/0000 | Deepwater Horizon Emergency Response Manual, Emergency Disconnect Procedure, Section 12 |
| TREX-50427 | TRN-MDL-02995979 | TRN-MDL-02995988 | 00/00/0000 | Transocean Emergency Disconnect Procedures for Red Alert EDS |
| TREX-50428 | | | 00/00/0000 | Code for Construction and Equipment of Mobile Offshore Drilling Units, 2009, Resolution A.1023(26) |
| TREX-50429 | | | 00/00/0000 | Marshall Islands ISM Code Document of Compliance for Transocean Offshore Deepwater Drilling, Inc. |
| TREX-50430 | HCG161-041962 | HCG161-041962 | 05/05/2002 | Email from Callan Brown to Michael odom and Jay Willimon |
| TREX-50431 | | | 06/15/2005 | Code for the Construction and Equipment of Mobile Offshore Drilling Units, 1989 |
| TREX-50432 | none | | 00/00/0000 | ABS Rules for Building and Classing Mobile Offshore Drilling Units (2008), Part 6, Chapter 2, Section 6.3, available at: http://www.eagle.org/eagleExternalPortalWEB/ShowProperty/BEA%20Repository/Rules&Guides/Current/6_MODU_2008/Pub06_MODU_Part6; 1 |
| TREX-50433 | | | 00/00/0000 | DNV Rules for Classification of Offshore Drilling and Support Units, DNV-OSS-10, Chapter 3, Section 4, K101, K203, K, 301, available at http://exchange.dnv.com/publishing/Codes/download.asp?url=2011-10/oss-101.pdf |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50434 | none | | 00/00/0000 | 46 C.F.R. Sections 107.261(b), 107.265 |
| TREX-50435 | | | 12/12/1969 | U.S. Coast Guard Navigation and Vessel Inspection Circular No. 12-69, Special Examination in Lieu of Dry-Docking for Large Mobile Drilling Units (Dec. 12, 1969), available at: www.uscg.mil/hq/cg5/nvic/pdf/1960s/n12-69.pdf |
| TREX-50436 | BP-HZN-2179MDL02883043 | BP-HZN-2179MDL02883198 | 03/09/2009 | Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and Production, Inc. and M-I L.L.C., BPM-09-00209 (executed by Wilbert Long, Jr. and Joseph Bacho) |
| TREX-50437 | BP-HZN-2179MDL02846809 | BP-HZN-2179MDL-02846848 | 04/30/2010 | BP-Well Ops/Helix Offshore Daywork Contract - Article 1012(c) |
| TREX-50438 | BP-HZN-2179MDL02882284 | BP-HZN-2179MDL-02882768 | 05/15/2009 | Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and Production and Schlumberger Technology Corp, BPM-09-00247 |
| TREX-50439 | WFT-MDL-00000930 | WFT-MDL-00001160 | 05/11/2004 | Contract for Well Services between BP America Production Company and Weatherford International, Inc., BPM-04-00186, Gulf of Mexico Operations |
| TREX-50440 | BP-HZN-2179MDL03289015 | BP-HZN-2179MDL-03289402 | 01/24/2008 | Drilling Contract between BP Exploration & Production Inc., and for Provision and Operation of a Mobile Offshore Drilling Unit, Contract No. BPM-08-00186 |
| TREX-50441 | BP-HZN-2179MDL03288575 | BP-HZN-2179MDL03288575 | 03/28/2008 | Drilling Contract between BP Exploration & Production Inc. and for Provision and Operation of a Mobile Offshore Drilling Unit, Contract No. BPM-08-0892 |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50442 | BP-HZN-2179MDL03241612 | BP-HZN-2179MDL03241615 | 08/31/2010 | Amendment No. 14 to Drilling Rig Operation and Maintenance Services Contract between BP America Production Company and Gulf of Mexico Deepwater Projects Contract No. BPA-02-06141 |
| TREX-50443 | BP-HZN-2179MDL03241488 | BP-HZN-2179MDL03241554 | 11/11/2002 | Drilling Rig Operation and  Maintenance Services Contract between BP America Production Company and Gulf of Mexico Deepwater Projects Contract No. BPA-02-06141 |
| TREX-50444 | BP-HZN-2179MDL03198916 | BP-HZN-2179MDL03198935 | 05/20/2011 | Settlement Agreement Between BP and MOEX |
| TREX-50445 | BP-HZN-2179MDL03241693 | BP-HZN-2179MDL03241714 | 06/20/2011 | Settlement Agreement Between BP and Weatherford |
| TREX-50446 | none | none | 00/00/2003 | International Association of Drilling Contractors (IADC) Offshore Daywork Drilling Contract - U.S. (Revised April 2003) |
| TREX-50447 | none | none | 06/01/2007 | American Association of Professional Landmen (AAPL) Model Form of Offshore Deepwater Operating Agreement, AAPL-810 (2007) |
| TREX-50448 | none | none | 00/00/0000 | OCS Advisory Board - Members |
| TREX-50449 | 1268401370 | | 12/03/2008 | Transocean Well Control Training manual - Introduction to Well Control |
| TREX-50449 | BP-HZN-2179MDL00243441 | BP-HZN-2179MDL00243442 | 03/01/2010 | Driller's Circulation Method |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50450 | none | none | 11/23/2005 | Long Term Development Unit Contract between BP America Production Company and GlobalSantaFe Drilling Company for the Development Driller II, Atlantis Deepwater Development, Contract No. BPM-03-00556 |
| TREX-50451 | none | none | 07/21/2011 | Amendment No. 13 to BP American Production Company Offshore Drilling/Workover/Completion Contract (with Transocean for the Discoverer Enterprise) |
| TREX-50452 | none | none | 02/27/2006 | BP American Production Company Offshore Drilling/Workover/Completion Contract (with Transocean for the Discoverer Enterprise) - Article 12.8 cited in MSJ |
| TREX-50453 | none | none | 06/11/2007 | Angola Newbuild, Provision and Operation of a Mobile Offshore Drilling Unit, Contract Number CON-ANG-31-5477 (Luanda) |
| TREX-50454 | none | none | 07/25/2007 | BP Trinidad and Tobago LLC and GlobalSantaFe, Provision and Operation of a Mobile Offshore Drilling Unit Constellation I, Contract No. DRCS-S-3715 |
| TREX-50455 | none | none | 02/11/2010 | Contract No. PHPC-DC-09-0006 between Pharaonic Petroleum Company and GlobalSantaFe Services (Egypt) LLC (Transocean) for the Provision and Operation of Jack-Up Drilling Unit |
| TREX-50456 | none | none | 00/00/2011 | Plaintiff Halliburton Energy Services, Inc's Original Petition v. BP Exploration & Production, Inc., BP America Production Co., and BP p.l.c., 2011-52580, Court 234 |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50457 | none | none | 05/10/2010 | Letter Dated May 10, 2010, from Keith McDole (Transocean counsel) to Richard Godfrey (BP counsel) |
| TREX-50458 | none | none | 06/25/2010 | Letter Dated June 25, 2010, from Richard Godfrey (counsel for BP) to Keith McDole (counsel for Transocean) |
| TREX-50460 | none | none | 07/13/2011 | Transocean Fleet Update Report (July 13, 2011) |
| TREX-50461 | none | none | 02/11/2010 | Outstanding Invoices Issued to BP by Transocean 2/11/10 - 6/30/11 |
| TREX-50462 | none | none | 12/15/2010 | Letter Dated December 15, 2010, from Sam Yousef (BP, PSCM Specialist, Drilling Rigs) to Roddie MacKenzie (Transocean, Marketing Manager - North America) |
| TREX-50463 | BP-HZN-2179MDL03015557 | BP-HZN-2179MDL03015606 | 04/20/2007 | Master Service Contract between BP America Production Company and Contract No. BPM-07-01217 |
| TREX-50464 | BP-HZN-2179MDL03292008 | BP-HZN-2179MDL03292045 | 04/06/2009 | Master Consulting Services Contract between BP America Production Company and Contract No. BPM-09-01304 |
| TREX-50465 | none | none | 02/25/2011 | Letter Dated February 25, 2011, from Bob Talbott (BP, Chief Procurement Officer, Gulf Coast Restoration) to Transocean Offshore DW DRLG Inc. |
| TREX-50466 | BP-HZN-2179MDL03292103 | BP-HZN-2179MDL03292108 | 07/01/2009 | Exhibit C to Master Consulting Services Contract between BP America Production Company and Contract No. BPM-09-01304 |
| TREX-50467 | BP-HZN-2179MDL03291954 | BP-HZN-2179MDL03292005 | 07/01/2010 | Master Service Contract between BP America Production Company and Contract NO. BPM-10-04020 |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50468 | none | none | 05/12/2010 | Letter Dated May 12, 2010, from Paul King (Director, INDECS) to the Honorable Robert Menendez (U.S. Senator) |
| TREX-50469 | none | none | 05/10/2010 | Letter Dated May 10, 2010, from Benjamin D. Wilcox (Executive Vice President and Director Marine and Energy, Alliant) to the Honorable Robert Menendez (U.S. Senator) |
| TREX-50470 | none | none | 05/11/2010 | Letter Dated May 11, 2010, from John Lloyd (Chairman and CEO, Lloyd & Partners) to the Honorable Robert Menendez (U.S. Senator) |
| TREX-50471 | none | none | 00/00/2011 | Standard Steamship Owners' Protection & Indemnity Assoc. (Bermuda) Rules 3.6.5 (2011-12) |
| TREX-50472 | none | none | 00/00/2010 | UK Club Protection and Indemnity Rules, Rule 2, Section 22 E (Feb. 20, 2010) |
| TREX-50473 | BP-HZN-2179MDL04585671 | BP-HZN-2179MDL04585703 | 10/16/2011 | Settlement Agreement Between BP and Anadarko |
| TREX-50474 | BP-HZN-2179MDL00006057 | BP-HZN-2179MDL00006057 | 03/30/2010 | Email from Angel Rodriguez to John Guide, Brett Cocales, et al, RE: Deepwater Horizon's Rig Audit close out report status, Mar. 30, 2010 |
| TREX-50475 | BP-HZN-2179MDL02378626 | BP-HZN-2179MDL02378627 | 04/06/2004 | Horizon Rig Contract Extension, approved Apr. 6, 2004 |
| TREX-50476 | BP-HZN-2179MDL02368314 | BP-HZN-2179MDL02368315 | 03/20/2005 | Email thread among Andy Inglis, David Eyton and Bob Smith, RE: GoM Righ Papers, Mar. 20, 2005 |
| TREX-50477 | BP-HZN-2179MDL023483 | BP-HZN-2179MDL023486 | 03/25/2005 | GoM: Deepwater Horizon Drilling Rig Commitment, dated Mar. 25, 2005 (signed by AG Inglis 11-4-05 and AB Haward 12-4-05 - not all signatures are on this copy) |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50478 | BP-HZN-MBI00040725 | BP-HZN-MBI00040725 | 11/01/2007 | Email thread among Harry Thierens, Jay Thorseth, David Sims, Ian Little and David Rainey, RE: Good work, Nov. 1, 2007 |
| TREX-50479 | BP-HZN-2179MDL03085148 | BP-HZN-2179MDL03085155 | 00/00/0000 | Allegations |
| TREX-50480 | HCG161-041962 | HCG161-041962 | 05/05/2010 | Email thread among Callan Brown, Michael Odom and Jay Williamson, RE: Deepwater Horizon Investigation |
| TREX-50481 | TRN-INV-00032041 | TRN-INV-00032042 | 08/18/2010 | Cameron Engineering Bulletin No. EB 874 18 3-4 In. 15 M TL BOP Super Shear RAM Bonnets D with Form |
| TREX-50482 | TRN-INV-00032333 | TRN-INV-00032336 | 07/22/2010 | Cameron Information Sheet No. CIS-01-C03 |
| TREX-50483 | TRN-INV-00032337 | TRN-INV-00032339 | 07/22/2010 | Cameron Information Sheet No. CIS-01-C12 |
| TREX-50484 | TRN-INV-00032340 | TRN-INV-00032341 | 07/22/2010 | Cameron Information Sheet No. CIS-96-002 |
| TREX-50485 | TRN-INV-00032342 | TRN-INV-00032349 | 07/22/2010 | Cameron Engineering Bulletin No. EB842M-B1 |
| TREX-50486 | TRN-INV-00032430 | TRN-INV-00032431 | 08/17/2010 | Cameron Engineering Bulletin No. EB 480H CAMERO~4 |
| TREX-50487 | TRN-INV-00032432 | TRN-INV-00032433 | 08/17/2010 | Cameron Engineering Bulletin No. EB 506H CAMERO~1 |
| TREX-50488 | TRN-INV-00032434 | TRN-INV-00032437 | 08/19/2010 | Cameron Engineering Bulletin No. EB 004M Cameron Marine Drilling and Production Engr. Index |
| TREX-50489 | TRN-INV-00032438 | TRN-INV-00032439 | 08/17/2010 | Cameron Engineering Bulletin No. EB 124D F Blowout Preventer Shaft Removal Tools |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50490 | TRN-INV-00032440 | TRN-INV-00032440 | 08/17/2010 | Cameron Engineering Bulletin No. EB 136D Operator Hook-up for F Preventer |
| TREX-50491 | TRN-INV-00032444 | TRN-INV-00032445 | 08/17/2010 | Cameron Engineering Bulletin No. EB 160D Skewed Face Versus Flat Face Ram Packers for U BOPS |
| TREX-50492 | TRN-INV-00032446 | TRN-INV-00032446 | 08/17/2010 | Cameron Engineering Bulletin No. EB 191D U BOP Side Outlet Availability |
| TREX-50493 | TRN-INV-00032447 | TRN-INV-00032448 | 08/17/2010 | Cameron Engineering Bulletin No. EB 539D Correct Installation of Lip Seals and Bearing Rings on U BOP Operating Pistons |
| TREX-50494 | TRN-INV-00032449 | TRN-INV-00032449 | 08/18/2010 | Cameron Engineering Bulletin No. EB 599C Cameron 1 1-2in Pod Valve with Quick Dump 309538-01, 02 and 1-4in. Dump Valve 309542-01 |
| TREX-50495 | TRN-INV-00032450 | TRN-INV-00032451 | 08/19/2010 | Cameron Engineering Bulletin No. EB 885D Cameron 18 3-4th in. 15M PSI UII BOP Upgrades to Bonnet Bolts for Proof Tests |
| TREX-50496 | TRN-INV-00032517 | TRN-INV-00032520 | 08/19/2010 | Cameron Engineering Bulletin No. EB 001D Cameron Drilling EB Index |
| TREX-50497 | TRN-INV-00032522 | TRN-INV-00032523 | 08/17/2010 | Cameron Engineering Bulletin No. EB 007h Cameron Choke Engineering Bulletins 1A Index |
| TREX-50498 | TRN-INV-00032524 | TRN-INV-00032524 | 08/17/2010 | Cameron Engineering Bulletin No. EB 050d Installation of Blind Rams in SS BOP While Pipe is in Hole |
| TREX-50499 | TRN-INV-00032529 | TRN-INV-00032530 | 08/18/2010 | Cameron Engineering Bulletin No. EB 079c Cameron 2 In. High Pressure Shear Relief Valves |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50500 | TRN-INV-00032531 | TRN-INV-00032534 | 07/22/2010 | Cameron Engineering Bulletin No. EB 10717 |
| TREX-50501 | TRN-INV-00032535 | TRN-INV-00032539 | 08/18/2010 | Cameron Engineering Bulletin No. EB 154c Cameron Type B Reset Relief Valve |
| TREX-50502 | TRN-INV-00032540 | TRN-INV-00032549 | 08/18/2010 | Cameron Engineering Bulletin No. EB 167c Cameron Type B Reset Relief Valve |
| TREX-50503 | TRN-INV-00809147 | TRN-INV-00809155 | 07/15/2010 | Cameron Information Sheet No. CIS-01-C01 |
| TREX-50504 | TRN-INV-00809158 | TRN-INV-00809169 | 07/15/2010 | Cameron Information Sheet No. CIS-01-C02 |
| TREX-50505 | TRN-INV-00809172 | TRN-INV-00809179 | 07/15/2010 | Cameron Information Sheet No. CIS-01-C05RevA01 |
| TREX-50506 | TRN-INV-00809181 | TRN-INV-00809201 | 10/26/2001 | Cameron Information Sheet No. CIS-01-C06 |
| TREX-50507 | TRN-INV-00809317 | TRN-INV-00809319 | 07/15/2010 | Cameron Engineering Bulletin No. EB-H022 |
| TREX-50508 | TRN-INV-00809324 | TRN-INV-00809329 | 07/15/2010 | Cameron Engineering Bulletin No. EB-H990750 |
| TREX-50509 | TRN-INV-00810764 | TRN-INV-00810766 | 07/15/2010 | Cameron Information Sheet No. CIS-01-C07 |
| TREX-50510 | TRN-INV-00032554 | TRN-INV-00032555 | 08/17/2010 | Cameron Engineering Bulletin No. EB 200d Servicing U BOPS For Storage and Moving |
| TREX-50511 | TRN-INV-00032562 | TRN-INV-00032566 | 07/22/2010 | Cameron Engineering Bulletin No. EB209D |
| TREX-50512 | TRN-INV-00032567 | TRN-INV-00032570 | 08/18/2010 | Cameron Engineering Bulletin No. EB 212c Cameron Shear Relief Valve |
| TREX-50513 | TRN-INV-00032572 | TRN-INV-00032579 | 08/18/2010 | Cameron Engineering Bulletin No. EB 214c Cameron Weight Indicator Design and Engr. Data |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50514 | TRN-INV-00032587 | TRN-INV-00032588 | 08/18/2010 | Cameron Engineering Bulletin No. EB 218c Cameron Weight Indicators Maintenance |
| TREX-50515 | TRN-INV-00032589 | TRN-INV-00032590 | 08/18/2010 | Cameron Engineering Bulletin No. EB 219c |
| TREX-50516 | TRN-INV-00032598 | TRN-INV-00032601 | 08/18/2010 | Cameron Engineering Bulletin No. EB 221c Cameron Pressure Gauges Field Installation and Service |
| TREX-50517 | TRN-INV-00032639 | TRN-INV-00032641 | 08/18/2010 | Cameron Engineering Bulletin No. EB 224c Cameron Pressure Gauges Assembled |
| TREX-50518 | TRN-INV-00032660 | TRN-INV-00032661 | 08/18/2010 | Cameron Engineering Bulletin No. EB 226c Cameron Directions for Recalibration of Cameron Type C Weight Indicators |
| TREX-50519 | TRN-INV-00032752 | TRN-INV-00032753 | 08/18/2010 | Cameron Engineering Bulletin No. EB 364c Cameron Piston Stem Seal For Type B Reset Relief Valves |
| TREX-50520 | TRN-INV-00032788 | TRN-INV-00032789 | 07/22/2010 | Cameron Engineering Bulletin No. EB 464d |
| TREX-50521 | TRN-INV-00032811 | TRN-INV-00032814 | 08/17/2010 | Cameron Choke Engineering Bulletin No. EB 418h Cameron Remote Manual Drilling Choke Control |
| TREX-50522 | TRN-INV-00032838 | TRN-INV-00032839 | 08/17/2010 | Cameron Choke Engineering Bulletin No. EB 430h Cameron Remote Reading Pressure Gauge Sys |
| TREX-50523 | TRN-INV-00032858 | TRN-INV-00032860 | 08/17/2010 | Cameron Choke Engineering Bulletin No. EB 494h Testing Procedure for Pneumatic Comparator |
| TREX-50524 | TRN-INV-00032912 | TRN-INV-00032914 | 08/18/2010 | Cameron Engineering Bulletin No. EB 542c Cameron Type D Pressure Gauge |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50525 | TRN-INV-00032916 | TRN-INV-00032919 | 08/17/2010 | Cameron Engineering Bulletin No. EB 545d 11 In. and 13-5.8 In. - 15M U BOP Bore Type Bonnet Seals |
| TREX-50526 | TRN-INV-00032921 | TRN-INV-00032926 | 07/22/2010 | Cameron Engineering Bulletin No. EB 555d |
| TREX-50527 | TRN-INV-00032928 | TRN-INV-00032931 | 07/22/2010 | Cameron Engineering Bulletin No. EB 571d |
| TREX-50528 | TRN-INV-00032932 | TRN-INV-00032936 | 08/17/2010 | Cameron Engineering Bulletin No. EB 575d New Wedgelocks for Cameron U II BOP Preventors |
| TREX-50529 | TRN-INV-00032937 | TRN-INV-00032941 | 08/17/2010 | Cameron Engineering Bulletin No. EB 586m Marine BOP Stack Weight Test Tools for Lower Riser Pkg. Sedco 709 |
| TREX-50530 | TRN-INV-00032947 | TRN-INV-00032960 | 08/17/2010 | Cameron Engineering Bulletin No. EB 612d Type A Lip Seals Update for D and DL Annular BOP Preventors |
| TREX-50531 | TRN-INV-00032961 | TRN-INV-00032966 | 08/19/2010 | Cameron Choke Engineering Bulletin No. EB 617h Cameron Constant Standpipe Pressure Console |
| TREX-50532 | TRN-INV-00032967 | TRN-INV-00032978 | 07/22/2010 | Cameron Engineering Bulletin No. EB 700d |
| TREX-50533 | TRN-INV-00032979 | TRN-INV-00032984 | 08/19/2010 | Cameron Choke Engineering Bulletin No. EB 628h Positive Seal Test of Cameron Drilling Choke |
| TREX-50534 | TRN-INV-00032985 | TRN-INV-00032986 | 08/18/2010 | Cameron Engineering Bulletin No. EB 633c Cameron Emergency Acoustic BOP Control System Operating Characteristics |
| TREX-50535 | TRN-INV-00032991 | TRN-INV-00033023 | 08/19/2010 | Cameron Choke Engineering Bulletin No. EB 715h Cameron Type J-2 and J-2 Transmitters |
| TREX-50536 | TRN-INV-00033026 | TRN-INV-00033028 | 07/21/2010 | Cameron Engineering Bulletin No. EB 862d |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50537 | TRN-INV-00033549 | TRN-INV-00033551 | 07/22/2010 | Cameron Information Sheet CIS-04-002 |
| TREX-50538 | TRN-INV-00033552 | TRN-INV-00033554 | 07/22/2010 | Cameron Information Sheet CIS-04-003 |
| TREX-50539 | TRN-INV-00033565 | TRN-INV-00033566 | 07/22/2010 | Cameron Information Sheet Index April 7 Rev01 |
| TREX-50540 | TRN-INV-00033864 | TRN-INV-00033868 | 07/22/2010 | Cameron Information Sheet No. CIS-01-C09 |
| TREX-50541 | TRN-INV-00033870 | TRN-INV-00033877 | 07/22/2010 | Cameron Information Sheet No. CIS-01-C11 |
| TREX-50542 | TRN-INV-00032942 | TRN-INV-00032942 | 08/19/2010 | Cameron Choke Engineering Bulletin No. EB 598h The Cameron Drilling Choke |
| TREX-50543 | TRN-INV-00032927 | TRN-INV-00032960 | 08/17/2010 | Cameron Choke Engineering Bulletin No. EB 557h Drilling Control Console |
| TREX-50544 | TRN-INV-00033024 | TRN-INV-00033024 | 07/22/2010 | Cameron Engineering Bulletin No. EB 843w |
| TREX-50545 | TRN-INV-00032605 | TRN-INV-00032605 | 08/18/2010 | Cameron Engineering Bulletin No. EB 222c Cameron Pressure Gauges Assy Calibration n Service |
| TREX-50546 | TRN-INV-00032607 | TRN-INV-00032607 | 08/18/2010 | Cameron Engineering Bulletin No. EB 223c Cameron Pressure Gauge Required Information for Ordering |
| TREX-50547 | TRN-INV-00032677 | TRN-INV-00032677 | 08/18/2010 | Cameron Engineering Bulletin No. EB 229c Cameron Type B Reset Relief Valves |
| TREX-50548 | TRN-INV-00032698 | TRN-INV-00032698 | 08/18/2010 | Cameron Engineering Bulletin No. EB 230c Cameron Shear Relief Valves |
| TREX-50549 | TRN-INV-00032584 | TRN-INV-00032584 | 08/18/2010 | Cameron Engineering Bulletin No. EB 216c Cameron Weight Indicators Assembly and Calibration |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50550 | TRN-INV-00032920 | TRN-INV-00032920 | 08/17/2010 | Cameron Engineering Bulletin No. EB 549H |
| TREX-50551 | TRN-INV-00032581 | TRN-INV-00032581 | 08/18/2010 | Cameron Engineering Bulletin No. EB 215c Cameron Weight Indicators Pricipal of Operations |
| TREX-50552 | TRN-INV-00032556 | TRN-INV-00032556 | 08/17/2010 | Cameron Engineering Bulletin No. EB 201d Overhaul of U BOP Preventor |
| TREX-50553 | TRN-INV-00032553 | TRN-INV-00032553 | 08/17/2010 | Cameron Engineering Bulletin No. EB 198d U BOP Installation |
| TREX-50554 | TRN-INV-00032552 | TRN-INV-00032552 | 08/17/2010 | Cameron Engineering Bulletin No. EB 197d RAM Change Procedure for U BOP Preventor |
| TREX-50555 | TRN-INV-00032550 | TRN-INV-00032551 | 08/17/2010 | Cameron Engineering Bulletin No. EB 196d Hydraulic Control System of the U Bop Preventor |
| TREX-50556 | TRN-INV-00032557 | TRN-INV-00032557 | 08/17/2010 | Cameron Engineering Bulletin No. EB 202d Cold Weather Operation of the U BOP Preventor |
| TREX-50557 | TRN-INV-00032571 | TRN-INV-00032571 | 08/18/2010 | Cameron Engineering Bulletin No. EB 213c Cameron Type B Reset Relief Valve |
| TREX-50558 | TRN-INV-00032585 | TRN-INV-00032586 | 08/18/2010 | Cameron Engineering Bulletin No. EB 217c Cameron types E and F Weight Indicators Installation |
| TREX-50559 | TRN-INV-00032591 | TRN-INV-00032595 | 08/18/2010 | Cameron Engineering Bulletin No. EB 220c Cameron Pressure Gauges Engr Data n Perform Characterictics Principle of Oper |
| TREX-50560 | TRN-INV-00032850 | TRN-INV-00032853 | 08/17/2010 | Cameron Choke Engineering Bulletin No. EB 461h Cameron Modified Semi-Automatic Drig Choke Control Console |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50561 | TRN-INV-00032854 | TRN-INV-00032857 | 08/17/2010 | Cameron Choke Engineering Bulletin No. EB 484h Cameron Type J-2 Transmitter |
| TREX-50562 | TRN-INV-00032943 | TRN-INV-00032946 | 08/18/2010 | Cameron Engineering Bulletin No. EB 604c Cameron Instructions for Installation Hdlg and Care of Burton Underwater Connectors and Cables |
| TREX-50563 | TRN-INV-00033025 | TRN-INV-00033025 | 08/19/2010 | Cameron Choke Engineering Bulletin No. EB 849h Cameron H-2 Choke Bean and Seat Make-Up |
| TREX-50564 | TRN-INV-00033029 | TRN-INV-00033033 | 08/18/2010 | Cameron Engineering Bulletin No. EB 869c Cameron Existing Diverter Packer Circuits Rev. A01 |
| TREX-50565 | TRN-INV-00033034 | TRN-INV-00033039 | 07/22/2010 | Cameron Engineering Bulletin No. EB 882d |
| TREX-50566 | TRN-INV-00033040 | TRN-INV-00033044 | 07/22/2010 | Cameron Engineering Bulletin No. EB 890d |
| TREX-50567 | TRN-INV-00033245 | TRN-INV-00033249 | 07/22/2010 | Cameron Engineering Bulletin No. EB 856d |
| TREX-50568 | TRN-INV-00033250 | TRN-INV-00033250 | 08/17/2010 | Cameron Engineering Bulletin No. EB 046d Field Replacement of SS BOP Bonnet Bolts Capstan ScrewE |
| TREX-50569 | TRN-INV-00033251 | TRN-INV-00033251 | 08/17/2010 | Cameron Engineering Bulletin No. EB 195d Use of RAM Packers in RAMs of different sizes |
| TREX-50570 | TRN-INV-00033264 | TRN-INV-00033264 | 08/17/2010 | Cameron Engineering Bulletin No. EB 550d Low Temperature Operation of the Cameron D Annular BOP |
| TREX-50571 | TRN-INV-00033269 | TRN-INV-00033274 | 08/17/2010 | Cameron Engineering Bulletin No. EB 641d Stripping Snubbing Procedure Through Cameron RAM-Type BOP Preventers |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50572 | TRN-INV-00033275 | TRN-INV-00033276 | 08/18/2010 | Cameron Engineering Bulletin No. EB 772c Cameron 590X BOP Control Fluid |
| TREX-50573 | TRN-INV-00033306 | TRN-INV-00033307 | 08/18/2010 | Cameron Engineering Bulletin No. EB 649c Cameron General Maintenance Procedures - Control Fluids |
| TREX-50574 | TRN-INV-00033311 | TRN-INV-00033312 | 08/18/2010 | Cameron Engineering Bulletin No. EB 650c Cameron Recommended Practices for Installation and Oper. of BOP n Workover Control Hose Bundles |
| TREX-50575 | TRN-INV-00033313 | TRN-INV-00033316 | 08/18/2010 | Cameron Engineering Bulletin No. EB 686c Cameron Sequencing of Failsafe Gate Valves on Subsea BOP stacks |
| TREX-50576 | TRN-INV-00033317 | TRN-INV-00033327 | 08/19/2010 | Cameron Engineering Bulletin No. EB 702d Shearing Capabilities of Cameron Shear RAMS |
| TREX-50577 | TRN-INV-00033328 | TRN-INV-00033329 | 08/18/2010 | Cameron Engineering Bulletin No. EB 707c Cameron Fail Close and Fail Open Controls for Gate Valves |
| TREX-50578 | TRN-INV-00033330 | TRN-INV-00033331 | 08/18/2010 | Cameron Engineering Bulletin No. EB 725c Cameron Pilot Line Quick-Disconnect Couplings for Drilling Equipment |
| TREX-50579 | TRN-INV-00033332 | TRN-INV-00033336 | 08/18/2010 | Cameron Engineering Bulletin No. EB 729c Cameron Inspection n Servicing Modular BOP Control POD Stingers n Reeptacles |
| TREX-50580 | TRN-INV-00033344 | TRN-INV-00033348 | 08/17/2010 | Cameron Engineering Bulletin No. EB 798d General Information for Cameron RAM BOPs |
| TREX-50581 | TRN-INV-00033349 | TRN-INV-00033355 | 08/18/2010 | Cameron Engineering Bulletin No. EB 810w Cameron BOP Tester-Bowl Protector Running and Retrieval Tool Procedure and Maint. |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50582 | TRN-INV-00033356 | TRN-INV-00033356 | 08/18/2010 | Cameron Engineering Bulletin No. EB 820c Directional Valve Hydraulic Pumps P-N 304004-01 |
| TREX-50583 | TRN-INV-00033357 | TRN-INV-00033357 | 08/17/2010 | Cameron Engineering Bulletin No. EB 854d TL BOP Operating Cylinder to Bonnet Seal |
| TREX-50584 | TRN-INV-00033358 | TRN-INV-00033359 | 08/18/2010 | Cameron Engineering Bulletin No. EB 858c Cameron Welding on the Stack with MUX Installations |
| TREX-50585 | TRN-INV-00033360 | TRN-INV-00033361 | 07/22/2010 | Cameron Engineering Bulletin No. EB 861c w Form |
| TREX-50586 | TRN-INV-00033362 | TRN-INV-00033363 | 08/18/2010 | Cameron Engineering Bulletin No. EB 865c Cameron Deadman-AMF System Surface Testing |
| TREX-50587 | TRN-INV-00033383 | TRN-INV-00033421 | 08/17/2010 | Cameron Engineering Bulletin No. EB 870d BOP Control System Recommendations for Effecient Oper. of Cameron BPOs Equip with ST or Ramlock Oper. Sys. |
| TREX-50588 | TRN-INV-00033555 | TRN-INV-00033557 | 07/22/2010 | Cameron Engineering Bulletin No. EB 015w |
| TREX-50589 | TRN-INV-00033558 | TRN-INV-00033560 | 07/22/2010 | Cameron Engineering Bulletin No. EB 096w |
| TREX-50590 | TRN-INV-00033567 | TRN-INV-00033568 | 07/22/2010 | Cameron Engineering Bulletin No. EB 205d |
| TREX-50591 | TRN-INV-00033569 | TRN-INV-00033578 | 07/22/2010 | Cameron Engineering Bulletin No. EB 240d |
| TREX-50592 | TRN-INV-00033579 | TRN-INV-00033581 | 07/22/2010 | Cameron Engineering Bulletin No. EB 241m |
| TREX-50593 | TRN-INV-00033582 | TRN-INV-00033587 | 07/22/2010 | Cameron Engineering Bulletin No. EB 442m |
| TREX-50594 | TRN-INV-00033602 | TRN-INV-00033612 | 07/22/2010 | Cameron Engineering Bulletin No. EB 503d |
| TREX-50595 | TRN-INV-00033613 | TRN-INV-00033619 | 07/22/2010 | Cameron Engineering Bulletin No. EB 527d |

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50596 | TRN-INV-00033620 | TRN-INV-00033629 | 07/22/2010 | Cameron Engineering Bulletin No. EB 537d |
| TREX-50597 | TRN-INV-00033630 | TRN-INV-00033630 | 07/22/2010 | Cameron Engineering Bulletin No. EB 561w |
| TREX-50598 | TRN-INV-00033631 | TRN-INV-00033635 | 07/22/2010 | Cameron Engineering Bulletin No. EB 580d |
| TREX-50599 | TRN-INV-00033636 | TRN-INV-00033641 | 07/22/2010 | Cameron Engineering Bulletin No. EB 601d |
| TREX-50600 | TRN-INV-00033642 | TRN-INV-00033646 | 07/22/2010 | Cameron Engineering Bulletin No. EB 603d |
| TREX-50601 | TRN-INV-00033647 | TRN-INV-00033647 | 07/22/2010 | Cameron Engineering Bulletin No. EB 608w |
| TREX-50602 | TRN-INV-00033648 | TRN-INV-00033648 | 07/22/2010 | Cameron Engineering Bulletin No. EB 648d |
| TREX-50603 | TRN-INV-00033652 | TRN-INV-00033659 | 07/22/2010 | Cameron Engineering Bulletin No. EB 806w |
| TREX-50604 | TRN-INV-00033661 | TRN-INV-00033673 | 07/22/2010 | Cameron Engineering Bulletin No. EB 807w |
| TREX-50605 | TRN-INV-00033674 | TRN-INV-00033675 | 07/22/2010 | Cameron Engineering Bulletin No. EB 809w |
| TREX-50606 | TRN-INV-00033678 | TRN-INV-00033680 | 07/22/2010 | Cameron Engineering Bulletin No. EB 814w |
| TREX-50607 | TRN-INV-00033682 | TRN-INV-00033685 | 07/22/2010 | Cameron Engineering Bulletin No. EB 823w |
| TREX-50608 | TRN-INV-00033687 | TRN-INV-00033690 | 07/22/2010 | Cameron Engineering Bulletin No. EB 841w |
| TREX-50609 | TRN-INV-00033692 | TRN-INV-00033696 | 07/22/2010 | Cameron Engineering Bulletin No. EB 851d |
| TREX-50610 | TRN-INV-00033698 | TRN-INV-00033714 | 07/22/2010 | Cameron Engineering Bulletin No. EB 852d |
| TREX-50611 | TRN-INV-00033716 | TRN-INV-00033718 | 07/22/2010 | Cameron Engineering Bulletin No. EB 855d |
| TREX-50612 | TRN-INV-00033720 | TRN-INV-00033728 | 07/22/2010 | Cameron Engineering Bulletin No. EB 859d Rev D |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50613 | TRN-INV-00033730 | TRN-INV-00033730 | 07/22/2010 | Cameron Engineering Bulletin No. EB 864d |
| TREX-50614 | TRN-INV-00033732 | TRN-INV-00033733 | 07/22/2010 | Cameron Engineering Bulletin No. EB 868d |
| TREX-50615 | TRN-INV-00331976 | TRN-INV-00331980 | 08/17/2010 | Cameron Engineering Bulletin No. EB 587m Marine BOP Stack Weight Set Test Tools for Lower Riser Pkg. Sedco 710 |
| TREX-50616 | TRN-INV-00332109 | TRN-INV-00332113 | 07/22/2010 | Cameron Engineering Bulletin No. EB 495d |
| TREX-50617 | TRN-INV-00033252 | TRN-INV-00033263 | 08/17/2010 | Cameron Choke Engineering Bulletin No. EB 352h Intro Chokes |
| TREX-50618 | TRN-INV-00033265 | TRN-INV-00033268 | 08/17/2010 | Cameron Engineering Bulletin No. EB 637d ST-Lock Sequencing Valve for T B OP |
| TREX-50619 | TRN-INV-00033364 | TRN-INV-00033365 | 08/19/2010 | Cameron Engineering Bulletin No. EB 875d 18 3-4 inch 15M TL BOP Super Shear Ram Retainer Pins |
| TREX-50620 | TRN-INV-00033382 | TRN-INV-00033382 | 08/18/2010 | Cameron Engineering Bulletin No. EB 857c Cameron 1-4 in Double Retractable Conector Model C Part 307246; 307532; 309037; 309038; 309082; 309682; 309683 |
| TREX-50621 | TRN-INV-00809334 | TRN-INV-00809337 | 07/15/2010 | Cameron Engineering Bulletin No. EB-2768 |
| TREX-50622 | TRN-INV-00032047 | TRN-INV-00032054 | 08/18/2010 | HQS_OPS_EAL_401_04 Cameron Inspection of Cameron Shear Ram Blocks |
| TREX-50623 | TRN-INV-00032074 | TRN-INV-00032075 | 08/18/2010 | OPT-EAL-435-03 Cameron Equipment Alert-Equipment-Cameron MUX Pod |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50624 | TRN-INV-00033141 | TRN-INV-00033157 | 08/17/2010 | HQS-OPS-TIB-401-OH-02 Cameron US BOPS Scope of Work |
| TREX-50625 | TRN-INV-00032123 | TRN-INV-00032160 | 08/19/2010 | PA-12022Rev.3 Cameron Atlas Cylinder Tie Rods in Cameron Control Pods |
| TREX-50626 | TRN-INV-00032325 | TRN-INV-00032329 | 08/17/2010 | Ram-01-03 Cameron BOP Rams Ram Assembly-Optional Wear Pads |
| TREX-50627 | TRN-INV-00032330 | TRN-INV-00032332 | 08/18/2010 | SA_2092 Cameron 18 3-4in 15,000 TL BOP Super Shear |
| TREX-50628 | TRN-INV-00033202 | TRN-INV-00033207 | 08/19/2010 | PA-1814034 The Cameron Drilling Choke |
| TREX-50629 | TRN-INV-00033208 | TRN-INV-00033221 | 08/19/2010 | PA-1816058 Cameron Gate Valve Lubrication Practices and Fitting |
| TREX-50630 | TRN-INV-00032420 | TRN-INV-00032421 | 08/18/2010 | OPT-EAL-447-01 Cameron Equipment Alert Equipment-BOP MUX Control System |
| TREX-50631 | TRN-INV-00032452 | TRN-INV-00032469 | 08/17/2010 | HQS-OPS-TIB-401-OH-04-REV1 Cameron Type T Ram Type BOP with ST Locks |
| TREX-50632 | TRN-INV-00033234 | TRN-INV-00033236 | 08/18/2010 | SA-008048 Cameron Trap Point in Tubing Hanger |
| TREX-50633 | TRN-INV-00033237 | TRN-INV-00033241 | 08/18/2010 | SA-16070 Cameron Hydraulic Riser Running Tools Cameron Quote |
| TREX-50634 | TRN-INV-00033242 | TRN-INV-00033243 | 08/18/2010 | SA-6028 Cameron RD Riser Running Tool |
| TREX-50635 | TRN-INV-00032499 | TRN-INV-00032500 | 08/19/2010 | PA-1005 Cameron 18 3-4inch 5-10M PSI TL BOP Variable Bore Ram Assy 3 1-2in to 7 5-8in |
| TREX-50636 | TRN-INV-00032504 | TRN-INV-00032506 | 08/17/2010 | PA-4070 Cameron BOP RAMS Shuttle Valve Cap Screw |

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50637 | TRN-INV-00032507 | TRN-INV-00032510 | 08/18/2010 | SA-2072 Cameron 18 3-4in 15,000 TL BOP with RamLock |
| TREX-50638 | TRN-INV-00032511 | TRN-INV-00032514 | 08/18/2010 | SA-2520 Cameron 18 3-4in 5,000 - 10,000 TL BOP with RamLock |
| TREX-50639 | TRN-INV-00033064 | TRN-INV-00033087 | 08/18/2010 | HQS-OPS-EAL-480-001Rev1 Cameron Lower Flex Joint Kick-out Stubs |
| TREX-50640 | TRN-INV-00033090 | TRN-INV-00033106 | 08/17/2010 | HQS-OPS-TIB-401-OH-01 Cameron Type U BOPS Overhaul |
| TREX-50641 | TRN-INV-00033439 | TRN-INV-00033443 | 08/17/2010 | HQS-OPS-TIB-405-01 Preventing Internal Corrosion of Vetco H4 n Cameron Model 70 Connectors |
| TREX-50642 | TRN-INV-00033459 | TRN-INV-00033469 | 08/17/2010 | HQS-OPS-TIB-435-01 Rev. 1 Instructions for Rebuilding Cameron Controls Solenoid Valves |
| TREX-50643 | TRN-INV-00821932 | TRN-INV-00821934 | 08/18/2010 | HQS-OPS-TIB-435-02 Cameron Solenoid Internal Pressure Test |
| TREX-50644 | TRN-INV-00033517 | TRN-INV-00033521 | 08/19/2010 | PA-1818038 Cameron Possible Removal Difficulties of AX Gaskets with Elastomer Seal Rings 1818038 |
| TREX-50645 | TRN-INV-00033527 | TRN-INV-00033533 | 08/19/2010 | PA-20 Hydraulic Bonnet Bolt Tensioners for Cameron BOP Hydraulic Bonnet Bolts |
| TREX-50646 | TRN-INV-00033366 | TRN-INV-00033381 | 08/17/2010 | HQS-OPS-TIB-400-OH-01 Cameron D n DL Annular Type BOPS Overhaul |
| TREX-50647 | TRN-INV-00033422 | TRN-INV-00033438 | 08/17/2010 | HQS-OPS-TIB-401-OH-03 Cameron TL Ram Type BOPS |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50648 | TRN-INV-00033444 | TRN-INV-00033458 | 08/17/2010 | HQS-OPS-TIB-OH-02 Cameron HC Collect Connectors Major Overhaul |
| TREX-50649 | TRN-INV-00033534 | TRN-INV-00033548 | 08/17/2010 | HQS-OPS-TIB-405-OH-03 Cameron Model 70 Connectors Major Overhaul |
| TREX-50650 | TRN-INV-00033200 | TRN-INV-00033201 | 08/17/2010 | PA-10030 Cameron BOP Rams - Top Seals all types |
| TREX-50651 | TRN-INV-00033561 | TRN-INV-00033564 | 07/22/2010 | 1A PRODUCT-ADVISORY-INDEX |
| TREX-50652 | TRN-INV-00032076 | TRN-INV-00032110 | 08/19/2010 | PA-006024 Fuses in Subsea Architecture-RCB, RMJB, and SEM |
| TREX-50653 | TRN-INV-00032111 | TRN-INV-00032122 | 08/19/2010 | PA-006124 ST-Lock Overhauling Nut P.N.644682-03 Excess Thread Wear |
| TREX-50654 | TRN-INV-00033179 | TRN-INV-00033197 | 07/22/2010 | HQS-SS-ADV-2001-004 |
| TREX-50655 | TRN-INV-00032163 | TRN-INV-00032181 | 08/19/2010 | PA-1602 Shuttle Valves Drilling Multiplex BOP Control Systems |
| TREX-50656 | TRN-INV-00032182 | TRN-INV-00032185 | 08/19/2010 | PA-18020 LMRP and Wellhead Connector Function Lockout |
| TREX-50657 | TRN-INV-00032187 | TRN-INV-00032192 | 08/19/2010 | PA-1802036 Deepwater Connectors |
| TREX-50658 | TRN-INV-00032308 | TRN-INV-00032310 | 08/19/2010 | PA-18040 Drilling Multiplex BOP Control System Mark II Control Pod Subsea Elec. Modular Power Supplies |
| TREX-50659 | TRN-INV-00820071 | TRN-INV-00820075 | 07/15/2010 | OPT-ADV-435-012 |
| TREX-50660 | TRN-INV-00032314 | TRN-INV-00032316 | 08/19/2010 | PA-1820038 1-2inch Unbalanced Shuttle Valve |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50661 | TRN-INV-00032311 | TRN-INV-00032313 | 08/19/2010 | PA-1816038 Drilling Multiplex BOP Control System Subsea Elec. Module-SEM |
| TREX-50662 | TRN-INV-00032317 | TRN-INV-00032318 | 08/19/2010 | PA-6020 TL Super Shear Ram Recommended Operating Practice |
| TREX-50663 | TRN-INV-00032319 | TRN-INV-00032320 | 08/19/2010 | PA-6040 ST-Lock Operating and Preventer Maintenance |
| TREX-50664 | TRN-INV-00032321 | TRN-INV-00032324 | 08/19/2010 | PA-8164 Super Shear Retainer Pin Part No. 2724258-02 |
| TREX-50665 | TRN-INV-00032350 | TRN-INV-00032351 | 07/22/2010 | HQS-OPS-ADV-405-003 |
| TREX-50666 | TRN-INV-00032352 | TRN-INV-00032353 | 07/22/2010 | HQS-OPS-ADV-405-002 |
| TREX-50667 | TRN-INV-00032360 | TRN-INV-00032362 | 06/02/2005 | HQS-OPS-ADV-413-003 |
| TREX-50668 | TRN-INV-00032368 | TRN-INV-00032372 | 07/22/2010 | HQS-OPS-EAL-BOPR-005 |
| TREX-50669 | TRN-INV-00032373 | TRN-INV-00032373 | 07/22/2010 | HQS-SS-ADV-2001-011 |
| TREX-50670 | TRN-INV-00032404 | TRN-INV-00032407 | 07/22/2010 | HQS-SS-ADV-2003-088 |
| TREX-50671 | TRN-INV-00032408 | TRN-INV-00032409 | 08/19/2010 | PA-22020 Atlas Cylinder Nut Replacement |
| TREX-50672 | TRN-INV-00032410 | TRN-INV-00032419 | 07/22/2010 | X-234102-01Rev2 |
| TREX-50673 | TRN-INV-00033222 | TRN-INV-00033224 | 08/19/2010 | PA-20080 Cathodic Protection of Cylinders Pod Cylinders |
| TREX-50674 | TRN-INV-00033225 | TRN-INV-00033227 | 08/19/2010 | PA-20200 Relief Valve Change Out |
| TREX-50675 | TRN-INV-00032422 | TRN-INV-00032423 | 08/19/2010 | PA-606 Sequence Valve for ST-Lock Elastomer Failure |
| TREX-50676 | TRN-INV-00033232 | TRN-INV-00033233 | 07/22/2010 | PA-35 |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50677 | TRN-INV-00032424 | TRN-INV-00032426 | 07/22/2010 | HQS-SS-ADV-2001-012 |
| TREX-50678 | TRN-INV-00032472 | TRN-INV-00032498 | 08/19/2010 | PA-006044 Cooling Kits for Drillers Control Panels |
| TREX-50679 | TRN-INV-00032501 | TRN-INV-00032503 | 08/19/2010 | PA-1816096 18 3-4in 15,000 PSI UII BOP Remanufacture |
| TREX-50680 | TRN-INV-00809402 | TRN-INV-00809413 | 07/22/2010 | HQS-OPS-ADV-401-006Rev1 |
| TREX-50681 | TRN-INV-00033509 | TRN-INV-00033510 | 08/18/2010 | OPT-EAL-444-01 Equipment Alert-Equipment-MUX Cables and Pod Hoses |
| TREX-50682 | TRN-INV-00809585 | TRN-INV-00809586 | 07/15/2010 | HQS-OPS-ADV-434-001 |
| TREX-50683 | TRN-INV-00033514 | TRN-INV-00033516 | 08/18/2010 | OPT-EAL-994-02 Equipment Alert-Equipment-BOP Fluid Contamination |
| TREX-50684 | TRN-INV-00809591 | TRN-INV-00809591 | 07/15/2010 | HQS-OPS-ADV-435-028 |
| TREX-50685 | TRN-INV-00809667 | TRN-INV-00809669 | 07/15/2010 | HQS-OPS-EAL-413-01Rev1 |
| TREX-50686 | TRN-INV-00809694 | TRN-INV-00809699 | 07/15/2010 | HQS-SS-ADV-2002-001 |
| TREX-50687 | TRN-INV-00033522 | TRN-INV-00033524 | 08/19/2010 | PA-006104 ST-Lock  Branke Hub |
| TREX-50688 | TRN-INV-00033525 | TRN-INV-00033526 | 08/19/2010 | PA-1802058 18 3-4inch Nominal Wear Bushing Potential to Block BOP Ram Cavity |
| TREX-50689 | TRN-INV-00809700 | TRN-INV-00809702 | 07/15/2010 | HQS-SS-ADV-2002-006 |
| TREX-50690 | TRN-INV-00809703 | TRN-INV-00809704 | 07/15/2010 | HQS-SS-ADV-2002-007 |
| TREX-50691 | TRN-INV-00809705 | TRN-INV-00809705 | 07/15/2010 | HQS-SS-ADV-2002-008 |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50692 | TRN-INV-00809757 | TRN-INV-00809757 | 07/15/2010 | HQS-SS-ADV-2002-010 |
| TREX-50693 | TRN-INV-00809759 | TRN-INV-00809759 | 07/15/2010 | HQS-SS-ADV-2002-011 |
| TREX-50694 | TRN-INV-00809761 | TRN-INV-00809768 | 07/15/2010 | HQS-SS-ADV-2002-012 |
| TREX-50695 | TRN-INV-00810679 | TRN-INV-00810683 | 07/15/2010 | HQS-SS-ADV-2003-002 |
| TREX-50696 | TRN-INV-00810686 | TRN-INV-00810688 | 07/15/2010 | HQS-SS-ADV-2003-005 |
| TREX-50697 | TRN-INV-00809391 | TRN-INV-00809400 | 07/15/2010 | HQS-OPS-ADV-401-005 |
| TREX-50698 | TRN-INV-00810690 | TRN-INV-00810691 | 07/15/2010 | HQS-SS-ADV-2003-009 |
| TREX-50699 | TRN-INV-00810697 | TRN-INV-00810701 | 07/15/2010 | HQS-SS-ADV-2003-011 |
| TREX-50700 | TRN-INV-00810702 | TRN-INV-00810702 | 07/15/2010 | HQS-SS-ADV-2003-003 |
| TREX-50701 | TRN-INV-00829124 | TRN-INV-00829125 | 07/15/2010 | HQS-OPS-ADV-07_Function_Tests |
| TREX-50702 | TRN-INV-00810703 | TRN-INV-00810708 | 07/24/2003 | OPT-ADV-435-003 |
| TREX-50703 | TRN-INV-00829443 | TRN-INV-00829477 | 07/26/2010 | HQS-OPS-EAL-444-001 |
| TREX-50704 | TRN-INV-00810709 | TRN-INV-00810709 | 07/15/2010 | OPT-ADV-435-021 |
| TREX-50705 | TRN-INV-00810711 | TRN-INV-00810723 | 07/15/2010 | OPT-ADV-435-022 |
| TREX-50706 | TRN-INV-00033751 | TRN-INV-00033755 | 07/22/2010 | HQS-OPS-TIB-415-01 |
| TREX-50707 | TRN-INV-00830005 | TRN-INV-00830008 | 07/22/2010 | HQS-OPS-TIB-BOPU-001 |
| TREX-50708 | TRN-INV-00830176 | TRN-INV-00830183 | 07/15/2010 | HQS-SS-2001-002 |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50709 | TRN-INV-00033760 | TRN-INV-00033780 | 07/22/2010 | HQS-OPS-TIB-BOTS-001 |
| TREX-50710 | TRN-INV-00033792 | TRN-INV-00033792 | 07/22/2010 | S T-Index |
| TREX-50711 | TRN-INV-00033796 | TRN-INV-00033798 | 07/22/2010 | PA-38 |
| TREX-50712 | TRN-INV-00033801 | TRN-INV-00033803 | 07/22/2010 | PA-44 |
| TREX-50713 | TRN-INV-00033805 | TRN-INV-00033806 | 07/22/2010 | Tech-Hazard-Alert1 |
| TREX-50714 | TRN-INV-00830193 | TRN-INV-00830193 | 07/15/2010 | HQS-SS-ADV-2002-004 |
| TREX-50715 | TRN-INV-00830194 | TRN-INV-00830194 | 07/15/2010 | HQS-SS-ADV-2002-014 |
| TREX-50716 | TRN-INV-00830234 | TRN-INV-00830234 | 07/15/2010 | OPT-EAL-415-01 |
| TREX-50717 | TRN-INV-00830263 | TRN-INV-00830263 | 07/15/2010 | OPT-EAL-415-02 |
| TREX-50718 | TRN-INV-00830292 | TRN-INV-00830293 | 07/15/2010 | OPT-EAL-435-01 |
| TREX-50719 | TRN-INV-00830294 | TRN-INV-00830295 | 07/15/2010 | OPT-EAL-444-01 |
| TREX-50720 | TRN-INV-00830317 | TRN-INV-00830319 | 07/15/2010 | OPT-EAL-994-01 |
| TREX-50721 | TRN-INV-00830369 | TRN-INV-00830369 | 07/15/2010 | OPT-EAL-994-02 |
| TREX-50722 | TRN-INV-00830507 | TRN-INV-00830515 | 07/26/2010 | TO10065 |
| TREX-50723 | TRN-INV-00830589 | TRN-INV-00830617 | 07/22/2010 | X-201679-01 |
| TREX-50724 | TRN-INV-00834019 | TRN-INV-00834033 | 07/15/2010 | HQS-SS-ADV-2003-010-R1 |
| TREX-50725 | TRN-INV-00331268 | TRN-INV-00331270 | 07/22/2010 | HQS-SS-ADV-2003-001.doc |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50726 | TRN-INV-00819984 | TRN-INV-00819984 | 07/15/2010 | HQS-SS-ADV-2002-019 |
| TREX-50727 | TRN-INV-00032023 | TRN-INV-00032025 | 08/19/2010 | Atlas Cylinder Nuts Control Pods and Cylinders PA-20060 (revised) |
| TREX-50728 | TRN-INV-00032363 | TRN-INV-00032367 | 07/22/2010 | HQS-OPS-ADV-976-007 |
| TREX-50729 | TRN-INV-00033198 | TRN-INV-00033199 | 08/18/2010 | OPT-EAL-435-02 Equipment Alert - Equipment Hydraulic Piloted BOP Control Systems |
| TREX-50730 | TRN-INV-00033511 | TRN-INV-00033513 | 08/18/2010 | OPT-EAL-994-01 Equipment Alert-Equipment-BOP Control Fluids and Mix Water |
| TREX-50731 | TRN-INV-00332124 | TRN-INV-00332126 | 07/22/2010 | HQS-OPS-TIB-435-02.doc |
| TREX-50732 | TRN-INV-00811758 | TRN-INV-00811758 | 07/15/2010 | HQS-SS-ADV-2003-04 |
| TREX-50733 | TRN-INV-00811759 | TRN-INV-00811759 | 07/15/2010 | HQS-SS-ADV-2001-010 |
| TREX-50734 | TRN-INV-00811760 | TRN-INV-00811760 | 07/15/2010 | HQS-SS-ADV-2001-013 |
| TREX-50735 | TRN-INV-00819602 | TRN-INV-00819602 | 07/15/2010 | HQS-OPS-ADV-435-029soft-shift |
| TREX-50736 | TRN-INV-00830563 | TRN-INV-00830581 | 07/22/2010 | X-201678-01 |
| TREX-50737 | TRN-INV-02889161 | TRN-INV-02889180 | 07/22/2010 | HQS-OPS-TIB-405-OH-04 |
| TREX-50738 | TRN-INV-00033045 | TRN-INV-00033053 | 07/22/2010 | R.M. Ahmed, "Rheology of foamed Cement." Cement and Concrete Research |
| TREX-50739 | TRN-INV-00809384 | TRN-INV-00809384 | 07/15/2010 | DOC-00007991 HQS-HSE-AL-80-BOP-Test-Tool-Failure |
| TREX-50740 | TRN-INV-00033505 | TRN-INV-00033506 | 08/19/2010 | MEMO-26-Sep-02 Obsolescence of Ind. Components |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50741 | TRN-INV-00809373 | TRN-INV-00809378 | 07/15/2010 | HQS-OPS-ADV-435-030-Rev1-Mux-Connectors |
| TREX-50742 | TRN-INV-00809367 | TRN-INV-00809368 | 07/15/2010 | HQS-OPS-ADV-435-026-Single-Point-Failure Rev2 |
| TREX-50743 | TRN-INV-00821935 | TRN-INV-00821938 | 07/26/2010 | HQS-OPS-TIB-BOPU-001 |
| TREX-50744 | TRN-INV-00809360 | TRN-INV-00809366 | 07/15/2010 | HQS-OPS-ADV-405-004-Rev1 |
| TREX-50745 | TRN-INV-00809348 | TRN-INV-00809351 | 07/15/2010 | HO51195 Hydrates |
| TREX-50746 | TRN-INV-00033060 | TRN-INV-00033062 | 08/18/2010 | HQS-OPS-EAL-422-04 HMF Riser Auxilliary Line Test Fixture |
| TREX-50747 | TRN-INV-00033054 | TRN-INV-00033059 | 08/18/2010 | HQS-OPS-EAL-209-002 Water Ingress Into the Azimuth Bearing, Seal, Gear Oiling |
| TREX-50748 | TRN-INV-00829118 | TRN-INV-00829121 | 07/22/2010 | HQS-OPS-ADV-BOPR-010 |
| TREX-50749 | HCG059-000040 | | 04/22/2010 | U.S. Coast Guard Witness Statement of Jonathan Escala (Tidewater) |
| TREX-50750 | HCG059-000113 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Shane Albers (BP) |
| TREX-50751 | HCG059-000074 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Joseph Anderson (Transocean) |
| TREX-50752 | HCG059-000100 | | 04/20/2010 | U.S. Coast Guard Witness Statement of Oleander Benton (Art Catering) |
| TREX-50753 | HCG059-000007 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Brandon Bouillion (Weatherford) |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50754 | HCG059-000035 | | 04/22/2010 | U.S. Coast Guard Witness Statement of Kenneth Bounds (Tidewater) |
| TREX-50755 | HCG059-000089 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Mike Burrell (Transocean) |
| TREX-50756 | HCG059-000018 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Charles Cochran (Transocean) |
| TREX-50757 | HCG059-000076 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Kennedy Cola (Transocean) |
| TREX-50758 | HCG059-000125 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Thomas Cole (Transocean) |
| TREX-50759 | HCG059-000004 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Billy Coon (Transocean) |
| TREX-50760 | HCG059-000045 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Darren Costello (Oceaneering) |
| TREX-50761 | HCG059-000019 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Charles Credeur (Dril-Quip) |
| TREX-50762 | HCG059-000118 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Stephen Davis (Transocean) |
| TREX-50763 | HCG059-000032 | | 04/22/2010 | U.S. Coast Guard Witness Statement of Paul Erickson (Tidewater) |
| TREX-50764 | HCG059-000056 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Eric Estrada (Transocean) |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50765 | HCG059-000072 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Joseph Evans (Transocean) |
| TREX-50766 | HCG059-000094 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Miles Randall Ezell (Transocean) |
| TREX-50767 | HCG059-000114 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Shane Faulk (OCS) |
| TREX-50768 | HCG059-000003 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Bill Francis (Transocean) |
| TREX-50769 | HCG059-000041 | | 04/22/2010 | U.S. Coast Guard Witness Statement of Anthony Gervasio (Tidewater) |
| TREX-50770 | HCG059-000069 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Jimmy Harrell (Transocean) |
| TREX-50771 | HCG059-000011 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Caleb Holloway (Transocean) |
| TREX-50772 | HCG059-000058 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Frank Ireland (Oceaneering) |
| TREX-50773 | HCG059-000067 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Jerry Isaac (Transocean) |
| TREX-50774 | HCG059-000053 | HCG059-000054 | 04/21/2010 | U.S. Coast Guard Witness Statement of Doug Brown (Transocean) |
| TREX-50775 | HCG059-000115 | HCG059-000116 | 04/21/2010 | U.S. Coast Guard Witness Statement of Stanley Carden (Transocean) |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50776 | HCG059-000027 | HCG059-000028 | 04/21/2010 | U.S. Coast Guard Witness Statement of Alwin Landry (Tidewater) |
| TREX-50777 | HCG059-000106 | HCG059-000107 | 04/21/2010 | U.S. Coast Guard Witness Statement & Involved Parties Worksheet of Phillip Linch (Art Catering) |
| TREX-50778 | HCG059-000036 | HCG059-000037 | 04/22/2010 | U.S. Coast Guard Witness Statement of Jeffrey Malcolm (Tidewater) |
| TREX-50779 | HCG059-000016 | HCG059-000017 | 04/21/2010 | U.S. Coast Guard Witness Statement of Chad Murray (Transocean) |
| TREX-50780 | HCG059-000140 | HCG059-000141 | 04/21/2010 | U.S. Coast Guard Witness Statement of William Stoner (Transocean) |
| TREX-50781 | HCG059-000009 | HCG059-000010 | 04/27/2010 | Witness Statement of Buddy Trahan (Transocean) |
| TREX-50782 | HCG059-000046 | HCG059-000047 | 04/26/2010 | Witness Statement of Daun Winslow (Transocean) |
| TREX-50783 | TRN-HCJ-00120989 | TRN-HCJ-00120992 | 04/22/2010 | Deepwater Horizon Explosion - Statement of Witness - Matthew Davis (Art Catering) |
| TREX-50784 | TRN-HCJ-00121028 | TRN-HCJ-00121031 | 04/22/2010 | Deepwater Horizon Explosion - Statement of Witness - Virginia Stevens (Art Catering) |
| TREX-50785 | HCG059-000062 | | 04/21/2010 | U.S. Coast Guard Witness Statement of James Ingram (Transocean) |
| TREX-50786 | HCG059-000137 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Will Jernigan (Transocean) |
| TREX-50787 | HCG059-000079 | | 04/21/2010 | U.S. Coast Guard Witness Statement of John Lance (Weatherford) |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50788 | HCG059-000038 | | 04/22/2010 | U.S. Coast Guard Witness Statement of Elton Johnson (Tidewater) |
| TREX-50789 | HCG059-000138 | | 04/21/2010 | U.S. Coast Guard Witness Statement of William Johnson (Transocean) |
| TREX-50790 | HCG059-000005 | | 04/24/2010 | Witness Statement of Brad Jones (Art Catering) |
| TREX-50791 | HCG059-000024 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Cole Jones (Transocean) |
| TREX-50792 | HCG059-000109 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Robert Kaluza (BP) |
| TREX-50793 | HCG059-000073 | | 04/22/2010 | U.S. Coast Guard Witness Statement of Joseph Keith (Sun-Sperry) |
| TREX-50794 | HCG059-000142 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Yancy Keplinger (Transocean) |
| TREX-50795 | HCG059-000026 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Curtis Kuchta (Transocean) |
| TREX-50796 | HCG059-000031 | | 04/22/2010 | U.S. Coast Guard Witness Statement of Gary LeBlanc (Tidewater) |
| TREX-50797 | HCG059-000029 | | 04/22/2010 | U.S. Coast Guard Witness Statement of John Logan (Tidewater) |
| TREX-50798 | HCG059-000039 | | 04/22/2010 | U.S. Coast Guard Witness Statement of Norman Logsdon (Tidewater) |

**EXHIBIT "A"**

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50799 | HCG059-000034 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Louis Longlois (Tidewater) |
| TREX-50800 | HCG059-000063 | | 05/01/2010 | Letter from Mansfield to Hymel re James Mansfield (Transocean) inability to recall events of 04/20/2010 |
| TREX-50801 | HCG059-000030 | | 04/22/2010 | U.S. Coast Guard Witness Statement of Billy Marsh (Tidewater) |
| TREX-50802 | HCG059-000050 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Dennis Martinez (Transocean) |
| TREX-50803 | HCG059-000093 | | 04/22/2010 | U.S. Coast Guard Witness Statement of Mike Mayfield (Transocean) |
| TREX-50804 | HCG059-000059 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Greg Meche (MI-Swaco) |
| TREX-50805 | HCG059-000103 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Paul Meinhart (Transocean) |
| TREX-50806 | HCG059-000061 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Heber Morales (Transocean) |
| TREX-50807 | HCG059-000057 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Eugene Moss (Transocean) |
| TREX-50808 | HCG059-000101 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Patrick O'Bryan (Transocean) |
| TREX-50809 | HCG059-000065 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Jarod Oldham (Transocean) |

**EXHIBIT "A"**

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50810 | HCG059-000129 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Alonzo Petty (Transocean) |
| TREX-50811 | HCG059-000020 | | 04/23/2010 | U.S. Coast Guard Witness Statement of Chris Pleasant (Transocean) |
| TREX-50812 | HCG059-000014 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Carlos Ramos (Transocean) |
| TREX-50813 | HCG059-000044 | | 04/24/2010 | Handwritten Notes - Witness Statement of Darrell Reed (Art Catering) |
| TREX-50814 | HCG059-000043 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Darin Rupinkski (Transocean) |
| TREX-50815 | HCG059-000087 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Micah Sandell (Transocean) |
| TREX-50816 | HCG059-000078 | | 04/20/2010 | U.S. Coast Guard Witness Statement of Kevin Senegal (OCS) |
| TREX-50817 | HCG059-000130 | | 04/20/2010 | U.S. Coast Guard Witness Statement of Allen Seraile (Transocean) |
| TREX-50818 | TRN-HCJ-00121091 | | 04/26/2010 | Email to Franz; Re: Interview, regarding witness statement / interview of David Sims (BP) |
| TREX-50819 | HCG059-000111 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Ross Randy Skidmore (BP) |
| TREX-50820 | HCG059-000110 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Ross Robert Splawn (Hamilton Engineering) |

**EXHIBIT "A"**

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50821 | HCG059-000119 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Stephen Stone (Transocean) |
| TREX-50822 | HCG059-000136 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Vincent Tabler (Halliburton) |
| TREX-50823 | HCG059-000013 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Carl Taylor (Transocean) |
| TREX-50824 | HCG059-000006 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Brad Tippetts (BP) |
| TREX-50825 | TRN-HCJ-00120935 | | 04/24/2010 | Handwritten Notes - Witness Statement of Unknown Art Catering Witness |
| TREX-50826 | HCG059-000033 | | 04/22/2010 | U.S. Coast Guard Witness Statement of Germone Vaughn (Tidewater) |
| TREX-50827 | HCG059-000095 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Nickalus Watson (Transocean) |
| TREX-50828 | HCG059-000064 | | 04/21/2010 | U.S. Coast Guard Witness Statement of James Wilson (EPS) |
| TREX-50829 | HCG059-000049 | | 04/22/2010 | U.S. Coast Guard Witness Statement of David Young (Transocean) |
| TREX-50830 | HCG059-000090 | HCG059-000092 | 04/21/2010 | U.S. Coast Guard Witness Statement of Michael Williams (Transocean) |
| TREX-50831 | HCG059-000098 | HCG059-000099 | 05/17/2010 | Witness Statement of Joshua Kritzer (OCS) |
| TREX-50832 | HCG059-000096 | HCG059-000097 | 05/17/2010 | Witness Statement of Brett Guillory (OCS) |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50833 | HCG059-000120 | HCG059-000122 | 04/21/2010 | U.S. Coast Guard Witness Statement of Stephen Bertone |
| TREX-50834 | HCG059-000077 | | 00/00/2010 | U.S. Coast Guard Witness Statement of Kevin Eugene (Art Catering) |
| TREX-50835 | HCG059-000008 | | 00/00/2010 | U.S. Coast Guard Witness Statement of Brian Dolliole (Art Catering) |
| TREX-50836 | HCG059-000021 | | 00/00/2010 | U.S. Coast Guard Witness Statement of Christopher Choy (Transocean) |
| TREX-50837 | HCG059-000042 | | 00/00/2010 | U.S. Coast Guard Witness Statement of Daniel Barron (Transocean) |
| TREX-50838 | HCG059-000126 | | 04/21/2010 | U.S. Coast Guard Witness Statement of Andrea Fleytas (Transocean) |
| TREX-50839 | HCG059-000127 | HCG059-000128 | 00/00/2010 | Witness Statement of Matthew Hughes (Transocean) |
| TREX-50840 | HCG059-000131 | HCG059-000132 | 00/00/2010 | Witness Statement of Wyman Wheeler (Transocean |
| TREX-50841 | HCG059-000002 | | 00/00/2010 | U.S. Coast Guard Witness Statement of Benjamin LaCroix (OCS) |
| TREX-50842 | HCG059-000060 | | 00/00/2010 | U.S. Coast Guard Witness Statement of Heath Lambert (OCS) |
| TREX-50843 | HCG059-000012 | | 00/00/2010 | U.S. Coast Guard Witness Statement of Carl Lavergne (OCS) |
| TREX-50844 | HCG059-000023 | | 00/00/2010 | U.S. Coast Guard Witness Statement of Coby Richard (OCS) |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50845 | TRN-HCJ-00121041 | | 00/00/2010 | Handwritten Notes - Witness Statement of Unknown Art Catering Witness |
| TREX-50846 | HCG059-000052 | | 00/00/2010 | U.S. Coast Guard Witness Statement of Don Vidrine (BP) |
| TREX-50847 | HCG059-000082 | | 00/00/2010 | U.S. Coast Guard Witness Statement of Lonnie Washington (Art Catering) |
| TREX-50848 | HCG059-000015 | | 00/00/2010 | U.S. Coast Guard Witness Statement of Cathleenia Willis (Sun-Sperry) |
| TREX-50849 | HCG059-000108 | | 00/00/2010 | U.S. Coast Guard Witness Statement of Robert Young (Art Catering) |
| TREX-50850 | TRN-HCJ-00121044 | | 00/00/2010 | Handwritten Notes - Witness Statement of Unknown Art Catering Witness |
| TREX-50851 | TRN-MDL-00600391 | TRN-MDL-00600393 | 03/15/2011 | TO Internal Report Vol. 2 App. J BOP Testing Table 1 - Pressure Test BOP - Function Test BOP - Function Test Diverter |
| TREX-50852 | TRN-MDL-00026217 | TRN-MDL-00026219 | 03/21/2010 | TO Internal Report Vol. 2 App. J BOP Testing Table 1 - Function Test Shear Rams |
| TREX-50853 | TRN-MDL-00600777 | TRN-MDL-00600779 | 03/22/2010 | TO Internal Report Vol. 2 App. J BOP Testing Table 1 - Function Test BOP |
| TREX-50854 | TRN-MDL-00600458 | TRN-MDL-00600460 | 03/26/2010 | TO Internal Report Vol. 2 App. J BOP Testing Table 1 - Pressure Test Shear Rams - Function Test Shear Rams - Casing Integrity Test |
| TREX-50855 | TRN-MDL-00600455 | TRN-MDL-00600457 | 03/27/2010 | TO Internal Report Vol. 2 App. J BOP Testing Table 1 - Function Test BOP - Pressure Test BOP |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50856 | TRN-MDL-00600443 | TRN-MDL-00600445 | 03/31/2010 | TO Internal Report Vol. 2 App. J BOP Testing Table 1 - Pressure Test Shear Rams - Casing Integrity Test - Test Diverter |
| TREX-50857 | BP-HZN-CEC019232 | BP-HZN-CEC019234 | 03/31/2010 | TO Internal Report Vol. 2 App. J BOP Testing Table 1 - Test Diverter - Pressure Test Shear Rams - Casing Integrity Test |
| TREX-50858 | TRN-MDL-00600397 | TRN-MDL-00600399 | 03/13/2011 | TO Internal Report Vol. 2 APP. J BOP Testing Table 1 - MMS BOP Test Extension |
| TREX-50859 | BP-HZN-CEC019217 | BP-HZN-CEC019219 | 03/27/2010 | TO Internal Report Vol. 2 App. J BOP Testing Table 1 - Function Test BOP - Pressure Test BOP |
| TREX-50860 | BP-HZN-CEC019186 | BP-HZN-CEC019188 | 03/22/2010 | TO Internal Report Vol. 2 App. J BOP Testing Table 1 - Function Test BOP |
| TREX-50861 | BP-HZN-CEC019211 | BP-HZN-CEC019213 | 03/26/2010 | TO Internal Report Vol. 2 App. J BOP Testing Table 1 - Pressure Test Shear Rams - Function Test Shear Rams - Casing Integrity Test |
| TREX-50862 | TRN-MDL-00600726 | TRN-MDL-00600729 | 02/05/2010 | TO Internal Report Vol. 2 App. J BOP Testing Table 1 - Function Test Both Pods (Surface pre-run) |
| TREX-50863 | TRN-MDL-00600721 | TRN-MDL-00600729 | 02/06/2010 | TO Internal Report Vol. 2 App. J BOP Testing Table 1 - Pressure Test BOP (Surface pre-run) |
| TREX-50864 | TRN-MDL-00600706 | TRN-MDL-00600706 | 02/09/2010 | TO Internal Report Vol. 2 App. J BOP Testing Table 1 - Function Test Diverter - Pressure test BOP |
| TREX-50865 | TRN-MDL-00600702 | TRN-MDL-00600705 | 02/10/2010 | TO Internal Report Vol. 2 App. J BOP Testing Table 1 - Function Test BOP - Well Casing Integrity Test |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50866 | TRN-MDL-00600692 | TRN-MDL-00600696 | 02/12/2010 | TO Internal Report Vol. 2 App. J BOP Testing Table 1 - Pressure Test Upper Annular |
| TREX-50867 | TRN-MDL-00600671 | TRN-MDL-00600674 | 02/17/2010 | TO Internal Report Vol. 2 App. J BOP Testing Table 1 - Function Test BOP - Function Test Diverter |
| TREX-50868 | TRN-MDL-00600640 | TRN-MDL-00600642 | 02/24/2010 | TO Internal Report Vol. 2 App. J BOP Testing Table 1 - Pressure Test BOP |
| TREX-50869 | TRN-MDL-00600637 | TRN-MDL-00600639 | 02/25/2010 | TO Internal Report Vol. 2 App. J BOP Testing Table 1 - Pressure Test BOP - Function Test BOP - Function Test Diverter |
| TREX-50870 | TRN-MDL-00600439 | TRN-MDL-00600442 | 03/01/2010 | TO Internal Report Vol. 2 App. J BOP Testing Table 1 - Casing Integrity Test |
| TREX-50871 | TRN-MDL-00600427 | TRN-MDL-00600429 | 03/04/2010 | TO Internal Report Vol. 2 App. J BOP Testing Table 1 - Function Test BOP - Function Test Diverter |
| TREX-50872 | TRN-MDL-00600807 | TRN-MDL-00600810 | 03/12/2010 | TO Internal Report Vol. 2 App. J BOP Testing Table 1 - MMS BOP Test Extension |
| TREX-50873 | TRN-MDL-00351319 | TRN-MDL-00351319 | 10/20/2009 | Transocean - MMS/USCG RIG Inspection Summary Report, Deepwater Horizon - Completed: 10-20-2009 Notes issue with BOP test and clarification with boss by inspector.  No INC issued, but notes that they will be notified by Friday if an INC will be issued for the BOP |
| TREX-50874 | BP-HZN-BLY00101577 | BP-HZN-BLY00101582 | 02/09/2010 | TO Internal Report Vol. 2 App J BOP Testing Table 1 - Function Test Diverter - Pressure Test BOP |
| TREX-50877 | BP-HZN-SNR00018177 BP-HZN-BLY00288200 | BP-HZN-SNR00018180 BP-HZN-BLY00288203 | 04/16/2010 | MMS-124 Electronic Version - approved application for abandonment of well bore |

**EXHIBIT "A"**

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50878 | TRN-MDL-00011512 | TRN-MDL-00011517 | 04/19/2010 | Daily Drilling Report |
| TREX-50879 | TRN-INV-03406672<br>BP-HZN-MBI 00098759 | TRN-INV-03406784<br>BP-HZN-MBI 00098771 | 05/19/2009 | Technical Report - Macondo Prospect APB Mitigation, Issued to Mark Hafle, May 19, 2009<br>Macondo Prospect APB Mitigation.  Annular pressure build-up. "The change with the biggest impact comes from increasing TD mud weight from 14.2 ppg to 14.6 ppg." |
| TREX-50880 | BP-HZN-BLY00056058 | | 10/19/2004 | George Coltrin e-mail to Darrell Boudreaux, et al. |
| TREX-50881 | TRN-MDL-00402475 | TRN-MDL-00402493 | 08/23/2000 | HITEC FDS Driller's work station ST3784-FDS-100, R&B Falcon, Safety Systems Design Philosophy |
| TREX-50882 | TRN-INV-01831523 | | 00/00/0000 | "Examples of Decisions That Increased Risk at Macondo While Potentially Saving Time" |
| TREX-50883 | TRN-INV-03509462 | | 00/00/0000 | Deepwater Horizon Summary |
| TREX-50884 | | | 01/01/1998 | SPE 39315 - Technical Paper: Determination of Temperatures for Cementing in Wells Drilled in Deep Water, by D.G. Calvert & T.J. Griffith, Jr. |
| TREX-50885 | | | 09/03/1991 | SPE 23073 - Retardation of Cement Slurries to 250 degrees F, by J. Bensted |
| TREX-50886 | | | 00/00/0000 | DS Field Data Handbook, TSL-0538<br>(no image) |
| TREX-50887 | BP-HZN-MBI00133443<br>BP-HZN-IIT-0003547 | BP-HZN-MBI00133527<br>BP-HZN-IIT-0003631 | 05/11/2010 | OptiCem Simulator Report |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50888 | TRN-INV-02497197 | TRN-INV-02498108 | 04/19/2010 | Excel File MC252_001_ST00BP01_long string Cementing Raw Data.xlsx |
| TREX-50889 | TRN-INV-00794286 | TRN-INV-00794291 | 04/20/2010 | HAL Cement Data 04/18/2010 - 04/20/2010 Converted to ExcelVer2.0.xlsx |
| TREX-50890 | BP-HZN-2179MDL00346447 | BP-HZN-2179MDL00346471 | 09/24/2091 | BP GOM Delegation of Integrity Management Accountabilities |
| TREX-50891 | BP-HZN-2179MDL00346543 | BP-HZN-2179MDL00346563 | 01/05/2010 | GOM Projects and Engineering Register of Engineering Authorities and Technical Authorities |
| TREX-50892 | TRN-HCEC-00062803 | TRN-HCEC-00062803 | 01/10/2011 | Transocean Safety Drill Report re Well Control Drill |
| TREX-50893 | HAL_1131630 | HAL_1131630 | 07/03/2011 | Email string from Kurt Kronenberger to Avinash Saisbhan re Halliburton Logs |
| TREX-50895 | BP-HZN-2179MDL00249844 | BP-HZN-2179MDL00249845 | 04/15/2010 | Email string between Brian Morel and Jesse Gagliano re: Opticem Report |
| TREX-50896 | BP-HZN-2179MDL00286886 | BP-HZN-2179MDL00286886 | 03/14/2010 | Email string between John Guide and David Sims re Next Week |
| TREX-50897 | BP-HZN-2179MDL00315220 | | 04/17/2010 | Email string between John Guide and David Sims re Call. |
| TREX-50898 | BP-HZN-BLY-00174020 | BP-HZN-BLY-00174021 | 04/15/2010 | Email string between Brian Morel and Gregory Walz, Richard Miller, Mark Hafle re Macondo APB |
| TREX-50899 | BP-HZN-2179MDL03775776 | BP-HZN-2179MDL03775777 | 04/05/2010 | Email string between Gord Bennett and Stuart Lacy, et al. re: Macondo Update 5am |
| TREX-50900 | BP-HZN-2179MDL00687505 | BP-HZN-2179MDL00687505 | 03/11/2010 | Email string between Brian Morel and Jade Morel re How's it going |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50901 | BP-HZN-2179MDL00002670 | BP-HZN-2179MDL00002671 | 03/30/2010 | Email string between Brian Morel and Sarah Dobbs, Marl hafle, et al. re: Pip Tags and Casing |
| TREX-50902 | BP-HZN-2179MDL00315231 | BP-HZN-2179MDL00315232 | 04/17/2010 | Email string between John Guide and David Sims re Discussion - The way we work with engineering |
| TREX-50903 | BP-HZN-MBI 00108428 | BP-HZN-MBI 00108428 | 03/02/2010 | Email from Brian Morel to Dwight Gross re Rodeo Suite Tickets and "the well from hell". |
| TREX-50904 | BP-HZN-2179MDL00286829 | BP-HZN-2179MDL00286830 | 03/13/2010 | Email string between John Guide and David Sims re Call |
| TREX-50905 | BP-HZN-2179MDL00033079 | BP-HZN-2179MDL00033081 | 04/16/2010 | Email string between Brett Cocales and Brian Morel, et al. re Macondo STK geodetic. |
| TREX-50906 | BP-HZN-2179MDL00286815 | BP-HZN-2179MDL00286816 | 03/13/2010 | Email string between John Guide and David Sims re Call |
| TREX-50907 | BP-HZN-CEC008848 | BP-HZN-CEC008865 | 09/00/2009 | MC 252 #1 - Macondo Prospect 9 7-8" Casing Interval |
| TREX-50908 | BP-HZN-CEC020165 | BP-HZN-CEC020210 | 04/20/2010 | Email from Brian Morel to Robert Kaluza, et al. |
| TREX-50909 | TO-DHTF-00005081 | TO-DHTF-00005083 | 04/18/2010 | Transocean Deepwater Horizon Morning Report |
| TREX-50910 | TRN-MDL-00274008 | TRN-MDL-00274012 | 09/09/2010 | Development Driller II Daily Drilling Report |
| TREX-50911 | TRN-MDL-00274120 | TRN-MDL-00274123 | 10/06/2010 | Development Driller II Daily Drilling Report |
| TREX-50912 | TRN-MDL-00274124 | TRN-MDL-00274128 | 10/07/2010 | Development Driller II Daily Drilling Report |
| TREX-50913 | TRN-MDL-00274129 | TRN-MDL-00274132 | 10/08/2010 | Development Driller II Daily Drilling Report |
| TREX-50914 | TRN-MDL-00274133 | TRN-MDL-00274136 | 10/09/2010 | Development Driller II Daily Drilling Report |
| TREX-50915 | TRN-MDL-00274137 | TRN-MDL-00274140 | 10/10/2010 | Development Driller II Daily Drilling Report |

**EXHIBIT "A"**

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50916 | TRN-MDL-00274145 | TRN-MDL-00274148 | 10/12/2010 | Development Driller II Daily Drilling Report |
| TREX-50917 | TRN-MDL-00274141 | TRN-MDL-00274144 | 10/11/2010 | Development Driller II Daily Drilling Report |
| TREX-50918 | TRN-MDL-00274149 | TRN-MDL-00274152 | 10/13/2010 | Development Driller II Daily Drilling Report |
| TREX-50919 | TRN-USCG_MMS-00042069 | TRN-USCG_MMS-00042085 | 11/11/2002 | Change Proposal, Proposal No.: SS 004, Deepwater Horizon, Flowmeters & Software |
| TREX-50920 | TRN-USCG_MMS-00042086 | TRN-USCG_MMS-00042087 | 11/13/2002 | Change Proposal, Proposal No.: SS 005, Deepwater Horizon, Non-Retrievable pods |
| TREX-50921 | TRN-USCG_MMS-00041973 | TRN-USCG_MMS-00041988 | 08/28/2004 | Change Proposal, Proposal No.: MD-0029, Deepwater Horizon, LMRP failsafe panel removal |
| TREX-50922 | TRN-USCG_MMS-00041989 TRN-USCG_MMS-00042013 | TRN-USCG_MMS-00042012 TRN-USCG_MMS-00042042 | 01/05/2004 | Change Proposal, Proposal No.: MD-0029, Deepwater Horizon, BOP MOC for Horizon |
| TREX-50923 | TRN-USCG_MMS-00042043 | TRN-USCG_MMS-00042068 | 03/05/2007 | Change Proposal, Proposal No.: MD-054, Deepwater Horizon, Cameron Control Software |
| TREX-50924 | TRN-USCG_MMS-00042109 | TRN-USCG_MMS-00042119 | 08/27/2008 | Change Proposal, Proposal No.: SS 0021, Deepwater Horizon, "G" Pin x "H" Box Modification |
| TREX-50925 | BP-HZN-MBI00135221 | BP-HZN-MBI00135227 | 02/23/2010 | Daily Operations Report |
| TREX-50926 | TRN-MDL-00042810 | TRN-MDL-00043208 | 06/26/2000 | (6/26/10 is date printed) Cameron Controls, RBS 8D - Multiplex BOP Control System, Vol. II, 33-39 |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50927 | TRN-HCEC-00003804 | TRN-HCEC-00004364 | 10/01/2000 | Cameron Controls, Data Books, RBS 8D - Multiplex BOP Control System, Vol. I, Readings & Bates Falcon Deepwater Horizon Project, sec. 3, 254, 257-258 |
| TREX-50928 | TRN-HCEC-00007060 | TRN-HCEC-00007367 | 06/01/2000 | Cameron Controls, Data Books, RBS 8D - Multiplex BOP Control System, Vol. 4, Readings & Bates Falcon Deepwater Horizon Project |
| TREX-50929 | TRN-MDL-00310861 | TRN-MDL-00310861 | 02/19/2010 | Owen McWhorter e-mail message to Michael Fry |
| TREX-50930 | TRN-MDL-00302302 | TRN-MDL-00302527 | 10/29/2002 | DAR Consolidation Report entry for Oct 29, 2002 |
| TREX-50931 | TRN-INV-00032111 | TRN-INV-00032122 | 03/14/2002 | Cameron Product Advisory #006124 St-Lock Overhauling Nut P/N 644682-03 Excess Thread Wear |
| TREX-50932 | TRN-INV-00030115 | TRN-INV-00030115 | 10/26/2002 | Cameron Information Sheet CS-01-C03, Reference |
| TREX-50933 | TRN-INV-00708103 | TRN-INV-00708328 | 03/01/2009 | Certificate of Test Bonnet Bolts, TRN-TBD-00001634 |
| TREX-50934 | TRN-INV-01783378 | TRN-INV-01783801 | 10/00/1998 | IADC Deepwater Control Guidelines 3.7.2.1, TRN-TBD-00003062; 30 C.F.R. 250, 446-451; Transocean Well Control Manual |
| TREX-50935 | TRN-INV-00768203 | TRN-INV-00768203 | 04/08/2010 | POD Function Test, TRN-TBD-00006091; 30 C.F.R. |
| TREX-50936 | TRN-INV-00975776 | TRN-INV-00975887 | 05/01/2010 | Boa Sub C Log at 11:15 a.m. |
| TREX-50937 | TRN-INV-00318246 | TRN-INV-00318246 | 04/08/2010 | Deepwater Horizon Yellow Pod Function Test, TRN-TBD-00006090 |
| TREX-50938 | CAM-CIV-0002990 | CAM-CIV-0003013 | 05/11/2010 | Cameron Controls, Deck Test Procedure for Mark-II control pod, Cameron P/N 2020708-21, Deepwater Horizon, sec. 1.1, 25 |

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50939 | CAM-CIV-0003093 | CAM-CIV-0003093 | 02/24/2009 | Cameron Product Advisory #4078, ST-Locks |
| TREX-50940 | TRN-USCG_MMS-00042120 | TRN-USCG_MMS-00042141 | 08/08/2009 | Change Proposal, Proposal No.: SS-027, Deepwater Horizon, Installation of New Auto Shear Valve |
| TREX-50941 | TRN-MDL-00023719 | TRN-MDL-00024009 | 05/06/2010 | Transocean - Training History List Profile |
| TREX-50942 | BP-HZN-MBI 00126866 | BP-HZN-MBI 00126871 | 04/14/2010 | Email from Leweke to Cocales, Morel, Hafle & Wydrinski; Subject: Macondo Cemebt Evaluation Work Order, attaching Schlumberger - Work Order for Cased Hole Logging |
| TREX-50943 | TRN-USCG_MMS-00033340 TRN-MDL-00033340 | | 00/00/0000 | List of Transocean Personnel Assigned to the Deepwater that are required to hold Well Control Certificates |
| TREX-50944 | BP-HZN-MBI00021406 | BP-HZN-MBI00021433 | 00/00/0000 | BP Interview of Don Vidrine |
| TREX-50945 | BP-HZN-MBI 00117615 | BP-HZN-MBI 00117616 | 04/01/2010 | Email from Jesse Gagliano to Brian Morel, Re: Out of Office |
| TREX-50946 | BP-HZN-MBI 00126181 | BP-HZN-MBI 00126200 | 04/12/2010 | Draft Temporary Abandonment Procedure |
| TREX-50947 | BP-HZN-OGR000748 | BP-HZN-OGR000756 | 04/15/2010 | Application for Revised Bypass |
| TREX-50948 | BP-HZN-MBI 00127266 | BP-HZN-MBI 00127267 | 04/14/2010 | Email from Brian Morel to Richard Miller and Mark Hafle, Re: Macondo APB |
| TREX-50949 | BP-HZN-MBI 00127678 | BP-HZN-MBI 00127699 | 04/15/2010 | OptiCem Model: 9 7/8" x 7" Production Casing Design Report |
| TREX-50950 | BP-HZN-CEC022662 | | 04/16/2010 | Email from Greg Walz to John Guide, Subject: Additional Centralizers |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50951 | BP-HZN-CEC021441 | BP-HZN-CEC021452 | 04/18/2010 | OptiCem Model: 9 7/8" x 7" Production Casing Design Report |
| TREX-50952 | BP-HZN-CEC022666 | BP-HZN-CEC022668 | 04/17/2010 | Email from Greg Walz to Brian Morel, Subject: Cement Procedure |
| TREX-50953 | BP-HZN-OGR000690 | BP-HZN-OGR000693 | 04/16/2010 | MMS, Application for Temporary Abandonment |
| TREX-50954 | BP-HZN-MBI00130799 BP-HZN-IIT-0001177 | BP-HZN-MBI00130910 BP-HZN-IIT-0001288 | 10/01/2008 | BP Drilling and Well Operations Practice |
| TREX-50955 | BP-HZN-MBI 00100445 | BP-HZN-MBI 00100448 | 12/31/2010 | Emails between Merrick Kelley & Mark Hafle; Re: Macondo lock down sleeve |
| TREX-50956 | BP-HZN-MBI00021304 | BP-HZN-MBI00021347 | 04/27/2010 | BP Interviews of Brian Morel |
| TREX-50957 | BP-HZN-MBI00021271 | BP-HZN-MBI00021278 | 04/28/2010 | BP Interview of Robert Kaluza |
| TREX-50958 | BP-HZN-MBI00021283 | BP-HZN-MBI00021303 | 04/29/2010 | BP Interview of Lee Lambert |
| TREX-50959 | BP-HZN-MBI 00129256 | BP-HZN-MBI 00129257 | 04/16/2010 | Email from Doyle Maxie to John LeBleu, Brett Cocales, Brian Morel & Mark Hafle |
| TREX-50960 | BP-HZN-MBI00129629 | BP-HZN-MBI 00129630 | 06/04/2010 | BP Interview Notes of Christopher Haire |
| TREX-50961 | BP-HZN-HNR00000001 | BP-HZN-HNR00000004 | 04/16/2010 | Form MMS-124: Application for Permit to Modify |
| TREX-50962 | TRN-MDL-00701055 | TRN-MDL-00701089 | 05/09/2007 | Transocean - Continuous Annular Pressure Management |
| TREX-50963 | BP-HZN-BLY00140011 | BP-HZN-BLY00140017 | 05/01/2010 | BP Interview Notes of Mark Hafle |
| TREX-50964 | BP-HZN-BLY00061372 | BP-HZN-BLY00061375 | 07/08/2010 | BP Interview Notes of Mark Hafle |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50965 | TO-DHTF-01302098 | TO-DHTF-01302108 | 10/04/2002 | Transocean North America Region Training Plan |
| TREX-50966 | BP-HZN-2179MDL00381847 | BP-HZN-2179MDL00381855 | 01/06/2010 | BP MMS "Subpart O" Well Control Training Plan |
| TREX-50967 | TRN-MDL-00600634 | TRN-MDL-00600636 | 02/26/2010 | Pit Drill |
| TREX-50968 | TRN-MDL-00600657 | TRN-MDL-00600659 | 02/21/2010 | Unspecified well control drill |
| TREX-50969 | TRN-HCJ-00076256 | TRN-HCJ-00076259 | 02/24/2010 | Trip Drill |
| TREX-50970 | TRN-HCJ-00076323 | TRN-HCJ-00076327 | 04/17/2010 | Trip Drill |
| TREX-50971 | TRN-HCEC-00031920 | TRN-HCEC-00031923 | 02/21/2010 | Trip Drill |
| TREX-50972 | TRN-HCEC-00031964 | TRN-HCEC-00031967 | 03/05/2010 | Pit Drill |
| TREX-50973 | TRN-HCEC-00031968 | TRN-HCEC-00031971 | 03/06/2010 | Pit Drill |
| TREX-50974 | TRN-HCEC-00032007 | TRN-HCEC-00032010 | 03/18/2010 | Trip Drill |
| TREX-50975 | TRN-HCEC-00032068 | TRN-HCEC-00032071 | 04/11/2010 | Trip Drill |
| TREX-50976 | TRN-MDL-01228642 | TRN-MDL-01229018 | 07/20/2010 | Transocean Deepwater Field Operations Procedures |
| TREX-50977 | none | | 00/00/0000 | Transocean Job Description:  Assistant Driller - Offshore Experience |
| TREX-50978 | BP-TO11000827 | | 04/19/2010 | Sperry Sun Data logs (mud pit data) April 19-20 2010 |
| TREX-50979 | none | | 00/00/0000 | Chevron Cement Test Results for National Oil Spill Commission |
| TREX-50980 | none | | 00/00/0000 | ABB Vetco Gray Databook Section A-2 |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50981 | TRN-TBD-00001335 | | 04/12/2010 | Transocean Weekly Drill Report Deepwater Horizon April 12-18 2010 |
| TREX-50982 | IMS-172-003616 | IMS-172-003619 | 10/21/2009 | Form MMS - 124 Application to Modify |
| TREX-50983 | BP-HZN-2179MDL02491227 | BP-HZN-2179MDL02491324 | 06/09/2010 | BP Drilling Well Operations Practice E&P Defined Operating Practice |
| TREX-50984 | TRN-INV-00823791 | TRN-INV-00823798 | 07/15/2010 | Cameron Engineering Bulletin No. 10733 |
| TREX-50985 | TRN-INV-00823856 | TRN-INV-00823860 | 07/15/2010 | Cameron Engineering Bulletin No. 10734 |
| TREX-50986 | TRN-INV-00829022 | TRN-INV-00829025 | 09/09/2010 | Cameron Engineering Bulletin No. 893d |
| TREX-50987 | TRN-INV-00819303 | TRN-INV-00819314 | 02/15/1982 | Cameron Engineering Bulletin No. 352h Introduction - Chokes |
| TREX-50988 | TRN-INV-00819316 | TRN-INV-00819324 | 07/01/1991 | Cameron Engineering Bulletin No. 404d Rev. H1 Cameron Model III Shear Rams |
| TREX-50989 | TRN-INV-00823061 | TRN-INV-00823063 | 07/15/2010 | Cameron Information Sheets CIS-01-C10 |
| TREX-50990 | TRN-INV-00828304 | TRN-INV-00828306 | 07/22/2010 | Cameron Engineering Bulletin No. EB 886d (check date on doc - may need to be changed to 7/15/10) |
| TREX-50991 | TRN-INV-00828419 | TRN-INV-00828421 | 07/15/2010 | Cameron Engineering Bulletin No. EB 891d |
| TREX-50992 | TRN-INV-00828423 | TRN-INV-00828428 | 07/15/2010 | Cameron Engineering Bulletin No. EB A950001 |
| TREX-50993 | TRN-INV-00828431 | TRN-INV-00828432 | 07/15/2010 | Cameron Engineering Bulletin No. EB A960007 |
| TREX-50994 | TRN-INV-00828441 | TRN-INV-00828446 | 07/15/2010 | Cameron Engineering Bulletin No. EB H032202 |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-50995 | TRN-INV-00828561 | TRN-INV-00828564 | 07/15/2010 | Cameron Engineering Bulletin No. EB H970002 |
| TREX-50996 | TRN-INV-00828602 | TRN-INV-00828612 | 07/15/2010 | Cameron Engineering Bulletin No. EB FSA-A070008 |
| TREX-50997 | TRN-INV-00828756 | TRN-INV-00828759 | 07/15/2010 | Cameron Engineering Bulletin No. EB FSA-A033322 |
| TREX-50998 | HAL_0513568 | | 04/20/2010 | Haliburton - OCS-G-32306, Macondo #1, Mississippi Canyon Block 252, Transocean Horizon - 9.875" x 7" Foamed Production Casing Post Job Report - Prepared for: Jesse Gagliano, - April 20, 2010 |
| TREX-50999 | BP-HZN-MBI00108995 | BP-HZN-MBI00108996 | 03/06/2010 | Email string between Mark Hafle, Robert Bodeck, martin Albertin, Paul Mitchell, Bruce Wagner, Brett Cocales, Brian Morel, Vinson Graham, John Guide re FW 14 3/4" x 16" hole-section preview |
| TREX-51000 | M-I 00016423 | M-I 00016424 | 04/16/2010 | Email string between Brian Morel and Maxie Dooyle, John LeBlue, Brett Cocales, Mark Hafle re FAS and FAS AK "stinger" |
| TREX-51101 | BP-HZN-2179MDL02312720 | BP-HZN-2179MDL02312720 | 00/00/0000 | BP powerpoing slide re definition of a "Critical Well Prospect." |
| TREX-51102 | BP-HZN-MBI 00111697 | BP-HZN-MBI 00111700 | 03/16/2010 | Email between Brian Morel and Richard Miller re Macondo expandable v. conventional liner |
| TREX-51103 | BP-HZN-2179MDL00271689 | BP-HZN-2179MDL00271689 | 03/18/2010 | Email between Robert Bodek and Brian Morel re MW increase |
| TREX-51104 | BP-HZN-2179MDL03093788 | BP-HZN-2179MDL03093805 | 03/18/2010 | BP Fundamentals of Well Control, Section 5, Basics of Well Control |
| TREX-51105 | BP-HZN-2179MDL02547463 | BP-HZN-2179MDL02547502 | 03/18/2010 | BP DWO Fundamentals of Well Control Section 3 |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-51106 | BP-HZN-BLY00373044 | BP-HZN-BLY00373044 | 08/04/2004 | Appendix D - Dispensation from Drilling and Well Operations Policy re convert bottom pipe ram on Horizon BOP to a test ram |
| TREX-51107 | BP-HZN-BLY00104222 | BP-HZN-BLY00104229 | 05/11/2010 | Handwritten notes of Greg Walz Interview |
| TREX-51108 | BP-HZN-BLY00104231 | BP-HZN-BLY00104233 | 05/11/2010 | Handwritten notes of Brett Cocales Interview |
| TREX-51109 | BP-HZN-BLY00104317 | BP-HZN-BLY00104325 | 04/30/2010 | Handwritten notes of John Guide Interview dated 4/31/2010 |
| TREX-51110 | BP-HZN-BLY00046714 | BP-HZN-BLY00046716 | 04/07/2010 | BP Drilling & Completion MOC DCMOC-10-0063 initiated by Mark Hafle re Macondo change of total depth (TD). |
| TREX-51111 | HAL_0006918 | HAL_0006962 | 03/17/2010 | Halliburton Sperry Drilling Services Macondo Well Summary |
| TREX-51112 | BP-HZN-BLY00125231 | BP-HZN-BLY00125233 | 08/21/2010 | Debriefing note for Mark Bly re In-situ and Surface examination of BOP |
| TREX-51113 | TRN-MDL-00399544 | TRN-MDL-00399544 | 00/00/2004 | Transocean Routine Work Order No. 8704-005824-000 (C) re Upgrade Lower Pipe Rams to inverted Rams that will test from bottom side |
| TREX-51114 | TRN-MDL-00399545 | TRN-MDL-00399545 | 00/00/2004 | Transocean Routine Work Order No. 8704-005824-000 (C) re converter lower ram to test ram at client request |
| TREX-51115 | TRN-MDL-00107355 | TRN-MDL-00107356 | 02/24/2010 | Email string between Frank Patton and Scherie Douglas re BOP extension |
| TREX-51116 | BP-HZN-SNR00000928 | BP-HZN-SNR00000943 | 03/26/2010 | MMS Application for Revised ByPass with attached Drilling Program Summary |

EXHIBIT "A"

## Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-51117 | BP-HZN-BLY00373046 | BP-HZN-BLY00373046 | 08/04/2004 | Technical File Note re test ram conversion |
| TREX-51118 | BP-HZN-BLY00106406 | BP-HZN-BLY00106406 | 00/00/2004 | Test Ram MOC tasks |
| TREX-51119 | BP-HZN-2179MDL00286594 | BP-HZN-2179MDL00286594 | 03/11/2010 | Plan Forward Version #1 - Success Weak Point Break |
| TREX-51120 | BP-HZN-2179MDL02583970 | BP-HZN-2179MDL02583970 | 03/09/2010 | Plan Forward Version #2 |
| TREX-51121 | TRN-INV-00017267 | TRN-INV-00017271 | 04/17/2010 | Daily Drilling report |
| TREX-51122 | TRN-INV-02867292 | | 04/20/2010 | Sperry Sun Mudlogging data from 2 hours to at 21:49 |
| TREX-51123 | none | | 00/00/0000 | Fracture Gradient, Well Testing, Pressure versus depth plot & pore pressure gradient attachments |
| TREX-51128 | BP-HZN-CEC018357 | BP-HZN-CEC018366 | 04/15/2010 | MMS 123A/123S Electronic version - Application for Revised Bypass (1/12/10-4/15/10) |
| TREX-51129 | HAL_0010656 | HAL_0010658 | 04/15/2010 | Email thread between B. Clawson, B. Cocales, J. Gagliano, et al. re 7" centralizer, stop collar |
| TREX-51130 | BP-HZN-MBI 00116623 | BP-HZN-MBI 00116624 | 03/29/2010 | Email thread between B. Morel, J. Gagliano, B. Cocales, et al. re 9 7/8" proposal, dual plugs |
| TREX-51131 | BP-HZN-MBI 00127241 | BP-HZN-MBI 00127241 | 04/15/2010 | Email from J. Sprague to D. Sims re MoC for Macondo |
| TREX-51132 | none | | 04/12/2010 | Lab Results - Primary - BP-HZN-MBI100172018 |
| TREX-51133 | BP-HZN-MBI 00142483 | BP-HZN-MBI 00142485 | 00/00/0000 | Vidrine/Kaluza written statement re:  negative test |
| TREX-51134 | BP-HZN-MBI 00129014 | BP-HZN-MBI 00129019 | 04/15/2010 | Leadership Focus Areas for Upcoming Rig Visits updated 4/15/10 |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-51135 | BP-HZN-MBI 00111868 | BP-HZN-MBI 00111868 | 03/17/2010 | Email from M. Beirne to M. Hafle re Macondo Supplemental AFE |
| TREX-51136 | BP-HZN-MBI 00192546 | BP-HZN-MBI 00192548 | 08/28/2009 | Authorization for Expenditure dated 8/28/09 (signed 12/17/09) |
| TREX-51137 | BP-HZN-MBI 00192552 | BP-HZN-MBI 00192552 | 01/27/2010 | Supplemental Authorization for Expenditure |
| TREX-51138 | BP-HZN-MBI 00192554 | BP-HZN-MBI 00192559 | 03/30/2010 | Ltr from N. Huch at Anadarko to M. Beirne at BP Houston attaching Second Supplemental AFE (and other docs) |
| TREX-51139 | BP-HZN-MBI 00172077 | BP-HZN-MBI 00172088 | 04/17/2010 | 9 7/8" x 7" Production Casing prepared for B. Morel |
| TREX-51140 | WFT 003196 | WFT 003196 | 03/31/2010 | Email thread between Allison Crane, K. Schaff, et al re Macondo 7" Float Equipment - Pre-ship inspection |
| TREX-51141 | WFT 003203 | WFT 003203 | 04/01/2010 | Weatherford Delivery Ticket Order 5609787 |
| TREX-51142 | WFT 003207 | WFT 003207 | 04/15/2010 | Weatherford Delivery Ticket Order 5636681 |
| TREX-51143 | WFT 003212 | WFT 003212 | 04/19/2010 | Weatherford Delivery Ticket Order 5636813 |
| TREX-51144 | BP-HZN-MBI 00140138 | BP-HZN-MBI 00140149 | 04/19/2010 | Flight Sheet & lFight Log |
| TREX-51145 | BP-HZN-MBI 00140133 | BP-HZN-MBI 00140137 | 04/16/2010 | Flight Manifest |
| TREX-51146 | BP-HZN-MBI 00172064 | BP-HZN-MBI 00172071 | 04/25/2010 | 11 7/8" Liner Post Job Report prepared for B. Morel |
| TREX-51147 | BP-HZN-MBI00136845 | BP-HZN-MBI00136848 | 04/15/2010 | Daily Drilling Report |
| TREX-51148 | TRN-INV-02373501 | | 04/20/2010 | Sperry Sun Mudlogging data from 2 hours to at 21:49 |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-51149 | TRN-INV-00017213 | TRN-INV-00017216 | 04/16/2010 | Daily Drilling Report |
| TREX-51150 | BP-HZN-MBI00136931 | BP-HZN-MBI00136935 | 04/17/2010 | Daily Drilling Report |
| TREX-51151 | BP-HZN-MBI00136936 | BP-HZN-MBI00136939 | 04/18/2010 | Daily Drilling Report |
| TREX-51152 | BP-HZN-MBI 00013562 | BP-HZN-MBI 00013566 | 04/16/2010 | Daily Operations Report |
| TREX-51153 | BP-HZN-MBI 00013567 | BP-HZN-MBI 00013572 | 04/17/2010 | Daily Operations Report |
| TREX-51154 | BP-HZN-MBI 00013573 | BP-HZN-MBI 00013577 | 04/18/2010 | Daily Operations Report |
| TREX-51155 | BP-HZN-MBI 00013578 | BP-HZN-MBI 00013584 | 04/19/2010 | Daily Operations Report |
| TREX-51156 | BP-HZN-CEC021016 | BP-HZN-CEC021018 | 04/14/2010 | Email thread M. Beirne, M. Hafle, S. Naito, et al. re Macondo TD & Draft Sub. Op. AFE |
| TREX-51157 | BP-HZN-CEC021898 | BP-HZN-CEC021899 | 03/02/2010 | Email thread B. Morel, M. Hafle, et al. re Macondo Forward Plan |
| TREX-51158 | BP-HZN-CEC021928 | BP-HZN-CEC021928 | 03/02/2010 | Email thread B. Morel, M. Hafle, et al. re Macondo Forward Plan |
| TREX-51160 | BP-HZN-CEC021827 | BP-HZN-CEC021828 | 04/14/2010 | Email thread B. Morel, J Morel |
| TREX-51161 | none | | 04/15/2010 | Email thred B. Clawson, B. Cocales, J. Gagliano, re 7" centralizers |
| TREX-51162 | BP-HZN-CEC021033 | | 04/16/2010 | Email from: Morel, Brian P Sent: Fri Apr 16 02:42:42 2010 Subject: Modification of Permit to Bypass at Location Surface Lease |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-51163 | BP-HZN-CEC022821 | | 04/16/2010 | Email from: Morel, Brian P Sent: Fri Apr 16 04:38:03 2010 Subject: Updated Procedure |
| TREX-51164 | HAL_0028210 | | 04/18/2010 | Daily Operations Report dated 04-18-2010 |
| TREX-51165 | BP-HZN-CEC021656 | BP-HZN-CEC021657 | 04/15/2010 | Drilling & Completions MOC dated 4-15-2010 |
| TREX-51166 | HAL_0010951 | HAL_0010951 | 04/18/2010 | Email from N. Chaisson to J. Gagliano re revised 9.875 x 7 in prod. Csg. Foam Cement Job Procedure doc |
| TREX-51167 | SLB-EC-000001 | SLB-EC-000002 | 09/29/2009 | Schlumberger Mississippi Canyon Block 252 timeline (9/29/09 - 4/20/10) |
| TREX-51168 | BP-HZN-SNR00019262 | BP-HZN-SNR00019262 | 04/16/2010 | Email from B. Morel re 7 x 9 7/8 casing tally |
| TREX-51169 | BP-HZN-2179MDL00071986 | BP-HZN-2179MDL00072012 | 10/01/2009 | GoM Exploration and Appraisal Communication Plan September 2009 rev. 2 |
| TREX-51170 | TRN-MDL-01464551 | TRN-MDL-01464552 | 03/10/2010 | Email from Paul Johnson to Duan Winslow re Kick |
| TREX-51171 | BP-HZN-2179MDL00021269 | BP-HZN-2179MDL00021270 | 03/12/2010 | Email between Jonathan Bellow, Stuart Lacy, John Guide, Mark Hafle, Brian Morel, C. Bondurant, Robert Bodeck, P. Johnstone, David Sims, et al. re Some Thoughts and Help Requested, PP detection, Macondo |
| TREX-51172 | IMS026-027467 | IMS026-027468 | 07/20/2010 | Email string between Frank Patton and Michael Saucier, et al. re Status of Macondo Well |
| TREX-51173 | BP-HZN-BLY00107679 | BP-HZN-BLY00107679 | 05/07/2010 | Deepwater Horizon Incident Investigation - Preliminary Factual Conclusions Form re Hydrostatic Pressure |
| TREX-51174 | TRN-MDL-00446936 | TRN-MDL-00446936 | 02/09/2010 | Email string between Jason Anderson, Robert Ryan, Paul Johnson, Bill Sannan, Duan Winslow re Macondo KT |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-51175 | BP-HZN-2179MDL00252257 | BP-HZN-2179MDL00252258 | 00/00/0000 | Dispensation from Drilling and Well Operations Policy |
| TREX-51176 | TRN-MDL-01162098 | TRN-MDL-01162099 | 05/26/2010 | Email between Barry Braniff and Larry McMahan re Section 1 and Appendices |
| TREX-51177 | BP-HZN-BLY00172592 | BP-HZN-BLY00172765 | 05/10/2010 | Jim McCay Engineering Notebook containing handwritten notes |
| TREX-51178 | M-I 00015960 | M-I 00015961 | 05/11/2010 | Correspondence from Joseph P. Bacho re account from mud engineers as to what was pumped as spacer for the riser displacement |
| TREX-51179 | M-I 00013003 | M-I 00013083 | 05/12/2010 | Email string between Michael Homeyer and James Webster re Deepwater Horizon Incident |
| TREX-51180 | BP-HZN-BLY00105877 | BP-HZN-BLY00105888 | 06/01/2010 | Document entitled "Macondo last 60 Minutes 4/20 20:50-21:50" by Jim McKay |
| TREX-51181 | BP-HZN-2179MDL00005686 | BP-HZN-2179MDL00005689 | 03/02/2010 | Email string between Doyle Maxie and John LeBleu, Timothy Armand, John Guide, Brett Cocales re critical need for experienced person who has mixed and applied Form-a-set for the next interval |
| TREX-51182 | BP-HZN-MBI00189322 | BP-HZN-MBI00189323 | 04/13/2010 | Email string between Robert Bodek and Michael Beirne, Bryan Ritchie, Charles Bondurant re Macondo Co-owner Update |
| TREX-51183 | BP-HZN-2179MDL00210298 | BP-HZN-2179MDL00210299 | 09/30/2009 | Email string between Perry Hill and Andrew Frazelle, Ian Little, Jonathan Sprague, John Shaughnessy, Charles Holt, Mark Hafle, Scherie Douglas, Harry Thierens, David Sims, John guide, George Gray, tony Emmerson, Dan Stoltz re Heads Up |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-51184 | BP-HZN-2179MDL03074204 | BP-HZN-2179MDL03074205 | 06/20/2009 | Dispensation from Drilling and Well Operations Policy re Macondo auto-fill float equipment |
| TREX-51185 | BP-HZN-2179MDL03074206 | BP-HZN-2179MDL03074207 | 06/20/2009 | Dispensation from Drilling and Well Operations Policy re Macondo Kick tolerance |
| TREX-51186 | BP-HZN-2179MDL03074208 | BP-HZN-2179MDL03074209 | 06/20/2009 | Dispensation from Drilling and Well Operations Policy re Macondo casing design |
| TREX-51187 | BP-HZN-2179MDL03074210 | BP-HZN-2179MDL03074211 | 06/20/2009 | Dispensation from Drilling and Well Operations Policy re Macondo 22" casing burst design |
| TREX-51188 | BP-HZN-2179MDL03074212 | BP-HZN-2179MDL03074213 | 06/20/2009 | Dispensation from Drilling and Well Operations Policy re Macondo 16" casing burst design |
| TREX-51189 | BP-HZN-2179MDL03074214 | BP-HZN-2179MDL03074215 | 06/20/2009 | Dispensation from Drilling and Well Operations Policy re Macondo 11-7/8" x 13-5/8" SET Liner (12.140") burst design - Contingency expandable liner |
| TREX-51190 | BP-HZN-2179MDL03074216 | BP-HZN-2179MDL03074217 | 06/20/2009 | Dispensation from Drilling and Well Operations Policy re Macondo 9-7/8" production casing collapse design |
| TREX-51191 | M-I 00034213 | M-I 00034214 | 03/02/2010 | MiSwaco Request For Technical Field Support |
| TREX-51192 | BP-HZN-2179MDL00006162 | BP-HZN-2179MDL00006163 | 03/02/2010 | Email string between Doyle MAxie and John LeBleu, Timothy Armand, John Guide, Brett Cocales, re critical need for experienced person who has mixed and applied Form-a-set for the next interval |

**EXHIBIT "A"**

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-51193 | M-I 00003419 | M-I 00003421 | 03/02/2010 | Email string between Doyle Maxie and Timothy Armand, Stan Alford, Mike Rafferty, Daryl Cullum, John Guide, Brett Cocales, re critical need for experienced person who has mixed and applied Form-a-set for the next interval |
| TREX-51194 | M-I 00016085 | M-I 00016087 | 02/17/2010 | BP Non-Conformance report |
| TREX-51195 | M-I 00022928 | M-I 00022930 | 03/02/2010 | Email string between Doyle Maxie and Timothy Armand, Stan Alford, Mike Rafferty, Daryl Cullum, John Guide, Brett Cocales, re critical need for experienced person who has mixed and applied Form-a-set for the next interval |
| TREX-51196 | BP-HZN-2179MDL03074232 | BP-HZN-2179MDL03074237 | 06/20/2009 | Kick Tolerance spreadsheet |
| TREX-51197 | BP-HZN-2179MDL00115275 | BP-HZN-2179MDL00115283 | 05/21/2010 | BP Powerpoint entitled Deepwater Horizon incident investigation |
| TREX-51198 | BP-HZN-2179MDL00243255 | | 09/03/2010 | Slide re formation |
| TREX-51199 | BP-HZN-2179MDL00243440 | BP-HZN-2179MDL00243440 | 03/10/2010 | Temporary Abandonment Procedure Version #5 |
| TREX-51200 | BP-HZN-2179MDL00302380 | BP-HZN-2179MDL00302380 | 04/03/2010 | Macondo Pressure Forecast |
| TREX-51201 | BP-HZN-2179MDL00243063 | BP-HZN-2179MDL00243066 | 03/08/2009 | BP Daily PPFG Report |
| TREX-51202 | BP-HZN-2179MDL00249392 | BP-HZN-2179MDL00249405 | 04/13/2010 | BP Powerpoint presentation entitled MC 252 31 (Macondo) TD Forward Plan Review: Production Casing 7 TA options |
| TREX-51203 | BP-HZN-2179MDL00243267 | BP-HZN-2179MDL00243268 | 09/03/2010 | Slides re formation |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-51204 | BP-HZN-2179MDL00899619 | BP-HZN-2179MDL00899666 | 05/24/2010 | BP Powerpoint entitled Washington briefing Deepwater Horizon Interim Incident Investiation |
| TREX-51205 | BP-HZN-2179MDL01748553 | BP-HZN-2179MDL01748564 | 05/14/2010 | BP Powerpoint entitled Macondo Survey Acquisition Options version 3 - Andy Hill, Marine Geohazards SETA |
| TREX-51206 | BP-HZN-BLY00090941 | BP-HZN-BLY00090945 | 07/28/2010 | BP Incident Investigation Team - Notes of interview with Brett Cocales |
| TREX-51207 | BP-HZN-BLY00098576 | BP-HZN-BLY00098584 | 07/12/2010 | Summary of information pertaining to 30-minute interpretation for Peer review team |
| TREX-51208 | BP-HZN-BLY00108864 | BP-HZN-BLY00108867 | 07/16/2010 | BP Incident Investigation Team - Notes of interview with Erick Cunningham |
| TREX-51209 | BP-HZN-BLY00111042 | | 08/26/2010 | Email from Jim McKay to Kent Corser, Tony Brock re Bottoms up |
| TREX-51210 | BP-HZN-BLY00111261 | BP-HZN-BLY00111269 | 07/07/2010 | BP Incident Investigation Team - Notes of interview with Jon Sprague |
| TREX-51211 | BP-HZN-BLY00307116 | BP-HZN-BLY00307125 | 06/19/2010 | Macondo M252 Analysis for Gain Event on April 20 starting at 20:50 BP Investigation Team |
| TREX-51212 | BP-HZN-BLY00335748 | BP-HZN-BLY00335750 | 07/06/2010 | Deepwater Horizon Incident Investigation - Preliminary Factual 'Note to File' Form |
| TREX-51213 | none | | 01/01/2008 | University of Texas Petroleum Extions Service A Primer of Oilwell Drilling Seventh Edition 2008 |
| TREX-51214 | TRN-USCG_MMS-00011649 | TRN-USCG_MMS-00011653 | 10/06/2009 | Daily Drilling Report |
| TREX-51215 | TRN-MDL-00272564 | TRN-MDL-00272566 | 07/27/2011 | Certificate of Compliance July 27, 2009 - July 27, 2011 |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-51216 | TRN-HCEC-00066722 | TRN-HCEC-00066722 | 04/01/2010 | Rig Inspection Summary Report |
| TREX-51217 | TRN-MDL-00268111 | TRN-MDL-00268114 | 12/17/2009 | Inspection O.N. 2213 |
| TREX-51218 | TRN-HCJ-00127953 | TRN-HCJ-00128023 | 04/26/2010 | ABS Survey Manager |
| TREX-51219 | TRN-MDL-00011384 | TRN-MDL-00011387 | 01/31/2010 | Daily Drilling Report |
| TREX-51220 | TRN-MDL-00026122 | TRN-MDL-00026126 | 02/11/2010 | Daily Drilling Report |
| TREX-51221 | TRN-MDL-00026179 | TRN-MDL-00026181 | 03/08/2010 | Daily Drilling Report |
| TREX-51222 | TRN-MDL-00287353 | TRN-MDL-00287356 | 04/19/2010 | Morning Report |
| TREX-51223 | TRN-MDL-00011518 | TRN-MDL-00011521 | 04/20/2010 | Daily Drilling Report |
| TREX-51224 | BP-HZN-MBI00129057 | BP-HZN-MBI00129057 | 04/20/2010 | Email Brian Morel to John Guide, et al. re cement job |
| TREX-51225 | BP-HZN-MBI00023711 | BP-HZN-MBI00023711 | 04/16/2010 | Application for Permit to Modify |
| TREX-51226 | BP-HZN-MBI00129113 | BP-HZN-MBI00129113 | 04/20/2010 | Email from Brian Morel to Don Vidrine, et al. re Ops Note |
| TREX-51227 | TRN-USCG_MMS-00011409 | TRN-USCG_MMS-00011411 | 10/07/2009 | Daily Drilling Report |
| TREX-51228 | TRN-HCJ-00090850 | TRN-HCJ-00090852 | 02/28/2010 | Daily Drilling Report |
| TREX-51229 | TRN-USCG_MMS-00026159 | TRN-USCG_MMS-00026159 | 03/01/2010 | Daily Drilling Report |
| TREX-51230 | TRN-MDL-00287350 | TRN-MDL-00287353 | 04/18/2010 | Morning Report |
| TREX-51231 | TRN-MDL-00011508 | TRN-MDL-00011511 | 04/18/2010 | Daily Drilling Report |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-51232 | BP-HZN-BLY00046014 | BP-HZN-BLY00046014 | 01/16/2010 | 7" M45AP Float Collar Mid Bore WiperLok Pleate Drawing D000401284 A.1 |
| TREX-51233 | TRN-MDL-00026249 | TRN-MDL-00026252 | 04/04/2010 | Daily Drilling Report |
| TREX-51234 | HAL_0011195 | HAL_0011206 | 04/20/2010 | 9.875" x 7" Foamed Production Casing Post Job Report |
| TREX-51235 | BP-HZN-BLY00031145 | BP-HZN-BLY00031173 | 06/01/2000 | ABB Vetco Gray Field Service Manual for R&B Falcon RBS8D 21" HMF H Marine Riser System and Wellhead Connector Manual FSM00105 sec 1 Part 1.1 Operating & Service Procedure 6192 |
| TREX-51236 | none | | 00/00/0000 | Clean Water Act 33 U.S.C. sec 1251 |
| TREX-51237 | BP-HZN-MBI 00110459 | | 03/12/2010 | Email string between Mark Hafle to David Sims, John Guide, Brian Morel, Brett Cocales re Annulus Fluids |
| TREX-51238 | HAL-0567439-00017 | | 01/01/2009 | Powerpoint entitled "MC 225 9 7/8" x 7" Production casing Job Events" |
| TREX-51239 | M-I 00013146 | M-I 00013211 | 04/21/2010 | Drilling Fluids Program 'Macondo Prospect' |
| TREX-51240 | BP-HZN-2179MDL00044703 | BP-HZN-2179MDL00044711 | 04/15/2010 | MMS Application For Revised ByPass |
| TREX-51241 | TRN-INV-00033992 | TRN-INV-00033993 | 11/26/2005 | Routine Work Order 8705-003343-000 (C) |
| TREX-51242 | TRN-INV-00033994 | TRN-INV-00033995 | 11/20/2005 | Routine Work Order 8705-003377-000 (C) |
| TREX-51243 | TRN-INV-00033997 | TRN-INV-00033999 | 08/08/2007 | Routine Work Order 8705-002608-000 (C) |
| TREX-51244 | TRN-INV-00943832 | TRN-INV-00943834 | 00/00/0000 | 30 C.F.R. 250-1715 |
| TREX-51245 | TRN-INV-00973932 | TRN-INV-00974157 | 02/17/2010 | DAR consolidation Report 4/24/02 - 2/17/10 |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-51246 | TRN-INV-01291505 | TRN-INV-01291512 | 07/25/2010 | Evidence of chain of custody receipt, yellow pod from Deepwater Horizon BOP Stack on MC 252 Well |
| TREX-51247 | TRN-INV-00125703 | TRN-INV-00125703 | 05/11/2000 | Deepwater Horizon Shutdown AMF Sequence Definition File.  AMF sequence is encoded in an ASCII file in the SEM PLC's memory |
| TREX-51248 | TRN-INV-00403165 | TRN-INV-00403224 | 00/00/2008 | BP Digital Interpretation of Subsea BOP tests |
| TREX-51249 | F01128-E01769904 | | 04/20/2010 | Sperry Sun Mudlogging data from 2 hours to at 21:49 |
| TREX-51250 | BP-HZN-MBI 00127364 | | 04/15/2010 | Halliburton Opticem Centralizers calculations report. |
| TREX-51251 | BP-HZN-SNR00019254 | BP-HZN-SNR00019257 | 04/15/2010 | Email string between Jesse Gagliano and Brian Morel, Donna Owen, Bryan Clawson, Christopher Lopez, Vernon Goodwin re 7" float Collar |
| TREX-51252 | TRN-INV-01671590 | TRN-INV-01671591 | 02/02/2009 | Lithium MnO2 Type M20 battery product specification |
| TREX-51253 | TRN-INV-01695258 | TRN-INV-01695258 | 02/03/2011 | US DOI DNV Protocol for Mettalurgical Examination and Testing of Drill Pipe |
| TREX-51254 | TRN-INV-01828322 | TRN-INV-01828337 | 02/24/2011 | Stress Engineering Services, Inc. - Macondo Casing Calculations |
| TREX-51255 | BP-HZN-SNR00019308 | BP-HZN-SNR00019309 | 04/17/2010 | Email string between Jesse Gagliano and Brian Morel, Mark Hafle, Brett Cocales, Gregory Walz re Revised Opticem Report with additional Centralizers |
| TREX-51256 | TRN-INV-01862290 | TRN-INV-01862337 | 05/26/2011 | Stress Engineering Services, Inc. - Structural Analysis of the Macondo Work String |

EXHIBIT "A"

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-51257 | BP-HZN-2179MDL03073440 | BP-HZN-2179MDL03073442 | 04/14/2010 | MC252#1 - Macondo Production Casing and TA Forward Planning Decision Tree |
| TREX-51258 | TRN-INV-01860395 | TRN-INV-01860395 | 03/31/2011 | PROSPECT report Deepwater Horizon Investigation Gas dispersion studies |
| TREX-51259 | TRN-INV-02552920 | TRN-INV-02552922 | 06/25/2010 | Email from Owen McWhorter to James Kent |
| TREX-51260 | BP-HZN-2179MDL03073475 | BP-HZN-2179MDL03073478 | 04/14/2010 | Opticem Report - 9.875 x 7 Production Casing |
| TREX-51261 | TRN-MDL-00040324 TRN-USCG_MMS-00040474 | TRN-MDL-00040363 TRN-USCG_MMS-00040513 | 12/09/1998 | Drilling Contract between Vastar and R&B Falcon No. 980249 - RBS-8D "Deepwater Horizon |
| TREX-51262 | TRN-MDL-00040650 TRN-USCG_MMS-00040800 | TRN-MDL-00040651 TRN-USCG_MMS-00040801 | 03/18/2009 | Amendment No. 31 to Drilling Contract No. 980249 |
| TREX-51263 | TRN-MDL-00105881 TRN-HCEC-00064144 | TRN-MDL-00105883 TRN-HCEC-00064146 | 04/20/2005 | Amendment No. 24 to Drilling Contract No. 980249 |
| TREX-51264 | TRN-MDL-00105908 TRN-HCEC-00064171 | TRN-MDL-00105913 TRN-HCEC-00064176 | 09/18/2005 | Amendment No. 26 to Drilling Contract No. 980249 |
| TREX-51265 | TRN-MDL-01035883 | | 03/18/2007 | Amendment No. 28 to Drilling Contract No. 980249 |
| TREX-51266 | TRN-INV-03406202 | TRN-INV-03406262 | 02/00/2011 | Stress Engineering Services - Testing of Cementing Float |
| TREX-51267 | TRN-MDL-00105936 TRN-HCEC-00064199 | TRN-MDL-00105938 TRN-HCEC-00064201 | 09/18/2007 | Amendment No. 29 to Drilling Contract No. 980249 |
| TREX-51268 | TRN-MDL-00105942 TRN-HCEC-00064205 | TRN-MDL-00105946 TRN-HCEC-00064209 | 09/18/2007 | Amendment No. 30 to Drilling Contract No. 980249 |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-51269 | TRN-OIG-00234314 TRN-USCG_MMS-00027281 | TRN-OIG-00234894 TRN-USCG_MMS-00027861 | 11/29/2007 | Offshore Drilling Contract between BP Amerca and Transocean re Deepwater Horizon |
| TREX-51270 | BP-HZN-2179MDL03074053 | BP-HZN-2179MDL03074054 | 04/14/2010 | MC252#1 - Macondo Production Casing and TA Forward Planning Decision Tree |
| TREX-51271 | TRN-INV-00074687 | TRN-INV-00074731 | 06/16/2000 | FDS - Cyberbase Control System |
| TREX-51272 | BP-HZN-2179MDL03074061 | BP-HZN-2179MDL03074062 | 04/14/2010 | MC252#1 - Macondo Production Casing and TA Forward Planning Decision Tree. |
| TREX-51273 | TRN-INV-00799898 | TRN-INV-00799902 | 04/18/2010 | Transocean Weekly Drill Report Deepwater Horizon - April 12 - 18 2010 |
| TREX-51274 | BP-HZN-2179MDL03074333 | BP-HZN-2179MDL03074340 | 04/14/2010 | Macondo Pressure Forecast Rev.2. |
| TREX-51275 | TRN-INV-03406232 | TRN-INV-03406232 | 02/00/2011 | Stress Engineering Services - Testing of Cementing Float - excerpt |
| TREX-51276 | TRN-INV-02642994 | TRN-INV-02643015 | 01/31/2010 | Transocean Deepwater Horizon Safety Drill Reports - January 2010 |
| TREX-51277 | TRN-INV-02643082 | TRN-INV-02643132 | 03/28/2010 | Transocean Deepwater Horizon Safety Drill Reports - March 2010 |
| TREX-51278 | TRN-INV-02643172 | TRN-INV-02643211 | 02/28/2010 | Transocean Deepwater Horizon Safety Drill Reports - February 2010 |
| TREX-51279 | BP-HZN-2179MDL01326212 | BP-HZN-2179MDL01326216 | 04/16/2010 | Email string between Brian Morel, Sarah Dobbs, Francisco Pineda, Gregory Walz, Timothy Hopper re Pip tags |

**EXHIBIT "A"**

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-51280 | BP-HZN-2179MDL01327581 | | 04/18/2010 | Email string between John Guide and Brian Morel re Negative Test. |
| TREX-51281 | TRN-INV-02848863 | TRN-INV-02848874 | 10/11/1999 | Cameron Drilling Products, Stack Section, Cameron TL Blow out Preventer ST-Locks 2000, 1-6 |
| TREX-51282 | TRN-INV-03406336 | TRN-INV-03406571 | 04/27/2011 | Stress Engineering Services, Inc. - Hydraulic Analysis of Macondo #252 Well Prior to Incident of April 20, 2010 |
| TREX-51283 | TRN-MDL-00695392 | TRN-MDL-00695392 | 02/19/2010 | Deepwater Horizon subseasup to Deepwater Horizon OIM, et al |
| TREX-51284 | BP-HZN-2179MDL00161839 | BP-HZN-2179MDL00161866 | 05/24/2010 | Steve Robinson Notebook |
| TREX-51285 | TRN-MDL-02802764 | TRN-MDL-02802766 | 07/12/2005 | Cameron Puchase Order P770353 for software modifications |
| TREX-51286 | BP-HZN-2179MDL00310002 | BP-HZN-2179MDL00310021 | 05/16/2010 | Macondo Prospect 7" x 9-7/8" interval Production casing Operations |
| TREX-51287 | BP-HZN-2179MDL01259832 | BP-HZN-2179MDL01259835 | 07/09/2009 | John Guide Annual Individual Performance Assessment |
| TREX-51288 | BP-HZN-BLY00031145 | BP-HZN-BLY00031435 | 06/00/2000 | R&B Falcon RBS8D 21" HMF-H Marine Roser System and Wellhead Connector FSM00105, ABB Vetco Gray Field Service Manual for Readings & Bates Drilling Co., in three sections:  BOP stacked equipment, Riser equipment, Telescopic Joint |
| TREX-51289 | BP-HZN-2179MDL01259842 | BP-HZN-2179MDL01259846 | 07/16/2009 | Brett Cocales Annual Individual Performance Assessment 2009 |
| TREX-51290 | BP-HZN-2179MDL01269975 | BP-HZN-2179MDL01269978 | 08/03/2009 | Brett Cocales Annual Individual Performance Assessment 2009 mid year |

**EXHIBIT "A"**

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-51291 | CAM_CIV_0000001 | CAM_CIV_0000235 | 09/00/2000 | R&B Falcon Deepwater Horizon TL BOP Stack Operation and Maintenance Manual, manual serial #2, initial release Rev. A. September 2000 |
| TREX-51292 | BP-HZN-2179MDL02026763 | BP-HZN-2179MDL02026763 | 04/16/2010 | BP Macondo Preliminary Field Report |
| TREX-51293 | TRN-INV-00009181 | TRN-INV-00009377 | 02/17/2010 | DAR consolidation Report 4/24/02 - 2/17/10 |
| TREX-51294 | BP-HZN-2179MDL02214060 | BP-HZN-2179MDL02214075 | | Memorandum from Dr. A. B. hayward re GORC- E&P Review |
| TREX-51295 | none | none | 10/03/2011 | Letter Dated October 3, 2011, from Christopher J. Esbrook (BP counsel) to Daniel Goforth (Transocean counsel) |
| TREX-51296 | TRN-INV-00033924 | TRN-INV-00033929 | 10/12/2006 | Cameron Puchase Order P926729 |
| TREX-51297 | BP-HZN-2179MDL02216735 | BP-HZN-2179MDL02216762 | 04/22/2010 | Document entitled "Assessment of Implications to Cement Phase Stability for High density oilwell Cements up to 500 degrees and 200 psi Bottom Hole Pressure" by John Bensted. |
| TREX-51298 | TRN-INV-00033927 | TRN-INV-00033928 | 11/14/2006 | Cameron Puchase Order P961088 |
| TREX-51299 | TRN-INV-00033929 | TRN-INV-00033930 | 11/00/2001 | Repetitive Work Order 8701-001749-000 (C) |
| TREX-51300 | TRN-INV-00033932 | TRN-INV-00033933 | 11/10/2001 | Repetitive Work Order 8701-001753-000 (C) |
| TREX-51301 | BP-HZN-BLY00063440 | | 03/12/2010 | Email from Brian Morel to Richard Miller, Mark Hafle re Copy of Macondo MC 252 1 schematic Rev 14 |
| TREX-51302 | TRN-INV-00033935 | TRN-INV-00033936 | 11/10/2001 | Repetitive Work Order 8701-001757-000 (C) |

**EXHIBIT "A"**

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-51303 | TRN-INV-00033937 | TRN-INV-00033937 | 11/22/2003 | Minor Work Order 8703-006557-000 (C) |
| TREX-51304 | BP-HZN-BLY00116854 | BP-HZN-BLY00116901 | 05/21/2010 | Boots & Coots "Incident investigation fo Well MC252#1 Review of 9-7/8" x 7" Casing Negative Test Ver.1, Rev.2 |
| TREX-51305 | BP-HZN-BLY00122731 | BP-HZN-BLY00122773 | 05/21/2010 | Boots & Coots "Incident investigation fo Well MC252#1 Review of 9-7/8 x 7" Casing Negative Test Ver. 1, Rev.3 |
| TREX-51306 | TRN-INV-00033939 | TRN-INV-00033940 | 06/30/2004 | Routine Work Order 8704-002880-000 (C) |
| TREX-51307 | TRN-INV-00033960 | TRN-INV-00033962 | 06/30/2004 | Routine Work Order 8704-002881-000 (C) |
| TREX-51308 | TRN-INV-00033986 | TRN-INV-00033991 | 12/31/2006 | Routine Work Order 8706-001242-000 (C) |
| TREX-51309 | BP-HZN-CEC020796 | BP-HZN-CEC020814 | 04/14/2010 | BP Macondo #1 9 7/8 x 7 Production Casing Design Report for Brian Morel |
| TREX-51310 | BP-HZN-BLY00125004 | BP-HZN-BLY00125126 | 07/24/2001 | SINTEF Deepwater Kicks and BOP Performance 2001 |
| TREX-51311 | BP-HZN-2179MDL00758607 | BP-HZN-2179MDL00758609 | 04/10/2010 | Daily PPFG Report |
| TREX-51312 | BP-HZN-2179MDL00029373 | BP-HZN-2179MDL00029374 | 04/03/2010 | Email from B. Cocales re Macondo Update |
| TREX-51313 | BP-HZN-MBI00118120 | BP-HZN-MBI00118120 | 04/05/2010 | Email from G. Bennett (QO Inc.) |
| TREX-51314 | BP-HZN-2179MDL00034303 | BP-HZN-2179MDL00034306 | 04/16/2010 | Application for Permit to Modify dated 4/16/10; Temporary Abandonment Procedure Macondo MC 252 #1 deepwater Horizon & Macondo TA Schematic Rev 1 dated 4/15/10 |
| TREX-51315 | BP-HZN-BLY00151062 | BP-HZN-BLY00151070 | 04/15/2010 | Application for Revised Bypass |
| TREX-51316 | BP-HZN-2179MDL00155387 | BP-HZN-2179MDL00155399 | 01/14/2010 | Application for New Well |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-51317 | BP-HZN-BLY00128993 | BP-HZN-BLY00128996 | 04/12/2010 | Alamon Tool Co., Inc., letter to Brian Morel |
| TREX-51318 | BP-HZN-BLY00109432 | BP-HZN-BLY00109432 | 08/27/2010 | Email from J. Sprague to O. Rygg, et al. re Static Kill and Cementing Flowpath Analysis |
| TREX-51319 | BP-HZN-BLY00184837 | BP-HZN-BLY00184846 | 00/00/0000 | Slide Presentation:  If someone were to ask me what do I need to do to get a BAD cement job?  This is what I would tell him or her |
| TREX-51320 | BP-HZN-2179MDL00249325 | BP-HZN-2179MDL00249356 | 00/00/0000 | Macondo Lead Impression Tool (LIT) and Lock Down Sleeve (LDS) Running Procedure |
| TREX-51321 | BP-HZN-2179MDL004080 | BP-HZN-2179MDL004080 | 00/00/0000 | BP GP10-05 Directional Drilling and Surveying Group Practice - BP Group Engineering Technical Practices |
| TREX-51322 | BP-HZN-MBI00123175 | BP-HZN-MBI00123176 | 04/09/2010 | Email from B. Morel re Plan Forward |
| TREX-51323 | BP-HZN-MBI00013921 | BP-HZN-MBI00013925 | 04/07/2010 | Daily Operations Report |
| TREX-51324 | BP-HZN-MBI00013926 | BP-HZN-MBI00013934 | 04/08/2010 | Daily Operations Report |
| TREX-51325 | BP-HZN-MBI00013941 | BP-HZN-MBI00013946 | 04/10/2010 | Daily Operations Report |
| TREX-51326 | BP-HZN-MBI00013947 | BP-HZN-MBI00013950 | 04/11/2010 | Daily Operations Report |
| TREX-51327 | BP-HZN-MBI00013951 | BP-HZN-MBI00013954 | 04/12/2010 | Daily Operations Report |
| TREX-51328 | BP-HZN-MBI00013955 | BP-HZN-MBI00013959 | 04/13/2010 | Daily Operations Report |
| TREX-51329 | BP-HZN-MBI00136786 | BP-HZN-MBI00136789 | 04/01/2010 | Daily Operations Report |
| TREX-51330 | BP-HZN-MBI00136790 | BP-HZN-MBI00136793 | 04/02/2010 | Daily Operations Report |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-51331 | BP-HZN-MBI00136794 | BP-HZN-MBI00136798 | 04/03/2010 | Daily Operations Report |
| TREX-51332 | BP-HZN-MBI00136799 | BP-HZN-MBI00136802 | 04/04/2010 | Daily Operations Report |
| TREX-51333 | BP-HZN-MBI00136807 | BP-HZN-MBI00136810 | 04/06/2010 | Daily Operations Report |
| TREX-51334 | BP-HZN-MBI00136811 | BP-HZN-MBI00136814 | 04/07/2010 | Daily Operations Report |
| TREX-51335 | BP-HZN-MBI00136815 | BP-HZN-MBI00136819 | 04/08/2010 | Daily Operations Report |
| TREX-51336 | BP-HZN-MBI00136820 | BP-HZN-MBI00136823 | 04/09/2010 | Daily Operations Report |
| TREX-51337 | BP-HZN-MBI00136824 | BP-HZN-MBI00136828 | 04/10/2010 | Daily Operations Report |
| TREX-51338 | BP-HZN-MBI00136829 | BP-HZN-MBI00136832 | 04/11/2010 | Daily Operations Report |
| TREX-51339 | BP-HZN-MBI00136833 | BP-HZN-MBI00136836 | 04/12/2010 | Daily Operations Report |
| TREX-51340 | BP-HZN-MBI00136837 | BP-HZN-MBI00136840 | 04/13/2010 | Daily Operations Report |
| TREX-51341 | BP-HZN-MBI00136841 | BP-HZN-MBI00136844 | 04/14/2010 | Daily Operations Report |
| TREX-51342 | BP-HZN-MBI00136845 | BP-HZN-MBI00136848 | 04/15/2010 | Daily Operations Report |
| TREX-51343 | BP-HZN-MBI00136849 | BP-HZN-MBI00136852 | 04/16/2010 | Daily Operations Report |
| TREX-51344 | BP-HZN-MBI00136931 | BP-HZN-MBI00136935 | 04/17/2010 | Daily Operations Report |
| TREX-51345 | BP-HZN-MBI00136936 | BP-HZN-MBI00136939 | 04/18/2010 | Daily Operations Report |
| TREX-51346 | BP-HZN-2179MDL00009715 | BP-HZN-2179MDL00009716 | 04/03/2010 | Daily PPFG Report |

**EXHIBIT "A"**

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-51347 | BP-HZN-2179MDL00044430 | BP-HZN-2179MDL00044431 | 04/04/2010 | Email from G. Bennett to M. Albertin, et al. re Macondo Update 5 a.m. |
| TREX-51348 | BP-HZN-2179MDL02307131 | BP-HZN-2179MDL02307131 | 00/00/0000 | Roles and Responsibilities for Well Site Leaders |
| TREX-51349 | BP-HZN-2179MDL00197406 | BP-HZN-2179MDL00197406 | 03/23/2009 | Email from J. Skelton to S. Douglas, et al. re Blue Pod |
| TREX-51350 | none | | 04/04/2010 | Email from D. Sims to J. Canducci, et al. re DWH 1 year recordable free |
| TREX-51351 | BP-HZN-2179MDL01254031 | BP-HZN-2179MDL01254031 | 03/23/2009 | Email from T. Burns to R. Sepulvado, et al. re KC 102 #001 - Leak from Blue Pond |
| TREX-51352 | BP-HZN-MBI00222521 | BP-HZN-MBI00222522 | 03/14/2010 | Email from D. Sims to J. Guide re call... bleeding ... underbalanced kick zone |
| TREX-51353 | BP-HZN-2179MDL00875740 | BP-HZN-2179MDL00875741 | 12/15/2010 | Wellbore Positive and Negative Pressure Testing Interim Guidance |
| TREX-51354 | BP-HZN-2179MDL00004582 | BP-HZN-2179MDL00004645 | 04/09/2010 | BP Nile Decommissioning P&A SIMOPS Plan Addendum VK 914, Well #1 ST OCS-G 8785 (TOI Deepwater Horizon Rig) |
| TREX-51355 | BP-HZN-BLY00172901 | BP-HZN-BLY00172914 | 00/00/0000 | Halliburton Cementing Gulf of Mexico, Broussard - OptiCem Job Data Match Results - Casing v. Liner & Centralizer # |
| TREX-51356 | BP-HZN-2179MDL00770048 | BP-HZN-2179MDL00770154 | 05/00/2010 | Isolating Potential Flow Zones During Well Construction - API recommended Practice 65 - Part 2 - First Edition |
| TREX-51357 | BP-HZN-MBI00000003 | BP-HZN-MBI00000240 | 12/00/2000 | Well Control Manual - Volume 1 - Procedures and Guidelines |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-51358 | BP-HZN-MBI00000465 and BP-HZN-MBI00000717 | BP-HZN-MBI00000465 and BP-HZN-MBI00000741 | 12/00/2000 | Well Control Manual - Volume 2 - Fundamentals of Well Control |
| TREX-51359 | BP-HZN-2179MDL01487114 | BP-HZN-2179MDL01487149 | 12/27/2010 | Communications to VP Wells - RPU |
| TREX-51360 | TRN-MDL-00287333 | TRN-MDL-00287333 | 04/02/2010 | Email from J. Guide to P. Johnson, et al. re DWH year recordable free |
| TREX-51361 | TRN-MDL-00298021 | TRN-MDL-00298021 | 04/12/2010 | Email from J. Guide to P. Johnson re Horizon GP10-25 Environmental Audit by Dave Cox August 2009 |
| TREX-51362 | BP-HZN-2179MDL00309691 | BP-HZN-2179MDL00309691 | 04/12/2010 | Email from J. Guide to G. Walz re Macondo Bond Log |
| TREX-51363 | BP-HZN-2179MDL00315029 | BP-HZN-2179MDL00315029 | 00/00/0000 | Picture marked confidential |
| TREX-51364 | BP-HZN-MBI00118911 | BP-HZN-MBI00118911 | 04/08/2010 | Email from D. Maxie to B. Cocales, et al. re Losses Total |
| TREX-51365 | BP-HZN-2179MDL00312153 | BP-HZN-2179MDL00312153 | 04/15/2010 | Email exchange P. Johnson, J. Guide re "not changing annular elements..." |
| TREX-51366 | BP-HZN-BLY00046687 | BP-HZN-BLY00046687 | 06/22/2009 | Drilling & Completions MOC Initiate |
| TREX-51367 | IMS006-001744 | IMS006-001746 | 02/06/2010 | US DOI form MMS-133 Electronic Version - Well Activity Report (WAR) |
| TREX-51368 | IMS006-001747 | IMS006-001749 | 02/13/2010 | US DOI form MMS-133 Electronic Version - Well Activity Report (WAR) |
| TREX-51369 | IMS006-001750 | IMS006-001753 | 02/20/2010 | US DOI form MMS-133 Electronic Version - Well Activity Report (WAR) |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-51370 | IMS006-001754 | IMS006-001756 | 02/27/2010 | US DOI form MMS-133 Electronic Version - Well Activity Report (WAR) |
| TREX-51371 | IMS006-001754 | IMS006-001759 | 03/06/2010 | US DOI form MMS-133 Electronic Version - Well Activity Report (WAR) |
| TREX-51372 | IMS006-001760 | IMS006-001763 | 03/13/2010 | US DOI form MMS-133 Electronic Version - Well Activity Report (WAR) |
| TREX-51373 | IMS006-001764 | IMS006-001769 | 03/20/2010 | US DOI form MMS-133 Electronic Version - Well Activity Report (WAR) |
| TREX-51374 | IMS006-001778 | IMS006-001781 | 03/27/2010 | US DOI form MMS-133 Electronic Version - Well Activity Report (WAR) |
| TREX-51375 | IMS006-001782 | IMS006-001785 | 04/03/2010 | US DOI form MMS-133 Electronic Version - Well Activity Report (WAR) |
| TREX-51376 | IMS006-001786 | IMS006-001790 | 04/10/2010 | US DOI form MMS-133 Electronic Version - Well Activity Report (WAR) |
| TREX-51377 | BP-HZN-2179MDL00442957 | BP-HZN-2179MDL00442957 | 04/24/2010 | Email from M. Albertin to K. Mix, et al. re Macondo Postwell composite |
| TREX-51378 | none | | 00/00/0000 | Mc252 "Macondo" Postwell PPFG |
| TREX-51379 | BP-HZN-2179MDL03049719 | BP-HZN-2179MDL03049719 | 10/25/2009 | Email from T. Fleece to B. Morel, et al. re draft to MMS |
| TREX-51380 | none | | | Ranking levels |
| TREX-51381 | none | | | Spreadsheet of personnel, recommendations for promotions, etc. |

**EXHIBIT "A"**

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-51382 | BP-HZN-MBI00129061 | BP-HZN-MBI00129062 | 04/20/2010 | Email from B. Clawson to B. Morel, et al. re "... blew it at 3140" |
| TREX-51383 | BP-HZN-2179MDL01313256 | BP-HZN-2179MDL01313257 | 04/19/2010 | Email from M. Hafle to D. Krauss, et al. re Macondo Well GT stand by |
| TREX-51384 | BP-HZN-CEC021827 | BP-HZN-CEC021828 | 04/14/2010 | Emails between B. Morel and J. Morel |
| TREX-51385 | BP-HZN-2179MDL00044538 | BP-HZN-2179MDL00044538 | 04/09/2010 | Email thread J. LeBleu, J. Zhang, et al. re "this morning's wet sieve results" |
| TREX-51386 | BP-HZN-2179MDL00250921 | BP-HZN-2179MDL00250921 | 04/20/2010 | Email M. Doyle to B. Cocales, et al. re VH |
| TREX-51387 | BP-HZN-2179MDL03073479 | BP-HZN-2179MDL03073481 | 04/12/2010 | Macando MC 252 1-A Pressure Forecast:  REV7 |
| TREX-51388 | BP-HZN-2179MDL00247857 | BP-HZN-2179MDL00247857 | 04/05/2010 | Email from K. Paine to M. Albertin, et al. re PP Report Macondo BP01 18260MD |
| TREX-51389 | BP-HZN-2179MDL00247858 | BP-HZN-2179MDL00247859 | 04/05/2010 | Daily PPFG Report |
| TREX-51390 | BP-HZN-2179MDL00009489 | BP-HZN-MBI 00125909 | 03/14/2010 | Email between Brett Cocales and Gary Ellis re Horizon Schedule |
| TREX-51391 | BP-HZN-MBI 00125908 | BP-HZN-MBI 00125909 | 04/11/2010 | Email between Doris Reiter and Mark Hafle, Gregory Walz, Brian Morel, David Sims, Brad Simpson, John Guide re Macondo Update and Forward Plan awareness |
| TREX-51392 | BP-HZN-2179MDL00243173 | BP-HZN-2179MDL00243174 | 03/08/2010 | Email string between Brian Morel and Erick Cunningham re Macondo Updated Schematic |

**EXHIBIT "A"**

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-51393 | BP-HZN-2179MDL00243258 | BP-HZN-2179MDL00243259 | 03/09/2010 | Email string between Robert Bodek and Charles Bondurant , Galena Skripnikova, Binh Van Nguyen, Mark Hafle, Jonathan Bellow, re PP Update Macondo 12850MD on seismic |
| TREX-51394 | BP-HZN-2179MDL01422476 | BP-HZN-2179MDL01422479 | 11/08/2010 | Email string between Tony Brock and Richard Lynch, Bernard Looney, Mark Patteson, et al re Well control even in NAG |
| TREX-51395 | BP-HZN-2179MDL01432206 | BP-HZN-2179MDL01432207 | 11/07/2010 | Email string between Tony Brock and Richard Lynch, Bernard Looney, Mark Patteson, re "similarities with Macondo" |
| TREX-51396 | BP-HZN-2179MDL02227229 | BP-HZN-2179MDL02227231 | 10/01/2009 | BP E&P Segment Guidance Document - D&C Statement of requirements and Basis of Design - Development, Compliance and Deviation Management SG NO. 5.1-0002 |
| TREX-51397 | BP-HZN-2179MDL03072998 | BP-HZN-2179MDL03073001 | 03/22/2010 | Email string between Mark Hafle and Samina Sewani, Gene Walton, David Sims, Brian Morel, Michael Beirne, Charles Bondurant, et al re Macondo Spend forecast with handwritten notes |
| TREX-51398 | BP-HZN-2179MDL03073974 | | 00/00/0000 | Handwritten notes re 9 7/8" casing cost |
| TREX-51399 | BP-HZN-2179MDL03074253 | | 00/00/0000 | Handwritten notes re Macondo Expandable Issues |
| TREX-51400 | BP-HZN-BLY00389668 | BP-HZN-BLY00389719 | 05/11/2010 | Tony Brock handwritten notes |
| TREX-51401 | IMS026-027469 | IMS026-027473 | 04/18/2010 | MMS Form 133 re 4/18/2010 Macondo OBM Control number: 1010-0141 |

**EXHIBIT "A"**

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-51402 | OSE361-016837 | | 03/16/2010 | Email string between Mark Hafle and Richard Miller, Brian Morel re Macondo expandable vs conventional liner (Macondo Sidetrack & APB) |
| TREX-51403 | OSE371-033128 | | 04/14/2010 | Email string between Mark Hafle and Richard Miller, Brian Morel re Macondo APB |
| TREX-51404 | BP-HZN-2179MDL00260405 | BP-HZN-2179MDL00260414 | 00/00/0000 | BP Powerpoint entitled Macondo Short Pack |
| TREX-51405 | BP-HZN-2179MDL00316417 | BP-HZN-2179MDL00316437 | 05/17/2010 | GoM Exploration Wells MC 252 #1ST00BP01 - Macondo Prospect 7" x 9-7/8" Interval Rev. H.2 (April 15, 2010) |
| TREX-51406 | BP-HZN-2179MDL00335149 | BP-HZN-2179MDL00335246 | 05/16/2010 | E&P Defined Operating Practice - Drilling and Well Operations Practice |
| TREX-51407 | BP-HZN-2179MDL00553069 | BP-HZN-2179MDL00553218 | 07/06/2010 | BP Exploration and Production Macondo Prospect with Daily Operations Reports |
| TREX-51408 | BP-HZN-2179MDL00600685 | BP-HZN-2179MDL00600841 | 02/17/2011 | BP GoM Deepwater SPU Well Control Response Guide dated January 2010 |
| TREX-51409 | BP-HZN-2179MDL03074050 | BP-HZN-2179MDL03074052 | 04/14/2010 | BP Drilling & Completios MOC Initiate (MOC#: DCMOC-10-0069) |
| TREX-51410 | BP-HZN-BLY00080500 | BP-HZN-BLY00080501 | 04/15/2010 | Email from Brian Morel to Richard Miller w/cc to Mark Hafle dated 4/14/2011 re macondo APB - with responses from Richard Miller - forwarded to Gregory Walz |
| TREX-51411 | BP-HZN-BLY00103095 | BP-HZN-BLY00103097 | 05/02/2010 | BP Drilling & Completions MOC Initiate (MOC# DCMOC-10-0072) |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-51412 | BP-HZN-BLY00103279 | BP-HZN-BLY00103279 | 05/07/2010 | Email from Brownyn F. Pagram to Tony Brock; Mark Bly dated 5/7/2010 re 4 critical factors |
| TREX-51413 | BP-HZN-2179MDL00287548 | BP-HZN-2179MDL00287562 | 05/16/2010 | US Dept of the Interior Minerals Management Services (MMS) Form MMS 123A/123S - Electronic Version Application for Bypass (OMB Control Number 1010-0141) (OMB Approval Expires 11/30/2011) Generated on 3/15/2010 |
| TREX-51414 | BP-HZN-2179MDL00297121 | BP-HZN-2179MDL00297140 | 05/16/2010 | GoM Exploration Wells MC 252 #1BP01- - Macondo Prospect 7" x 9-7/8" Liner Interval Rev. 1 (March 2010) |
| TREX-51415 | BP-HZN-2179MDL00300865 | BP-HZN-2179MDL00300874 | 05/16/2010 | GoM Exploration Wells - MC 252 #1 BP01-Macondo Prospect Production Interval Notes Rev. 1 (March 2010) |
| TREX-51416 | BP-HZN-2179MDL00311280 | BP-HZN-2179MDL00311298 | 05/16/2010 | BP America Production Company 9-7/8" Production Casing Design Report for Brian Morel dated 4/14/2010 |
| TREX-51417 | BP-HZN-BLY00103765 | BP-HZN-BLY00103765 | 05/07/2010 | Email from Tony Brock to Bronwyn Pagram; Mark Bly dated 5/7/2010 responding to 4 critical factors email (BP-HZN-BLY00103279) |
| TREX-51418 | BP-HZN-BLY00104350 | BP-HZN-BLY00104354 | 07/16/2010 | Handwritten interview of Erick Cunningham dated 7/16/2010 |
| TREX-51419 | BP-HZN-BLY00109957 | BP-HZN-BLY00109964 | 07/21/2010 | BP Incident Investigation TEam - Notes of Interview with John Sprague July 7, 2010 at BP Westlake 1 |
| TREX-51420 | HAL_0074112 | HAL_0074259 | 04/28/2010 | BP American Sperry Drilling Directional Drilling End of Well Report dated 4/20/2010 submitted by: Chip LaCombe |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-51421 | HAL_0607690 | HAL_0607691 | 06/20/2010 | Email from Brian Morel to Richard Miller w/cc to Mark Hafle dated 4/14/2010 re Macondo APB - with responses from Richard Miller and Mark Hafle |
| TREX-51422 | TRN-INV-01117320 | TRN-INV-01117331 | 02/13/2010 | GoM Exploration Wells MC 252 #1 - Macondo Prospect Well Information Rev. 0-H (Jan 2010) |
| TREX-51423 | M-I 00081298 | M-I 00081300 | 02/03/2010 | Document re Interval Discussion and procedures re hydraulics |
| TREX-51424 | TRN-INV-01117343 | TRN-INV-01117359 | 02/13/2010 | GoM Exploration Wells MC 252 #1 - Macondo Prospect 16" Drilling Liner Interval Rev. 0-H (Jan 2010) (17 pages) |
| TREX-51425 | TRN-INV-01117392 | TRN-INV-01117426 | 02/13/2010 | GoM Exploration Wells MC 252 #1 - Macondo Prospect Appendix Rev. 0-H (Jan 2010) (35 pages) |
| TREX-51426 | TRN-INV-02867548 | TRN-INV-02867559 | 02/13/2010 | GoM Exploration Wells MC 252 #1 - Macondo Prospect Well Information Rev. 0-H (Jan 2010) |
| TREX-51427 | TRN-MDL-01377298 | TRN-MDL-01377298 | 02/13/2010 | GoM Exploration Wells MC 252 #1 - Macondo Prospect Well Information Rev. 0-H (Jan 2010) |
| TREX-51428 | TRN-MDL-01377319 | TRN-MDL-01377320 | 02/13/2010 | GoM Exploration Wells MC 252 #1 - Macondo Prospect Well Information Rev. 0-H (Jan 2010) (2 pages) |
| TREX-51429 | TRN-MDL-01377338 | TRN-MDL-01377352 | 02/13/2010 | GoM Exploration Wells MC 252 #1 - Macondo Prospect 13-5/8" Liner Interval Rev. 0-H (Jan 2010) (15 pages) |
| TREX-51430 | TRN-MDL-01377310 | TRN-MDL-01377318 | 02/13/2010 | GoM Exploration Wells MC 252 #1 - Macondo Prospect Well Information Rev. 0-H (Jan 2010) (192 pages) |

**EXHIBIT "A"**

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-51431 | TRN-MDL-01377353 | TRN-MDL-01377369 | 02/13/2010 | GoM Exploration Wells MC 252 #1 - Macondo Prospect 9-7/8" Casing Interval Rev. 0-H (jan 2010) (17 pages) |
| TREX-51432 | TRN-MDL-01389099 | TRN-MDL-01389110 | 02/13/2010 | GoM Exploration Wells MC 252 #1 - Macondo Prospect Well Information Rev. 0-H (Jan 2010) (12 pages) |
| TREX-51433 | M-I 00022810 | M-I 00022813 | 03/02/2010 | Email string between Doyle Maxie and Timothy Armand, Stan Alford, Mike Rafferty, Daryl Cullum, John Guide, Brett Cocales, re critical need for experienced person who has mixed and applied Form-a-set for the next interval, attaching Request For Technical Field Support |
| TREX-51434 | TDW 00020 | TDW 00049 | 04/20/2010 | Damon Bankston Log April 20 2010 |
| TREX-51435 | 1324204960 | | 07/01/2006 | Transocean Well Control Training manual - Introduction to Well Control |
| TREX-51436 | BP-HZN-2179MDL00413819 | BP-HZN-2179MDL00413833 | 04/16/2008 | BP Zonal Isolation Requirements during Drilling Operations and Well Abandonment and Suspension |
| TREX-51437 | BP-HZN-2179MDL00452508 | BP-HZN-2179MDL00452512 | 04/30/2010 | Form MMS - 133 Current Wellbore information |
| TREX-51438 | BP-HZN-2179MDL00895298 | BP-HZN-2179MDL00895322 | 04/26/2008 | BP 8.5 high ECD Deviated Wells Best Practice |
| TREX-51439 | BP-HZN-2179MDL01327581 | | 04/18/2010 | Emails between Morel & guide regarding negative test |
| TREX-51440 | BP-HZN-2179MDL01908586 | | 04/10/2009 | Emails between Bondurant & Depret, regarding the critical uncertainty of Macondo prospect is charge access. The uncertainty lays in the possibility of lower permeability beds which could act as theif beds for hydrocarbon migration to the M56 reservoir zone |

**EXHIBIT "A"**

Transocean's Phase One "Good Faith" Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-51441 | BP-HZN-2179MDL02113899 | BP-HZN-2179MDL02113937 | 09/03/2009 | BP MC 252 # 1 Macondo Pre-Drill Data package |
| TREX-51442 | BP-HZN-2179MDL03079600 | BP-HZN-2179MDL03079615 | 09/24/2009 | BP Macondo Define Execute Stage gate review |
| TREX-51443 | BP-HZN-2179MDL03088364 TRN-HCEC-00016648 | BP-HZN-2179MDL03088510 TRN-HCEC-00016794 | 06/30/2010 | RB Falcon Deepwater Horizon BOP Assurance Analysis |
| TREX-51444 | BP-HZN-2179MDL03089264 | BP-HZN-2179MDL03089313 | 12/16/2010 | Deepwater BOP Stack Design / Configuration Integrity Checklist |
| TREX-51445 | BP-HZN-2179MDL03199425 | | 02/07/2008 | Email from Jordan to Little & Leary regarding meeting with MMS to discuss BP standard GoM formation pressure integrity procedure |
| TREX-51446 | BP-HZN-BLY00125462 | BP-HZN-BLY00125469 | 07/07/2010 | BP Incident Investigation team Interview notes of Jon Sprague |
| TREX-51447 | BP-HZN-BLY00173670 | BP-HZN-BLY00173683 | 01/22/2011 | BP MC 252 #1 Tp forward plan review: Production Casing and TA options |
| TREX-51448 | BP-HZN-BLY00202304 | BP-HZN-BLY00202311 | 07/28/2010 | BP Incident Investigation team Interview notes of Brett Cocales |
| TREX-51449 | BP-HZN-BLY00204656 | BP-HZN-BLY00204663 | 07/08/2010 | BP Incident Investigation team Interview notes of Mark Hafle |
| TREX-51450 | BP-HZN-BLY00268856 | BP-HZN-BLY00268860 | 05/06/2010 | Email from Morel to Vidrine, Kaluza, Lambert & Lee, regarding Ops note |
| TREX-51451 | BP-HZN-FIN00001235 | BP-HZN-FIN00001247 | 01/12/2009 | Form MMS 123A/123S Application for Revised new Well |

EXHIBIT "A"

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-51452 | BP-HZN-MBI 00071986 | BP-HZN-MBI 00072012 | 09/01/2009 | BP GoM Exploration and Appraisal Communication Plan Rev. 2 |
| TREX-51453 | IMS019-008034 | IMS019-008062 | 05/13/2009 | Form MMS 123A/123S Application for Revised new Well |
| TREX-51454 | IMS019-008063 | IMS019-008090 | 01/12/2010 | Form MMS 123A/123S Application for Revised new Well |
| TREX-51455 | IMS019-008091 | IMS019-008118 | 01/25/2010 | Form MMS 123A/123S Application for Revised new Well |
| TREX-51456 | IMS019-008119 | IMS019-008151 | 10/15/2009 | Form MMS 123A/123S Application for Revised new Well |
| TREX-51457 | IMS019-008152 | IMS019-008184 | 10/29/2009 | Form MMS 123A/123S Application for Revised new Well |
| TREX-51458 | IMS019-008185 | IMS019-008213 | 09/28/2009 | Form MMS 123A/123S Application for Revised new Well |
| TREX-51459 | IMS-172-003612 | IMS-172-003615 | 03/10/2010 | Form MMS - 124 Application to Modify |
| TREX-51460 | BP-HZN-BLY-00061446 | BP-HZN-BLY-00061446 | 09/12/2010 | BP Incident Investigation Team - Notes of Interview with Brett Cocales July 28, 2010 at BP Westlake 1 offices |
| TREX-51461 | M-I 00003708 | M-I 0003708 | 04/19/0201 | Email between Leo Lindner and Doyle maxie re displacement |
| TREX-51462 | BP-HZN-MBI00129058 | BP-HZN-MBI00129058 | 04/20/2010 | Email between Charles Credeur and Deepwater Horizon, Formen, Deepwater Horizon Performance Coordinator, DWH AsstDriller; DWH Toolpusher, John Guide, Brian Morel, Allison Crane re Casing setting details with attach: 9.875 csg hgr setting details |
| TREX-51463 | BP-HZN-MBI00129059 | BP-HZN-MBI00129059 | 04/20/2010 | 9.875 casing hanger setting details (attach to BP-HZN-MBI00129058) |

**EXHIBIT "A"**

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-51464 | BP-HZN-2179MDL00010720 | BP-HZN-2179MDL00010722 | 04/20/2010 | Email string between James Hogan, Leo Lindner, Brett Cocales, John LeBleu, Doyle Maxie, Brian Morel, Don Vidrine, Robert Kaluza, Deepwater Horizon Foremen re Question about seawater discharge |
| TREX-51465 | BP-HZN-2179MDL03074049 | BP-HZN-2179MDL03074049 | 04/20/2010 | Temporary Abandonment Procedure Rev A |
| TREX-51466 | BP-HZN-2179MDL03094987 | BP-HZN-2179MDL03094993 | 10/15/2002 | BP MMS "Subpart O" Well Control Training Plan |
| TREX-51467 | BP-HZN-BLY00173928 | BP-HZN-BLY00173962 | 12/31/2009 | BP Macondo Dispensations |
| TREX-51468 | BP-HZN-2179MDL00058613 | BP-HZN-2179MDL00058614 | 03/09/2010 | Daily Geological Report |
| TREX-51469 | TRN-MDL-01507805 | TRN-MDL-01507816 | 02/10/2010 | BOP Subsea test |
| TREX-51470 | TRN-INV-00694614 | TRN-INV-00694621 | 02/09/2010 | MMS Application for Revised New Well |
| TREX-51471 | BP-HZN-MBI02808121 | BP-HZN-MBI02808124 | 11/10/2010 | MMS Form 124 |
| TREX-51472 | BP-HZN-MBI00115180 | BP-HZN-MBI00115181 | 03/26/2010 | MMS Application for Permit to Drill Att. 3 Wellbore diagram |
| TREX-51473 | BP-HZN-CEC008372 | BP-HZN-CEC008380 | 03/30/2010 | Halliburton 9 7/8" Liner prepared for Brian Morel |
| TREX-51474 | BP-HZN-MBI00128710 | BP-HZN-MBI00128721 | 04/18/2010 | Halliburton 9 7/8" x 7" Production Casing Design Report, For Brian Morel |
| TREX-51475 | BP-HZN-CEC012430 | BP-HZN-CEC012461 | 05/04/2010 | Macondo LIT.LDS procedure final |
| TREX-51476 | BP-MDL-01278214 | BP-MDL-01278218 | 04/20/2010 | Daily Drilling Report |
| TREX-51477 | BP-HZN-CEC042656 | BP-HZN-CEC042670 | 03/21/2010 | Application by ByPass |

**EXHIBIT "A"**

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-51478 | BP-HZN-CEC008445 | BP-HZN-CEC008457 | 01/12/2010 | Application for revised New Well |
| TREX-51479 | BP-HZN-CEC021557 | BP-HZN-CEC021572 | 03/26/2010 | Application for Revised Bypass |
| TREX-51480 | BP-HZN-2179MDL02778477 | BP-HZN-2179MDL02778489 | 04/15/2010 | Application for Revised Bypass |
| TREX-51481 | BP-HZN-2179MDL02460177 | BP-HZN-2179MDL02460198 | 06/08/2009 | BP Macondo Shallow hazards assessment |
| TREX-51482 | IMS172-017304 | IMS172-017308 | 06/30/2010 | MMS Form 133 |
| TREX-51483 | BP-HZN-2179MDL02505397 | BP-HZN-2179MDL025412 | 00/00/2009 | Module 5: deepwater BOP and Riser Systems: DW hhorizon Feb 9-22, 2009 |
| TREX-51484 | BP-INV-02642994 | BP-INV-02643015 | 00/00/2010 | Transocean Deepwater Horizon Safey Drill Reports, Jan 2010 |
| TREX-60365 | TRN-MDL-00011518 | TRN-MDL-00011522 | 04/20/2010 | Daily Drilling Report April 20 2010 |
| TREX-75065 | BP-HZN-MBI00170985 | BP-HZN-MBI00170999 | 04/24/2010 | Email from Brian Morel to John Guide, dated April 24, 2010 |
| TREX-75088 | BP-HZN-2179MDL00252452 | BP-HZN-2179MDL00252454 | 04/15/2010 | BP MOC No. DC/MOC-10-0072 re production casing for macondo (v. 2) |
| TREX-75096 | HAL_0010241 | HAL_0010252 | 04/12/2010 | 9 7/8" x 7" Production Casing Design Report, dated 4/12/2010 - Version: 3 |
| TREX-75097 | HAL_0010722 | HAL_0010735 | 04/15/2010 | 9 7/8" x 7" Production Casing Design Report, dated 4/15/2010 - Version: 4 |
| TREX-75098 | HAL_0010827 | HAL_0010840 | 04/16/2010 | 9 7/8" x 7" Production Casing Design Report, dated 4/16/2010 - Version: 5 |

**EXHIBIT "A"**

**Transocean's Phase One "Good Faith" Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Doc Date | Description / Title |
|---|---|---|---|---|
| TREX-75099 | HAL_0011047 | HAL_0011058 | 04/18/2010 | 9 7/8" x 7" Production Casing Design Report, dated 4/18/2010 - Version: 6 |
| TREX-75100 | HAL_0011194 | | 04/19/2010 | MIS Swaco Synthetic Based Mud Report #79, dated 4/19/2010 |
| TREX-75101 | HAL_0011210 | HAL_0011221 | 04/20/2010 | 9.875" x 7" Foamed Production Casing Post Job Report |
| TREX-75106 | HAL_DOJ_0000061 | HAL_DOJ_0000062 | 02/12/2010 | Cement Lab Weigh-Up Sheet, Req/Slurry: US-65112/3, dated 2/12/2010 |
| TREX-75146 | BP-HZN-CEC020263 | | 01/19/2011 | John Guide, interview, January 19, 2011 |
| TREX-75147 | BP-HZN-CEC008714 | BP-HZN-CEC008726 | 09/00/2009 | BP GoM Exploration Wells MC 252 #1 - Macondo Prospect Well Information |
| TREX-91141 | BP-HZN-MBI00018558 | BP-HZN-MBI00018561 | 04/19/2010 | MI-SWACO: Synthetic-Based Mud Report No. 79 |
| TREX-91270 | BP-HZN-MBI00013884 | BP-HZN-MBI00013889 | 04/01/2010 | Daily Operations Report |
| TREX-91271 | BP-HZN-MBI00013890 | BP-HZN-MBI00013896 | 04/02/2010 | Daily Operations Report |
| TREX-91272 | BP-HZN-MBI00013897 | BP-HZN-MBI00013904 | 04/03/2010 | Daily Operations Report |
| TREX-91273 | BP-HZN-MBI00013905 | BP-HZN-MBI00013910 | 04/04/2010 | Daily Operations Report |
| TREX-91287 | BP-HZN-MBI00013986 | BP-HZN-MBI00013990 | 04/18/2010 | Daily Operations Report |

**EXHIBIT "A"**