BP Objections to PSC "Sample 300" Trial Exhibit List

In re Oil Spill by the Oil Rig "Deepwater Horizon" In The Gulf of Mexico, on April 20, 2010, MDL-2179

| TRIAL EX NO. | BATES RANGE | SUBJECT / DESCRIPTION | DEFENDANT LIST | BP Objection | Other Comments |
|---|---|---|---|---|---|
| TREX-00001 | | Bly Report Page 56 | HESI | Generally admissible, except for inadmissible materials contained therein (MBI testimony (46 U.S.C. Sec. 6308(a) and supporting caselaw)). | |
| TREX-00002 | | Appendix K. Laboratory Analysis of Cementing Operations on the Deepwater Horizon (from CSI Technologies) | HESI | Incomplete (FRE 106); generally admissible, except for inadmissible materials contained therein (MBI testimony (46 U.S.C. Sec. 6308(a) and supporting caselaw)). | First page is not part of appendices. |
| TREX-00096 | BP-HZN-BLY00097030 - BP-HZN-BLY00097033 | E-Mail - From: Corser, Kent Sent: Tue Jun 22 21:33:30 2010 - To: Brock, Tony; Robinson, Steve W (Alaska) Subject: FW: John Guide Email Capture | BP PARTIES | | |
| TREX-00097 | BP-HZN-2179MDL00060995 | E-Mail - From: Morel, Brian P Sent: Monday, April 26, 2010 6:40 AM - To: Holik, Cynthia M Subject: FW: Ops Note | BP PARTIES | | |

BP Objections to PSC "Sample 300" Trial Exhibit List

In re Oil Spill by the Oil Rig "Deepwater Horizon" In The Gulf of Mexico, on April 20, 2010, MDL-2179

| TRIAL EX NO. | BATES RANGE | SUBJECT / DESCRIPTION | DEFENDANT LIST | BP Objection | Other Comments |
|---|---|---|---|---|---|
| TREX-00151 | BP-HZN-BLY00124205-BP-HZN-BLY00124216 | Email from James Lucari to Thorn on 07/10/2010 Re: Final BP Incident Investigation Team Interview Summary Notes for Sims and Guide Interviews | HESI | Contains hearsay within hearsay repeated by intervierwer or interviewee (FRE 802) with respect to comment attributed to Jimmy Harrell "Are you fucking happy, the rigs on fire now.  I knew this would happen"; this is admission against TO but otherwise this hearsay within hearsay is inadmissible | |
| TREX-00206 | BP-HZN-2179MDL00323759 | E-Mail - From: Winters, Warren J Sent: Monday, May 17 2010 4:43 PM - Subject: RE: CSI Technologies | BP PARTIES | Hearsay (FRE 802) as to unidentified handwriting; PSC has agreed to redact handwriting. | |
| TREX-00287 | HAL_0577248-HAL_0577296 | Email from Jesse Gagliano to BP Engineers and Rig Personnel on 04/18/2010 Re: Updated Infor for Prod Casing job | HESI | | |
| TREX-00380 | BP-HZN-BLY00185542-BP-HZN-BLY00185566 | BP FINAL DRAFT Last Revision: 5/14/09 Cement Slurry and Spacer T+D276esting Protocol and Test Matrix for BP-GOM | HESI | | |
| TREX-00586 | CAM_CIV_0000025 | Cameron BOP schematic | CAM | | |
| TREX-00596 | BP-HZN-2179MDL00330768 - BP-HZN-2179MDL00331163 | Well Control Handbook | TO | | |

BP Objections to PSC "Sample 300" Trial Exhibit List

In re Oil Spill by the Oil Rig "Deepwater Horizon" In The Gulf of Mexico, on April 20, 2010, MDL-2179

| TRIAL EX NO. | BATES RANGE | SUBJECT / DESCRIPTION | DEFENDANT LIST | BP Objection | Other Comments |
|---|---|---|---|---|---|
| TREX-00597 | BP-HZN-IIT-0002370 - BP-HZN-IIT-0002741 BP-HZN-MBI00131953 - BP-HZN-MBI00132325 | DEEPWATER HORIZON EMERGENCY RESPONSE MANUAL - Volume 1 of 2 | TO | | Please include Volume 2 |
| TREX-00670 | BP-HZN-2179MDL00833501 | E-Mail - From: Guide, John Sent: Wed Feb 10 14:58:08 2010 - Subject: RE: Subsea | TO | | |
| TREX-00684 | BP-HZN-2179MDL00289217 | E-Mail - From: Guide, John Sent: Thu Mar 18 11:33:43 2010 - Subject: RE: Hazard Recognition | TO | | |
| TREX-00738 | BP-HZN-MBI00128708-BP-HZN-MBI00128756 | Email from Jesse Gagliano to BP Engineers and Rig Personnel on 04/19/2010 Re: Updated Info for Prod Casing Job | HESI | | |
| TREX-00747 | HAL_0125467-HAL_0125468 and HAL_0044651-HAL_0044652 | Halliburton Lab Results- Primary Request/Slurry: 73909/2 | HESI | | |
| TREX-00748 | HAL_0010868-HAL_0010870 | Halliburton Lab Results- Primary Request/Slurry: 73909/1 | HESI | | |
| TREX-00810 | HAL_0506909-HAL_0506910 | Cement Lab Weigh-Up Sheet, Mar 7, 2010- Req/Slurry: US-68156/1 | HESI | | |
| TREX-00811 | HAL_0502393-HAL_0502394 | Cement Lab Weigh-Up Sheet, Apr 16, 2010- Req/Slurry: US-73909/2 | HESI | | |
| TREX-00816 | BP-HZN-BLY00061275-BP-HZN-BLY00061280 | Handwritten Notes: Interview of Jesse Gagliano by BP | HESI | Can be used as admission against Halliburton, but otherwise hearsay (FRE 802). | |

BP Objections to PSC "Sample 300" Trial Exhibit List

In re Oil Spill by the Oil Rig "Deepwater Horizon" In The Gulf of Mexico, on April 20, 2010, MDL-2179

| TRIAL EX NO. | BATES RANGE | SUBJECT / DESCRIPTION | DEFENDANT LIST | BP Objection | Other Comments |
|---|---|---|---|---|---|
| TREX-00818 | BP-HZN-2179MDL00282745-BP-HZN-2179MDL00282746 | Email from Erick Cunningham to Morel on 03/08/2010 Re: Nitrogen Production Job | HESI | | |
| TREX-00870 | | United States Department of Labor News Release - US Department of Labors OSHA issues record breaking fines to BP | BP PARTIES | Relevance as to other incidents (FRE 401 & 402); Prejudicial (FRE 403). | |
| TREX-00923 | TRN-USCG-MMS-00038609 - TRN-USCG-MMS-00038695 TRN-MDL-00038591- TRN-MDL-00038677 | RIG CONDITION ASSESSMENT - DEEPWATER HORIZON (Prepared for Transocean USA, Inc., Houston, Texas) | TO | | |
| TREX-00925 | TRN-USCG-MMS-00032700 - TRN-USCG-MMS-00033035 TRN-MDL-00032700 - TRN-MDL-00033035 | Transocean - COMPANY MANGEMENT SYSTEM | TO | | |
| TREX-00926 | TRN-USCG-MMS-00043222 - TRN-USCG-MMS-00043225 TRN-MDL-00273897 - TRN-MDL-00273900 | Transocean - OPERATIONS ADVISORY - LOSS OF WELL CONTROL UPPER COMPLETION | TO | | |
| TREX-00929 | TRN-HCEC-00090493 - TRN-HCEC-00090685 TDD006-000505 - TDD006-000697 | Consulting Services - Lloyd's Register EMEA - Aberdeen Energy | TO | | |

BP Objections to PSC "Sample 300" Trial Exhibit List

In re Oil Spill by the Oil Rig "Deepwater Horizon" In The Gulf of Mexico, on April 20, 2010, MDL-2179

| TRIAL EX NO. | BATES RANGE | SUBJECT / DESCRIPTION | DEFENDANT LIST | BP Objection | Other Comments |
|---|---|---|---|---|---|
| TREX-00932 | TRN-MDL-00291896 - TRN-MDL-00291907 | Lloyd's Register Safety Management - System and Safety Culture/Climate - Reviews: Deepwater Horizon | TO | | |
| TREX-00939 | TRN-USCG-MMS-00033216 - TRN-USCG-MMS-00033281 TRN-MDL-00033216 - TRN-MDL-00033281 | Transocean - ISM / ISPS MODU HANDBOOK (Revision Date: December 19, 2008) | TO | | |
| TREX-00986 | | Chief Counsel's Report_2011: National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | BP PARTIES | Hearsay (FRE 802). | |
| TREX-00987 | BP-HZN-2179MDL00315248 | Email from Brian Morel to Guide on 04/17/2010 Re: FW: Lab tests | HESI | | Incomplete (FRE 106); please substitute highlighted version. |
| TREX-00989 | HAL_0116541-HAL_0116892 | Halliburton US Land-Offshore Cementing Work Methods | HESI | | |
| TREX-01045 | BP-HZN-2179MDL00895056 - BP-HZN-2179MDL00895060 | E-Mail - From: Bodek, Robert Sent: Tue Apr 06 15:26:40 2010 - Subject: RE: Good morning! | BP PARTIES | | |
| TREX-01046 | BP-HZN-MBI00071986 - BP-HZN-MBI00072008 | GoM Exploration and Appraisal Communication Plan (September 2009, Rev. 2) | BP PARTIES | | |
| TREX-01047 | BP-HZN-2179MDL00884526 - BP-HZN-2179MDL00884527 | E-Mail - From: Bodek, Robert Sent: Wed Oct 14 20:17:39 2009 - Subject: FW: Alex Voltaire | BP PARTIES | | |
| TREX-01051 | BP-HZN-2179MDL00884296 | E-Mail - From: Bodek, Robert Sent: Thu Oct 29 15:20:26 2009 - Subject: RE: Macondo | BP PARTIES | | |
| TREX-01053 | BP-HZN-MBI00099622 - BP-HZN-MBI00099632 | bp - MC 252 #1 (Macondo): 18 1/8" x 22" hole-section review (18" CSG section) | BP PARTIES | | |

BP Objections to PSC "Sample 300" Trial Exhibit List

In re Oil Spill by the Oil Rig "Deepwater Horizon" In The Gulf of Mexico, on April 20, 2010, MDL-2179

| TRIAL EX NO. | BATES RANGE | SUBJECT / DESCRIPTION | DEFENDANT LIST | BP Objection | Other Comments |
|---|---|---|---|---|---|
| TREX-01057 | BP-HZN-2179MDL00270472 | E-Mail - From: Bodek, Robert Sent: Sat Feb 13 17:53:47 2010 - Subject: RE: Macondo LOT #4 | BP PARTIES | | |
| TREX-01070 | BP-HZN-2179MDL00044180 - BP-HZN-2179MDL00044182 | E-Mail - From: Bellow, Jonathan M Sent: Mon Mar 15 14:29:57 2010 - Subject: FW: Some Thoughts and Help Requested, PP detection, Macando | BP PARTIES | Gord Bennett e-mail is hearsay (FRE 802) and PSC has not laid a business records foundation;to the extent covered by the Boots & Coots order (Doc. 3346), BP preserves its objections | |
| TREX-01072 | BP-HZN-2179MDL00032990- BP-HZN-2179MDL00032991 | E-Mail - From: Bellow, Jonathan M Sent: Mon Mar 15 14:30:20 2010 - Subject: FW: Some Thoughts and Help Requested, PP detection, Macando | BP PARTIES | Stuart Lacy e-mail is hearsay (FRE 802) and PSC has not laid a business records foundation; to the extent covered by the Boots & Coots order, BP preserves its objections | |
| TREX-01074 | BP-HZN-2179MDL00006076 - BP-HZN-2179MDL00006078 | E-Mail - From: Bodek, Robert Sent: Tue Mar 16 19:13:30 2010 - Subject: For your review... | BP PARTIES | | |
| TREX-01076 | BP-HZN-2179MDL00015694 - BP-HZN-2179MDL00015695 | E-Mail - From: Bodek, Robert Sent: Thu Mar 18 16:13:49 2010 - Subject: FW: Lessons learned - plan forward: Macondo | BP PARTIES | | Missing attachments; please substitute. |

BP Objections to PSC "Sample 300" Trial Exhibit List

In re Oil Spill by the Oil Rig "Deepwater Horizon" In The Gulf of Mexico, on April 20, 2010, MDL-2179

| TRIAL EX NO. | BATES RANGE | SUBJECT / DESCRIPTION | DEFENDANT LIST | BP Objection | Other Comments |
|---|---|---|---|---|---|
| TREX-01078 | BP-HZN-2179MDL00021267 - BP-HZN-2179MDL00021268 | E-Mail - From: Bodek, Robert Sent: Thu Mar 18 18:49:07 2010 - Subject: RE: Lessons learned - plan forward: Macondo | BP PARTIES | Gord Bennett e-mail is hearsay (FRE 802) and PSC has not laid foundation for business records exception; to the extent covered by the Boots & Coots order (Doc. 3346), BP preserves its objections | |
| TREX-01080 | BP-HZN-2179MDL00022579 - BP-HZN-2179MDL00022580 | E-Mail - From: Bodek, Robert Sent: Fri Mar 19 03:08:07 2010 - Subject: RE: Macondo Update 8pm | BP PARTIES | | |
| TREX-01084 | BP-HZN-2179MDL00890037 | E-Mail - From: Bodek, Robert Sent: Wed Mar 24 23:12:11 2010 - Subject: Macondo LCM | BP PARTIES | Hearsay within hearsay as to MI statement (FRE 802), inadmissible against MI but otherwise hearsay | |
| TREX-01087 | BP-HZN-2179MDL00011147 - BP-HZN-2179MDL00011149 | E-Mail - From: Bodek, Robert Sent: Sat Mar 27 02:30:19 2010 - Subject: RE: Kira Tushman - Macondo ops visit | BP PARTIES | | |
| TREX-01124 | BP-HZN-2179MDL00281872 & BP-HZN-2179MDL00281870 | Confidential Chart (Chain of Command) | BP PARTIES | | |
| TREX-01126 | BP-HZN-2179MDL00286815 - BP-HZN-2179MDL00286816 | E-Mail - From: Sims, David C Sent: Sun Mar 14 04:53:00 2010 - Subject: RE: call | BP PARTIES | | |
| TREX-01127 | BP-HZN-MBI00222540 - BP-HZN-MBI00222541 | E-Mail - To: Guide Subject: RE: call | BP PARTIES | | |

BP Objections to PSC "Sample 300" Trial Exhibit List

In re Oil Spill by the Oil Rig "Deepwater Horizon" In The Gulf of Mexico, on April 20, 2010, MDL-2179

| TRIAL EX NO. | BATES RANGE | SUBJECT / DESCRIPTION | DEFENDANT LIST | BP Objection | Other Comments |
|---|---|---|---|---|---|
| TREX-01136 | BP-HZN-2179MDL00025882 - BP-HZN-2179MDL00025884 | E-Mail - From: Paine, Kate (QuaDril Energy LT) Sent: Fri Mar 19 01:44:47 2010 - Subject: RE: Lesson Learned - Plan Forward: Macondo | BP PARTIES | Kate Paine e-mail is hearsay (FRE 802) and PSC has not laid foundation for business records exception; to the extent covered by the Boots & Coots order (Doc. 3346), BP preserves its objections | |
| TREX-01140 | BP-HZN-MBI00109949 | E-Mail - From: Cocales, Brett W Sent: Thu Mar 11 15:41:40 2010 - Subject: RE: | BP PARTIES | | |
| TREX-01154 | BP-HZN-MBI00021304 - BP-HZN-MBI00021343 | Transcription of Brian Morel interview notes - commenced 1040 hrs 27-Apr 2010 | BP PARTIES | Combines separate documents that are not attachments; PSC has indicated it will fix and will re-provide for further revaluation | Contains highlighting apparently by attorney; combines documents from separate families. |
| TREX-01158 | BP-HZN-MBI00038925 - BP-HZN-MBI00038931 | E-Mail - From: Coltrin, George Sent: Mon Oct 01 13:34:33 2007 - Subject: Updated : Risk Assessment - use of Annular on place of VBR in subsea stack - DW Horizon | TO | Wild Well Control e-mail is hearsay (FRE 802); to the extent covered by the Boots & Coots order (Doc. 3346), BP preserves its objections | |
| TREX-01170 | CAM_DOI 000000259 - CAM_DOI 000000263 | Cameron EB 902 D - Cameron Well Control Equipment - Periodic Inspection / Recertification | CAM | | |

BP Objections to PSC "Sample 300" Trial Exhibit List

In re Oil Spill by the Oil Rig "Deepwater Horizon" In The Gulf of Mexico, on April 20, 2010, MDL-2179

| TRIAL EX NO. | BATES RANGE | SUBJECT / DESCRIPTION | DEFENDANT LIST | BP Objection | Other Comments |
|---|---|---|---|---|---|
| TREX-01178 | TRN-USCG-MMS-00039812 TRN-MDL-00039662 | Amended Response to June 25, 2010 Subpoena | TO | Can be used as admission against Transocean, but otherwise hearsay (FRE 802) | |
| TREX-01182 | TRN-MDL-00501869 - TRN-MDL-00501871 | E-Mail - From: Stringfellow, William (Houston) Sent: Thursday, September 02, 201011:55 AM - Subject: N-Line Tensioners | TO | Top line of e-mail can be used as admission against Transocean, but otherwise hearsay (FRE 802); PSC has stated that it will redact top line of e-mail to fix problem. | |
| TREX-01193 | | Rig move Work List February 2010 | TO | | PSC to provide bates labeled version for further evaluation. |
| TREX-01243 | | Macondo Prospect Offshore Deepwater Operating Agreement and exhibits, effective 10/01/2009, joinder signed 12/17/2009 | ANADARKO | Not signed version of the JOA; Incomplete and missing pages; PSC to fix problem by providing signed version. | |
| TREX-01269 | HAL_0509770-HAL_0509772 | Email from Danny Nicolini to Employees on 06/17/2010 Re: Well Control | HESI | | |

BP Objections to PSC "Sample 300" Trial Exhibit List

In re Oil Spill by the Oil Rig "Deepwater Horizon" In The Gulf of Mexico, on April 20, 2010, MDL-2179

| TRIAL EX NO. | BATES RANGE | SUBJECT / DESCRIPTION | DEFENDANT LIST | BP Objection | Other Comments |
|---|---|---|---|---|---|
| TREX-01351 | TRN-MDL-00406377 - TRN-MDL-00406380 | List of Issues | BP PARTIES | Contains hearsay within hearsay insofar as it quotes statements by TO employees (FRE 802) - these are admissible against TO by otherwise they are hearsay within hearsay | Apparently attorney highlighting; please provide non-highlighted version. |
| TREX-01352 | CAM-DOI 000000259 - CAM-DOI 000000250 | Cameron EB 886 D - Preventive Maintenance of Cameron Blowout Preventers. | CAM | | |
| TREX-01367 | BP-HZN-MBI00128383 - BP-HZN-MBI00128385 BPD107_216784-BPD107_216786 | E-Mail - From: Cocales, Brett W Sent: Fri Apr 16 21:14:54 2010 - Subject: RE: Macondo STK geodetic | BP PARTIES | | |
| TREX-01395 | BP-HZN-MBI00128702 | Email from Brian Morel to Gagliano on 04/18/2010 Re: Retarder concentration | HESI | | |
| TREX-01404 | BP-HZN-2179MDL00044180 - BP-HZN-2179MDL00044182 | E-Mail - From: Bellow, Jonathan M Sent: Mon Mar 15 14:29:57 2010 - Subject: FW: Some Thoughts and Help Requested, PP detection, Macando | TO | Gord Bennett e-mail is hearsay (FRE 802) and PSC has not laid foundation for business records exception; to the extent covered by the Boots & Coots order (Doc. 3346), BP preserves its objections | |

BP Objections to PSC "Sample 300" Trial Exhibit List

In re Oil Spill by the Oil Rig "Deepwater Horizon" In The Gulf of Mexico, on April 20, 2010, MDL-2179

| TRIAL EX NO. | BATES RANGE | SUBJECT / DESCRIPTION | DEFENDANT LIST | BP Objection | Other Comments |
|---|---|---|---|---|---|
| TREX-01425 | BP-HZN-MBI00191720 - BP-HZN-MBI00191726 | Daily Operations Report - Partners (Completion) {04/19/2010} | TO | | |
| TREX-01426 | TRN-MDL-00466859 - TRN-MDL-00466863 | Daily Drilling Report (dated 20-Apr-2010) | TO | | |
| TREX-01441 | TRN-MDL-00481481- TRN-MDL-00481488 | Transocean - Deepwater Horizon BOP Test Rams, February 9, 2010 - NAM LEVEL II INVESTIGATION REPORT | TO | | |
| TREX-01523 | TRN-USCG_MMS-00042595 - TRN-USCG_MMS-00042596 TRN-MDL-00273270 - TRN-MDL-00273271 | Transocean - WELL OPERATIONS GROUP ADVISORY | TO | | |
| TREX-01525 | TRN-USCG_MMS-00042597 - TRN-USCG_MMS-00042605 TRN-MDL-00273272 - TRN-MDL-00273280 | 711 Well Control Incident | TO | | |
| TREX-01594 | | Emails between Paul Chandler and Forrest Burton re: missing Macondo logs, "gotta love working with BP" | ANADARKO | | |
| TREX-01595 | | Email from Paul Chandler to Tim Trautman, Stuart Strife, Alan O'Donnell, Forrest Burton, Bert Allbritton and Derek Folger re: missing Macondo reports since April 15, still don't know if last casing string run, etc. | ANADARKO | | |

BP Objections to PSC "Sample 300" Trial Exhibit List

In re Oil Spill by the Oil Rig "Deepwater Horizon" In The Gulf of Mexico, on April 20, 2010, MDL-2179

| TRIAL EX NO. | BATES RANGE | SUBJECT / DESCRIPTION | DEFENDANT LIST | BP Objection | Other Comments |
|---|---|---|---|---|---|
| TREX-01598 | | Email from Nick Huch to Robert Bodek and Paul Chandler forwarding Anadarko's data requirements for Macondo | ANADARKO | | |
| TREX-01601 | HAL_0001532-HAL_0001533 | Email from Joseph Keith to Navarette on 02/12/2010 Re: INSITE PROBLEMS! | HESI | Statement at bottom quoting Chris Wilson may be used as an admission against Halliburton, but otherwise contains hearsay within hearsay (FRE 802) | |
| TREX-01689 | BP-HZN-2179MDL00081650-BP-HZN-2179MDL00081652 | Email from Brett Cocales to Walz, Morel, and Hafle on 04/17/2010 Re: Cement Procedure | HESI | | Contains attorney handwriting; please substitute. |
| TREX-01703 | HAL_0046635-HAL_0046728 | Halliburton Foam Cementing Operations Manual | HESI | | |
| TREX-01734 | BP-HZN-2179MDL00407937 - BP-HZN-2179MDL00408004 | GP 48-50 - Major Accident Risk (MAR) Process: Group Practice - BP Group Engineering Technical Practices | BP PARTIES | | |
| TREX-01741 | BP-HZN-2179MDL00412928 | Macondo Project Risk Register | BP PARTIES | | Incomplete; excerpt from a larger document (FRE 106); please substitute. |
| TREX-01742 | BP-HZN-2179MDL00205082 - BP-HZN-2179MDL00205105 | GDP 4.4-0002 Incident Investigation (14 October 2009) | BP PARTIES | | Contains attorney highlighting; please substitute |
| TREX-01761 | | Shell's Incident Investigation of the Sedco 711 | TO | | |

BP Objections to PSC "Sample 300" Trial Exhibit List

In re Oil Spill by the Oil Rig "Deepwater Horizon" In The Gulf of Mexico, on April 20, 2010, MDL-2179

| TRIAL EX NO. | BATES RANGE | SUBJECT / DESCRIPTION | DEFENDANT LIST | BP Objection | Other Comments |
|---|---|---|---|---|---|
| TREX-01902 | | Email from Paul Chandler to Robert Bodek re: missing wireline data | ANADARKO | | Incomplete, excerpt from a larger document (FRE 106), please substitute. |
| TREX-01908 | | Email from Derek Folger to Paul Chandler, Tim Trautman, Robert Quitzau and Forrest Burton re: Macondo Update, "looks like we're back to drilling. I never heard what the issue was earlier." | ANADARKO | | |
| TREX-01914 | | Emails between Robert Strickling and Dawn Peyton re: Value of Interest in Blacktail, Silverton & Mauna Kea (attaching Macondo Prospect presentation, October 15, 2009) | ANADARKO | | |
| TREX-01916 | | Email from Richard Hedley to Stuart Strife, Shandell Szabo, Brad Berg, Jim Bryan, Tim Trautman re: "uneasy" that BP does not have AFE ready to send out | ANADARKO | | |
| TREX-01917 | | Emails between Alan O'Donnell, Paul Chandler, Dawn Peyton and Glenn Raney re: "bummer" that BP didn't disclose extent of Marianas damage. | ANADARKO | Statements by Transocean at bottom of e-mail chain ("I talked to TO today . . .") are hearsay within hearsay; admissible only as admissions against Transocean | |
| TREX-01919 | | August 29, 2009 Authorization for Expenditure (signed by Stuart Strife on 12/17/2009) | ANADARKO | | |

BP Objections to PSC "Sample 300" Trial Exhibit List

In re Oil Spill by the Oil Rig "Deepwater Horizon" In The Gulf of Mexico, on April 20, 2010, MDL-2179

| TRIAL EX NO. | BATES RANGE | SUBJECT / DESCRIPTION | DEFENDANT LIST | BP Objection | Other Comments |
|---|---|---|---|---|---|
| TREX-01920 | | Email from Robert Quitzau to Alan O'Donnell forwarding email between Robert Quitzau, Derek Folger, Paul Chandler, John Kamm and Mike Pfister re: question about 12.58 ppg | ANADARKO | | |
| TREX-01920 | | Letter to Michael Bierne, from Nicholas G. Huch enclosing executed version of January 27, 2010 Supplemental AFE (signed by Stuart Strife) | ANADARKO | | |
| TREX-01921 | | Letter to Michael Beirne from Nicholas G. Huch re: Second Supplemental AFE (attaching executed March 22, 2010 Supplemental AFE) | ANADARKO | | |
| TREX-01922 | | Letter from Nicholas G. Huch to Aimee Patel attaching executed 04/04/2010 production casing AFE (signed by Alan O'Donnell) | ANADARKO | | |
| TREX-01923 | | Email from Ben Manoochehri to Bert Allbritton forwarding updated Macondo economics | ANADARKO | | Incomplete (FRE 106); missing attachments; please subsitute highlighted version. |
| TREX-01926 | | Macondo Post Drill Analysis (Utilizing BP Amplitude Extraction) | ANADARKO | | |
| TREX-01928 | | Email from Alan O'Donnell to Darrell Hollek re: concern of cost impact of Marianas damage | ANADARKO | Statements by Transocean at bottom of e-mail chain ("I talked to TO today . . .") are hearsay within hearsay - admissible only as admissions against Transocean | |

BP Objections to PSC "Sample 300" Trial Exhibit List

In re Oil Spill by the Oil Rig "Deepwater Horizon" In The Gulf of Mexico, on April 20, 2010, MDL-2179

| TRIAL EX NO. | BATES RANGE | SUBJECT / DESCRIPTION | DEFENDANT LIST | BP Objection | Other Comments |
|---|---|---|---|---|---|
| TREX-01941 | | Emails between Alan O'Donnell, Jim Bryan, Todd Durkee, Darrell Hollek and Stuart Strife re: BP's Macondo (MC 252) Well Cost Update (post-Marianas damage) | ANADARKO | | |
| TREX-01942 | | Lease Exchange Agreement between BP, Anadarko Petroleum Corp., and Anadarko E&P Company, effective 10/01/2009, signed 12/17/2009 | ANADARKO | | |
| TREX-01943 | | Macondo Prospect Well Participation Agreement between BP Exploration and Production, Inc., Anadarko Petroleum Corp., and Kerr-McGee Oil & Gas Corp., effective 10/01/2009, signed 12/17/2009 | ANADARKO | | |
| TREX-01944 | | MMS submissions: Forms 150, 1123, and 1017 (Assignment of Record Title Interest, Designation of Operator, Designation of Applicant) | ANADARKO | | |
| TREX-01947 | | Emails between Stuart Strife, Jim Bryan, Darrell Hollek, Todd Durkee, Alan O'Donnell, Allen Sanders, Richard Hedley, Nick Huch, Ben Manoochehri, Hank Wood and Barbara Dunbar re: cost impact of Marianas damage, nondisclosure was "a real concern" to Hollek | ANADARKO | Statements by Transocean at bottom of e-mail chain ("I talked to TO today . . .") are hearsay within hearsay - admissible only as admissions against Transocean | |

BP Objections to PSC "Sample 300" Trial Exhibit List

In re Oil Spill by the Oil Rig "Deepwater Horizon" In The Gulf of Mexico, on April 20, 2010, MDL-2179

| TRIAL EX NO. | BATES RANGE | SUBJECT / DESCRIPTION | DEFENDANT LIST | BP Objection | Other Comments |
|---|---|---|---|---|---|
| TREX-01951 | BP-HZN-2179MDL00353304 - BP-HZN-2179MDL00353305 BPD008_013659 - BPD008_0136560 | E-Mail - From: Guide, John Sent: Wed Oct 07 11:40:19 2009 - Subject: FW: Deepwater Horizon Rig Audit | BP PARTIES | | |
| TREX-01966 | BP-HZN-2179MDL00321874 BP-HZN-MBI 00021237 - BP-HZN-MBI 00021282 | E-Mail - From: O'Bryan, Patrick L Sent: Tue Apr 2719:39:27 2010 - Subject: RE: Bladder effect | BP PARTIES | Combines several unattached documents into an exhibit; quotations from non-BP employees are admissions as to Transocean, etc. (e.g., statement attributed to Jason on page 21264 and 21276 and Joe and Lance on 21265 and 21266), but otherwise these particular statements are hearsay within hearsay (FRE 802) | |
| TREX-01987 | BP-HZN-2179MDL0685285 - BP-HZN-2179MDL00685286 | Wellbore Positive and Negative Pressure Testing Interim Guidance | BP PARTIES | | |
| TREX-02003 | HAL_0048470-HAL_0048471 | Email from Mark Traylor to Probert, Bement, and Lewis on 01/19/2010 Re: BP Performance Guarantee | HESI | | |

BP Objections to PSC "Sample 300" Trial Exhibit List

In re Oil Spill by the Oil Rig "Deepwater Horizon" In The Gulf of Mexico, on April 20, 2010, MDL-2179

| TRIAL EX NO. | BATES RANGE | SUBJECT / DESCRIPTION | DEFENDANT LIST | BP Objection | Other Comments |
|---|---|---|---|---|---|
| TREX-02004 | HAL_0048472-HAL_0048473 | Email from Jim Grier to Abernathy, Goster, Vaclavik, Klungtveit, Sutherland, and Bement on 01/19/2010 Re: Contractual Side Agreements | HESI | | Incomplete (FRE 106), excerpt from a larger document, please substitute |
| TREX-02009 | BP-HZN-MBI00128542-BP-HZN-MBI00128543 | Email from Brian Morel to Hafle on 04/17/2010 Re: FW: Lab tests | HESI | | |
| TREX-02032 | None | MBI Testimony of Jesse Gagliano | HESI | Inadmissible by statute (46 U.S.C. Sec. 6308(a) and supporting caselaw). Hearsay (FRE 802). | |
| TREX-02033 | | Telephone Interview of: Jesse Marc Gagliano - Friday, June 11, 2010 | BP PARTIES | Contains admissions against Halliburton, otherwise hearsay (FRE 802) | |
| TREX-02034 | HAL_0554765-HAL_0554778 | Halliburton 9-7/8" Design Report May 25, 2009 | HESI | | |
| TREX-02194 | | E-mail from Larry McMahan Dated May 20th, 2009 to Mr. Nuttal, to Mr. Sannan, and to Bill Wainwright | TO | | |
| TREX-02195 | | E-mail to Executive Vice President of Performance, Rob Saltiel | TO | | |
| TREX-02198 | | E-mail Dated March 7, 2010 From Neil Clyne Subject 711 WC Incident | TO | | |
| TREX-02308 | | Emails between Nick Huch and Michael Beirne re: Macondo Development Cost, need more detailed breakdown of total | ANADARKO | | |
| TREX-02314 | | Email from Nick Huch, Michael Beirne, and Kemper Howe re: Anadarko wanting a rig / timing commitment at Macondo | ANADARKO | | |

BP Objections to PSC "Sample 300" Trial Exhibit List

In re Oil Spill by the Oil Rig "Deepwater Horizon" In The Gulf of Mexico, on April 20, 2010, MDL-2179

| TRIAL EX NO. | BATES RANGE | SUBJECT / DESCRIPTION | DEFENDANT LIST | BP Objection | Other Comments |
|---|---|---|---|---|---|
| TREX-02316 | | Email from Nick Huch to Ron Buehner and Dawn Peyton re: including both APC and AE&P on Lease Exchange Agreement with BP | ANADARKO | | |
| TREX-02580 | HAL_0010648-HAL_0010650 | Email from Brian Morel to Gagliano, Hafle, Cocales, and Walz on 04/15/2010 Re: OptiCem Report | HESI | | |
| TREX-02636 | | Email from Alan O'Donnell to Robert Quitzau, Nick Huch, Tim Trautman, Paul Chandler, Forrest Burton, Bert Allbritton, and Dawn Peyton re: Macondo TD & Draft Sub. Op. AFE, still don't know whether BP is using liner/tieback or not | ANADARKO | | |
| TREX-02641 | | Email from Mark E. Hafle to Robert Quitzau, Todd Durkee, Mike Pfister, Steve Woelfel re: Quitzau's post-spill questions to BP, including about burst disks | ANADARKO | Relevance (FRE 401 & 402), to the extent outside the scope of Phase I trial (e.g., discussion of relief wells); Prejudicial (FRE 403). | |
| TREX-02687 | | Email from Darrell Hollek to Chuck Meloy re: "good economics," "odd BP is drilling a 60MM BOE prospect" | ANADARKO | | |
| TREX-02689 | | Email between Darrell Hollek and Mike Beattie re: Macondo subsea development cost | ANADARKO | | |

BP Objections to PSC "Sample 300" Trial Exhibit List

In re Oil Spill by the Oil Rig "Deepwater Horizon" In The Gulf of Mexico, on April 20, 2010, MDL-2179

| TRIAL EX NO. | BATES RANGE | SUBJECT / DESCRIPTION | DEFENDANT LIST | BP Objection | Other Comments |
|---|---|---|---|---|---|
| TREX-02691 | | Emails between Darrell Hollek and Ben Manoochehri re: cost impact of Marianas damage | ANADARKO | Statements by Transocean at bottom of e-mail chain ("I talked to TO today . . .") are hearsay within hearsay - admissions against Transocean but otherwise this is hearsay within hearsay. | |
| TREX-02692 | | Email and attachments from Dawn Peyton to Darrell Hollek and Stuart Strife re: Macondo Economics (pre- and post-RCT review) | ANADARKO | | |
| TREX-02693 | | Emails between Pat Watson, Todd Durkee, David Bump, Nick Huch and Darrell Hollek re: Pat Watson doing due diligence on cost impact of Marianas damage | ANADARKO | | |
| TREX-02697 | | Emails between Bert Allbritton and Dawn Peyton attaching corrected Macondo economics | ANADARKO | | |
| TREX-02731 | BP-HZN-BLY00116215 | Email from Kent Corser to Winters, Sabins, and Watters on 05/07/2010 Re: Cement testing for well | HESI | | |
| TREX-02827 | | Emails between Michael Beirne and Mark E. Hafle re: APC request for more detailed cost breakdown, "it is not customary to give them much detail" | ANADARKO | | |

BP Objections to PSC "Sample 300" Trial Exhibit List

In re Oil Spill by the Oil Rig "Deepwater Horizon" In The Gulf of Mexico, on April 20, 2010, MDL-2179

| TRIAL EX NO. | BATES RANGE | SUBJECT / DESCRIPTION | DEFENDANT LIST | BP Objection | Other Comments |
|---|---|---|---|---|---|
| TREX-02855 | | Email from Michael Beirne to Bryan Ritchie, Charles H. Bondurant, John Guide, Mark E. Hafle, Robert Bodek, Brian P. Morel, Kemper Howe, Brett W. Cocales, Gregory S. Watz, Jonathan M. Bellow, Aimee Patel, and Doris Reiter re: Macondo JOA Obligations | ANADARKO | | |
| TREX-02900 | BP-HZN-CEC055017- BP-HZN-CEC055034 | E-Mail - From: Lacy, Kevin Sent: Wed Nov 28 03:42:08 2007 - Subject: Your copy of Monday's File | BP PARTIES | | |
| TREX-02901 | BP-HZN-CEC055272 - BP-HZN-CEC055296 | E-Mail - From: Lacy, Kevin Sent: Fri Dec 14 20:45:56 2007 - Subject: Package for discussion | BP PARTIES | | |
| TREX-02907 | BP-HZN-CEC078875 - BP-HZN-CEC078901 | E-Mail - From: Lacy, Kevin Sent: Mon Oct 1219:13:32 2009 - Subject: Pre Read for HSSE QPR - Tuesday, October 13 | BP PARTIES | | |
| TREX-02908 | BP-HZN-2179MDL00333155 - BP-HZN-2179MDL00333195 | GulfofMexicoSPU - Operating Plan (OMS Handbook) | BP PARTIES | | |
| TREX-02911 | BP-HZN-2179MDL01554443 | E-Mail - From: Kraus, Malcolm D Sent: Wed Apr 0813:32:43 2009 - Subject: Updated Risk Register | BP PARTIES | | |
| TREX-02912 | BP-HZN-CEC078761- BP-HZN-CEC078789 | E-Mail - From: Ruehle, Steven A Sent: Thu Sep 2414:40:48 2009 - Subject: RE: SPU Top Risk Mitigation Plans (Session 2 of 2) | BP PARTIES | | |
| TREX-02913 | BP-HZN-BLY00151043 | Risk Mitigation Plan | BP PARTIES | | Incomplete (FRE 106), please substitute complete version |

BP Objections to PSC "Sample 300" Trial Exhibit List

In re Oil Spill by the Oil Rig "Deepwater Horizon" In The Gulf of Mexico, on April 20, 2010, MDL-2179

| TRIAL EX NO. | BATES RANGE | SUBJECT / DESCRIPTION | DEFENDANT LIST | BP Objection | Other Comments |
|---|---|---|---|---|---|
| TREX-02914 | BP-HZN-2179MDL01443369 - BP-HZN-2179MDL01443372 | E-Mail - From: Eaton, Richard J Sent: Fri Oct 09 23:11:49 2009 - Subject: OpCo risk review | BP PARTIES | | |
| TREX-02917 | BP-HZN-IIT-0001177 - BP-HZN-0001288 BP-HZN-2179MDL00057261- BP-HZN-2179MDL00057372 | Drilling and Well Operations Practice - E&P Defined Operating Practice | BP PARTIES | | |
| TREX-02918 | BP-HZN-2179MDL01808592 | E-Mail - From: Lacy, Kevin Sent: Thu Oct 0115:28:47 2009 - Subject: Safety Leadership | BP PARTIES | | |
| TREX-02919 | BP-HZN-2179MDL01109076 - BP-HZN-2179MDL01109092 | bp - Process Safety Planning 2010, 12 Jan 2010 | BP PARTIES | | |
| TREX-02929 | BP-HZN-2179MDL00352448 - BP-HZN-2179MDL00352460 | E-Mail - From: Lenhoff, Diane A Sent: Mon Nov 09 21:24:19 2009 - Subject: RE: November D&C ELT Meeting - Agenda | BP PARTIES | | |
| TREX-02934 | BP-HZN-2179MDL00107264 - BP-HZN-2179MDL00107268 | E-Mail - From: Lacy, Kevin Sent: Tue Jul 15 14:48:50 2008 - Subject: RE: Kaskida Bold Move Way Forward | BP PARTIES | | |
| TREX-02964 | BP-HZN-BLY00131138-BP-HZN-BLY00131139 | Email from David Brown to Winters on 05/24/2010 Re: CSI Report Draft | HESI | | |
| TREX-02968 | BP-HZN-BLY0004843-BP-HZN-BLY00048477 | CSI Analysis of Cementing Operation on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control | HESI | | |

BP Objections to PSC "Sample 300" Trial Exhibit List

In re Oil Spill by the Oil Rig "Deepwater Horizon" In The Gulf of Mexico, on April 20, 2010, MDL-2179

| TRIAL EX NO. | BATES RANGE | SUBJECT / DESCRIPTION | DEFENDANT LIST | BP Objection | Other Comments |
|---|---|---|---|---|---|
| TREX-02991 | | Letter from Kemper Howe to MOEX Offshore 2007 LLC, Anadarko E&P Company, LP and Anadarko Petroleum Corp. re: Temporary Abandonment (signed on to by Alan O'Donnell on 04/20/2010) | ANADARKO | | |
| TREX-03092 | HAL_0575126-HAL_0575133 | Email from George Fuller to Faul on 07/23/2010 Re: FW: Centralization | HESI | Can be used as admission against Halliburton, but otherwise hearsay (FRE 802). | |
| TREX-03104 | BP-HZN-2179MDL02233168-BP-HZN-2179MDL02233170 | Email from Erick Cunningham to Kellingray on 06/09/2009 Re: Displacement Modelling | HESI | | |
| TREX-03112 | HAL_0576891 | Email from Christopher Haire to Tabler on 06/10/2010 Re: tests | HESI | Can be used as admission against Halliburton, but otherwise hearsay and hearsay within hearsay ("I read some report…") (FRE 802). | |
| TREX-03174 | | West Engineering Services Shear Ram Capabilities Study for U.S. Minerals Management Service, Requisition No. 3-4025-1001, September 2004; 71 pages | BP PARTIES | | |

BP Objections to PSC "Sample 300" Trial Exhibit List

In re Oil Spill by the Oil Rig "Deepwater Horizon" In The Gulf of Mexico, on April 20, 2010, MDL-2179

| TRIAL EX NO. | BATES RANGE | SUBJECT / DESCRIPTION | DEFENDANT LIST | BP Objection | Other Comments |
|---|---|---|---|---|---|
| TREX-03181 | CAM_CIV_0077711 | Email - From: Van Lue, Jason To: Stringfellow, William; White, Robert; Wright, Lawrence; King, Don; McWhorter, David; Whitby, Mel; Carter, Erwin; Coronado, Richard; Cooper, Nathan; Kennedy, Mac - Discussion of the tests that were performed on the DWH BOP' | CAM | | This appears to be Dep. Exh. 3180 based on the PSC's description. |
| TREX-03185 | CAM_CIV_0098265 - CAM_CIV_0098274 | Cameron EB 702 D, Revision B9 "Shearing Capabilities of Cameron Shear Rams - "developed to assist Cameron equipment users in defining the shearing requirements for drilling operations." Includes Product Advisory #12114 - to "notify these users that this b | CAM | | |
| TREX-03259 | TRN-MDL-01120767 through TRN-MDL-01120777 | Transocean Recommended Practices Subsea - Family 400 Subsea Maintenance Facility | TO | | |
| TREX-03287 | Bates Nos. TRN-MDL-00119512 through TRN-MDL-00038745 | E-mail from Mark Hay to Kenneth dated November 21, 2009; Subject: MOC for lower ram | TO | | |
| TREX-03291 | Bates No. TRN-MDL-00483932 through TRN-MDL-00483933 | Email from DWH, SubSeaSup to DWH, MaintSup dated March 17, 2010; Subject: BP Audit/Rig Move | TO | | |
| TREX-03292 | Bates No. TRN-MDL-00401409 through TRN-MDL-00401412 | 2011 Subsea equipment status in preparation for 2011 OSS dated 4/6/2010 | TO | | |

BP Objections to PSC "Sample 300" Trial Exhibit List

In re Oil Spill by the Oil Rig "Deepwater Horizon" In The Gulf of Mexico, on April 20, 2010, MDL-2179

| TRIAL EX NO. | BATES RANGE | SUBJECT / DESCRIPTION | DEFENDANT LIST | BP Objection | Other Comments |
|---|---|---|---|---|---|
| TREX-03327 | CAM_CIV_0015463 | Cameron Engineering Report No. 3424 - BP Thuderhorse Shear Test Using 18-15M DVS Rams on 6 5/8" x.70 Wall V150 pipe - Dated: 02/12/2007 | CAM | | |
| TREX-03405 | TRN-MDL-00478589 - TRN-MDL-00478652 | DEEPWATER HORIZON Follow-up Rig Audit, Marine Assurance Audit and Out of Service Period September 2009, 64 pages | TO | | |
| TREX-03419 | TRN-MDL-00303083 - TRN-MDL-00303084 | E-mail from James Kent sent Monday, February 22, 2010, to James Kent, etc., Subject: RE: Tracking | TO | | |
| TREX-03420 | TRN-MDL-00985307-TRN-MDL-00985309 | String of e-mails among Buddy trahan, James Kent, Paul Johnson, et al. | TO | | |
| TREX-03423 | TRN-MDL 00985611 | E-mail from James Kent, sent Wednesday, March 17, 2010, to DWH, Materials (Deepwater Horizon) | TO | | |
| TREX-03431 | TRN-MDL 00896797 | Two-page document from James Kent to the subsea supervisor on the DEEPWATER HORIZON dated January 28, 2010 | TO | | |
| TREX-03468 | TRN-MDL-00106236 through TRN-MDL-00106252 | Sworn Statement of Patrick Morgan dated 4/22/2010 | TO | Can be used as admission against Transocean, but otherwise hearsay (FRE 802). Also uncertified transcript. | Contains what is apparently attorney highlighting. |

BP Objections to PSC "Sample 300" Trial Exhibit List

In re Oil Spill by the Oil Rig "Deepwater Horizon" In The Gulf of Mexico, on April 20, 2010, MDL-2179

| TRIAL EX NO. | BATES RANGE | SUBJECT / DESCRIPTION | DEFENDANT LIST | BP Objection | Other Comments |
|---|---|---|---|---|---|
| TREX-03586 | TRN-MDL-00396589 | Feb 1-2, 2010 E-mail from Paul Johnson and DWH, RSTC (Deepwater Horizon), Subject: Emailing: DWH CMS Presentations. ppt with Attachments, marked as Confidential, 56 pages | TO | | |
| TREX-03602 | CAM_CIV_0046703 - CAM_CIV_0046721 | Cameron Daily Report - contains entries for dates 5/3/10 - 5/30/10 - Simulated deadman test on solenoid #103 - Solenoid #103 did not fire. | CAM | | |
| TREX-03603 | CAM_CIV_0019820 - CAM_CIV_0019825 | Brochure / informational packet from Cameron titled "Emergency, Backup Deepwater Safety Systems" | CAM | | |
| TREX-03604 | CAM_CIV_0019600 - CAM_CIV_0019611 | 1999 - 2000 Cameron Catalog - Information on the parts and services available from Cameron in 1999 - 2000 (at the time the DWH BOP was being assembled) | CAM | | |
| TREX-03605 | CAM_CIV_0003275 - CAM_CIV_0003276 | Cameron EB 891 D - AMF/Deadman Battery Replacement - September 8, 2004 | CAM | | |
| TREX-03609 | CAM_CIV_0003233 | Cameron EB 865 C - Deadman/AMF System Surface Testing - December 10, 1999 | CAM | | |
| TREX-03611 | CAM_CIV_0046820 - CAM_CIV_0046823 | Cameron Control Aftermarket Field Service Group - Daily Report Sheet September 10, 2001- Provided instruction on how the EDS system should work - Performed EDS test. | CAM | | |
| TREX-03619 | CAM_CIV_0151756 - CAM_CIV_0151762 | Cameron Controls Daily Report Sheet - Prepared by LeNormand - 7/5/10 perfored test on Blue Pod, Blue Pod failed to fire deadman. | CAM | | |

BP Objections to PSC "Sample 300" Trial Exhibit List
In re Oil Spill by the Oil Rig "Deepwater Horizon" In The Gulf of Mexico, on April 20, 2010, MDL-2179

| TRIAL EX NO. | BATES RANGE | SUBJECT / DESCRIPTION | DEFENDANT LIST | BP Objection | Other Comments |
|---|---|---|---|---|---|
| TREX-03620 | CAM_CIV_0151942-CAM_CIV_0151953 | Cameron Controls - Factory Acceptance Test Procedure for Subsea Electronic Module (AMF Test Procedure) - Doc. No.: Horizon AMF/Deadman Under current situation test - Revision 1 | CAM | | |
| TREX-03622 | CAM_CIV_0018770 - CAM_CIV_0018772 | Cameron Controls Meeting Minutes - Progress Meeting - Topics of the meeting included Results from the Cameron shear tests being available by 8/6/99; LMRP bottle quantity; "piston type bottles can be used as long as we maintain a 50% reserve"; "in an effor | CAM | | |
| TREX-03629 | CAM_CIV_0130486 - CAM_CIV_0130512 | Index - "Transocean 1997 - 2010 Repairs - Horizon Only" | CAM | | |
| TREX-03640 | CAM_CIV_0019538 - CAM_CIV_0019572 | Cameron Brochure and/or presentation materials titled "Performance Through Leadership" - Provides information on both surface and subsea systems avail from Cameron | CAM | | |
| TREX-03770 | HAL_0576793-HAL_0576795 | Email from Christopher Haire to Gagliano on 01/31/2010 Re: well to well | HESI | | |
| TREX-03771 | HAL_1067975-HAL_1067999 | Email from Michael Serio to Langlinais, Quirk, and Dubois on 04/22/2009 Re: FW: Proposed Testig Protocol and Test Matrix | HESI | | |

BP Objections to PSC "Sample 300" Trial Exhibit List

In re Oil Spill by the Oil Rig "Deepwater Horizon" In The Gulf of Mexico, on April 20, 2010, MDL-2179

| TRIAL EX NO. | BATES RANGE | SUBJECT / DESCRIPTION | DEFENDANT LIST | BP Objection | Other Comments |
|---|---|---|---|---|---|
| TREX-03775 | HAL_DOJ_0000035-HAL_DOJ_0000043 | Cement Lab Weigh-Up Sheet, Apr 13, 2010- Req/Slurry: US-73909/1 and Cement Lab Weigh-Up Sheet, Apr 17, 2010 Req/Slurry: US-73909/1 | HESI | | |
| TREX-03793 | TRN-MDL-00642011 | Well Operations Group Advisory dated April 5, 2010, entitled Monitoring Well Control Integrity of Mechanical Barriers | TO | | |
| TREX-03814 | | 8-18-03 Major Incident Investigation Report | BP PARTIES | Relevance as to Grangemouth, etc. (FRE 401 & 402); Prejudicial (FRE 403). | |
| TREX-03820 | | 10-25-07 Press Release: BP America announces resolution of Texas City, Alaska, propane trading, law enforcement investigations | BP PARTIES | Relevance as to Texas City, etc. (FRE 401 & 402); Prejudicial (FRE 403). | |
| TREX-03823 | BP-HZN-2179MDL02004462 to BP-HZN-2179MDL02004465 | 1-9-08 Safety, Ethics & Environment Assurance Committee Minutes | BP PARTIES | Relevance as to Alaska pipelines and other incidents (FRE 401 & 402); Prejudicial (FRE 403). | |
| TREX-03824 | BP-HZN-2179MDL02212862 to BP-HZN-2179MDL02212863 | 1-22-08 Group Operations Risk Committee Minutes | BP PARTIES | Relevance as to Texas City and other incidents (FRE 401 & 402); Prejudicial (FRE 403). | |

BP Objections to PSC "Sample 300" Trial Exhibit List

In re Oil Spill by the Oil Rig "Deepwater Horizon" In The Gulf of Mexico, on April 20, 2010, MDL-2179

| TRIAL EX NO. | BATES RANGE | SUBJECT / DESCRIPTION | DEFENDANT LIST | BP Objection | Other Comments |
|---|---|---|---|---|---|
| TREX-03861 | BP-HZN-2179MDL02289093 to BP-HZN-2179MDL02289053, BP-HZN-2179MDL02310564, BP-HZN-2179MDL02212498 to BP-HZN-2179MDL02212501 | 6-7-05 Baxter e-mail to Mogford | BP PARTIES | Relevance as to Texas City and other incidents (FRE 401 & 402); Prejudicial (FRE 403); Incomplete (FRE 106). | Combination of separate documents; BP-HZN-2179MDL02212498 to BP-HZN-2179MDL02212501; please separate. |
| TREX-03863 | BP-HZN-2179MDL02275198 to BP-HZN-2179MDL02275204 | 9-19-05 Rogers e-mail to Baxter, Rajalingam | BP PARTIES | | |
| TREX-03864 | BP-HZN-CEC083197 to BP-HZN-CEC083250 | BP HSE & Operations Integrity Report, 4Q 2009 (Quarterly) data, with January 2010 Commentary | BP PARTIES | No objection subject to exclusion of discussion of individual underlying incidents due to lack of relevance (FRE 401 & 402) and unfair prejudice/confusion (FRE 403). | |
| TREX-03866 | BP-HZN-2179MDL02206786 to BP-HZN-2179MDL02206795 | 5-12-10 Grounds e-mail to Baxter | BP PARTIES | No objection subject to exclusion of discussion of individual underlying incidents due to lack of relevance (FRE 401 & 402) and unfair prejudice/confusion (FRE 403). | |

BP Objections to PSC "Sample 300" Trial Exhibit List

In re Oil Spill by the Oil Rig "Deepwater Horizon" In The Gulf of Mexico, on April 20, 2010, MDL-2179

| TRIAL EX NO. | BATES RANGE | SUBJECT / DESCRIPTION | DEFENDANT LIST | BP Objection | Other Comments |
|---|---|---|---|---|---|
| TREX-03868 | BP-HZN-2179MDL02206796 to BP-HZN-2179MDL02206902 with attachments and BP-HZN-02206909 | 1-16-10 BP Gulf of Mexico SPU | BP PARTIES | | Incomplete (FRE 106); contains two documents that are not part of the same family. |
| TREX-03984 | TRN-MDL-01547876 - 881 | Transocean SedcoForex Equipment Maintenance Standard, Ram Type BOP, Family 401, dated July 14, 2001 | TO | | |
| TREX-04113 | BP-HZN-2179MDL00088241- BP-HZN-2179MDL00088243 | Cameron Control Meeting Minutes - Topics include: number of accumulator bottles available for deadman system, position and location of "fail safe panels", and deadman sequence. | CAM | | |
| TREX-04114 | TRN-HCJ-00026742 - TRN-HCJ-00026748 | Technical Positon Paper (Revision 5) by: Mike Byrd on the issue of the EDS/DMS disconnect philosophy - Discusses the "sequences, timing, and overall philosophy" for the EDS/Deadman system. | CAM | | |
| TREX-04120 | CAM_CIV_0019031-0019076 | Risk Assessment of The Deepwater Horizon Blowout Preventer (BOP) Control System - April 2000 - Final Report | CAM | | |
| TREX-04140 | TRN-INV-01138417 - 38422 | RMS-Gas Detection, marked as Confidential | TO | | |
| TREX-04141 | TRN-MDL-01545921 | Transocean Request for Exemption, marked as Confidential | TO | | |

BP Objections to PSC "Sample 300" Trial Exhibit List

In re Oil Spill by the Oil Rig "Deepwater Horizon" In The Gulf of Mexico, on April 20, 2010, MDL-2179

| TRIAL EX NO. | BATES RANGE | SUBJECT / DESCRIPTION | DEFENDANT LIST | BP Objection | Other Comments |
|---|---|---|---|---|---|
| TREX-04227 | BP-HZN-2179MDL00321214 | March 5, 2010 E-mail string from Johanna Hohle to James Dupree, Fergus Addison and others, from Fergus Addison to Johanna Hohle, James Dupree and others Subject: Mad Dog North well Keepervs Expendable, marked as Confidential | BP PARTIES | | |
| TREX-04238 | | 2010 Performance Contract: Pat O'Bryan, Gulf of Mexico VP D&C; one page | BP PARTIES | | Please provide Bates labeled version for further evaluation; this version is unsigned, among other issues. |
| TREX-04244 | | July 15, 2011 Letter from James Dupree to Director Michael Bromwich, Re: Commitments to Promote Safe Drilling Operations in the Deepwater Gulf of Mexico; four pages | BP PARTIES | | |
| TREX-04256 | | Graph, Transocean's 10 Worst Kicks - 2009; one page | TO | | |
| TREX-04279 | TRN-MDL-00303064 | Feb 19 and 20, 2010 E-mail from DWH, SubSeaSup (Deepwater Horizon) to James Kent, from James Kent to DWH, SubSeaSup (Deepwater Horizon), DWH, MaintSup (Deepwater Horizon) Subject: Slip Joint Repairs, marked as Confidential | TO | | |
| TREX-04309 | TRN-INV-01262577 to TRN-INV-01262579 | Transocean SedcoForax Change Proposal, 11-21-04 | TO | | Please substitute complete copy. |

BP Objections to PSC "Sample 300" Trial Exhibit List

In re Oil Spill by the Oil Rig "Deepwater Horizon" In The Gulf of Mexico, on April 20, 2010, MDL-2179

| TRIAL EX NO. | BATES RANGE | SUBJECT / DESCRIPTION | DEFENDANT LIST | BP Objection | Other Comments |
|---|---|---|---|---|---|
| TREX-04326 | HAL_0607904 | Power Point "Cementing PSL 2009 Technology Plan" | HESI | | |
| TREX-04357 | HAL_1126190 | Power Point "Observations" by Roth of HESI deficiencies contributing to blow out | HESI | | |
| TREX-04423 | BP-HZN-2179MDL03106206 - BP-HZN-2179MDL03106207 | E-mail Michael Byrd to Curtis Jackson and others, dated November 14, 2001 | BP PARTIES | | |
| TREX-04447 | BP-HZN-BLY00144208 - BP-HZN-BLY00144214 | BP Incident Investigation Team - Notes of Interview with Mark Hafle, dated July 8, 2010 | BP PARTIES | Contains hearsay within hearsay with respect to comment by Kate Payne "I can't get a break on this well" | |
| TREX-04448 | | Hafle, Mark-Testimony before the Marine Board of Investigation | BP PARTIES | Inadmissible by statute (46 U.S.C. Sec. 6308(a) and supporting caselaw).  Hearsay (FRE 802). | |
| TREX-04456 | BP-HZN-MBI00010575 | MC 252#1- Macondo Production casing and TA Forward Planning Decision Tree | HESI | | |
| TREX-04477 | BP-HZN-2179MDL00055567-BP-HZN-2179MDL00056112 | Contract for GoM Strategic Performance Unit Offshore Well Services Between BP Exploration and Production, Inc. and Halliburton Energy Services, Inc. | HESI | | |
| TREX-04479 | BP-HZN-DHTF00310245 | Email from Jonathan Bellow to Keith and Gray on 04/11/2010 Re: Help needed | HESI | | |
| TREX-04572 | None | Letter and Report from Chevron to National Oil Spill Commission | HESI | | |

BP Objections to PSC "Sample 300" Trial Exhibit List

In re Oil Spill by the Oil Rig "Deepwater Horizon" In The Gulf of Mexico, on April 20, 2010, MDL-2179

| TRIAL EX NO. | BATES RANGE | SUBJECT / DESCRIPTION | DEFENDANT LIST | BP Objection | Other Comments |
|---|---|---|---|---|---|
| TREX-04576 | CVX8031100000556-CVX80311 00000566 | Handwritten Notes: BP Deepwater Horizon Testing Commission Testing | HESI | | |
| TREX-04842 | Beirute 30(b)(6) 05515-05523 | Beirute Power Point- "If Someone Were to Ask Me What Do I Need to Do to Get a BAD Cement Job? This is What I would Tell Them | HESI | Robert Beirute statements are hearsay (FRE 802) and PSC has not laid foundation for business records exception;to the extent covered by the Boots & Coots order (Doc. 3346), BP preserves its objections | |
| TREX-04846 | BP-HZN-2179MDL02246879-BP-HZN-2179MDL02246887 | Email from Charles Taylor to Sauter, Beirute, Rogers, and Kellingray on 01/30/2009 Re: Development of a BP GoM "Cementing" Scorecard | HESI | Robert Beirute statements are hearsay (FRE 802) and PSC has not laid foundation for business records exception;to the extent covered by the Boots & Coots order (Doc. 3346), BP preserves its objections | |

BP Objections to PSC "Sample 300" Trial Exhibit List

In re Oil Spill by the Oil Rig "Deepwater Horizon" In The Gulf of Mexico, on April 20, 2010, MDL-2179

| TRIAL EX NO. | BATES RANGE | SUBJECT / DESCRIPTION | DEFENDANT LIST | BP Objection | Other Comments |
|---|---|---|---|---|---|
| TREX-04852 | BP-HZN-2179MDL00206864-BP-HZN-2179MDL00206901 | Email from Brian Morel to Beirute on 07/20/2009 Re: FW: Macondo Cement Design | HESI | Robert Beirute statements are hearsay (FRE 802) and PSC has not laid foundation for business records exception;to the extent covered by the Boots & Coots order (Doc. 3346), BP preserves its objections | |
| TREX-04902 | TRN-INV-00690288 - 90290 | E-Mail Chain, Primary E-Mail Dated May 16, 2010, to Vicki Garza from Bill Ambrose | TO | Top E-Mails were sent in anticipation of litigation; it is admissible as admission against Transocean, but otherwise hearsay (FRE 802); PSC has promised to cure this by providing redacted version. | |
| TREX-04911 | TRN-MDL-01851695 | Transocean Document "Master/OIM Relationship"; "Master's Responsibilities and Authority" | TO | | |
| TREX-04996 | | Email to Alan O'Donnell from Dawn Peyton estimating Macondo blowout AOF flow rate at 45,000 BPD | ANADARKO | Relevance (FRE 401 & 402), outside the scope of the Phase I trial with respect to quantification issues; Prejudicial (FRE 403). | |

BP Objections to PSC "Sample 300" Trial Exhibit List

In re Oil Spill by the Oil Rig "Deepwater Horizon" In The Gulf of Mexico, on April 20, 2010, MDL-2179

| TRIAL EX NO. | BATES RANGE | SUBJECT / DESCRIPTION | DEFENDANT LIST | BP Objection | Other Comments |
|---|---|---|---|---|---|
| TREX-06000 | | Tony Hayward Speech Transcription from Youtube.com, Entrepreneurial Spirit Needed; 58 pages | BP PARTIES | Relevance (FRE 401 & 402), Prejudicial (FRE 403), Hearsay (FRE 802) - contains comments that are not from Hayward's speech, e.g., p. 56 remarks from "Videohippy"; contains statements by individuals other than Hayward (e.g., unidentified "Gentleman" on pages 32-34 and 30-55 and unidentified "Lady" on pages 36-37 | |

BP Objections to PSC "Sample 300" Trial Exhibit List

In re Oil Spill by the Oil Rig "Deepwater Horizon" In The Gulf of Mexico, on April 20, 2010, MDL-2179

| TRIAL EX NO. | BATES RANGE | SUBJECT / DESCRIPTION | DEFENDANT LIST | BP Objection | Other Comments |
|---|---|---|---|---|---|
| TREX-06001 | | June 17, 2010 Verbatim Transcript, House of Representatives, Committee on Energy and Commerce, Subcommittee on Oversight and Investigations, Committee Hearing on the Deepwater Horizon Oil Spill; 102 pages | BP PARTIES | Questioners established no foundation or personal knowledge for CEO to answer questions about operations, etc.; Inadmissible under FRE 804 because of lack of opportunity to examine; Relevance and prejudicial as to portions that do not relate to Phase I (FRE 401, 402, and 403); Hearsay (FRE 802), contains statements by persons other than Hayward such as congressman and not final version and does not include errata which were produced; contains statements by persons other than Hayward | |
| TREX-06003 | | Printout of 1 April 2005 speech by Tony Hayward, Working Safety - a continuous journey, at the International Regulators' Offshore Safety Forum, London; five pages | BP PARTIES | | |

BP Objections to PSC "Sample 300" Trial Exhibit List

In re Oil Spill by the Oil Rig "Deepwater Horizon" In The Gulf of Mexico, on April 20, 2010, MDL-2179

| TRIAL EX NO. | BATES RANGE | SUBJECT / DESCRIPTION | DEFENDANT LIST | BP Objection | Other Comments |
|---|---|---|---|---|---|
| TREX-06005 | | February 3, 2000 printout of article by Ben Spiess, OT: BP Fined $15.5 Million in Dumping of Toxic Waste in Alaska; one page | BP PARTIES | Newspaper Article Is Hearsay (FRE 802); Relevance (FRE 401 & 402); Prejudicial (FRE 403). | |
| TREX-06005 | | February 3, 2000 printout of article by Ben Spiess, OT: BP Fined $15.5 Million in Dumping of Toxic Waste in Alaska; one page | BP PARTIES | Newspaper Article is Hearsay (FRE 802); Relevance (FRE 401 & 402); Prejudicial (FRE 403). | Duplicate of above row. |
| TREX-06006 | | United States District Court, Southern District of Texas, Judgment in a Criminal Case, United States of America v. BP Products North America, March 13, 2009, attachments; 13 pages | BP PARTIES | Relevance (FRE 401 & 402); Prejudicial (FRE 403). | |
| TREX-06008 | | United States District Court For The District of Alaska, United States of America v. BP Exploration (Alaska), Inc. Information, Judgment in a Criminal Case; seven pages | BP PARTIES | Relevance (FRE 401 & 402); Prejudicial (FRE 403). | |
| TREX-06010 | | United States District Court For The Northern District of Illinois, Eastern Division, United States of America v. BP America, Inc., Deferred Prosecution Agreement, attachments; 70 pages | BP PARTIES | Relevance (FRE 401 & 402); Prejudicial (FRE 403); Hearsay (FRE 802). | |
| TREX-06011 | | Emergency Planning: Preparedness, Prevention & Response by Center for Chemical Process Safety, Lessons from Grangemouth: A Case History, by Michael Broadribb, et al.; 17 pages | BP PARTIES | Relevance (FRE 401 & 402); Prejudicial (FRE 403); Hearsay (FRE 802); Incomplete (FRE 106). | |

BP Objections to PSC "Sample 300" Trial Exhibit List

In re Oil Spill by the Oil Rig "Deepwater Horizon" In The Gulf of Mexico, on April 20, 2010, MDL-2179

| TRIAL EX NO. | BATES RANGE | SUBJECT / DESCRIPTION | DEFENDANT LIST | BP Objection | Other Comments |
|---|---|---|---|---|---|
| TREX-06012 | | March 2007 U.S. Chemical Safety and Hazard Investigation Board Investigation Report, Refinery Explosion and Fire, BP, Texas City, Texas, March 23, 2005; 341 pages | BP PARTIES | Inadmissible by regulation (40 C.F.R. Sec. 1611.3(a)); Hearsay (FRE 802); Relevance (FRE 401 & 402); Prejudicial (FRE 403). | |
| TREX-06013 | | March 2007 Booz Allen Hamilton Management Systems Review, 2006 BPXA GPB OTL Incidents, BP America Inc. Final Report; 164 pages | BP PARTIES | Relevance (FRE 401 & 402); Prejudicial (FRE 403); Hearsay (FRE 802). | |
| TREX-06025 | | From 'BP Parties' database, SPU OMS gaps PowerPoint; eight pages | BP PARTIES | | Missing e-mail and other attachments; please substitute. |
| TREX-06026 | | Failure to Learn, the BP Texas City Refinery disaster, by Andrew Hopkins; 200 pages | BP PARTIES | Hearsay (FRE 802); Relevance (FRE 401 & 402); Prejudicial (FRE 403); Incomplete (FRE 106). | |
| TREX-06027 | | Printout from iWatch News, Renegade Refiner: OSHA says BP "systemic safety problem," by Jim Morris, M.B. Bell, May 17, 2010; three pages | BP PARTIES | Hearsay (FRE 802); Relevance (FRE 401 & 402); Prejudicial (FRE 403). | |
| TREX-06028 | | Printout from OSHA website, OSHA Fact Sheet, BP History Fact Sheet; two pages | BP PARTIES | Not subject to 803(8) because it is a press release statement by a party (the government) in the middle of this litigation; Hearsay (FRE 802); Relevance (FRE 401 & 402); Prejudicial (FRE 403). | |

BP Objections to PSC "Sample 300" Trial Exhibit List
In re Oil Spill by the Oil Rig "Deepwater Horizon" In The Gulf of Mexico, on April 20, 2010, MDL-2179

| TRIAL EX NO. | BATES RANGE | SUBJECT / DESCRIPTION | DEFENDANT LIST | BP Objection | Other Comments |
|---|---|---|---|---|---|
| TREX-06032 | BP-HZN-BLY00053046-53194 | RB Falcon DEEPWATER HORIZON BOP Assurance Analysis, marked Confidential; | BP PARTIES | | |
| TREX-06066 | BP-HZN-2179MDL00333308 | Exploration and Production, Drilling and Completions, Beyond the Best Common Process, marked as CONFIDENTIAL; | BP PARTIES | | |
| TREX-06070 | BP-HZN-MBI00193095 - 193098 | 2009 Annual Individual Performance Assessment of Robert Kaluza, Period Reviewed: 2009, marked as CONFIDENTIAL; | BP PARTIES | | |
| TREX-06072 | BP-HZN-2179MDL00210163 - 210280 | Final Report, Blow-out Prevention Equipment Reliability, Joint Industry Project (Phase I?Subsea), May 12, 2009, West Engineering Services, marked as CONFIDENTIAL, | BP PARTIES | | |
| TREX-06085 | BP-HZN-CEC056149 - 56152 | February 2, 2008 E-mail from Neil Shaw to Fergus Addison, Jeff Childs, Stan Garner, others, Subject: GOM Safety performance, 2007 GOM Safety Performance, marked Highly Confidential | BP PARTIES | | |
| TREX-06086 | BP-HZN-2179MDL01793819 - 1793840 | June 18, 2009 E-mail from Kal Jassal to Harry Thierens, Subject: Attachments, attaching Gulf of Mexico SPU, GoM D&C Risk Management, Assessment, Recommendations and Implementation Plan, marked CONFIDENTIAL | BP PARTIES | | |

BP Objections to PSC "Sample 300" Trial Exhibit List

In re Oil Spill by the Oil Rig "Deepwater Horizon" In The Gulf of Mexico, on April 20, 2010, MDL-2179

| TRIAL EX NO. | BATES RANGE | SUBJECT / DESCRIPTION | DEFENDANT LIST | BP Objection | Other Comments |
|---|---|---|---|---|---|
| TREX-06089 | BP-HZN-2179MDL00332270 - 332328 | BP Gulf of Mexico SPU, Drilling & Completions, Recommended Practice for Risk Management, Implementation Draft, marked as CONFIDENTIAL; | BP PARTIES | | |
| TREX-06093 | | July 19, 2004 E-mail string among Curtis Jackson, Steve Robinson, Martin Ward, Subject: Dispensation on BOP Stack; two pages | BP PARTIES | | |
| TREX-06221 | | July 28-29, 2010 E-mail string between Daryl Kellingray, Erick Cunningham, Subject: Investigation Team, marked as CONFIDENTIAL; Bates numbers beginning BP-HZN-2179MDL022200 with last digits cut off | BP PARTIES | Hearsay - employee statements are not within scope of authority (FRE 802) | |
| TREX-06224 | BP-HZN-2179MDL022341 | Email from Brian Morel to Kellingray on 07/20/2009 Re: Macondo Cement Design | HESI | | Incomplete (FRE 106), please substitute |
| TREX-06225 | BP-HZN-2179MDL00711599 - 711601 | August 20-30, 2010 E-mail string between Daryl Kellingray, Erick Cunningham, Subject: Assurance request, marked as CONFIDENTIAL | BP PARTIES | Hearsay - employee statements are not within scope of authority (FRE 802); Incomplete (FRE 106) | |
| TREX-06232 | BP-HZN-2179MDL00734281-734283 | January 11, 2010 - January 12, 2010 E-mail string between Erick Cunningham and Daryl Kellingray, Subject: HAL?, marked "CONFIDENTIAL," | BP PARTIES | | |

BP Objections to PSC "Sample 300" Trial Exhibit List

In re Oil Spill by the Oil Rig "Deepwater Horizon" In The Gulf of Mexico, on April 20, 2010, MDL-2179

| TRIAL EX NO. | BATES RANGE | SUBJECT / DESCRIPTION | DEFENDANT LIST | BP Objection | Other Comments |
|---|---|---|---|---|---|
| TREX-06235 | | Recommended Practice on Preparation and Testing of Foamed Cement Slurries at Atmospheric Pressure, ANSI/API Recommended Practice 10B-4 First Edition, July 2004, Identical to ISO 10426-4: 2003, ISO 10426-4 Petroleum and natural gas industries -- Cements an | BP PARTIES | | |
| TREX-06237 | BP-HZN-2179MDL02379553 - 2379602 | Revised Draft of Group Practice 10-60, Zonal Isolation, marked as CONFIDENTIAL | BP PARTIES | | |
| TREX-06241 | BP-HZN-2179MDL00736951-BP-HZN-2179MDL00736953 | Email from Daryl Kellingray to Christopher and Fithian on 10/21/2009 Re: FW: Cementing SOP | HESI | | |
| TREX-06248 | BP-HZN-2179MDL02004490 - 2004493 | Redacted Minutes of a meeting of the Safety, Ethics and Environmental Assurance Committee Held at BP America, Washington, D.C. On 12th March 2009, marked as CONFIDENTIAL | BP PARTIES | | |
| TREX-06249 | BP-HZN-2179MDL02004527 - 2004527 | Redacted Minutes of a meeting of the Safety, Ethics and Environment Assurance Committee Held at 1 St James's Square, London SW1Y 4PD on 17th September 2010, marked as CONFIDENTIAL | BP PARTIES | | |
| TREX-06250 | BP-HZN-2179NDK02302487 - 2302491 | Meeting between BP and Hermes (Equity Ownership Services) 23RD September 2010, BP's offices, 1 St James's Square, SW1Y 4PD, marked as CONFIDENTIAL | BP PARTIES | Relevance (FRE 401 & 402); Prejudicial (FRE 403); Hearsay - contains statements by Hermes (FRE 802). | |

BP Objections to PSC "Sample 300" Trial Exhibit List

In re Oil Spill by the Oil Rig "Deepwater Horizon" In The Gulf of Mexico, on April 20, 2010, MDL-2179

| TRIAL EX NO. | BATES RANGE | SUBJECT / DESCRIPTION | DEFENDANT LIST | BP Objection | Other Comments |
|---|---|---|---|---|---|
| TREX-06253 | BP-HZN-2179MDL02004414 - 2004417 | Redacted Minutes of a meeting of the Board of Directors of BP p.l.c. Held on 20th June 2010 at 1 St James's Square, London SW1Y 4PD, marked as CONFIDENTIAL | BP PARTIES | | |
| TREX-06254 | BP-HZN-2179MDL02340758 | Redacted document titled BP Governance Issues, 21 June 2010, marked as Highly Confidential | BP PARTIES | Relevance and Rule 403 - discussion of hiring practices (FRE 401-403) | |
| TREX-06262 | BP-HZN-BLY00188729 - 188920 | FATAL ACCIDENT INVESTIGATION REPORT, Isomerization Unit Explosion Final Report, Texas City, Texas, USA, Date of Incident: March 23, 2005, Date of Report, December 9, 2005, Approved for release by J. Mogford, Investigation team leader, marked as CONFIDENTI | BP PARTIES | Relevance (FRE 401 & 402); Prejudicial (FRE 403); Hearsay within hearsay (FRE 802). | |
| TREX-06300 | | National Commission on the Deepwater Horizon oil spill and offshore drilling | BP PARTIES | Hearsay (FRE 802); Incomplete (FRE 106). | |
| TREX-07001 | No bates number | Cameron EB 852D Revision A1- Shear Ram Product Line | CAM | | |
| TREX-07007 | BP-HZN-BLY00111439 - BLY00111440 | Cameron Daily Report Sheet - Prepared by Cameron filed service representative after performing work on the DWH. Report indicates that the middle pipe ram bonnet was opened cement was compacted in the ram, causing the ram not to fully close on 5" pipe." | CAM | | |

BP Objections to PSC "Sample 300" Trial Exhibit List

In re Oil Spill by the Oil Rig "Deepwater Horizon" In The Gulf of Mexico, on April 20, 2010, MDL-2179

| TRIAL EX NO. | BATES RANGE | SUBJECT / DESCRIPTION | DEFENDANT LIST | BP Objection | Other Comments |
|---|---|---|---|---|---|
| TREX-07008 | No bates number | Hand written calculations performed by the witness (Erwin, Carter) during the deposition regarding shear pressure | CAM | Hearsay (FRE 802), can be used as admission against Cameron but otherwise hearsay; created by witness during deposition | |
| TREX-07010 | CAM_CIV_0030379 - CAM_CIV_0030380 | Email - From Erwin, Carter To: 'subsea' - In the email Erwin informs the recipient that the deadman will not follow the EDS sequence selected on the panel, that it has a predetermined sequence that it will once all the conditions are met. Erwin then lis | CAM | | |
| TREX-07011 | TRN-MDL-00497493 - TRN-MDL-00497499 | Email - From: Erwin, Carter; To: Fry, Michael - Erwin provides the steps necessary to activate the deadman system. Email also includes photos and schematics. | CAM | | |
| TREX-07019 | CAM_CIV_0077559 - CAM_CIV_0077560 | From: Van Lue, Jason To: Erwin, Carter CC'd/BCC's: King, Don; Coronado, Richard; Whitby, Mel - Subject: "Sol valve 103 did not fire via the deadman" | CAM | | |
| TREX-07021 | CAM_CIV_0016112 | Field Service Order No. 121096 - Converting the lower pipe ram to a test ram. | CAM | | |

BP Objections to PSC "Sample 300" Trial Exhibit List

In re Oil Spill by the Oil Rig "Deepwater Horizon" In The Gulf of Mexico, on April 20, 2010, MDL-2179

| TRIAL EX NO. | BATES RANGE | SUBJECT / DESCRIPTION | DEFENDANT LIST | BP Objection | Other Comments |
|---|---|---|---|---|---|
| TREX-07024 | CAM_CIV_0130520 - CAM_CIV_0130521 | Cameron Safety Alert 22070 - Following the conclusion the DNV investigation/testing of the DWH BOP Cameron issued this safety alert to notify customers of the Contributing causes of the DWH's BOP failure according to the DNV findings. | CAM | | |
| TREX-07026 | CAM_CIV_0078870 | Email - From: Erwin, Carter - To: McWhorter, David - Subject: Upgrade Opportunities - The email references an excel spreadsheet which was produced in its native format. The bates number for the excel spreadsheet is: CAM_CIV_0078871 | CAM | | |
| TREX-07028 | CAM_CIV_0042929 - CAM_CIV_0042933 | Cameron - MK III MODEL 80 Multiplex BOP Control Pod - Transocean Offshore Deepwater - Budgetary Quatation No.: 20506009 - Date: January 21, 2009 | CAM | | |
| TREX-07040 | CAM_CIV_0079830 | Email with attachment - From: Erwin, Carter - To: stoitzd@bp.com - Erwin sends as an attachment to the email a power point presentation titled "TL Blowout Accessories - Identification and Reference" | CAM | | |
| TREX-07046 | BP-HZN-BLY0010345 - BP-HZN-BLY00103461 | Email with attachment - From Knudsen, Torben - To: Pere, Allen; Corser, Kent - attached to the email is the "searability chart from the Horizon" | CAM | | |

BP Objections to PSC "Sample 300" Trial Exhibit List

In re Oil Spill by the Oil Rig "Deepwater Horizon" In The Gulf of Mexico, on April 20, 2010, MDL-2179

| TRIAL EX NO. | BATES RANGE | SUBJECT / DESCRIPTION | DEFENDANT LIST | BP Objection | Other Comments |
|---|---|---|---|---|---|
| TREX-07114 | TRN-USCG_MMS-00043226 -43228 | April 5, 2010 E-mail from Barry Braniff with attachments | TO | | |
| TREX-07122 | | Transocean Drilling Deepwater Wells, Steve Hand, Well Operations Manager, 44 pages | TO | | |
| TREX-07124 | | Incident Title; 22 pages | TO | | |
| TREX-07134 | TRN-MDL-00872232 -72257 | Jim Cunningham, Egypt/Mediterranean Sea, Loss of Well Control and Emergency Response, Event: August 20, 2004 at 21:30 hrs, Mediterranean District, Eurafrican Unit | TO | | |
| TREX-20006 | | UK HSE Major Incident Investigation Report (Grangemouth) | BP PARTIES | Hearsay (FRE 802); Relevance (FRE 401 & 402); Prejudicial (FRE 403). | Please provide bates labeled version. |
| TREX-20007 | BP-HZN-2179MDL00647737-BP-HZN-2179 M D L00647742 | Subsea BOPs: Ram Configuration, | BP PARTIES | | |
| TREX-20008 | BP-HZN-2179MDL00654767-BP-HZN-2179MDL00654802 | BP GoM SPU Recommended Practice for Cement Design and Operations in DW GoM | HESI | | |
| TREX-20009 | BP-HZN-2179MDL01992350-BP-HZN-2179MDL01992351 | Email from Robert Beirute to Fleece, et al on 07/20/2009 Re: Officially Declaring Success on Prod Cement Job | HESI | Robert Beirute e-mail is hearsay (FRE 802);to the extent covered by the Boots & Coots order (Doc. 3346), BP preserves its objections | |
| TREX-20010 | BP-HZN-2179MDL00250637- BP-HZN-2179MDL00250639 | Email from Gagliano to Morel on 04/16/2010 Re: Cement Procedure | HESI | | |

BP Objections to PSC "Sample 300" Trial Exhibit List

In re Oil Spill by the Oil Rig "Deepwater Horizon" In The Gulf of Mexico, on April 20, 2010, MDL-2179

| TRIAL EX NO. | BATES RANGE | SUBJECT / DESCRIPTION | DEFENDANT LIST | BP Objection | Other Comments |
|---|---|---|---|---|---|
| TREX-20011 | HAL_0125707-HAL_0125708 | Email from Daivon Craft to Bradley and Chaisson on 06/08/2010 Re: Livelink | HESI | Can be used as admission against Halliburton, but otherwise hearsay (FRE 802). | |
| TREX-20012 | BP-HZN-BLY00174217-BP-HZN-BLY00174219 | N2 Job Summaries | HESI | | |
| TREX-20013 | | MBI Testimony of Jimmy Harrell | TO | Inadmissible by statute (46 U.S.C. Sec. 6308(a) and supporting caselaw).<br><br>Hearsay (FRE 802). | |
| TREX-20014 | CAM_CIV_0018783 - CAM_CIV_0018784 | Cameron Controls Meeting Minutes - addresses the configuration and design of the BOP - RDF is looking to see if the Deadman System is a permissible substitute for an acoustic system. - Recipients include: Coronado, Richard; Williams, Bolie; Buckley, Marg | CAM | | |
| TREX-20015 | CAM_CIV_0018778 - CAM_CIV_0018780 | Cameron Controls Meeting Minutes - Progress Meeting - Topics of the meeting included: having S135 (#38) and (#24.7) pipe delivered to Cameron for shear testing; bottle capacity for the LMRP and Stack; number of 15 gal. bottles that would be required to ha | CAM | | |

BP Objections to PSC "Sample 300" Trial Exhibit List

In re Oil Spill by the Oil Rig "Deepwater Horizon" In The Gulf of Mexico, on April 20, 2010, MDL-2179

| TRIAL EX NO. | BATES RANGE | SUBJECT / DESCRIPTION | DEFENDANT LIST | BP Objection | Other Comments |
|---|---|---|---|---|---|
| **TREX-20016** | CAM_CIV_0019003 | From: Byrd, Mike To: Weisinger, Don CC/BCC: Wink, Kevin; Taylor, Robert; Metcalf, Dick; Welch, Dan; Roberson, Dick - Email regarding the scheduling of a pre-planning meeting, Byrd would like to who from Vastar (BP) should participate. | CAM | | |
| **TREX-20017** | CAM_CIV_0018983 - CAM_CIV_0018984 | From: Byrd, Mike To: Weisinger, Don; Weathers, Drew; Wink, Kevin; Metcalf, Dick; Rowan, David; Taylor, Robert; Walters, Dave CC'd/BCC'd: Sudhir, Reddy - Setting forth the plans / schedule for a HAZOP pre-planning meeting where, among other items, the grou | CAM | | |
| **TREX-20018** | CAM_CIV_0018758 - CAM_CIV_0018761 | Cameron Controls Meeting Minutes - Progress Meeting - Topics of the meeting included: "The following are the Shear Pressures required to shear on the surface using SBR's based on the shear tests conducted on 8/6/99 at the Cameron test lab: 2178 Psi for 5 | CAM | | |
| **TREX-20019** | CAM_CIV_0018900 | From: Byrd, Mike To: Reddy, Sudhir; Walters, Dave; Wink, Kevin, Welch, Dan - cc'd/bcc'd: Cotton, Alfred; Metcalf, Dick; Weisinger, Don - Byrd sends to the recipients, which include two individuals from Vastar (BP), the revised TPP for the EDS sequence. T | CAM | | |

BP Objections to PSC "Sample 300" Trial Exhibit List

In re Oil Spill by the Oil Rig "Deepwater Horizon" In The Gulf of Mexico, on April 20, 2010, MDL-2179

| TRIAL EX NO. | BATES RANGE | SUBJECT / DESCRIPTION | DEFENDANT LIST | BP Objection | Other Comments |
|---|---|---|---|---|---|
| TREX-20020 | CAM_CIV_0018812 - CAM-CIV_0018813 | From: Walters, David To: Wink, Kevin cc'd/bcc'd: Cotton, Al; Reddy, Sudhir; Courtney, Joni - Walters wants to discuss who Cameron should be "interfacing" with, whether it should be Vastar (BP) or RBF (TO) - Walters says in the email "we'll address Vastar | CAM | | |
| TREX-20021 | CAM_CIV_0015734 - CAM_CIV_0015735 | Cameron TP-1164 Revision 02 - Subject: API 16A Shear Test Procedure for Cameron Shear Rams; Object: "To Investigate the Shearability for Tubulars with Cameron Shear Rams" | CAM | | |
| TREX-20022 | CAM_CIV_0070723 | Engineering Report Abstract, Report No. 3629 Dated: 10/28/2008 - Regarding: tests performed to SBR to determine the fatigue life of the 18-15M TL SBR Shear ram assembly -18-15M TL DVS side packers were used in place of the original SBR side packers. As a | CAM | | |
| TREX-20023 | CAM_CIV_0011681-CAM_CI V_0011683 | Cameron Controls - Daily Report Sheet - December 21, 2008 | CAM | | Incomplete (FRE 106), please substitute complete version |
| TREX-20024 | CAM_CIV_0015711-CAM_CIV_0015714 | Cameron Engineering Report Abstract, Report No. 3630 - Subject: 18-15 TL CDVS Shear Tests - Verifying the shearing and sealing capabilities of the CDVS RAMs | CAM | | |

BP Objections to PSC "Sample 300" Trial Exhibit List

In re Oil Spill by the Oil Rig "Deepwater Horizon" In The Gulf of Mexico, on April 20, 2010, MDL-2179

| TRIAL EX NO. | BATES RANGE | SUBJECT / DESCRIPTION | DEFENDANT LIST | BP Objection | Other Comments |
|---|---|---|---|---|---|
| TREX-20025 | CAM_CIV_0028575 | From: Van Lue, Jason To: Stringfellow, William CC'd/BCC'd: Cooper, Nathan; King, Don; McWhorter, David; Whitby, Mel; Gaude, Edward - Outlines what accumulators are available on the DWH BOP and the functions they are intended to operate. | CAM | | |
| TREX-20026 | CAM_CIV_0225658 - CAM_CIV_0225660 | Email chain involving multiple people - Email of particular interest From: McWhorter, David To: King, Don; Bourgeois, Russell CC'd/BCC: Corkhill, John; Whitby, Mel - Dated 5/14/10 regarding Cameron's lack of shear testing with pressure in the well bore. | CAM | | |
| TREX-20027 | CAM_CIV_0313663 | Email From: King, Don To: Chiasson, Glen; McWhorter, David; Whitby, Mel regarding the battery levels in DWH BOP pods. | CAM | | |
| TREX-20028 | CAM_CIV_0311501 | Cameron - Drilling Systems Performance - "Drilling R&D Review Post Horizon - July 9, 2010" | CAM | | |
| TREX-20029 | CAM_CIV_0230424 | Cameron - Drilling Systems Performance - Drilling Systems Update August 2010 - Power Point presentation on intervention methods tried on the Macondo well including the Junk Shot and Top Kill methods. | CAM | Irrelevant to the extent beyond Phase I trial because discusses junk shot, etc. (FRE 401-403). | |

BP Objections to PSC "Sample 300" Trial Exhibit List

In re Oil Spill by the Oil Rig "Deepwater Horizon" In The Gulf of Mexico, on April 20, 2010, MDL-2179

| TRIAL EX NO. | BATES RANGE | SUBJECT / DESCRIPTION | DEFENDANT LIST | BP Objection | Other Comments |
|---|---|---|---|---|---|
| TREX-20030 | CAM_CIV_0019885 - CAM_CIV_0019892 | Cameron Products and Services Overview 2006 - Catalog of products and service available from Cameron in 2006 | CAM | | |
| TREX-20031 | CAM_CIV_0334582 - CAM_CIV_0334767 | Cameron - Drilling System Training for Transocean on "TL" BOP Parts and Features | CAM | | |