# Exhibit D



40261983

Oct  7 2011
10:45PM

## IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| IN RE:  OIL SPILL by the OIL RIG "DEEPWATER HORIZON" in the GULF OF MEXICO, on APRIL 20, 2010 <br><br> Applies to: *All Cases* | § <br> § <br> § <br> § <br> § <br> § <br> § <br> § <br> § <br> § | MDL NO. 2179 <br><br> SECTION: J <br><br> JUDGE BARBIER <br><br> MAGISTRATE SHUSHAN |

## HALLIBURTON ENERGY SERVICES, INC.'S
## FIRST AMENDED THIRD PRIVILEGE LOG

Defendant Halliburton Energy Services, Inc. ("HESI") hereby submits its First Amended Third Privilege Log.  Per Pre-Trial Order No. 14 [Docket 655], HESI is not required to identify post-April 20, 2010, communications exchanged between HESI and its counsel, or communications exchanged between or among counsel for Defendants.   It is HESI's understanding that, subsequent to the issuance of Pre-Trial Order No. 14, the parties agreed that HESI is not required to identify expert communications.  HESI does not believe that post April 20, 2010, consulting expert communications (those with no knowledge of the case either firsthand or in some way other than in consultation about the case) are discoverable.  Rather, these communications are exempted from discovery altogether.  Accordingly, HESI is not required to list such communications in its privilege log.  Any information regarding consulting expert(s) provided herein is done so out of an abundance of caution and without waiving the foregoing position.

Respectfully Submitted,

**GODWIN RONQUILLO PC**

**By:**  /s/  *Donald E. Godwin*
Donald E. Godwin
*Attorney-in-charge*
State Bar No. 08056500
DGodwin@GodwinRonquillo.com
Bruce W. Bowman, Jr.
State Bar No. 02752000
BBowman@GodwinRonquillo.com
Jenny L. Martinez
State Bar No. 24013109
JMartinez@GodwinRonquillo.com
Floyd R. Hartley, Jr.
State Bar No. 00798242
FHartley@GodwinRonquillo.com
Gavin E. Hill
State Bar No.  00796756
GHill@GodwinRonquillo.com
Renaissance Tower
1201 Elm, Suite 1700
Dallas, Texas 75270-2041
Telephone: (214) 939-4400
Facsimile: (214) 760-7332

and

R. Alan York
State Bar No. 22167500
AYork@GodwinRonquillo.com
Jerry C. von Sternberg
State Bar No. 20618150
JVonSternberg@GodwinRonquillo.com
Misty Hataway-Coné
State Bar No. 24032277
MCone@GodwinRonquillo.com
1331 Lamar, Suite 1665
Houston, Texas 77010
Telephone:  713.595.8300
Facsimile:  713.425.7594

**ATTORNEYS FOR DEFENDANT
HALLIBURTON ENERGY SERVICES, INC.**

-2-

## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing document, Halliburton Energy Services, Inc.'s First Amended Third Privilege Log, has been served on All Counsel by electronically uploading the same to LexisNexis File & Serve in accordance with Pretrial Order No. 12, on this 7th day of October, 2011.

    /s/    Donald E. Godwin
Donald E. Godwin

**HALLIBURTON ENERGY SERVICES, INC.'S FIRST AMENDED THIRD PRIVILEGE LOG**

| No. | Date | Description | Author | Recipient(s) | Privilege | Status (Entire Withheld / Redacted / Produced / To Be Produced) | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 1 | 7/22/2010 | Email communication prepared at the direction of counsel in preparation for a governmental hearing. | Simon Turton | John Gisclair; Thomas Roth; Anthony Badalamenti; Richard Vargo | Work Product | Entire Withheld | N/A | No |
| 2 | 7/16/2010 | Email communication prepared at the direction of counsel in preparation for a governmental hearing. | Elvia Hinojosa | John Gisclair | Work Product | Entire Withheld | N/A | Yes |
| 3 | 7/18/2010 | Email communication forwarding MMS expert report and communications with counsel, Stephanie Bragg*, Alan York*, and Jenny Martinez*, regarding JIT/MBI hearing. | James Bement | John Gisclair | Attorney Client/ Work Product | Entire Withheld | N/A | Yes |
| 4 | 7/22/2010 | Email communication prepared at the direction of counsel in preparation for a governmental hearing. | Simon Turton | Thomas Roth; Anthony Badalamenti; Richard Vargo; John Gisclair | Work Product | Entire Withheld | N/A | No |
| 5 | | | | | | Produced | HAL_1078345 to HAL_1078352 | |
| 6 | 7/22/2010 | Email communication prepared at the direction of counsel in preparation for a governmental hearing. | Jesse Gagliano | Richard Vargo; Simon Turton; Thomas Roth; Anthony Badalamenti; John Gisclair | Work Product | Entire Withheld | N/A | Yes |
| 7 | 7/22/2010 | Email communication prepared at the direction of counsel in preparation for a governmental hearing. | James Bement | John Gisclair; Thomas Roth | Work Product | Redacted | HAL_1229654 | No |
| 8 | 8/25/2010 | Email communication prepared at the direction of counsel in preparation for a governmental hearing. | James Bement | John Gisclair | Work Product | Entire Withheld | N/A | No |
| 9 | 6/23/2010 | Email communication regarding the collection of information in preparation for government hearings and reflecting communication with counsel, Stephanie Bragg*. | Christopher Haire | John Gisclair | Attorney Client/ Work Product | Entire Withheld | N/A | No |
| 10 | 7/27/2010 | Email communication prepared at the direction of counsel in preparation for a governmental hearing. | Wayne Courville | John Gisclair | Work Product | Entire Withheld | N/A | Yes |
| 11 | 8/25/2010 | Email communication regarding JIT/MBI hearings reflecting communication with counsel, Stephanie Bragg*. | James Bement | John Gisclair | Attorney Client/ Work Product | Entire Withheld | N/A | No |
| 12 | | | | | | Produced | HAL_1229655 to HAL_1229657 | |
| 13 | | | | | | Produced | HAL_1229658 | |
| 14 | 6/24/2010 | Analysis prepared at the direction of counsel in preparation for a governmental hearing. | John Gisclair | N/A | Work Product | Entire Withheld | N/A | No |
| 15 | | | | | | Produced | HAL_1229659 to HAL_1229706 | |
| 16 | | | | | | Produced | HAL_1229755 to HAL_1229790 | |
| 17 | | | | | | Produced | HAL_1229791 to HAL_1229808 | |

Page 1 of 2

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 18 | 9/26/2010 | Draft presentation prepared at the direction of counsel in preparation for a governmental hearing. | John Gisclair | N/A | Work Product | Entire Withheld | N/A | No |
| 19 | 5/4/2010 | Analysis prepared at the direction of counsel in preparation for a governmental hearing. | John Gisclair | N/A | Work Product | Entire Withheld | N/A | No |
| 20 | 5/4/2010 | Analysis prepared at the direction of counsel in preparation for a governmental hearing. | John Gisclair | N/A | Work Product | Entire Withheld | N/A | No |
| 21 | 7/15/2010 | Analysis prepared at the direction of counsel in preparation for a governmental hearing. | John Gisclair | N/A | Work Product | Entire Withheld | N/A | No |
| 22 | 9/24/2010 | Analysis prepared at the direction of counsel in preparation for a governmental hearing. | John Gisclair | N/A | Work Product | Entire Withheld | N/A | No |
| 23 | | | | | | Produced | HAL_0495962 | |
| 24 | 10/8/2010 | Analysis for JIT/MBI hearing preparation at the direction of counsel regarding the Deepwater Horizon matter. | John Gisclair | N/A | Work Product | Entire Withheld | N/A | No |
| 25 | | | | | | Produced | HAL_1229809 | |
| 26 | 9/27/2010 | Analysis prepared at the direction of counsel in preparation for a governmental hearing. | John Gisclair | N/A | Work Product | Entire Withheld | N/A | No |
| 27 | 5/6/2010 | Analysis prepared at the direction of counsel in preparation for a governmental hearing. | John Gisclair | N/A | Work Product | Entire Withheld | N/A | No |
| 28 | 5/11/2010 | Analysis prepared at the direction of counsel in preparation for a governmental hearing. | John Gisclair | N/A | Work Product | Entire Withheld | N/A | No |
| 29 | 9/7/2010 | Analysis prepared at the direction of counsel in preparation for a governmental hearing. | John Gisclair | N/A | Work Product | Entire Withheld | N/A | No |
| 30 | | | | | | Produced | HAL_0010648 | |
| 31 | 10/7/2010 | Analysis prepared at the direction of counsel in preparation for a governmental hearing. | John Gisclair | N/A | Work Product | Entire Withheld | N/A | No |



40261989

Oct  7 2011
10:53PM

## IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF LOUISIANA

IN RE:  OIL SPILL by the OIL RIG     §
         "DEEPWATER HORIZON" in the   §
         GULF OF MEXICO, on APRIL 20,   §
         2010           §
                   §
       **Applies to:** *All Cases*     §
· · · · · · · · · · · · · · · · · §

MDL NO. 2179

SECTION: J

JUDGE BARBIER

MAGISTRATE SHUSHAN

## HALLIBURTON ENERGY SERVICES, INC.'S
## FIRST AMENDED FOURTH PRIVILEGE LOG

Defendant Halliburton Energy Services, Inc. ("HESI") hereby submits its First Amended Fourth Privilege Log.  Per Pre-Trial Order No. 14 [Docket 655], HESI is not required to identify post-April 20, 2010, communications exchanged between HESI and its counsel, or communications exchanged between or among counsel for Defendants.   It is HESI's understanding that, subsequent to the issuance of Pre-Trial Order No. 14, the parties agreed that HESI is not required to identify expert communications.  HESI does not believe that post April 20, 2010, consulting expert communications (those with no knowledge of the case either firsthand or in some way other than in consultation about the case) are discoverable.  Rather, these communications are exempted from discovery altogether.   Accordingly, HESI is not required to list such communications in its privilege log.  Any information regarding consulting expert(s) provided herein is done so out of an abundance of caution and without waiving the foregoing position.

Respectfully Submitted,

**GODWIN RONQUILLO PC**

**By:**  /s/  *Donald E. Godwin*
Donald E. Godwin
*Attorney-in-charge*
State Bar No. 08056500
DGodwin@GodwinRonquillo.com
Bruce W. Bowman, Jr.
State Bar No. 02752000
BBowman@GodwinRonquillo.com
Jenny L. Martinez
State Bar No. 24013109
JMartinez@GodwinRonquillo.com
Floyd R. Hartley, Jr.
State Bar No. 00798242
FHartley@GodwinRonquillo.com
Gavin E. Hill
State Bar No.  00796756
GHill@GodwinRonquillo.com
Renaissance Tower
1201 Elm, Suite 1700
Dallas, Texas 75270-2041
Telephone: (214) 939-4400
Facsimile: (214) 760-7332

and

R. Alan York
State Bar No. 22167500
AYork@GodwinRonquillo.com
Jerry C. von Sternberg
State Bar No. 20618150
JVonSternberg@GodwinRonquillo.com
Misty Hataway-Coné
State Bar No. 24032277
MCone@GodwinRonquillo.com
1331 Lamar, Suite 1665
Houston, Texas 77010
Telephone:  713.595.8300
Facsimile:  713.425.7594

**ATTORNEYS FOR DEFENDANT
HALLIBURTON ENERGY SERVICES, INC.**

-2-

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that the above and foregoing document, Halliburton Energy Services, Inc.'s First Amended Fourth Privilege Log, has been served on All Counsel by electronically uploading the same to LexisNexis File & Serve in accordance with Pretrial Order No. 12, on this 7th day of October, 2011.

  /s/    Donald E. Godwin          
Donald E. Godwin

**HALLIBURTON ENERGY SERVICES, INC.'S FIRST AMENDED FOURTH PRIVILEGE LOG**

| No. | Date | Description | Author | Recipient(s) | Privilege | *Status* Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | Produced | HAL_0129903 | |
| 2 | 8/12/2010 | Email communication regarding data collection at direction of counsel in preparation for JIT/MBI hearing. | Jared Duplichain | Michael Serio; Alexis Hernandez; Andrew Brown; Bradley Beard; Chris Daigle; Christi Carter; Christopher Lee; Daivon Craft; George McNary; Jared Trahan; Jesus Garcia; Joseph Bowman; Kathryn Miller; Maria Figueroa; Mike Viator; Nathaniel Chaisson; Nicholas Clark; Vilmarie Torres | Work Product | Entire Withheld | N/A | No |
| 3 | 8/12/2010 | Email communication regarding data collection at direction of counsel in preparation for JIT/MBI hearing. | Christopher Lee | Jared Duplichain; Mike Viator; Christi Carter; Michael Serio; Alexis Hernandez; Andrew Brown; Bradley Beard; Chris Daigle; Daivon Craft; George McNary; Jared Trahan; Jesus Garcia; Joseph Bowman; Kathryn Miller; Maria Figueroa; Nathaniel Chaisson; Nicholas Clark; Vilmarie Torres | Work Product | Entire Withheld | N/A | Yes |
| 4 | 8/12/2010 | Email communication regarding data collection at direction of counsel in preparation for JIT/MBI hearing. | Mike Viator | Jared Duplichain; Christi Carter; Michael Serio; Alexis Hernandez; Andrew Brown; Bradley Beard; Chris Daigle; Christopher Lee; Daivon Craft; George McNary; Jared Trahan; Jesus Garcia; Joseph Bowman; Kathryn Miller; Maria Figueroa; Nathaniel Chaisson; Nicholas Clark; Vilmarie Torres | Work Product | Entire Withheld | N/A | Yes |
| 5 | 8/12/2010 | Email communication regarding data collection at direction of counsel in preparation for JIT/MBI hearing. | Jared Duplichain | Christi Carter; Michael Serio; Alexis Hernandez; Andrew Brown; Bradley Beard; Chris Daigle; Christopher Lee; Daivon Craft; George McNary; Jared Trahan; Jesus Garcia; Joseph Bowman; Kathryn Miller; Maria Figueroa; Mike Viator; Nathaniel Chaisson; Nicholas Clark; Vilmarie Torres | Work Product | Entire Withheld | N/A | No |
| 6 | 8/12/2010 | Email communication regarding data collection at direction of counsel in preparation for JIT/MBI hearing. | Maria Figueroa | Jared Duplichain; Christopher Lee; Mike Viator; Christi Carter; Michael Serio; Alexis Hernandez; Andrew Brown; Bradley Beard; Chris Daigle; Daivon Craft; George McNary; Jared Trahan; Jesus Garcia; Joseph Bowman; Kathryn Miller; Nathaniel Chaisson; Nicholas Clark; Vilmarie Torres | Work Product | Entire Withheld | N/A | Yes |



40261991

Oct 7 2011
11:01PM

**IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| IN RE:  OIL SPILL by the OIL RIG "DEEPWATER HORIZON" in the GULF OF MEXICO, on APRIL 20, 2010 §§§§§§ | MDL NO. 2179 SECTION: J JUDGE BARBIER |
| Applies to: *All Cases* §§ | MAGISTRATE SHUSHAN |

**HALLIBURTON ENERGY SERVICES, INC.'S
FIRST AMENDED FIFTH PRIVILEGE LOG**

Defendant Halliburton Energy Services, Inc. ("HESI") hereby submits its First Amended Fifth Privilege Log.  Per Pre-Trial Order No. 14 [Docket 655], HESI is not required to identify post-April 20, 2010, communications exchanged between HESI and its counsel, or communications exchanged between or among counsel for Defendants.   It is HESI's understanding that, subsequent to the issuance of Pre-Trial Order No. 14, the parties agreed that HESI is not required to identify expert communications.  HESI does not believe that post April 20, 2010, consulting expert communications (those with no knowledge of the case either firsthand or in some way other than in consultation about the case) are discoverable.  Rather, these communications are exempted from discovery altogether.   Accordingly, HESI is not required to list such communications in its privilege log.  Any information regarding consulting expert(s) provided herein is done so out of an abundance of caution and without waiving the foregoing position.

Respectfully Submitted,

**GODWIN RONQUILLO PC**

**By:**  /s/  *Donald E. Godwin*
Donald E. Godwin
*Attorney-in-charge*
State Bar No. 08056500
DGodwin@GodwinRonquillo.com
Bruce W. Bowman, Jr.
State Bar No. 02752000
BBowman@GodwinRonquillo.com
Jenny L. Martinez
State Bar No. 24013109
JMartinez@GodwinRonquillo.com
Floyd R. Hartley, Jr.
State Bar No. 00798242
FHartley@GodwinRonquillo.com
Gavin E. Hill
State Bar No.  00796756
GHill@GodwinRonquillo.com
Renaissance Tower
1201 Elm, Suite 1700
Dallas, Texas 75270-2041
Telephone: (214) 939-4400
Facsimile: (214) 760-7332

and

R. Alan York
State Bar No. 22167500
AYork@GodwinRonquillo.com
Jerry C. von Sternberg
State Bar No. 20618150
JVonSternberg@GodwinRonquillo.com
Misty Hataway-Coné
State Bar No. 24032277
MCone@GodwinRonquillo.com
1331 Lamar, Suite 1665
Houston, Texas 77010
Telephone:  713.595.8300
Facsimile:  713.425.7594

**ATTORNEYS FOR DEFENDANT
HALLIBURTON ENERGY SERVICES, INC.**

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that the above and foregoing document, Halliburton Energy Services, Inc.'s First Amended Fifth Privilege Log, has been served on All Counsel by electronically uploading the same to LexisNexis File & Serve in accordance with Pretrial Order No. 12, on this 7th day of October, 2011.

  /s/    Donald E. Godwin

Donald E. Godwin

| No. | Date | Description | Author | Recipient(s) | Privilege | Status<br>Entire Withheld<br>Redacted<br>Produced<br>To Be Produced | HAL Bates Range for<br>Produced or<br>Redacted Documents<br>& Attachments | Privileged<br>Attachments |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | **HALLIBURTON ENERGY SERVICES, INC.'S FIRST AMENDED FIFTH PRIVILEGE LOG** | |
| 1 | | | | | | Produced | HAL_1229924<br>to<br>HAL_1229925 | |
| 2 | | | | | | Produced | HAL_1221802 | |
| 3 | 11/7/2010 | Email communication prepared at the direction of counsel in preparation for litigation. | Timothy Quirk | Richard Vargo | Work Product | Redacted | HAL_1229926<br>to<br>HAL_1229928 | Yes |
| 4 | | | | | | Produced | HAL_1229929<br>to<br>HAL_1229930 | |
| 5 | | | | | | Produced | HAL_1229931<br>to<br>HAL_1229933 | |
| 6 | | | | | | Produced | HAL_1229934<br>to<br>HAL_1229936 | |



40261994

Oct  7 2011
11:09PM

## IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| IN RE:  OIL SPILL by the OIL RIG<br>            "DEEPWATER HORIZON" in the<br>            GULF OF MEXICO, on APRIL 20,<br>            2010 | MDL NO. 2179<br><br>SECTION: J<br><br>JUDGE BARBIER |
| **Applies to:** *All Cases* | MAGISTRATE SHUSHAN |

§§§§§§§§§§§§

## HALLIBURTON ENERGY SERVICES, INC.'S
## FIRST AMENDED SIXTH PRIVILEGE LOG

Defendant Halliburton Energy Services, Inc. ("HESI") hereby submits its First Amended Sixth Privilege Log.  Per Pre-Trial Order No. 14 [Docket 655], HESI is not required to identify post-April 20, 2010, communications exchanged between HESI and its counsel, or communications exchanged between or among counsel for Defendants.   It is HESI's understanding that, subsequent to the issuance of Pre-Trial Order No. 14, the parties agreed that HESI is not required to identify expert communications.  HESI does not believe that post April 20, 2010, consulting expert communications (those with no knowledge of the case either firsthand or in some way other than in consultation about the case) are discoverable.  Rather, these communications are exempted from discovery altogether.  Accordingly, HESI is not required to list such communications in its privilege log.  Any information regarding consulting expert(s) provided herein is done so out of an abundance of caution and without waiving the foregoing position.

Respectfully Submitted,

**GODWIN RONQUILLO PC**

**By:**   /s/   *Donald E. Godwin*
Donald E. Godwin
*Attorney-in-charge*
State Bar No. 08056500
DGodwin@GodwinRonquillo.com
Bruce W. Bowman, Jr.
State Bar No. 02752000
BBowman@GodwinRonquillo.com
Jenny L. Martinez
State Bar No. 24013109
JMartinez@GodwinRonquillo.com
Floyd R. Hartley, Jr.
State Bar No. 00798242
FHartley@GodwinRonquillo.com
Gavin E. Hill
State Bar No.  00796756
GHill@GodwinRonquillo.com
Renaissance Tower
1201 Elm, Suite 1700
Dallas, Texas 75270-2041
Telephone: (214) 939-4400
Facsimile: (214) 760-7332

and

R. Alan York
State Bar No. 22167500
AYork@GodwinRonquillo.com
Jerry C. von Sternberg
State Bar No. 20618150
JVonSternberg@GodwinRonquillo.com
Misty Hataway-Coné
State Bar No. 24032277
MCone@GodwinRonquillo.com
1331 Lamar, Suite 1665
Houston, Texas 77010
Telephone:  713.595.8300
Facsimile:  713.425.7594

**ATTORNEYS FOR DEFENDANT
HALLIBURTON ENERGY SERVICES, INC.**

## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing document, Halliburton Energy Services, Inc.'s First Amended Sixth Privilege Log, has been served on All Counsel by electronically uploading the same to LexisNexis File & Serve in accordance with Pretrial Order No. 12, on this 7th day of October, 2011.

  /s/    Donald E. Godwin
Donald E. Godwin

## HALLIBURTON ENERGY SERVICES, INC.'S FIRST AMENDED SIXTH PRIVILEGE LOG

| No. | Date | Description | Author | Recipient(s) | Privilege | Status<br>Entire Withheld<br>Redacted<br>Produced<br>To Be Produced | HAL Bates Range<br>for Produced or<br>Redacted<br>Documents &<br>Attachments | Privileged<br>Attachments |
|-----|------|-------------|--------|--------------|-----------|------|------|------|
| 1 | | | | | | Produced | HAL_1229944<br>to<br>HAL_1229948 | |
| 2 | N/A | Handwritten notes prepared at the direction of counsel in preparation for a governmental hearing. | Richard Vargo | N/A | Work Product | Entire Withheld | N/A | No |



40262000

Oct 7 2011
11:18PM

## IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| IN RE:  OIL SPILL by the OIL RIG §<br>        "DEEPWATER HORIZON" in the §<br>        GULF OF MEXICO, on APRIL 20, §<br>        2010 §<br><br>        **Applies to:** *All Cases* §<br> · · · · · · · · · · · · · · · · · § | MDL NO. 2179<br><br>SECTION: J<br><br>JUDGE BARBIER<br><br>MAGISTRATE SHUSHAN |

## HALLIBURTON ENERGY SERVICES, INC.'S
## FIRST AMENDED EIGHTH PRIVILEGE LOG

     Defendant Halliburton Energy Services, Inc. ("HESI") hereby submits its First Amended Eighth Privilege Log.  Per Pre-Trial Order No. 14 [Docket 655], HESI is not required to identify post-April 20, 2010, communications exchanged between HESI and its counsel, or communications exchanged between or among counsel for Defendants.   It is HESI's understanding that, subsequent to the issuance of Pre-Trial Order No. 14, the parties agreed that HESI is not required to identify expert communications.  HESI does not believe that post April 20, 2010, consulting expert communications (those with no knowledge of the case either firsthand or in some way other than in consultation about the case) are discoverable.  Rather, these communications are exempted from discovery altogether.  Accordingly, HESI is not required to list such communications in its privilege log.  Any information regarding consulting expert(s) provided herein is done so out of an abundance of caution and without waiving the foregoing position.

-1-

Respectfully Submitted,

**GODWIN RONQUILLO PC**

**By:**  /s/  *Donald E. Godwin*
Donald E. Godwin
*Attorney-in-charge*
State Bar No. 08056500
DGodwin@GodwinRonquillo.com
Bruce W. Bowman, Jr.
State Bar No. 02752000
BBowman@GodwinRonquillo.com
Jenny L. Martinez
State Bar No. 24013109
JMartinez@GodwinRonquillo.com
Floyd R. Hartley, Jr.
State Bar No. 00798242
FHartley@GodwinRonquillo.com
Gavin E. Hill
State Bar No.  00796756
GHill@GodwinRonquillo.com
Renaissance Tower
1201 Elm, Suite 1700
Dallas, Texas 75270-2041
Telephone: (214) 939-4400
Facsimile: (214) 760-7332

and

R. Alan York
State Bar No. 22167500
AYork@GodwinRonquillo.com
Jerry C. von Sternberg
State Bar No. 20618150
JVonSternberg@GodwinRonquillo.com
Misty Hataway-Coné
State Bar No. 24032277
MCone@GodwinRonquillo.com
1331 Lamar, Suite 1665
Houston, Texas 77010
Telephone:  713.595.8300
Facsimile:  713.425.7594

**ATTORNEYS FOR DEFENDANT
HALLIBURTON ENERGY SERVICES, INC.**

## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing document, Halliburton Energy Services, Inc.'s First Amended Eighth Privilege Log, has been served on All Counsel by electronically uploading the same to LexisNexis File & Serve in accordance with Pretrial Order No. 12, on this 7th day of October, 2011.

　　　　　　　　　　　　　　　　　　   /s/    Donald E. Godwin
　　　　　　　　　　　　　　　　　　  Donald E. Godwin

## HALLIBURTON ENERGY SERVICES, INC.'S FIRST AMENDED EIGHTH PRIVILEGE LOG

| No. | Date | Description | Author | Recipient(s) | Privilege | Status<br>Entire Withheld<br>Redacted<br>Produced<br>To Be Produced | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 1 | 6/16/2010 | Email communication relaying advice of counsel, Jeff Turner*, and in preparation for governmental hearings. | Danny Mooney | Cecil Shrewsberry, Kenneth Brown, Robert Yount, Louis Bone, Paul Anderson, Morris Gosserand | Attorney Client, Work Product | Entire Withheld | Yes |
| 2 | 6/18/2010 | Email communication relaying advice of counsel, Jeff Turner*, and in preparation for governmental hearings. | Clayton Dupree | Christian Mire, John Steele, Paul Anderson, Morris Gosserand, Louis Bone, Robert Yount | Attorney Client, Work Product | Entire Withheld | Yes |
| 3 | 2/24/2011 | Email communication relaying advice of and discussion among counsel, and in preparation for governmental hearings. | Michael Serio | Shonda Gauthier | Attorney Client, Work Product | Entire Withheld | Yes |



40301107

Oct 11 2011
8:42PM

## IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| IN RE:  OIL SPILL by the OIL RIG §<br>          "DEEPWATER HORIZON" in the §<br>          GULF OF MEXICO, on APRIL 20, §<br>          2010 §<br>                                       §<br>          Applies to: *All Cases*     §<br> . . . . . . . . . . . . . . . . . . . . . §  | MDL NO. 2179<br><br>SECTION: J<br><br>JUDGE BARBIER<br><br>MAGISTRATE SHUSHAN |

### HALLIBURTON ENERGY SERVICES, INC.'S
### FIRST AMENDED NINTH PRIVILEGE LOG

Defendant Halliburton Energy Services, Inc. ("HESI") hereby submits its First Amended Ninth Privilege Log.  Per Pre-Trial Order No. 14 [Docket 655], HESI is not required to identify post-April 20, 2010, communications exchanged between HESI and its counsel, or communications exchanged between or among counsel for Defendants.   It is HESI's understanding that, subsequent to the issuance of Pre-Trial Order No. 14, the parties agreed that HESI is not required to identify expert communications.  HESI does not believe that post April 20, 2010, consulting expert communications (those with no knowledge of the case either firsthand or in some way other than in consultation about the case) are discoverable.  Rather, these communications are exempted from discovery altogether.   Accordingly, HESI is not required to list such communications in its privilege log.  Any information regarding consulting expert(s) provided herein is done so out of an abundance of caution and without waiving the foregoing position.

Respectfully Submitted,

**GODWIN RONQUILLO PC**

**By:** _/s/ _Donald E. Godwin___
Donald E. Godwin
*Attorney-in-charge*
State Bar No. 08056500
DGodwin@GodwinRonquillo.com
Bruce W. Bowman, Jr.
State Bar No. 02752000
BBowman@GodwinRonquillo.com
Jenny L. Martinez
State Bar No. 24013109
JMartinez@GodwinRonquillo.com
Floyd R. Hartley, Jr.
State Bar No. 00798242
FHartley@GodwinRonquillo.com
Gavin E. Hill
State Bar No.  00796756
GHill@GodwinRonquillo.com
Renaissance Tower
1201 Elm, Suite 1700
Dallas, Texas 75270-2041
Telephone: (214) 939-4400
Facsimile: (214) 760-7332

and

R. Alan York
State Bar No. 22167500
AYork@GodwinRonquillo.com
Jerry C. von Sternberg
State Bar No. 20618150
JVonSternberg@GodwinRonquillo.com
Misty Hataway-Coné
State Bar No. 24032277
MCone@GodwinRonquillo.com
1331 Lamar, Suite 1665
Houston, Texas 77010
Telephone:  713.595.8300
Facsimile:  713.425.7594

**ATTORNEYS FOR DEFENDANT**
**HALLIBURTON ENERGY SERVICES, INC.**

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that the above and foregoing document, Halliburton Energy Services, Inc.'s First Amended Ninth Privilege Log, has been served on All Counsel by electronically uploading the same to LexisNexis File & Serve in accordance with Pretrial Order No. 12, on this 11th day of October, 2011.

　/s/　Donald E. Godwin　　　　
Donald E. Godwin

| | | Halliburton Energy Services, Inc.'s First Amended Ninth Privilege Log | | | | | | |
|---|---|---|---|---|---|---|---|---|
| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
| 1 | 6/2/2010 | Email communication relaying advice of counsel, James Ferguson* and Bert Cornelison*, regarding draft statement in preparation for governmental hearings. | Cathy Mann | Tim Probert; Mark McCollum; Christian Garcia | Attorney Client, Work Product | Entire | N/A | No |
| 2 | 5/25/2010 | Email communication relaying advice of counsel, Bert Cornelison*, Jeff Turner*, James Ferguson* and Stephanie Bragg*, in preparation for governmental hearings. | Cathy Mann | Thomas Roth; Tim Probert; Marc Edwards | Attorney Client, Work Product | Redacted | HAL_1229908 to HAL_1229912 | No |
| 3 | 4/30/2010 | Email communication relaying advice of counsel regarding draft press release in preparation for litigation. | Tim Probert | Cathy Mann; Marc Edwards | Work Product | Entire | N/A | No |
| 4 | 6/18/2010 | Email communication reflecting advice of counsel John Deering* and Clive Menezes* regarding draft contract in preparation for governmental hearings and litigation. | James Bement | Tim Probert; Gary Godwin | Attorney Client, Work Product | Redacted | To be Produced | Yes |
| 5 | | | | | | To be Produced | | |

## Halliburton Energy Services, Inc.'s First Amended Ninth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 6 | 5/25/2010 | Email communication relaying advice of counsel, Bert Cornelison*, Jeff Turner*, James Ferguson* and Stephanie Bragg*, in preparation for governmental hearings. | Tim Probert | Thomas Roth | Attorney Client, Work Product | Redacted | HAL_1229908 to HAL_1229912 | No |
| 7 | | | | | | Produced | HAL_0531362 to HAL_0531365 | |
| 8 | 5/10/2010 | Email communication regarding draft presentation prepared at the direction of counsel in preparation for Congressional hearings. | Tim Probert | Jessica Williams | Work Product | Entire | N/A | No |
| 9 | 5/25/2010 | Email communication relaying advice of counsel, Bert Cornelison*, Jeff Turner*, James Ferguson* and Stephanie Bragg*, in preparation for governmental hearings. | Marc Edwards | Tim Probert | Attorney Client, Work Product | Redacted | HAL_1229908 to HAL_1229912 | No |
| 10 | 4/30/2010 | Email communication relaying advice of counsel regarding draft press release in preparation for litigation. | Tim Probert | Cathy Mann | Work Product | Entire | N/A | No |

| No. | Date | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|-----|------|--------|--------------|-----------|------|------|------|
| | | | | **Halliburton Energy Services, Inc.'s First Amended Ninth Privilege Log** | | | |
| 11 | 5/26/2010 | Tim Probert | Christie Feeley | Attorney Client, Work Product | Entire | N/A | Yes |
| 12 | 5/11/2010 | Tim Probert | Jessica Williams | Work Product | Entire | N/A | Yes |
| 13 | | | | | To be Produced | | |
| 14 | 5/25/2010 | Thomas Roth | Tim Probert; Cathy Mann; Marc Edwards | Attorney Client, Work Product | Redacted | HAL_1229908 to HAL_1229912 | No |
| 15 | 5/19/2010 | Thomas Roth | Christian Garcia; Tim Probert; Mark McCollum; Laura Schilling; Marc Edwards | Attorney Client, Work Product | Entire | N/A | No |
| 16 | | | | | To be Produced | | |
| 17 | 4/30/2010 | Marc Edwards | Tim Probert; Cathy Mann | Work Product | Entire | N/A | No |

- 11: Email communication with counsel, Jeff Turner*, Bert Cornelison* and James Ferguson*, regarding draft response to Congressional inquiries.
- 12: Email communication regarding draft presentation prepared at the direction of counsel in preparation for Congressional hearings.
- 14: Email communication relaying advice of counsel, Bert Cornelison* Jeff Turner*, James Ferguson* and Stephanie Bragg*, in preparation for governmental hearings.
- 15: Email communication reflecting advice of counsel, Stephanie Bragg*, in preparation for governmental hearings.
- 17: Email communication relaying advice of counsel regarding draft press release in preparation for litigation.

Page 3 of 34

## Halliburton Energy Services, Inc.'s First Amended Ninth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 18 | 5/25/2010 | Email communication relaying advice of counsel, Bert Cornelison*, Jeff Turner*, James Ferguson* and Stephanie Bragg*, in preparation for governmental hearings. | Tim Probert | Marc Edwards | Attorney Client, Work Product | Redacted | HAL_1229908 to HAL_1229912 | No |
| 19 | | | | | | To be Produced | | |
| 20 | 5/10/2010 | Email communication regarding draft presentation prepared at the direction of counsel in preparation for Congressional hearings. | Tim Probert | Robert Moran | Attorney Client, Work Product | Entire | N/A | Yes |
| 21 | 5/26/2010 | Email communication relaying advice of counsel regarding draft article in preparation for governmental hearings. | Cathy Mann | Tim Probert; Thomas Roth; Christie Feeley | Work Product | Entire | N/A | No |
| 22 | | | | | | Produced | HAL_1229891 to HAL_1229892 | |
| 23 | 5/19/2010 | Email communication relaying advice of counsel, Bert Cornelison*, in preparation for Congressional hearings. | Thomas Roth | Tim Probert; Marc Edwards | Attorney Client, Work Product | Redacted | To be Produced | No |

**Halliburton Energy Services, Inc.'s First Amended Ninth Privilege Log**

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 24 | 5/10/2010 | Email communication regarding draft presentation prepared at the direction of counsel in preparation for Congressional hearings. | Jessica Williams | Tim Probert | Attorney-Client, Work Product | Entire | N/A | No |
| 25 | 6/1/2010 | Email communication regarding draft statement prepared at the direction of counsel in preparation for Congressional hearings and litigation. | Jeff Miller | Tim Probert | Work Product | Entire | N/A | No |
| 26 | 5/8/2010 | Email communication relaying advice of counsel, Bert Cornelison* and James Ferguson*, in preparation for Congressional hearings and litigation. | Marc Edwards | Richard Vargo; Thomas Roth; Tim Probert | Work Product | Entire | N/A | No |
| 27 | 5/2/2010 | Email communication prepared at the direction of counsel regarding public disclosures of information in preparation for governmental hearings and litigation. | Mark Parsons | Tim Probert; Christian Garcia | Work Product | Entire | N/A | No |
| 28 | | | | | | To be Produced | | |
| 29 | 5/17/2010 | Email communication prepared at the direction of counsel regarding draft presentation in preparation for governmental hearings and litigation. | Tim Probert | Christie Feeley | Work Product | Entire | N/A | Yes |

## Halliburton Energy Services, Inc.'s First Amended Ninth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 30 | | | | | | Produced | HAL_0531362 to HAL_0531365 | |
| 31 | 4/29/2010 | Email communication prepared at the direction of counsel regarding public disclosures of information in preparation for governmental hearings and litigation. | Christian Garcia | Tim Probert; Cathy Mann; Christian Garcia | Work Product | Entire | N/A | No |
| 32 | 5/19/2010 | Email communication relaying advice of counsel, Bert Cornelison*, in preparation for Congressional hearings. | Tim Probert | Thomas Roth; Marc Edwards | Work Product | Redacted | To be Produced | No |
| 33 | 5/6/2010 | Email communication relaying advice of counsel, James Ferguson*, Kelley Green*, Stephanie Bragg* and Bert Cornelison*, regarding draft testimony statement in preparation for Congressional hearings. | Marc Edwards | Tim Probert | Attorney Client, Work Product | Entire | N/A | Yes |
| 34 | 5/11/2010 | Email communication regarding draft statement reflecting advice of counsel in preparation for Congressional hearings. | Tim Probert | Jessica Williams | Work Product | Entire | N/A | Yes |

## Halliburton Energy Services, Inc.'s First Amended Ninth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 35 | 6/7/2010 | Email communication relaying advice of counsel, Bert Cornelison*, James Ferguson* and Stephanie Bragg*, regarding draft securities filing. | Tim Probert | Laura Schilling | Attorney Client, Work Product | Entire | N/A | Yes |
| 36 | | | | | | To be Produced | | |
| 37 | 5/4/2010 | Email communication relaying advice of counsel, Bert Cornelison* and Jeff Turner*, in preparation for governmental hearings. | Marc Edwards | Tim Probert | Attorney Client, Work Product | Entire | N/A | No |
| 38 | 4/30/2010 | Email communication relaying advice of counsel, Bert Cornelison*, regarding draft press release in preparation for governmental hearings. | Tim Probert | Jim Brown | Attorney Client, Work Product | Entire | N/A | No |
| 39 | 5/22/2010 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding draft presentation in preparation for governmental hearings and litigation. | Thomas Roth | Marc Edwards; Tim Probert; Anthony Badalamenti | Work Product | Entire | N/A | No |

## Halliburton Energy Services, Inc.'s First Amended Ninth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 40 | | | | | | Produced | HAL_1229920 | |
| 41 | 4/29/2010 | Email communication relaying advice of counsel regarding public disclosures of information in preparation for governmental hearings and litigation. | Tim Probert | Joe Rainey | Attorney Client, Work Product | Entire | N/A | No |
| 42 | | | | | | Produced | HAL_0531376 to HAL_0531379 | |
| 43 | 5/24/2010 | Email communication relaying advice of counsel, Jeff Turner*, Stephanie Bragg*, James Ferguson* and Bert Cornelison*, in preparation for Congressional hearings. | Tim Probert | Christian Garcia | Attorney Client, Work Product | Entire | N/A | Yes |
| 44 | 5/25/2010 | Email communication relaying advice of counsel, Bert Cornelison*, Jeff Turner*, James Ferguson* and Stephanie Bragg*, in preparation for governmental hearings. | Tim Probert | Cathy Mann; Thomas Roth; Marc Edwards | Attorney Client, Work Product | Redacted | HAL_1229908 to HAL_1229912 | No |

## Halliburton Energy Services, Inc.'s First Amended Ninth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 45 | 5/25/2010 | Email communication relaying advice of counsel, Bert Cornelison*, Jeff Turner*, James Ferguson* and Stephanie Bragg*, in preparation for governmental hearings. | Tim Probert | Marc Edwards | Attorney Client, Work Product | Redacted | HAL_1229908 to HAL_1229912 | No |
| 46 | 5/23/2010 | Email communication relaying advice of counsel, Stephanie Bragg*, in preparation for governmental hearings. | Thomas Roth | Tim Probert | Attorney Client, Work Product | Entire | N/A | No |
| 47 | 5/1/2010 | Email communication reflecting the advice of counsel in preparation for governmental hearings and litigation. | Tim Probert | Bill Henn | Work Product | Entire | N/A | No |
| 48 | 5/25/2010 | Email communication relaying advice of counsel, Bert Cornelison*, Stephanie Bragg*, Jeff Turner* and James Ferguson*, regarding draft press statement in preparation for governmental hearings and litigation. | Tim Probert | Cathy Mann | Attorney Client, Work Product | Entire | N/A | No |
| 49 | 5/1/2010 | Email communication relaying advice of counsel, Bert Cornelison*, in preparation for government hearings. | Marc Edwards | Tim Probert | Attorney Client, Work Product | Redacted | To be Produced | No |

## Halliburton Energy Services, Inc.'s First Amended Ninth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 50 | | | | | | To be Produced | | |
| 51 | 4/29/2010 | Email communication relaying advice of counsel, Stephanie Bragg* Bert Cornelison*, James Ferguson* and Kelley Green*, regarding public statements in preparation for governmental hearings and litigation. | Jeff Miller | Tim Probert; Marc Edwards; Lawrence Pope | Attorney Client, Work Product | Redacted | To be Produced | No |
| 52 | 5/25/2010 | Email communication prepared at the direction of counsel regarding public disclosures of information in preparation for governmental hearings and litigation. | Dave Lesar | Cathy Mann; Thomas Roth; Tim Probert | Work Product | Entire | N/A | No |
| 53 | | | | | | Produced | HAL_1109232 | |
| 54 | 6/17/2010 | Email communication reflecting advice of counsel, Hui Huang Loh*, in preparation for governmental hearings and litigation. | Mark Parsons | Jim Prestidge; Dave McLeod; Kim Matthews; Hui Huang Loh*; Christian Garcia; Joe Rainey; Tim Probert | Attorney Client, Work Product | Entire | N/A | No |
| 55 | 5/17/2010 | Email communication relaying advice of counsel regarding draft press release in preparation for governmental hearings. | Tim Probert | Christie Feeley | Work Product | Entire | N/A | Yes |
| 56 | | | | | | Produced | HAL_1229840 | |

## Halliburton Energy Services, Inc.'s First Amended Ninth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 57 | 5/22/2010 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding draft presentation in preparation for governmental hearings and litigation. | Thomas Roth | Tim Probert; Anthony Badalamenti; Renee Westerman; Marc Edwards; Simon Turton; Brad Selsor | Attorney Client, Work Product | Entire | N/A | No |
| 58 | 5/10/2010 | Email communication regarding draft presentation prepared at the direction of counsel in preparation for Congressional hearings. | Tim Probert | Robert Moran | Work Product | Entire | N/A | Yes |
| 59 | | | | | | Produced | HAL_1229841 to HAL_1229842 | |
| 60 | 4/30/2010 | Email communication relaying advice of counsel, Stephanie Bragg*, Bert Cornelison*, James Ferguson* and Kelley Green*, regarding public statements in preparation for governmental hearings and litigation. | Anthony Badalamenti | Thomas Roth; Marc Edwards; Tim Probert | Attorney Client, Work Product | Entire | N/A | No |
| 61 | 6/2/2010 | Email communication relaying advice of counsel, Bert Cornelison*, regarding draft securities filing. | Christian Garcia | Tim Probert; Mark McCollum | Attorney Client, Work Product | Entire | N/A | Yes |

## Halliburton Energy Services, Inc.'s First Amended Ninth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 62 | 4/30/2010 | Email communication prepared at the direction of counsel regarding draft statement in preparation for governmental hearings and litigation. | Cathy Mann | Tim Probert | Work Product | Entire | N/A | No |
| 63 | | | | | | Produced | HAL_0531362 | |
| 64 | 4/30/2010 | Email communication relaying advice of counsel regarding draft press release in preparation for litigation. | Tim Probert | Cathy Mann | Work Product | Entire | N/A | No |
| 65 | 6/2/2010 | Email communication relaying advice of counsel, James Ferguson* and Bert Cornelison*, regarding draft statement in preparation for governmental hearings. | Tim Probert | Cathy Mann; Mark McCollum | Attorney Client, Work Product | Entire | N/A | No |
| 66 | 5/22/2010 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding draft presentation in preparation for governmental hearings and litigation. | Tim Probert | Anthony Badalamenti; Renee Westerman; Marc Edwards; Thomas Roth; Simon Turton; Brad Selsor | Work Product | Entire | N/A | No |
| 67 | 4/29/2010 | Email communication relaying advice of counsel regarding draft press release in preparation for litigation. | Cathy Mann | Christian Garcia; Tim Probert | Work Product | Entire | N/A | No |

## Halliburton Energy Services, Inc.'s First Amended Ninth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 68 | 5/25/2010 | Email communication relaying advice of counsel, Bert Cornelison*, Stephanie Bragg*, Jeff Turner* and James Ferguson*, regarding draft press statement in preparation for governmental hearings and litigation. | Tim Probert | Cathy Mann | Attorney Client, Work Product | Entire | N/A | No |
| 69 | 4/29/2010 | Email communication with counsel, Bert Cornelison*, regarding governmental hearings. | Tim Probert | Christian Garcia | Attorney Client, Work Product | Entire | N/A | No |
| 70 | | | | | | Produced | HAL_1109234 to HAL_1109235 | |
| 71 | | | | | | Produced | HAL_1229847 to HAL_1229848 | |
| 72 | | | | | | Produced | HAL_1229849 | |
| 73 | 5/8/2010 | Email communication relaying advice of counsel, James Ferguson*, in preparation for governmental hearings and litigation. | Marc Edwards | Tim Probert | Attorney Client, Work Product | Entire | N/A | No |
| 74 | | | | | | To be Produced | | |

## Halliburton Energy Services, Inc.'s First Amended Ninth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 75 | 5/26/2010 | Email communication relaying advice of counsel regarding draft article in preparation for governmental hearings. | Tim Probert | Cathy Mann; Thomas Roth; Christie Feeley | Work Product | Entire | N/A | No |
| 76 | 6/9/2010 | Email communication with counsel, Jeff Turner* and Bert Cornelison*, regarding draft response to Congressional inquiries. | Tim Probert | Christie Feeley | Attorney Client, Work Product | Entire | N/A | Yes |
| 77 | 4/29/2010 | Email communication relaying advice of counsel regarding draft press release in preparation for litigation. | Cathy Mann | Tim Probert; Christian Garcia | Work Product | Entire | N/A | No |
| 78 | 5/22/2010 | Email communication prepared at the direction of counsel regarding draft press statement in preparation for governmental hearings and litigation. | Tim Probert | Dave Lesar | Work Product | Entire | N/A | No |
| 79 | | | | | | Produced | HAL_1229850 | |
| 80 | 4/30/2010 | Email communication relaying advice of counsel regarding draft press release in preparation for litigation. | Tim Probert | Cathy Mann; Marc Edwards | Work Product | Entire | N/A | No |

## Halliburton Energy Services, Inc.'s First Amended Ninth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 81 | 5/25/2010 | Email communication prepared at the direction of counsel regarding draft press statement in preparation for governmental hearings and litigation. | Tim Probert | Thomas Roth | Work Product | Entire | N/A | No |
| 82 | | | | | | Produced | HAL_1109236 to HAL_1109238 | |
| 83 | 5/22/2010 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding draft presentation in preparation for governmental hearings and litigation. | Marc Edwards | Tim Probert; Anthony Badalamenti; Thomas Roth | Attorney Client, Work Product | Entire | N/A | No |
| 84 | | | | | | Produced | HAL_1229851 to HAL_1229852 | |
| 85 | | | | | | Produced | HAL_1109239 to HAL_1109240 | |
| 86 | 5/11/2010 | Email communication regarding draft presentation prepared at the direction of counsel in preparation for Congressional hearings. | Tim Probert | Jessica Williams | Work Product | Entire | N/A | Yes |

## Halliburton Energy Services, Inc.'s First Amended Ninth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 87 | 5/11/2010 | Email communication regarding draft statement reflecting advice of counsel in preparation for Congressional hearings. | Tim Probert | Jessica Williams | Work Product | Entire | N/A | Yes |
| 88 | 5/10/2010 | Email communication prepared at the direction of counsel in preparation for Congressional hearings. | Tim Probert | Robert Moran | Work Product | Entire | N/A | Yes |
| 89 | | | | | | Produced | HAL_1109241 | No |
| 90 | 5/25/2010 | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding draft press statement in preparation for governmental hearings and litigation. | Thomas Roth | Tim Probert | Work Product | Entire | N/A | |
| 91 | | | | | | Produced | HAL_0531376 to HAL_0531379 | |
| 92 | | | | | | Produced | HAL_1229853 | |
| 93 | 4/29/2010 | Email communication relaying advice of counsel regarding draft press release in preparation for litigation. | Cathy Mann | Tim Probert | Work Product | Entire | N/A | No |
| 94 | 6/6/2010 | Email communication prepared at the direction of counsel in preparation for governmental hearings and litigation. | James Bement | Tim Probert | Work Product | Entire | N/A | Yes |

## Halliburton Energy Services, Inc.'s First Amended Ninth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 95 | 4/29/2011 | Email communication prepared at the direction of counsel regarding public disclosures of information in preparation for governmental hearings and litigation. | Tim Probert | Dave Lesar | Work Product | Entire | N/A | No |
| 96 | 5/8/2010 | Email communication relaying advice of counsel, Bert Cornelison* and James Ferguson*, in preparation for Congressional hearings and litigation. | Richard Vargo | Marc Edwards; Thomas Roth; Tim Probert | Attorney Client, Work Product | Entire | N/A | No |
| 97 | 6/3/2010 | Email communication relaying advice of counsel, Stephanie Bragg*, in response to Congressional requests. | Tim Probert | Thomas Roth | Attorney Client, Work Product | Entire | N/A | No |
| 98 | | | | | | Produced | HAL_0531193 to HAL_0531194 | |
| 99 | 5/26/2010 | Email communication relaying advice of counsel, Bert Cornelison*, Jeff Turner*, James Ferguson* and Stephanie Bragg*, in preparation for governmental hearings. | Tim Probert | Mark McCollum | Attorney Client, Work Product | Redacted | HAL_1229908 to HAL_1229912 | No |
| 100 | | | | | | To be Produced | | |

Page 17 of 34

## Halliburton Energy Services, Inc.'s First Amended Ninth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 101 | 5/10/2010 | Email communication regarding draft presentation prepared at the direction of counsel in preparation for Congressional hearings. | Tim Probert | Robert Moran | Work Product | Entire | N/A | Yes |
| 102 | 5/26/2010 | Email communication relaying advice of counsel regarding draft article in preparation for governmental hearings. | Tim Probert | Cathy Mann; Thomas Roth; Christie Feeley | Work Product | Entire | N/A | No |
| 103 | | | | | | Produced | HAL_1109242 to HAL_1109243 | |
| 104 | 4/30/2010 | Email communication prepared at the direction of counsel regarding draft statement in preparation for governmental hearings and litigation. | Cathy Mann | Tim Probert; Marc Edwards; Mark McCollum; Christian Garcia; Jim Brown | Work Product | Entire | N/A | No |
| 105 | | | | | | Produced | HAL_1229882 to HAL_1229883 | |
| 106 | | | | | | To be Produced | | |
| 107 | | | | | | To be Produced | | |
| 108 | 4/29/2010 | Email communication with counsel, Bert Cornelison*, regarding governmental hearings. | Tim Probert | Marc Edwards | Attorney Client Work Product | Entire | N/A | No |

## Halliburton Energy Services, Inc.'s First Amended Ninth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 109 | 5/13/2010 | Email communication prepared at the direction of counsel regarding draft presentation in preparation for governmental hearings. | Jeff Miller | Cathy Mann; Tim Probert | Work Product | Entire | N/A | No |
| 110 | | | | | | Produced | HAL_0531362 to HAL_0531365 | |
| 111 | 5/22/2010 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding draft presentation in preparation for governmental hearings and litigation. | Tim Probert | Anthony Badalamenti; Marc Edwards; Thomas Roth | Attorney Client, Work Product | Entire | N/A | No |
| 112 | 5/26/2010 | Email communication prepared at the direction of counsel regarding draft presentation in preparation for governmental hearings. | Christian Garcia | Dave Lesar; Tim Probert; Mark McCollum; Thomas Roth; Cathy Mann | Work Product | Entire | N/A | No |
| 113 | | | | | | Produced | HAL_1229888 to HAL_1229890 | |
| 114 | 4/30/2010 | Email communication relaying advice of counsel regarding draft press release in preparation for litigation. | Cathy Mann | Tim Probert; Marc Edwards | Work Product | Entire | N/A | No |

## Halliburton Energy Services, Inc.'s First Amended Ninth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 115 | 5/7/2010 | Email communication prepared at the direction of counsel regarding draft presentation summary in preparation for governmental hearings and litigation. | Anthony Badalamenti | Marc Edwards; Tim Probert; Ronnie Faul; Richard Vargo | Work Product | Entire | N/A | Yes |
| 116 | | | | | | To be Produced | | |
| 117 | | | | | | Produced | HAL_1229891 to HAL_1229892 | |
| 118 | 6/17/2010 | Email communication prepared at the direction of counsel regarding public disclosures of information in preparation for governmental hearings and litigation. | Jim Prestidge | Dave McLeod; Kim Matthews; Mark Parsons; Christian Garcia; Joe Rainey; Tim Probert | Work Product | Entire | N/A | No |
| 119 | | | | | | Produced | HAL_1229893 to HAL_1229895 | |
| 120 | 4/30/2010 | Email communication relaying advice of counsel, Stephanie Bragg*, Bert Cornelison*, James Ferguson* and Kelley Green*, regarding public statements in preparation for governmental hearings and litigation. | Thomas Roth | Marc Edwards; Anthony Badalamenti; Tim Probert | Attorney Client, Work Product | Entire | N/A | No |

## Halliburton Energy Services, Inc.'s First Amended Ninth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 121 | 5/17/2010 | Email communication prepared at the direction of counsel regarding draft presentation in preparation for governmental hearings and litigation. | Tim Probert | Christie Feeley | Work Product | Entire | N/A | Yes |
| 122 | | | | | | Produced | HAL_1229896 to HAL_1229897 | |
| 123 | 4/29/2010 | Email communication relaying advice of counsel regarding draft press release in preparation for litigation. | Cathy Mann | Tim Probert | Work Product | Entire | N/A | No |
| 124 | | | | | | Produced | HAL_1229898 to HAL_1229899 | |
| 125 | 5/10/2010 | Email communication regarding draft presentation prepared at the direction of counsel in preparation for Congressional hearings. | Tim Probert | Jessica Williams | Work Product | Entire | N/A | Yes |
| 126 | | | | | | Produced | HAL_0531155 | |
| 127 | 5/22/2010 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding draft presentation in preparation for governmental hearings and litigation. | Marc Edwards | Anthony Badalamenti; Thomas Roth; Tim Probert; Simon Turton; Brad Selsor | Attorney Client, Work Product | Entire | N/A | No |

## Halliburton Energy Services, Inc.'s First Amended Ninth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 128 | 5/13/2010 | Email communication prepared at the direction of counsel regarding draft presentation in preparation for governmental hearings. | Tim Probert | Jeff Miller | Work Product | Entire | N/A | No |
| 129 | 6/6/2010 | Email communication prepared at the direction of counsel in preparation for governmental hearings and litigation. | Tim Probert | James Bement | Work Product | Entire | N/A | No |
| 130 | | | | | | Produced | HAL_1229901 to HAL_1229904 | |
| 131 | | | | | | Produced | HAL_1229905 to HAL_1229907 | |
| 132 | 5/25/2010 | Email communication relaying advice of counsel, Bert Cornelison*, Jeff Turner*, James Ferguson* and Stephanie Bragg*, in preparation for governmental hearings. | Marc Edwards | Tim Probert | Work Product | Redacted | HAL_1229908 to HAL_1229912 | No |
| 133 | 4/30/2010 | Email communication relaying advice of counsel regarding draft press release in preparation for litigation. | Marc Edwards | Tim Probert; Cathy Mann | Work Product | Entire | N/A | No |

## Halliburton Energy Services, Inc.'s First Amended Ninth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 134 | 4/30/2010 | Email communication relaying advice of counsel, Bert Cornelison*, regarding draft press release in preparation for governmental hearings and litigation. | Tim Probert | Jeff Miller | Attorney Client, Work Product | Entire | N/A | No |
| 135 | 5/22/2010 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding draft presentation in preparation for governmental hearings and litigation. | Tim Probert | Marc Edwards; Anthony Badalamenti; Thomas Roth | Attorney Client, Work Product | Entire | N/A | No |
| 136 | 4/27/2010 | Email communication prepared at the direction of counsel in preparation for governmental hearings and litigation. | Mark McCollum | Tim Probert; Christian Garcia | Work Product | Entire | N/A | No |
| 137 | | | | | | Produced | HAL_0701703 | |
| 138 | 6/10/2010 | Email communication prepared at the direction of counsel regarding draft statement in preparation for governmental hearings and litigation. | Kent Guida | Tim Probert; Christie Feeley | Work Product | Entire | N/A | No |
| 139 | 4/29/2010 | Email communication with counsel, Bert Cornelison*, regarding governmental hearings. | Tim Probert | Cathy Mann | Attorney Client, Work Product | Entire | N/A | No |

## Halliburton Energy Services, Inc.'s First Amended Ninth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 140 | 4/30/2010 | Email communication relaying advice of counsel regarding draft press release in preparation for litigation. | Marc Edwards | Tim Probert | Work Product | Entire | N/A | No |
| 141 | 5/17/2010 | Email communication prepared at the direction of counsel regarding draft presentation in preparation for governmental hearings and litigation. | Marc Edwards | Anthony Badalamenti; Tim Probert; Thomas Roth; Simon Turton; Eric Mullen; Scott Jerrett; Bill Sanstrom | Work Product | Entire | N/A | No |
| 142 | 4/29/2010 | Email communication prepared at the direction of counsel regarding public disclosures of information in preparation for governmental hearings and litigation. | Tim Probert | Mark Parsons | Work Product | Entire | N/A | No |
| 143 | 5/8/2010 | Email communication relaying advice of counsel, Bert Cornelison* and James Ferguson*, in preparation for Congressional hearings and litigation. | Richard Vargo | Marc Edwards; Thomas Roth; Tim Probert | Attorney Client, Work Product | Entire | N/A | No |
| 144 | 5/25/2010 | Email communication prepared at the direction of counsel regarding draft press statement in preparation for governmental hearings and litigation. | Tim Probert | Dave Lesar; Cathy Mann; Thomas Roth | Work Product | Entire | N/A | No |
| 145 | | | | | | Produced | HAL_1229913 to HAL_1229915 | |

## Halliburton Energy Services, Inc.'s First Amended Ninth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 146 | 5/11/2010 | Email communication regarding draft statement reflecting advice of counsel in preparation for Congressional hearings. | Jessica Williams | Tim Probert | Work Product | Entire | N/A | Yes |
| 147 | 4/30/2010 | Email communication prepared at the direction of counsel regarding draft statement in preparation for governmental hearings and litigation. | Cathy Mann | Cathy Mann; Tim Probert; Marc Edwards; Mark McCollum; Christian Garcia Jim Brown | Work Product | Entire | N/A | No |
| 148 | | | | | | Produced | HAL_1229916 to HAL_1229919 | |
| 149 | | | | | | To be Produced | | |
| 150 | 4/30/2010 | Email communication relaying advice of counsel regarding draft press release in preparation for litigation. | Tim Probert | Cathy Mann; Marc Edwards | Work Product | Entire | N/A | No |
| 151 | 6/1/2010 | Email communication relaying advice of counsel, Bert Cornelison*, regarding draft securities filing. | Evelyn Angelle | Tim Probert | Attorney Client, Work Product | Entire | N/A | Yes |
| 152 | | | | | | Produced | HAL_0531145 to HAL_0531150 | |
| 153 | | | | | | To be Produced | | |
| 154 | | | | | | Produced | HAL_0531236 | |

Page 25 of 34

## Halliburton Energy Services, Inc.'s First Amended Ninth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|-----|------|-------------|--------|--------------|-----------|-----------|-----------|-----------|
| 155 | 5/10/2010 | Email communication regarding draft presentation prepared at the direction of counsel in preparation for Congressional hearings. | Tim Probert | Robert Moran | Work Product | Entire | N/A | Yes |
| 156 | | | | | | Produced | HAL_0531155 | |
| 157 | | | | | | To be Produced | | |
| 158 | 5/26/2010 | Email communication relaying advice of counsel regarding draft article in preparation for governmental hearings. | Thomas Roth | Cathy Mann; Tim Probert | Work Product | Entire | N/A | No |
| 159 | 4/27/2010 | Email communication prepared at the direction of counsel regarding public disclosures of information in preparation for governmental hearings and litigation. | Tim Probert | Christian Garcia; Mark McCollum | Work Product | Entire | N/A | No |
| 160 | 6/9/2010 | Email communication relaying advice of counsel, Jeff Turner* and Bert Cornelison*, regarding draft response to Congressional requests. | Tim Probert | Christie Feeley | Attorney Client, Work Product | Entire | N/A | Yes |
| 161 | 5/10/2010 | Email communication regarding draft presentation prepared at the direction of counsel in preparation for Congressional hearings. | Tim Probert | Robert Moran | Work Product | Entire | N/A | Yes |

## Halliburton Energy Services, Inc.'s First Amended Ninth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|-----|------|-------------|--------|--------------|-----------|---------------------------------------------|------------------------------------------------------------------|------------------------|
| 162 | | | | | | To be Produced | | |
| 163 | 5/17/2010 | Email communication prepared at the direction of counsel regarding draft presentation in preparation for governmental hearings and litigation. | Tim Probert | Christie Feeley | Work Product | Entire | N/A | Yes |
| 164 | 4/30/2010 | Email communication prepared at the direction of counsel regarding draft statement in preparation for governmental hearings and litigation. | Marc Edwards | Cathy Mann; Tim Probert | Work Product | Entire | N/A | No |
| 165 | 5/17/2010 | Email communication prepared at the direction of counsel regarding draft presentation in preparation for governmental hearings and litigation. | Tim Probert | Jeff Miller | Work Product | Entire | N/A | Yes |
| 166 | | | | | | To be Produced | | |
| 167 | 5/11/2010 | Email communication regarding draft presentation prepared at the direction of counsel in preparation for Congressional hearings. | Tim Probert | Jessica Williams | Work Product | Entire | N/A | Yes |
| 168 | 4/29/2010 | Email communication relaying advice of counsel regarding public disclosures of information in preparation for governmental hearings and litigation. | Tim Probert | Joe Rainey | Work Product | Entire | N/A | No |

## Halliburton Energy Services, Inc.'s First Amended Ninth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 169 | 4/30/2010 | Email communication relaying advice of counsel regarding draft press release in preparation for litigation. | Tim Probert | Cathy Mann; Marc Edwards | Work Product | Entire | N/A | No |
| 170 | 5/22/2010 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding draft presentation in preparation for governmental hearings and litigation. | Anthony Badalamenti | Marc Edwards; Thomas Roth; Tim Probert | Work Product | Entire | N/A | No |
| 171 | 4/30/2010 | Email communication prepared at the direction of counsel regarding draft statement in preparation for governmental hearings and litigation. | Cathy Mann | Tim Probert; Marc Edwards; Mark McCollum; Christian Garcia; Jim Brown | Work Product | Entire | N/A | No |
| 172 | | | | | | Produced | HAL_1229920 | |
| 173 | | | | | | Produced | HAL_0531152 to HAL_0531153 | |
| 174 | | | | | | Produced | HAL_0531347 | |
| 175 | 6/1/2010 | Email communication relaying advice of counsel, Bert Cornelison*, James Ferguson* and Stephanie Bragg*, in preparation for governmental hearings. | Thomas Roth | Dave Lesar; Marc Edward; Tim Probert | Attorney Client, Work Product | Entire | N/A | No |
| 176 | 4/30/2010 | Email communication prepared at the direction of counsel regarding draft statement in preparation for governmental hearings and litigation. | Cathy Mann | Tim Probert; Mark Edwards; Mark McCollum; Christian Garcia; Jim Brown | Work Product | Entire | N/A | No |

| No. | Date | Author | Recipient(s) | Description | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| | | | | | **Halliburton Energy Services, Inc.'s First Amended Ninth Privilege Log** | | | | |
| 177 | 6/1/2010 | Tim Probert | Christian Garcia | Email communication relaying advice of counsel, Bert Cornelison*, regarding draft securities filing. | Attorney Client, Work Product | Entire | N/A | Yes |
| 178 | 4/30/2010 | Cathy Mann | Dave Lesar; Joe Rainey; Tim Probert | Email communication prepared at the direction of counsel regarding draft statement in preparation for governmental hearings and litigation. | Work Product | Entire | N/A | No |
| 179 | 6/10/2010 | Tim Probert | Ken Guida; Christie Feeley | Email communication prepared at the direction of counsel regarding draft statement in preparation for governmental hearings and litigation. | Work Product | Entire | N/A | No |
| 180 | 5/13/2010 | Adam Shamban | Tim Probert | Email communication prepared at the direction of counsel regarding public disclosures of information in preparation for governmental hearings and litigation. | Work Product | Entire | N/A | No |
| 181 | | | | | | Produced | HAL_1229921 to HAL_1229923 | |
| 182 | 4/30/2010 | Cathy Mann | Marc Edwards; Tim Probert | Email communication relaying advice of counsel regarding draft press release in preparation for litigation. | Work Product | Entire | N/A | No |
| 183 | | | | | | To be Produced | | |
| 184 | 5/22/2010 | Tim Probert | Thomas Roth; Anthony Badalamenti; Renee Westerman; Marc Edwards; Simon Turton; Brad Selsor | Email communication relaying advice of counsel, Stephanie Bragg*, regarding draft presentation in preparation for governmental hearings and litigation. | Attorney Client, Work Product | Entire | N/A | No |

## Halliburton Energy Services, Inc.'s First Amended Ninth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 185 | | | | | | To be Produced | | |
| 186 | 5/15/2010 | Email communication prepared at the direction of counsel regarding draft presentation in preparation for governmental hearings and litigation. | Tim Probert | Anthony Badalamenti; Marc Edwards; Thomas Roth; Eric Mullen; Scott Jerrett; Bill Sanstrom | Work Product | Entire | N/A | No |
| 187 | 4/27/2011 | Email communication prepared at the direction of counsel in preparation for governmental hearings and litigation. | Tim Probert | Mark McCollum; Christian Garcia | Work Product | Entire | N/A | No |
| 188 | | | | | | To be Produced | | |
| 189 | 5/2/2010 | Email communication prepared at the direction of counsel regarding public disclosures of information in preparation for governmental hearings and litigation. | Christian Garcia | Mark Parsons; Tim Probert | Work Product | Entire | N/A | No |
| 190 | 5/10/2010 | Email communication prepared at the direction of counsel in preparation for Congressional hearings. | Tim Probert | Robert Moran | Work Product | Entire | N/A | Yes |
| 191 | | | | | | Non Responsive | | |
| 192 | | | | | | To be Produced | | |
| 193 | | | | | | Produced | HAL_0531184 to HAL_0531189 | |

**Halliburton Energy Services, Inc.'s First Amended Ninth Privilege Log**

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 194 | 6/8/2010 | Email communication prepared at the direction of counsel regarding public disclosures of information in preparation for governmental hearings and litigation. | Christian Garcia | Mark McCollum; Tim Probert; Laura Schilling | Work Product | Entire | N/A | Yes |
| 195 | 5/11/2010 | Draft statement reflecting advice of counsel in preparation for Congressional hearings. | Tim Probert | N/A | Work Product | Entire | N/A | No |
| 196 | N/A | Draft outline reflecting advice of counsel and in preparation for Congressional hearings. | Tim Probert | N/A | Work Product | Entire | N/A | No |
| 197 | N/A | Draft presentation reflecting advice of counsel in preparation for Congressional hearings. | Tim Probert | N/A | Work Product | Entire | N/A | No |
| 198 | N/A | Draft report reflecting advice of counsel and in preparation for governmental hearings and litigation. | Tim Probert | N/A | Work Product | Entire | N/A | No |
| 199 | N/A | Draft report reflecting advice of counsel and in preparation for governmental hearings and litigation. | Tim Probert | N/A | Work Product | Entire | N/A | No |
| 200 | 5/11/2010 | Draft statement reflecting advice of counsel in preparation for Congressional hearings. | Tim Probert | N/A | Work Product | Entire | N/A | No |

## Halliburton Energy Services, Inc.'s First Amended Ninth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|-----|------|-------------|--------|--------------|-----------|---------------------------------------------|------------------------------------------------------------------|------------------------|
| 201 | 5/7/2010 | Draft report reflecting advice of counsel and in preparation for governmental hearings and litigation. | Tim Probert | N/A | Work Product | Entire | N/A | No |
| 202 | N/A | Draft statement reflecting advice of counsel in preparation for Congressional hearings. | Tim Probert | N/A | Work Product | Entire | N/A | No |
| 203 | 5/4/2010 | Email communication reflecting advice of counsel, Bert Cornelison* and James Ferguson*, in preparation for Congressional hearings and litigation. | Marc Edwards | Tim Probert | Attorney Client, Work Product | Entire | N/A | Yes |
| 204 | 5/8/2010 | Email communication relaying advice of counsel, Bert Cornelison* and James Ferguson*, in preparation for Congressional hearings and litigation. | Richard Vargo | Marc Edwards; Tim Probert | Attorney Client, Work Product | Entire | N/A | Yes |
| 205 | 5/5/2010 | Email communication prepared at the direction of counsel regarding public disclosures of information in preparation for governmental hearings and litigation. | Paul Koeller | Tim Probert | Work Product | Entire | N/A | No |
| 206 | 5/26/2010 | Email communication relaying advice of counsel regarding draft article in preparation for governmental hearings. | Cathy Mann | Tim Probert; Thomas Roth; Christie Feeley | Work Product | Entire | N/A | No |
| 207 | | | | | | Produced | HAL_1230050 | |

| | Halliburton Energy Services, Inc.'s First Amended Ninth Privilege Log | | | | | | |
|---|---|---|---|---|---|---|---|
| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
| 208 | 5/15/2010 | Email communication prepared at the direction of counsel regarding public disclosures of information in preparation for governmental hearings and litigation. | Joe Edwards | Jesse Gagliano | Work Product | Entire | N/A | No |
| 209 | | | | | | Produced | HAL_0557400 | No |
| 210 | N/A | Draft Contract between HESI and BP reflecting advice of counsel. | HESI Law Department | Jesse Gagliano | Attorney Client, Work Product | Entire | N/A | No |
| 211 | N/A | Draft Contract between HESI and BP reflecting advice of counsel. | HESI Law Department | Jesse Gagliano | Attorney Client, Work Product | Entire | N/A | No |
| 212 | 6/23/2010 | Report prepared at the direction of counsel in preparation for Congressional hearings. | HESI Law Department | Jesse Gagliano | Attorney Client, Work Product | Entire | N/A | No |
| 213 | N/A | Draft Contract between HESI and BP reflecting advice of counsel. | HESI Law Department | Jesse Gagliano | Attorney Client, Work Product | Entire | N/A | No |
| 214 | 9/20/2010 | Draft presentation reflecting advice of counsel in preparation for Congressional hearings. | Kris Ravi | Eric Mullen; Anthony Badalamenti; Jesse Gagliano | Work Product | Entire | N/A | Yes |
| 215 | 6/23/2010 | Email communication relaying advice of counsel, Jeff Turner*, Bert Cornelison* and Stephanie Bragg*, in preparation for response to Congressional request. | Thomas Roth | Richard Vargo; Jesse Gagliano | Attorney-Client, Work-Product | Entire | N/A | No |
| 216 | 10/1/2010 | Email communication at the direction of counsel in preparation for governmental hearings and litigation. | Anthony Badalamenti | Jesse Gagliano; Kris Ravi | Work Product | Entire | N/A | Yes |

## Halliburton Energy Services, Inc.'s First Amended Ninth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|-----|------|-------------|--------|--------------|-----------|---------------------------------------------|------------------------------------------------------------------|------------------------|
| 217 | 9/22/2010 | Email communication prepared at the direction of counsel regarding draft presentation in preparation for governmental hearings and litigation. | Anthony Badalamenti | Jesse Gagliano | Work Product | Entire | N/A | Yes |
| 218 | 9/28/2010 | Email communication in preparation for governmental hearings prepared at direction of counsel. | Thomas Roth | Jesse Gagliano; Kris Ravi; Anthony Badalamenti | Work Product | Entire | N/A | No |



40628917

Oct 30 2011
2:31PM

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| IN RE:  OIL SPILL by the OIL RIG "DEEPWATER HORIZON" in the GULF OF MEXICO, on APRIL 20, 2010 §§§§§§§§§§ | MDL NO. 2179 |
| | SECTION: J |
| | JUDGE BARBIER |
| Applies to: *All Cases* | MAGISTRATE SHUSHAN |

**HALLIBURTON ENERGY SERVICES, INC.'S**
**<u>SECOND AMENDED NINTH PRIVILEGE LOG</u>**

Defendant Halliburton Energy Services, Inc. ("HESI") hereby submits its Second Amended Ninth Privilege Log.  Per Pre-Trial Order No. 14 [Docket 655], HESI is not required to identify post-April 20, 2010, communications exchanged between HESI and its counsel, or communications exchanged between or among counsel for Defendants.  It is HESI's understanding that, subsequent to the issuance of Pre-Trial Order No. 14, the parties agreed that HESI is not required to identify expert communications.  HESI does not believe that post April 20, 2010, consulting expert communications (those with no knowledge of the case either firsthand or in some way other than in consultation about the case) are discoverable.  Rather, these communications are exempted from discovery altogether.  Accordingly, HESI is not required to list such communications in its privilege log.  Any information regarding consulting expert(s) provided herein is done so out of an abundance of caution and without waiving the foregoing position.

Respectfully Submitted,

**GODWIN RONQUILLO PC**

**By:**   /s/  *Donald E. Godwin*
Donald E. Godwin
*Attorney-in-charge*
State Bar No. 08056500
DGodwin@GodwinRonquillo.com
Bruce W. Bowman, Jr.
State Bar No. 02752000
BBowman@GodwinRonquillo.com
Jenny L. Martinez
State Bar No. 24013109
JMartinez@GodwinRonquillo.com
Floyd R. Hartley, Jr.
State Bar No. 00798242
FHartley@GodwinRonquillo.com
Gavin E. Hill
State Bar No.  00796756
GHill@GodwinRonquillo.com
Renaissance Tower
1201 Elm, Suite 1700
Dallas, Texas 75270-2041
Telephone: (214) 939-4400
Facsimile: (214) 760-7332

and

R. Alan York
State Bar No. 22167500
AYork@GodwinRonquillo.com
Jerry C. von Sternberg
State Bar No. 20618150
JVonSternberg@GodwinRonquillo.com
Misty Hataway-Coné
State Bar No. 24032277
MCone@GodwinRonquillo.com
1331 Lamar, Suite 1665
Houston, Texas 77010
Telephone:  713.595.8300
Facsimile:  713.425.7594

**ATTORNEYS FOR DEFENDANT
HALLIBURTON ENERGY SERVICES, INC.**

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that the above and foregoing document, Halliburton Energy Services, Inc.'s Second Amended Ninth Privilege Log, has been served on All Counsel by electronically uploading the same to LexisNexis File & Serve in accordance with Pretrial Order No. 12, on this 30th day of October, 2011.

  /s/    Donald E. Godwin          
Donald E. Godwin

## Halliburton Energy Services, Inc.'s Second Amended Ninth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 1 | 6/2/2010 | Email communication relaying advice of counsel, James Ferguson* and Bert Cornelison*, regarding draft statement in preparation for governmental hearings. | Cathy Mann | Tim Probert; Mark McCollum; Christian Garcia | Attorney Client, Work Product | Entire | N/A | No |
| 2 | 5/25/2010 | Email communication relaying advice of counsel, Bert Cornelison*, Jeff Turner*, James Ferguson* and Stephanie Bragg*, in preparation for governmental hearings. | Cathy Mann | Thomas Roth; Tim Probert; Marc Edwards | Attorney Client, Work Product | Redacted | HAL_1229908 to HAL_1229912 | No |
| 3 | 4/30/2010 | Email communication relaying advice of counsel regarding draft press release in preparation for litigation. | Tim Probert | Cathy Mann; Marc Edwards | Work Product | Entire | N/A | No |
| 4 | 6/18/2010 | Email communication reflecting advice of counsel John Deering* and Clive Menezes* regarding draft contract in preparation for governmental hearings and litigation. | James Bement | Tim Probert; Gary Godwin | Attorney Client, Work Product | Redacted | HAL_1236290 | Yes |
| 5 | | | | | | Produced | HAL_1235574 to HAL_1235575 | |

## Halliburton Energy Services, Inc.'s Second Amended Ninth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|-----|------|-------------|--------|--------------|-----------|------|------|------|
| 6 | 5/25/2010 | Email communication relaying advice of counsel, Bert Cornelison*, Jeff Turner*, James Ferguson* and Stephanie Bragg*, in preparation for governmental hearings. | Tim Probert | Thomas Roth | Attorney Client, Work Product | Redacted | HAL_1229908 to HAL_1229912 | No |
| 7 | | | | | | Produced | HAL_0531362 to HAL_0531365 | |
| 8 | 5/10/2010 | Email communication regarding draft presentation prepared at the direction of counsel in preparation for Congressional hearings. | Tim Probert | Jessica Williams | Work Product | Entire | N/A | No |
| 9 | 5/25/2010 | Email communication relaying advice of counsel, Bert Cornelison*, Jeff Turner*, James Ferguson* and Stephanie Bragg*, in preparation for governmental hearings. | Marc Edwards | Tim Probert | Attorney Client, Work Product | Redacted | HAL_1229908 to HAL_1229912 | No |
| 10 | 4/30/2010 | Email communication relaying advice of counsel regarding draft press release in preparation for litigation. | Tim Probert | Cathy Mann | Work Product | Entire | N/A | No |

## Halliburton Energy Services, Inc.'s Second Amended Ninth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|-----|------|-------------|--------|--------------|-----------|---------|---------|---------|
| 11 | 5/26/2010 | Email communication with counsel, Jeff Turner*, Bert Cornelison* and James Ferguson*, regarding draft response to Congressional inquiries. | Tim Probert | Christie Feeley | Attorney Client, Work Product | Entire | N/A | Yes |
| 12 | 5/11/2010 | Email communication regarding draft presentation prepared at the direction of counsel in preparation for Congressional hearings. | Tim Probert | Jessica Williams | Work Product | Entire | N/A | Yes |
| 13 | | | | | | Produced | HAL_1235576 to HAL_1235577 | |
| 14 | 5/25/2010 | Email communication relaying advice of counsel, Bert Cornelison*, Jeff Turner*, James Ferguson* and Stephanie Bragg*, in preparation for governmental hearings. | Thomas Roth | Tim Probert; Cathy Mann; Marc Edwards | Attorney Client, Work Product | Redacted | HAL_1229908 to HAL_1229912 | No |
| 15 | 5/19/2010 | Email communication reflecting advice of counsel, Stephanie Bragg*, in preparation for governmental hearings. | Thomas Roth | Christian Garcia; Tim Probert; Mark McCollum; Laura Schilling; Marc Edwards | Attorney Client, Work Product | Entire | N/A | No |

## Halliburton Energy Services, Inc.'s Second Amended Ninth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 16 | | | | | | Produced | HAL_1235578 to HAL_1235579 | |
| 17 | 4/30/2010 | Email communication relaying advice of counsel regarding draft press release in preparation for litigation. | Marc Edwards | Tim Probert; Cathy Mann | Work Product | Entire | N/A | No |
| 18 | 5/25/2010 | Email communication relaying advice of counsel, Bert Cornelison*, Jeff Turner*, James Ferguson* and Stephanie Bragg*, in preparation for governmental hearings. | Tim Probert | Marc Edwards | Attorney Client, Work Product | Redacted | HAL_1229908 to HAL_1229912 | No |
| 19 | | | | | | Produced | HAL_1235580 to HAL_1235581 | |
| 20 | 5/10/2010 | Email communication regarding draft presentation prepared at the direction of counsel in preparation for Congressional hearings. | Tim Probert | Robert Moran | Attorney Client, Work Product | Entire | N/A | Yes |
| 21 | 5/26/2010 | Email communication relaying advice of counsel regarding draft article in preparation for governmental hearings. | Cathy Mann | Tim Probert; Thomas Roth; Christie Feeley | Work Product | Entire | N/A | No |
| 22 | | | | | | Produced | HAL_1229891 to HAL_1229892 | |

## Halliburton Energy Services, Inc.'s Second Amended Ninth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 23 | 5/19/2010 | Email communication relaying advice of counsel, Bert Cornelison*, in preparation for Congressional hearings. | Thomas Roth | Tim Probert; Marc Edwards | Attorney Client, Work Product | Redacted | HAL_1236291 to HAL_1236295 | No |
| 24 | 5/10/2010 | Email communication regarding draft presentation prepared at the direction of counsel in preparation for Congressional hearings. | Jessica Williams | Tim Probert | Attorney-Client, Work Product | Entire | N/A | No |
| 25 | 6/1/2010 | Email communication regarding draft statement prepared at the direction of counsel in preparation for Congressional hearings and litigation. | Jeff Miller | Tim Probert | Work Product | Entire | N/A | No |
| 26 | 5/8/2010 | Email communication relaying advice of counsel, Bert Cornelison* and James Ferguson*, in preparation for Congressional hearings and litigation. | Marc Edwards | Richard Vargo; Thomas Roth; Tim Probert | Work Product | Entire | N/A | No |
| 27 | 5/2/2010 | Email communication prepared at the direction of counsel regarding public disclosures of information in preparation for governmental hearings and litigation. | Mark Parsons | Tim Probert; Christian Garcia | Work Product | Entire | N/A | No |
| 28 | | | | | | Produced | HAL_1235582 | |

## Halliburton Energy Services, Inc.'s Second Amended Ninth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 29 | 5/17/2010 | Email communication prepared at the direction of counsel regarding draft presentation in preparation for governmental hearings and litigation. | Tim Probert | Christie Feeley | Work Product | Entire | N/A | Yes |
| 30 | | | | | | Produced | HAL_0531362 to HAL_0531365 | |
| 31 | 4/29/2010 | Email communication prepared at the direction of counsel regarding public disclosures of information in preparation for governmental hearings and litigation. | Christian Garcia | Tim Probert; Cathy Mann; Christian Garcia | Work Product | Entire | N/A | No |
| 32 | 5/19/2010 | Email communication relaying advice of counsel, Bert Cornelison*, in preparation for Congressional hearings. | Tim Probert | Thomas Roth; Marc Edwards | Work Product | Redacted | HAL_1236296 to HAL_1236300 | No |
| 33 | 5/6/2010 | Email communication relaying advice of counsel, James Ferguson*, Kelley Green*, Stephanie Bragg* and Bert Cornelison*, regarding draft testimony statement in preparation for Congressional hearings. | Marc Edwards | Tim Probert | Attorney Client, Work Product | Entire | N/A | Yes |

## Halliburton Energy Services, Inc.'s Second Amended Ninth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 34 | 5/11/2010 | Email communication regarding draft statement reflecting advice of counsel in preparation for Congressional hearings. | Tim Probert | Jessica Williams | Work Product | Entire | N/A | Yes |
| 35 | 6/7/2010 | Email communication relaying advice of counsel, Bert Cornelison*, James Ferguson* and Stephanie Bragg*, regarding draft securities filing. | Tim Probert | Laura Schilling | Attorney Client, Work Product | Entire | N/A | Yes |
| 36 | | | | | | Produced | HAL_1235583 | |
| 37 | 5/4/2010 | Email communication relaying advice of counsel, Bert Cornelison* and Jeff Turner*, in preparation for governmental hearings. | Marc Edwards | Tim Probert | Attorney Client, Work Product | Entire | N/A | No |
| 38 | 4/30/2010 | Email communication relaying advice of counsel, Bert Cornelison*, regarding draft press release in preparation for governmental hearings. | Tim Probert | Jim Brown | Attorney Client, Work Product | Entire | N/A | No |

## Halliburton Energy Services, Inc.'s Second Amended Ninth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 39 | 5/22/2010 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding draft presentation in preparation for governmental hearings and litigation. | Thomas Roth | Marc Edwards; Tim Probert; Anthony Badalamenti | Work Product | Entire | N/A | No |
| 40 | | | | | | Produced | HAL_1229920 | |
| 41 | 4/29/2010 | Email communication relaying advice of counsel regarding public disclosures of information in preparation for governmental hearings and litigation. | Tim Probert | Joe Rainey | Attorney Client, Work Product | Entire | N/A | No |
| 42 | | | | | | Produced | HAL_0531376 to HAL_0531379 | |
| 43 | 5/24/2010 | Email communication relaying advice of counsel, Jeff Turner*, Stephanie Bragg*, James Ferguson* and Bert Cornelison*, in preparation for Congressional hearings. | Tim Probert | Christian Garcia | Attorney Client, Work Product | Entire | N/A | Yes |

## Halliburton Energy Services, Inc.'s Second Amended Ninth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 44 | 5/25/2010 | Email communication relaying advice of counsel, Bert Cornelison*, Jeff Turner*, James Ferguson* and Stephanie Bragg*, in preparation for governmental hearings. | Tim Probert | Cathy Mann; Thomas Roth; Marc Edwards | Attorney Client, Work Product | Redacted | HAL_1229908 to HAL_1229912 | No |
| 45 | 5/25/2010 | Email communication relaying advice of counsel, Bert Cornelison*, Jeff Turner*, James Ferguson* and Stephanie Bragg*, in preparation for governmental hearings. | Tim Probert | Marc Edwards | Attorney Client, Work Product | Redacted | HAL_1229908 to HAL_1229912 | No |
| 46 | 5/23/2010 | Email communication relaying advice of counsel, Stephanie Bragg*, in preparation for governmental hearings. | Thomas Roth | Tim Probert | Attorney Client, Work Product | Entire | N/A | No |
| 47 | 5/1/2010 | Email communication reflecting the advice of counsel in preparation for governmental hearings and litigation. | Tim Probert | Bill Henn | Work Product | Entire | N/A | No |
| 48 | 5/25/2010 | Email communication relaying advice of counsel, Bert Cornelison*, Stephanie Bragg*, Jeff Turner* and James Ferguson*, regarding draft press statement in preparation for governmental hearings and litigation. | Tim Probert | Cathy Mann | Attorney Client, Work Product | Entire | N/A | No |

## Halliburton Energy Services, Inc.'s Second Amended Ninth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 49 | 5/1/2010 | Email communication relaying advice of counsel, Bert Cornelison*, in preparation for government hearings. | Marc Edwards | Tim Probert | Attorney Client, Work Product | Redacted | HAL_1236301 to HAL_1236303 | No |
| 50 | | | | | | Produced | HAL_1243297 to HAL_1243299 | |
| 51 | 4/29/2010 | Email communication relaying advice of counsel, Stephanie Bragg*, Bert Cornelison*, James Ferguson* and Kelley Green*, regarding public statements in preparation for governmental hearings and litigation. | Jeff Miller | Tim Probert; Marc Edwards; Lawrence Pope | Attorney Client, Work Product | Redacted | HAL_1236304 to HAL_1236306 | No |
| 52 | 5/25/2010 | Email communication prepared at the direction of counsel regarding public disclosures of information in preparation for governmental hearings and litigation. | Dave Lesar | Cathy Mann; Thomas Roth; Tim Probert | Work Product | Entire | N/A | No |
| 53 | | | | | | Produced | HAL_1109232 | |

## Halliburton Energy Services, Inc.'s Second Amended Ninth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 54 | 6/17/2010 | Email communication reflecting advice of counsel, Hui Huang Loh*, in preparation for governmental hearings and litigation. | Mark Parsons | Jim Prestidge; Dave McLeod; Kim Matthews; Hui Huang Loh*; Christian Garcia; Joe Rainey; Tim Probert | Attorney Client, Work Product | Entire | N/A | No |
| 55 | 5/17/2010 | Email communication relaying advice of counsel regarding draft press release in preparation for governmental hearings. | Tim Probert | Christie Feeley | Work Product | Entire | N/A | Yes |
| 56 | | | | | | Produced | HAL_1229840 | |
| 57 | 5/22/2010 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding draft presentation in preparation for governmental hearings and litigation. | Thomas Roth | Tim Probert; Anthony Badalamenti; Renee Westerman; Marc Edwards; Simon Turton; Brad Selsor | Attorney Client, Work Product | Entire | N/A | No |
| 58 | 5/10/2010 | Email communication regarding draft presentation prepared at the direction of counsel in preparation for Congressional hearings. | Tim Probert | Robert Moran | Work Product | Entire | N/A | Yes |

# Halliburton Energy Services, Inc.'s Second Amended Ninth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 59 | | | | | | Produced | HAL_1229841 to HAL_1229842 | |
| 60 | 4/30/2010 | Email communication relaying advice of counsel, Stephanie Bragg*, Bert Cornelison*, James Ferguson* and Kelley Green*, regarding public statements in preparation for governmental hearings and litigation. | Anthony Badalamenti | Thomas Roth; Marc Edwards; Tim Probert | Attorney Client, Work Product | Entire | N/A | No |
| 61 | 6/2/2010 | Email communication relaying advice of counsel, Bert Cornelison*, regarding draft securities filing. | Christian Garcia | Tim Probert; Mark McCollum | Attorney Client, Work Product | Entire | N/A | Yes |
| 62 | 4/30/2010 | Email communication prepared at the direction of counsel regarding draft statement in preparation for governmental hearings and litigation. | Cathy Mann | Tim Probert | Work Product | Entire | N/A | No |
| 63 | | | | | | Produced | HAL_0531362 | |
| 64 | 4/30/2010 | Email communication relaying advice of counsel regarding draft press release in preparation for litigation. | Tim Probert | Cathy Mann | Work Product | Entire | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Halliburton Energy Services, Inc.'s Second Amended Ninth Privilege Log** | |
| 65 | 6/2/2010 | Email communication relaying advice of counsel, James Ferguson* and Bert Cornelison*, regarding draft statement in preparation for governmental hearings. | Tim Probert | Cathy Mann; Mark McCollum | Attorney Client, Work Product | Entire | N/A | No |
| 66 | 5/22/2010 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding draft presentation in preparation for governmental hearings and litigation. | Tim Probert | Anthony Badalamenti; Renee Westerman; Marc Edwards; Thomas Roth; Simon Turton; Brad Selsor | Work Product | Entire | N/A | No |
| 67 | 4/29/2010 | Email communication relaying advice of counsel regarding draft press release in preparation for litigation. | Cathy Mann | Christian Garcia; Tim Probert | Work Product | Entire | N/A | No |
| 68 | 5/25/2010 | Email communication relaying advice of counsel, Bert Cornelison*, Stephanie Bragg*, Jeff Turner* and James Ferguson*, regarding draft press statement in preparation for governmental hearings and litigation. | Tim Probert | Cathy Mann | Attorney Client, Work Product | Entire | N/A | No |
| 69 | 4/29/2010 | Email communication with counsel, Bert Cornelison*, regarding governmental hearings. | Tim Probert | Christian Garcia | Attorney Client, Work Product | Entire | N/A | No |

## Halliburton Energy Services, Inc.'s Second Amended Ninth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 70 | | | | | | Produced | HAL_1109234 to HAL_1109235 | |
| 71 | | | | | | Produced | HAL_1229847 to HAL_1229848 | |
| 72 | | | | | | Produced | HAL_1229849 | |
| 73 | 5/8/2010 | Email communication relaying advice of counsel, James Ferguson*, in preparation for governmental hearings and litigation. | Marc Edwards | Tim Probert | Attorney Client, Work Product | Entire | N/A | No |
| 74 | | | | | | Produced | HAL_1235584 | |
| 75 | 5/26/2010 | Email communication relaying advice of counsel regarding draft article in preparation for governmental hearings. | Tim Probert | Cathy Mann; Thomas Roth; Christie Feeley | Work Product | Entire | N/A | No |
| 76 | 6/9/2010 | Email communication with counsel, Jeff Turner* and Bert Cornelison*, regarding draft response to Congressional inquiries. | Tim Probert | Christie Feeley | Attorney Client, Work Product | Entire | N/A | Yes |
| 77 | 4/29/2010 | Email communication relaying advice of counsel regarding draft press release in preparation for litigation. | Cathy Mann | Tim Probert; Christian Garcia | Work Product | Entire | N/A | No |

# Halliburton Energy Services, Inc.'s Second Amended Ninth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 78 | 5/22/2010 | Email communication prepared at the direction of counsel regarding draft press statement in preparation for governmental hearings and litigation. | Tim Probert | Dave Lesar | Work Product | Entire | N/A | No |
| 79 | | | | | | Produced | HAL_1229850 | |
| 80 | 4/30/2010 | Email communication relaying advice of counsel regarding draft press release in preparation for litigation. | Tim Probert | Cathy Mann; Marc Edwards | Work Product | Entire | N/A | No |
| 81 | 5/25/2010 | Email communication prepared at the direction of counsel regarding draft press statement in preparation for governmental hearings and litigation. | Tim Probert | Thomas Roth | Work Product | Entire | N/A | No |
| 82 | | | | | | Produced | HAL_1109236 to HAL_1109238 | |
| 83 | 5/22/2010 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding draft presentation in preparation for governmental hearings and litigation. | Marc Edwards | Tim Probert; Anthony Badalamenti; Thomas Roth | Attorney Client, Work Product | Entire | N/A | No |

## Halliburton Energy Services, Inc.'s Second Amended Ninth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 84 | | | | | | Produced | HAL_1229851 to HAL_1229852 | |
| 85 | | | | | | Produced | HAL_1109239 to HAL_1109240 | |
| 86 | 5/11/2010 | Email communication regarding draft presentation prepared at the direction of counsel in preparation for Congressional hearings. | Tim Probert | Jessica Williams | Work Product | Entire | N/A | Yes |
| 87 | 5/11/2010 | Email communication regarding draft statement reflecting advice of counsel in preparation for Congressional hearings. | Tim Probert | Jessica Williams | Work Product | Entire | N/A | Yes |
| 88 | 5/10/2010 | Email communication prepared at the direction of counsel in preparation for Congressional hearings. | Tim Probert | Robert Moran | Work Product | Entire | N/A | Yes |
| 89 | | | | | | Produced | HAL_1109241 | |
| 90 | 5/25/2010 | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding draft press statement in preparation for governmental hearings and litigation. | Thomas Roth | Tim Probert | Work Product | Entire | N/A | No |

## Halliburton Energy Services, Inc.'s Second Amended Ninth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 91 | | | | | | Produced | HAL_0531376 to HAL_0531379 | |
| 92 | | | | | | Produced | HAL_1229853 | |
| 93 | 4/29/2010 | Email communication relaying advice of counsel regarding draft press release in preparation for litigation. | Cathy Mann | Tim Probert | Work Product | Entire | N/A | No |
| 94 | 6/6/2010 | Email communication prepared at the direction of counsel in preparation for governmental hearings and litigation. | James Bement | Tim Probert | Work Product | Entire | N/A | Yes |
| 95 | 4/29/2011 | Email communication prepared at the direction of counsel regarding public disclosures of information in preparation for governmental hearings and litigation. | Tim Probert | Dave Lesar | Work Product | Entire | N/A | No |
| 96 | 5/8/2010 | Email communication relaying advice of counsel, Bert Cornelison* and James Ferguson*, in preparation for Congressional hearings and litigation. | Richard Vargo | Marc Edwards; Thomas Roth; Tim Probert | Attorney Client, Work Product | Entire | N/A | No |
| 97 | 6/3/2010 | Email communication relaying advice of counsel, Stephanie Bragg*, in response to Congressional requests. | Tim Probert | Thomas Roth | Attorney Client, Work Product | Entire | N/A | No |

Page 17 of 34

## Halliburton Energy Services, Inc.'s Second Amended Ninth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|-----|------|-------------|--------|--------------|-----------|---------------------------------------------|------------------------------------------------------------------|------------------------|
| 98 | | | | | | Produced | HAL_0531193 to HAL_0531194 | |
| 99 | 5/26/2010 | Email communication relaying advice of counsel, Bert Cornelison*, Jeff Turner*, James Ferguson* and Stephanie Bragg*, in preparation for governmental hearings. | Tim Probert | Mark McCollum | Attorney Client, Work Product | Redacted | HAL_1229908 to HAL_1229912 | No |
| 100 | | | | | | Produced | HAL_1235585 | |
| 101 | 5/10/2010 | Email communication regarding draft presentation prepared at the direction of counsel in preparation for Congressional hearings. | Tim Probert | Robert Moran | Work Product | Entire | N/A | Yes |
| 102 | 5/26/2010 | Email communication relaying advice of counsel regarding draft article in preparation for governmental hearings. | Tim Probert | Cathy Mann; Thomas Roth; Christie Feeley | Work Product | Entire | N/A | No |
| 103 | | | | | | Produced | HAL_1109242 to HAL_1109243 | |
| 104 | 4/30/2010 | Email communication prepared at the direction of counsel regarding draft statement in preparation for governmental hearings and litigation. | Cathy Mann | Tim Probert; Marc Edwards; Mark McCollum; Christian Garcia; Jim Brown | Work Product | Entire | N/A | No |

## Halliburton Energy Services, Inc.'s Second Amended Ninth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 105 | | | | | | Produced | HAL_1229882 to HAL_1229883 | |
| 106 | | | | | | Produced | HAL_1235586 | |
| 107 | | | | | | Produced | HAL_1235587 | |
| 108 | 4/29/2010 | Email communication with counsel, Bert Cornelison*, regarding governmental hearings. | Tim Probert | Marc Edwards | Attorney Client Work Product | Entire | N/A | No |
| 109 | 5/13/2010 | Email communication prepared at the direction of counsel regarding draft presentation in preparation for governmental hearings. | Jeff Miller | Cathy Mann; Tim Probert | Work Product | Entire | N/A | No |
| 110 | | | | | | Produced | HAL_0531362 to HAL_0531365 | |
| 111 | 5/22/2010 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding draft presentation in preparation for governmental hearings and litigation. | Tim Probert | Anthony Badalamenti; Marc Edwards; Thomas Roth | Attorney Client, Work Product | Entire | N/A | No |
| 112 | 5/26/2010 | Email communication prepared at the direction of counsel regarding draft presentation in preparation for governmental hearings. | Christian Garcia | Dave Lesar; Tim Probert; Mark McCollum; Thomas Roth; Cathy Mann | Work Product | Entire | N/A | No |

## Halliburton Energy Services, Inc.'s Second Amended Ninth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 113 | | | | | | Produced | HAL_1229888 to HAL_1229890 | |
| 114 | 4/30/2010 | Email communication relaying advice of counsel regarding draft press release in preparation for litigation. | Cathy Mann | Tim Probert; Marc Edwards | Work Product | Entire | N/A | No |
| 115 | 5/7/2010 | Email communication prepared at the direction of counsel regarding draft presentation summary in preparation for governmental hearings and litigation. | Anthony Badalamenti | Marc Edwards; Tim Probert; Ronnie Faul; Richard Vargo | Work Product | Entire | N/A | Yes |
| 116 | | | | | | Produced | HAL_1235588 to HAL_1235589 | |
| 117 | | | | | | Produced | HAL_1229891 to HAL_1229892 | |
| 118 | 6/17/2010 | Email communication prepared at the direction of counsel regarding public disclosures of information in preparation for governmental hearings and litigation. | Jim Prestidge | Dave McLeod; Kim Matthews; Mark Parsons; Christian Garcia; Joe Rainey; Tim Probert | Work Product | Entire | N/A | No |

## Halliburton Energy Services, Inc.'s Second Amended Ninth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 119 | | | | | | Produced | HAL_1229893 to HAL_1229895 | |
| 120 | 4/30/2010 | Email communication relaying advice of counsel, Stephanie Bragg*, Bert Cornelison*, James Ferguson* and Kelley Green*, regarding public statements in preparation for governmental hearings and litigation. | Thomas Roth | Marc Edwards; Anthony Badalamenti; Tim Probert | Attorney Client, Work Product | Entire | N/A | No |
| 121 | 5/17/2010 | Email communication prepared at the direction of counsel regarding draft presentation in preparation for governmental hearings and litigation. | Tim Probert | Christie Feeley | Work Product | Entire | N/A | Yes |
| 122 | | | | | | Produced | HAL_1229896 to HAL_1229897 | |
| 123 | 4/29/2010 | Email communication relaying advice of counsel regarding draft press release in preparation for litigation. | Cathy Mann | Tim Probert | Work Product | Entire | N/A | No |
| 124 | | | | | | Produced | HAL_1229898 to HAL_1229899 | |

## Halliburton Energy Services, Inc.'s Second Amended Ninth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 125 | 5/10/2010 | Email communication regarding draft presentation prepared at the direction of counsel in preparation for Congressional hearings. | Tim Probert | Jessica Williams | Work Product | Entire | N/A | Yes |
| 126 | | | | | | Produced | HAL_0531155 | No |
| 127 | 5/22/2010 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding draft presentation in preparation for governmental hearings and litigation. | Marc Edwards | Anthony Badalamenti; Thomas Roth; Tim Probert; Simon Turton; Brad Selsor | Attorney Client, Work Product | Entire | N/A | No |
| 128 | 5/13/2010 | Email communication prepared at the direction of counsel regarding draft presentation in preparation for governmental hearings. | Tim Probert | Jeff Miller | Work Product | Entire | N/A | No |
| 129 | 6/6/2010 | Email communication prepared at the direction of counsel in preparation for governmental hearings and litigation. | Tim Probert | James Bement | Work Product | Entire | N/A | No |
| 130 | | | | | | Produced | HAL_1229901 to HAL_1229904 | |
| 131 | | | | | | Produced | HAL_1229905 to HAL_1229907 | |

## Halliburton Energy Services, Inc.'s Second Amended Ninth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 132 | 5/25/2010 | Email communication relaying advice of counsel, Bert Cornelison*, Jeff Turner*, James Ferguson* and Stephanie Bragg*, in preparation for governmental hearings. | Marc Edwards | Tim Probert | Work Product | Redacted | HAL_1229908 to HAL_1229912 | No |
| 133 | 4/30/2010 | Email communication relaying advice of counsel regarding draft press release in preparation for litigation. | Marc Edwards | Tim Probert; Cathy Mann | Work Product | Entire | N/A | No |
| 134 | 4/30/2010 | Email communication relaying advice of counsel, Bert Cornelison*, regarding draft press release in preparation for governmental hearings and litigation. | Tim Probert | Jeff Miller | Attorney Client, Work Product | Entire | N/A | No |
| 135 | 5/22/2010 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding draft presentation in preparation for governmental hearings and litigation. | Tim Probert | Marc Edwards; Anthony Badalamenti; Thomas Roth | Attorney Client, Work Product | Entire | N/A | No |
| 136 | 4/27/2010 | Email communication prepared at the direction of counsel in preparation for governmental hearings and litigation. | Mark McCollum | Tim Probert; Christian Garcia | Work Product | Entire | N/A | No |

## Halliburton Energy Services, Inc.'s Second Amended Ninth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 137 | | | | | | Produced | HAL_0701703 | |
| 138 | 6/10/2010 | Email communication prepared at the direction of counsel regarding draft statement in preparation for governmental hearings and litigation. | Kent Guida | Tim Probert; Christie Feeley | Work Product | Entire | N/A | No |
| 139 | 4/29/2010 | Email communication with counsel, Bert Cornelison*, regarding governmental hearings. | Tim Probert | Cathy Mann | Attorney Client, Work Product | Entire | N/A | No |
| 140 | 4/30/2010 | Email communication relaying advice of counsel regarding draft press release in preparation for litigation. | Marc Edwards | Tim Probert | Work Product | Entire | N/A | No |
| 141 | 5/17/2010 | Email communication prepared at the direction of counsel regarding draft presentation in preparation for governmental hearings and litigation. | Marc Edwards | Anthony Badalamenti; Tim Probert; Thomas Roth; Simon Turton; Eric Mullen; Scott Jerrett; Bill Sanstrom | Work Product | Entire | N/A | No |
| 142 | 4/29/2010 | Email communication prepared at the direction of counsel regarding public disclosures of information in preparation for governmental hearings and litigation. | Tim Probert | Mark Parsons | Work Product | Entire | N/A | No |
| 143 | 5/8/2010 | Email communication relaying advice of counsel, Bert Cornelison* and James Ferguson*, in preparation for Congressional hearings and litigation. | Richard Vargo | Marc Edwards; Thomas Roth; Tim Probert | Attorney Client, Work Product | Entire | N/A | No |

# Halliburton Energy Services, Inc.'s Second Amended Ninth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 144 | 5/25/2010 | Email communication prepared at the direction of counsel regarding draft press statement in preparation for governmental hearings and litigation. | Tim Probert | Dave Lesar; Cathy Mann; Thomas Roth | Work Product | Entire | N/A | No |
| 145 | | | | | | Produced | HAL_1229913 to HAL_1229915 | Yes |
| 146 | 5/11/2010 | Email communication regarding draft statement reflecting advice of counsel in preparation for Congressional hearings. | Jessica Williams | Tim Probert | Work Product | Entire | N/A | No |
| 147 | 4/30/2010 | Email communication prepared at the direction of counsel regarding draft statement in preparation for governmental hearings and litigation. | Cathy Mann | Cathy Mann; Tim Probert; Marc Edwards; Mark McCollum; Christian Garcia Jim Brown | Work Product | Entire | N/A | No |
| 148 | | | | | | Produced | HAL_1229916 to HAL_1229919 | |
| 149 | | | | | | Produced | HAL_1235590 | |
| 150 | 4/30/2010 | Email communication relaying advice of counsel regarding draft press release in preparation for litigation. | Tim Probert | Cathy Mann; Marc Edwards | Work Product | Entire | N/A | No |
| 151 | 6/1/2010 | Email communication relaying advice of counsel, Bert Cornelison*, regarding draft securities filing. | Evelyn Angelle | Tim Probert | Attorney Client, Work Product | Entire | N/A | Yes |

Page 25 of 34

Halliburton Energy Services, Inc.'s Second Amended Ninth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 152 | | | | | | Produced | HAL_0531145 to HAL_0531150 | |
| 153 | | | | | | Produced | HAL_1235591 to HAL_1235592 | |
| 154 | | | | | | Produced | HAL_0531236 | |
| 155 | 5/10/2010 | Email communication regarding draft presentation prepared at the direction of counsel in preparation for Congressional hearings. | Tim Probert | Robert Moran | Work Product | Entire | N/A | Yes |
| 156 | | | | | | Produced | HAL_0531155 | |
| 157 | | | | | | Produced | HAL_1235593 to HAL_1235594 | |
| 158 | 5/26/2010 | Email communication relaying advice of counsel regarding draft article in preparation for governmental hearings. | Thomas Roth | Cathy Mann; Tim Probert | Work Product | Entire | N/A | No |
| 159 | 4/27/2010 | Email communication prepared at the direction of counsel regarding public disclosures of information in preparation for governmental hearings and litigation. | Tim Probert | Christian Garcia; Mark McCollum | Work Product | Entire | N/A | No |

## Halliburton Energy Services, Inc.'s Second Amended Ninth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 160 | 6/9/2010 | Email communication relaying advice of counsel, Jeff Turner* and Bert Cornelison*, regarding draft response to Congressional requests. | Tim Probert | Christie Feeley | Attorney Client, Work Product | Entire | N/A | Yes |
| 161 | 5/10/2010 | Email communication regarding draft presentation prepared at the direction of counsel in preparation for Congressional hearings. | Tim Probert | Robert Moran | Work Product | Entire | N/A | Yes |
| 162 | | | | | | Produced | HAL_1235595 to HAL_1235597 | |
| 163 | 5/17/2010 | Email communication prepared at the direction of counsel regarding draft presentation in preparation for governmental hearings and litigation. | Tim Probert | Christie Feeley | Work Product | Entire | N/A | Yes |
| 164 | 4/30/2010 | Email communication prepared at the direction of counsel regarding draft statement in preparation for governmental hearings and litigation. | Marc Edwards | Cathy Mann; Tim Probert | Work Product | Entire | N/A | No |
| 165 | 5/17/2010 | Email communication prepared at the direction of counsel regarding draft presentation in preparation for governmental hearings and litigation. | Tim Probert | Jeff Miller | Work Product | Entire | N/A | Yes |

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| | | | | Halliburton Energy Services, Inc.'s Second Amended Ninth Privilege Log | | | | |
| 166 | | | | | | Produced | HAL_1235598 | Yes |
| 167 | 5/11/2010 | Email communication regarding draft presentation prepared at the direction of counsel in preparation for Congressional hearings. | Tim Probert | Jessica Williams | Work Product | Entire | N/A | No |
| 168 | 4/29/2010 | Email communication relaying advice of counsel regarding public disclosures of information in preparation for governmental hearings and litigation. | Tim Probert | Joe Rainey | Work Product | Entire | N/A | No |
| 169 | 4/30/2010 | Email communication relaying advice of counsel regarding draft press release in preparation for litigation. | Tim Probert | Cathy Mann; Marc Edwards | Work Product | Entire | N/A | No |
| 170 | 5/22/2010 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding draft presentation in preparation for governmental hearings and litigation. | Anthony Badalamenti | Marc Edwards; Thomas Roth; Tim Probert | Work Product | Entire | N/A | No |
| 171 | 4/30/2010 | Email communication prepared at the direction of counsel regarding draft statement in preparation for governmental hearings and litigation. | Cathy Mann | Tim Probert; Marc Edwards; Mark McCollum; Christian Garcia; Jim Brown | Work Product | Entire | N/A | No |
| 172 | | | | | | Produced | HAL_1229920 | |
| 173 | | | | | | Produced | HAL_0531152 to HAL_0531153 | |
| 174 | | | | | | Produced | HAL_0531347 | |

# Halliburton Energy Services, Inc.'s Second Amended Ninth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 175 | 6/1/2010 | Email communication relaying advice of counsel, Bert Cornelison*, James Ferguson* and Stephanie Bragg* in preparation for governmental hearings. | Thomas Roth | Dave Lesar; Marc Edward; Tim Probert | Attorney Client, Work Product | Entire | N/A | No |
| 176 | 4/30/2010 | Email communication prepared at the direction of counsel regarding draft statement in preparation for governmental hearings and litigation. | Cathy Mann | Tim Probert; Mark Edwards; Mark McCollum; Christian Garcia; Jim Brown | Work Product | Entire | N/A | No |
| 177 | 6/1/2010 | Email communication relaying advice of counsel, Bert Cornelison*, regarding draft securities filing. | Tim Probert | Christian Garcia | Attorney Client, Work Product | Entire | N/A | Yes |
| 178 | 4/30/2010 | Email communication prepared at the direction of counsel regarding draft statement in preparation for governmental hearings and litigation. | Cathy Mann | Dave Lesar; Joe Rainey; Tim Probert | Work Product | Entire | N/A | No |
| 179 | 6/10/2010 | Email communication prepared at the direction of counsel regarding draft statement in preparation for governmental hearings and litigation. | Tim Probert | Ken Guida; Christie Feeley | Work Product | Entire | N/A | No |
| 180 | 5/13/2010 | Email communication prepared at the direction of counsel regarding public disclosures of information in preparation for governmental hearings and litigation. | Adam Shamban | Tim Probert | Work Product | Entire | N/A | No |
| 181 | | | | | | Produced | HAL_1229921 to HAL_1229923 | |

## Halliburton Energy Services, Inc.'s Second Amended Ninth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 182 | 4/30/2010 | Email communication relaying advice of counsel regarding draft press release in preparation for litigation. | Cathy Mann | Marc Edwards; Tim Probert | Work Product | Entire | N/A | No |
| 183 | | | | | | Produced | HAL_1235599 to HAL_1235600 | |
| 184 | 5/22/2010 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding draft presentation in preparation for governmental hearings and litigation. | Tim Probert | Thomas Roth; Anthony Badalamenti; Renee Westerman; Marc Edwards; Simon Turton; Brad Selsor | Attorney Client, Work Product | Entire | N/A | No |
| 185 | | | | | | Produced | HAL_1235601 to HAL_1235615 | |
| 186 | 5/15/2010 | Email communication prepared at the direction of counsel regarding draft presentation in preparation for governmental hearings and litigation. | Tim Probert | Anthony Badalamenti; Marc Edwards; Thomas Roth; Eric Mullen; Scott Jerrett; Bill Sanstrom | Work Product | Entire | N/A | No |
| 187 | 4/27/2011 | Email communication prepared at the direction of counsel in preparation for governmental hearings and litigation. | Tim Probert | Mark McCollum; Christian Garcia | Work Product | Entire | N/A | No |
| 188 | | | | | | Produced | HAL_1235616 to HAL_1235617 | |
| 189 | 5/2/2010 | Email communication prepared at the direction of counsel regarding public disclosures of information in preparation for governmental hearings and litigation. | Christian Garcia | Mark Parsons; Tim Probert | Work Product | Entire | N/A | No |

Halliburton Energy Services, Inc.'s Second Amended Ninth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 190 | 5/10/2010 | Email communication prepared at the direction of counsel in preparation for Congressional hearings. | Tim Probert | Robert Moran | Work Product | Entire | N/A | Yes |
| 191 | | | | | | Non Responsive | | |
| 192 | | | | | | Produced | HAL_1235618 | |
| 193 | | | | | | Produced | HAL_0531184 to HAL_0531189 | |
| 194 | 6/8/2010 | Email communication prepared at the direction of counsel regarding public disclosures of information in preparation for governmental hearings and litigation. | Christian Garcia | Mark McCollum; Tim Probert; Laura Schilling | Work Product | Entire | N/A | Yes |
| 195 | 5/11/2010 | Draft statement reflecting advice of counsel in preparation for Congressional hearings. | Tim Probert | N/A | Work Product | Entire | N/A | No |
| 196 | N/A | Draft outline reflecting advice of counsel and in preparation for Congressional hearings. | Tim Probert | N/A | Work Product | Entire | N/A | No |
| 197 | N/A | Draft presentation reflecting advice of counsel in preparation for Congressional hearings. | Tim Probert | N/A | Work Product | Entire | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 198 | N/A | Draft report reflecting advice of counsel and in preparation for governmental hearings and litigation. | Tim Probert | N/A | Work Product | Entire | N/A | No |
| 199 | N/A | Draft report reflecting advice of counsel and in preparation for governmental hearings and litigation. | Tim Probert | N/A | Work Product | Entire | N/A | No |
| 200 | 5/11/2010 | Draft statement reflecting advice of counsel in preparation for Congressional hearings. | Tim Probert | N/A | Work Product | Entire | N/A | No |
| 201 | 5/7/2010 | Draft report reflecting advice of counsel and in preparation for governmental hearings and litigation. | Tim Probert | N/A | Work Product | Entire | N/A | No |
| 202 | N/A | Draft statement reflecting advice of counsel in preparation for Congressional hearings. | Tim Probert | | Work Product | Entire | N/A | No |
| 203 | 5/4/2010 | Email communication reflecting advice of counsel, Bert Cornelison* and James Ferguson*, in preparation for Congressional hearings and litigation. | Marc Edwards | Tim Probert | Attorney Client, Work Product | Entire | N/A | Yes |
| 204 | 5/8/2010 | Email communication relaying advice of counsel, Bert Cornelison* and James Ferguson*, in preparation for Congressional hearings and litigation. | Richard Vargo | Marc Edwards; Tim Probert | Attorney Client, Work Product | Entire | N/A | Yes |

Halliburton Energy Services, Inc.'s Second Amended Ninth Privilege Log

## Halliburton Energy Services, Inc.'s Second Amended Ninth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 205 | 5/5/2010 | Email communication prepared at the direction of counsel regarding public disclosures of information in preparation for governmental hearings and litigation. | Paul Koeller | Tim Probert | Work Product | Entire | N/A | No |
| 206 | 5/26/2010 | Email communication relaying advice of counsel regarding draft article in preparation for governmental hearings. | Cathy Mann | Tim Probert; Thomas Roth; Christie Feeley | Work Product | Entire | N/A | No |
| 207 | | | | | | Produced | HAL_1230050 | No |
| 208 | 5/15/2010 | Email communication prepared at the direction of counsel regarding public disclosures of information in preparation for governmental hearings and litigation. | Joe Edwards | Jesse Gagliano | Work Product | Entire | N/A | No |
| 209 | | | | | | Produced | HAL_0557400 | |
| 210 | N/A | Draft Contract between HESI and BP reflecting advice of counsel. | HESI Law Department | Jesse Gagliano | Attorney Client, Work Product | Entire | N/A | No |
| 211 | N/A | Draft Contract between HESI and BP reflecting advice of counsel. | HESI Law Department | Jesse Gagliano | Attorney Client, Work Product | Entire | N/A | No |
| 212 | 6/23/2010 | Report prepared at the direction of counsel in preparation for Congressional hearings. | HESI Law Department | Jesse Gagliano | Attorney Client, Work Product | Entire | N/A | No |
| 213 | N/A | Draft Contract between HESI and BP reflecting advice of counsel. | HESI Law Department | Jesse Gagliano | Attorney Client, Work Product | Entire | N/A | No |
| 214 | 9/20/2010 | Draft presentation reflecting advice of counsel in preparation for Congressional hearings. | Kris Ravi | Eric Mullen; Anthony Badalamenti; Jesse Gagliano | Work Product | Entire | N/A | Yes |

## Halliburton Energy Services, Inc.'s Second Amended Ninth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted/ Produced/ To be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 215 | 6/23/2010 | Email communication relaying advice of counsel, Jeff Turner*, Bert Cornelison* and Stephanie Bragg*, in preparation for response to Congressional request. | Thomas Roth | Richard Vargo; Jesse Gagliano | Attorney-Client, Work-Product | Entire | N/A | No |
| 216 | 10/1/2010 | Email communication at the direction of counsel in preparation for governmental hearings and litigation. | Anthony Badalamenti | Jesse Gagliano; Kris Ravi | Work Product | Entire | N/A | Yes |
| 217 | 9/22/2010 | Email communication prepared at the direction of counsel regarding draft presentation in preparation for governmental hearings and litigation. | Anthony Badalamenti | Jesse Gagliano | Work Product | Entire | N/A | Yes |
| 218 | 9/28/2010 | Email communication in preparation for governmental hearings prepared at direction of counsel. | Thomas Roth | Jesse Gagliano; Kris Ravi; Anthony Badalamenti | Work Product | Entire | N/A | No |



40261919

Oct 7 2011
10:02PM

## IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE: OIL SPILL by the OIL RIG "DEEPWATER HORIZON" in the GULF OF MEXICO, on APRIL 20, 2010 | § § § § § | MDL NO. 2179 SECTION: J JUDGE BARBIER |
| Applies to: *All Cases* | § § § | MAGISTRATE SHUSHAN |

§

## HALLIBURTON ENERGY SERVICES, INC.'S
## FIRST AMENDED TENTH PRIVILEGE LOG

Defendant Halliburton Energy Services, Inc. ("HESI") hereby submits its First Amended Tenth Privilege Log. Per Pre-Trial Order No. 14 [Docket 655], HESI is not required to identify post-April 20, 2010, communications exchanged between HESI and its counsel, or communications exchanged between or among counsel for Defendants. It is HESI's understanding that, subsequent to the issuance of Pre-Trial Order No. 14, the parties agreed that HESI is not required to identify expert communications. HESI does not believe that post April 20, 2010, consulting expert communications (those with no knowledge of the case either firsthand or in some way other than in consultation about the case) are discoverable. Rather, these communications are exempted from discovery altogether. Accordingly, HESI is not required to list such communications in its privilege log. Any information regarding consulting expert(s) provided herein is done so out of an abundance of caution and without waiving the foregoing position.

Respectfully Submitted,

**GODWIN RONQUILLO PC**

**By:**   /s/  *Donald E. Godwin*
Donald E. Godwin
*Attorney-in-charge*
State Bar No. 08056500
DGodwin@GodwinRonquillo.com
Bruce W. Bowman, Jr.
State Bar No. 02752000
BBowman@GodwinRonquillo.com
Jenny L. Martinez
State Bar No. 24013109
JMartinez@GodwinRonquillo.com
Floyd R. Hartley, Jr.
State Bar No. 00798242
FHartley@GodwinRonquillo.com
Gavin E. Hill
State Bar No.  00796756
GHill@GodwinRonquillo.com
Renaissance Tower
1201 Elm, Suite 1700
Dallas, Texas 75270-2041
Telephone: (214) 939-4400
Facsimile: (214) 760-7332

and

R. Alan York
State Bar No. 22167500
AYork@GodwinRonquillo.com
Jerry C. von Sternberg
State Bar No. 20618150
JVonSternberg@GodwinRonquillo.com
Misty Hataway-Coné
State Bar No. 24032277
MCone@GodwinRonquillo.com
1331 Lamar, Suite 1665
Houston, Texas 77010
Telephone:  713.595.8300
Facsimile:  713.425.7594

**ATTORNEYS FOR DEFENDANT
HALLIBURTON ENERGY SERVICES, INC.**

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that the above and foregoing document, Halliburton Energy Services, Inc.'s First Amended Tenth Privilege Log, has been served on All Counsel by electronically uploading the same to LexisNexis File & Serve in accordance with Pretrial Order No. 12, on this 7th day of October, 2011.

        _/s/    Donald E. Godwin_____
        Donald E. Godwin

**HESI'S FIRST AMENDED TENTH PRIVILEGE LOG**

| No. | Date | Description | Author | Recipient(s) | Privilege | Status: Entire Withheld / Redacted / Produced / To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 1 | 3/26/2009 10:12 | Email relaying communication with counsel, Scott Clifton*, regarding draft contract. | David Gibson | Michael Shewan; Rick Russell; Gordon Holekamp; Doug Richmond; David Johnston; Mark Swift; Kelvin McCartin; Jonathan Cole | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 2 | 4/22/2010 15:38 | Draft presentation prepared at the direction of counsel. | Thomas Roth | N/A | Attorney Client Work Product | Entire Withheld | N/A | No |
| 3 | | | | | | To Be Produced | | No |
| 4 | 10/21/2010 | Collection of documents relating to the Deepwater Horizon matter prepared in preparation for litigation. | Chip LaCombe | | Work Product | Entire Withheld | | No |
| 5 | 10/21/2010 | Collection of documents relating to the Deepwater Horizon matter prepared at the direction of counsel in preparation for litigation. | Chip LaCombe | N/A | Work Product | Entire Withheld | N/A | No |
| 6 | 10/21/2010 | Collection of documents relating to the Deepwater Horizon matter prepared in preparation for litigation. | Chip LaCombe | N/A | Work Product | Entire Withheld | N/A | No |
| 7 | 3/29/2010 9:19 | Draft contract prepared at the direction of counsel relating to the Deepwater Horizon matter. | Marvin Volek | N/A | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 8 | | | | | | Produced | HAL_1315501 to HAL_1315505 | |
| 9 | | | | | | Produced | HAL_1313496 to HAL_1315500 | |
| 10 | | | | | | Produced | HAL_1079338 to HAL_1080940 | |
| 11 | 4/21/2010 10:42 | Email communication regarding insurance issues in anticipation of litigation and relaying communication with counsel, Bert Cornelison*. | George Jones | Robert Bush | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 12 | 4/21/2010 10:42 | Email communication regarding insurance issues in anticipation of litigation. | Woody Kemp | George Jones | Work Product | Redacted | To Be Produced | Yes |
| 13 | 4/21/2010 11:25 | Email communication regarding insurance issues in anticipation of litigation. | George Jones | Woody Kemp; Robert Bush | Work Product | Redacted | To Be Produced | No |
| 14 | 4/21/2010 13:08 | Email communication regarding insurance issues in anticipation of litigation. | Robert Bush | George Jones | Work Product | Entire Withheld | N/A | Yes |
| 15 | 4/21/2010 13:26 | Email communication regarding insurance issues in anticipation of litigation. | Deborah Stacey | Robert Bush; George Jones | Work Product | Entire Withheld | N/A | Yes |
| 16 | | | | | | Produced | HAL_1068316 to HAL_1068291 | |
| 17 | 4/21/2010 15:34 | Email communication relaying advice of counsel, Kelley Green*, regarding insurance issues in anticipation of litigation. | Robert Bush | George Jones | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 18 | | | | | | Produced | HAL_1068038 to HAL_1068055 | |
| 19 | | | | | | Produced | HAL_1068632 to HAL_1068639 | |
| 20 | | | | | | Produced | HAL_1068930 to HAL_1068936 | |
| 21 | | | | | | Produced | HAL_1050669 to HAL_1050676 | |
| 22 | | | | | | Produced | HAL_1050696 to HAL_1050703 | |
| 23 | | | | | | Produced | HAL_1056632 to HAL_1056639 | |
| 24 | 4/21/2010 19:36 | Email communication relaying request for advice from counsel, Christina Ibrahim*, regarding contractual issues. | Gary Godwin | James Bement; Jan Erik Klungtveit | Work Product | Entire Withheld | N/A | No |
| 25 | 4/21/2010 19:40 | Email communication relaying request for advice from counsel, Christina Ibrahim* regarding contractual issues. | Gary Godwin | Jeff Miller; Tony Angelle | Work Product | Entire Withheld | N/A | No |
| 26 | 4/22/2010 7:02 | Email communication relaying communication with counsel, Kelley Green* and Stephanie Bragg*, in anticipation of litigation relating to the Deepwater Horizon matter. | Jonathan Lewis | Melissa Bergman | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 27 | 4/22/2010 8:39 | Email communication regarding insurance issues in anticipation of litigation. | Robert Bush | George Jones; Jim Montano; John Parsley | Work Product | Entire Withheld | N/A | No |
| 28 | 4/22/2010 8:42 | Email communication regarding insurance issues in anticipation of litigation. | John Parsley | Robert Bush; George Jones; Jim Montano | Work Product | Entire Withheld | N/A | No |
| 29 | 4/22/2010 10:05 | Email communication regarding insurance issues in anticipation of litigation and reflecting communication with counsel, Kelley Green*. | Robert Bush | George Jones | Attorney Client, Work Product | Entire Withheld | N/A | No |

| No. | Date | Author | Recipient(s) | Description | Privilege | Status: Entire Withheld / Redacted / Produced / To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 30 | 4/22/2010 10:47 | George Jones | Robert Bush | Email communication regarding insurance issues in anticipation of litigation and reflecting communication with counsel, Kelley Green*. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 31 | 4/22/2010 11:04 | Robert Bush | George Jones | Email communication regarding insurance issues in anticipation of litigation and reflecting communication with counsel, Kelley Green*. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 32 | 4/22/2010 11:27 | George Jones | John Parsley, Jim Montano | Email communication regarding insurance issues in anticipation of litigation and reflecting communication with counsel, Kelley Green*. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 33 | 4/22/2010 12:00 | John Parsley | George Jones, Jim Montano | Email communication regarding insurance issues in anticipation of litigation and reflecting communication with counsel, Kelley Green*. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 34 | 4/22/2010 13:53 | Phillip Perry | Tony Angelle | Email communication reflecting advice of Halliburton Legal Department relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 35 | 4/22/2010 13:53 | Phillip Perry | Tony Angelle | Email communication prepared at the direction of counsel and relaying advice of counsel, Kelley Green*, relating to the Deepwater Horizon matter in anticipation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 36 | 4/22/2010 13:54 | Tony Angelle | Phillip Perry | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, relating to the Deepwater Horizon matter in anticipation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 37 | | | | | | Produced | HAL_1144158 to HAL_1144159 | |
| 38 | 4/22/2010 15:45 | John Parsley | George Jones; Jim Montano; Irene Nichols | Email communication regarding insurance issues in anticipation of litigation and reflecting communication with counsel, Kelley Green*. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 39 | 4/22/2010 15:46 | George Jones | John Parsley; Jim Montano; Irene Nichols; Deborah Stacey; Robert Bush | Email communication regarding insurance issues in anticipation of litigation and reflecting communication with counsel, Kelley Green*. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 40 | | | | | | To Be Produced | | |
| 42 | | | | | | To Be Produced | | |
| 43 | 4/23/2010 13:53 | Tony Angelle | Jan Erik Klungtveit | Email communication prepared at the direction of counsel, Kelley Green*, regarding collection of information relating to the Deepwater Horizon matter in anticipation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 44 | 4/23/2010 14:07 | Tim Hanlon | Deborah Stacey; Jay Drummond; Marjorie Goodall; George Jones; Tiffany Barnes; Hugo Sacker | Email communication regarding insurance issues in anticipation of litigation. | Work Product | Entire Withheld | N/A | No |
| 45 | 4/23/2010 14:08 | Tim Hanlon | Deborah Stacey; Jay Drummond; Marjorie Goodall; George Jones; Tiffany Barnes; Hugo Sacker | Email communication regarding insurance issues in anticipation of litigation. | Work Product | Entire Withheld | N/A | No |
| 46 | 4/23/2010 14:35 | Deborah Stacey | Tim Hanlon; Jay Drummond; Marjorie Goodall; George Jones; Tiffany Barnes; Hugo Sacker | Email communication regarding insurance issues in anticipation of litigation. | Work Product | Entire Withheld | N/A | No |
| 47 | 4/23/2010 14:46 | Robert Bush | Jack Westlund; George Jones | Email communication regarding insurance issues in anticipation of litigation. | Work Product | Entire Withheld | N/A | No |
| 48 | 4/23/2010 15:41 | George Jones | Brian Campbell; Kevin O'Toole | Email communication regarding insurance issues in anticipation of litigation. | Work Product | Entire Withheld | N/A | No |
| 49 | 4/24/2010 10:19 | Richard Vargo | Jesse Gagliano; Joshua Malbrough | Email communication relaying request for advice of counsel regarding request for information relating to the Deepwater Horizon matter in preparation of litigation. | Work Product | Redacted | HAL_1229651 to HAL_1313653 | No |
| 50 | | | | | | Produced | HAL_1313490 to HAL_1313495 | |
| 51 | 4/26/2010 1:19 | Hugo Sacker | Tim Hanlon; Deborah Stacey; Jay Drummond; Marjorie Goodall; George Jones; Tiffany Barnes | Email communication regarding insurance issues in anticipation of litigation. | Work Product | Entire Withheld | N/A | No |
| 52 | 4/26/2010 1:19 | Hugo Sacker | Tim Hanlon; Deborah Stacey; Jay Drummond; Marjorie Goodall; George Jones; Tiffany Barnes | Email communication regarding insurance issues in anticipation of litigation. | Work Product | Entire Withheld | N/A | No |
| 53 | 4/26/2010 7:55 | George Jones | Hugo Sacker; Tim Hanlon; Deborah Stacey; Jay Drummond; Marjorie Goodall; Tiffany Barnes | Email communication regarding insurance issues in anticipation of litigation. | Work Product | Entire Withheld | N/A | No |
| 54 | | | | | | Produced | HAL_1144160 to HAL_1144162 | |
| 55 | 4/26/2010 15:26 | Marvin Mitchell | Andy Flowers; Oscar Giraldo | Email communication prepared at the direction of counsel regarding collection of documents relating to the Deepwater Horizon matter in anticipation for litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 56 | | | | | | Produced | HAL_069998 | |
| 57 | 4/26/2010 19:31 | Ian Mitchell | Patrick Knight | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, regarding collection of documents in preparation for governmental hearings and litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 58 | 4/26/2010 19:31 | Ian Mitchell | Patrick Knight | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, regarding collection of documents in preparation for governmental hearings and litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 59 | 4/27/2010 13:27 | Durel Bernard | Joshua Malbrough; Galen Herbert; Gary Godwin | Email communication regarding insurance issues in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 60 | 4/27/2010 15:19 | George Jones | Jay Bradford | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Kelley Green*. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 41 | | | | | | | | |

| No. | Date | Author | Recipient(s) | Description | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 61 | | | | | | To Be Produced | | |
| 62 | 4/27/2010 17:01 | Jay Bradford | Robert Rush; Kelly Youngblood; Terry Lormand; Bret Howell; Leah Charles; Jeff Miller; Tony Angelle | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Kelley Green*. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 63 | 4/28/2010 7:31 | Robert Rush | Jay Bradford; Kelly Youngblood; Terry Lormand; Bret Howell; Leah Charles; Jeff Miller; Tony Angelle; Bill Bruch; Larry Guffee; Ken Perry | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Kelley Green*. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 64 | 4/28/2010 7:46 | Larry Guffee | Robert Rush; Jay Bradford; Kelly Youngblood; Terry Lormand; Bret Howell; Leah Charles; Jeff Miller; Tony Angelle; Bill Bruch; Ken Perry | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Kelley Green*. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 65 | 4/28/2010 8:04 | Jeffrey Christie | Delphi Medina; Carolyn Boston; Jeffrey Christie; Michelle Spearing; Natalie Robles; Paula Harrison; Ruth Seymour | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, regarding collection of documents relating to the Deepwater Horizon matter in preparation for governmental hearings and in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 66 | 4/28/2010 11:39 | HSE Department | Robert Rush | Email communication regarding insurance issues in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 67 | 4/28/2010 15:13 | HSE Department | Robert Rush | Email communication regarding insurance issues in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 68 | | | | | | Produced | HAL_1080165 to HAL_1080174 | |
| 69 | 4/28/2010 17:36 | David Churchwell | John Gisclair; Randy Hopper; Robert Schaw | Email communication relating direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Redacted | HAL_1144818 to HAL_1144820 | No |
| 70 | 4/28/2010 17:40 | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schaw; Dewayne Reed; John Gisclair; Randy Hopper | Email communication relating direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Redacted | HAL_1145873 to HAL_1145874 | No |
| 71 | 4/28/2010 17:41 | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schaw; Dewayne Reed; John Gisclair; Randy Hopper | Email communication relating direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Redacted | HAL_1144239 to HAL_1144241 | No |
| 72 | 4/28/2010 18:40 | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schaw; Dewayne Reed; John Gisclair; Randy Hopper | Email communication relating direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Redacted | HAL_1145875 to HAL_1145879 | No |
| 73 | 4/28/2010 17:40 | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schaw; Dewayne Reed; John Gisclair; Randy Hopper | Email communication relating direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Redacted | HAL_1145891 to HAL_1145894 | No |
| 74 | 4/28/2010 17:41 | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schaw; Dewayne Reed; John Gisclair; Randy Hopper | Email communication relating direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Redacted | HAL_1144614 to HAL_1144617 | No |
| 75 | 4/28/2010 17:41 | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schaw; Dewayne Reed; John Gisclair; Randy Hopper | Email communication relating direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Redacted | HAL_1144821 to HAL_1144824 | No |
| 76 | 4/28/2010 17:40 | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schaw; Dewayne Reed; John Gisclair; Randy Hopper | Email communication relating direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Redacted | HAL_1145912 to HAL_1145915 | No |
| 77 | 4/28/2010 17:41 | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schaw; Dewayne Reed; John Gisclair; Randy Hopper | Email communication relating direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Redacted | HAL_1144184 to HAL_1144187 | No |
| 78 | 4/28/2010 17:41 | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schaw; Dewayne Reed; John Gisclair; Randy Hopper | Email communication relating direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Redacted | HAL_1145908 to HAL_1145911 | No |
| 79 | 4/28/2010 17:41 | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schaw; Dewayne Reed; John Gisclair; Randy Hopper | Email communication relating direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Redacted | HAL_1145880 to HAL_1145883 | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 80 | 4/28/2010 17:41 | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schave; Dewayne Reed; John Gisclair; Randy Hopper | Attorney Client, Work Product | Redacted | HAL_1145916 to HAL_1145919 | No |
| 81 | 4/29/2010 7:38 | Email communication relaying direction of counsel, Bert Cornelison*, regarding request for information relating to the Deepwater Horizon matter. | Jeff Miller | Bert Cornelison*; Robert Moran | Attorney Client, Work Product | Redacted | HAL_1144678 to HAL_1144680 | No |
| 82 | 4/28/2010 17:41 | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schave; Dewayne Reed; John Gisclair; Randy Hopper | Attorney Client, Work Product | Redacted | HAL_1144221 to HAL_1144226 | No |
| 83 | 4/28/2010 17:41 | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schave; Dewayne Reed; John Gisclair; Randy Hopper | Attorney Client, Work Product | Redacted | HAL_1144188 to HAL_1144194 | No |
| 84 | 4/28/2010 17:41 | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schave; Dewayne Reed; John Gisclair; Randy Hopper | Attorney Client, Work Product | Redacted | HAL_1142405 to HAL_1142411 | No |
| 85 | 4/28/2010 17:41 | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schave; Dewayne Reed; John Gisclair; Randy Hopper | Attorney Client, Work Product | Redacted | HAL_1144561 to HAL_1144570 | No |
| 86 | 4/28/2010 17:41 | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schave; Dewayne Reed; John Gisclair; Randy Hopper | Attorney Client, Work Product | Redacted | HAL_1145901 to HAL_1145907 | No |
| 87 | 4/29/2010 8:46 | Email communication regarding insurance issues in preparation of litigation. | Robert Bush | Jacki Colomb | Work Product | Entire Withheld | N/A | No |
| 88 | 4/29/2010 8:53 | Email communication regarding insurance issues in preparation of litigation. | Jacki Colomb | Robert Bush | Work Product | Entire Withheld | N/A | No |
| 89 | 4/28/2010 17:41 | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schave; Dewayne Reed; John Gisclair; Randy Hopper | Attorney Client, Work Product | Redacted | HAL_1145884 to HAL_1145890 | No |
| 90 | 4/28/2010 17:41 | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schave; Dewayne Reed; John Gisclair; Randy Hopper | Attorney Client, Work Product | Redacted | HAL_1144242 to HAL_1144251 | No |
| 91 | 4/28/2010 17:41 | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schave; Dewayne Reed; John Gisclair; Randy Hopper | Attorney Client, Work Product | Redacted | HAL_1145928 to HAL_1145936 | No |
| 92 | 4/28/2010 17:41 | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schave; Dewayne Reed; John Gisclair; Randy Hopper | Attorney Client, Work Product | Redacted | HAL_1144212 to HAL_1144220 | No |
| 93 | 4/29/2010 9:11 | Email communication relaying information to counsel, Fred Ratliff*, relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Jessica Williams; Stasia Dickson; Fred Ratliff*; Galen Cobb; Mark Richard; Merv Swan | Attorney Client, Work Product | Redacted | HAL_1144708 to HAL_1144709 | No |
| 94 | 4/28/2010 17:41 | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schave; Dewayne Reed; John Gisclair; Randy Hopper | Attorney Client, Work Product | Redacted | HAL_1144195 to HAL_1144204 | No |
| 95 | 4/28/2010 17:41 | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schave; Dewayne Reed; John Gisclair; Randy Hopper | Attorney Client, Work Product | Redacted | HAL_1145895 to HAL_1145900 | No |
| 96 | 4/29/2010 10:01 | Email communication regarding insurance issues in preparation of litigation. | George Godwin | Gary Godwin | Work Product | Entire Withheld | N/A | No |
| 97 | 4/28/2010 17:41 | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schave; Dewayne Reed; John Gisclair; Randy Hopper | Attorney Client, Work Product | Redacted | HAL_1145939 to HAL_1145944 | No |
| 98 | 4/29/2010 10:19 | Email communication regarding insurance issues in preparation of litigation. | Jim Montano | George Jones; John Pankey; Irene Nichols | Work Product | Entire Withheld | N/A | Yes |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status: Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 99 | 4/28/2010 17:41 | Email communication relating direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schave; Dwayne Reed; John Gisclair; Randy Hopper | Attorney Client, Work Product | Redacted | HAL_1144871 to HAL_1144875 | No |
| 100 | 4/28/2010 17:41 | Email communication relating direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schave; Dwayne Reed; John Gisclair; Randy Hopper | Attorney Client, Work Product | Redacted | HAL_1144618 to HAL_1144623 | No |
| 101 | 4/29/2010 10:46 | Email communication regarding insurance issues in preparation of litigation. | Richard Whites | George Jones; Jay Bradford | Work Product | Entire Withheld | N/A | Yes |
| 102 | 4/29/2010 13:05 | Email communication regarding insurance issues in preparation of litigation. | Bret Howell | George Jones; Jay Bradford | Work Product | Entire Withheld | N/A | No |
| 103 | 4/28/2010 17:41 | Email communication relating direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schave; Dwayne Reed; John Gisclair; Randy Hopper | Attorney Client, Work Product | Redacted | HAL_1144227 to HAL_1144238 | No |
| 104 | 4/28/2010 17:41 | Email communication relating direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schave; Dwayne Reed; John Gisclair; Randy Hopper | Attorney Client, Work Product | Redacted | HAL_1145920 to HAL_1145927 | No |
| 105 | 4/28/2010 17:41 | Email communication relating direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schave; Dwayne Reed; John Gisclair; Randy Hopper | Attorney Client, Work Product | Redacted | HAL_1225892 to HAL_1225925 | No |
| 106 | 4/29/2010 14:48 | Email communication regarding insurance issues in preparation of litigation. | George Jones | Jay Bradford | Work Product | Entire Withheld | N/A | No |
| 107 | 4/29/2010 15:18 | Email communication regarding insurance issues in preparation of litigation. | Bret Howell | George Jones; Jay Bradford | Work Product | Entire Withheld | N/A | No |
| 108 | 4/29/2010 15:18 | Email communication regarding insurance issues in preparation of litigation. | George Jones | Bret Howell | Work Product | Entire Withheld | N/A | No |
| 109 | 4/29/2010 15:21 | Email communication prepared at the direction of counsel regarding draft contract. | Joshua Malbrough | Jeff Miller; Wayne Stein | Work Product | Entire Withheld | N/A | No |
| 110 | 4/29/2010 16:16 | Email communication prepared at the direction of counsel regarding draft contract. | Joshua Malbrough | Jeff Miller; Rene Leblanc; Tony Angelle; Glen McMahon | Work Product | Redacted | To Be Produced | Yes |
| 111 | 4/29/2010 16:37 | Email communication regarding insurance issues in preparation of litigation with counsel, Kelley Green*. | George Jones | John Parsley; Jim Montano; Irene Nichols; Deborah Stacey; Robert Bush | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 112 | 4/29/2010 16:49 | Email communication prepared in preparation of litigation and reflecting communication with counsel, Kelley Green*. | John Parsley | George Jones; Jim Montano; Irene Nichols; Deborah Stacey; Robert Bush | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 113 | | | George Jones | John Parsley | Attorney Client, Work Product | Produced | HAL_0099083 to HAL_0099086 | |
| 114 | 4/29/2010 17:01 | Email communication regarding insurance issues in preparation of litigation with counsel, Kelley Green*. | George Jones | John Parsley | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 115 | 4/29/2010 17:23 | Email communication prepared at the direction of counsel and reflecting communication with counsel regarding draft contract. | Tony Angelle | Joshua Malbrough; Carl Wood; Glen McMahon; Rene Leblanc | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 116 | 4/29/2010 18:40 | Email communication prepared at the direction of counsel regarding draft contract. | Tony Angelle | Joshua Malbrough; Carl Wood; Glen McMahon; Rene Leblanc | Attorney Client, Work Product | Redacted | To Be Produced | No |
| 117 | 4/29/2010 21:39 | Email communication prepared at the direction of counsel relaying communication with counsel, Stephanie Bragg*, Kelley Green*, James Ferguson* and Bert Cornelison*, regarding request for information relating to the Deepwater Horizon. | Marc Edwards | Gary Godwin; Thomas Roth; Jeff Miller; Tony Angelle; Anthony Baldalamenti | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 118 | 4/29/2010 21:47 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, Kelley Green*, James Ferguson* and Bert Cornelison*, regarding request for information relating to the Deepwater Horizon. | Marc Edwards | Jonathan Lewis | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 119 | 4/29/2010 22:01 | Email containing communication with counsel, Stephanie Bragg*, Kelley Green*, James Ferguson* and Bert Cornelison*, regarding the Deepwater Horizon. | Jeff Miller | Tim Probert; Marc Edwards; Lawrence Pope | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 120 | 4/29/2010 22:39 | Email communication prepared at the direction of counsel and reflecting communication with counsel, Bert Cornelison*, regarding request for information relating to the Deepwater Horizon. | Jeff Miller | Tim Probert; Marc Edwards; Lawrence Pope | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 121 | 4/29/2010 22:42 | Email communication prepared at the direction of counsel and reflecting communication with counsel, Bert Cornelison*, regarding request for information relating to the Deepwater Horizon. | Tim Probert | Marc Edwards | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 122 | 4/29/2010 22:56 | Email containing communication with counsel, Stephanie Bragg*, Kelley Green*, James Ferguson* and Bert Cornelison*, regarding request for information relating to the Deepwater Horizon. | Marc Edwards | Cathy Mann; Mark McCollum; Tim Probert; Bert Cornelison*; James Ferguson*; Stephanie Bragg*; Kelley Green*; Christian Garcia; Laura Schilling; Lawrence Pope | Attorney Client, Work Product | Redacted | HAL_1124813 to HAL_1124816 | No |
| 123 | 4/30/2010 15:47 | Email containing communication with counsel, Stephanie Bragg*, Kelley Green*, James Ferguson* and Bert Cornelison*, regarding information relating to the Deepwater Horizon. | Tony Angelle | Jeff Miller | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 124 | 4/30/2010 15:49 | Email containing communication with counsel, Stephanie Bragg*, Kelley Green*, James Ferguson* and Bert Cornelison*, regarding information relating to the Deepwater Horizon. | Jeff Miller | Tony Angelle; Gary Godwin | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 125 | 4/30/2010 16:41 | Email containing communication with counsel, Stephanie Bragg*, Kelley Green*, James Ferguson* and Bert Cornelison*, regarding information relating to the Deepwater Horizon. | Jeff Miller | Tony Angelle; Gary Godwin | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 126 | 4/30/2010 16:43 | Email containing communication with counsel, Stephanie Bragg*, Kelley Green*, James Ferguson* and Bert Cornelison*, regarding information relating to the Deepwater Horizon. | Gary Godwin | Jeff Miller; Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 127 | 4/30/2010 16:43 | Email containing communication with counsel, Stephanie Bragg*, Kelley Green*, James Ferguson* and Bert Cornelison*, regarding information relating to the Deepwater Horizon. | Gary Godwin | Jeff Miller | Attorney Client, Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 128 | 4/30/2010 6:56 | Email containing communication with counsel, Stephanie Bragg*, Kelley Green*, James Ferguson* and Bert Cornelison*, regarding request for information relating to the Deepwater Horizon. | Thomas Roth | Marc Edwards, Anthony Badalamenti; Tim Probert | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 129 | 4/30/2010 6:59 | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, regarding communications. relating to the Deepwater Horizon. | Tony Angelle | Gary Godwin; Jeff Miller | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 130 | 4/30/2010 6:59 | Email containing communication with counsel, Stephanie Bragg*, Kelley Green*, James Ferguson* and Bert Cornelison*, regarding request for information relating to the Deepwater Horizon. | Tony Angelle | Gary Godwin; Jeff Miller | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 131 | 4/30/2010 7:04 | Email containing communication with counsel, Stephanie Bragg*, Kelley Green*, James Ferguson* and Bert Cornelison*, regarding request for information relating to the Deepwater Horizon. | Gary Godwin | Tony Angelle; Jeff Miller | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 132 | 4/30/2010 7:18 | Email communication prepared at the direction of counsel regarding draft press release relating to the Deepwater Horizon matter. | Cathy Mann | Marc Edwards; Tim Probert | Work Product | Entire Withheld | N/A | No |
| 133 | 4/30/2010 7:24 | Email communication prepared at the direction of counsel regarding draft press release relating to the Deepwater Horizon matter. | Tim Probert | Cathy Mann; Marc Edwards | Work Product | Entire Withheld | N/A | No |
| 134 | 4/30/2010 7:30 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, regarding draft press release relating to the Deepwater Horizon matter. | Cathy Mann | Tim Probert; Marc Edwards | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 135 | 4/30/2010 7:34 | Email communication prepared at the direction of counsel regarding draft press release relating to the Deepwater Horizon matter. | Tim Probert | Cathy Mann; Marc Edwards | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 136 | 4/30/2010 7:38 | Email communication prepared at the direction of counsel regarding draft press release relating to the Deepwater Horizon matter. | Marc Edwards | Tim Probert | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 137 | 4/30/2010 7:43 | Email communication prepared at the direction of counsel regarding draft press release relating to the Deepwater Horizon matter. | Cathy Mann | Tim Probert; Marc Edwards; Mark McCollum, Christian Garcia; Jim Brown | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 138 | 4/30/2010 8:01 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, Kelley Green*, James Ferguson* and Bert Cornelison*, regarding request for information relating to the Deepwater Horizon matter. | Jonathan Lewis | Marc Edwards | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 139 | 4/30/2010 8:03 | Email communication prepared at the direction of counsel regarding draft press release relating to the Deepwater Horizon matter. | Marc Edwards | Cathy Mann; Tim Probert | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 140 | 4/30/2010 8:04 | Email communication prepared at the direction of counsel regarding draft press release relating to the Deepwater Horizon matter. | Cathy Mann | Marc Edwards | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 141 | 4/30/2010 9:47 | Email communication regarding insurance issues in preparation of litigation. | Mark McCollum | George Jones | Work Product | Entire Withheld | N/A | No |
| 142 | 4/30/2010 9:50 | Email communication regarding insurance issues in preparation of litigation. | George Jones | Mark McCollum | Work Product | Entire Withheld | N/A | No |
| 143 | 4/30/2010 10:07 | Email communication relaying communication with counsel, Stephanie Bragg*, regarding insurance issues relating to the Deepwater Horizon matter. | George Jones | Mark McCollum | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 144 | 4/30/2010 10:24 | Email communication relaying communication with counsel, Stephanie Bragg*, regarding insurance issues relating to the Deepwater Horizon matter. | George Jones | Craig Nunez | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 145 | 4/30/2010 10:32 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, and Stephanie Bragg*, regarding draft press release relating to the Deepwater Horizon matter. | Tim Probert | Jeff Miller | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 146 | 4/30/2010 10:39 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, regarding draft press release relating to the Deepwater Horizon matter. | Tim Probert | Gary Godwin | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 147 | 4/30/2010 12:20 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, James Ferguson* and Stephanie Bragg*, regarding requests for information relating to the Deepwater Horizon matter. | Robert Moran | Mark McCollum, Galen Cobb | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 148 | 4/30/2010 12:26 | Email communication prepared at the direction of counsel and reflecting request for advice of counsel, Bert Cornelison*, James Ferguson* regarding insurance issues relating to the Deepwater Horizon matter. | Craig Nunez | George Jones; Mark McCollum | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 149 | 4/30/2010 13:31 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding insurance issues relating to the Deepwater Horizon matter. | George Jones | Richard Wholes | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 150 | 4/30/2010 13:53 | Email communication prepared at the direction of counsel and relaying communication with counsel, James Ferguson*, Jeff Turner* and Bert Cornelison*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Jeff Miller | Robert Moran | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 151 | 4/30/2010 13:54 | Email communication prepared at the direction of counsel and relaying communication with counsel, James Ferguson*, Jeff Turner* and Bert Cornelison*, regarding collection of documents in response to Congressional requests relating to the Deepwater Horizon matter. | Anthony Badalamenti | Marc Edwards | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 152 | 4/30/2010 14:21 | Email communication prepared at the direction of counsel and relaying communication with counsel, James Ferguson*, Jeff Turner* and Bert Cornelison*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Robert Moran | Merv Swan | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 153 | 4/30/2010 14:24 | Email communication prepared at the direction of counsel and relaying communication with counsel, James Ferguson*, Jeff Turner* and Bert Cornelison*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Robert Moran | Robert Moran; Gary Godwin | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 154 | 4/30/2010 16:22 | Email communication prepared at the direction of counsel and reflecting advice of counsel, Stephanie Bragg*, regarding insurance issues relating to the Deepwater Horizon matter. | Richard Wholes | George Jones | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 155 | 4/30/2010 17:00 | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green* and Stephanie Bragg*, regarding collection of documents in response to Congressional requests relating to the Deepwater Horizon matter. | Randy Hopper | Jeff Chappell; David Braquet | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 156 | 4/30/2010 17:08 | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, regarding collection of information and documents in response to Congressional requests relating to the Deepwater Horizon matter. | David Churchwell | Ian Mitchell | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 157 | 4/30/2010 17:19 | Email communication prepared at the direction of counsel and relaying communication with counsel Kelley Green*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Randy Hopper | David Braquet; Jeff Chappell | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 158 | 4/30/2010 17:21 | Email communication prepared at the direction of counsel and relaying communication with counsel Kelley Green*, regarding collection of information and documents in response to Congressional requests relating to the Deepwater Horizon matter. | David Braquet | Zena Miller; Greg Navarrette; Skip Clark | Attorney Client, Work Product | Entire Withheld | N/A | Yes |

| No. | Date | Author | Recipient(s) | Description | Privilege | Status (Entire Withheld / Redacted / Produced / To Be Produced) | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 159 | 4/30/2010 17:22 | Randy Hopper | Earl Fry | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, regarding collection of information and documents in response to Congressional requests relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 160 | 4/30/2010 17:22 | Skip Clark | David Bracquet, Zena Miller, Greg Navarette | Email communication at the direction of counsel and relaying communication with counsel Kelley Green*, regarding collection of information and documents in response to Congressional requests relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 161 | | | | Email communication at the direction of counsel regarding collection of information and documents in response to Congressional requests relating to the Deepwater Horizon matter. | | Produced | HAL_1125783 | No |
| 162 | 4/30/2010 19:42 | Robert Moran | Thomas Roth, Anthony Badalamenti, Bill Breihn | Email communication at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson*, and Jeff Turner*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 163 | 4/30/2010 21:33 | Thomas Roth | Robert Moran | Email communication at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson*, and Jeff Turner*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 164 | | | | | | Produced | HAL_1125783 | |
| 165 | 5/1/2010 7:58 | Jeff Chappell | Jan Erik Klungtvent | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, regarding collection of information and documents in preparation for governmental hearings and litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 166 | | | | | | Produced | HAL_1056951 to HAL_1056952 | |
| 167 | 5/1/2010 16:18 | Robert Moran | Marc Edwards, James Bement, Jonathan Lewis | Email communication prepared at the direction of counsel and relaying direction of counsel, James Ferguson* and Bert Cornelison*, regarding collection of documents in response to Congressional requests relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 168 | 5/1/2010 16:20 | Cathy Mann | Thomas Roth, Robert Moran, Marc Edwards | Email communication prepared at the direction of counsel and relaying direction of counsel, James Ferguson* and Bert Cornelison*, regarding collection of documents in response to Congressional requests relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 169 | 5/2/2010 7:39 | Chip LaCombe | Jeff Chappell | Email communication relaying communication with HESI Legal Department regarding collection of information and documents in preparation for governmental hearings and litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 170 | 5/2/2010 7:56 | Jeff Chappell | Chip LaCombe | Email communication relaying communication regarding collection of information and documents in preparation for governmental hearings and litigation. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 171 | 5/2/2010 15:00 | Jay Bradford | Jeff Miller, Tony Angelle, Bret Howell | Email communication regarding insurance issues in preparation of litigation. | Work Product | Entire Withheld | N/A | No |
| 172 | 5/2/2010 16:00 | Jeff Miller | Jay Bradford | Email communication regarding insurance issues in preparation of litigation. | Work Product | Entire Withheld | N/A | No |
| 173 | | | | | | Produced | HAL_086932 to HAL_086933 | |
| 174 | | | | | | Produced | HAL_1125968 to HAL_1125971 | |
| 175 | 5/2/2010 21:05 | David Bracquet | Zena Miller, Greg Navarette, Skip Clark | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, regarding collection of information and documents in preparation for governmental hearings and litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 176 | | | | | | To Be Produced | | |
| 177 | 5/2/2010 21:58 | Skip Clark | David Bracquet, Zena Miller, Greg Navarette | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, regarding collection of information and documents in preparation for governmental hearings and litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 178 | 5/3/2010 6:16 | Jeffrey Christie | Dolph Medina, Evelyn Boston, Jeffrey Christie, Michelle Spearing, Natalie Robles, Paula Harrison, Ruth Seymour | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, regarding collection of information and documents in preparation for governmental hearings and litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 179 | 5/3/2010 6:16 | Jeffrey Christie | Dolph Medina, Evelyn Boston, Jeffrey Christie, Michelle Spearing, Natalie Robles, Paula Harrison, Ruth Seymour | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, regarding collection of information and documents in preparation for governmental hearings and litigation. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 180 | 5/3/2010 7:21 | Tony Angelle | Jeff Miller | Email communication prepared at the direction of counsel and relaying communication with counsel, John Deering*, regarding draft contract. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 181 | | | | | | Produced | HAL_1144624 to HAL_1144625 | |
| 182 | 5/3/2010 8:13 | Bret Howell | George Jones | Email communication regarding insurance issues in preparation of litigation. | Work Product | Entire Withheld | N/A | No |
| 183 | 5/3/2010 12:23 | Jim Dudley | David Bracquet; James Bement; Ron Dirksen; Mac Upshall; Paul Rodney; Ian Mitchell; Christopher Golla; Clive Menezes*; Paul Beene; Mark Swift | Email communication at the direction of counsel, Clive Menezes*, regarding relief well issues. | Attorney Client, Work Product | Redacted | HAL_1144546 to HAL_1144560 | No |
| 184 | 5/3/2010 8:33 | Tony Angelle | Zena Miller | Email communication prepared at the direction of counsel and relaying communication with counsel Kelley Green*, regarding collection of information and documents in response to Congressional requests relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 185 | 5/3/2010 8:37 | David Bracquet | Zena Miller | Email communication prepared at the direction of counsel and relaying communication with counsel Kelley Green*, regarding collection of information and documents in response to Congressional requests relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status: Entire Withheld / Redacted / Produced / To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 186 | 5/3/2010 8:41 | Email communication regarding insurance issues in preparation of litigation. | George Jones | Bret Howell | Work Product | Entire Withheld | N/A | No |
| 187 | 5/3/2010 9:12 | Email communication regarding insurance issues in preparation of litigation. | George Jones | Richard Wiles | Work Product | Entire Withheld | N/A | Yes |
| 188 | | | | | | Produced | HAL_1345803 to HAL_1345808 | |
| 189 | 5/3/2010 10:07 | Email communication at the direction of counsel and relaying communication with counsel, Kelley Green*, regarding audit requests. | Phillip Perry | Scott Landry; Jack Gilbert | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 190 | 5/3/2010 10:07 | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, regarding audit requests. | Phillip Perry | Scott Landry; Jack Gilbert | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 191 | 5/3/2010 10:09 | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, regarding collection of information and documents in response to Congressional requests relating to the Deepwater Horizon matter. | James Bennent | James Bennent | Attorney Client; Work Product | Entire Withheld | N/A | Yes |
| 192 | 5/3/2010 11:18 | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, regarding collection of information and documents in response to Congressional requests relating to the Deepwater Horizon matter. | Zena Miller | David Braquet | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 193 | 5/3/2010 11:58 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, regarding industry task force relating to the Deepwater Horizon matter. | Ronald Sweatman | Hampton Fowler; Mike Rivarette; Jacob Thomas; Johan Daal; Sheila Le Blanc; Laura Sanchez | Attorney Client | Redacted | HAL_1344369 to HAL_1344382 | No |
| 194 | 5/3/2010 11:59 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, regarding industry task force relating to the Deepwater Horizon matter. | Ronald Sweatman | Hampton Fowler; Mike Rivarette; Jacob Thomas; Johan Daal; Sheila Le Blanc; Laura Sanchez | Attorney Client | Redacted | HAL_1344607 to HAL_1344612 | No |
| 195 | 5/3/2010 12:37 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, regarding industry task force relating to the Deepwater Horizon matter. | Ronald Sweatman | Hampton Fowler; Mike Rivarette; Jacob Thomas; Johan Daal; Sheila Le Blanc; Laura Sanchez | Attorney Client | Redacted | HAL_1345747 to HAL_1345750 | No |
| 196 | 5/3/2010 12:37 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, regarding industry task force relating to the Deepwater Horizon matter. | Ronald Sweatman | Hampton Fowler; Mike Rivarette; Jacob Thomas; Johan Daal; Sheila Le Blanc; Laura Sanchez | Attorney Client | Redacted | HAL_1344717 to HAL_1344720 | No |
| 197 | 5/3/2010 13:30 | Email communication prepared at the direction of counsel, John Deering*, regarding contractual issues. | Gary Godwin | Durel Bernard; David Adams; Jerry Wilke | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 198 | 5/3/2010 10:30 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, regarding industry task force relating to the Deepwater Horizon matter. | Thomas Roth | Mark Richard; Marc Edwards; Ronald Sweatman; Galen Cobb; Robert Moran; Bert Cornelison* | Attorney Client | Redacted | HAL_1344444 to HAL_1344449 | No |
| 199 | | | | | | Produced | HAL_1346059 to HAL_1346060 | |
| 200 | 5/3/2010 15:22 | Email communication prepared in preparation of litigation and relaying request for advice of counsel regarding contractual issues relating to the Deepwater Horizon matter. | Tony Angelle | Jerry Wilke; Joshua Malbraugh | Work Product | Entire Withheld | N/A | No |
| 201 | 5/3/2010 12:23 | Email communication relaying communication with counsel, Clive Menezes*, regarding relief well operations. | Jim Dudley | David Braquet; James Bennent; Ron Dirksen; Mac Upshall; Paul Rodney; Jan Mitchell; Christopher Golla; Clive Menezes*; Paul Beene; Mark Swift | Attorney Client; Work Product | Redacted | HAL_1345973 to HAL_1345977 | No |
| 202 | 5/3/2010 18:45 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding collection of documents in response to Congressional requests relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti | Attorney Client; Work Product | Entire Withheld | N/A | Yes |
| 203 | 5/3/2010 19:20 | Email communication prepared at the direction of counsel regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Jesse Gagliano | Kris Ravi | Attorney Client; Work Product | Entire Withheld | N/A | Yes |
| 204 | 5/3/2010 22:12 | Draft presentation prepared at the direction of counsel in response to Congressional requests for information relating to the Deepwater Horizon matter. | Tommy Roth | Merv Swan | Attorney Client; Work Product | Entire Withheld | N/A | Yes |
| 205 | 5/4/2010 5:07 | Email communication prepared at the direction of counsel regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Robert Moran | Thomas Roth | Work Product | Entire Withheld | N/A | No |
| 206 | 5/4/2010 9:44 | Email communication regarding insurance issues in preparation of litigation. | George Jones | Mark McCollum; Craig Nunez | Work Product | Entire Withheld | N/A | Yes |
| 207 | 5/4/2010 9:49 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding collection of documents relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Sandy Hardy | Marc Edwards | Attorney Client; Work Product | Redacted | N/A | No |
| 208 | 5/4/2010 10:31 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding collection of documents in response to Congressional requests relating to the Deepwater Horizon matter. | Kris Ravi | Thomas Roth; Anthony Badalamenti | Attorney Client; Work Product | Entire Withheld | N/A | Yes |
| 209 | 5/4/2010 11:00 | Email communication regarding insurance issues in preparation of litigation and reflecting communications with counsel, Kelley Green*. | Jim Montano | George Jones; John Parisey; Irene Nickels | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 210 | 5/4/2010 11:27 | Email communication prepared at the direction of counsel regarding contractual issues. | Jose Ortiz | David Churchwell | Work Product | Entire Withheld | N/A | No |
| 211 | 5/4/2010 11:47 | Email communication prepared at the direction of counsel regarding contractual issues. | David Churchwell | Jose Ortiz; Tommy Hitt | Work Product | Entire Withheld | N/A | No |
| 212 | 5/3/2010 10:30 | Email communication seeking direction of counsel, Bert Cornelison*, regarding industry task force relating to the Deepwater Horizon matter. | Thomas Roth | Mark Richard; Marc Edwards; Ronald Sweatman; Galen Cobb; Robert Moran; Bert Cornelison* | Attorney Client | Redacted | HAL_1344450 to HAL_1344458 | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status: Entire Withheld / Redacted / Produced / To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 213 | 5/4/2010 12:07 | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, regarding insurance issues in preparation of litigation. | John Parsley | George Jones; Irene Nohols; Jim Montana | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 214 | 5/4/2010 12:08 | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, regarding insurance issues in preparation of litigation. | John Parsley | George Jones; Irene Nohols; Jim Montana | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 215 | 5/4/2010 12:14 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Jeff Miller | Thomas Roth | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 216 | 5/4/2010 13:01 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Jeff Turner*, Stephanie Bragg* and James Ferguson*, regarding collection of information in response to Congressional requests for information relating to the Deepwater Horizon matter. | Thomas Roth | Marc Edwards | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 217 | 5/4/2010 13:10 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, regarding collection of information in response to Congressional requests for information relating to the Deepwater Horizon matter. | Thomas Roth | Marc Edwards | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 218 | 5/4/2010 13:10 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, regarding collection of information in response to Congressional requests for information relating to the Deepwater Horizon matter. | Thomas Roth | Marc Edwards | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 219 | 5/3/2010 10:30 | Email communication seeking direction of counsel, Bert Cornelison*, regarding industry task force relating to the Deepwater Horizon matter. | Thomas Roth | Mark Richard; Marc Edwards; Ronald Sweatman; Galen Cobb; Robert Moran; Bert Cornelison* | Attorney Client | Redacted | HAL_1145740 to HAL_1145745 | No |
| 220 | 5/4/2010 13:55 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg* and James Ferguson*, regarding collection of documents in response to Congressional requests relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 221 | 5/4/2010 13:55 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg* and James Ferguson*, regarding collection of documents in response to Congressional requests relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 222 | 5/4/2010 13:55 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, James Ferguson* and Stephanie Bragg*, regarding collection of documents relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 223 | 5/4/2010 13:55 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, James Ferguson* and Stephanie Bragg*, regarding collection of documents in response to Congressional requests relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 224 | 5/4/2010 14:10 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, James Ferguson* and Stephanie Bragg*, regarding collection of documents in response to Congressional requests relating to the Deepwater Horizon matter. | Thomas Roth | Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 225 | 5/4/2010 15:24 | Email communication regarding insurance issues in preparation of litigation. | Jeff Miller | Jay Bradford | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 226 | 5/4/2010 16:16 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, James Ferguson* and Stephanie Bragg*, regarding collection of documents in response to Congressional requests relating to the Deepwater Horizon matter. | Tony Angelle | Thomas Roth | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 227 | 5/4/2010 22:53 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, regarding Congressional hearings relating to the Deepwater Horizon matter. | Thomas Roth | Robert Moran | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 228 | 5/4/2010 22:16 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, James Ferguson* and Bert Cornelison*, regarding Congressional hearings relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti; Simon Turton; George Morgan | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 229 | 5/4/2010 22:16 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, James Ferguson* and Bert Cornelison*, regarding Congressional hearings relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti; Simon Turton; George Morgan | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 230 | 5/4/2010 22:16 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg* and James Ferguson*, regarding Congressional hearings relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti; Simon Turton; George Morgan | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 231 | 5/5/2010 8:02 | Email communication prepared at the direction of counsel and relaying communication with counsel, Clive Menezes*, regarding relief well operations. | Jeff Chappell | Chip LaCombe; Wayne Courville | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 232 | 5/5/2010 8:02 | Email communication prepared at the direction of counsel and relaying communication with counsel, Clive Menezes*, regarding relief well operations. | Jeff Chappell | Chip LaCombe; Wayne Courville | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 233 | 5/5/2010 8:38 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson*, and Kelley Green*, regarding Congressional hearings relating to the Deepwater Horizon matter. | Ron Dirksen | David Churchwell; James Bement | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 234 | | | | | | Produced | HAL_0715763 to HAL_0715764 | |
| 235 | | | | | | To Be Produced | | |
| 236 | | | | | | Produced | HAL_1131479 to HAL_1131480 | |
| 237 | | | | | | Produced | HAL_1131477 to HAL_1131478 | |
| 238 | | | | | | To Be Produced | | |
| 239 | | | | | | Produced | HAL_1072916 to HAL_1072917 | |
| 240 | 5/5/2010 10:20 | Email communication reflecting advice of counsel regarding contractual issues. | Mike Marshall | Tony Angelle; Gary Godwin; Durel Bernard | Attorney Client, Work Product | Entire Withheld | N/A | Yes |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 241 | 5/5/2010 10:22 | Email communication reflecting advice of counsel regarding contractual issues. | Tony Angelle | Mike Marshall; Gary Godwin; Durel Bernard | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 242 | 5/5/2010 11:30 | Email communication regarding insurance issues in preparation of litigation. | Richard Whiles | John Parsley; George Jones | Work Product | Entire Withheld | N/A | No |
| 243 | 5/5/2010 11:37 | Email communication relaying communication with counsel, Bert Cornelison* and Jeff Turner*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Thomas Roth | Ronald Sweatman | Attorney Client | Entire Withheld | N/A | No |
| 244 | 5/5/2010 11:38 | Email communication relaying communication with counsel, Bert Cornelison* and Jeff Turner*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Thomas Roth | Ronald Sweatman | Attorney Client | Entire Withheld | N/A | No |
| 245 | 5/5/2010 11:38 | Email communication relaying communication with counsel, Bert Cornelison* and Jeff Turner*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Thomas Roth | Ronald Sweatman | Attorney Client | Entire Withheld | N/A | No |
| 246 | 5/5/2010 14:14 | Email communication regarding insurance issues in preparation of litigation. | Richard Whiles | John Parsley; Peter Mortlock; Irene Nichols; George Jones | Work Product | Entire Withheld | N/A | No |
| 247 | 5/5/2010 14:14 | Email communication regarding insurance issues in preparation of litigation. | Richard Whiles | John Parsley; Peter Mortlock; Irene Nichols; George Jones | Work Product | Entire Withheld | N/A | No |
| 248 | 5/5/2010 14:23 | Email communication regarding insurance issues in preparation of litigation. | John Parsley | Richard Whiles; Peter Mortlock; Irene Nichols; George Jones | Work Product | Entire Withheld | N/A | No |
| 249 | 5/5/2010 14:53 | Email communication regarding insurance issues in preparation of litigation and reflecting communications with counsel, Kelley Green*. | George Jones | Jim Montano | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 250 | 5/5/2010 15:29 | Email communication regarding draft presentation relating to insurance issues. | George Jones | Craig Nunez | Attorney Client; Work Product | Entire Withheld | N/A | Yes |
| 251 | | | | | | Produced | HAL_1344735 | |
| 252 | | | | | | Produced | HAL_1228630 | |
| 253 | 5/6/2010 14:00 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Kelley Green* | Jim Montano | George Jones; John Parsley; Irene Nichols | Attorney Client; Work Product | Entire Withheld | N/A | Yes |
| 254 | 5/6/2010 15:11 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Kelley Green* | George Jones | Jim Montano; John Parsley; Irene Nichols | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 255 | 5/6/2010 18:40 | Email communication relaying information to Patrica Suttles of HESI Legal Department at the request of counsel in preparation for litigation. | Mike Gouvier | Tony Angelle; Patricia Suttles | Attorney Client; Work Product | Redacted | HAL_1344597 | No |
| 256 | 5/7/2010 11:00 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Tony Angelle | David Churchwell | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 257 | 5/7/2010 11:03 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | David Churchwell | Colin Tait | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 258 | | | | | | Produced | HAL_1325784 to HAL_1325786 | |
| 259 | | | | | | Produced | HAL_0696735 to HAL_0696737 | |
| 260 | | | | | | Produced | HAL_1346044 to HAL_1346045 | |
| 261 | 5/7/2010 17:31 | Email communication with counsel, Stephanie Bragg*, Bert Cornelison*, James Ferguson*, Jeff Miller*, Jeff Turner*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breihi; Cathy Mann; Galen Cobb; Gary Godwin; James Ferguson*; Jeff Miller; Jeff Turner*; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Mary Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1344513 | No |
| 262 | 5/7/2010 17:34 | Email communication relaying information provided to Patricia Suttles of HESI Legal Department relating to the Deepwater Horizon matter in preparation for litigation. | Nathalie Cartier | Merv Swan | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 263 | 5/7/2010 18:09 | Email communication relaying information provided to Patricia Suttles of HESI Legal Department relating to the Deepwater Horizon matter in preparation for litigation. | Merv Swan | Nathalie Cartier | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 264 | 5/7/2010 18:25 | Email communication relaying information provided to Patricia Suttles of HESI Legal Department relating to the Deepwater Horizon matter in preparation for litigation. | Merv Swan | Gary Godwin | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 265 | 5/7/2010 19:00 | Email communication relaying information provided to Patricia Suttles of HESI Legal Department relating to the Deepwater Horizon matter in preparation for litigation. | Merv Swan | Nathalie Cartier | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 266 | 5/8/2010 9:13 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson*, and Jeff Turner*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti; Simon Turton; Ronnie Faul; Richard Vargo | Attorney Client; Work Product | Redacted | To Be Produced | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 267 | 5/8/2010 9:13 | Email communication prepared at the direction of counsel and relaying collection of information in response to Congressional requests relating to the Deepwater Horizon matter | Thomas Roth | Anthony Badalamenti; Simon Turton; Ronnie Faul, Richard Vargo | Attorney Client, Work Product | Redacted | To Be Produced | No |
| 268 | 5/8/2010 9:23 | Email communication prepared at the direction of counsel and relaying direction of counsel, Stephanie Bragg*, Bert Cornelison* and Jeff Turner*, regarding collection of information in preparation for the Deepwater Horizon matter. | Ronnie Faul | Anthony Badalamenti; Thomas Roth, Simon Turton; Richard Vargo | Attorney Client, Work Product | Redacted | HAL_1144781 to HAL_1144782 | No |
| 269 | 5/8/2010 9:23 | Email communication prepared at the direction of counsel and relaying direction of counsel, Stephanie Bragg*, Bert Cornelison* and Jeff Turner*, regarding collection of information in preparation for the Deepwater Horizon matter. | Ronnie Faul | Anthony Badalamenti; Thomas Roth, Simon Turton; Richard Vargo | Attorney Client, Work Product | Redacted | HAL_1144779 to HAL_1144780 | No |
| 270 | 5/8/2010 10:49 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison* and James Ferguson*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Marc Edwards | Richard Vargo; Thomas Roth; Tim Probert | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 271 | 5/8/2010 10:51 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison* and James Ferguson*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Richard Vargo | Marc Edwards; Thomas Roth; Tim Probert | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 272 | | | | | | Produced | HAL_1146061 to HAL_1146066 | No |
| 273 | | | | | | Produced | HAL_1145986 to HAL_1145990 | No |
| 274 | 5/8/2010 17:35 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson* and Jeff Turner*, regarding Congressional hearings relating to the Deepwater Horizon matter. | Robert Moran | James Bennett; John Gisclair | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 275 | 5/8/2010 17:40 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison* and Jeff Turner*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Anthony Badalamenti | Thomas Roth; Marc Edwards | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 276 | 5/8/2010 19:26 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison* and Jeff Turner*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Marc Edwards | Tim Probert | Attorney Client, Work Product | Produced | N/A | Yes |
| 277 | 5/8/2010 17:24 | Email communication relaying communication with counsel, Bert Cornelison* and Jeff Turner*, regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Ronald Sweatman | Thomas Roth; Anthony Badalamenti; Christian Garcia; Robert Moran; James Bennett; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; Jeff Miller; Simon Turton; Galen Cobb; Mark Richard | Attorney Client | Redacted | HAL_1144713 to HAL_1144716 | No |
| 278 | 5/8/2010 17:24 | Email communication relaying communication with counsel, Bert Cornelison* and Jeff Turner*, regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Ronald Sweatman | Thomas Roth; Anthony Badalamenti; Christian Garcia; Robert Moran; James Bennett; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; Jeff Miller; Simon Turton; Galen Cobb; Mark Richard | Attorney Client | Redacted | HAL_1144426 to HAL_1144431 | No |
| 279 | 5/8/2010 17:24 | Email communication relaying communication with counsel, Bert Cornelison* and Jeff Turner*, regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Ronald Sweatman | Thomas Roth; Anthony Badalamenti; Christian Garcia; Robert Moran; James Bennett; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; Jeff Miller; Simon Turton; Galen Cobb; Mark Richard | Attorney Client | Redacted | HAL_1145725 to HAL_1145729 | No |
| 280 | | | | | | Produced | HAL_1068000 to HAL_1068008 | No |
| 281 | 5/9/2010 18:32 | Email communication relaying information provided to Patricia Suttles of HESI Legal Department relating to the Deepwater Horizon matter in preparation of litigation. | Nathalie Cartier | Merv Swan | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 282 | 5/9/2010 20:51 | Email communication prepared at the direction of counsel regarding collection of information in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Ian Mitchell | James Bennett | Work Product | Entire Withheld | N/A | No |
| 283 | 5/9/2010 22:58 | Email communication prepared at the direction of counsel regarding collection of information in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Chip LaCombe | Ian Mitchell; James Bennett | Work Product | Entire Withheld | N/A | No |
| 284 | 5/10/2010 3:58 | Draft document reflecting communication with counsel, Craig Roddy*, regarding intellectual property issues relating to the Deepwater Horizon matter. | Sam Lewis | Ron Morgan | Attorney Client | Produced | HAL_1144483 | No |
| 285 | | | | | | Produced | | No |
| 286 | 5/10/2010 7:51 | Email communication prepared at the direction of counsel regarding collection of information in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Chip LaCombe | James Bennett; Ian Mitchell; Mac Upshall | Work Product | Entire Withheld | N/A | No |
| 287 | 5/10/2010 8:07 | Email communication prepared at the direction of counsel regarding collection of information in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Jeff Chappell | | Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 288 | | | | | | Produced | HAL_1125603 to HAL_1125779 | |
| 289 | | | | | | Produced | HAL_1125236 to HAL_1125412 | |
| 290 | 5/10/2010 9:32 | Email communication prepared at the direction of counsel regarding collection of information in preparation for Congressional hearings relating to the Deepwater Horizon matter. | James Bement | Chip LaCombe; Ron Dirksen; Ian Mitchell | Work Product | Entire Withheld | N/A | No |
| 291 | 5/10/2010 11:14 | Email communication prepared at the direction of counsel regarding collection of information in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Chip LaCombe | James Bement; Ron Dirksen; Ian Mitchell | Work Product | Entire Withheld | N/A | No |
| 292 | | | | | | Produced | HAL_1068010 to HAL_1068021 | |
| 293 | | | | | | Produced | HAL_1230086 to HAL_1230087 | |
| 294 | 5/10/2010 13:31 | Email communication prepared at the direction of counsel regarding collection of information and documents in preparation of Congressional hearings relating to the Deepwater Horizon matter. | Richard Vargo | Thomas Roth; Ronnie Faul; Anthony Badalamenti | Work Product | Entire Withheld | N/A | Yes |
| 295 | | | | | | Produced | HAL_1228699 to HAL_1230700 | |
| 296 | 5/10/2010 16:59 | Email communication prepared at the direction of counsel and relaying communication with counsel, James Ferguson*, regarding draft presentation in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Marc Edwards | Jonathan Lewis | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 297 | 5/10/2010 17:50 | Email communication with counsel, James Ferguson*, Stephanie Bragg*, Thomas Roth, James Bement, John Gisclair, Bert Cornelison* and Jeff Turner*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Tim Probert; James Ferguson*; Stephanie Bragg*; Thomas Roth; James Bement; John Gisclair; Bert Cornelison*; Marc Edwards; Cathy Mann; Jeff Turner*; | Attorney Client, Work Product | Redacted | HAL_1144252 to HAL_1144290 | No |
| 298 | 5/11/2010 8:28 | Email communication regarding insurance issues in preparation of litigation and reflecting communications with counsel, Kelley Green*. | Robert Bush | George Jones | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 299 | 5/11/2010 8:30 | Email communication prepared at the direction of counsel and reflecting advice of counsel regarding draft response in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Cathy Mann | Mark McCollum; Christian Garcia; Jonathan Lewis; Laura Schilling; Mary Border | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 300 | 5/11/2010 8:48 | Email communication prepared at the direction of counsel and reflecting advice of counsel regarding draft response in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Cathy Mann | Mark McCollum; Christian Garcia; Jonathan Lewis; Laura Schilling; Mary Border | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 301 | 5/11/2010 10:17 | Draft contract regarding insurance issues relating to the Deepwater Horizon matter prepared in preparation of litigation. | Linda Donohoe | George Jones | Work Product | Entire Withheld | N/A | No |
| 302 | 5/11/2010 11:05 | Email communication regarding insurance issues in preparation of litigation. | Jim Montano | George Jones; John Parsley; Irene Nichols | Work Product | Entire Withheld | N/A | Yes |
| 303 | 5/11/2010 11:20 | Email communication regarding insurance issues in preparation of litigation. | George Jones | Jim Montano | Work Product | Entire Withheld | N/A | No |
| 304 | 5/11/2010 11:34 | Email communication regarding insurance issues in preparation of litigation and reflecting communications with counsel, Kelley Green*. | George Jones | Virginia Dill; Robert Bush | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 305 | 5/11/2010 12:34 | Email communication prepared at the direction of counsel and reflecting advice of counsel regarding draft response in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Jonathan Lewis | Deborah Hays | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 306 | 5/11/2010 22:41 | Email communication prepared at the direction of counsel and reflecting advice of counsel regarding draft response in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Cathy Mann | Cathy Mann | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 307 | 5/11/2010 13:56 | Email communication regarding insurance issues in preparation of litigation. | Jim Montano | George Jones; John Parsley; Irene Nichols | Work Product | Entire Withheld | N/A | Yes |
| 308 | | | | | | Produced | HAL_1345872 | |
| 309 | 5/12/2010 10:47 | Email communication regarding insurance issues in preparation of litigation. | Carlos Cruz | George Jones; Jim Montano | Work Product | Entire Withheld | N/A | No |
| 310 | 5/12/2010 10:58 | Email communication regarding insurance issues in preparation of litigation. | George Jones | Jim Montano; John Parsley; Irene Nichols | Work Product | Entire Withheld | N/A | No |
| 311 | 5/12/2010 11:27 | Email communication regarding insurance issues in preparation of litigation. | John Parsley | George Jones | Work Product | Entire Withheld | N/A | No |
| 312 | 5/12/2010 11:28 | Email communication regarding insurance issues in preparation of litigation. | John Parsley | George Jones; Irene Nichols; Jim Montano | Work Product | Entire Withheld | N/A | No |
| 313 | 5/12/2010 11:52 | Email communication regarding insurance issues in preparation of litigation. | Jim Montano | George Jones; John Parsley | Work Product | Entire Withheld | N/A | No |
| 314 | 5/12/2010 14:48 | Email communication regarding insurance issues in preparation of litigation. | Bonita Johnson | George Jones | Work Product | Entire Withheld | N/A | No |
| 315 | 5/12/2010 17:01 | Email communication regarding insurance issues in preparation of litigation. | George Jones | John Parsley; Jim Montano | Work Product | Entire Withheld | N/A | Yes |
| 316 | 5/12/2010 17:05 | Email communication regarding insurance issues in preparation of litigation. | John Parsley | George Jones; Jim Montano; Irene Nichols | Work Product | Entire Withheld | N/A | No |
| 317 | 5/12/2010 17:09 | Email communication regarding insurance issues in preparation of litigation. | George Jones | John Parsley | Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 318 | 5/12/2010 17:16 | Email communication reflecting communication with counsel regarding insurance issues in preparation of litigation. | George Jones | Carlos Cruz; Jim Montano | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 319 | 5/13/2010 7:42 | Email communication reflecting communication with counsel regarding insurance issues in preparation of litigation. | Carlos Cruz | George Jones | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 320 | | | | | | Produced | HAL_1145775 to HAL_1145784 | |
| 321 | 5/14/2010 9:03 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Stephanie Bragg* and Jeff Turner*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings. | Merv Swan | Gary Godwin | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 322 | 5/14/2010 11:01 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Godwin Ronquillo*. | George Jones | John Parsley | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 323 | 5/14/2010 11:02 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Godwin Ronquillo*. | George Jones | Jim Montano | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 324 | 5/14/2010 11:20 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Godwin Ronquillo*. | John Parsley | George Jones | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 325 | 5/14/2010 11:24 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Godwin Ronquillo*. | George Jones | John Parsley; Jim Montano | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 326 | 5/14/2010 11:37 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Godwin Ronquillo*. | John Parsley | George Jones; Jim Montano | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 327 | 5/14/2010 13:27 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Godwin Ronquillo*. | George Jones | John Parsley; Jim Montano | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 328 | 5/14/2010 13:37 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Stephanie Bragg* and Kelley Green*. | George Jones | John Parsley; Jim Montano | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 329 | 5/14/2010 14:11 | Email communication regarding insurance issues in preparation of litigation. | John Parsley | George Jones; Jim Montano | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 330 | 5/14/2010 14:19 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Godwin Ronquillo*. | John Parsley | George Jones; Jim Montano; Irene Nichols | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 331 | 5/14/2010 14:24 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Godwin Ronquillo*. | John Parsley | George Jones; Jim Montano; Irene Nichols | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 332 | 5/14/2010 14:37 | Email communication regarding insurance issues in preparation of litigation. | Richard Whiles | Robert Bush | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 333 | 5/14/2010 15:46 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Godwin Ronquillo*. | George Jones | John Parsley; Jim Montano; Irene Nichols | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 334 | 5/17/2010 8:25 | Email communication prepared at the direction of counsel and relaying communication with counsel, John Deering*, regarding draft contract. | Tony Angelle | Jeff Miller | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 335 | 5/17/2010 8:25 | Email communication prepared at the direction of counsel and relaying communication with counsel, John Deering*, regarding draft contract. | Tony Angelle | Jeff Miller | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 336 | | | | | | Produced | HAL_1125475 HAL_1125413 to HAL_1125414 | |
| 337 | | | | | | Produced | | |
| 338 | 5/17/2010 9:42 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Kelley Green*. | John Parsley | George Jones; Jim Montano; Irene Nickols | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 339 | | | | | | Produced | HAL_1125465 to HAL_1125466 | |
| 340 | 5/17/2010 10:01 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Kelley Green*. | George Jones | John Parsley | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 341 | 5/14/2010 13:48 | Email communication relaying direction of counsel, Christina Ibrahim*, regarding draft agreement and communications relating to the Deepwater Horizon matter. | Ronald Sweatman | Christina Ibrahim*; Jeff Miller; Thomas Roth; Anthony Baddalamenti; Mark Richard; Marc Edwards; Simon Turton | Attorney Client | Redacted | HAL_1144323 to HAL_1144328 | No |
| 342 | 5/14/2010 13:48 | Email communication relaying direction of counsel, Christina Ibrahim*, regarding draft agreement and communications relating to the Deepwater Horizon matter. | Ronald Sweatman | Christina Ibrahim*; Jeff Miller; Thomas Roth; Anthony Baddalamenti; Mark Richard; Simon Turton | Attorney Client | Redacted | HAL_1144763 to HAL_1144766 | No |
| 343 | 5/14/2010 13:48 | Email communication relaying direction of counsel, Christina Ibrahim*, regarding draft agreement and communications relating to the Deepwater Horizon matter. | Ronald Sweatman | Christina Ibrahim*; Jeff Miller; Thomas Roth; Anthony Baddalamenti; Mark Richard; Marc Edwards; Simon Turton | Attorney Client | Redacted | HAL_1144789 to HAL_1144788 | No |
| 344 | 5/14/2010 13:48 | Email communication relaying direction of counsel, Christina Ibrahim*, regarding draft agreement and communications relating to the Deepwater Horizon matter. | Ronald Sweatman | Christina Ibrahim*; Jeff Miller; Thomas Roth; Anthony Baddalamenti; Mark Richard; Marc Edwards; Simon Turton | Attorney Client | Redacted | HAL_1145736 to HAL_1145739 | No |
| 345 | 5/17/2010 11:47 | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green* and Alan York* relating to the Deepwater Horizon matter. | Thomas Roth | Thomas Roth | Attorney Client, Work Product | Entire Withheld | N/A | Yes |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 346 | | | | | | Produced | HAL_1060026 to HAL_1060030 | |
| 347 | | | | | | Produced | HAL_1146046 to HAL_1146053 | No |
| 348 | 5/17/2010 12:59 | Email communication prepared at the direction of counsel and relying communication with counsel, Jeff Turner*, Stephanie Bragg*, Bert Cornelison* and James Ferguson*, regarding collection of information in preparation for response to Congressional requests for information relating to the Deepwater Horizon matter. | Thomas Roth | Robert Moran | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 349 | 5/17/2010 14:00 | Email communication prepared at the direction of counsel and relying communication with counsel, Jeff Turner*, Stephanie Bragg*, Bert Cornelison* and James Ferguson*, regarding collection of information in preparation for response to Congressional requests for information relating to the Deepwater Horizon matter. | Thomas Roth | Robert Moran | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 350 | 5/17/2010 14:14 | Document prepared at the direction of counsel regarding insurance issues in preparation of litigation. | Robert Bush | George Jones | Work Product | Entire Withheld | N/A | No |
| 351 | | | | | | Produced | HAL_1125420 to HAL_1125421 | |
| 352 | 5/17/2010 18:26 | Email communication prepared at the direction of counsel and relying communication with counsel, Stephanie Bragg*, James Ferguson*, Bert Cornelison* and Jeff Turner*, regarding draft response to Congressional requests for information relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti; Simon Turton | Attorney Client, Work Product | Redacted | HAL_1345098 to HAL_1345102 | No |
| 353 | 5/17/2010 21:54 | Email communication prepared at the direction of counsel and relying communication with counsel, Stephanie Bragg*, James Ferguson*, Bert Cornelison* and Jeff Turner*, regarding draft response to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti; Simon Turton | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 354 | 5/18/2010 | Correspondence regarding insurance issues in preparation of litigation. | Leonard Romeo | George Jones; Bettina Turan | Work Product | Entire Withheld | N/A | No |
| 355 | | | | | | Produced | HAL_0580890 | |
| 356 | | | | | | Produced | HAL_1157287 to HAL_1125812 | |
| 357 | 5/18/2010 7:35 | Email communication prepared at the direction of counsel and relaying communication with counsel, John Deering*, regarding draft contract. | Tony Angelle | Theresa Zapalac | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 358 | 5/18/2010 9:31 | Email communication prepared at the direction of counsel regarding draft statement relating to the Deepwater Horizon matter. | Jeff Miller | Mary Dupuis | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 359 | | | | | | Produced | HAL_1146056 to HAL_1146058 | |
| 360 | 5/18/2010 13:09 | Email communication regarding insurance issues in preparation of litigation. | Leonard Romeo | George Jones; Bettina Turan | Work Product | Entire Withheld | N/A | Yes |
| 361 | 5/18/2010 13:35 | Collection of documents relating to the Deepwater Horizon matter prepared at the direction of counsel in preparation for litigation. | Chip LaCombe | N/A | Work Product | Entire Withheld | N/A | No |
| 362 | 5/18/2010 15:32 | Email communication regarding insurance issues in preparation of litigation. | George Jones | Leonard Romeo; John Parsley | Work Product | Entire Withheld | N/A | No |
| 363 | 5/18/2010 15:46 | Email communication regarding insurance issues in preparation of litigation. | Leonard Romeo | George Jones; John Parsley | Work Product | Entire Withheld | N/A | No |
| 364 | 5/18/2010 15:57 | Email communication regarding insurance issues in preparation of litigation. | George Jones | Leonard Romeo | Work Product | Entire Withheld | N/A | No |
| 365 | 5/18/2010 16:10 | Email communication regarding insurance issues in preparation of litigation. | Leonard Romeo | George Jones | Work Product | Entire Withheld | N/A | No |
| 366 | 5/19/2010 1:14 | Collection of documents relating to the Deepwater Horizon matter prepared at the direction of counsel in preparation for litigation. | Chip LaCombe | N/A | Work Product | Entire Withheld | N/A | No |
| 367 | 5/19/2010 8:18 | Collection of documents relating to the Deepwater Horizon matter prepared at the direction of counsel in preparation for litigation. | Chip LaCombe | N/A | Work Product | Entire Withheld | N/A | No |
| 368 | 5/19/2010 8:08 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Tim Probert | Thomas Roth; Bert Cornelison*; Christian Garcia; Marc Edwards | Attorney Client, Work Product | Redacted | HAL_1124765 to HAL_1124780 | No |
| 369 | 5/19/2010 8:08 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Tim Probert | Thomas Roth; Bert Cornelison*; Christian Garcia; Marc Edwards | Attorney Client, Work Product | Redacted | HAL_1124772 to HAL_1124777 | No |
| 370 | 5/19/2010 8:08 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Thomas Roth | Thomas Roth; Bert Cornelison*; Christian Garcia; Marc Edwards | Attorney Client, Work Product | Redacted | HAL_1145948 to HAL_1345955 | No |
| 371 | 5/19/2010 9:23 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Thomas Roth | Tim Probert; Marc Edwards. | Attorney Client, Work Product | Redacted | HAL_1124787 to HAL_1124791 | No |
| 372 | 5/19/2010 15:27 | Email communication prepared at the direction of counsel and relaying information from HESI Legal Department relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Stacia Dickson | Robert Moran; Galen Cobb; Joe Foster; Mike Navarette | Attorney Client, Work Product | Redacted | HAL_1144291 to HAL_1344292 | No |
| 373 | 5/14/2010 13:48 | Email communication relaying communication with counsel, Christina Ibrahim*, regarding draft agreement and communications relating to the Deepwater Horizon matter. | Ronald Sweatman | Christina Ibrahim*; Jeff Miller; Thomas Roth; Anthony Badalamenti; Mark Richard; Marc Edwards; Simon Turton | Attorney Client | Redacted | HAL_1144317 to HAL_1144322 | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status: Entire Withheld / Redacted / Produced / To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 374 | 5/14/2010 13:48 | Email communication relaying communication with counsel, Christina Ibrahim*, regarding draft agreement and communications relating to the Deepwater Horizon matter. | Ronald Sweatman | Christina Ibrahim*, Jeff Miller, Thomas Roth, Anthony Badalamenti, Mark Richard, Marc Edwards, Simon Turton | Attorney Client | Redacted | HAL_1146481 to HAL_1146484 | No |
| 375 | 5/14/2010 13:48 | Email communication relaying communication with counsel, Christina Ibrahim*, regarding draft agreement and communications relating to the Deepwater Horizon matter. | Ronald Sweatman | Christina Ibrahim*, Jeff Miller, Thomas Roth, Anthony Badalamenti, Mark Richard, Marc Edwards, Simon Turton | Attorney Client | Produced | HAL_1145980 to HAL_1145983 | No |
| 376 | 5/19/2010 19:50 | Email communication regarding insurance issues in preparation of litigation. | George Jones | John Parsley | Work Product | Entire Withheld | N/A | No |
| 377 | 5/20/2010 4:42 | Collection of documents relating to the Deepwater Horizon matter prepared at the direction of counsel in preparation for litigation. | Chip LaCombe | N/A | Work Product | Entire Withheld | N/A | No |
| 378 | 5/20/2010 6:00 | Collection of documents relating to the Deepwater Horizon matter prepared at the direction of counsel in preparation for litigation. | Chip LaCombe | N/A | Work Product | Entire Withheld | N/A | No |
| 379 | 5/20/2010 8:40 | Collection of documents relating to the Deepwater Horizon matter prepared at the direction of counsel in preparation for litigation. | Chip LaCombe | N/A | Work Product | Entire Withheld | N/A | No |
| 380 | 5/20/2010 9:54 | Email communication regarding insurance issues in preparation of litigation. | George Jones | Craig Nunez | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 381 | | Email communication regarding insurance issues in preparation of litigation. | | | | Produced | HAL_0555191 | No |
| 382 | 5/20/2010 11:44 | Email communication regarding insurance issues in preparation of litigation. | James Roussel | George Jones; J. Parsley; Graeme Dean | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 383 | 5/20/2010 13:02 | Email communication prepared at the direction of counsel and relaying communication with counsel, John Deering*, Clive Menezes* and Christina Ibrahim*, regarding draft contract. | Ron Dirksen | Jim Dudley | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 384 | 5/20/2010 13:02 | Email communication prepared at the direction of counsel and relaying communication with counsel, John Deering*, Clive Menezes* and Christina Ibrahim*, regarding draft contract. | Ron Dirksen | Jim Dudley | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 385 | 5/20/2010 13:32 | Email communication regarding insurance issues in preparation of litigation. | Leonard Romeo | George Jones | Work Product | Entire Withheld | N/A | No |
| 386 | 5/20/2010 13:46 | Email communication regarding insurance issues in preparation of litigation. | Jim Montano | George Jones; John Parsley; Irene Nichols | Work Product | Entire Withheld | N/A | No |
| 387 | 5/20/2010 14:24 | Email communication regarding insurance issues in preparation of litigation. | Jim Montano | Leonard Romeo | Work Product | Entire Withheld | N/A | No |
| 388 | 5/20/2010 14:25 | Email communication regarding insurance issues in preparation of litigation. | George Jones | Leonard Romeo | Work Product | Entire Withheld | N/A | No |
| 389 | | Email communication regarding insurance issues in preparation of litigation. | George Jones | | Work Product | Produced | HAL_0833220 | No |
| 390 | 5/20/2010 16:36 | Email communication regarding insurance issues in preparation of litigation. | George Jones | John Parsley; Irene Nichols | Work Product | Entire Withheld | N/A | Yes |
| 391 | 5/20/2010 16:45 | Email communication regarding insurance issues in preparation of litigation. | John Parsley | George Jones; Irene Nichols | Work Product | Entire Withheld | N/A | Yes |
| 392 | 5/20/2010 17:18 | Email communication relaying communication with counsel, Bert Cornelison*, Jeff Turner*, Stephanie Bragg*, and Kelley Green*, regarding draft industry recommendations relating to the Deepwater Horizon matter. | Ronald Sweatman | Thomas Roth; Anthony Badalamenti; Christian Garcia; Robert Moran; James Bennett; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; Jeff Miller; Simon Turton; Galen Cobb; Mark Richard; James Ferguson*; Stephanie Bragg*; Teresa Wong; Christina Ibrahim*; Kelley Green* | Attorney Client | Redacted | HAL_1124817 to HAL_1124835 | No |
| 393 | 5/20/2010 18:18 | Email communication prepared at the direction of counsel and reflecting advice of counsel in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Robert Moran | Marc Edwards; Mike Watts; Teresa Wong; Robert Moran | Attorney Client; Work Product | Entire Withheld | N/A | Yes |
| 394 | | | | | | Produced | HAL_1215930 to HAL_1215957 | |
| 395 | | | | | | Produced | HAL_0580528 | |
| 396 | | | | | | Produced | HAL_1215476 to HAL_1215503 | |
| 397 | | | | | | Produced | HAL_1213899 to HAL_1213934 | |
| 398 | 4/28/2010 17:41 | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schave; Dewayne Reed; John Gisclair; Randy Hopper | Attorney Client, Work Product | Redacted | HAL_1229937 to HAL_1229940 | No |
| 399 | 5/21/2010 10:13 | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schave; Dewayne Reed; John Gisclair; Randy Hopper | Attorney Client; Work Product | Redacted | HAL_1228814 to HAL_1228817 | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status: Entire Withheld / Redacted / Produced / To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 400 | 5/21/2010 10:40 | Email communication prepared at the direction of counsel and relaying communication with counsel, Clive Menezes*, regarding draft contract. | Ian Mitchell | Christopher Golia | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 401 | 5/21/2010 10:40 | Email communication prepared at the direction of counsel and relaying communication with counsel, Clive Menezes*, regarding draft contract. | Ian Mitchell | Christopher Golia | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 402 | | | | | | Produced | HAL_062528 to HAL_062529 | |
| 403 | 5/21/2010 11:14 | Email communication relaying direction of counsel, Clive Menezes*, regarding draft contract. | Ian Mitchell | Christopher Golia | Attorney Client, Work Product | Redacted | HAL_1144173 to HAL_1144175 | No |
| 404 | 5/21/2010 11:34 | Email communication regarding insurance issues in preparation of litigation. | John Parsley | George Jones; Irene Nichols; Jim Montano | Work Product | Entire Withheld | N/A | Yes |
| 405 | 5/21/2010 11:35 | Document prepared at the direction of counsel regarding insurance issues in preparation of litigation. | James Beckett | George Jones | Work Product | Entire Withheld | N/A | No |
| 406 | 5/21/2010 11:52 | Email communication prepared at the direction of counsel, Clive Menezes*, regarding draft contract. | Ian Mitchell | Mike Finke | Attorney Client, Work Product | Redacted | To Be Produced | Yes |
| 407 | 5/21/2010 11:52 | Email communication prepared at the direction of counsel and relaying direction of counsel, Clive Menezes*, regarding draft contract. | Ian Mitchell | Mike Finke | Attorney Client, Work Product | Redacted | To Be Produced | No |
| 408 | | | | | | Produced | HAL_1125845 to HAL_1125929 | |
| 409 | 5/21/2010 13:19 | Email communication relaying communication with counsel, Bruce Bowman*, relating to insurance issues in preparation for litigation. | George Jones | John Parsley | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 410 | 5/21/2010 13:22 | Email communication regarding insurance issues in preparation of litigation. | George Jones | Bonita Johnson | Work Product | Entire Withheld | N/A | Yes |
| 411 | 5/21/2010 13:22 | Email communication regarding insurance issues in preparation of litigation. | George Jones | Bonita Johnson | Work Product | Entire Withheld | N/A | Yes |
| 412 | 5/21/2010 13:29 | Email communication relaying advice of counsel, Bruce Bowman*, relating to insurance issues in preparation for litigation. | John Parsley | George Jones; Mary Beth Crabb; Peter Mortlock; Irene Nichols | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 413 | 5/21/2010 14:12 | Email communication relaying advice of counsel, Bruce Bowman*, relating to insurance issues in preparation for litigation. | John Parsley | George Jones; Irene Nichols; Mary Beth Crabb; Peter Mortlock; Jim Montano | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 414 | 5/21/2010 14:14 | Email communication relaying advice of counsel, Bruce Bowman*, relating to insurance issues in preparation for litigation. | George Jones | John Parsley | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 415 | 5/21/2010 14:58 | Email communication containing request for legal advice from counsel, Stephanie Bragg* and Bruce Bowman*, regarding insurance issues in preparation for litigation. | George Jones | James Roussel | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 416 | 5/21/2010 15:40 | Email communication containing request for legal advice from counsel, Stephanie Bragg* and Bruce Bowman*, regarding insurance issues in preparation for litigation. | George Jones | James Roussel | Work Product | Entire Withheld | N/A | Yes |
| 417 | 5/21/2010 16:14 | Email communication prepared at the direction of counsel and relaying communication with counsel, Clive Menezes*, regarding draft contract. | Ian Mitchell | Mike Finke; Paul Beene; Christopher Golia | Attorney Client, Work Product | Redacted | To Be Produced | Yes |
| 418 | 5/21/2010 16:41 | Email communication prepared at the direction of counsel and relaying communication with counsel, James Ferguson* and Jeff Turner*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Jeff Miller | Mary Dupuis | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 419 | 5/21/2010 23:47 | Collection of documents relating to the Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Chip LaCombe | N/A | Work Product | Entire Withheld | N/A | Yes |
| 420 | 5/22/2010 9:37 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding draft media communications relating to the Deepwater Horizon matter. | Thomas Roth | Tim Probert; Anthony Badalamenti; Renee Westerman; Marc Edwards; Simon Turton; Brad Selzer | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 421 | 5/22/2010 10:57 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding draft media communications relating to the Deepwater Horizon matter. | Marc Edwards | Anthony Badalamenti; Thomas Roth; Tim Probert; Simon Turton; Brad Selzer | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 422 | 5/22/2010 14:53 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding draft media communications relating to the Deepwater Horizon matter. | Tim Probert | Anthony Badalamenti; Marc Edwards; Thomas Roth | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 423 | 5/22/2010 16:23 | Email communication prepared at the direction of counsel regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Richard Vargo | Anthony Badalamenti | Work Product | Entire Withheld | N/A | Yes |
| 424 | 5/22/2010 16:23 | Email communication prepared at the direction of counsel regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Richard Vargo | Anthony Badalamenti | Work Product | Entire Withheld | N/A | Yes |
| 425 | 5/22/2010 16:23 | Email communication prepared at the direction of counsel regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Richard Vargo | Anthony Badalamenti | Work Product | Entire Withheld | N/A | Yes |
| 426 | | | | | | Produced | HAL_0956048 to HAL_0956052 | |
| 427 | 5/22/2010 16:52 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding draft media communications relating to the Deepwater Horizon matter. | Marc Edwards | Tim Probert; Anthony Badalamenti; Thomas Roth | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 428 | 5/22/2010 17:07 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding draft media communications relating to the Deepwater Horizon matter. | Thomas Roth | Marc Edwards; Tim Probert; Anthony Badalamenti | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 429 | 5/22/2010 17:07 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding draft media communications relating to the Deepwater Horizon matter. | Thomas Roth | Marc Edwards; Tim Probert; Anthony Badalamenti | Attorney Client, Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status: Entire Withheld / Redacted / Produced / To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 430 | 5/22/2010 17:14 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding draft media communications relating to the Deepwater Horizon matter. | Tim Probert | Marc Edwards; Anthony Badalamenti; Thomas Roth | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 431 | 5/23/2010 9:07 | Email communication prepared at the direction of counsel and relaying direction of counsel, Stephanie Bragg*, Kelley Green* and Alan York*, regarding collection of information relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti | Attorney Client; Work Product | Entire Withheld | N/A | Yes |
| 432 | 5/23/2010 9:09 | Email communication prepared at the direction of counsel and relaying direction of counsel, Kelley Green* and Charles Cerise*, regarding collection of information in preparation for Congressional hearings and litigation. | Thomas Roth | Anthony Badalamenti | Attorney Client; Work Product | Entire Withheld | N/A | Yes |
| 433 | 5/23/2010 9:09 | Email communication prepared at the direction of counsel and relaying direction of counsel, Kelley Green* and Charles Cerise*, regarding collection of information in preparation for Congressional hearings and litigation. | Thomas Roth | Anthony Badalamenti | Attorney Client; Work Product | Entire Withheld | N/A | Yes |
| 434 | 5/23/2010 9:09 | Email communication prepared at the direction of counsel, Kelley Green* and Charles Cerise*, regarding collection of information in preparation for Congressional hearings and litigation. | Thomas Roth | Anthony Badalamenti | Attorney Client; Work Product | Entire Withheld | N/A | Yes |
| 435 | 5/23/2010 9:10 | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green* and Alan York*, regarding collection of information relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti | Attorney Client; Work Product | Entire Withheld | HAL_1325514 to HAL_1325539 | Yes |
| 436 | | | | | | Produced | N/A | |
| 437 | 5/23/2010 13:22 | Collection of documents relating to the Deepwater Horizon matter prepared at the direction of counsel in preparation for litigation. | Chip LaCombe | N/A | Work Product | Entire Withheld | HAL_1228754 | No |
| 438 | | | | | | Produced | HAL_1228760 to HAL_1229650 | |
| 439 | | | | | | Produced | HAL_1325473 to HAL_1325474 | |
| 440 | | | | | | | HAL_1325512 to HAL_1325513 | |
| 441 | | | | | | Produced | HAL_1325467 to HAL_1325472 | |
| 442 | | | | | | Produced | | |
| 443 | 5/24/2010 8:51 | Email communication prepared at the direction of counsel and reflecting communication with counsel, Kelley Green*, regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Richard Vargo | Ronnie Faul | Attorney Client; Work Product | Entire Withheld | N/A | Yes |
| 444 | 5/24/2010 8:51 | Email communication prepared at the direction of counsel and reflecting communication with counsel, Kelley Green*, regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Richard Vargo | Ronnie Faul | Attorney Client; Work Product | Entire Withheld | N/A | Yes |
| 445 | 5/24/2010 8:51 | Email communication prepared at the direction of counsel and reflecting communication with counsel, Kelley Green*, regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Richard Vargo | Ronnie Faul | Attorney Client; Work Product | Entire Withheld | N/A | Yes |
| 446 | 5/24/2010 8:51 | Email communication prepared at the direction of counsel and reflecting collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Richard Vargo | Ronnie Faul | Attorney Client; Work Product | Entire Withheld | N/A | Yes |
| 447 | | | | | | Produced | HAL_1145984 to HAL_1145985 | |
| 448 | | | | | | Produced | HAL_1346054 to HAL_1346055 | |
| 449 | | | | | | Produced | HAL_0580380 | |
| 450 | 5/24/2010 13:42 | Email communication regarding insurance issues in preparation of litigation. | George Jones | John Parsley; Jim Montano | Work Product | Entire Withheld | N/A | Yes |
| 451 | | | | | | Produced | HAL_0994429 to HAL_0994430 | |
| 452 | 5/24/2010 14:18 | Email communication regarding insurance issues in preparation of litigation. | George Jones | John Parsley | Work Product | Entire Withheld | N/A | No |
| 453 | 5/24/2010 14:29 | Collection of documents relating to the Deepwater Horizon matter prepared at the direction of counsel in preparation for litigation. | Chip LaCombe | N/A | Work Product | Entire Withheld | N/A | No |
| 454 | 5/24/2010 14:50 | Email communication regarding insurance issues in preparation of litigation. | John Parsley | George Jones; Peter Martlock; Mary Beth Cobb; Irene Nichols | Work Product | Entire Withheld | N/A | No |
| 455 | 5/24/2010 16:54 | Email communication relaying communication with counsel, Bert Cornelison*, James Ferguson*, Stephanie Bragg* and Jeff Turner*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings. | Marc Edwards | Marc Edwards | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 456 | 5/25/2010 7:39 | Collection of documents relating to the Deepwater Horizon matter prepared at the direction of counsel in preparation for litigation. | Chip LaCombe | N/A | Work Product | Entire Withheld | N/A | No |
| 457 | 5/25/2010 11:16 | Email communication prepared at the direction of counsel and relaying communication with counsel, James Ferguson*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Jeff Miller | Tony Angelle | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 458 | 5/25/2010 11:16 | Email communication prepared at the direction of counsel and relaying communication with counsel, James Ferguson*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Jeff Miller | Tony Angelle | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 459 | 5/25/2010 11:16 | Email communication prepared at the direction of counsel and relaying communication with counsel, James Ferguson*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Tony Angelle | Jeff Miller | Attorney Client; Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 460 | 5/26/2010 11:24 | Email communication prepared at the direction of counsel and relaying communication with counsel, James Ferguson*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Jeff Miller | Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 461 | 5/26/2010 11:24 | Email communication prepared at the direction of counsel and relaying communication with counsel, James Ferguson*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Jeff Miller | Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 462 | 5/26/2010 11:37 | Email communication prepared at the direction of counsel and relaying communication with counsel, James Ferguson*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Tony Angelle | Jeff Miller | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 463 | 5/26/2010 11:46 | Collection of documents relating to the Deepwater Horizon matter prepared at the direction of counsel in preparation for litigation. | Chip LaCombe | N/A | Work Product | Entire Withheld | N/A | No |
| 464 | 5/26/2010 12:08 | Email communication regarding insurance issues in preparation of litigation. | Irene Nichols | Deborah Stacey; George Jones; John Parsley; Roy Hock | Work Product | Entire Withheld | N/A | Yes |
| 465 | 5/26/2010 13:45 | Email communication regarding insurance issues in preparation of litigation. | Leonard Romeo | George Jones | Work Product | Entire Withheld | N/A | No |
| 466 | 5/26/2010 13:51 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding draft media communications relating to the Deepwater Horizon matter. | Thomas Roth | Tim Probert | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 467 | | | | | | Produced | HAL_1068034 to HAL_1068037 HAL_1146040 to HAL_1146043 | No |
| 468 | | | | | | Produced | | No |
| 469 | 5/26/2010 14:12 | Document prepared at the direction of counsel regarding insurance issues in preparation of litigation. | James Beckett | George Jones | Work Product | Entire Withheld | N/A | No |
| 470 | | | | | | Produced | HAL_1068056 to HAL_1068105 | |
| 471 | | | | | | Produced | HAL_1145991 to HAL_1146039 | |
| 472 | 5/26/2010 14:19 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Stephanie Bragg* and Bruce Bowman*. | George Jones | Bettina Truran; John Parsley; Bruce Bowman*; Stephanie Bragg* | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 473 | 5/26/2010 14:26 | Email communication regarding insurance issues in preparation of litigation. | George Jones | Leonard Romeo; Bettina Truran; John Parsley | Work Product | Entire Withheld | N/A | No |
| 474 | 5/26/2010 14:27 | Email communication regarding insurance issues in preparation of litigation. | Leonard Romeo | George Jones; Bettina Truran; John Parsley | Work Product | Entire Withheld | N/A | No |
| 475 | 5/26/2010 14:28 | Email communication regarding insurance issues in preparation of litigation. | George Jones | George Jones; Bettina Truran; John Parsley | Work Product | Entire Withheld | N/A | No |
| 476 | 5/26/2010 14:33 | Email communication regarding insurance issues in preparation of litigation. | George Jones | Leonard Romeo | Work Product | Entire Withheld | N/A | No |
| 477 | 5/26/2010 14:58 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Thomas Roth | Gary Godwin | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 478 | 5/26/2010 14:58 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Thomas Roth | Gary Godwin | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 479 | 5/26/2010 15:30 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Stephanie Bragg* and Bruce Bowman*. | Bettina Truran | George Jones | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 480 | 5/26/2010 15:11 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Stephanie Bragg* and Bruce Bowman*. | George Jones | Bettina Truran | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 481 | 5/26/2010 15:13 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Gary Godwin | Thomas Roth | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 482 | 5/26/2010 15:58 | Email communication regarding insurance issues in preparation of litigation. | Leonard Romeo | George Jones; Bettina Truran | Work Product | Entire Withheld | N/A | No |
| 483 | 5/26/2010 15:58 | Email communication regarding insurance issues in preparation of litigation. | Leonard Romeo | George Jones; Bettina Truran | Work Product | Entire Withheld | N/A | No |
| 484 | 5/26/2010 16:08 | Email communication regarding insurance issues in preparation of litigation. | George Jones | Leonard Romeo | Work Product | Entire Withheld | N/A | No |
| 485 | 5/26/2010 20:26 | Email communication relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, Jeff Turner* and James Ferguson*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings. | Thomas Roth | Anthony Badalament; Simon Turton | Attorney Client, Work Product | Redacted | HAL_1124805 to HAL_1124810 | No |
| 486 | 5/26/2010 20:26 | Email communication relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, Jeff Turner* and James Ferguson*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings. | Thomas Roth | Anthony Badalament; Simon Turton | Attorney Client, Work Product | Redacted | HAL_1144745 to HAL_1144749 | No |
| 487 | 5/26/2010 20:26 | Email communication relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, Jeff Turner* and James Ferguson*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings. | Thomas Roth | Anthony Badalament; Simon Turton | Attorney Client, Work Product | Redacted | HAL_1144771 to HAL_1144767 | No |
| 488 | 5/26/2010 20:26 | Email communication relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, Jeff Turner* and James Ferguson*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings. | Thomas Roth | Anthony Badalament; Simon Turton | Attorney Client, Work Product | Redacted | HAL_1145956 to HAL_1145960 | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status: Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 489 | 5/25/2010 20:27 | Email communication relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, Jeff Turner* and James Ferguson*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings. | Thomas Roth | Anthony Badalamenti; Simon Turton | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 490 | 5/25/2010 20:50 | Email communication prepared at the direction of counsel and relaying collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings. | Thomas Roth | Simon Turton, Anthony Badalamenti | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 491 | 5/25/2010 20:50 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Jeff Turner*, James Ferguson*, and Stephanie Bragg*, regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings. | Thomas Roth | Simon Turton, Anthony Badalamenti | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 492 | 5/25/2010 20:50 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Jeff Turner*, James Ferguson*, and Stephanie Bragg*, regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings. | Thomas Roth | Simon Turton, Anthony Badalamenti | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 493 | 5/25/2010 20:50 | Email communication prepared at the direction of counsel and relaying collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings. | Thomas Roth | Simon Turton, Anthony Badalamenti | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 494 | 5/25/2010 21:17 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding media communications relating to the Deepwater Horizon matter. | Cathy Mann | Thomas Roth; Tim Probert; Marc Edwards | Attorney Client, Work Product | Redacted | HAL_1145799 to HAL_1145802 | No |
| 495 | 5/25/2010 21:39 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding media communications relating to the Deepwater Horizon matter. | Cathy Mann | Thomas Roth; Marc Edwards | Attorney Client, Work Product | Redacted | HAL_1145863 to HAL_1145866 | No |
| 496 | 5/25/2010 21:43 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding media communications relating to the Deepwater Horizon matter. | Thomas Roth | Tim Probert; Cathy Mann; Marc Edwards | Attorney Client, Work Product | Redacted | HAL_1124792 to HAL_1124796 | No |
| 497 | 5/25/2010 21:43 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding media communications relating to the Deepwater Horizon matter. | Thomas Roth | Tim Probert; Cathy Mann; Marc Edwards | Attorney Client, Work Product | Redacted | HAL_1145809 to HAL_1145813 | No |
| 498 | 5/25/2010 21:45 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding media communications relating to the Deepwater Horizon matter. | Marc Edwards | Tim Probert | Attorney Client, Work Product | Redacted | HAL_1145794 to HAL_1145798 | No |
| 499 | 5/25/2010 22:48 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding media communications relating to the Deepwater Horizon matter. | Tim Probert | Marc Edwards | Attorney Client, Work Product | Redacted | HAL_1145867 to HAL_1145871 | No |
| 500 | 5/25/2010 23:03 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding media communications relating to the Deepwater Horizon matter. | Simon Turton | Thomas Roth; Anthony Badalamenti | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 501 | 5/26/2010 7:44 | Email communication regarding insurance issues in preparation of litigation. | Leonard Romeo | George Jones | Work Product | Entire Withheld | N/A | Yes |
| 502 | 5/26/2010 7:48 | Email communication regarding insurance issues in preparation of litigation. | Leonard Romeo | George Jones | Work Product | Entire Withheld | N/A | Yes |
| 503 | 5/26/2010 7:52 | Email communication regarding insurance issues in preparation of litigation. | Leonard Romeo | George Jones | Work Product | Entire Withheld | N/A | Yes |
| 504 | 5/26/2010 8:20 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Stephanie Bragg* and Bruce Bowman*. | George Jones | Bettina Truran; Julian Garrish; John Parsley; Bruce Bowman*, Stephanie Bragg* | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 505 | 5/26/2010 9:32 | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding draft statement relating to the Deepwater Horizon matter. | Mary Dupuis | Lisa Johnson; Jeff Miller | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 506 | | | | | | Produced | HAL_1131573 to HAL_1131579 | |
| 507 | | | | | | Produced | HAL_1228042 to HAL_1228049 | |
| 508 | 5/26/2010 13:40 | Email communication regarding insurance issues in anticipation of litigation with counsel, Stephanie Bragg* and Bruce Bowman*. | George Jones | James Roussel | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 509 | 5/26/2010 23:28 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Jeff Turner*, James Ferguson* and Stephanie Bragg*, relating to the Deepwater Horizon matter in preparation for Congressional hearings and litigation. | Cathy Mann | Dave Lesar; Marc Edwards; Tim Probert; Thomas Roth; Bert Cornelison*; Jeff Turner*; James Ferguson*; Robert Moore*; Jonathan Lewis; James Bement; Mark McCollum; Christian Garcia; Stephanie Bragg*; Lawrence Pope; Jeff Miller | Attorney Client, Work Product | Redacted | HAL_1144312 to HAL_1144316 | No |
| 510 | 5/26/2010 11:11 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Jeff Turner*, James Ferguson* and Stephanie Bragg*, relating to the Deepwater Horizon matter in preparation for Congressional hearings and litigation. | Cathy Mann | Dave Lesar; Tim Probert; Thomas Roth; Bert Cornelison*; Jeff Turner*; James Ferguson*; Robert Moore*; Marc Edwards; Jonathan Lewis; James Bement; Mark McCollum; Christian Garcia; Stephanie Bragg*; Lawrence Pope; Jeff Miller | Attorney Client, Work Product | Redacted | HAL_1124800 to HAL_1124804 | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 511 | 5/27/2010 16:17 | Email communication relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson* and Jeff Turner*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings. | Merv Swan | Robert Moran | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 512 | 5/28/2010 9:08 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, James Ferguson*, Stephanie Bragg* and Jeff Turner* regarding regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Jeff Miller | Thomas Roth, Grant Roscoe | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 513 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breih; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1221437 to HAL_1221440 | No |
| 514 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breih; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1225900 to HAL_1225902 | No |
| 515 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breih; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1218028 to HAL_1218031 | No |
| 516 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breih; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1221452 to HAL_1221455 | No |
| 517 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breih; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1224981 to HAL_1224983 | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 518 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breih; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1227144 to HAL_1227146 | No |
| 519 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breih; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1227977 to HAL_1227980 | No |
| 520 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breih; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1221837 to HAL_1221839 | No |
| 521 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breih; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1224789 to HAL_1224791 | No |
| 522 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breih; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1221433 to HAL_1221436 | No |
| 523 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breih; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1221811 to HAL_1221814 | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 524 | 5/28/2010 11:29 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, James Ferguson* and Jeff Turner* regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Grant Roxroe | Jeff Miller; Thomas Roth | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 525 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breihi; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1218009 to HAL_1218012 | No |
| 526 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breihi; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1221467 to HAL_1221470 | No |
| 527 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breihi; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1223901 to HAL_1223904 | No |
| 528 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breihi; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1226272 to HAL_1226275 | No |
| 529 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breihi; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1227999 to HAL_1228002 | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 530 | 5/27/2010 19:52 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breith; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1218020 to HAL_1218027 | No |
| 531 | | | | | | Produced | HAL_1229832 to HAL_1229839 | |
| 532 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breith; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1221850 to HAL_1221852 | No |
| 533 | 5/28/2010 12:50 | Email communication relaying communication with counsel, Bert Cornelison*, James Ferguson*, Stephanie Bragg* and Jeff Turner*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Ronald Sweatman | Randy Lovorn; Robert Mitchell | Attorney Client | Entire Withheld | N/A | No |
| 534 | 5/28/2010 13:50 | Email communication regarding insurance issues in preparation of litigation. | Marjorie Goodall | Kelly Dolan; Wayne Kearney; George Jones | Work Product | Entire Withheld | N/A | No |
| 535 | 5/28/2010 8:26 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breith; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | | Redacted | To Be Produced | |
| 536 | 5/28/2010 8:26 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breith; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1226311 to HAL_1226313 | No |
| 537 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breith; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1221352 to HAL_1221357 | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 538 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breih; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1221479 to HAL_1221482 | No |
| 539 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breih; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1227153 to HAL_1227156 | No |
| 540 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breih; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1227958 to HAL_1227961 | No |
| 540 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breih; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1227958 to HAL_1227961 | No |
| 541 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breih; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1221346 to HAL_1221351 | No |
| 542 | | | | Marjorie Goodall; Robert Bush | | Produced | HAL_1227962 to HAL_1227969 | |
| 543 | 5/28/2010 21:34 | Email communication regarding insurance issues in preparation of litigation. | George Jones | | Work Product | Entire Withheld | N/A | No |
| 544 | 5/29/2010 0:58 | Email communication regarding insurance issues in preparation of litigation. | Marjorie Goodall | George Jones | Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 545 | 5/28/2010 8:26 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breth; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1221168 to HAL_1221379 | No |
| 546 | 5/28/2010 8:26 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breth; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | To Be Produced | No |
| 547 | 5/28/2010 8:26 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breth; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1226270 to HAL_1226271 | No |
| 548 | 5/28/2010 8:26 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breth; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1227919 to HAL_1227921 | No |
| 549 | 5/28/2010 8:26 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breth; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1229826 to HAL_1229831 | No |
| 550 | 5/28/2010 8:26 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breth; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1221360 to HAL_1221367 | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status<br>Entire Withheld<br>Redacted<br>Produced<br>To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 551 | 5/28/2010 8:26 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breith; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Heller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Sheen; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | To Be Produced | No |
| 552 | | | | | | Produced | HAL_069480 | |
| 553 | | | | | | Produced | HAL_095198 | |
| 554 | 5/30/2010 9:39 | Email communication prepared at the direction of counsel regarding information relating to the Deepwater Horizon matter in preparation of litigation. | Marc Edwards | Joe Rainey | Work Product | Entire Withheld | N/A | No |
| 555 | 5/30/2010 10:16 | Email communication relaying communication with counsel, Bert Cornelison*, James Ferguson* and Stephanie Bragg*, relating to the Deepwater Horizon matter. | Thomas Roth | Ronald Sweatman; Marc Edwards; Tim Probert; Bert Cornelison*; James Ferguson*; Stephanie Bragg*; Anthony Badalamenti | Attorney Client | Redacted | HAL_1222057 | No |
| 556 | 5/30/2010 10:16 | Email communication relaying communication with counsel, Bert Cornelison*, James Ferguson* and Stephanie Bragg*, relating to the Deepwater Horizon matter. | Thomas Roth | Ronald Sweatman; Marc Edwards; Tim Probert; Bert Cornelison*; James Ferguson*; Stephanie Bragg*; Anthony Badalamenti | Attorney Client | Redacted | HAL_1225057 | No |
| 557 | | | | | | Produced | HAL_1217894 to HAL_1217898 | |
| 558 | | | | | | Produced | HAL_1221823 to HAL_1221824 | |
| 559 | | | | | | Produced | HAL_1123297 to HAL_1123301 | |
| 560 | | | | | | To Be Produced | | |
| 561 | | | | | | Produced | HAL_1123966 to HAL_1123967 | |
| 562 | 5/31/2010 7:53 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, regarding Congressional report relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti; Simon Turton; Ron Shuman | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 563 | | | | | | Produced | HAL_095272 to HAL_095273 | |
| 564 | 5/31/2010 10:15 | Email communication regarding insurance issues in preparation of litigation. | Richard Whiles | Scot Clifton*; George Jones | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 565 | 5/31/2010 11:28 | Email communication relaying communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding drilling moratorium relating to the Deepwater Horizon matter. | Robert Moran | Mark Richard | Attorney Client | Entire Withheld | N/A | No |
| 566 | 6/1/2010 7:14 | Email communication relaying communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding drilling moratorium relating to the Deepwater Horizon matter. | Eric Carre | Alan Reid; Greg Morrice; Joe Taylor; Julian Coward; Keith Terry; Ron Sharp; Nick Braley; Per-Bjarte Tanche-Larsen; Ron Morris | Attorney Client | Entire Withheld | N/A | Yes |
| 567 | | | | | | Produced | HAL_070103 to HAL_070105 | |
| 568 | 6/1/2010 7:45 | Email communication reflecting advice of counsel, Paige Bickley Navarro* and Stian Krydsby*, regarding insurance issues. | George Jones | Scot Clifton | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 569 | 6/1/2010 8:17 | Email communication regarding insurance issues in preparation for litigation. | Delores Kiser | George Jones | Work Product | Entire Withheld | N/A | No |
| 570 | 6/1/2010 10:14 | Email communication regarding insurance issues in preparation of litigation. | John Parsley | George Jones; Deborah Stacey; Irene Nichols; Mary Beth Crabb | Work Product | Entire Withheld | N/A | Yes |
| 571 | | | | | | Produced | HAL_1125780 to HAL_1125781 | |
| 572 | | | | | | Produced | HAL_1132415 to HAL_1132415 | |
| 573 | | | | | | Produced | HAL_1221253 to HAL_1221139 | |

| No. | Date | Author | Recipient(s) | Privilege | Status: Entire Withheld / Redacted / Produced / To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 574 | | | | | Produced | HAL_1223186 to HAL_1223271 | |
| 575 | | | | | Produced | HAL_1215810 to HAL_1215899 | |
| 576 | | | | | Produced | HAL_1223032 to HAL_1223035 | |
| 577 | | | | | Produced | HAL_1223035 to HAL_1223039 | |
| 578 | | | | | Produced | HAL_0748239 to HAL_0748241 | |
| 579 | 6/1/2010 21:39 | Thomas Roth | Dave Lesar; Marc Edwards; Tim Probert | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 580 | 6/1/2010 21:39 | Thomas Roth | Dave Lesar; Marc Edwards; Tim Probert | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 581 | | Thomas Roth | | Attorney Client, Work Product | Produced | HAL_1215931 to HAL_1216019 | |
| 582 | 6/2/2010 10:02 | John Gisclair | Thomas Roth; James Bement | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 583 | 6/2/2010 10:02 | John Gisclair | Thomas Roth; James Bement | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 584 | 6/2/2010 11:40 | Thomas Roth | John Gisclair | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 585 | 6/2/2010 12:53 | Thomas Roth | Anthony Badalamenti | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 586 | 6/2/2010 12:53 | Thomas Roth | Anthony Badalamenti | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 587 | 6/2/2010 9:46 | Robert Moran | Heather Granzin; Anthony Badalamenti; Bert Cornelison*; Bill Bodri; Cathy Mann; Fred Ratliff; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1145646, HAL_1145651 | No |
| 588 | | | | | Produced | HAL_0696218 | |
| 589 | | | | | Produced | HAL_1222609 to HAL_1222894 | |
| 590 | 5/30/2010 10:16 | Thomas Roth | Ronald Sweatman; Marc Edwards; Tim Probert; Bert Cornelison*; James Ferguson*; Stephanie Bragg*; Anthony Badalamenti | Attorney Client | Redacted | HAL_1221131 to HAL_1221132 | No |
| 591 | 5/30/2010 10:16 | Thomas Roth | Ronald Sweatman; Marc Edwards; Tim Probert; Bert Cornelison*; James Ferguson*; Stephanie Bragg*; Anthony Badalamenti | Attorney Client | Redacted | HAL_1223815 to HAL_1223816 | No |
| 592 | 6/2/2010 15:09 | James Roussel | George Jones; Sheryl Bey | Attorney Client, Work Product | Entire Withheld | N/A | Yes |

Descriptions:

579: Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, James Ferguson* and Bert Cornelison*, regarding draft presentation in preparation for Congressional hearings relating to the Deepwater Horizon matter.

580: Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, James Ferguson* and Bert Cornelison*, regarding draft presentation in preparation for Congressional hearings relating to the Deepwater Horizon matter.

581: Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, James Ferguson* and Bert Cornelison*, regarding draft presentation in preparation for Congressional hearings relating to the Deepwater Horizon matter.

582: Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, James Ferguson* and Bert Cornelison*, regarding draft presentation in preparation for Congressional hearings relating to the Deepwater Horizon matter.

583: Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, James Ferguson* and Bert Cornelison*, regarding draft presentation in preparation for Congressional hearings relating to the Deepwater Horizon matter.

584: Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, James Ferguson* and Bert Cornelison*, regarding draft presentation in preparation for Congressional hearings relating to the Deepwater Horizon matter.

585: Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, James Ferguson* and Bert Cornelison*, regarding draft presentation in preparation for Congressional hearings relating to the Deepwater Horizon matter.

586: Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, James Ferguson* and Bert Cornelison*, regarding draft presentation in preparation for Congressional hearings relating to the Deepwater Horizon matter.

587: Email communication with counsel, Bert Cornelison*, James Ferguson*, Jeff Turner* and Stephanie Bragg*, James Ferguson*, Jeff Turner*, regarding information relating to the Deepwater Horizon matter.

590: Email communication with counsel, Bert Cornelison*, James Ferguson*, Stephanie Bragg*, James Ferguson*, regarding information relating to the Deepwater Horizon matter.

591: Email communication with counsel, Bert Cornelison*, James Ferguson*, Stephanie Bragg*, James Ferguson*, regarding information relating to the Deepwater Horizon matter.

592: Email communication relating to insurance issues in preparation for litigation and relaying communication with counsel, Bruce Bowman*.

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 593 | | | | | | Produced | HAL_1215925 to HAL_1215930 | |
| 594 | | | | | | Produced | HAL_1226160 to HAL_1226162 | |
| 595 | | | | | | Produced | HAL_1216135 to HAL_1216140 | |
| 596 | 6/2/2010 17:43 | Email communication relating to insurance issues in preparation for litigation and relaying communication with counsel, Bruce Bowman*. | George Jones | James Roussel; Sheryl Brey | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 597 | | | | | | Produced | HAL_1228010 to HAL_1228019 | |
| 598 | 6/22/2010 9:46 | Email communication with counsel, Bert Cornelison*, James Ferguson*, Jeff Turner* and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter. | Robert Moran | Heather Granzin; Anthony Badalamenti; Bert Cornelison*; Bill Breith; Cathy Mann; Fred Ratliff; Galen Cobb; Gary Godwin; James Bennett; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmell; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1144574 to HAL_1144592 | No |
| 599 | 6/2/2010 9:46 | Email communication with counsel, Bert Cornelison*, James Ferguson*, Jeff Turner* and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter. | Robert Moran | Heather Granzin; Anthony Badalamenti; Bert Cornelison*; Bill Breith; Cathy Mann; Fred Ratliff; Galen Cobb; Gary Godwin; James Bennett; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmell; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1144574 to HAL_1144592 | No |
| 600 | 6/3/2010 7:43 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Richard Vargo | Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 601 | 6/3/2010 7:43 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Richard Vargo | Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 602 | 6/3/2010 7:43 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Richard Vargo | Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 603 | 6/3/2010 7:48 | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green* and Alan York*, regarding collection of information relating to the Deepwater Horizon matter. | Thomas Roth | John Gisclair | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 604 | | | | | | Produced | HAL_1144736 to HAL_1144739 | |
| 605 | | | | | | Produced | HAL_1144736 to HAL_1144739 | |
| 606 | | | | | | Produced | HAL_1144736 to HAL_1144739 | |
| 607 | | | | | | Produced | HAL_1215900 to HAL_1215905 | |
| 608 | 6/3/2010 10:35 | Email communication regarding insurance issues in preparation of litigation. | Jim Montano | George Jones; John Parsley; Irene Nichols | Work Product | Entire Withheld | N/A | No |

Page 28 of 60

| No. | Date | Description | Author | Recipient(s) | Privilege | Status: Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 609 | 6/3/2010 12:41 | Email communication prepared at the direction of counsel and relaying communication with counsel, Fred Ratliff*, regarding information relating to the Deepwater Horizon matter. | Steve London | Mark Richard; Robert Moran; Fred Ratliff*; Jim Brown; Rick Grisinger; Ron Shuman; Marc Edwards; David Adams; Thomas Roth; Ron Hyden; Denise Tuck; Dale Davis | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 610 | 6/3/2010 13:22 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Kelley Green*. | Tony Angelle | Ellen Graffeo | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 611 | | | | | | Produced | HAL_1217971 to HAL_1217977 | |
| 612 | 6/3/2010 16:16 | Email communication regarding insurance issues in preparation of litigation. | Carlos Cruz | George Jones; Jim Montano | Work Product | Entire Withheld | HAL_1216947 to HAL_1216953 | No |
| 613 | | | | | | Produced | | |
| 614 | 6/3/2010 16:51 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Richard Vargo | John Giuclair, Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 615 | 6/3/2010 16:51 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Richard Vargo | John Giuclair, Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 616 | 6/3/2010 16:51 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Richard Vargo | John Giuclair, Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 617 | 6/3/2010 17:02 | Email communication regarding insurance issues in preparation of litigation. | George Jones | Carlos Cruz, Jim Montana | Work Product | Entire Withheld | HAL_1216994 to HAL_1217007 | No |
| 618 | | | | | | Produced | | |
| 619 | 6/3/2010 17:15 | Email communication relaying communication with counsel, Stephanie Bragg*, regarding information related to Congressional hearings. | Gary Godwin | Thomas Roth | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 620 | | | | | | Produced | HAL_1215781 to HAL_1215786 | |
| 621 | | | | | | Produced | HAL_1228025 to HAL_1228028 | |
| 622 | | | | | | Produced | HAL_1228025 to HAL_1228028 | |
| 623 | | | | | | Produced | HAL_1228025 to HAL_1228028 | |
| 624 | | | | | | Produced | HAL_1228039 to HAL_1216653 | |
| 625 | | | | | | Produced | HAL_1216193 to HAL_1216921 | |
| 626 | | | | | | Produced | HAL_1212277 to HAL_1223810 | |
| 627 | | | | | | Produced | HAL_1226050 to HAL_1226134 | |
| 628 | | | | | | Produced | HAL_1220934 to HAL_1221018 | |
| 629 | | | | | | Produced | HAL_1216973 to HAL_1216993 | |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 630 | | | | | | Produced | HAL_1223272 to HAL_1223276 | |
| 631 | | | | | | Produced | HAL_1223279 | |
| 632 | | | | | | Produced | HAL_0995505 to HAL_0995514 | |
| 633 | | | | | | Produced | HAL_1217941 to HAL_1217960 | |
| 634 | 6/4/2010 11:46 | Email communication relaying communication with counsel, Bruce Bowman*, relating to insurance issues in preparation for litigation. | Carlos Cruz | George Jones; Jim Montano | | Entire Withheld | N/A | No |
| 635 | 6/4/2010 12:26 | Email communication prepared at the direction of counsel and relaying communication with counsel, Dave Menezes*, regarding draft contract. | Gary Godwin | Jan Erik Klungtveit; Skip Clark; Ian Mitchell | Attorney Client, Work Product | Redacted | To Be Produced | Yes |
| 636 | 6/4/2010 12:26 | Email communication prepared at the direction of counsel and relaying communication with counsel, Dave Menezes*, regarding draft contract. | Gary Godwin | Jan Erik Klungtveit; Skip Clark; Ian Mitchell | Attorney Client, Work Product | Redacted | To Be Produced | Yes |
| 637 | 6/4/2010 12:26 | Email communication prepared at the direction of counsel and relaying communication with counsel, Dave Menezes*, regarding draft contract. | Gary Godwin | Jan Erik Klungtveit; Skip Clark; Ian Mitchell | Attorney Client, Work Product | Redacted | To Be Produced | Yes |
| 638 | 6/4/2010 12:27 | Email communication prepared at the direction of counsel and relaying communication with counsel, Dave Menezes*, regarding draft contract. | Gary Godwin | Jan Erik Klungtveit; Skip Clark; Ian Mitchell | Attorney Client, Work Product | Redacted | To Be Produced | Yes |
| 639 | 6/4/2010 13:34 | Email communication prepared at the direction of counsel and relaying communication with counsel, Dave Menezes*, regarding draft contract. | Jan Erik Klungtveit | David Braquet; Jeff Chappell | Attorney Client, Work Product | Redacted | To Be Produced | Yes |
| 640 | 6/4/2010 13:34 | Email communication prepared at the direction of counsel and relaying communication with counsel, Dave Menezes*, regarding draft contract. | Jan Erik Klungtveit | David Braquet; Jeff Chappell | Attorney Client, Work Product | Redacted | To Be Produced | Yes |
| 641 | 6/4/2010 15:48 | Email communication prepared at the direction of counsel and relaying communication with counsel, Dave Menezes*, regarding draft contract. | Skip Clark | Gary Godwin; Jan Erik Klungtveit; Ian Mitchell | Attorney Client, Work Product | Redacted | To Be Produced | Yes |
| 642 | 6/4/2010 15:48 | Email communication prepared at the direction of counsel and relaying communication with counsel, Dave Menezes*, regarding draft contract. | Skip Clark | Gary Godwin; Jan Erik Klungtveit; Ian Mitchell | Attorney Client, Work Product | Redacted | To Be Produced | Yes |
| 643 | 6/4/2010 15:48 | Email communication prepared at the direction of counsel and relaying communication with counsel, Dave Menezes*, regarding draft contract. | Skip Clark | Gary Godwin; Jan Erik Klungtveit; Ian Mitchell | Attorney Client, Work Product | Redacted | To Be Produced | Yes |
| 644 | 6/4/2010 15:48 | Email communication prepared at the direction of counsel and relaying communication with counsel, Dave Menezes*, regarding draft contract. | Skip Clark | Jan Erik Klungtveit; Ian Mitchell | Attorney Client, Work Product | Redacted | To Be Produced | Yes |
| 645 | 6/4/2010 16:07 | Email communication prepared at the direction of counsel and relaying communication with counsel, Dave Menezes*, regarding draft contract. | Ian Mitchell | Skip Clark; Gary Godwin; Jan Erik Klungtveit | Attorney Client, Work Product | Redacted | To Be Produced | No |
| 646 | 6/4/2010 16:07 | Email communication prepared at the direction of counsel and relaying communication with counsel, Dave Menezes*, regarding draft contract. | Ian Mitchell | Skip Clark; Gary Godwin; Jan Erik Klungtveit | Attorney Client, Work Product | Redacted | To Be Produced | No |
| 647 | 6/4/2010 16:07 | Email communication prepared at the direction of counsel and relaying communication with counsel, Dave Menezes*, regarding draft contract. | Ian Mitchell | Skip Clark; Gary Godwin; Jan Erik Klungtveit | Attorney Client, Work Product | Redacted | To Be Produced | No |
| 648 | 6/4/2010 16:07 | Email communication prepared at the direction of counsel and relaying communication with counsel, Dave Menezes*, regarding draft contract. | Ian Mitchell | Skip Clark; Gary Godwin; Jan Erik Klungtveit | Attorney Client, Work Product | Redacted | To Be Produced | No |
| 649 | 6/4/2010 16:07 | Email communication prepared at the direction of counsel and relaying communication with counsel, Dave Menezes*, regarding draft contract. | Ian Mitchell | Skip Clark; Gary Godwin; Jan Erik Klungtveit | Attorney Client, Work Product | Redacted | To Be Produced | No |
| 650 | 6/4/2010 16:11 | Email communication prepared at the direction of counsel and relaying communication with counsel, Dave Menezes*, regarding draft contract. | Skip Clark | Ian Mitchell | Attorney Client, Work Product | Redacted | To Be Produced | No |
| 651 | 6/4/2010 16:11 | Email communication prepared at the direction of counsel and relaying communication with counsel, Dave Menezes*, regarding draft contract. | Skip Clark | Ian Mitchell | Attorney Client, Work Product | Redacted | To Be Produced | No |
| 652 | 6/3/2010 13:20 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding draft industry recommendations relating to the Deepwater Horizon matter. | Ronald Sweatman | Thomas Roth; Anthony Badalamenti; Christian Garcia; Robert Moran; James Bement; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; Jeff Miller; Simon Turton; Galen Cobb; Mark Richard; James Ferguson*; Stephanie Bragg*; Teresa Wong; Christina Ibrahim*; Kelley Green* | Attorney Client | Redacted | HAL_1145676 to HAL_1145678 | No |
| 653 | | | | | | Produced | HAL_1126160 to HAL_1126186 | |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status: Entire Withheld / Redacted / Produced / To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 654 | 6/5/2010 13:19 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding draft industry recommendations relating to the Deepwater Horizon matter. | Ronald Sweatman | Thomas Roth; Anthony Badalament; Christian Garcia; Robert Moran; James Bement; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; Jeff Miller; Simon Turton; Galen Cobb; Mark Richard ; James Ferguson*; Stephanie Bragg*; Teresa Wong; Christina Ibrahim*; Kelley Green* | Attorney Client | Redacted | HAL_1145814 to HAL_1145816 | No |
| 655 | 6/6/2010 13:06 | Email communication regarding insurance issues in preparation of litigation. | John Parsley | George Jones; Deborah Stacey; Irene Nichols; Mary Beth Crabb | Work Product | Entire Withheld | N/A | Yes |
| 656 | | | | | | Produced | HAL_0708943 to HAL_0708962 | |
| 657 | | | | | | Produced | HAL_1227170 to HAL_1227899 | |
| 658 | | | | | | Produced | HAL_1227970 to HAL_1227976 | |
| 659 | | | | | | Produced | HAL_1226036 to HAL_1226336 | |
| 660 | | | | | | Produced | HAL_1226351 to HAL_1221180 | |
| 661 | | | | | | Produced | HAL_1221386 to HAL_1221471 | |
| 662 | | | | | | Produced | HAL_1221473 to HAL_1224057 | |
| 663 | | | | | | Produced | HAL_1224759 to HAL_1226088 | |
| 664 | | | | | | Produced | HAL_1226094 to HAL_0995219 | |
| 665 | | | | | | Produced | HAL_0995225 to HAL_1228022 | |
| 666 | | | | | | Produced | HAL_1228024 to HAL_1228024 | |
| 667 | | | | | | Produced | HAL_1217971 to HAL_1217977 | |
| 668 | | | | | | Produced | HAL_1079639 | |
| 669 | | | | | | Produced | HAL_1218051 | |
| 670 | | | | | | Produced | HAL_1125427 | |
| 671 | 6/8/2010 10:05 | Email communication regarding insurance issues in preparation of litigation. | John Parsley | George Jones; Deborah Stacey; Mary Beth Crabb; Irene Nichols | Work Product | Entire Withheld | N/A | Yes |
| 672 | 6/8/2010 10:51 | Email communication regarding insurance issues in preparation of litigation. | Helen Martin | George Jones; Joseph Ziemianski | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 673 | 6/5/2010 13:20 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding draft industry recommendations relating to the Deepwater Horizon matter. | Ronald Sweatman | Thomas Roth; Anthony Badalament; Christian Garcia; Robert Moran; James Bement; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; Jeff Miller; Simon Turton; Galen Cobb; Mark Richard ; James Ferguson*; Stephanie Bragg*; Teresa Wong; Christina Ibrahim*; Kelley Green* | Attorney Client | Redacted | HAL_1144629 to HAL_1144677 | No |
| 674 | | | | | | To Be Produced | | |
| 675 | 6/9/2010 | Correspondence regarding insurance issues in preparation of litigation. | Tracy Loving | George Jones; Bettina Truman | Work Product | Entire Withheld | N/A | No |

Page 31 of 60

| No. | Date | Description | Author | Recipient(s) | Privilege | Status — Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 676 | | | | | | | | |
| 677 | 6/9/2010 13:48 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, regarding information relating to the Deepwater Horizon matter. | Jeff Miller | Robert Moran | Attorney Client, Work Product | Entire Withheld | HAL_1215775 to HAL_1215780 | No |
| 678 | 6/9/2010 14:45 | Email communication relaying communication with counsel, Bert Cornelison*, Stephanie Bragg* and Jeff Turner*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings. | Richard Vargo | Kim Boudreaux | Attorney Client | Entire Withheld | N/A | No |
| 679 | 6/9/2010 14:45 | Email communication relaying communication with counsel, Bert Cornelison*, James Ferguson*, Stephanie Bragg* and Jeff Turner*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings. | Richard Vargo | Kim Boudreaux | Attorney Client | Entire Withheld | N/A | No |
| 680 | 6/9/2010 14:45 | Email communication relaying communication with counsel, Bert Cornelison*, James Ferguson*, Stephanie Bragg* and Jeff Turner*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings. | Richard Vargo | Kim Boudreaux | Attorney Client | Entire Withheld | N/A | No |
| 681 | 6/9/2010 16:27 | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding collection of information in preparation of litigation. | John Gisclair | Christopher Ryan Haire | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 682 | 6/9/2010 17:08 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison* and James Ferguson*, regarding request for information relating to the Deepwater Horizon matter. | Robert Moran | Marc Edwards; David Adams; Thomas Roth; James Bement; Jeff Miller; Merv Swan; Bill Henn; Steve London; Steve Young; Galen Cobb; Mark Richard; Ronald Sweatman; Bert Cornelison; James Ferguson; Robert Moran | Attorney Client | Redacted | To Be Produced | No |
| 683 | 6/9/2010 17:20 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison* and James Ferguson*, regarding request for information relating to the Deepwater Horizon matter. | Robert Moran | Marc Edwards; David Adams; Thomas Roth; James Bement; Jeff Miller; Merv Swan; Bill Henn; Steve London; Steve Young; Galen Cobb; Mark Richard; Ronald Sweatman; Bert Cornelison; James Ferguson; Robert Moran | Attorney Client | Redacted | HAL_1345558 to HAL_1345567 | No |
| 684 | 6/9/2010 17:20 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison* and James Ferguson*, regarding request for information relating to the Deepwater Horizon matter. | Robert Moran | Marc Edwards; David Adams; Thomas Roth; James Bement; Jeff Miller; Merv Swan; Bill Henn; Steve London; Steve Young; Galen Cobb; Mark Richard; Ronald Sweatman; Bert Cornelison; James Ferguson; Robert Moran | Attorney Client | Redacted | HAL_1345558 to HAL_1345567 | No |
| 685 | | | | | | Produced | HAL_1216967 to HAL_1216972 | |
| 686 | | | | | | Produced | HAL_1225903 to HAL_1225907 | |
| 687 | 6/9/2010 17:33 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, Stephanie Bragg*, regarding draft industry recommendations relating to the Deepwater Horizon matter. | Ronald Sweatman | Robert Moran; Marc Edwards; David Adams; Thomas Roth; James Bement; Jeff Miller; Merv Swan; Bill Henn; Steve London; Steve Young; Galen Cobb; Mark Richard; Bert Cornelison*; James Ferguson*; Simon Turton; Kelley Green*; Anthony Badalamenti | Attorney Client | Redacted | HAL_1344520 to HAL_1344521 | No |
| 688 | 6/10/2010 4:40 | Draft presentation prepared at the direction of counsel relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Thomas Roth | Anthony Badalamenti | Work Product | Entire Withheld | N/A | No |
| 689 | 6/10/2010 9:11 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding draft correspondence relating to the Deepwater Horizon matter. | George Jones | Angela Hinojosa | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 690 | 6/10/2010 9:14 | Email communication regarding insurance issues in preparation of litigation. | Tracey Loving | George Jones; Kevin Williams; J Lahuta; Leonard Romero; Linda Griswold; Paula Goodchild; Kate Daly; Julie Stephens; Bettina Truran | Work Product | Entire Withheld | N/A | Yes |
| 691 | | | | | | To Be Produced | | |
| 692 | | | | | | To Be Produced | | |
| 693 | | | | | | To Be Produced | | |
| 694 | | | | | | Produced | HAL_1315599 to HAL_1315600 | |
| 695 | | | | | | Produced | HAL_0579604 HAL_0579605 | |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 696 | | | | | | Produced | HAL_1226040 to HAL_1226049 | |
| 697 | | | | | | Produced | HAL_1226097 to HAL_1226400 | |
| 698 | | | | | | Produced | HAL_1221516 to HAL_1221517 | |
| 699 | | | | | | Produced | HAL_1228039 to HAL_1228841 | |
| 700 | | | | | | Produced | HAL_1228934 to HAL_1223937 | |
| 701 | | | | | | Produced | HAL_1226384 to HAL_1226387 | |
| 702 | | | | | | Produced | HAL_1217982 to HAL_1217985 | |
| 703 | | | | | | Produced | HAL_1218032 to HAL_1218035 | |
| 704 | | | | | | Produced | HAL_1219243 to HAL_1219246 | |
| 705 | | | | | | Produced | HAL_1221847 to HAL_1221849 | |
| 706 | | | | | | Produced | HAL_1228036 to HAL_1228038 | |
| 707 | 6/10/2010 16:41 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, James Ferguson* and Bert Cornelison*, regarding draft presentation in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 708 | 6/10/2010 16:41 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, James Ferguson* and Bert Cornelison*, regarding draft presentation in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 709 | 6/10/2010 18:33 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison* and James Ferguson*, regarding request for information relating to the Deepwater Horizon matter. | Richard Vargo | Jeff Miller, Ronald Sweatman, Thomas Roth | Attorney Client, Work Product | Redacted | To Be Produced | No |
| 710 | 6/11/2010 7:46 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison* and James Ferguson*, regarding request for information relating to the Deepwater Horizon matter. | Richard Vargo | Jeff Miller | Attorney Client, Work Product | Redacted | HAL_1221820 to HAL_1221822 | No |
| 711 | 6/11/2010 7:46 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison* and James Ferguson*, regarding request for information relating to the Deepwater Horizon matter. | Richard Vargo | Jeff Miller | Attorney Client, Work Product | Redacted | HAL_1221820 to HAL_1221822 | No |
| 712 | 6/11/2010 7:46 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison* and James Ferguson*, regarding request for information relating to the Deepwater Horizon matter. | Richard Vargo | Jeff Miller | Attorney Client, Work Product | Redacted | HAL_1221820 to HAL_1221822 | No |
| 713 | | | | | | Produced | HAL_1225026 to HAL_1225094 | |
| 714 | | | | | | Produced | HAL_1221081 to HAL_1221123 | |
| 715 | | | | | | Produced | HAL_1228057 to HAL_1228060 | |
| 716 | | | | | | Produced | HAL_1216145 to HAL_1216192 | |
| 717 | | | | | | Produced | HAL_1226143 to HAL_1226169 | |

Page 33 of 60

| No. | Date | Description | Author | Recipient(s) | Privilege | Status<br>Entire Withheld<br>Redacted<br>Produced<br>To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 718 | | | | | | Produced | HAL_1220889<br>to<br>HAL_1220915 | |
| 719 | | | | | | Produced | HAL_1226135<br>to<br>HAL_1226139 | |
| 720 | | | | | | Produced | HAL_1226205<br>to<br>HAL_1226251 | |
| 721 | | | | | | Produced | HAL_0995520<br>to<br>HAL_0995526 | |
| 722 | | | | | | Produced | HAL_1221149<br>to<br>HAL_1221195 | |
| 723 | | | | | | Produced | HAL_1215910<br>to<br>HAL_1215914 | |
| 724 | | | | | | Produced | HAL_1216141<br>to<br>HAL_1216144 | |
| 725 | | | | | | Produced | HAL_0994720<br>to<br>HAL_0994725 | |
| 726 | | | | | | Produced | HAL_1216054<br>to<br>HAL_1216058 | |
| 727 | | | | | | Produced | HAL_1218052<br>to<br>HAL_1218056 | |
| 728 | | | | | | Produced | HAL_1218041<br>to<br>HAL_1218045 | |
| 729 | | | | | | Produced | HAL_1217010<br>to<br>HAL_1217749 | |
| 730 | | | | | | Produced | HAL_1218129<br>to<br>HAL_1218136 | |
| 731 | | | | | | Produced | HAL_1217961<br>to<br>HAL_1217970 | |
| 732 | | | | | | Produced | HAL_1217986<br>to<br>HAL_1217990 | |
| 733 | | | | | | Produced | HAL_1218036<br>to<br>HAL_1218040 | |
| 734 | | | | | | Produced | HAL_0994949<br>to<br>HAL_0994954 | |
| 735 | | | | | | Produced | HAL_1315580<br>to<br>HAL_1315598 | |
| 736 | 6/11/2010 14:15 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, James Ferguson*, Bert Cornelison* and Jeff Turner*, regarding Congressional hearings relating to the Deepwater Horizon matter. | Thomas Roth | Marc Edwards | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 737 | 6/11/2010 14:15 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, James Ferguson*, Bert Cornelison* and Jeff Turner*, regarding Congressional hearings relating to the Deepwater Horizon matter. | Thomas Roth | Marc Edwards | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 738 | | | | | | Produced | HAL_1109232<br>to<br>HAL_1109233 | |
| 739 | 6/11/2010 14:47 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Bruce Bowman*. | Leonard Romeo | George Jones | Attorney Client, Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 740 | 6/11/2010 15:19 | Email communication prepared at the direction of counsel and relaying communication with counsel, Scott Wendel*, regarding intellectual property issues. | Merv Swan | Gary Godwin | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 741 | | | | | | Produced | HAL_1221483 to HAL_1221488 | |
| 742 | | | | | | Produced | HAL_0945852 to HAL_0945854 | |
| 743 | | | | | | Produced | HAL_1226169 to HAL_1226173 | |
| 744 | | | | | | Produced | HAL_1218046 to HAL_1218050 | |
| 745 | | | | | | Produced | HAL_0995599 to HAL_0995603 | |
| 746 | | | | | | Produced | HAL_0994974 to HAL_0994978 | |
| 747 | | | | | | Produced | HAL_1125601 to HAL_1125602 | |
| 748 | | | | | | Produced | HAL_1125428 to HAL_1125447 | |
| 749 | | | | | | Produced | HAL_1144685 to HAL_1144704 | |
| 750 | | | | | | Produced | HAL_1221489 to HAL_1221493 | |
| 751 | | | | | | Produced | HAL_1224711 to HAL_1224715 | |
| 752 | | | | | | Produced | HAL_1227907 to HAL_1227912 | |
| 753 | | | | | | Produced | HAL_1226405 to HAL_1226416 | |
| 754 | | | | | | Produced | HAL_1227143 to HAL_1125419 | |
| 755 | 6/11/2010 22:27 | Email communication prepared at the direction of counsel regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Jesse Gagliano | Ronnie Faul | Work Product | Entire Withheld | N/A | Yes |
| 756 | | | | | | Produced | HAL_1216927 to HAL_1216932 | |
| 757 | | | | | | Produced | HAL_1221499 to HAL_1221503 | |
| 758 | 6/11/2010 11:51 | Email communication with counsel, Bert Cornelison*, regarding Joint Industry Task Force recommendations relating to the Deepwater Horizon matter. | Robert Moran | Mark Richard; Galen Cobb; David Adams; Jeff Miller; Bert Cornelison* | Attorney Client, Work Product | Redacted | HAL_1344239 to HAL_1344311 | No |
| 759 | 6/22/2010 19:43 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Stephanie Bragg* and Jeff Turner* regarding materials relating to the Gulf of Mexico moratorium. | Jeff Miller | Steve Matthews | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 760 | 6/11/2010 11:51 | Email communication with counsel, Bert Cornelison*, regarding Joint Industry Task Force recommendations relating to the Deepwater Horizon matter. | Robert Moran | Mark Richard; Galen Cobb; David Adams; Jeff Miller; Bert Cornelison* | Attorney Client, Work Product | Redacted | HAL_1345634 to HAL_1345635 | No |
| 761 | 6/11/2010 20:39 | Email communication prepared at the direction of counsel and relaying communication with counsel, Scott Wendel*, regarding intellectual property issues. | Gary Godwin | Merv Swan | Attorney Client, Work Product | Entire Withheld | N/A | Yes |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 762 | 6/13/2010 22:28 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Stephanie Bragg* and Jeff Turner* regarding materials relating to the Gulf of Mexico moratorium. | Jeff Miller | Mark Brocklehurst | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 763 | 6/13/2010 23:03 | Email communication prepared at the direction of counsel and relaying direction of counsel, Clive Menezes*, regarding draft contract. | Skip Clark | Ian Mitchell | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 764 | | | | | | Produced | HAL_050809 | |
| 765 | | | | | | Produced | HAL_131572 | |
| 766 | | | | | | Produced | HAL_1321656 to HAL_1321786 | |
| 767 | 6/12/2010 11:51 | Email communication with counsel, Bert Cornelison*, regarding Joint Industry Task Force recommendations relating to the Deepwater Horizon matter. | Robert Moran | Mark Richard; Galen Cobb; David Adams; Jeff Keller; Bert Cornelison* | Attorney Client, Work Product | Redacted | HAL_1321786 to HAL_1344344 | No |
| 768 | | | | | | Produced | HAL_1344350 to HAL_1321750 | |
| 769 | | | | | | Produced | HAL_0503564 to HAL_0503564 | |
| 770 | | | | | | Produced | HAL_1324716 to HAL_1324737 | |
| 771 | 6/12/2010 11:51 | Email communication with counsel, Bert Cornelison*, regarding Joint Industry Task Force recommendations relating to the Deepwater Horizon matter. | Robert Moran | Mark Richard; Galen Cobb; David Adams; Jeff Keller; Bert Cornelison* | Attorney Client, Work Product | Redacted | HAL_1344628 | No |
| 772 | 6/14/2010 12:26 | Email communication regarding insurance issues in preparation of litigation. | Carlos Cruz | George Jones | Work Product | Entire Withheld | N/A | No |
| 773 | 6/14/2010 14:00 | Email communication with counsel, Bruce Bowman*, regarding insurance issues. | George Jones | Angela Hinojosa | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 774 | 6/14/2010 14:00 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bruce Bowman*, regarding insurance issues. | George Jones | Angela Hinojosa | Attorney Client, Work Product | Entire Withheld | N/A | |
| 775 | | | | | | Produced | HAL_1331483 to HAL_1331489 | |
| 776 | 6/14/2010 14:39 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding draft industry recommendations relating to the Deepwater Horizon matter in preparation of litigation. | Ronald Sweatman | Thomas Roth; Anthony Badalamenti; Christian Garcia; Robert Moran; James Bement; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; Jeff Miller; Simon Turton; Galen Cobb; Mark Richard; James Ferguson*; Stephanie Bragg*; Teresa Wong; Christina Ibrahim*; Kelley Green*; Gene Meinolf; Merv Swan; Gary Godwin; Michael Mullen; Robert Mitchell | Attorney Client | Redacted | HAL_1344440 to HAL_1344448 | No |
| 777 | 6/14/2010 15:11 | Email communication relaying communication with counsel, Stephanie Bragg* and Kelley Green*, regarding insurance issues relating to the Deepwater Horizon matter in preparation of litigation. | Jack Westlund | George Jones | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 778 | | | | | | Produced | HAL_1321548 to HAL_1321549 | |
| 779 | 6/14/2010 15:25 | Email communication relaying communication with counsel, Stephanie Bragg* and Kelley Green*, regarding insurance issues relating to the Deepwater Horizon matter in preparation of litigation. | Jack Westlund | Antise Thomas; George Jones | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 780 | | | | | | Produced | HAL_1321358 to HAL_1321359 | |
| 781 | | | | | | Produced | HAL_1216954 to HAL_1216958 | |
| 782 | | | | | | Produced | HAL_1216922 to HAL_1216926 | |
| 783 | | | | | | Produced | HAL_1215769 to HAL_1215774 | |
| 784 | | | | | | Produced | HAL_1217882 to HAL_1213887 | |
| 785 | | | | | | Produced | HAL_1223187 to HAL_1221416 | |

Page 36 of 60

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 786 | | | | | | Produced | HAL_1227927 to HAL_1227931 | |
| 787 | | | | | | Produced | HAL_0696264 | |
| 788 | | | | | | Produced | HAL_1228003 to HAL_1228007 | |
| 789 | | | | | | Produced | HAL_1217888 to HAL_1217893 | |
| 790 | | | | | | Produced | HAL_1216959 to HAL_1216966 | |
| 791 | 6/24/2010 17:52 | Email communication prepared at the direction of counsel and relaying communication with HESI Legal Department regarding collection of documents in preparation for litigation. | Richard Vargo | Myrna Savoie | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 792 | 6/14/2010 18:00 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, Stephanie Bragg*, James Ferguson* and Bert Cornelison*, regarding Congressional report relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti; Simon Turton; Richard Vargo; Ronnie Faul; Ronnie Sweatman | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 793 | 6/14/2010 18:18 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, Stephanie Bragg*, James Ferguson* and Bert Cornelison*, regarding Congressional report relating to the Deepwater Horizon matter. | Richard Vargo | Tony Angelle | Attorney Client Work Product | Entire Withheld | N/A | Yes |
| 794 | | | | | | Produced | HAL_1224754 to HAL_1224756 | |
| 795 | | | | | | Produced | HAL_1218076 to HAL_1218091 | |
| 796 | | | | | | Produced | HAL_1216020 to HAL_1216036 | |
| 797 | | | | | | Produced | HAL_1224685 to HAL_1224700 | |
| 798 | | | | | | Produced | HAL_0994913 to HAL_0994915 | |
| 799 | | | | | | Produced | HAL_1228020 to HAL_1228021 | |
| 800 | | | | | | Produced | HAL_1228020 to HAL_1228021 | |
| 801 | 6/14/2010 21:51 | Email communication prepared at the direction of counsel regarding draft contract relating to the Deepwater Horizon matter. | Gary Godwin | Skip Clark | Work Product | Entire Withheld | N/A | Yes |
| 802 | | | | | | Produced | HAL_1211196 to HAL_1211102 | |
| 803 | | | | | | Produced | HAL_1211840 to HAL_1221846 | |
| 804 | | | | | | Produced | HAL_1227905 to HAL_1227906 | |
| 805 | | | | | | Produced | HAL_1228029 to HAL_1228031 | |
| 806 | | | | | | Produced | HAL_1222905 to HAL_1222910 | |
| 807 | | | | | | Produced | HAL_1227147 to HAL_1227152 | |
| 808 | | | | | | Produced | HAL_0994746 to HAL_0994861 | |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 809 | 6/5/2010 13:19 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding draft industry recommendations relating to the Deepwater Horizon matter. | Ronald Sweatman | Thomas Roth; Anthony Badalamenti; Christian Garcia; Robert Moran; James Bennett; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; Jeff Miller; Simon Turton; Galen Cobb; Mark Richard; James Ferguson*; Stephanie Bragg*; Teresa Wong; Christina Ibrahim*; Kelley Green* | Attorney Client | Redacted | To Be Produced | No |
| 810 | 6/15/2010 13:57 | Email communication prepared at the direction of counsel regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Thomas Roth | Gary Keene | Work Product | Entire Withheld | N/A | Yes |
| 811 | 6/15/2010 15:48 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Bruce Bowman*. | George Jones | Leonard Romero | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 812 | 6/15/2010 | | | | | Produced | HAL_1144329 to HAL_1144343 | |
| 813 | 6/15/2010 19:08 | Email communication prepared at the direction of counsel and relaying communication with counsel, William Bedman*, regarding draft letter agreement. | Ellen Godfrey | Jeff Miller | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 814 | 6/15/2010 14:08 | Email communication with counsel, Bert Cornelison*, James Ferguson*, Jeff Turner*, Stephanie Bragg*, Kelley Green*, and Christina Ibrahim*, regarding the Joint Industry Task Force. | Ronald Sweatman | Thomas Roth; Anthony Badalamenti; Christian Garcia; Robert Moran; James Bennett; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; Jeff Miller; Simon Turton; Galen Cobb; Mark Richard; James Ferguson*; Stephanie Bragg*; Teresa Wong; Christina Ibrahim*; Kelley Green*; Gene Minnich; Merv Avant; Gary Godwin; Michael Mehirn; Robert Mitchell | Attorney Client | Redacted | HAL_1229810 to HAL_1229813 | No |
| 815 | 6/16/2010 15:44 | Email communication relaying communication with counsel, Jeff Turner*, regarding Congressional hearings relating to the Deepwater Horizon matter. | Danny Mooney | Cecil Shrewsberry; Kenneth Brown; Robert Yount; Louis Bone; Paul Anderson; Morris Geisinand | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 816 | | | | | | Produced | HAL_1224705 to HAL_1224710 | |
| 817 | | | | | | Produced | HAL_1226180 to HAL_1226183 | |
| 818 | | | | | | Produced | HAL_1223080 to HAL_1223086 | |
| 819 | 6/16/2010 10:13 | Email communication regarding insurance issues in preparation of litigation. | John Parsley | George Jones; Jim Montano; Irene Nichols | Work Product | Entire Withheld | N/A | Yes |
| 820 | 6/16/2010 10:13 | Email communication regarding insurance issues in preparation of litigation. | John Parsley | George Jones; Jim Montano; Irene Nichols | Work Product | Entire Withheld | N/A | Yes |
| 821 | 6/16/2010 10:21 | Email communication regarding insurance issues in preparation of litigation. | Irene Nichols | George Jones; John Parsley; Jim Montano | Work Product | Entire Withheld | N/A | Yes |
| 822 | 6/16/2010 10:21 | Email communication regarding insurance issues in preparation of litigation. | Irene Nichols | George Jones; John Parsley; Jim Montano | Work Product | Entire Withheld | N/A | No |
| 823 | 6/16/2010 10:26 | Email communication regarding insurance issues in preparation of litigation. | George Jones | John Parsley | Work Product | Entire Withheld | N/A | No |
| 824 | 6/16/2010 10:28 | Email communication regarding insurance issues in preparation of litigation. | John Parsley | George Jones; Irene Nichols; Jim Montano | Work Product | Entire Withheld | N/A | No |
| 825 | 6/16/2010 10:31 | Email communication regarding insurance issues in preparation of litigation. | George Jones | Irene Nichols | Work Product | Entire Withheld | N/A | No |
| 826 | 6/16/2010 10:31 | Email communication regarding insurance issues in preparation of litigation. | George Jones | Irene Nichols | Work Product | Entire Withheld | N/A | No |
| 827 | 6/5/2010 13:19 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding draft industry recommendations relating to the Deepwater Horizon matter. | Ronald Sweatman | Thomas Roth; Anthony Badalamenti; Christian Garcia; Robert Moran; James Bennett; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; Jeff Miller; Simon Turton; Galen Cobb; Mark Richard; James Ferguson; Stephanie Bragg*; Teresa Wong; Christina Ibrahim*; Kelley Green* | Attorney Client | Redacted | To Be Produced | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 828 | 6/5/2010 13:19 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding draft industry recommendations relating to the Deepwater Horizon matter. | Ronald Sweatman | Thomas Roth; Anthony Badalament; Christian Garcia; Robert Moran; James Bennett; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; Jeff Miller; Simon Turton; Galen Cobb; Mark Richard; James Ferguson; Stephanie Bragg*; Teresa Wong; Christina Ibrahim*; Kelley Green* | Attorney Client | Redacted | To Produced | No |
| 829 | 6/16/2010 13:08 | Email communication regarding insurance issues and reflecting communication with counsel, Stephanie Bragg* and Kelley Green*. | Jim Raspecki | George Jones | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 830 | 6/16/2010 13:12 | Email communication regarding insurance issues and reflecting communication with counsel, Stephanie Bragg* and Kelley Green*. | Jim Raspecki | George Jones | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 831 | 6/16/2010 13:49 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Bruce Bowman*. | Carlos Cruz | George Jones | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 832 | 6/16/2010 13:49 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Bruce Bowman*. | Carlos Cruz | George Jones | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 833 | 6/16/2010 14:26 | Email communication reflecting communication with counsel, John Deering*, regarding draft work release. | Steven Hodge | Durel Bernard; Mike Marshall; Tony Angelle; Gary Godwin; Joshua Malbrough; Wayne Stein | Attorney Client, Work Product | Redacted | To Be Produced | No |
| 834 | 6/16/2010 14:26 | Email communication reflecting communication with counsel, John Deering*, regarding draft work release. | Steven Hodge | Durel Bernard; Mike Marshall; Tony Angelle; Gary Godwin; Joshua Malbrough; Wayne Stein | Attorney Client | Redacted | To Be Produced | No |
| 835 | | | | | | Produced | HAL_1226252 | |
| 836 | | | | | | Produced | HAL_1227926 | |
| 837 | | | | | | Produced | HAL_1226179 | |
| 838 | | | | | | Produced | HAL_0057968 | |
| 839 | | | | | | Produced | HAL_1006292 to HAL_1060293 | |
| 840 | | | | | | Produced | HAL_1225919 to HAL_1225920 | |
| 841 | 6/16/2010 19:00 | Email communication prepared at the direction of counsel and relaying communication with counsel, Godwin Ronquillo*, regarding Gulf of Mexico drilling moratorium. | Jeff Miller | Tony Angelle; Ellen Giraffeo | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 842 | 6/16/2010 19:00 | Email communication prepared at the direction of counsel and relaying communication with counsel, Susan Ponce*, regarding Gulf of Mexico drilling moratorium. | Jeff Miller | Tony Angelle; Ellen Giraffeo | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 843 | | | | | | Produced | HAL_1224792 to HAL_1224793 | |
| 844 | 6/17/2010 08:10 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Godwin Ronquillo*. | George Jones | John Parsley | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 845 | | | | | | Produced | HAL_1226140 to HAL_1226141 | |
| 846 | | | | | | Produced | HAL_1226050 to HAL_1226053 | |
| 847 | | | | | | Produced | HAL_1215915 to HAL_1215919 | |
| 848 | | | | | | Produced | HAL_1217936 to HAL_1217940 | |
| 849 | 6/17/2010 09:52 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Bruce Bowman*. | George Jones | Carlos Cruz | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 850 | | | | | | Produced | HAL_1225048 to HAL_1225049 | |
| 851 | | | | | | Produced | HAL_1216037 to HAL_1216038 | |
| 852 | | | | | | Produced | HAL_1226163 | |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 853 | | | | | | Produced | HAL_1217008 to HAL_1217009 | |
| 854 | | | | | | Produced | HAL_1217880 to HAL_1217881 | |
| 855 | | | | | | Produced | HAL_1223852 | |
| 856 | | | | | | Produced | HAL_1217935 | |
| 857 | | | | | | Produced | HAL_0995107 to HAL_0995148 | |
| 858 | 6/17/2010 15:31 | Email communication regarding insurance issues in anticipation of litigation and reflecting communication with counsel, Godwin Ronquillo*. | John Parsley | George Jones; Jim Montano; Irene Nichols | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 859 | 6/17/2010 15:39 | Email communication regarding insurance issues in preparation of litigation. | John Parsley | George Jones; Jim Montano; Irene Nichols | Work Product | Entire Withheld | N/A | No |
| 860 | 6/17/2010 16:03 | Email communication regarding insurance issues in preparation of litigation. | George Jones | John Parsley; Jim Montano; Irene Nichols | Work Product | Entire Withheld | N/A | No |
| 861 | 6/17/2010 16:03 | Email communication regarding insurance issues in anticipation of litigation and reflecting communication with counsel, Godwin Ronquillo*. | George Jones | John Parsley | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 862 | | | | | | Produced | HAL_0995456 to HAL_0995498 | |
| 863 | 6/17/2010 17:09 | Email communication regarding insurance issues in preparation of litigation. | John Parsley | George Jones; Jim Montano; Irene Nichols | Work Product | Entire Withheld | N/A | No |
| 864 | | | | | | Produced | HAL_1215787 to HAL_1215803 | |
| 865 | | | | | | Produced | HAL_1222917 to HAL_1222918 | |
| 866 | | | | | | Produced | HAL_1226158 to HAL_1226359 | |
| 867 | 6/17/2010 20:15 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson*, and Jeff Turner*, regarding Congressional hearings relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalament; Simon Turton | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 868 | 6/28/2017 7:48 | Email communication regarding insurance issues in preparation of litigation. | George Jones | John Parsley | Work Product | Entire Withheld | N/A | No |
| 869 | 6/28/2018 8:01 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Bruce Bowman*. | Carlos Cruz | George Jones | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 870 | 6/18/2010 10:58 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Andrew Baker*, Eric Swanson*, and Darrell Taylor*, regarding draft SEC filing. | Evelyn Angelle | George Jones; Jeff Jones; Jamie Spexarth | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 871 | 6/18/2010 11:13 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Andrew Baker*, Eric Swanson*, and Darrell Taylor*, regarding draft SEC filing. | George Jones | Craig Nunez | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 872 | 6/18/2010 11:47 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Andrew Baker*, Eric Swanson*, and Darrell Taylor*, regarding draft SEC filing. | George Jones | Evelyn Angelle; Jamie Spexarth; Jeff Jones | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 873 | 6/18/2010 11:48 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Andrew Baker*, Eric Swanson*, and Darrell Taylor*, regarding draft SEC filing. | George Jones | Craig Nunez | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 874 | 6/18/2010 12:18 | Email communication prepared at the direction of counsel and relaying communication with counsel, Clive Menezes* and John Deering*, regarding drilling operations. | Gary Godwin | James Bement; Clive Menezes*; Ian Mitchell; Skip Clark; John Deering* | Attorney Client, Work Product | Redacted | HAL_1144793 to HAL_1144805 | No |
| 875 | 6/18/2010 15:16 | Email communication with counsel, Clive Menezes* and John Deering*, regarding contractual issues. | Tony Angelle | Mary Dupuis | Attorney Client | Entire Withheld | N/A | No |
| 876 | 6/18/2010 15:28 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, regarding Congressional hearings relating to the Deepwater Horizon matter. | Clayton Dupree | Christian Mire; John Steele; Paul Anderson; Morris Gosserand; Louis Bone; Robert Yount | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 877 | 6/18/2010 17:36 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson*, and Jeff Turner*, regarding the Joint Industry Task Force relating to the Deepwater Horizon matter. | Jeff Miller | Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 878 | 6/19/2010 0:52 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, Jeff Turner*, James Ferguson*, and Bert Cornelison*, regarding the Deepwater Horizon matter. | Marc Edwards | Thomas Roth; Cathy Mann | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 879 | 6/19/2010 6:49 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, Jeff Turner*, James Ferguson*, and Bert Cornelison*, regarding draft media communications relating to the Deepwater Horizon matter. | Thomas Roth | Marc Edwards; Cathy Mann | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 880 | 6/19/2010 6:50 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, Jeff Turner*, James Ferguson*, and Bert Cornelison*, regarding draft media communications relating to the Deepwater Horizon matter. | Cathy Mann | Marc Edwards; Thomas Roth | Attorney Client, Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 881 | 6/18/2010 17:42 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, Bert Cornelison*, and James Ferguson*, regarding information relating to the Deepwater Horizon matter. | Cathy Mann | Dave Lesar; Bert Cornelison*; Tim Probert; Mark McCollum; Jim Brown; Marc Edwards; Jonathan Lewis; Jeff Miller; Thomas Roth; James Bennett; Robert Moran; James Ferguson*; Sherry Williams; Stephanie Bragg*; Christian Garcia | Attorney Client, Work Product | Redacted | HAL_1324811 to HAL_1324812 | No |
| 882 | 6/19/2010 7:07 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, Jeff Turner*, James Ferguson* and Bert Cornelison*, regarding draft media communications relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti; Simon Turton | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 883 | 6/19/2010 7:07 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, Jeff Turner*, James Ferguson* and Bert Cornelison*, regarding draft media communications relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti; Simon Turton | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 884 | | | | | | Produced | HAL_1325450 to HAL_1325464 | |
| 885 | | | | | | To Be Produced | | |
| 886 | 6/21/2010 3:57 | Email communication reflecting request for direction of counsel regarding contractual issues relating to the Deepwater Horizon matter. | Kevin Scott | Rick Russell; Mark Swift; Henry Sherlock; Patrick Knight; David Gibson; Ron Dirkson | Attorney Client, Work Product | Redacted | To Be Produced | No |
| 887 | 6/5/2010 13:19 | Email communication with counsel, Bert Cornelison*, James Ferguson*, Stephanie Bragg* and Kelley Green* regarding draft industry recommendations relating to the Deepwater Horizon matter. | Ronald Sweatman | Thomas Roth; Anthony Badalamenti; Christian Garcia; Robert Moran; James Bennett; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; Jeff Miller; Simon Turton; Galen Cobb; Mark Richard; James Ferguson; Stephanie Bragg*; Teresa Wong; Christina Ibrahim*; Kelley Green* | Attorney Client | Redacted | HAL_1228701 to HAL_1228750 | No |
| 888 | 6/21/2010 17:27 | Email communication prepared at the direction of counsel, Clive Menezes*, regarding DOI recommendations relating to the Deepwater Horizon matter. | Paul Rodney | Jim Dudley | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 889 | | | | | | Produced | HAL_1223953 to HAL_1223954 | |
| 890 | | | | | | To Be Produced | | |
| 891 | | | | | | Produced | HAL_1230088 | |
| 892 | 6/22/2010 14:41 | Email communication prepared at the direction of counsel, Clive Menezes*, regarding DOI recommendations relating to the Deepwater Horizon matter. | Eric Carre | Nick Bruley; Greg Morrice; Per-Bjarte Taraldsen | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 893 | 6/21/2010 15:13 | Email communication prepared at the direction of counsel regarding draft response to request for information relating to the Deepwater Horizon matter. | Thomas Roth | Christian Garcia | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 894 | 6/22/2010 15:29 | Email communication prepared at the direction of counsel regarding draft media statement relating to the Deepwater Horizon matter. | Brad Baerthe | Jeffrey Christie | Work Product | Entire Withheld | N/A | No |
| 895 | 6/22/2010 21:11 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding request for information relating to the Deepwater Horizon matter. | Thomas Roth | Christian Garcia | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 896 | 6/23/2010 8:25 | Email communication relaying communication with counsel, Jeff Turner*, regarding governmental hearings relating to the Deepwater Horizon matter. | James Bennett | Ian Mitchell; Ron Dirkson; Jim Dudley | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 897 | 6/21/2010 9:45 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding collection of information in preparation for governmental hearings and trial. | John Gisclair | Christopher Ryan Hare | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 898 | 6/23/2010 11:45 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, Bert Cornelison*, James Ferguson*, and Jeff Turner*, regarding draft response to requests for information relating to the Deepwater Horizon matter. | Thomas Roth | Tim Probert | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 899 | 6/23/2010 13:39 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, Bert Cornelison*, James Ferguson*, and Jeff Turner*, regarding collection of information in preparation for response to Congressional requests for information relating to the Deepwater Horizon matter. | Thomas Roth | Tim Probert | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 900 | 6/23/2010 13:49 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, Bert Cornelison*, James Ferguson*, and Jeff Turner*, regarding collection of information in preparation for response to Congressional requests for information relating to the Deepwater Horizon matter. | Thomas Roth | Richard Vargo; Simon Turton; Anthony Badalamenti | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 901 | 6/23/2010 14:12 | Email communication prepared at the direction of counsel and relaying communication with counsel, James Ferguson*, Stephanie Bragg*, Bert Cornelison*, and Jeff Turner*, regarding collection of information in preparation of response to Congressional requests for information relating to the Deepwater Horizon matter. | Thomas Roth | Richard Vargo | Attorney Client, Work Product | Entire Withheld | N/A | No |

| No. | Date | Author | Recipient(s) | Privilege | Status: Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 902 | 6/23/2010 14:35 | Andy Flowers | Wilma Blechman-Brewer; Kristopher Harris; Ha Nguyen; Rich Barclay; Oscar Garabis; Shawn Rhoden; Marvin Mitchell; Randy McCoy | Email communication prepared at the direction of counsel and relaying communication with HESI Legal Department regarding document retention policy relating to the Deepwater Horizon matter. | Entire Withheld | N/A | No |
| 903 | | | | | Produced | HAL_1000262 to HAL_1000264 | |
| 904 | 6/23/2010 15:19 | Tony Angelle | Richard Vargo | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, Bert Cornelison*, James Ferguson*, and Jeff Turner*, regarding collection of information in preparation for response to Congressional requests for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 905 | 6/23/2010 15:53 | Richard Vargo | Jesse Gagliano | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, Bert Cornelison*, James Ferguson*, and Jeff Turner*, regarding collection of information in preparation for response to Congressional requests for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 906 | | | | | Produced | HAL_1144163 to HAL_1144166 | |
| 907 | 6/23/2010 17:23 | Thomas Roth | Richard Vargo; Jeff Miller | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, Stephanie Bragg*, Jeff Ferguson* and Bert Cornelison*, regarding collection of information in preparation of response to Congressional requests for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 908 | 6/23/2010 20:57 | John Gisclair | Christopher Ryan Haire | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding collection of information in preparation for governmental hearings and trial. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 909 | | | | | Produced | HAL_1228755 to HAL_1228757 | |
| 910 | | | | | Produced | HAL_0716815 | |
| 911 | 6/24/2010 16:19 | Richard Vargo | Thomas Roth; Jesse Gagliano | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, Bert Cornelison* and Stephanie Bragg*, and Jeff Ferguson*, regarding collection of information in response to Congressional requests for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 912 | 6/24/2010 16:26 | Jack Abate | Mark Pitre | Email communication prepared at the direction of counsel regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Work Product | Entire Withheld | N/A | No |
| 913 | 6/24/2010 16:41 | Mark Pitre | Terry Barrilleaux | Email communication prepared at the direction of counsel regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Work Product | Entire Withheld | N/A | No |
| 914 | 6/24/2010 16:43 | Thomas Roth | Richard Vargo; Jesse Gagliano | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, Bert Cornelison*, regarding collection of information in preparation for response to Congressional requests for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 915 | 6/24/2010 16:47 | Thomas Roth | James Bement | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson*, and Jeff Turner*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 916 | 6/24/2010 17:05 | Richard Vargo | Thomas Roth; Jesse Gagliano | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, Bert Cornelison*, James Ferguson*, and Stephanie Bragg*, regarding collection of information in response to Congressional requests for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 917 | 6/24/2010 18:04 | Jesse Gagliano | Richard Vargo; Thomas Roth | Email communication relaying direction of counsel, Jeff Turner*, Stephanie Bragg*, James Ferguson*, and Bert Cornelison*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 918 | | | | | To Be Produced | | |
| 919 | 6/24/2010 18:38 | Jan Erik Klungtveit | James Bement; Tony Angelle | Email communication prepared at the direction of counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson*, and Jeff Turner*, regarding requests for information in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 920 | 6/25/2010 22:29 | James Bement | Thomas Roth | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, Bert Cornelison*, James Ferguson*, and Jeff Turner*, regarding collection of information in preparation for response to Congressional requests for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 921 | 6/25/2010 7:28 | Mike Cunningham | George Sutherland; Rick Russell | Email communication prepared at the direction of counsel and relaying communication with counsel, Jim Wisek* and Christina Ibrahim*, regarding requests for information by the DOJ relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 922 | 6/25/2010 7:43 | Terry Barrilleaux | Jack Abate; Mark Pitre | Email communication prepared at the direction of counsel regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Work Product | Entire Withheld | N/A | Yes |
| 923 | 6/25/2010 7:51 | Jan Erik Klungtveit | James Bement | Email communication prepared at the direction of counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson*, and Jeff Turner*, regarding requests for information in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status: Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 924 | 6/21/2010 17:14 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding draft industry recommendations relating to the Deepwater Horizon matter. | Ronald Sweatman | Thomas Roth; Anthony Baddalamenti; Christian Garcia; Robert Moran; James Bement; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; Jeff Miller; Simon Turton; Galen Cobb; Mark Richard; James Ferguson*; Stephanie Bragg*; Teresa Wong; Christina Ibrahim*; Kelley Green*; Gene Minnich; Merv Swan; Gary Godwin; Michael Mellen | Attorney Client | Redacted | HAL_1144422 to HAL_1144425 | No |
| 925 | 6/25/2010 12:19 | Email communication prepared at the direction of counsel regarding collection of information in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Thomas Roth | Bill Hunter | Work Product | Entire Withheld | N/A | Yes |
| 926 | 6/25/2010 13:12 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson*, and Jeff Turner*, regarding collection of information in preparation for response to Congressional requests for information relating to the Deepwater Horizon matter. | Thomas Roth | Brad Selsor | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 927 | 6/25/2010 18:21 | Email communication prepared at the direction of counsel regarding draft presentation in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Anthony Baddalamenti | Bill Hunter; Richard Wilkes; Thomas Roth | Work Product | Entire Withheld | N/A | No |
| 928 | 6/26/2010 16:56 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson*, and Jeff Turner*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Thomas Roth | James Bement; Bill Hunter | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 929 | 6/27/2010 08:31 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, James Ferguson*, Bert Cornelison*, and Jeff Turner*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Thomas Roth | James Bement | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 930 | | | | | | Produced | HAL_1125423 to HAL_1125424 | |
| 931 | 6/28/2010 8:38 | Email communication prepared at the direction of counsel and relaying communication with counsel, James Ferguson*, Stephanie Bragg*, Bert Cornelison*, and Jeff Turner*, regarding collection of information in preparation of response to Congressional requests for information relating to the Deepwater Horizon matter. | Thomas Roth | Jan Erik Klungtveit; James Bement | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 932 | | | | | | Produced | HAL_1125425 to HAL_1125426 | |
| 933 | | | | | | Produced | HAL_1068106 to HAL_1068115 | |
| 934 | | | | | | Produced | HAL_1068022 to HAL_1068025 | |
| 935 | 6/28/2010 19:24 | Email communication reflecting advice of Halliburton Legal Department regarding the Deepwater Horizon matter. | Roland Chemali | Thomas Roth; Ronald Sweatman; James Bement; Anthony Baddalamenti | Attorney Client | Redacted | HAL_1221652 to HAL_1221655 | No |
| 936 | 6/28/2010 19:24 | Email communication reflecting advice of Halliburton Legal Department regarding the Deepwater Horizon matter. | Roland Chemali | Thomas Roth; Ronald Sweatman; James Bement; Anthony Baddalamenti | Attorney Client | Redacted | HAL_1226191 to HAL_1226193 | No |
| 937 | | | | | | Produced | HAL_1144176 to HAL_1144182 | |
| 938 | 6/30/2010 10:59 | Email communication prepared at the direction of counsel regarding information relating to the Deepwater Horizon matter in preparation of litigation and governmental hearings. | Richard Vargo | Bill Hunter; Thomas Roth | Work Product | Entire Withheld | N/A | Yes |
| 939 | | | | | | To Be Produced | | |
| 940 | 7/1/2010 6:38 | Email communication reflecting request for advice of counsel regarding contractual issues. | Kevin Scott | Rick Russell; Mark Swift; Henry Sherlock; Patrick Knight; David Gibson | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 941 | 7/1/2010 6:41 | Email communication reflecting advice of counsel, Jeff Turner*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Tim Probert | Thomas Roth; Marc Edwards; Robert Moran | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 942 | 7/1/2010 16:47 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document retention relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Trey Ward | Scott Landry | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 943 | 7/1/2010 17:12 | Email communication prepared at the direction of counsel and relaying communication with counsel, Clive Menezes*, regarding DOI recommendations relating to the Deepwater Horizon matter. | James Bement | Jim Dudley; Ron Dirksen; Jeremy Greenwood | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 944 | 7/1/2010 17:12 | Email communication prepared at the direction of counsel and relaying communication with counsel, Clive Menezes*, regarding DOI recommendations relating to the Deepwater Horizon matter. | James Bement | Jim Dudley; Ron Dirksen; Jeremy Greenwood | Attorney Client, Work Product | Entire Withheld | N/A | Yes |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 945 | 7/2/2010 9:15 | Email communication relaying direction of counsel, John Deering* and Dustin Zander*, regarding draft contract. | Allen Pitre | Ron Morris; Dave Simpson | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 946 | 7/6/2010 17:15 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Jeff Miller | Charles Kendrick; Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 947 | 7/6/2010 18:15 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | James Bement | Rick Russell; Mark Swift | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 948 | 7/7/2010 8:14 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Sarah Thio | Alan Reid; Greg Morrice; Joe Taylor; Julian Coward; Keith Terry; Kim Sharp; Nick Boiley; Per-Bjarte Tanche-Larsen; Ron Morris; Simone Martins; Bryant Gautreaux; David Reed; Duane Sherritt; Earl Chauvin; Fernando Rearte; Richard Hay; Ward Guilde | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 949 | 7/7/2010 8:14 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Sarah Thio | Alan Reid; Greg Morrice; Joe Taylor; Julian Coward; Keith Terry; Kim Sharp; Nick Boiley; Per-Bjarte Tanche-Larsen; Ron Morris; Simone Martins; Bryant Gautreaux; David Reed; Duane Sherritt; Earl Chauvin; Fernando Rearte; Richard Hay; Ward Guilde | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 950 | 7/7/2010 9:15 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Ricky Ramroop | Jasen Bradley; Shade LeBlanc; Luis Padilla; Nathanial Chaisson; Kathryn Miller; Diavon Craft | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 951 | 7/7/2010 9:15 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding requests for information relating to the Deepwater Horizon matter. | Ricky Ramroop | Jasen Bradley; Shade LeBlanc; Luis Padilla; Nathanial Chaisson; Kathryn Miller; Diavon Craft | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 952 | 7/7/2010 10:02 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Richard Vargo | Tony Vicknair; Bill Rodgers; Bruce Williams; Buddy Schexler; Chris Faulkner; David Bass; David Boiado; Dennis Culver; Fred Hardy; Greg Rochel; Jasen Bradley; Jesse Gagliano; Jim Marquez; Joe Edwards; Kerry Steele; L Padilla; P Osborne; R Manuel; R Goosen; R Dugas; S Tompkins; S. LeBlanc; T. Witt; W. Nanson; Willie Scott; A. Cruz; Chris Daigle; C. Carter; C. Lee; D. Croft; G. McNary; G. Thibodeaux; J. Dupitchain; J. Trahan; J. Garcia; J. Midler; K. Miller; K. Dominguez; L. Havim; M. Figueroa; M. Victor; N. Chaisson; Q. Nguyen; J Bowman, et. al | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 953 | 7/7/2010 10:32 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Ronnie Faul | Jesse Gagliano; David Boiado; George Fuller; Paul Osborne; Jasen Bradley; Shade LeBlanc; Luis Padilla; Renee Manuel; Rick Goosen; Ricky Ramroop; Anthony Cruz; Yaniga Aviles; Kendrick Dominguez; Jonathon Midler; Willie Scott; Quang Nguyen; Guido Osana | Attorney Client, Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status<br>Entire Withheld<br>Redacted<br>Produced<br>To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 954 | 7/7/2010 10:39 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Robert Siffert | A. Hidrey; B. Robbins; B. Geer; B. Rodgers; B. Kenney; B. Cuthrell; C. Coats; C. Hodnett; D. Rachal; D.Underwood; D.Porch; F. Lauland; F. Pellegrin; H. Bentrovi; J. Salvadi; J. Marquez; J. Matherne; J. Melder; J. Dowden; K. Freeman; K. Dominique; K. Steele; L. Lazar; L. Manning; M. Blanchard; M. Kastenmann; M. Killeen; M.Knight; M. Thomas; M.Vickers; M. Breland; M. Smith; P. Fox; R. Pierce; R. Manuel; R. Hsia; R. Siffert; R. Kennedy; S. Abney; Thomas M. Thompson; T. Bailey; T. Culotta; T. Bergeron; T. Sonnier; W. LaVergne; W. Scott; D. Alford; D. Culver; K. Boudreaux; L. Brasseaux; M. Albanado; R. Peatross; S. Moore; S. Smith; T. Harrington; T. Landry; T. Vokoun; W. Martin; C. Kendrick; B. Alaniz | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 955 | 7/7/2010 11:37 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Charles Kendrick | Charles Schulte; Durel Bernard; Gary Britt; Jeff Lacombe; Jim Marque; Kerry Steele; Kim Boudreaux; Michael Killeen; Morris Hewitt; Perry Dillon; Robert Bates; Ron Hall; Ronnie Holubec; Steve Russell; Steven Hodge; Sustin Irvin; Craig Abney; David Shealy; Jim Grier; Lamar Dufson; Mike Marshall; Robert Siffert; Roger Dugas; Shawn Skobel; Thomas Clark | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 956 | 7/7/2010 11:46 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding conferences relating to the Deepwater Horizon matter. | Roger Dugas | Charles Kendrick | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 957 | 7/7/2010 12:10 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Nick Braley | Steve Almond; Charlotte Burress; Malcolm Elise; Viktoriya Kirk; Kevin Payne; Tom Shumate; Curt Thaemlitz; Francky Barbeau; Eric van Beest; Kim Burrows; Tywoin Veazie; Shannon Sobkowiak | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 958 | 7/7/2010 12:54 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | John Touchet | Cornelius Dubre; Gary Broussard; Gregory Smith; Joel LeBorne; John Heltz; Jumaul Wesley; Justin Stringer; Mike Richardson; Ramon Singleton; Rick Dudding; Roman Viziorano; Tom Butler; Will Horn | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 959 | 7/7/2010 13:09 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Steve Almond | Nick Braley | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 960 | 7/7/2010 13:10 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Malcolm Elise | Brady Fritz; Terry Hemphill; Dan Whitfill; Aaron Engel; Carl Albrecht; James Fisk; Obe Wright; Michael Jarrett; Robert Hansen; Bryan Fortel | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 961 | 7/7/2010 13:32 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding industry conferences relating to the Deepwater Horizon matter. | Jim Grier | Andrew Surafino; Ben Robbins; Brad McClug; Bruce Middleton; Chalid Al-Dammad; Cindy Amron; Doug Stewart; Eddy Nink; Eric Singleton; Gordon Walton; Greg Hudson; Keith Kenny; Michael Knight; Robert Peatross; Skai Clark; Steve Davis; Wayne Eagleston; Wayne LaVergne; Charles Kendrick | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 962 | 7/7/2010 14:13 | Email communication relating advice of counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Perry Dillon | Charles Kendrick | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 963 | 7/7/2010 16:43 | Email communication with counsel, Stephanie Bragg*, regarding draft presentation. | Stephanie Bragg* | Ronald Sweatman | Attorney Client | Redacted | HAL_1144479<br>to<br>HAL_1144494 | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 964 | 7/8/2010 13:23 | Email communication prepared at the direction of counsel regarding collection of information in preparation for governmental hearings and litigation. | Jesse Gagliano | Ronnie Faul | Work Product | Entire Withheld | N/A | Yes |
| 965 | 7/8/2010 14:05 | Email communication relaying direction of counsel, Stephanie Bragg*, regarding draft presentation. | Ronald Sweatman | Sheila al Blanc | Attorney/Client | Redacted | HAL_1144499 to HAL_1144411 HAL_1145664 to HAL_1145666 | Yes |
| 966 | 7/7/2010 16:43 | Email communication with counsel, Stephanie Bragg*, regarding draft presentation. | Stephanie Bragg* | Ronald Sweatman | Attorney/Client | Redacted | | No |
| 967 | 7/8/2010 14:14 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Tony Angelle | Brad Taff; Jan Erik Klungtvedt; Joshua Malbrough; Peter Duhon; Randal Menard; Robert Vargo; Ward Guillot | Attorney/Client, Work Product | Entire Withheld | N/A | No |
| 968 | 7/8/2010 14:17 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding industry conferences relating to the Deepwater Horizon matter. | Jan Erik Klungtvedt | Jeff Chappell; Robb Hopper; David Braquet; Jim Grier | Attorney/Client, Work Product | Entire Withheld | N/A | No |
| 969 | 7/8/2010 14:20 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | David Braquet | Alex Kilgore; Andre LeJeune; Anthony Bell; Beau Aymound; Benedict Clark; Boo Ryan; Brandon Duhon; Brent Langlinais; Charry Lam; Chase Stevens; Christopher Mayon; Clint Bates; Clinton Campos; Curtis Auguillard; Dan Marr; Daniel Dale; Darwon Hammond; David Genest; David Koch; David Underwood; David Ward; Dean Lynch, et al | Attorney/Client, Work Product | Entire Withheld | N/A | No |
| 970 | 7/8/2010 14:21 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding requests for information relating to the Deepwater Horizon matter. | David Braquet | Alex Kilgore; Andre LeJeune; Anthony Bell; Beau Aymound; Benedict Clark; Boo Ryan; Brandon Duhon; Brent Langlinais; Charry Lam; Chase Stevens; Christopher Mayon; Clint Bates; Clinton Campos; Curtis Auguillard; Dan Marr; Daniel Dale; Darwon Hammond; David Genest; David Koch; David Underwood; David Ward; Dean Lynch, et al | Attorney/Client, Work Product | Redacted | HAL_1144167 to HAL_1144168 | No |
| 971 | 7/8/2010 15:25 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Ward Guillot | Mike Moore; Kyle Bergeron; James Wright; Rob Valenciano | Attorney/Client, Work Product | Entire Withheld | N/A | No |
| 972 | 7/8/2010 15:28 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Mike Moore | Roger Matthews; Bruce Pellegrin; Robert Winter; Daryl Abrams; Michael Stephens | Attorney/Client, Work Product | Entire Withheld | N/A | No |
| 973 | 7/8/2010 15:46 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Jeff Chappell | Robb LaCombe; Johnny Mckee; Terry Smith; Chad Beasley; Lee Gary | Attorney/Client, Work Product | Entire Withheld | N/A | No |
| 974 | 7/8/2010 15:46 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Jeff Chappell | Chip LaCombe; Johnny Mckee; Terry Smith; Chad Beasley; Lee Gary | Attorney/Client, Work Product | Entire Withheld | N/A | No |
| 975 | 7/8/2010 16:40 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Chip LaCombe | Jeff Chappell | Attorney/Client, Work Product | Entire Withheld | N/A | No |
| 976 | 7/8/2010 18:31 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Rob Valenciano | Rob Valenciano | Attorney/Client, Work Product | Entire Withheld | N/A | No |
| 977 | 7/9/2010 8:02 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | William Standifird | Jeremy Greenwood | Attorney/Client, Work Product | Entire Withheld | N/A | No |
| 978 | 7/7/2010 16:43 | Email communication with counsel regarding draft presentation. | Stephanie Bragg* | Ronald Sweatman | Attorney/Client | Redacted | HAL_0945582 to HAL_0945590 | No |
| 979 | 7/9/2010 8:57 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Rob Valenciano | Alan Bradford; Alex Gillette; Andre Rand; Andrew Gibbin; Benjamin Holcombe; Blake Redd; Carl Wingo; Chris Baker; Claude Womack; David Carbajal; Hal Comstock; Mark Dixon; Matthew Standley; Paul Felker; Richard Mullens; Robert Schmedt; Steve Metz; Steven Patton; Terry Gonzales; Tim Wright; Doris Trahan; James Leger; Karl Luigring; Kevin Guillory; Mike Breland; Robbie Signorelli; Robert Hoa; Tim Bailey | Attorney/Client, Work Product | Entire Withheld | N/A | No |
| 980 | 7/9/2010 8:58 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Rob Valenciano | Ward Guillot; Paul Felker | Attorney/Client, Work Product | Entire Withheld | N/A | No |
| 981 | 7/9/2010 9:34 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Ward Guillot | Tony Angelle; Rob Valenciano; James Wright; Paul Felker | Attorney/Client, Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 982 | 7/7/2010 16:43 | Email communication with counsel, Stephanie Bragg*, regarding draft presentation. | Stephanie Bragg* | Ronald Sweatman | Attorney Client | Redacted | HAL_0945559 to HAL_0945563 | No |
| 983 | 7/7/2010 16:43 | Email communication with counsel, Stephanie Bragg*, regarding draft presentation. | Stephanie Bragg* | Ronald Sweatman | Attorney Client | Redacted | HAL_1144402 to HAL_1144411 | No |
| 984 | 7/7/2010 16:43 | Email communication with counsel, Stephanie Bragg*, regarding draft presentation. | Stephanie Bragg* | Ronald Sweatman | Attorney Client | Redacted | HAL_1144710 to HAL_1144712 | No |
| 985 | 7/9/2010 12:14 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | James Wright | Ward Guillot, Tony Angelle, Rob Valenciano, Paul Felker | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 986 | 7/7/2010 16:43 | Email communication with counsel, Stephanie Bragg*, regarding draft presentation. | Stephanie Bragg* | Ronald Sweatman | Attorney Client | Redacted | HAL_1144459 to HAL_1144462 | No |
| 987 | 7/9/2010 15:00 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding industry conferences relating to the Deepwater Horizon matter. | Tony Angelle | Ward Guillot, Rob Valenciano, James Wright, Lafayette, Paul Felker | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 988 | 7/9/2010 15:13 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Ward Guillot | Tony Angelle, James Wright, Rob Valenciano, Paul Felker | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 989 | 7/10/2010 8:00 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Ward Guillot | Tony Angelle, Charles Kendrick | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 990 | 7/10/2010 11:33 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Lamar Dulton | Bill Seelar; Bob Inzkar; Chris Schafer; Cory Reeves; Darren Barlow; David Earle; Eddie Shoals; Furman Kelley; George Knopp; Georgia Brogdon; James McBride; Mark Miller; Milton Morgan; Mitch Hood; Phillip Costlow; Reggie Berg; Ryan Anderson; Ryan Harrison; Troy Bateman | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 991 | 7/11/2010 17:42 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding Joint Industry Task Force recommendations relating to the Deepwater Horizon matter. | Ronald Sweatman | Thomas Roth; Anthony Badalamenti; Christian Garcia; Robert Moran; James Bennett; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; Jeff Miller; Simon Turton; Galen Gobb; Mark Richard; James Ferguson*; Stephanie Bragg*; Teresa Wong; Christina Ibrahim*; Kelley Green*; Gene Minniti; Merv Swan; Gary Godwin; Michael Mahlen; Robert Mitchell; Mark Brocklehurst; John Deering*; Duncan Junior; William Standifird | Attorney Client | Redacted | HAL_1146067 to HAL_1146085 | No |
| 992 | 7/11/2010 17:42 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding Joint Industry Task Force recommendations relating to the Deepwater Horizon matter. | Ronald Sweatman | Thomas Roth; Anthony Badalamenti; Christian Garcia; Robert Moran; James Bennett; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; Jeff Miller; Simon Turton; Galen Gobb; Mark Richard; James Ferguson*; Stephanie Bragg*; Teresa Wong; Christina Ibrahim*; Kelley Green*; Gene Minniti; Merv Swan; Gary Godwin; Michael Mahlen; Robert Mitchell; Mark Brocklehurst; John Deering*; Duncan Junior; William Standifird | Attorney Client | Redacted | HAL_1144514 to HAL_1144519 | No |
| 993 | 7/12/2010 6:51 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Ward Guillot | Charles Kendrick | Attorney Client, Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status: Entire Withheld / Redacted / Produced / To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 994 | 7/12/2010 7:29 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Roman Victoriano | Brad Sanner; Brandon Costlow; Brian Rock; Charles Adams; Chris Carriere; Clarence Randolph; Corey Berry; David Younger; Gregory Malveaux; Jacob Lewis; Jimmie Gorham; Joe Williams; John Heil; Justin Dugas; Karl Freitag; Kyle Dudding; Lynn Langston; Matt Voke; Matthew Trahan; Michael Andrus; Montevell Mebrel; Nathan Bounds; Patrick Ortego; Ross Guillot; Wayne Coleman | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 995 | 7/7/2010 16:43 | Email communication relaying communication with counsel, Stephanie Bragg*, regarding draft presentation. | Stephanie Bragg* | Ronald Sweatman | Attorney Client | Redacted | HAL_1222749 to HAL_1222752 | No |
| 996 | 7/7/2010 4:43 | Email communication relaying communication with counsel, Stephanie Bragg*, regarding draft presentation. | Stephanie Bragg* | Ronald Sweatman | Attorney Client | Redacted | HAL_0945564 to HAL_0945590 | No |
| 997 | 7/7/2010 16:43 | Email communication relaying communication with counsel, Stephanie Bragg*, regarding draft presentation. | Stephanie Bragg* | Ronald Sweatman | Attorney Client | Redacted | HAL_0945559 to HAL_0945563 | No |
| 998 | 7/7/2010 16:43 | Email communication relaying communication with counsel, Stephanie Bragg*, regarding draft presentation. | Stephanie Bragg* | Ronald Sweatman | Attorney Client | Redacted | HAL_0945564 to HAL_0945590 | No |
| 999 | 7/7/2010 16:43 | Email communication relaying communication with counsel, Stephanie Bragg*, regarding draft presentation. | Stephanie Bragg* | Ronald Sweatman | Attorney Client | Redacted | HAL_0945550 to HAL_0945550 | Yes |
| 1000 | 7/7/2010 16:43 | Email communication relaying communication with counsel, Stephanie Bragg*, regarding draft presentation. | Stephanie Bragg* | Ronald Sweatman | Attorney Client | Redacted | HAL_0945563 to HAL_0945563 | No |
| 1001 | 7/12/2010 15:10 | Email communication relaying communication with counsel, Christina Ibrahim*, Stuart Kemp*, John Deering*, Stephanie Bragg* and Jeff Turner*, regarding draft legislation relating to the Deepwater Horizon matter. | Ronald Sweatman | George Fuller; Paul Osborne; Jesse Gagliano; Grant Roscoe | Attorney Client | Entire Withheld | HAL_1222487 to HAL_1222491 | Yes |
| 1002 | 7/12/2010 18:22 | Email communication with counsel, Bert Cornelison*, Jeff Turner* and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter. | Jessica Williams | Anthony Badalamenti; Bert Cornelison*; Bill Brelh; Bill Henn; Cathy Mann; David Adams; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Mark Edwards; Mark Richard; Merv Swan; Richard Vaclavik; Richard Vargo; Rick Grisinger; Robert Moran; Ron Shuman; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Steve London; Steve Young; Susan Ponce; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client, Work Product | Redacted | HAL_1144808 to HAL_1144809 | No |
| 1003 | 7/13/2010 13:54 | Email communication relaying communication with counsel, Stephanie Bragg*, regarding draft DOJ recommendations relating to the Deepwater Horizon matter. | Jim Langbottom | Stephanie Bragg*; Nick Braley; George Sutherland | Attorney Client | Redacted | HAL_1144825 to HAL_1144870 | No |
| 1004 | | | | | | Produced | HAL_1075332 to HAL_1075333 | |
| 1005 | 7/14/2010 9:10 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg* and John Deering*, regarding requests for information relating to the Deepwater Horizon matter. | Tony Angelle | Gary Godwin; Richard Vargo; Ricky Pellerin | Attorney Client, Work Product | Redacted | HAL_1144598 to HAL_1144601 | No |
| 1006 | 7/14/2010 13:29 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bruce Bowman* and Jenny Martinez*, regarding collection of information in preparation of litigation. | Danny Mooney | Vincent Tabler | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1007 | 7/14/2010 13:53 | Email communication reflecting communication with HESI Legal Department regarding contract issues. | Rick Russell | Mark Swift; Ron Dirksen; James Bement | Attorney Client | Redacted | HAL_1144810 to HAL_1144817 | No |
| 1008 | 7/14/2010 13:53 | Email communication reflecting communication with HESI Legal Department regarding contract issues. | Rick Russell | Mark Swift; Ron Dirksen; James Bement | Attorney Client | Redacted | HAL_1144876 to HAL_1144884 | No |
| 1009 | 7/15/2010 7:59 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg* and John Deering*, regarding request for information. | Tony Angelle | Richard Vargo | Attorney Client, Work Product | Redacted | HAL_1144602 to HAL_1144609 | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status: Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 1010 | 7/15/2010 8:20 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg* and John Deering*, regarding request for information. | Tony Angelle | Nicky Pellerin; Gary Godwin; Richard Vargo | Attorney Client, Work Product | Redacted | HAL_1144593 to HAL_1144596 | No |
| 1011 | 7/15/2010 9:58 | Email communication prepared at the direction of counsel and reflecting communication with counsel, Bruce Bowman* and Jenny Martinez*, regarding collection of information in preparation of litigation. | Danny Mooney | Jason Fleming | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1012 | 7/15/2010 9:58 | Email communication prepared at the direction of counsel and reflecting communication with counsel, Bruce Bowman* and Jenny Martinez*, regarding collection of information in preparation of litigation. | Danny Mooney | Jason Fleming | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1013 | 7/15/2010 16:43 | Email communication prepared at the direction of counsel and reflecting communication with counsel, Bruce Bowman* and Jenny Martinez*, regarding collection of information in preparation of litigation. | Danny Mooney | Jesse Gagliano | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1014 | 7/15/2010 18:10 | Email communication prepared at the direction of counsel and reflecting communication with counsel, Bruce Bowman* and Jenny Martinez*, regarding collection of information in preparation of litigation. | Danny Mooney | Richard Vargo | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1015 | 7/16/2010 18:14 | Email communication prepared at the direction of counsel and reflecting communication with counsel, Bruce Bowman* and Jenny Martinez*, regarding collection of information in preparation of litigation. | Danny Mooney | Jesse Gagliano | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1016 | 7/16/2010 18:38 | Email communication prepared at the direction of counsel and reflecting communication with counsel, Bruce Bowman* and Jenny Martinez*, regarding collection of information in preparation of litigation. | Danny Mooney | Vincent Tabler | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1017 | 7/16/2010 19:14 | Email communication prepared at the direction of counsel with HESI Legal Department regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Rob Valenciano | Rob Valenciano | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 1018 | 7/17/2010 16:30 | Email communication prepared at the direction of counsel and reflecting communication with counsel, Bruce Bowman* and Jenny Martinez*, regarding collection of information in preparation of litigation. | Vincent Tabler | Danny Mooney | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1019 | 7/18/2010 17:20 | Email communication prepared at the direction of counsel and reflecting communication with counsel, Bruce Bowman* and Jenny Martinez*, regarding collection of information in preparation of litigation. | Danny Mooney | Jason Fleming; Vincent Tabler | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1020 | 7/19/2010 6:06 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding collection of information in preparation for Congressional hearings. | Danny Mooney | Vincent Tabler; Jason Fleming; Jesse Gagliano | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1021 | 7/19/2010 8:17 | Email communication prepared at the direction of counsel and relaying communication with HESI Legal Department regarding collection of information and documents in preparation for governmental hearings and trial. | Gregory L. Smith | Tony Angelle; Riley Dufrene; Will Horn | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 1022 | 7/19/2010 8:18 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Tony Angelle | Gregory L. Smith; Riley Dufrene; Will Horn | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1023 | 7/19/2010 10:33 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Danny Mooney | Jesse Gagliano | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1024 | 7/20/2010 20:40 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings relating to the Deepwater Horizon matter. | James Bement | James Bement | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 1025 | 7/20/2010 20:44 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, James Ferguson*, Bert Cornelison*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | James Bement | James Bement | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1026 | 7/21/2010 12:00 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson*, and Jeff Turner*, regarding DOJ requests for information relating to the Deepwater Horizon matter. | Thomas Roth | James Bement | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1027 | | | | | | Produced | HAL_1125782 | No |
| 1028 | 6/28/2010 15:00 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding draft presentations. | Bill Sanstrom | Sheila la Blanc | Attorney Client | Redacted | HAL_1144432 to HAL_1144439 | No |
| 1029 | 7/22/2010 13:14 | Email communication prepared at the direction of counsel regarding collection of information in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Jesse Gagliano | Richard Vargo; Simon Turton; Anthony Badalamenti; Thomas Roth; John Gisclair | Work Product | Entire Withheld | N/A | Yes |
| 1030 | 7/22/2010 13:56 | Email communication relaying direction of HESI Legal Department regarding the Deepwater Horizon matter. | Roland Chemali | Gary Althoff | Attorney Client | Redacted | HAL_1144970 to HAL_1144972 | No |
| 1031 | 7/22/2010 13:56 | Email communication relaying direction of HESI Legal Department regarding the Deepwater Horizon matter. | Roland Chemali | Gary Althoff | Attorney Client | Redacted | HAL_1144970 to HAL_1144969 | No |
| 1032 | 7/22/2010 15:00 | Email communication relaying direction of HESI Legal Department regarding the Deepwater Horizon matter. | Roland Chemali | Jim Dudley; Christopher Golia | Attorney Client | Redacted | HAL_1144169 to HAL_1144172 | No |
| 1033 | 7/26/2010 12:17 | Email communication reflecting legal advice of counsel. | Ronald Sweatman | Robert Mitchell | Attorney Client | Entire Withheld | N/A | No |
| 1034 | 7/26/2010 13:35 | Analysis regarding Deepwater Horizon matter. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1035 | | | | | | Produced | HAL_1144610 to HAL_1144613 | No |
| 1036 | 7/29/2010 6:09 | Draft presentation prepared at the direction of counsel relating to the Deepwater Horizon matter. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1037 | 7/29/2010 9:29 | Email communication reflecting legal advice of counsel. | Robert Mitchell | Ronald Sweatman | Attorney Client | Entire Withheld | N/A | No |
| 1038 | 7/30/2010 10:13 | Email communication relaying request for direction of counsel, William Bedman*, regarding contractual issues. | Ellen Graffeo | Johnny Sanders; Johnny Cathey; Cliff Salavage; Narvada Pandorite; Nova Parton | Attorney Client | Redacted | To Be Produced | No |
| 1039 | 8/2/2010 11:07 | Email communication with counsel, Dan Myers*, Clow Menezes* and Christina Ibrahim*, regarding contractual issues. | Jacob Thomas | Ronald Sweatman; Michael Bittar; Ron Dirksen; Greg Powers | Attorney Client | Redacted | To Be Produced | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 1040 | 8/2/2010 15:14 | Email communication regarding insurance issues in preparation for litigation. | HSE Department | Robert Bush | Work Product | Entire Withheld | N/A | No |
| 1041 | 8/2/2010 10:45 | Email communication with counsel, John Wuestenberg* and Robert Kent*, and relaying communication with counsel Stephanie Bragg*, regarding draft presentation. | John Wuestenberg* | Bob Sepulvado; Michele Morero; Rick Convington; Robert Kent* | Attorney Client | Redacted | HAL_1145730 to HAL_1145735 | No |
| 1042 | 8/2/2010 10:45 | Email communication with counsel, John Wuestenberg* and Robert Kent*, and relaying communication with counsel Stephanie Bragg*, regarding draft presentation. | John Wuestenberg* | Bob Sepulvado; Michele Morero; Rick Convington; Robert Kent* | Attorney Client | Redacted | HAL_1145603 to HAL_1145608 | No |
| 1043 | 8/2/2010 10:45 | Email communication with counsel, John Wuestenberg* and Robert Kent*, and relaying communication with counsel Stephanie Bragg*, regarding draft presentation. | John Wuestenberg* | Bob Sepulvado; Michele Morero; Rick Convington; Robert Kent* | Attorney Client | Redacted | HAL_1145576 to HAL_1145582 | No |
| 1044 | 8/3/2010 10:00 | Email communication relaying communications with counsel, Dan Myers*, Stephanie Bragg*, Bert Cornelison*, Jeff Turner*, and Kelley Green*, regarding joint industry conference relating to the Deepwater Horizon matter. | Ronald Sweatman | Jonathan Lewis | Attorney Client | Redacted | HAL_1222451 to HAL_1222474 | Yes |
| 1045 | 8/2/2010 10:45 | Email communication with counsel, John Wuestenberg* and Robert Kent*, and relaying communication with counsel Stephanie Bragg*, regarding draft presentation. | John Wuestenberg* | Bob Sepulvado; Michele Morero; Rick Convington; Robert Kent* | Attorney Client | Redacted | HAL_1144728 to HAL_1144734 | No |
| 1046 | 8/2/2010 10:45 | Email communication with counsel, John Wuestenberg* and Robert Kent*, and relaying communication with counsel Stephanie Bragg*, regarding draft presentation. | John Wuestenberg* | Bob Sepulvado; Michele Morero; Rick Convington; Robert Kent* | Attorney Client | Redacted | HAL_1144721 to HAL_1144727 | No |
| 1047 | 8/4/2010 7:40 | Email communication prepared at the direction of counsel regarding draft presentation relating to the Deepwater Horizon matter. | Rob Valenziano | Benjamin Holcombe | Work Product | Entire Withheld | N/A | |
| 1048 | 8/2/2010 10:45 | Email communication with counsel, John Wuestenberg* and Robert Kent*, and relaying communication with counsel Stephanie Bragg*, regarding draft presentation. | John Wuestenberg* | Bob Sepulvado; Michele Morero; Rick Convington; Robert Kent* | Attorney Client | Redacted | HAL_1144471 to HAL_1144478 | No |
| 1049 | 8/2/2010 10:45 | Email communication with counsel, John Wuestenberg* and Robert Kent*, and relaying communication with counsel Stephanie Bragg*, regarding draft presentation. | John Wuestenberg* | Bob Sepulvado; Michele Morero; Rick Convington; Robert Kent* | Attorney Client | Redacted | HAL_1145752 to HAL_1145759 | No |
| 1050 | 8/2/2010 10:45 | Email communication with counsel, John Wuestenberg* and Robert Kent*, and relaying communication with counsel Stephanie Bragg*, regarding draft presentation. | John Wuestenberg* | Bob Sepulvado; Michele Morero; Rick Convington; Robert Kent* | Attorney Client | Redacted | HAL_1144495 to HAL_1144506 | No |
| 1051 | 8/5/2010 14:54 | Email communication prepared at the direction of counsel regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Rickey Morgan | Gary Keene | Work Product | Entire Withheld | N/A | Yes |
| 1052 | 8/6/2010 12:15 | Email communication prepared at the direction of counsel regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Jesse Gagliano | Gary Keene | Work Product | Entire Withheld | N/A | Yes |
| 1053 | | | | | | Produced | HAL_108046 to HAL_108091 | |
| 1054 | | | | | | Produced | HAL_108234 | |
| 1055 | | | | | | Produced | HAL_057958 to HAL_057959 | |
| 1056 | | | | | | Produced | HAL_1080333 to HAL_1080381 | |
| 1057 | 8/11/10 0:00 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | HAL_1080375 | No |
| 1058 | 7/7/2010 16:43 | Email communication with counsel, Stephanie Bragg*, regarding draft presentation. | Stephanie Bragg* | Ronald Sweatman | Attorney Client | Redacted | HAL_0945564 to HAL_0945590 | No |
| 1059 | 7/7/2010 16:43 | Email communication with counsel, Stephanie Bragg*, regarding draft presentation. | Stephanie Bragg* | Ronald Sweatman | Attorney Client | Redacted | HAL_0945564 to HAL_0945590 | No |
| 1060 | | | | | | Produced | HAL_0953380 to HAL_0953381 | |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 1061 | 8/11/2010 14:08 | Email communication with counsel, Bert Cornelison*, Jeff Turner* and Stephanie Bragg*, regarding information relating to industry committees. | Ronald Sweatman | Thomas Roth; Anthony Badalamenti; Christian Garcia; Robert Moran; James Bennett; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; J. Miller; Simon Turton; Galen Cobb; M. Richard; James Ferguson*; Stephanie Bragg*; Teresa Wong; Christina Ibrahim*; Kelley Green*; G. Minnich; M. Swan; G. Godwin; M. Meiller; Robert Mitchell; Mark Brooklahurst; John Deering*; Duncan Juric; W. Standifird; G. Roscoe; P. Kilborne; J. Gagliano; G. Fuller; M. Navarette; H. Fowler; J. Thomas; R. Vargo; R. Faul; G. McColpin; R. Priester; R. Chemali; R. Lovorn; J. Fadul; D. Dorffer; E. Davis; W. Roadarmel; Derrick Lewis; Scott Evans; Paul Koehn; D. Meidinger; C. Wendlter; R. Hyden; J. Sandy; G. Powers; D. Hinz; B. Hendricks; B. Sanstrom; J. Gisclair; D. Braquet; M. Proett; D. Moy; M. Psuik; E. Carre; N. Braley; M. Bittar; C. Miller; S. Zamora; D. Glennan; B. Selcer | Attorney Client | Redacted | HAL_1145785 to HAL_1145793 | No |
| 1062 | 8/2/2010 10:45 | Email communication with counsel, John Wautenberg* and Robert Kent*, and relaying communication with counsel Stephanie Bragg*, regarding draft presentation. | John Wautenberg* | Bob Sepulvado; Michele Moren; Rick Convington; Robert Kent* | Attorney Client | Redacted | HAL_1144412 to HAL_1144221 | No |
| 1063 | | | | | | Produced | HAL_1081189 | |
| 1064 | | | | | | To Be Produced | HAL_0608164 to HAL_0608166 | |
| 1065 | | | | | | Produced | | |
| 1066 | | | | | | Produced | HAL_0608009 | |
| 1067 | | | | | | Produced | HAL_1221797 | |
| 1068 | 8/16/2010 8:07 | Email communication prepared at the direction of counsel regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Tim Probert | Thomas Roth | Work Product | Entire Withheld | N/A | No |
| 1069 | 8/16/2010 10:50 | Email communication with counsel and relaying communication with counsel, Stephanie Bragg*, regarding draft presentation. | Kelley Green* | Craig Roddy*; Ronald Sweatman | Attorney Client | Redacted | HAL_1144522 to HAL_1144541 | No |
| 1070 | 8/16/2010 10:50 | Email communication with counsel and relaying communication with counsel, Stephanie Bragg*, regarding draft presentation. | Kelley Green* | Craig Roddy*; Ronald Sweatman | Attorney Client | Redacted | HAL_1145760 to HAL_1145774 | No |
| 1071 | 8/20/2010 5:11 | Email communication with counsel, Kelley Green*, Stephanie Bragg* and Craig Roddy*, regarding draft presentation. | Ronald Sweatman | Kelley Green*; Craig Roddy*; Stephanie Bragg*; Michele Moren; Sheila Le Blanc; Hampton Fowler; Jacob Thomas; Mike Navarette; Thomas Roth; Anthony Badalamenti | Attorney Client | Redacted | HAL_1145583 to HAL_1145597 | No |
| 1072 | 8/20/2010 5:11 | Email communication with counsel, Kelley Green*, Stephanie Bragg* and Craig Roddy*, regarding draft presentation. | Ronald Sweatman | Kelley Green*; Craig Roddy*; Stephanie Bragg*; Michele Moren; Sheila Le Blanc; Hampton Fowler; Jacob Thomas; Mike Navarette; Thomas Roth; Anthony Badalamenti | Attorney Client | Redacted | HAL_1144551 to HAL_1144168 | No |
| 1073 | 8/20/2010 5:11 | Email communication with counsel, Kelley Green*, Stephanie Bragg* and Craig Roddy*, regarding draft presentation. | Ronald Sweatman | Kelley Green*; Craig Roddy*; Stephanie Bragg*; Michele Moren; Sheila Le Blanc; Hampton Fowler; Jacob Thomas; Mike Navarette; Thomas Roth; Anthony Badalamenti | Attorney Client | Redacted | HAL_1225033 to HAL_1225047 | No |
| 1074 | | | | | | Produced | HAL_1126150 to HAL_1126159 | |
| 1075 | 8/25/2010 10:45 | Email communication prepared at the direction of counsel regarding draft contract. | Janet Harvey | Charles Kendrick | Work Product | Redacted | HAL_1144806 to HAL_1144807 | Yes |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status<br>Entire Withheld<br>Redacted<br>Produced<br>To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 1076 | | | | | | Produced | HAL_1145568 to HAL_1145569 | |
| 1077 | 8/25/2010 22:34 | Email communication relating direction of HESI Legal Department regarding requests for information relating to the Deepwater Horizon matter. | Ronald Sweatman | William Standifird; Ailaz Rizvi; Austin Freeman; Ron Dusterhoft; Zane Crockett | Attorney Client | Redacted | To Be Produced | No |
| 1078 | 8/26/2010 6:56 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding requests for information relating to the Deepwater Horizon matter. | David Kulakofsky | Bill Hunter; Simon Turton; Anthony Badalamenti; Michael Gusler | Attorney Client, Work Product | Redacted | HAL_1144740 to HAL_1144744 | No |
| 1079 | 8/26/2010 6:56 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding requests for information relating to the Deepwater Horizon matter. | David Kulakofsky | Bill Hunter; Simon Turton; Anthony Badalamenti; Michael Gusler | Attorney Client, Work Product | Redacted | HAL_1144783 to HAL_1144788 | No |
| 1080 | 8/26/2010 7:09 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding requests for information relating to the Deepwater Horizon matter. | David Kulakofsky | Simon Turton; Bill Hunter; Anthony Badalamenti; Michael Gusler | Attorney Client, Work Product | Redacted | HAL_1144758 to HAL_1144762 | No |
| 1081 | 8/27/2010 1:21 | Email communication relaying communication with counsel, Kelley Green* and Craig Roddy*, regarding draft publication. | Ronald Sweatman | Ashok Santra | Attorney Client | Redacted | HAL_1144383 to HAL_1144398 | No |
| 1082 | 9/7/2010 14:13 | Email communication prepared at the direction of counsel and relaying direction of counsel, Stephanie Bragg*, Bert Cornelison* and James Ferguson*, regarding information relating to the Deepwater Horizon matter in preparation of governmental hearings and litigation. | Thomas Roth | Anthony Badalamenti; Simon Turton; Richard Vargo | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 1083 | 9/9/2010 15:41 | Email communication relaying advice of HESI Legal Department regarding information relating to the Deepwater Horizon matter. | Ron Morgan | A. Flores; A. Santra; B. Iverson; B. Gawrey; BR Reddy; B. Lawrence; B. Waugh; C. Jarrett; C. Bremseis; C. Edwards; C. Gordon; Crystal Keys; David Jones; Dennis Gray; Drew Gaugler; Garland Davis; Gary Funkhouser; Gretchen Taylor; Jeffery Kasher; Joe Mason; Johnny Dennis; Kathy Black; Keith Pewitt; Kirk Schreiner; Kokwele Okwolagba; Kurt Hooman; Lance Brothers; Malachia Purdey; Matthew Kellum; Mile Huffer; Paul Jones; P. Mendenall; P. Tormokangkal; P. Reyes; Rickey Morgan; Rita Mckinley; Robert Darbe; Rocky Fitzgerald; Ron Morgan; Ruben Nieto; S. Lewis; S. Speshr; T. Sodhi; T. Deahl; W. Riley; T. Joseph; R. Patil; V. Shah | Work Product | Redacted | HAL_1144885 to HAL_1144886 | No |
| 1084 | 9/10/2010 13:17 | Email communication relaying communication with counsel, John Deering*, regarding draft presentation. | Sheila Le Blanc | Ronald Sweatman; Ashok Santra | Attorney Client | Entire Withheld | N/A | Yes |
| 1085 | 9/10/2010 13:54 | Email communication relaying communication with counsel, John Deering*, regarding draft presentation. | Ronald Sweatman | Michele Moren | Attorney Client | Entire Withheld | N/A | Yes |
| 1086 | | | | | | Produced | HAL_0710122 to HAL_0710124 | |
| 1087 | 9/10/2010 20:53 | Email communication prepared in preparation of litigation regarding collection of information relating to the Deepwater Horizon matter. | Anthony Badalamenti | Maria Paiva; Mark Savery; Vahman Jurai | Work Product | Entire Withheld | N/A | No |
| 1088 | 9/10/2010 21:07 | Email communication prepared in preparation of litigation regarding collection of information relating to the Deepwater Horizon matter. | Maria Paiva | Anthony Badalamenti; Mark Savery; Vahman Jurai | Work Product | Entire Withheld | N/A | No |
| 1089 | 9/10/2010 21:10 | Email communication prepared in preparation of litigation regarding collection of information relating to the Deepwater Horizon matter. | Anthony Badalamenti | Maria Paiva; Mark Savery; Vahman Jurai | Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 1090 | 9/12/2010 20:48 | Email communication prepared at the direction of counsel and relaying advice of counsel regarding requests for information relating to the Deepwater Horizon matter. | Bill Galligan | Andrew Gillikin; Chris Cervantez; Christopher Keene; Donald Johnson; Erasmo Herrera; John Criswell; Mike Lowery; Pete Molina; Richard Mullens; Robert Bush - Baroid; Robert Williams; Saul Garza; Tim Wright - Baroid USA; Billy Gilley; Brad Ferguson; Bret McCarthy; Brian Nordquist; Carl Lawson; Court Kitten; Dan Bika; Douglas Walters; Doyle Newman; Dustin Tommereup; Freddie Cornay; Gary Scrivjo; Greg Speer; Jack Lott; Jim Oglesbee; John Roberts; Kerry Reason; Miguel A Ramirez; Robert Sandoz; Sam Stephens; Sammy Chandler; Tony Smith; Wayman Mitzell; Worth Williams; Jae Song | Work Product | Entire Withheld | N/A | No |
| 1091 | 9/13/2010 15:05 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding the Joint Industry Task Force relating to the Deepwater Horizon matter. | Tony Angelle | James Bement | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1092 | 9/13/2010 15:53 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg* and Bruce Bowman*, regarding collection of information in preparation for governmental hearings and litigation. | Anthony Baddalamenti | Thomas Roth | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1093 | 9/14/2010 9:17 | Email communication prepared at the direction of counsel and relaying communication with HESI Legal Department regarding collection of information relating to the Deepwater Horizon matter in preparation of litigation. | Tony Angelle | Joseph Keith | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1094 | 9/14/2010 15:15 | Email communication prepared at the direction of counsel and relaying communication with HESI Legal Department regarding collection of information relating to the Deepwater Horizon matter in preparation of litigation. | Tony Angelle | Joseph Keith | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1095 | 9/14/2010 19:07 | Email communication prepared at the direction of counsel regarding collection of documents relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Jesse Gagliano | Ronnie Faul; Anthony Baddalamenti; Kris Ravi, Gary Keene | Work Product | Entire Withheld | N/A | Yes |
| 1096 | | | | | | Produced | HAL_1344778 | |
| 1097 | 9/15/2010 15:07 | Draft presentation prepared at the direction of counsel relating to the Deepwater Horizon matter in preparation of litigation. | Kris Ravi | Anthony Baddalamenti | Work Product | Entire Withheld | N/A | No |
| 1098 | 9/15/2010 17:32 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Jeff Turner*, Fred Ratliff* and Stephanie Bragg*, regarding collection of information in preparation for government proceedings. | Jeff Miller | Robert Moran; William Standifird; Duncan Junor; Ronald Sweatman | Attorney Client, Work Product | Redacted | HAL_1345598 to HAL_1345602 | No |
| 1099 | 9/16/2010 11:55 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding request for information relating to the Deepwater Horizon matter. | Anthony Baddalamenti | Kris Ravi | Attorney Client, Work Product | Redacted | HAL_1344750 to HAL_1344757 | No |
| 1100 | | | | | | Produced | HAL_0579763 to HAL_0579764 | |
| 1101 | 9/17/2010 9:46 | Email communication prepared at the direction of counsel and reflecting communication with counsel regarding collection of information relating to the Deepwater Horizon matter in preparation for litigation. | Stephanie Korczynski | Ronnie Faul; Richard Vargo; Anthony Baddalamenti | Attorney Client, Work Product | Entire Withheld | N/A | |
| 1102 | | | | | | Produced | HAL_0700410 to HAL_1123689 | |
| 1103 | | | | | | Produced | HAL_1123690 | |
| 1104 | 9/17/2010 20:16 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding BP legal hold notification relating to the Deepwater Horizon matter. | Benjamin Holcombe | Joel Ferguson; Jason Busby; George Geraci; Thomas Keeven; Robert Sonnier; Dwain Clement | Attorney Client, Work Product | Redacted | HAL_1345968 to HAL_1345969 | No |
| 1105 | 9/17/2010 20:17 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding BP legal hold notification relating to the Deepwater Horizon matter. | Rob Valeruiano | Ward Guillot | Attorney Client, Work Product | Redacted | HAL_1345978 to HAL_1345979 | No |
| 1106 | 9/18/2010 20:13 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg* and Kelley Green*, regarding BP legal hold notification relating to the Deepwater Horizon matter. | Gary Godwin | Jae Song; Robert Schmedt; Benjamin Holcombe; George Wiley; Mark Dixon; David Cartajal; Duret Bernard; Ricky Pellerin; Misael Santana; Hank Porter; Tony Angelle; Theresa Barnett; Rob Valeruiano; Charles Kendrick; Stephanie Bragg*; Kelley Green* | Attorney Client, Work Product | Redacted | HAL_1344705 to HAL_1344707 | No |
| 1107 | 9/22/2010 17:09 | Email communication prepared at the direction of counsel regarding collection of information in preparation of governmental hearings and litigation relating to the Deepwater Horizon matter. | Stephanie Korczynski | Ronnie Faul | Work Product | Entire Withheld | N/A | Yes |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 1108 | 9/23/2010 1:36 | Draft presentation relating to the Deepwater Horizon matter prepared at the direction of counsel in preparation for Congressional hearings. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1109 | 9/23/2010 19:48 | Draft presentation relating to the Deepwater Horizon matter prepared at the direction of counsel in preparation for governmental hearings and litigation. | Thomas Roth | Anthony Badalamenti | Work Product | Entire Withheld | N/A | No |
| 1110 | 9/24/2010 | Draft presentation relating to the Deepwater Horizon matter prepared at the direction of counsel in preparation for governmental hearings and litigation. | Thomas Roth | Anthony Badalamenti | Work Product | Entire Withheld | N/A | No |
| 1111 | | | | | | To Be Produced | HAL_1073095 to HAL_1073096 | |
| 1112 | | | | | | Produced | | No |
| 1113 | 9/29/2010 11:49 | Email communication prepared at the direction of counsel and relaying communication with HESI Legal Department regarding collection of information relating to the Deepwater Horizon matter in preparation of litigation. | Marvin Volek | Roman Victoriano | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1114 | 9/29/2010 11:54 | Email communication prepared at the direction of counsel and relaying communication with HESI Legal Department regarding collection of information relating to the Deepwater Horizon matter in preparation of litigation. | Marvin Volek | Roman Victoriano | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 1115 | 9/29/2010 11:57 | Email communication prepared at the direction of counsel and relaying communication with HESI Legal Department regarding collection of information relating to the Deepwater Horizon matter in preparation of litigation. | Roman Victoriano | Rita Whatley; John Touchet; Martin Volek | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1116 | 9/29/2010 15:15 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg* and Jeff Turner*, regarding draft response to request for information in preparation for governmental hearings. | Jesse Gagliano | Anthony Badalamenti; Ronnie Faul | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 1117 | 9/29/2010 15:27 | Email communication prepared at the direction of counsel and relaying communication with HESI Legal Department regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings. | Marvin Volek | Roman Victoriano | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1118 | 9/30/2010 8:57 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg* and Jeff Turner*, regarding draft response to request for information in preparation for governmental hearings. | John Gisclair | Anthony Badalamenti | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 1119 | 9/30/2010 22:40 | Email communication prepared at the direction of counsel and reflecting communication with counsel regarding collection of information relating to the Deepwater Horizon matter in preparation of governmental hearings and litigation. | Tony Angelle | Danny Nicolini | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1120 | 9/30/2010 13:55 | Email communication prepared at the direction of counsel and reflecting communication with counsel regarding collection of information relating to the Deepwater Horizon matter in preparation of governmental hearings and litigation. | Tony Angelle | Danny Nicolini | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1121 | 10/4/2010 8:48 | Email communication with counsel, Kelley Green*, regarding draft presentations relating to the Deepwater Horizon matter. | Mark Savery | Joe Maxson | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1122 | 9/28/2010 11:45 | Email communication with counsel regarding draft publication. | Maggie Seeliger | Stephanie Bragg*; James Bement | Attorney Client, Work Product | Redacted | HAL_1144542 to HAL_1144545 | No |
| 1123 | 10/6/2010 | Correspondence regarding insurance issues in preparation of litigation. | Robert P. Joyce | George Jones | Work Product | Entire Withheld | N/A | Yes |
| 1124 | 10/6/2010 8:55 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding response to request for information relating to the Deepwater Horizon matter in preparation for governmental hearings. | Tony Angelle | Richard Vargo | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1125 | 10/8/2010 11:15 | Email communication prepared at the direction of counsel and reflecting communication with counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | Anthony Badalamenti | David Jones | Attorney Client, Work Product | Redacted | HAL_1145961 to HAL_1145964 | No |
| 1126 | 10/11/2010 | Correspondence regarding insurance issues in preparation of litigation. | Robert P. Joyce | George Jones | Work Product | Entire Withheld | N/A | No |
| 1127 | 10/14/2010 11:29 | Email communication prepared at the direction of counsel and relaying communication with counsel, John Deering*, regarding insurance issues in preparation of litigation. | Allen Price | Ron Morris; Tim Harvey | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1128 | 10/14/2010 17:13 | Email communication relaying direction of counsel, Stephanie Bragg* and Don Godwin*, regarding collection of information in preparation for governmental hearings. | Tony Angelle | Richard Vargo; Timothy Quirk | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1129 | | | | | | Produced | HAL_1144571 to HAL_1144573 | |
| 1130 | 10/24/2010 8:47 | Email communication prepared at the direction of counsel regarding collection of information in preparation for governmental hearings and litigation. | Richard Vargo | Thomas Roth; Ronnie Faul | Work Product | Entire Withheld | N/A | Yes |
| 1131 | 1/26/2011 | Ron Morgan's handwritten notes prepared at the direction of counsel in preparation for the direction of counsel in preparation for governmental hearings and litigation. | Ron Morgan | N/A | Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status: Entire Withheld / Redacted / Produced / To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 1132 | 10/27/2010 10:16 | Email communication relaying draft response to request for information relating to the Deepwater Horizon matter in preparation of litigation. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breth; Bill Henn; Cathy Mann; Charles Kendrick; David Adams; Dennis May; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bennett; James Ferguson*; Jeff Miller; Jeff Turner*; Jim Marquez; John Gisclair; Jonathan Lewis; Kerry Steele; Liz Schimmel; Marc Edwards; Mark Richard; Morn Swain; Rebound; Richard Byrnes; Richard Vaciavik; Richard Vargo; Rick Grisinger; Robert Moran; Robert Siffert; Ron Bowman; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Steve London; Steve Matthews; Steve Young; Susan Ponce; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_107838 to HAL_107852 | No |
| 1133 | 10/28/2010 18:08 | Email communication relaying draft response to request for information relating to the Deepwater Horizon matter. | Anthony Badalamenti | David Adams; Thomas Roth | Attorney Client, Work Product | Redacted | HAL_1145965 to HAL_1145967 | No |
| 1134 | 10/29/2010 13:38 | Draft document relating to the Deepwater Horizon matter prepared at the direction of counsel in preparation for governmental hearings and litigation. | Kris Ravi | Anthony Badalamenti | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1135 | 10/29/2010 13:40 | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green* and Stephanie Bragg*, regarding request for information relating to the Deepwater Horizon matter. | Anthony Badalamenti | David Sebastian | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1136 | 10/29/2010 13:46 | Email communication relaying communication with counsel, Kelley Green*, regarding draft response to request for information relating to the Deepwater Horizon matter. | Anthony Badalamenti | Christian Garcia; Thomas Roth | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1137 | 10/30/2010 13:21:19 PM | Email communication relaying communication with HESI Legal regarding draft response to request for information relating to the Deepwater Horizon matter. | Anthony Badalamenti | David Adams | Attorney Client, Work Product | Redacted | HAL_1145945 to HAL_1145947 | No |
| 1138 | 10/31/2010 12:04 | Document created at the request of counsel in preparation of litigation. | Chip LaCombe | David Adams | Work Product | Entire Withheld | N/A | No |
| 1139 | 11/2/2010 11:30 | Email communication prepared at the direction of counsel regarding collection of information relating to the Deepwater Horizon matter in preparation of litigation. | Ronnie Faul | David Bolado | Work Product | Entire Withheld | N/A | Yes |
| 1140 | 11/4/2010 19:56 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jerry Von Sternberg*, Bruce Bowman* and Don Godwin*, regarding collection of information in preparation of litigation. | Tony Angelle | Timothy Quirk | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1141 | | | | | | To Be Produced | | |
| 1142 | 11/15/2010 14:32 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jerry Von Sternberg*, regarding collection of information in preparation of litigation. | Tony Angelle | Timothy Quirk; Phillip Perry | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1143 | 11/24/10 20:24 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1144 | 11/24/10 20:26 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1145 | 11/24/10 20:26 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | Richard Vargo | Work Product | Entire Withheld | N/A | No |
| 1146 | 11/24/10 20:26 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1147 | 11/24/10 20:27 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1148 | 11/24/10 20:31 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1149 | 11/24/10 20:31 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1150 | 11/24/10 20:31 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1151 | 11/24/10 20:32 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1152 | 11/24/10 20:32 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1153 | 11/24/10 20:33 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1154 | 11/24/10 20:33 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1155 | 11/24/10 20:33 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1156 | 11/24/10 20:35 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1157 | 11/24/10 20:35 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1158 | 11/24/10 20:35 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1159 | 11/24/10 20:35 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1160 | 11/24/10 20:35 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1161 | 11/24/10 20:35 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1162 | 11/24/10 20:35 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1163 | 11/24/10 20:35 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1164 | 11/24/10 20:35 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1165 | 11/24/10 20:35 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1166 | 11/24/10 20:36 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 1167 | 11/24/2010 20:36 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1168 | 11/24/2010 20:36 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1169 | 11/24/2010 20:36 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1170 | 11/24/2010 20:36 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1171 | 11/24/2010 20:45 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1172 | 11/24/2010 20:45 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1173 | 11/24/2010 20:45 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1174 | 11/24/2010 20:47 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1175 | 11/24/2010 20:47 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1176 | 11/24/2010 20:47 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1177 | 11/27/2010 11:27 | Email communication prepared at the direction of counsel and relaying communication with counsel, Chung Leng Chan* and Stephanie Bragg*, regarding collection of information in preparation of litigation. | Thomas Roth | Anthony Badalament; Simon Turton | Attorney Client; Work Product | Entire Withheld | N/A | Yes |
| 1178 | 12/1/2010 15:44 | Email communication prepared at the direction of counsel regarding collection of information in preparation of litigation. | Kurt Kronenberger | Danny Nicolini; Larry Williams; Bruce Burt | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 1179 | 12/2/10 16:29 | Email communication prepared at the direction of counsel, Jason Hutt*, regarding collection of information in preparation of litigation. | Danny Nicolini | Bruce Burt; Kerry Garner | Work Product | Entire Withheld | N/A | No |
| 1180 | 12/2/2010 16:48 | Email communication prepared at the direction of counsel, Jason Hutt*, regarding collection of information in preparation of litigation relating to the Deepwater Horizon matter. | Kerry Garner | Danny Nicolini; Bruce Burt | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 1181 | 12/2/10 17:51 | Email communication prepared at the direction of counsel regarding collection of information in preparation of litigation. | Sean O'Donnell | Kurt Kronenberger; Bruce Burt; Earl Fly; Andy Graves | Work Product | Entire Withheld | N/A | No |
| 1182 | 12/2/2010 18:46 | Email communication prepared at the direction of counsel regarding collection of information in preparation of litigation. | Danny Nicolini | Kerry Garner; Bruce Burt | Work Product | Entire Withheld | N/A | No |
| 1183 | 12/6/2010 8:48 | Email communication prepared in preparation of litigation regarding request for information relating to the Deepwater Horizon matter. | Anthony Badalamenti | Ronnie Faul; Ron Morgan | Attorney Client; Work Product | Redacted | To Be Produced | No |
| 1184 | 12/9/2010 8:18 | Email communication relaying communication with counsel, Jason Hutt*, regarding collection of information relating to the Deepwater Horizon matter in preparation of litigation. | Lantonio Lee | Mark Dewvall | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 1185 | 11/24/2010 8:45 | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, regarding collection of information in preparation of litigation. | Allan Ellis | Michael Goeler; Eric Snell; Jeff Coburn; Richard Vargo; Hans Klampherer; Bill Dean; Merv Swan; Ian Smith; Gary Godwin; Simon Turton; Paul Bondy | Attorney Client; Work Product | Redacted | To Be Produced | No |
| 1186 | 12/16/2010 7:40 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stacy Russell*, regarding collection of information in preparation of litigation. | Randy Hopper | Danny Nicolini; David Braquet; Timothy Carroll; Jeff Chappell | Attorney Client; Work Product | Entire Withheld | N/A | Yes |
| 1187 | 12/16/2010 14:50 | Email communication prepared at the direction of counsel and relaying communication with HESI Legal Department regarding collection of information and documents in preparation for governmental hearings and trial. | John McLeod | Bradley Le-Roy; Georgia Bragdon | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 1188 | 12/16/2010 15:09 | Email communication prepared at the direction of counsel and relaying communication with HESI Legal Department regarding collection of information and documents in preparation for governmental hearings and trial. | Georgia Bragdon | John McLeod; Bradley Le-Roy | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 1189 | 12/16/2010 15:14 | Email communication prepared at the direction of counsel and relaying communication with HESI Legal Department regarding collection of information and documents in preparation for governmental hearings and trial. | John McLeod | Georgia Bragdon; Bradley Le-Roy | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 1190 | 12/21/2010 16:07 | Email communication relaying direction of counsel, Clive Meneses*, regarding communications relating to the Deepwater Horizon matter. | Roland Chemali | Rick Russell; Jim Dudley | Attorney Client | Entire Withheld | N/A | No |
| 1191 | 12/27/2010 16:43 | Email communication prepared at the direction of counsel and relaying communication with HESI Legal Department regarding collection of information and documents in preparation of litigation relating to the Deepwater Horizon matter. | Georgia Bragdon | John McLeod; Bradley Le-Roy | Attorney Client; Work Product | Entire Withheld | N/A | Yes |
| 1192 | 1/11/2011 6:35 | Email communication prepared at the direction of counsel and relaying communication with HESI Legal regarding collection of information in preparation of litigation relating to the Deepwater Horizon matter. | Skip Clark | Greg Navarette; Earl Fly; Jim Short; Chip LaCombe | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 1193 | 1/11/2011 6:59 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding collection of information in preparation of litigation. | Greg Navarette | Skip Clark; Earl Fly; Jim Short; Chip LaCombe; David Braquet | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 1194 | 1/11/2011 7:03 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding collection of information in preparation of litigation. | Skip Clark | Greg Navarette; Earl Fly; Jim Short; Chip LaCombe; David Braquet | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 1195 | 1/11/2011 9:22 | Email communication prepared at the direction of counsel and relaying communication with HESI Legal regarding collection of information in preparation of litigation relating to the Deepwater Horizon matter. | Chip LaCombe | Skip Clark | Attorney Client; Work Product | Entire Withheld | N/A | Yes |
| 1196 | 1/11/2011 9:24 | Email communication relaying request from Halliburton Legal for information relating to the Deepwater Horizon matter in preparation of litigation. | Earl Fly | Greg Navarette; Skip Clark; Jim Short; Chip LaCombe; David Braquet | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 1197 | 1/11/2011 9:24 | Email communication relaying request from Halliburton Legal for information relating to the Deepwater Horizon matter in preparation of litigation. | Earl Fly | Greg Navarette; Skip Clark; Jim Short; Chip LaCombe; David Braquet | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 1198 | 1/17/2011 17:27 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Bill Bayy | Dennis Lee | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 1199 | 1/17/2011 17:28 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Larry Molnar | Dennis Lee | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 1200 | 1/17/2011 17:33 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Bill Bayy | Dennis Lee | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 1201 | 1/17/2011 17:49 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Robert Quirk | Dennis Lee | Attorney Client; Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 1202 | 1/18/2011 6:58 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Cliff Felts | Chip LaCombe; Lee Gary | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1203 | 1/18/2011 7:10 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Gary Restau | Dennis Lee | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1204 | 1/18/2011 9:40 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Dennis Lee | Gary Restau | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1205 | 1/20/2011 17:03 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Dennis Lee | Bart Boehmer; Bill Bray; Brad Stedel; Dennis Lee; Gary Restau; Larry Molnar; Laurie Flynn; Michelle Hu; Paul Cole; Robert Quirk; Sami Cokar; Trevor Lepine | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1206 | 1/20/2011 17:06 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Dennis Lee | Dennis Lee | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1207 | 1/20/2011 17:07 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Dennis Lee | Sami Cokar | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1208 | 1/20/2011 7:11 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Dennis Lee | Dennis Lee; Bart Boehmer; Bill Bray; Brad Stedel; Gary Restau; Larry Molnar; Laurie Flynn; Michelle Hu; Paul Cole; Sami Cokar; Trevor Lepine | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1209 | 1/20/2011 7:13 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Robert Quirk | Robert Quirk; Bart Boehmer; Bill Bray; Brad Stedel; Gary Restau; Larry Molnar; Laurie Flynn; Michelle Hu; Paul Cole; Sami Cokar; Trevor Lepine | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1210 | 1/20/2011 7:13 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Dennis Lee | Robert Quirk; Dennis Lee; Bart Boehmer; Bill Bray; Brad Stedel; Gary Restau; Larry Molnar; Laurie Flynn; Michelle Hu; Paul Cole; Sami Cokar; Trevor Lepine | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1211 | 1/20/2011 7:14 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Larry Molnar | Dennis Lee; Bart Boehmer; Bill Bray; Brad Stedel; Gary Restau; Larry Molnar; Laurie Flynn; Michelle Hu; Paul Cole; Sami Cokar; Trevor Lepine | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1212 | 1/20/2011 7:16 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Robert Quirk | Robert Quirk; Dennis Lee; Bart Boehmer; Bill Bray; Brad Stedel; Gary Restau; Larry Molnar; Laurie Flynn; Michelle Hu; Paul Cole; Sami Cokar; Trevor Lepine | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1213 | 1/20/2011 7:17 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Larry Molnar | Dennis Lee; Robert Quirk; Bart Boehmer; Bill Bray; Brad Stedel; Gary Restau; Larry Molnar; Laurie Flynn; Michelle Hu; Paul Cole; Sami Cokar; Trevor Lepine | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1214 | 1/20/2011 7:17 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Robert Quirk | Dennis Lee; Bart Boehmer; Bill Bray; Brad Stedel; Gary Restau; Larry Molnar; Laurie Flynn; Michelle Hu; Paul Cole; Sami Cokar; Trevor Lepine | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1215 | 1/20/2011 7:18 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Dennis Lee | Bill Bray | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1216 | 1/20/2011 7:19 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Bill Bray | Dennis Lee | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1217 | 1/21/2011 7:39 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Semyon Sims | Lee Gary | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 1218 | 1/21/2011 7:46 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Gary Restau | Dennis Lee | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1219 | 1/21/2011 8:02 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Lee Gary | Semyon Sims | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1220 | 1/21/2011 9:14 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Bradley Beard | Richard Vargo | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 1221 | 1/21/2011 9:31 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Dennis Lee | Gary Restau | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1222 | 1/21/2011 10:15 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Richard Vargo | Bradley Beard; Michael Serio | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1223 | 1/22/2011 12:10 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Semyon Sims | Lee Gary | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1224 | 1/24/2011 8:08 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Lee Gary | Semyon Sims | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1225 | 1/24/2011 9:10 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Jamie Hebert | Darrell Arabie | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 1226 | 1/29/2011 8:54 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Rob Valenzano | John McLeod | Attorney Client, Work Product | Entire Withheld | N/A | No |

| No. | Date | Author | Recipient(s) | Description | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 1227 | 1/29/2011 16:58 | Rob Valenziano | John McLeod | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1228 | 1/31/2011 8:00 | Rob Valenziano | John McLeod | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1229 | 1/31/2011 9:28 | Anthony Fritton | Kevin Elmore | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 1230 | 1/31/2011 16:40 | Ron Morris | John McLeod | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1231 | 1/31/2011 16:41 | John McLeod | Ron Morris | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1232 | 1/31/2011 17:40 | Ron Morris | John McLeod | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1233 | 1/31/2011 17:41 | Ron Morris | Ron Morris | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1234 | 2/1/2011 8:24 | Kevin Elmore | Kevin Elmore | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1235 | 2/1/2011 14:48 | Tammy Ford | Derek Rude | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1236 | 2/1/2011 14:48 | Anthony Fritton | Kevin Elmore; Derek Rude | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 1237 | 2/1/2011 15:01 | Kevin Elmore | Gerald Ward | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1238 | 2/1/2011 15:21 | Chip LaCombe | John McLeod | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 1239 | 2/1/2011 15:25 | Thomas Keowen | Derek Rude | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1240 | 2/1/2011 15:38 | Bradley Le-Roy | Thomas Keowen | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1241 | 2/1/2011 15:40 | Thomas Keowen | Bradley Le-Roy | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1242 | 2/1/2011 15:41 | Bradley Le-Roy | Thomas Keowen; Kevin Elmore | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1243 | 2/1/2011 15:45 | Thomas Keowen | Bradley Le-Roy | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1244 | 2/1/2011 15:47 | Bradley Le-Roy | Thomas Keowen; Kevin Elmore | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1245 | 2/1/2011 15:51 | Thomas Keowen | Bradley Le-Roy | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1246 | 2/1/2011 18:02 | John McLeod | Chip LaCombe; Mike Pilkington | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 1247 | 2/1/2011 19:34 | Kevin Elmore | Bradley Le-Roy; Thomas Keowen | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1248 | 2/2/2011 20:17 | Chip LaCombe | John McLeod | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1249 | 2/2/2011 20:18 | Chip LaCombe | John McLeod; Mike Pilkington | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1250 | 2/2/2011 20:24 | John McLeod | Chip LaCombe; Mike Pilkington | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1251 | 2/2/2011 22:03 | John McLeod | Ian Mitchell; Mike Pilkington | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1252 | 2/2/2011 22:07 | John McCleod | Rick Russell; Mike Pilkington | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 1253 | 2/1/2011 22:11 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | John McLeod | Earl Fly; Mike Pilkington | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1254 | 2/1/2011 23:11 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Earl Fly | John McLeod; Mike Pilkington | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1255 | 2/2/11 10:15 | Email communication prepared at the direction of counsel regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Gerald Ward | Kevin Elmore | Work Product | Entire Withheld | N/A | No |
| 1256 | 2/2/2011 10:31 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of HESI Legal Department in preparation of litigation. | Mike Pilkington | Ian Mitchell; John McLeod | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1257 | 2/2/2011 10:37 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Ian Mitchell | Mike Pilkington; John McLeod | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1258 | 2/2/2011 11:16 | Email communication prepared at the direction of counsel regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Earl Fly | Kurt Kronenberger | Work Product | Entire Withheld | N/A | No |
| 1259 | 2/2/2011 11:39 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of HESI Legal Department in preparation of litigation. | Mike Pilkington | Earl Fly | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1260 | 2/2/2011 11:48 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of HESI Legal Department in preparation of litigation. | Ian Mitchell | Mike Pilkington | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1261 | 2/2/2011 11:53 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Ian Mitchell | Earl Fly | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1262 | 2/2/2011 14:47 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Mike Pilkington | Earl Fly | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1263 | 2/2/2011 14:48 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Earl Fly | Mike Pilkington | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1264 | 2/2/2011 21:01 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Mike Pilkington | Ian Mitchell; Mike Pilkington | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1265 | 2/2/2011 22:04 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Mike Pilkington | Chip LaCombe | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1266 | 2/3/2011 7:51 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of HESI Legal Department in preparation of litigation. | Ian Mitchell | Mike Pilkington | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1267 | 2/3/2011 8:30 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Mike Pilkington | Ian Mitchell; Mike Pilkington | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1268 | 2/3/2011 15:51 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Larry Baumle | Jose Ortiz; John McLeod; Mike Pilkington; Larry Baumle | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1269 | 2/3/2011 16:32 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Jose Ortiz | Larry Baumle; John McLeod; Mike Pilkington | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1270 | 2/3/2011 16:43 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Larry Baumle | Jose Ortiz; John McLeod; Mike Pilkington | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1271 | 2/7/2011 14:48 | Email communication prepared at the direction of counsel regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | John McLeod | Mike Pilkington | Work Product | Entire Withheld | N/A | No |
| 1272 | 2/7/2011 15:12 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of HESI Legal Department in preparation of litigation. | John McLeod | Rob Valenciano; Mike Pilkington | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1273 | 2/7/2011 17:45 | Email communication prepared at the direction of counsel regarding document collection at the request of HESI Legal Department in preparation of litigation. | Ron Morgan | John McLeod | Work Product | Entire Withheld | N/A | No |
| 1274 | 2/9/2011 15:36 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Larry Baumle | Jose Ortiz; John McLeod; Mike Pilkington | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1275 | 2/9/2011 18:51 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Jose Ortiz | Larry Baumle; John McLeod; Mike Pilkington | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1276 | 2/9/2011 19:39 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Larry Baumle | Jose Ortiz; John McLeod; Mike Pilkington | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1277 | 2/10/2010 11:08 | Email communication prepared at the direction of counsel regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Trey Dismukes | Terry Smith | Work Product | Entire Withheld | N/A | No |
| 1278 | 2/10/2011 14:47 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bruce Bowman*, regarding collection of information relating to the Deepwater Horizon matter in preparation of litigation. | Ron Morgan | Sam Lewis | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1279 | 2/10/2011 14:49 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bruce Bowman*, regarding collection of information relating to the Deepwater Horizon matter in preparation of litigation. | Sam Lewis | Ron Morgan | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1280 | 2/10/2011 17:01 | Email communication prepared at the direction of counsel regarding document collection at the request of HESI Legal Department in preparation of litigation. | Mike Pilkington | Ron Morgan; John McLeod | Work Product | Entire Withheld | N/A | No |
| 1281 | 2/10/2011 17:04 | Email communication prepared at the direction of counsel regarding document collection at the request of HESI Legal Department in preparation of litigation. | Ron Morgan | Mike Pilkington; John McLeod | Work Product | Entire Withheld | N/A | No |
| 1282 | 2/10/2011 17:12 | Email communication prepared at the direction of counsel regarding document collection at the request of HESI Legal Department in preparation of litigation. | Ron Morgan | Mike Pilkington; John McLeod | Work Product | Entire Withheld | N/A | No |
| 1283 | 2/10/2011 17:15 | Email communication prepared at the direction of counsel regarding document collection at the request of HESI Legal Department in preparation of litigation. | Mike Pilkington | Ron Morgan; John McLeod | Work Product | Entire Withheld | N/A | No |
| 1284 | 2/11/2011 11:28 | Email communication prepared at the direction of counsel regarding document collection at the request of HESI Legal Department in preparation of litigation. | Mike Pilkington | Ron Morgan; John McLeod | Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 1285 | 2/24/2011 18:33 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg* and Jason Hutt*, regarding information relating to the Deepwater Horizon matter. | Michael Serio | Shonda Gauthier; Chad Boutte | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 1286 | 4/8/2011 11:36 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, Stacy Russell* and Sara Hicks*, regarding information relating to the Deepwater Horizon matter in preparation of litigation. | Kevin Ellmore | Joe Maxson; Roland Bernier | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 1287 | 5/28/2010 8:26 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, Bert Cornelison*, and Jeff Turner*, regarding DOJ recommendations relating to the Deepwater Horizon matter. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breth; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schirmer; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1227922 to HAL_1227925 | No |
| 1288 | 11/24/2010 8:27 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1289 | 11/24/2010 8:35 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1290 | 11/24/2010 8:35 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1291 | 11/24/2010 8:36 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1292 | Post-incident (April 20, 2010) | Post-incident test prepared at the direction of counsel. | Halliburton | Halliburton Legal Department & Outside Counsel | Attorney Client, Work Product | Entire Withheld | N/A | No |

LEXISNEXIS® FILE & SERVE
40628856
E-SERVICE
Oct 30 2011
1:39PM

**IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| IN RE:  OIL SPILL by the OIL RIG "DEEPWATER HORIZON" in the GULF OF MEXICO, on APRIL 20, 2010 | § § § § § § | **MDL NO. 2179**<br><br>**SECTION: J**<br><br>**JUDGE BARBIER** |
| **Applies to:** *All Cases* | § § | **MAGISTRATE SHUSHAN** |
| · ·  · ·  · ·  · ·  · ·  · ·  · ·  · ·  · ·  · · | § | |

**HALLIBURTON ENERGY SERVICES, INC.'S
SECOND AMENDED TENTH PRIVILEGE LOG**

Defendant Halliburton Energy Services, Inc. ("HESI") hereby submits its Second Amended Tenth Privilege Log.  Per Pre-Trial Order No. 14 [Docket 655], HESI is not required to identify post-April 20, 2010, communications exchanged between HESI and its counsel, or communications exchanged between or among counsel for Defendants.   It is HESI's understanding that, subsequent to the issuance of Pre-Trial Order No. 14, the parties agreed that HESI is not required to identify expert communications.  HESI does not believe that post April 20, 2010, consulting expert communications (those with no knowledge of the case either firsthand or in some way other than in consultation about the case) are discoverable.  Rather, these communications are exempted from discovery altogether.  Accordingly, HESI is not required to list such communications in its privilege log.  Any information regarding consulting expert(s) provided herein is done so out of an abundance of caution and without waiving the foregoing position.

Respectfully Submitted,

**GODWIN RONQUILLO PC**

**By:**  /s/  *Donald E. Godwin*
Donald E. Godwin
*Attorney-in-charge*
State Bar No. 08056500
DGodwin@GodwinRonquillo.com
Bruce W. Bowman, Jr.
State Bar No. 02752000
BBowman@GodwinRonquillo.com
Jenny L. Martinez
State Bar No. 24013109
JMartinez@GodwinRonquillo.com
Floyd R. Hartley, Jr.
State Bar No. 00798242
FHartley@GodwinRonquillo.com
Gavin E. Hill
State Bar No.  00796756
GHill@GodwinRonquillo.com
Renaissance Tower
1201 Elm, Suite 1700
Dallas, Texas 75270-2041
Telephone: (214) 939-4400
Facsimile: (214) 760-7332

and

R. Alan York
State Bar No. 22167500
AYork@GodwinRonquillo.com
Jerry C. von Sternberg
State Bar No. 20618150
JVonSternberg@GodwinRonquillo.com
Misty Hataway-Coné
State Bar No. 24032277
MCone@GodwinRonquillo.com
1331 Lamar, Suite 1665
Houston, Texas 77010
Telephone:  713.595.8300
Facsimile:  713.425.7594

**ATTORNEYS FOR DEFENDANT
HALLIBURTON ENERGY SERVICES, INC.**

## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing document, Halliburton Energy Services, Inc.'s Second Amended Tenth Privilege Log, has been served on All Counsel by electronically uploading the same to LexisNexis File & Serve in accordance with Pretrial Order No. 12, on this 30th day of October, 2011.

  /s/    Donald E. Godwin
Donald E. Godwin

## HESI'S SECOND AMENDED TENTH PRIVILEGE LOG

| No. | Date | Description | Author | Recipient(s) | Privilege | Status: Entire Withheld / Redacted / Produced / To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 1 | 3/6/2009 10:12 | Email relaying communication with counsel, Scott Clifton*, regarding draft contract. | David Gibson | Michael Shewan; Rick Russell; Gordon Holekamp; Doug Richmond; David Johnston; Mark Swift; Kelvin McCartin; Jonathan Cole | Attorney-Client, Work Product | Entire Withheld | N/A | Yes |
| 2 | 4/22/2009 15:38 | Draft presentation prepared at the direction of counsel. | Thomas Roth | N/A | Attorney Client Work Product | Entire Withheld | N/A | No |
| 3 | | | | | | Produced | HAL_1235512 to HAL_1235573 | |
| 4 | 10/21/2010 | Collection of documents relating to the Deepwater Horizon matter prepared at the direction of counsel in preparation for litigation. | Chip LaCombe | N/A | Work Product | Entire Withheld | N/A | No |
| 5 | 10/21/2010 | Collection of documents relating to the Deepwater Horizon matter prepared at the direction of counsel in preparation for litigation. | Chip LaCombe | N/A | Work Product | Entire Withheld | N/A | No |
| 6 | 10/21/2010 | Collection of documents relating to the Deepwater Horizon matter prepared at the direction of counsel in preparation for litigation. | Chip LaCombe | N/A | Work Product | Entire Withheld | N/A | No |
| 7 | 3/29/2010 9:19 | Draft contract prepared at the direction of counsel relating to the Deepwater Horizon matter. | Marvin Volek | N/A | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 8 | | | | | | Produced | HAL_1331501 to HAL_1331505 | |
| 9 | | | | | | Produced | HAL_1331496 to HAL_1331500 | |
| 10 | | | | | | Produced | HAL_1079338 to HAL_1079340 | |
| 11 | 4/21/2010 10:42 | Email communication regarding insurance issues in anticipation of litigation and relaying communication with counsel, Bert Cornelison*. | George Jones | Robert Bush | Attorney-Client, Work Product | Entire Withheld | N/A | Yes |
| 12 | 4/21/2010 10:42 | Email communication regarding insurance issues in anticipation of litigation. | Woody Kemp | George Jones | Work Product | Redacted | HAL_1235958 to HAL_1235966 | No |
| 13 | 4/21/2010 11:25 | Email communication regarding insurance issues in anticipation of litigation. | George Jones | Woody Kemp; Robert Bush | Work Product | Redacted | HAL_1235972 to HAL_1235973 | No |
| 14 | 4/21/2010 13:08 | Email communication regarding insurance issues in anticipation of litigation. | Robert Bush | George Jones | Work Product | Entire Withheld | N/A | Yes |
| 15 | 4/21/2010 13:26 | Email communication regarding insurance issues in anticipation of litigation. | Deborah Stacey | Robert Bush; George Jones | Work Product | Entire Withheld | N/A | Yes |
| 16 | | | | | | Produced | HAL_1068116 to HAL_1068291 | |
| 17 | 4/21/2010 15:34 | Email communication relaying advice of counsel, Kelley Green*, regarding insurance issues in anticipation of litigation. | Robert Bush | George Jones | Attorney-Client, Work Product | Entire Withheld | N/A | No |
| 18 | | | | | | Produced | HAL_1068038 to HAL_1068055 | |
| 19 | | | | | | Produced | HAL_1068632 to HAL_1068639 | |
| 20 | | | | | | Produced | HAL_1068930 to HAL_1068936 | |
| 21 | | | | | | Produced | HAL_1050669 to HAL_1050676 | |
| 22 | | | | | | Produced | HAL_1068696 to HAL_1068703 | |
| 23 | | | | | | Produced | HAL_1068632 to HAL_1068639 | |
| 24 | 4/21/2010 19:36 | Email communication relaying request for advice from counsel, Christina Ibrahim*, regarding contractual issues. | Gary Godwin | James Bement; Jan Erik Klungtveit | Work Product | Entire Withheld | N/A | No |
| 25 | 4/21/2010 19:40 | Email communication relaying request for advice from counsel, Christina Ibrahim*, regarding contractual issues. | Gary Godwin | Jeff Miller; Tony Angelle | Work Product | Entire Withheld | N/A | No |
| 26 | 4/22/2010 7:02 | Email communication relaying communication with counsel, Kelley Green* and Stephanie Bragg*, in anticipation of litigation relating to the Deepwater Horizon matter. | Jonathan Lewis | Melissa Bergman | Attorney-Client, Work Product | Entire Withheld | N/A | No |

| No. | Date | Author | Recipient(s) | Description | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 27 | 4/22/2010 8:39 | Robert Bush | George Jones; Jim Montano; John Parsley | Email communication regarding insurance issues in anticipation of litigation. | Work Product | Entire Withheld | N/A | No |
| 28 | 4/22/2010 8:42 | John Parsley | Robert Bush; George Jones; Jim Montano | Email communication regarding insurance issues in anticipation of litigation. | Work Product | Entire Withheld | N/A | No |
| 29 | 4/22/2010 10:05 | Robert Bush | George Jones | Email communication regarding insurance issues in anticipation of litigation and reflecting communication with counsel, Kelley Green*. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 30 | 4/22/2010 10:47 | George Jones | Robert Bush | Email communication regarding insurance issues in anticipation of litigation and reflecting communication with counsel, Kelley Green*. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 31 | 4/22/2010 11:04 | Robert Bush | George Jones | Email communication regarding insurance issues in anticipation of litigation and reflecting communication with counsel, Kelley Green*. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 32 | 4/22/2010 11:27 | George Jones | John Parsley; Jim Montano | Email communication regarding insurance issues in anticipation of litigation and reflecting communication with counsel, Kelley Green*. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 33 | 4/22/2010 12:00 | John Parsley | George Jones; Jim Montano | Email communication regarding insurance issues in anticipation of litigation and reflecting communication with counsel, Kelley Green*. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 34 | 4/22/2010 13:53 | Phillip Perry | Tony Angelle | Email communication reflecting advice of Halliburton Legal Department relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 35 | 4/22/2010 13:53 | Phillip Perry | Tony Angelle | Email communication prepared at the direction of counsel and relaying advice of counsel, Kelley Green*, relating to the Deepwater Horizon matter in anticipation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 36 | 4/22/2010 13:54 | Tony Angelle | Phillip Perry | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, relating to the Deepwater Horizon matter in anticipation of litigation. | Attorney Client, Work Product | Produced | HAL_1144158 to HAL_1144159 | No |
| 37 | | | | | | | | |
| 38 | 4/22/2010 15:45 | John Parsley | George Jones; Jim Montano; Irene Nichols | Email communication regarding insurance issues in anticipation of litigation and reflecting communication with counsel, Kelley Green*. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 39 | 4/22/2010 15:46 | George Jones | John Parsley; Jim Montano; Irene Nichols; Deborah Stacey; Robert Bush | Email communication regarding insurance issues in anticipation of litigation and reflecting communication with counsel, Kelley Green*. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 40 | | | | | | Produced | HAL_1236312 to HAL_1236313 | |
| 41 | | | | | | Produced | HAL_1235504 to HAL_1235508 | |
| 42 | | | | | | Produced | HAL_1235967 to HAL_1235971 | |
| 43 | 4/23/2010 13:53 | Tony Angelle | Jan Erik Klungtveit | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, regarding collection of information relating to the Deepwater Horizon matter in anticipation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 44 | 4/23/2010 14:07 | Tim Hanlon | Deborah Stacey; Jay Drummond; Marjorie Goodall; George Jones; Tiffany Barnes; Hugo Sacker | Email communication regarding insurance issues in anticipation of litigation. | Work Product | Entire Withheld | N/A | No |
| 45 | 4/23/2010 14:08 | Tim Hanlon | Deborah Stacey; Jay Drummond; Marjorie Goodall; George Jones; Tiffany Barnes; Hugo Sacker | Email communication regarding insurance issues in anticipation of litigation. | Work Product | Entire Withheld | N/A | No |
| 46 | 4/23/2010 14:35 | Deborah Stacey | Tim Hanlon; Jay Drummond; Marjorie Goodall; George Jones; Tiffany Barnes; Hugo Sacker | Email communication regarding insurance issues in anticipation of litigation. | Work Product | Entire Withheld | N/A | No |
| 47 | 4/23/2010 14:46 | Robert Bush | Jack Wietlund; George Jones | Email communication regarding insurance issues in anticipation of litigation. | Work Product | Entire Withheld | N/A | No |
| 48 | 4/23/2010 15:41 | George Jones | Brian Campbell; Kevin O'Toole | Email communication regarding insurance issues in anticipation of litigation. | Work Product | Entire Withheld | N/A | No |
| 49 | 4/24/2010 10:19 | Richard Vargo | Jesse Gagliano; Joshua Malbrough | Email communication relaying request for advice of counsel regarding request for information relating to the Deepwater Horizon matter in preparation of litigation. | Work Product | Redacted | HAL_1229651 to HAL_1229653 HAL_1131490 to HAL_1131495 | No |
| 50 | | | | | | Produced | | |
| 51 | 4/26/2010 11:19 | Hugo Sacker | Tim Hanlon; Deborah Stacey; Jay Drummond; Marjorie Goodall; George Jones; Tiffany Barnes | Email communication regarding insurance issues in anticipation of litigation. | Work Product | Entire Withheld | N/A | No |
| 52 | 4/26/2010 11:19 | Hugo Sacker | Tim Hanlon; Deborah Stacey; Jay Drummond; Marjorie Goodall; George Jones; Tiffany Barnes | Email communication regarding insurance issues in anticipation of litigation. | Work Product | Entire Withheld | N/A | No |
| 53 | 4/26/2010 7:55 | George Jones | Hugo Sacker; Tim Hanlon; Deborah Stacey; Jay Drummond; Marjorie Goodall; Tiffany Barnes | Email communication regarding insurance issues in anticipation of litigation. | Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status<br>Entire Withheld<br>Redacted<br>Produced<br>To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 54 | | | | | | Produced | HAL_1144160<br>to<br>HAL_1144162 | |
| 55 | 4/26/2010 15:26 | Email communication prepared at the direction of counsel regarding collection of documents relating to the Deepwater Horizon matter in preparation for litigation. | Marvin Mitchell | Andy Flowers; Oscar Giraldo | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 56 | | | | | | Produced | HAL_0609998 | |
| 57 | 4/26/2010 19:31 | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, regarding collection of documents in preparation for governmental hearings and litigation. | Ian Mitchell | Patrick Knight | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 58 | 4/26/2010 19:31 | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, regarding collection of documents in preparation for governmental hearings and litigation. | Ian Mitchell | Patrick Knight | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 59 | 4/27/2010 13:27 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Kelley Green*. | Durel Bernard | Joshua Malborough; Galen Herbert; Gary Godwin | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 60 | 4/27/2010 15:19 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Kelley Green*. | George Jones | Jay Bradford | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 61 | | | | | | Produced | HAL_1235509<br>to<br>HAL_1235511 | |
| 62 | 4/27/2010 17:01 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Kelley Green*. | Jay Bradford | Robert Rush, Kelly Youngblood; Terry Lormand; Bret Howell; Leah Charles; Jeff Miller; Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 63 | 4/28/2010 7:31 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Kelley Green*. | Robert Rush | Jay Bradford; Kelly Youngblood; Terry Lormand; Bret Howell; Leah Charles; Jeff Miller; Tony Angelle; Bill Breih; Larry Guffee; Ken Peery | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 64 | 4/28/2010 7:46 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Kelley Green*. | Larry Guffee | Robert Rush; Jay Bradford; Kelly Youngblood; Terry Lormand; Bret Howell; Leah Charles; Jeff Miller; Tony Angelle; Bill Breih; Ken Peery | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 65 | 4/28/2010 8:04 | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, regarding insurance issues and in preparation for governmental hearings and in preparation of litigation. | Jeffery Christie | Delph Medina; Evelyn Boston; Jeffrey Christie; Michelle Spearing; Natalie Robles; Paula Harrison; Ruth Seymour | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 66 | 4/28/2010 11:39 | Email communication regarding insurance issues in preparation of litigation. | HSE Department | Robert Rush | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 67 | 4/28/2010 15:13 | Email communication regarding insurance issues in preparation of litigation. | HSE Department | Robert Rush | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 68 | | | | | | Produced | HAL_1080165<br>to<br>HAL_1080174 | |
| 69 | 4/28/2010 17:36 | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | David Churchwell | John Giaclair; Randy Hopper; Robert Schawe | Attorney Client, Work Product | Redacted | HAL_1144818<br>to<br>HAL_1144820 | No |
| 70 | 4/28/2010 17:40 | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schawe; Dewayne Reed; John Gisclair; Randy Hopper | Attorney Client, Work Product | Redacted | HAL_1145873<br>to<br>HAL_1145874 | No |
| 71 | 4/28/2010 17:41 | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schawe; Dewayne Reed; John Gisclair; Randy Hopper | Attorney Client, Work Product | Redacted | HAL_1144239<br>to<br>HAL_1144241 | No |
| 72 | 4/28/2010 18:40 | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schawe; Dewayne Reed; John Gisclair; Randy Hopper | Attorney Client, Work Product | Redacted | HAL_1145875<br>to<br>HAL_1145879 | No |
| 73 | 4/28/2010 17:40 | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schawe; Dewayne Reed; John Gisclair; Randy Hopper | Attorney Client, Work Product | Redacted | HAL_1145891<br>to<br>HAL_1145894 | No |
| 74 | 4/28/2010 17:41 | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schawe; Dewayne Reed; John Gisclair; Randy Hopper | Attorney Client, Work Product | Redacted | HAL_1144614<br>to<br>HAL_1144617 | No |
| 75 | 4/28/2010 17:41 | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schawe; Dewayne Reed; John Gisclair; Randy Hopper | Attorney Client, Work Product | Redacted | HAL_1144821<br>to<br>HAL_1144824 | No |

| No. | Date | Author | Recipient(s) | Description | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 76 | 4/28/2010 17:40 | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schavo; Dewayne Reed; John Gisclair; Randy Hopper | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Redacted | HAL_1145912 to HAL_1145915 | No |
| 77 | 4/28/2010 17:41 | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schavo; Dewayne Reed; John Gisclair; Randy Hopper | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Redacted | HAL_1144184 to HAL_1144187 | No |
| 78 | 4/28/2010 17:41 | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schavo; Dewayne Reed; John Gisclair; Randy Hopper | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Redacted | HAL_1145908 to HAL_1145911 | No |
| 79 | 4/28/2010 17:41 | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schavo; Dewayne Reed; John Gisclair; Randy Hopper | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Redacted | HAL_1145880 to HAL_1145883 | No |
| 80 | 4/28/2010 17:41 | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schavo; Dewayne Reed; John Gisclair; Randy Hopper | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Redacted | HAL_1145916 to HAL_1145919 | No |
| 81 | 4/27/2010 7:38 | Jeff Miller | Bert Cornelison*; Robert Moran | Email communication relaying direction of counsel, Bert Cornelison*, regarding request for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Redacted | HAL_1144678 to HAL_1144680 | No |
| 82 | 4/28/2010 17:41 | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schavo; Dewayne Reed; John Gisclair; Randy Hopper | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Redacted | HAL_1144221 to HAL_1144226 | No |
| 83 | 4/28/2010 17:41 | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schavo; Dewayne Reed; John Gisclair; Randy Hopper | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Redacted | HAL_1144188 to HAL_1144194 | No |
| 84 | 4/28/2010 17:41 | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schavo; Dewayne Reed; John Gisclair; Randy Hopper | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Redacted | HAL_1144205 to HAL_1144211 | No |
| 85 | 4/28/2010 17:41 | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schavo; Dewayne Reed; John Gisclair; Randy Hopper | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Redacted | HAL_1144561 to HAL_1144670 | No |
| 86 | 4/28/2010 17:41 | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schavo; Dewayne Reed; John Gisclair; Randy Hopper | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Redacted | HAL_1145901 to HAL_1145907 | No |
| 87 | 4/29/2010 8:46 | Robert Bush | Jacki Colomb | Email communication regarding insurance issues in preparation of litigation. | Work Product | Entire Withheld | N/A | No |
| 88 | 4/29/2010 8:53 | Jacki Colomb | Robert Bush | Email communication regarding insurance issues in preparation of litigation. | Work Product | Entire Withheld | N/A | No |
| 89 | 4/28/2010 17:41 | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schavo; Dewayne Reed; John Gisclair; Randy Hopper | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Redacted | HAL_1145884 to HAL_1145890 | No |
| 90 | 4/28/2010 17:41 | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schavo; Dewayne Reed; John Gisclair; Randy Hopper | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Redacted | HAL_1144242 to HAL_1144251 | No |
| 91 | 4/28/2010 17:41 | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schavo; Dewayne Reed; John Gisclair; Randy Hopper | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Redacted | HAL_1145928 to HAL_1145936 | No |
| 92 | 4/28/2010 17:41 | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schavo; Dewayne Reed; John Gisclair; Randy Hopper | Email communication relaying direction of counsel, Kelley Green*, relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Redacted | HAL_1144212 to HAL_1144220 | No |
| 93 | 4/29/2010 9:11 | Robert Moran | Jessica Williams; Stacia Dickson; Fred Ratliff*; Galen Cobb; Mark Richard; Merv Swan | Email communication relaying information to counsel, Fred Ratliff*, relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Attorney Client, Work Product | Redacted | HAL_1144708 to HAL_1144709 | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 94 | 4/28/2010 17:41 | Email communication relating direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | David Churchwell | Jose Ortiz; Randy McCoy;Terrence Bufford; Brandon Miller; Robert Schaie; Dewayne Reed; John Gisclair; Randy Hopper | Attorney Client; Work Product | Redacted | HAL_1144195 to HAL_1144204 | No |
| 95 | 4/28/2010 17:41 | Email communication relating direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | David Churchwell | Jose Ortiz; Randy McCoy;Terrence Bufford; Brandon Miller; Robert Schaie; Dewayne Reed; John Gisclair; Randy Hopper | Attorney Client; Work Product | Redacted | HAL_1145895 to HAL_1145900 | No |
| 96 | 4/29/2010 10:01 | Email communication regarding insurance issues in preparation of litigation. | George Godwin | Gary Godwin | Work Product | Entire Withheld | N/A | No |
| 97 | 4/28/2010 17:41 | Email communication relating direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | David Churchwell | Jose Ortiz; Randy McCoy;Terrence Bufford; Brandon Miller; Robert Schaie; Dewayne Reed; John Gisclair; Randy Hopper | Attorney Client; Work Product | Redacted | HAL_1145939 to HAL_1145944 | No |
| 98 | 4/29/2010 10:19 | Email communication regarding insurance issues in preparation of litigation. | Jim Montano | George Jones; John Parsley; Irene Nichols | Work Product | Entire Withheld | N/A | Yes |
| 99 | 4/28/2010 17:41 | Email communication relating direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | David Churchwell | Jose Ortiz; Randy McCoy;Terrence Bufford; Brandon Miller; Robert Schaie; Dewayne Reed; John Gisclair; Randy Hopper | Attorney Client; Work Product | Redacted | HAL_1144871 to HAL_1144875 | No |
| 100 | 4/28/2010 17:41 | Email communication relating direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | David Churchwell | Jose Ortiz; Randy McCoy;Terrence Bufford; Brandon Miller; Robert Schaie; Dewayne Reed; John Gisclair; Randy Hopper | Attorney Client; Work Product | Redacted | HAL_1144618 to HAL_1144623 | No |
| 101 | 4/29/2010 10:46 | Email communication regarding insurance issues in preparation of litigation. | Richard Wiles | George Jones | Work Product | Entire Withheld | N/A | Yes |
| 102 | 4/29/2010 13:05 | Email communication regarding insurance issues in preparation of litigation. | Bret Howell | George Jones; Jay Bradford | Work Product | Entire Withheld | N/A | No |
| 103 | 4/28/2010 17:41 | Email communication relating direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | David Churchwell | Jose Ortiz; Randy McCoy;Terrence Bufford; Brandon Miller; Robert Schaie; Dewayne Reed; John Gisclair; Randy Hopper | Attorney Client; Work Product | Redacted | HAL_1144227 to HAL_1144238 | No |
| 104 | 4/28/2010 17:41 | Email communication relating direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | David Churchwell | Jose Ortiz; Randy McCoy;Terrence Bufford; Brandon Miller; Robert Schaie; Dewayne Reed; John Gisclair; Randy Hopper | Attorney Client; Work Product | Redacted | HAL_1145920 to HAL_1145927 | No |
| 105 | 4/28/2010 17:41 | Email communication relating direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | David Churchwell | Jose Ortiz; Randy McCoy;Terrence Bufford; Brandon Miller; Robert Schaie; Dewayne Reed; John Gisclair; Randy Hopper | Attorney Client; Work Product | Redacted | HAL_1229818 to HAL_1229825 | No |
| 106 | 4/29/2010 14:48 | Email communication regarding insurance issues in preparation of litigation. | George Jones | Jay Bradford | Work Product | Entire Withheld | N/A | No |
| 107 | 4/29/2010 15:18 | Email communication regarding insurance issues in preparation of litigation. | Bret Howell | George Jones; Jay Bradford | Work Product | Entire Withheld | N/A | No |
| 108 | 4/29/2010 15:18 | Email communication regarding insurance issues in preparation of litigation. | George Jones | Bret Howell | Work Product | Entire Withheld | N/A | No |
| 109 | 4/29/2010 15:21 | Email communication prepared at the direction of counsel regarding draft contract. | Joshua Malbrough | Jeff Miller; Wayne Stein | Work Product | Redacted | HAL_1236064 to HAL_1236068 | No |
| 110 | 4/29/2010 16:16 | Email communication prepared at the direction of counsel regarding draft contract. | Joshua Malbrough | Jeff Miller; Rene LeBlanc; Tony Angelle; Glen McMahon | Work Product | Redacted | HAL_1236069 to HAL_1236074 | Yes |
| 111 | 4/29/2010 16:37 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Kelley Green*. | John Parsley | John Parsley; Jim Montano; Irene Nichols; Deborah Stacey; Robert Bush | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 112 | 4/29/2010 16:49 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Kelley Green*. | John Parsley | George Jones; Jim Montano; Irene Nichols; Deborah Stacey; Robert Bush | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 113 | | | | | | Produced | HAL_0994983 to HAL_0994986 | No |
| 114 | 4/29/2010 17:01 | Email communication regarding insurance issues in preparation of litigation. | George Jones | John Parsley | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 115 | 4/29/2010 17:23 | Email communication prepared at the direction of counsel and reflecting communication with counsel regarding draft contract. | Tony Angelle | Joshua Malbrough; Carl Wood; Glen McMahon; Rene LeBlanc | Attorney Client; Work Product | Redacted | HAL_1235619 to HAL_1235623 | No |
| 116 | 4/29/2010 18:40 | Email communication prepared at the direction of counsel and reflecting communication with counsel regarding draft contract. | Tony Angelle | Joshua Malbrough; Carl Wood; Glen McMahon; Rene LeBlanc | Attorney Client; Work Product | Redacted | HAL_1235624 to HAL_1235628 | No |
| 117 | 4/29/2010 21:39 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, Kelley Green*, James Ferguson* and Bert Cornelison*, regarding request for information relating to the Deepwater Horizon. | Marc Edwards | Gary Godwin; Thomas Roth; Jeff Miller; Tony Angelle; Anthony Badalamenti | Attorney Client; Work Product | Entire Withheld | N/A | Yes |
| 118 | 4/29/2010 21:47 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, Kelley Green*, James Ferguson* and Bert Cornelison*, regarding request for information relating to the Deepwater Horizon. | Marc Edwards | Jonathan Lewis | Attorney Client; Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 119 | 4/29/2010 22:01 | Email containing communication with counsel, Stephanie Bragg*, Kelley Green*, James Ferguson* and Bert Cornelison*, regarding request for information relating to the Deepwater Horizon. | Jeff Miller | Tim Probert; Marc Edwards; Lawrence Pope | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 120 | 4/29/2010 22:39 | Email communication prepared at the direction of counsel and reflecting communication with counsel, Bert Cornelison*, regarding request for information relating to the Deepwater Horizon. | Jeff Miller | Tim Probert; Marc Edwards; Lawrence Pope | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 121 | 4/29/2010 22:42 | Email communication prepared at the direction of counsel and reflecting communication with counsel, Bert Cornelison*, regarding request for information relating to the Deepwater Horizon. | Tim Probert | Marc Edwards | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 122 | 4/29/2010 22:56 | Email communication relaying communication with counsel, Stephanie Bragg*, Kelley Green*, James Ferguson* and Bert Cornelison*, regarding request for information relating to the Deepwater Horizon in preparation of litigation. | Marc Edwards | Cathy Mann; Mark McCollum; Tim Probert; Bert Cornelison*; James Ferguson*; Stephanie Bragg*; Kelley Green*; Christian Garcia; Laura Schilling; Lawrence Pope | Attorney Client, Work Product | Redacted | HAL_1124813 to HAL_1124816 | No |
| 123 | 4/30/2010 05:47 | Email containing communication with counsel, Stephanie Bragg*, Kelley Green*, James Ferguson* and Bert Cornelison*, regarding request for information relating to the Deepwater Horizon. | Tony Angelle | Jeff Miller | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 124 | 4/30/2010 05:49 | Email containing communication with counsel, Stephanie Bragg*, Kelley Green*, James Ferguson* and Bert Cornelison*, regarding request for information relating to the Deepwater Horizon. | Jeff Miller | Jeff Miller | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 125 | 4/30/2010 06:41 | Email communication prepared at the direction of counsel, Stephanie Bragg*, Kelley Green*, James Ferguson* and Bert Cornelison*, regarding request for information relating to the Deepwater Horizon. | Jeff Miller | Tony Angelle; Gary Godwin | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 126 | 4/30/2010 06:43 | Email communication prepared at the direction of counsel, Stephanie Bragg*, Kelley Green*, James Ferguson* and Bert Cornelison*, regarding request for information relating to the Deepwater Horizon. | Gary Godwin | Jeff Miller; Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 127 | 4/30/2010 06:43 | Email communication prepared at the direction of counsel, Stephanie Bragg*, Kelley Green*, James Ferguson* and Bert Cornelison*, regarding request for information relating to the Deepwater Horizon. | Gary Godwin | Jeff Miller | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 128 | 4/30/2010 06:56 | Email containing communication with counsel, Stephanie Bragg*, Kelley Green*, James Ferguson* and Bert Cornelison*, regarding request for information relating to the Deepwater Horizon. | Thomas Roth | Marc Edwards; Anthony Badalamenti; Tim Probert | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 129 | 4/30/2010 06:59 | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, regarding communications relating to the Deepwater Horizon. | Tony Angelle | Gary Godwin; Jeff Miller | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 130 | 4/30/2010 06:59 | Email containing communication with counsel, Stephanie Bragg*, Kelley Green*, James Ferguson* and Bert Cornelison*, regarding request for information relating to the Deepwater Horizon. | Tony Angelle | Gary Godwin; Jeff Miller | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 131 | 4/30/2010 07:04 | Email communication prepared at the direction of counsel, Stephanie Bragg*, Kelley Green*, James Ferguson* and Bert Cornelison*, regarding request for information relating to the Deepwater Horizon. | Gary Godwin | Tony Angelle; Jeff Miller | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 132 | 4/30/2010 07:18 | Email communication prepared at the direction of counsel regarding draft press release relating to the Deepwater Horizon matter. | Cathy Mann | Marc Edwards; Tim Probert | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 133 | 4/30/2010 07:24 | Email communication prepared at the direction of counsel regarding draft press release relating to the Deepwater Horizon matter. | Tim Probert | Cathy Mann; Marc Edwards | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 134 | 4/30/2010 07:30 | Email communication prepared at the direction of counsel, Bert Cornelison*, regarding draft press release relating to the Deepwater Horizon matter. | Cathy Mann | Tim Probert; Marc Edwards | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 135 | 4/30/2010 07:34 | Email communication prepared at the direction of counsel regarding draft press release relating to the Deepwater Horizon matter. | Tim Probert | Cathy Mann; Marc Edwards | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 136 | 4/30/2010 07:38 | Email communication prepared at the direction of counsel regarding draft press release relating to the Deepwater Horizon matter. | Marc Edwards | Tim Probert | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 137 | 4/30/2010 07:43 | Email communication prepared at the direction of counsel regarding draft press release relating to the Deepwater Horizon matter. | Cathy Mann | Tim Probert; Marc Edwards; Mark McCollum; Christian Garcia; Jim Brown | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 138 | 4/30/2010 08:01 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, Kelley Green*, James Ferguson* and Bert Cornelison*, regarding request for information relating to the Deepwater Horizon. | Jonathan Lewis | Marc Edwards | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 139 | 4/30/2010 08:03 | Email communication prepared at the direction of counsel regarding draft press release relating to the Deepwater Horizon matter. | Marc Edwards | Cathy Mann; Tim Probert | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 140 | 4/30/2010 08:04 | Email communication prepared at the direction of counsel regarding draft press release relating to the Deepwater Horizon matter. | Cathy Mann | Marc Edwards | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 141 | 4/30/2010 09:47 | Email communication regarding insurance issues in preparation of litigation. | George Jones | George Jones | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 142 | 4/30/2010 09:50 | Email communication regarding insurance issues in preparation of litigation. | George Jones | Mark McCollum | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 143 | 4/30/2010 10:07 | Email communication relaying communication with counsel, Stephanie Bragg*, regarding insurance issues relating to the Deepwater Horizon matter. | George Jones | Mark McCollum | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 144 | 4/30/2010 10:24 | Email communication relaying communication with counsel, Stephanie Bragg*, regarding insurance issues relating to the Deepwater Horizon matter. | George Jones | Craig Nunez | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 145 | 4/30/2010 10:32 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, "James Ferguson*" and Stephanie Bragg*, regarding draft press release relating to the Deepwater Horizon matter. | Tim Probert | Jeff Miller | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 146 | 4/30/2010 10:39 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, "James Ferguson*" and Stephanie Bragg*, regarding draft press release relating to the Deepwater Horizon matter. | Gary Godwin | Gary Godwin | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 147 | 4/30/2010 12:20 | Email communication prepared at the direction of counsel and reflecting the advice of counsel, Bert Cornelison*, "James Ferguson*" and Stephanie Bragg*, regarding requests for information relating to the Deepwater Horizon matter. | Robert Moran | Mark Richard; Galen Cobb | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 148 | 4/30/2010 12:26 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding insurance issues relating to the Deepwater Horizon matter. | Craig Nunez | George Jones; Mark McCollum | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 149 | 4/30/2010 13:31 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding insurance issues relating to the Deepwater Horizon matter. | George Jones | Richard Whiles | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 150 | 4/30/2010 13:53 | Email communication prepared at the direction of counsel and relaying collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Jeff Miller | Robert Moran | Attorney Client, Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 151 | 4/30/2010 13:54 | Email communication prepared at the direction of counsel and relaying communication with counsel, James Ferguson*, Jeff Turner* and Bert Cornelison*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Anthony Badalamenti | Marc Edwards | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 152 | 4/30/2010 14:21 | Email communication prepared at the direction of counsel and relaying communication with counsel, James Ferguson*, Jeff Turner* and Bert Cornelison*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Robert Moran | Merv Swan | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 153 | 4/30/2010 14:24 | Email communication prepared at the direction of counsel and relaying communication with counsel, James Ferguson*, Jeff Turner* and Bert Cornelison*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Robert Moran | Robert Moran ; Gary Godwin | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 154 | 4/30/2010 16:22 | Email communication prepared at the direction of counsel and reflecting advice of counsel, Stephanie Bragg*, regarding insurance issues relating to the Deepwater Horizon matter. | Richard Wiles | George Jones | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 155 | 4/30/2010 17:00 | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green* and Stephanie Bragg*, regarding collection of documents in response to Congressional requests relating to the Deepwater Horizon matter. | Randy Hopper | Jeff Chappell ; David Braquet | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 156 | 4/30/2010 17:08 | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, regarding collection of information and documents in response to Congressional requests relating to the Deepwater Horizon matter. | David Churchwell | Ian Mitchell | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 157 | 4/30/2010 17:19 | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, regarding collection of information and documents in response to Congressional requests relating to the Deepwater Horizon matter. | Randy Hopper | David Braquet ; Jeff Chappell | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 158 | 4/30/2010 17:21 | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, regarding collection of information and documents in response to Congressional requests relating to the Deepwater Horizon matter. | David Braquet | Zena Miller; Greg Navarette; Skip Clark | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 159 | 4/30/2010 17:22 | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, regarding collection of information and documents in response to Congressional requests relating to the Deepwater Horizon matter. | Randy Hopper | Earl Fly | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 160 | 4/30/2010 17:22 | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, regarding collection of information and documents in response to Congressional requests relating to the Deepwater Horizon matter. | Skip Clark | David Braquet; Zena Miller; Greg Navarette | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 161 | | | | | | Produced | HAL_1125783 | |
| 162 | 4/30/2010 10:42 | Email communication prepared at the direction of counsel regarding collection of information and documents in response to Congressional requests relating to the Deepwater Horizon matter. | Robert Moran | Thomas Roth; Anthony Badalamenti; Bill Breiln | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 163 | 4/30/2010 21:33 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson*, and Jeff Turner*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Thomas Roth | Robert Moran | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 164 | | | | | | Produced | HAL_1125783 | |
| 165 | 5/1/2010 7:58 | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, regarding collection of information and documents in response to Congressional requests relating to the Deepwater Horizon matter. | Jeff Chappell | Jan Erik Klungtveit | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 166 | | | | | | Produced | HAL_1050951 to HAL_1050952 | |
| 167 | 5/1/2010 16:18 | Email communication prepared at the direction of counsel and relaying direction of counsel, James Ferguson* and Bert Cornelison*, regarding collection of documents in response to Congressional requests relating to the Deepwater Horizon matter. | Robert Moran | Marc Edwards; James Bementi; Jonathan Lewis | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 168 | 5/1/2010 16:20 | Email communication prepared at the direction of counsel and relaying direction of counsel, James Ferguson* and Bert Cornelison*, regarding collection of documents in response to Congressional requests relating to the Deepwater Horizon matter. | Cathy Mann | Thomas Roth; Robert Moran; Marc Edwards | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 169 | 5/2/2010 7:39 | Email communication relaying communication with HESI Legal Department regarding collection of information and documents in preparation for governmental hearings and litigation. | Chip LaCombe | Jeff Chappell | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 170 | 5/2/2010 7:56 | Email communication relaying communication with HESI Legal Department regarding collection of information and documents in preparation for governmental hearings and litigation. | Jeff Chappell | Chip LaCombe | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 171 | 5/22/2010 15:00 | Email communication regarding insurance issues in preparation of litigation. | Jay Bradford | Jeff Miller; Tony Angelle; Bret Howell | Work Product | Entire Withheld | N/A | No |
| 172 | 5/22/2010 16:00 | Email communication regarding insurance issues in preparation of litigation. | Jeff Miller | Jay Bradford | Work Product | Entire Withheld | N/A | No |
| 173 | | | | | | Produced | HAL_0866932 to HAL_0866933 | |
| 174 | | | | | | Produced | HAL_1125968 to HAL_1115971 | |
| 175 | 5/22/2010 21:05 | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, regarding collection of information and documents in preparation for governmental hearings and litigation. | David Braquet | Zena Miller; Greg Navarette; Skip Clark | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 176 | | | | | | Produced | HAL_1235894 to HAL_1235895 | |

| No. | Date | Author | Recipient(s) | Description | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 177 | 5/2/2010 21:58 | Skip Clark | David Braquet; Zena Miller; Greg Navarette | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, regarding collection of information and documents in preparation for governmental hearings and litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 178 | 5/3/2010 6:16 | Jeffrey Christie | Delphi Medina; Evelyn Boston; Jeffrey Christie; Michelle Spearing; Natalie Roldec; Paula Harrison; Ruth Seymour | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, regarding collection of information and documents in preparation for governmental hearings and litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 179 | 5/3/2010 6:16 | Jeffrey Christie | Delphi Medina; Evelyn Boston; Jeffrey Christie; Michelle Spearing; Natalie Roldec; Paula Harrison; Ruth Seymour | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, regarding collection of information and documents in preparation for governmental hearings and litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 180 | 5/4/2010 7:21 | Tony Angelle | Jeff Miller | Email communication prepared at the direction of counsel and relaying communication with counsel, John Deering*, regarding draft contract. | Attorney Client, Work Product | Entire Withheld | HAL_1344624 to HAL_1344625 | Yes |
| 181 | | | | | | Produced | | |
| 182 | 5/3/2010 8:13 | Bret Howell | George Jones | Email communication regarding insurance issues in preparation of litigation. | Work Product | Entire Withheld | N/A | No |
| 183 | 5/3/2010 12:23 | Jim Dudley | David Braquet; James Bement; Ron Dirksen; Mac Upshall; Paul Rodney; Ian Mitchell; Christopher Golla; Clive Menezes*; Paul Beene; Mark Swift | Email communication relaying direction of counsel, Kelley Green*, regarding relief well issues. | Attorney Client, Work Product | Redacted | HAL_1344546 to HAL_1344560 | No |
| 184 | 5/3/2010 8:33 | Tony Angelle | Zena Miller | Email communication prepared at the direction of counsel and relaying communication with counsel Kelley Green*, regarding collection of information and documents in response to Congressional requests relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 185 | 5/3/2010 8:37 | David Braquet | Zena Miller | Email communication prepared at the direction of counsel and relaying communication with counsel Kelley Green*, regarding collection of information and documents in response to Congressional requests relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 186 | 5/3/2010 8:41 | George Jones | Bret Howell | Email communication regarding insurance issues in preparation of litigation. | Work Product | Entire Withheld | N/A | No |
| 187 | 5/3/2010 9:12 | George Jones | Richard Whiles | Email communication regarding insurance issues in preparation of litigation. | Work Product | Entire Withheld | N/A | Yes |
| 188 | | | | | | Produced | HAL_1345803 to HAL_1345808 | |
| 189 | 5/3/2010 10:07 | Phillip Perry | Scott Landry; Jack Gilbert | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, regarding audit requests. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 190 | 5/3/2010 10:07 | Phillip Perry | Scott Landry; Jack Gilbert | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, regarding audit requests. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 191 | 5/3/2010 10:09 | James Bement | James Bement | Email communication prepared at the direction of counsel and relaying communication with counsel and documents in response to Congressional requests relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 192 | 5/3/2010 11:18 | Zena Miller | David Braquet | Email communication prepared at the direction of counsel and relaying communication with counsel and documents in response to Congressional requests relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 193 | 5/3/2010 11:58 | Ronald Sweatman | Hampston Fowler; Mike Navarette; Jacob Thomas; Johan Daal; Sheila Le Blanc; Laura Sanchez | Email communication prepared at the direction of counsel and relaying industry task force relating to the Deepwater Horizon matter. | Attorney Client | Redacted | HAL_1344369 to HAL_1344382 | No |
| 194 | 5/3/2010 11:59 | Ronald Sweatman | Hampston Fowler; Mike Navarette; Jacob Thomas; Johan Daal; Sheila Le Blanc; Laura Sanchez | Email communication prepared at the direction of counsel and relaying industry task force relating to the Deepwater Horizon matter. | Attorney Client | Redacted | HAL_1344507 to HAL_1344512 | No |
| 195 | 5/3/2010 12:37 | Ronald Sweatman | Hampston Fowler; Mike Navarette; Jacob Thomas; Johan Daal; Sheila Le Blanc; Laura Sanchez | Email communication prepared at the direction of counsel and relaying industry task force relating to the Deepwater Horizon matter. | Attorney Client | Redacted | HAL_1345747 to HAL_1345750 | No |
| 196 | 5/3/2010 12:37 | Ronald Sweatman | Hampston Fowler; Mike Navarette; Jacob Thomas; Johan Daal; Sheila Le Blanc; Laura Sanchez | Email communication prepared at the direction of counsel and relaying industry task force relating to the Deepwater Horizon matter. | Attorney Client | Redacted | HAL_1344717 to HAL_1344720 | No |
| 197 | 5/3/2010 13:30 | Gary Godwin | David Adams; Jerry Wilke | Email communication prepared at the direction of counsel, John Deering*, regarding contractual issues. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 198 | 5/3/2010 10:30 | Thomas Roth | Mark Richard; Marc Edwards; Ronald Sweatman; Galen Cobb; Robert Moran; Bert Cornelison* | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, regarding industry task force relating to the Deepwater Horizon matter. | Attorney Client | Redacted | HAL_1344444 to HAL_1344449 | No |
| 199 | | | | | | Produced | HAL_1344059 to HAL_1344060 | |
| 200 | 5/3/2010 15:22 | Tony Angelle | Jerry Wilke; Joshua Malbrough | Email communication prepared in preparation of litigation and relaying request for advice of counsel regarding contractual issues relating to the Deepwater Horizon matter. | Work Product | Entire Withheld | N/A | No |
| 201 | 5/3/2010 12:23 | Jim Dudley | David Braquet; James Bement; Ron Dirksen; Mac Upshall; Paul Rodney; Ian Mitchell; Christopher Golla; Clive Menezes*; Paul Beene; Mark Swift | Email communication relaying communication with counsel, Clive Menezes*, regarding relief well operations. | Attorney Client, Work Product | Redacted | HAL_1345973 to HAL_1345977 | No |
| 202 | 5/3/2010 18:45 | Thomas Roth | Anthony Badalamenti | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding collection of documents in response to Congressional requests relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status<br>Entire Withheld<br>Redacted<br>Produced<br>To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 203 | 5/3/2010 19:20 | Email communication prepared at the direction of counsel regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Jesse Gagliano | Kris Ravi | Work Product | Entire Withheld | N/A | Yes |
| 204 | 5/3/2010 22:12 | Draft presentation prepared at the direction of counsel in response to Congressional requests for information relating to the Deepwater Horizon matter. | Tommy Roth | Merv Swan | Work Product | Entire Withheld | N/A | Yes |
| 205 | 5/4/2010 5:07 | Email communication prepared at the direction of counsel regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Robert Moran | Thomas Roth | Work Product | Entire Withheld | N/A | No |
| 206 | 5/4/2010 9:44 | Email communication regarding insurance issues in preparation of litigation. | George Jones | Mark McCollum; Craig Nunez | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 207 | 5/4/2010 9:49 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding collection of documents relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Sandy Hardy | Marc Edwards | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 208 | 5/4/2010 10:31 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding collection of documents in response to Congressional requests relating to the Deepwater Horizon matter. | Kris Ravi | Thomas Roth; Anthony Badalamenti | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 209 | 5/4/2010 11:00 | Email communication regarding insurance issues in preparation of litigation and reflecting communications with counsel, Kelley Green*. | Jim Montano | George Jones; John Parsley; Irene Nickols | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 210 | 5/4/2010 11:27 | Email communication prepared at the direction of counsel regarding contractual issues. | Jose Ortiz | David Churchwell | Work Product | Entire Withheld | N/A | No |
| 211 | 5/4/2010 11:47 | Email communication prepared at the direction of counsel regarding contractual issues. | David Churchwell | Jose Ortiz; Tommy Hill | Work Product | Entire Withheld | N/A | No |
| 212 | 5/3/2010 10:30 | Email communication seeking direction of counsel, Bert Cornelison*, regarding industry task force relating to the Deepwater Horizon matter. | Thomas Roth | Mark Richard; Marc Edwards; Ronald Sweatman; Galen Cobb; Robert Moran; Bert Cornelison* | Attorney Client | Redacted | HAL_1144450 to HAL_1144458 | No |
| 213 | 5/4/2010 12:07 | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, regarding insurance issues in preparation of litigation. | John Parsley | George Jones; Irene Nickols; Jim Montano | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 214 | 5/4/2010 12:08 | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, regarding insurance issues in preparation of litigation. | John Parsley | George Jones; Irene Nickols; Jim Montano | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 215 | 5/4/2010 12:14 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Jeff Miller | Thomas Roth | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 216 | 5/3/2010 13:01 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Jeff Turner*, Stephanie Bragg* and James Ferguson*, regarding collection of information in response to Congressional requests for information relating to the Deepwater Horizon matter. | Thomas Roth | Marc Edwards | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 217 | 5/3/2010 13:10 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, regarding collection of information in response to Congressional requests for information relating to the Deepwater Horizon matter. | Thomas Roth | Marc Edwards | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 218 | 5/4/2010 13:10 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Thomas Roth | Marc Edwards | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 219 | 5/3/2010 10:30 | Email communication seeking direction of counsel, Bert Cornelison*, regarding industry task force relating to the Deepwater Horizon matter. | Thomas Roth | Mark Richard; Marc Edwards; Ronald Sweatman; Galen Cobb; Robert Moran; Bert Cornelison* | Attorney Client | Redacted | HAL_1145740 to HAL_1145745 | No |
| 220 | 5/4/2010 13:55 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg* and James Ferguson*, regarding collection of documents in response to Congressional requests relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 221 | 5/4/2010 13:55 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg* and James Ferguson*, regarding collection of documents in response to Congressional requests relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 222 | 5/4/2010 13:55 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, James Ferguson* and Stephanie Bragg*, regarding collection of documents in response to Congressional requests relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 223 | 5/4/2010 13:55 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, James Ferguson* and Stephanie Bragg*, regarding collection of documents in response to Congressional requests relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 224 | 5/4/2010 14:10 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, James Ferguson* and Bert Cornelison*, regarding Congressional hearings relating to the Deepwater Horizon matter. | Thomas Roth | Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 225 | 5/3/2010 15:24 | Email communication regarding insurance issues in preparation of litigation. | Jeff Miller | Jay Bradford | Work Product | Entire Withheld | N/A | No |
| 227 | 5/4/2010 16:16 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, James Ferguson* and Stephanie Bragg*, regarding collection of documents in response to Congressional requests relating to the Deepwater Horizon matter. | Tony Angelle | Robert Moran | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 227 | 5/4/2010 21:53 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, James Ferguson* and Bert Cornelison*, regarding Congressional hearings relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti; Simon Turton; George Morgan | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 228 | 5/4/2010 22:16 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, James Ferguson* and Bert Cornelison*, regarding Congressional hearings relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti; Simon Turton; George Morgan | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 229 | 5/4/2010 22:16 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, James Ferguson* and Bert Cornelison*, regarding Congressional hearings relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti; Simon Turton; George Morgan | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 230 | 5/4/2010 22:16 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, James Ferguson* and Bert Cornelison*, regarding Congressional hearings relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti; Simon Turton; George Morgan | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 231 | 5/5/2010 8:02 | Email communication prepared at the direction of counsel and relaying communication with counsel, Clive Menezes*, regarding relief well operations. | Jeff Chappell | Chip LaCombe; Wayne Courville | Attorney Client, Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 232 | 5/5/2010 8:02 | Email communication prepared at the direction of counsel and relaying communication with counsel, Clive Menezes*, regarding relief well operations. | Jeff Chappell | Chip LaCombe; Wayne Courville | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 233 | 5/5/2010 8:38 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson* and Kelley Green*, regarding Congressional hearings relating to the Deepwater Horizon matter. | Ron Dirksen | David Churchwell; James Bement | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 234 | | | | | | Produced | HAL_0715763 to HAL_0715764 | |
| 235 | | | | | | Produced | HAL_1235695 to HAL_1235696 | |
| 236 | | | | | | Produced | HAL_1131479 to HAL_1131480 | |
| 237 | | | | | | Produced | HAL_1131477 to HAL_1131478 | |
| 238 | | | | | | Produced | HAL_1235697 to HAL_1235698 | |
| 239 | | | | | | Produced | HAL_1072916 to HAL_1072917 | |
| 240 | 5/5/2010 10:20 | Email communication reflecting advice of counsel regarding contractual issues. | Mike Marshall | Tony Angelle; Gary Godwin; Durel Bernard | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 241 | 5/5/2010 10:22 | Email communication reflecting advice of counsel regarding contractual issues. | Tony Angelle | Mike Marshall; Gary Godwin; Durel Bernard | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 242 | 5/5/2010 11:30 | Email communication regarding insurance issues in preparation of litigation. | Richard Whiles | John Parsley; George Jones | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 243 | 5/5/2010 11:37 | Email communication relaying communication with counsel, Bert Cornelison* and Jeff Turner*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Thomas Roth | Ronald Sweatman | Attorney Client | Entire Withheld | N/A | No |
| 244 | 5/5/2010 11:38 | Email communication relaying communication with counsel, Bert Cornelison* and Jeff Turner*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Thomas Roth | Ronald Sweatman | Attorney Client | Entire Withheld | N/A | No |
| 245 | 5/5/2010 11:38 | Email communication relaying communication with counsel, Bert Cornelison* and Jeff Turner*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Thomas Roth | Ronald Sweatman | Attorney Client | Entire Withheld | N/A | No |
| 246 | 5/5/2010 14:14 | Email communication regarding insurance issues in preparation of litigation. | Richard Whiles | John Parsley; Peter Mortlock; Irene Nichols; George Jones | Work Product | Entire Withheld | N/A | No |
| 247 | 5/5/2010 14:14 | Email communication regarding insurance issues in preparation of litigation. | Richard Whiles | John Parsley; Peter Mortlock; Irene Nichols; George Jones | Work Product | Entire Withheld | N/A | No |
| 248 | 5/5/2010 14:23 | Email communication regarding insurance issues in preparation of litigation. | John Parsley | Richard Whiles; Peter Mortlock; Irene Nichols; George Jones | Work Product | Entire Withheld | N/A | No |
| 249 | 5/5/2010 14:53 | Email communication regarding insurance issues in preparation of litigation and reflecting communications with counsel, Kelley Green*. | George Jones | Jim Montano | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 250 | 5/5/2010 15:29 | Email communication regarding draft presentation relating to insurance issues. | George Jones | Craig Nunez | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 251 | | | | | | Produced | HAL_1144735 to HAL_1228630 | |
| 252 | | | | | | Produced | | |
| 253 | 5/6/2010 14:00 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Kelley Green* | Jim Montano | George Jones; John Parsley; Irene Nichols | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 254 | 5/6/2010 15:11 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Kelley Green* | George Jones | Jim Montano; John Parsley; Irene Nichols | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 255 | 5/6/2010 08:40 | Email communication relaying information to Patricia Suttles of HESI Legal Department at the request of counsel in preparation for governmental hearings and litigation. | Mike Gourier | Tony Angelle; Patricia Suttles | Attorney Client, Work Product | Redacted | HAL_1144597 | No |
| 256 | 5/7/2010 11:00 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Tony Angelle | David Churchwell | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 257 | 5/7/2010 11:03 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | David Churchwell | Colin Tait | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 258 | | | | | | Produced | HAL_1125784 to HAL_1125786 | |
| 259 | | | | | | Produced | HAL_0696735 to HAL_0696737 | |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 260 | | | | | | Produced | HAL_1346044 to HAL_1346045 | No |
| 261 | 5/7/2010 17:31 | Email communication with counsel, Stephanie Bragg*, Bert Cornelison*, James Ferguson* and Jeff Turner* regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breih; Cathy Mann; Galen Cobb; Gary Godwin; James Ferguson*; Jeff Miller; Jeff Turner*; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stephanie Bragg*; Tensa Wong; Thomas Roth; Tony Angelle | Attorney Client | Produced | HAL_1344513 | No |
| 262 | 5/7/2010 17:34 | Email communication relaying information provided to Patricia Suttles of HESI Legal Department relating to the Deepwater Horizon matter in preparation for litigation. | Nathalie Cartier | Merv Swan | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 263 | 5/7/2010 18:09 | Email communication relaying information provided to Patricia Suttles of HESI Legal Department relating to the Deepwater Horizon matter in preparation for litigation. | Merv Swan | Nathalie Cartier | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 264 | 5/7/2010 18:25 | Email communication relaying information provided to Patricia Suttles of HESI Legal Department relating to the Deepwater Horizon matter in preparation for litigation. | Merv Swan | Gary Godwin | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 265 | 5/7/2010 19:00 | Email communication relaying information provided to Patricia Suttles of HESI Legal Department relating to the Deepwater Horizon matter in preparation for litigation. | Merv Swan | Nathalie Cartier | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 266 | 5/8/2010 9:13 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson*, and Jeff Turner*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti; Simon Turton; Ronnie Faul; Richard Vargo | Attorney Client, Work Product | Redacted | HAL_1236320 to HAL_1236353 | No |
| 267 | 5/8/2010 9:13 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson*, and Jeff Turner*, regarding collection of information in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti; Simon Turton; Ronnie Faul; Richard Vargo | Attorney Client, Work Product | Redacted | HAL_1235642 to HAL_1235644 | No |
| 268 | 5/8/2010 9:23 | Email communication prepared at the direction of counsel, Stephanie Bragg*, Bert Cornelison* and Jeff Turner*, regarding collection of information in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Ronnie Faul | Anthony Badalamenti; Thomas Roth; Simon Turton; Richard Vargo | Attorney Client, Work Product | Redacted | HAL_1344781 to HAL_1344782 | No |
| 269 | 5/8/2010 9:24 | Email communication prepared at the direction of counsel and relaying direction of counsel, Stephanie Bragg*, Bert Cornelison* and James Ferguson* and Jeff Turner*, regarding collection of information in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Ronnie Faul | Anthony Badalamenti; Thomas Roth; Simon Turton; Richard Vargo | Attorney Client, Work Product | Redacted | HAL_1344779 to HAL_1344780 | No |
| 270 | 5/8/2010 10:49 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison* and James Ferguson* and Jeff Turner*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Marc Edwards | Richard Vargo; Thomas Roth; Tim Probert | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 271 | 5/8/2010 10:51 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison* and James Ferguson* and Jeff Turner*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Richard Vargo | Marc Edwards; Thomas Roth; Tim Probert | Attorney Client, Work Product | Entire Withheld | HAL_1346061 to HAL_1346066 | No |
| 272 | | | | | | Produced | | |
| 273 | | | | | | Produced | HAL_1345986 to HAL_1345990 | |
| 274 | 5/8/2010 17:35 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson* and Jeff Turner*, regarding Congressional hearings relating to the Deepwater Horizon matter. | Robert Moran | James Bement; John Gisclair | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 275 | 5/8/2010 17:40 | Email communication prepared at the direction of counsel, Bert Cornelison* and Jeff Turner*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Anthony Badalamenti | Thomas Roth; Marc Edwards | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 276 | 5/8/2010 19:26 | Email communication prepared at the direction of counsel, Bert Cornelison* and Jeff Turner*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Marc Edwards | Tim Probert | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 277 | 5/8/2010 17:24 | Email communication relaying communication with counsel, Bert Cornelison* and Jeff Turner*, regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Ronald Sweatman | Thomas Roth; Anthony Badalamenti; Christian Garcia; Robert Moran; James Bement; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; Jeff Miller; Simon Turton; Galen Cobb; Mark Richard | Attorney Client | Redacted | HAL_1344713 to HAL_1344716 | No |
| 278 | 5/8/2010 17:24 | Email communication relaying communication with counsel, Bert Cornelison* and Jeff Turner*, regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Ronald Sweatman | Thomas Roth; Anthony Badalamenti; Christian Garcia; Robert Moran; James Bement; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; Jeff Miller; Simon Turton; Galen Cobb; Mark Richard | Attorney Client | Redacted | HAL_1344426 to HAL_1344431 | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status: Entire Withheld / Redacted / Produced / To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 279 | 5/8/2010 17:24 | Email communication relaying communication with counsel, Bert Cornelison* and Jeff Turner*, regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Ronald Sweatman | Thomas Roth; Anthony Badalamenti; Christian Garcia; Robert Moran; James Bement; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; Jeff Miller; Simon Turton; Galen Cobb; Mark Richard | Attorney Client | Redacted | HAL_1345725 to HAL_1345729 | No |
| 280 | | | | | | Produced | HAL_1060000 to HAL_1060808 | No |
| 281 | 5/8/2010 18:32 | Email communication relaying information provided to Patricia Suttles of HESI Legal Department relating to the Deepwater Horizon matter in preparation of litigation. | Nathalie Cartier | Merv Swan | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 282 | 5/9/2010 20:51 | Email communication prepared at the direction of counsel regarding collection of information in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Ian Mitchell | James Bement | Work Product | Entire Withheld | N/A | No |
| 283 | 5/9/2010 22:58 | Email communication prepared at the direction of counsel regarding collection of information in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Chip LaCombe | Ian Mitchell; James Bement | Work Product | Entire Withheld | N/A | No |
| 284 | 5/10/2010 3:58 | Draft document reflecting communication with counsel, Craig Boldry*, regarding intellectual property issues relating to the Deepwater Horizon matter. | Sam Lewis | Ron Morgan | Attorney Client | Entire Withheld | N/A | No |
| 285 | | | | | | Produced | HAL_1344183 | |
| 286 | 5/10/2010 7:51 | Email communication prepared at the direction of counsel regarding collection of information in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Chip LaCombe | James Bement; Ian Mitchell; Mac Upshall | Work Product | Entire Withheld | N/A | No |
| 287 | 5/10/2010 8:07 | Email communication prepared at the direction of counsel regarding collection of information in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Chip LaCombe | Jeff Chappell | Work Product | Entire Withheld | N/A | No |
| 288 | | | | | | Produced | HAL_1325603 to HAL_1325779 | |
| 289 | | | | | | Produced | HAL_1325236 to HAL_1325412 | |
| 290 | 5/10/2010 9:32 | Email communication prepared at the direction of counsel regarding collection of information in preparation for Congressional hearings relating to the Deepwater Horizon matter. | James Bement | Chip LaCombe; Ron Dirksen; Ian Mitchell | Work Product | Entire Withheld | N/A | No |
| 291 | 5/10/2010 11:14 | Email communication prepared at the direction of counsel regarding collection of information in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Chip LaCombe | James Bement; Ron Dirksen; Ian Mitchell | Work Product | Entire Withheld | N/A | No |
| 292 | | | | | | Produced | HAL_1060010 to HAL_1060021 | |
| 293 | | | | | | Produced | HAL_1230086 to HAL_1230087 | |
| 294 | 5/10/2010 13:31 | Email communication prepared at the direction of counsel regarding collection of information and documents in preparation of Congressional hearings relating to the Deepwater Horizon matter. | Richard Vargo | Thomas Roth; Ronnie Faul; Anthony Badalamenti | Work Product | Entire Withheld | N/A | Yes |
| 295 | | | | | | Produced | HAL_1228699 to HAL_1228700 | |
| 296 | 5/10/2010 16:59 | Email communication prepared at the direction of counsel relaying communication with counsel, James Ferguson*, regarding draft presentation in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Marc Edwards | Jonathan Lewis | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 297 | 5/10/2010 17:50 | Email communication with counsel, James Ferguson*, Stephanie Bragg*, Thomas Roth*, James Bement*, John Gisclair, Bert Cornelison* and Jeff Turner*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Tim Probert; James Ferguson*; Stephanie Bragg*; Thomas Roth; James Bement; John Gisclair; Bert Cornelison*; Marc Edwards; Cathy Mann; Jeff Turner* | Attorney Client, Work Product | Redacted | HAL_1344252 to HAL_1344290 | No |
| 298 | 5/11/2010 8:28 | Email communication regarding insurance issues in preparation of litigation and reflecting communications with counsel, Kelley Green*. | Robert Bush | George Jones | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 299 | 5/11/2010 8:30 | Email communication prepared at the direction of counsel regarding draft response in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Cathy Mann | Mark McCollum; Christian Garcia; Jonathan Lewis; Laura Schilling; Mary Border | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 300 | 5/11/2010 8:48 | Email communication prepared at the direction of counsel and reflecting advice of counsel regarding draft response in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Cathy Mann | Mark McCollum; Christian Garcia; Jonathan Lewis; Laura Schilling; Mary Border | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 301 | 5/11/2010 10:17 | Draft contract regarding insurance issues relating to the Deepwater Horizon matter prepared in preparation of litigation. | Linda Donohoe | George Jones | Work Product | Entire Withheld | N/A | No |
| 302 | 5/11/2010 11:05 | Email communication regarding insurance issues in preparation of litigation. | Jim Montano | George Jones; John Parkey; Irene Nichols | Work Product | Entire Withheld | N/A | No |
| 303 | 5/11/2010 11:20 | Email communication regarding insurance issues in preparation of litigation. | George Jones | Jim Montano | Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status (Entire Withheld / Redacted / Produced / To Be Produced) | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 304 | 5/11/2010 11:34 | Email communication regarding insurance issues in preparation of litigation and reflecting communications with counsel, Kelley Green*. | George Jones | Virginia Dill; Robert Bush | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 305 | 5/11/2010 12:14 | Email communication prepared at the direction of counsel and reflecting advice of counsel regarding draft response in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Jonathan Lewis | Deborah Hays | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 306 | 5/11/2010 12:41 | Email communication prepared at the direction of counsel and reflecting advice of counsel regarding draft response in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Jonathan Lewis | Cathy Mann | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 307 | 5/11/2010 13:56 | Email communication regarding insurance issues in preparation of litigation. | Jim Montano | George Jones; John Parsley; Irene Nichols | Work Product | Entire Withheld | N/A | No |
| 308 | | | | | | Produced | HAL_1145872 | Yes |
| 309 | 5/12/2010 10:47 | Email communication regarding insurance issues in preparation of litigation. | Carlos Cruz | George Jones; Jim Montano | Work Product | Entire Withheld | N/A | No |
| 310 | 5/12/2010 10:58 | Email communication regarding insurance issues in preparation of litigation. | George Jones | Jim Montano; John Parsley; Irene Nichols | Work Product | Entire Withheld | N/A | No |
| 311 | 5/12/2010 11:27 | Email communication regarding insurance issues in preparation of litigation. | George Jones | George Jones; Irene Nichols; Jim Montano | Work Product | Entire Withheld | N/A | No |
| 312 | 5/12/2010 11:28 | Email communication regarding insurance issues in preparation of litigation. | John Parsley | George Jones; Irene Nichols; Jim Montano | Work Product | Entire Withheld | N/A | No |
| 313 | 5/12/2010 11:52 | Email communication regarding insurance issues in preparation of litigation. | Jim Montano | George Jones; John Parsley | Work Product | Entire Withheld | N/A | No |
| 314 | 5/12/2010 14:48 | Email communication regarding insurance issues in preparation of litigation. | Bonita Johnson | George Jones | Work Product | Entire Withheld | N/A | No |
| 315 | 5/12/2010 17:01 | Email communication regarding insurance issues in preparation of litigation. | George Jones | John Parsley; Jim Montano | Work Product | Entire Withheld | N/A | Yes |
| 316 | 5/12/2010 17:05 | Email communication regarding insurance issues in preparation of litigation. | John Parsley | George Jones; Jim Montano; Irene Nichols | Work Product | Entire Withheld | N/A | No |
| 317 | 5/12/2010 17:09 | Email communication regarding insurance issues in preparation of litigation. | George Jones | John Parsley | Work Product | Entire Withheld | N/A | No |
| 318 | 5/12/2010 17:16 | Email communication reflecting communication with counsel regarding insurance issues in preparation of litigation. | George Jones | Carlos Cruz; Jim Montano | Work Product | Entire Withheld | N/A | No |
| 319 | 5/13/2010 7:42 | Email communication reflecting communication with counsel regarding insurance issues in preparation of litigation. | Carlos Cruz | George Jones | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 320 | | | | | | Produced | HAL_1145775 to HAL_1145784 | |
| 321 | 5/14/2010 9:03 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Stephanie Bragg* and Jeff Turner*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings. | Merv Swan | Guy Godwin | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 322 | 5/14/2010 11:01 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Godwin Ronquillo*. | George Jones | John Parsley | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 323 | 5/14/2010 11:02 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Godwin Ronquillo*. | George Jones | Jim Montano | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 324 | 5/14/2010 11:20 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Godwin Ronquillo*. | John Parsley | George Jones | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 325 | 5/14/2010 11:20 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Godwin Ronquillo*. | George Jones | John Parsley; Jim Montano | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 326 | 5/14/2010 11:37 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Godwin Ronquillo*. | John Parsley | George Jones; Jim Montano | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 327 | 5/14/2010 13:27 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Godwin Ronquillo*. | George Jones | John Parsley; Jim Montano | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 328 | 5/14/2010 13:37 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Godwin Ronquillo*. | George Jones | John Parsley; Jim Montano | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 329 | 5/14/2010 14:11 | Email communication regarding insurance issues in preparation of litigation. | John Parsley | George Jones; Jim Montano | Work Product | Entire Withheld | N/A | No |
| 330 | 5/14/2010 14:19 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Godwin Ronquillo*. | John Parsley | George Jones; Jim Montano; Irene Nichols | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 331 | 5/14/2010 14:24 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Godwin Ronquillo*. | John Parsley | George Jones; Jim Montano; Irene Nichols | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 332 | 5/14/2010 14:37 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Godwin Ronquillo*. | Richard Whiles | Robert Bush | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 333 | 5/14/2010 15:46 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Godwin Ronquillo*. | George Jones | John Parsley; Jim Montano; Irene Nichols | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 334 | 5/17/2010 8:25 | Email communication prepared at the direction of counsel and relaying communication with counsel, John Deering*, regarding draft contract. | Tony Angelle | Jeff Miller | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 335 | 5/17/2010 8:25 | Email communication prepared at the direction of counsel and relaying communication with counsel, John Deering*, regarding draft contract. | Tony Angelle | Jeff Miller | Attorney Client, Work Product | Produced | HAL_1125475 | Yes |
| 336 | | | | | | Produced | HAL_1125413 to HAL_1125414 | |
| 337 | | | | | | Produced | | |
| 338 | 5/17/2010 9:42 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Kelley Green*. | John Parsley | George Jones; Jim Montano; Irene Nichols | Attorney Client, Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status: Entire Withheld / Redacted / Produced / To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 339 | | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Kelley Green*. | | | Attorney Client, Work Product | Produced | HAL_1325465 to HAL_1325466 | |
| 340 | 5/17/2010 10:01 | Email communication relaying direction of counsel, Christina Ibrahim*, regarding draft agreement and communications relating to the Deepwater Horizon matter. | George Jones | John Parsley | Attorney Client | Entire Withheld | N/A | No |
| 341 | 5/14/2010 13:48 | Email communication relaying direction of counsel, Christina Ibrahim*, regarding draft agreement and communications relating to the Deepwater Horizon matter. | Ronald Sweatman | Christina Ibrahim*; Jeff Miller; Thomas Roth; Anthony Badalamenti; Mark Richard; Marc Edwards; Simon Turton | Attorney Client | Redacted | HAL_1144323 to HAL_1144328 | No |
| 342 | 5/14/2010 13:48 | Email communication relaying direction of counsel, Christina Ibrahim*, regarding draft agreement and communications relating to the Deepwater Horizon matter. | Ronald Sweatman | Christina Ibrahim*; Jeff Miller; Thomas Roth; Anthony Badalamenti; Mark Richard; Simon Turton | Attorney Client | Redacted | HAL_1144763 to HAL_1144766 | No |
| 343 | 5/14/2010 13:48 | Email communication relaying direction of counsel, Christina Ibrahim*, regarding draft agreement and communications relating to the Deepwater Horizon matter. | Ronald Sweatman | Christina Ibrahim*; Jeff Miller; Thomas Roth; Anthony Badalamenti; Mark Richard; Marc Edwards; Simon Turton | Attorney Client | Redacted | HAL_1144789 to HAL_1144792 | No |
| 344 | 5/14/2010 13:48 | Email communication relaying direction of counsel, Christina Ibrahim*, regarding draft agreement and communications relating to the Deepwater Horizon matter. | Ronald Sweatman | Christina Ibrahim*; Jeff Miller; Thomas Roth; Anthony Badalamenti; Mark Richard; Marc Edwards; Simon Turton | Attorney Client | Redacted | HAL_1345736 to HAL_1345739 | No |
| 345 | 5/17/2010 11:47 | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green* and Alan York* relating to the Deepwater Horizon matter. | Thomas Roth | Thomas Roth | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 346 | | | | | | Produced | HAL_1068026 to HAL_1068030 | |
| 347 | | Document prepared at the direction of counsel regarding insurance issues in preparation of litigation. | | | | Produced | HAL_1346046 to HAL_1346053 | |
| 348 | 5/17/2010 12:59 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, Stephanie Bragg*, Bert Cornelison* and James Ferguson*, regarding collection of information in preparation for response to Congressional requests for information relating to the Deepwater Horizon matter. | Thomas Roth | Robert Moran | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 349 | 5/17/2010 14:00 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, Stephanie Bragg*, Bert Cornelison* and James Ferguson*, regarding collection of information in preparation for response to Congressional requests for information relating to the Deepwater Horizon matter. | Thomas Roth | Robert Moran | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 350 | 5/17/2010 14:14 | Document prepared at the direction of counsel regarding insurance issues in preparation of litigation. | Robert Bush | George Jones | Work Product | Entire Withheld | N/A | No |
| 351 | | Correspondence regarding insurance issues in preparation of litigation. | | | | Produced | HAL_1325420 to HAL_1325421 | |
| 352 | 5/17/2010 18:26 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, James Ferguson*, Bert Cornelison* and Jeff Turner*, regarding draft response to Congressional requests for information relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti; Simon Turton | Attorney Client, Work Product | Redacted | HAL_1345698 to HAL_1345102 | No |
| 353 | 5/17/2010 21:54 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, James Ferguson*, Bert Cornelison* and Jeff Turner*, regarding draft response to Congressional requests for information relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti; Simon Turton | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 354 | 5/18/2010 | | Leonard Romeo | George Jones; Bettina Turan | Work Product | Produced | HAL_0569890 | |
| 355 | | | | | | Produced | HAL_1325787 to HAL_1325812 | |
| 356 | | | | | | | | |
| 357 | 5/18/2010 7:35 | Email communication prepared at the direction of counsel and relaying communication with counsel, John Deering*, regarding draft contract. | Tony Angelle | Theresa Zapalac | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 358 | 5/18/2010 9:31 | Email communication prepared at the direction of counsel regarding draft statement relating to the Deepwater Horizon matter. | Jeff Miller | Mary Dupuis | Work Product | Entire Withheld | N/A | No |
| 359 | | | | | | Produced | HAL_1144056 to HAL_1144058 | |
| 360 | 5/18/2010 13:09 | Email communication regarding the Deepwater Horizon matter prepared at the direction of counsel in preparation for litigation. | Leonard Romeo | George Jones; Bettina Turan | Work Product | Entire Withheld | N/A | Yes |
| 361 | 5/18/2010 13:35 | Collection of documents relating to the Deepwater Horizon matter prepared at the direction of counsel in preparation for litigation. | Chip LaCombe | N/A | Work Product | Entire Withheld | N/A | No |
| 362 | 5/18/2010 15:32 | Email communication regarding insurance issues in preparation of litigation. | George Jones | Leonard Romeo; John Parsley | Work Product | Entire Withheld | N/A | No |
| 363 | 5/18/2010 15:46 | Email communication regarding insurance issues in preparation of litigation. | Leonard Romeo | George Jones; John Parsley | Work Product | Entire Withheld | N/A | No |
| 364 | 5/18/2010 15:57 | Email communication regarding insurance issues in preparation of litigation. | George Jones | Leonard Romeo | Work Product | Entire Withheld | N/A | No |
| 365 | 5/18/2010 16:10 | Email communication regarding insurance issues in preparation of litigation. | Leonard Romeo | George Jones | Work Product | Entire Withheld | N/A | No |
| 366 | 5/19/2010 11:14 | Collection of documents relating to the Deepwater Horizon matter prepared at the direction of counsel in preparation for litigation. | Chip LaCombe | N/A | Work Product | Entire Withheld | N/A | No |
| 367 | 5/19/2010 8:18 | Collection of documents relating to the Deepwater Horizon matter prepared at the direction of counsel in preparation for litigation. | Chip LaCombe | N/A | Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status: Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 368 | 5/19/2010 8:08 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Tim Probert | Thomas Roth; Bert Cornelison*; Christian Garcia; Marc Edwards | Attorney Client, Work Product | Redacted | HAL_1124765 to HAL_1124780 | No |
| 369 | 5/19/2010 8:08 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Tim Probert | Thomas Roth; Bert Cornelison*; Christian Garcia; Marc Edwards | Attorney Client, Work Product | Redacted | HAL_1124772 to HAL_1124777 | No |
| 370 | 5/19/2010 8:08 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Tim Probert | Thomas Roth; Bert Cornelison*; Christian Garcia; Marc Edwards | Attorney Client, Work Product | Redacted | HAL_1124948 to HAL_1124955 | No |
| 371 | 5/19/2010 9:23 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Thomas Roth | Tim Probert; Marc Edwards | Attorney Client, Work Product | Redacted | HAL_1124787 to HAL_1124791 | No |
| 372 | 5/19/2010 15:27 | Email communication prepared at the direction of counsel and relaying information from HESI Legal Department relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Stacia Dickson | Robert Moran; Galen Cobb; Joe Foster; Mike Navarette | Attorney Client, Work Product | Redacted | HAL_1124291 to HAL_1124292 | No |
| 373 | 5/14/2010 13:48 | Email communication relaying communication with counsel, Christina Ibrahim*, regarding draft agreement and communications relating to the Deepwater Horizon matter. | Ronald Sweatman | Christina Ibrahim*; Jeff Miller; Thomas Roth; Anthony Badalamenti; Mark Richard; Marc Edwards; Simon Turton | Attorney Client | Redacted | HAL_1144317 to HAL_1144322 | No |
| 374 | 5/14/2010 13:48 | Email communication relaying communication with counsel, Christina Ibrahim*, regarding draft agreement and communications relating to the Deepwater Horizon matter. | Ronald Sweatman | Christina Ibrahim*; Jeff Miller; Thomas Roth; Anthony Badalamenti; Mark Richard; Marc Edwards; Simon Turton | Attorney Client | Redacted | HAL_1144681 to HAL_1144684 | No |
| 375 | 5/14/2010 13:48 | Email communication relaying communication with counsel, Christina Ibrahim*, regarding draft agreement and communications relating to the Deepwater Horizon matter. | Ronald Sweatman | Christina Ibrahim*; Jeff Miller; Thomas Roth; Anthony Badalamenti; Mark Richard; Marc Edwards; Simon Turton | Attorney Client | Redacted | HAL_1145980 to HAL_1145983 | No |
| 376 | 5/19/2010 19:50 | Email communication regarding insurance issues in preparation of litigation. | George Jones | John Parsley | Work Product | Entire Withheld | N/A | No |
| 377 | 5/20/2010 4:42 | Collection of documents relating to the Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Chip LaCombe | George Jones; J. Parsley; Graeme Dean | Work Product | Entire Withheld | N/A | No |
| 378 | 5/20/2010 6:00 | Collection of documents relating to the Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Chip LaCombe | N/A | Work Product | Entire Withheld | N/A | No |
| 379 | 5/20/2010 8:40 | Collection of documents relating to the Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Chip LaCombe | N/A | Work Product | Entire Withheld | N/A | No |
| 380 | 5/20/2010 9:54 | Email communication regarding insurance issues in preparation of litigation. | George Jones | Craig Nunez | Work Product | Entire Withheld | N/A | No |
| 381 | | | | | | Produced | HAL_0553191 | No |
| 382 | 5/20/2010 11:44 | Email communication regarding insurance issues in preparation of litigation. | James Roussel | George Jones; J. Parsley; Graeme Dean | Work Product | Entire Withheld | N/A | No |
| 383 | 5/20/2010 13:02 | Email communication prepared at the direction of counsel and relaying communication with counsel, John Deering*, Clive Menezes* and Christina Ibrahim*, regarding draft contract. | Ron Dirksen | Jim Dudley | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 384 | 5/20/2010 13:02 | Email communication prepared at the direction of counsel and relaying communication with counsel, John Deering*, Clive Menezes* and Christina Ibrahim*, regarding draft contract. | Ron Dirksen | Jim Dudley | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 385 | 5/20/2010 13:32 | Email communication regarding insurance issues in preparation of litigation. | Leonard Romero | George Jones | Work Product | Entire Withheld | N/A | No |
| 386 | 5/20/2010 13:46 | Email communication regarding insurance issues in preparation of litigation. | Jim Montano | George Jones; John Parsley; Irene Nichols | Work Product | Entire Withheld | N/A | Yes |
| 387 | 5/20/2010 14:24 | Email communication regarding insurance issues in preparation of litigation. | George Jones | Jim Montano | Work Product | Entire Withheld | N/A | No |
| 388 | 5/20/2010 14:25 | Email communication regarding insurance issues in preparation of litigation. | George Jones | Leonard Romero | Work Product | Entire Withheld | N/A | No |
| 389 | | | | | | Produced | HAL_0831000 | No |
| 390 | 5/20/2010 16:36 | Email communication regarding insurance issues in preparation of litigation. | George Jones | John Parsley; Irene Nichols | Work Product | Entire Withheld | N/A | Yes |
| 391 | 5/20/2010 16:45 | Email communication regarding insurance issues in preparation of litigation. | John Parsley | George Jones; Irene Nichols | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 392 | 5/20/2010 17:18 | Email communication relaying communication with counsel, Bert Cornelison*, Jeff Turner*, Stephanie Bragg*, and Kelley Green*, regarding draft industry recommendations relating to the Deepwater Horizon matter. | Ronald Sweatman | Thomas Roth; Anthony Badalamenti; Christian Garcia; Robert Moran; James Benson; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; Jeff Miller; Simon Turton; Galen Cobb; Mark Richard; James Ferguson*; Stephanie Bragg*; Teresa Wong; Christina Ibrahim*; Kelley Green* | Attorney Client | Redacted | HAL_1124817 to HAL_1124835 | No |
| 393 | 5/20/2010 18:18 | Email communication prepared at the direction of counsel and reflecting advice of counsel in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Robert Moran | Marc Edwards; Mike Watts; Teresa Wong; Robert Moran | Attorney Client; Work Product | Entire Withheld | N/A | Yes |
| 394 | | | | | | Produced | HAL_1125930 to HAL_1125957 | |
| 395 | | | | | | Produced | HAL_0580528 | |

| No. | Date | Author | Recipient(s) | Description | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 396 | | | | | | Produced | HAL_1125476 to HAL_1125503 | |
| 397 | | | | | | Produced | HAL_1217899 to HAL_1217934 | |
| 398 | 4/28/2010 17:41 | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schaer; Dewayne Reed; John Gisclair; Randy Hopper | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Redacted | HAL_1229937 to HAL_1229940 | No |
| 399 | 5/21/2010 10:13 | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schaer; Dewayne Reed; John Gisclair; Randy Hopper | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Redacted | HAL_1229814 to HAL_1229817 | No |
| 400 | 5/21/2010 10:40 | Ian Mitchell | Christopher Golla | Email communication prepared at the direction of counsel and relaying communication with counsel, Clive Menezes*, regarding draft contract. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 401 | 5/21/2010 10:40 | Ian Mitchell | Christopher Golla | Email communication prepared at the direction of counsel and relaying communication with counsel, Clive Menezes*, regarding draft contract. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 402 | | | | | | Produced | HAL_062528 to HAL_062529 | |
| 403 | 5/21/2010 11:04 | Ian Mitchell | Christopher Golla | Email communication relaying direction of counsel, Clive Menezes*, regarding draft contract. | Attorney Client, Work Product | Redacted | HAL_1144173 to HAL_1144175 | |
| 404 | 5/21/2010 11:34 | John Parsley | George Jones; Irene Nichols; Jim Montano | Email communication regarding insurance issues in preparation of litigation. | Work Product | Entire Withheld | N/A | Yes |
| 405 | 5/21/2010 11:35 | James Beckett | George Jones | Document prepared at the direction of counsel regarding insurance issues in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 406 | 5/21/2010 11:52 | Ian Mitchell | Mike Finke | Email communication prepared at the direction of counsel relaying direction of counsel, Clive Menezes*, regarding draft contract. | Attorney Client, Work Product | Redacted | HAL_1236097 to HAL_1236100 | No |
| 407 | 5/21/2010 11:52 | Ian Mitchell | Mike Finke | Email communication prepared at the direction of counsel relaying direction of counsel, Clive Menezes*, regarding draft contract. | Attorney Client, Work Product | Redacted | HAL_1236101 to HAL_1236104 | No |
| 408 | | | | | | Produced | HAL_1125945 to HAL_1125929 | |
| 409 | 5/21/2010 13:19 | George Jones | John Parsley | Email communication relaying communication with counsel, Bruce Bowman*, relating to insurance issues in preparation for litigation. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 410 | 5/21/2010 13:22 | George Jones | Bonita Johnson | Email communication regarding insurance issues in preparation of litigation. | Work Product | Entire Withheld | N/A | Yes |
| 411 | 5/21/2010 13:22 | George Jones | Bonita Johnson | Email communication regarding insurance issues in preparation of litigation. | Work Product | Entire Withheld | N/A | Yes |
| 412 | 5/21/2010 13:29 | John Parsley | George Jones; Mary Beth Crabb; Peter Mortlock; Irene Nichols | Email communication relaying advice of counsel, Bruce Bowman*, relating to insurance issues in preparation for litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 413 | 5/21/2010 14:12 | John Parsley | George Jones; Irene Nichols; Mary Beth Crabb; Peter Mortlock; Jim Montano | Email communication relaying advice of counsel, Bruce Bowman*, relating to insurance issues in preparation for litigation. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 414 | 5/21/2010 14:14 | George Jones | John Parsley | Email communication relaying advice of counsel, Bruce Bowman*, relating to insurance issues in preparation for litigation. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 415 | 5/21/2010 14:58 | George Jones | James Roussel | Email communication containing request for legal advice from counsel, Stephanie Bragg* and Bruce Bowman*, regarding insurance issues in preparation for litigation. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 416 | 5/21/2010 15:40 | George Jones | James Roussel | Email communication containing request for legal advice from counsel, Stephanie Bragg* and Bruce Bowman*, regarding insurance issues in preparation for litigation. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 417 | 5/21/2010 16:14 | Ian Mitchell | Mike Finke; Paul Beene; Christopher Golla | Email communication prepared at the direction of counsel and relaying communication with counsel, Clive Menezes*, regarding draft contract. | Attorney Client, Work Product | Redacted | HAL_1236088 to HAL_1236096 | No |
| 418 | 5/21/2010 16:41 | Jeff Miller | Mary Dupuis | Email communication prepared at the direction of counsel and relaying communication with counsel, James Ferguson* and Jeff Turner*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Attorney Client, Work Product | Redacted | HAL_082888 to HAL_082896 | No |
| 419 | 5/21/2010 23:47 | Chip LaGrebe | N/A | Collection of documents relating to the Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Work Product | Entire Withheld | N/A | No |
| 420 | 5/22/2010 09:37 | Thomas Roth | Tim Probert; Anthony Badalamenti; Renee Westerman; Marc Edwards; Simon Turton; Brad Selsor | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding draft media communications relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 421 | 5/22/2010 10:57 | Marc Edwards | Anthony Badalamenti; Thomas Roth; Tim Probert; Simon Turton; Brad Selsor | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding draft media communications relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status: Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 422 | 5/22/2010 14:53 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding draft media communications relating to the Deepwater Horizon matter. | Tim Probert | Anthony Badalamenti; Marc Edwards; Thomas Roth | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 423 | 5/22/2010 16:23 | Email communication prepared at the direction of counsel regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Richard Vargo | Anthony Badalamenti | Work Product | Entire Withheld | N/A | Yes |
| 424 | 5/22/2010 16:23 | Email communication prepared at the direction of counsel regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Richard Vargo | Anthony Badalamenti | Work Product | Entire Withheld | N/A | Yes |
| 425 | 5/22/2010 16:23 | Email communication prepared at the direction of counsel regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Richard Vargo | Anthony Badalamenti | Work Product | Entire Withheld | N/A | Yes |
| 426 | | | | | | Produced | HAL_0956048 to HAL_0956052 | No |
| 427 | 5/22/2010 16:52 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding draft media communications relating to the Deepwater Horizon matter. | Marc Edwards | Tim Probert; Anthony Badalamenti; Thomas Roth | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 428 | 5/22/2010 17:07 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding draft media communications relating to the Deepwater Horizon matter. | Thomas Roth | Marc Edwards; Tim Probert; Anthony Badalamenti | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 429 | 5/22/2010 17:07 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding draft media communications relating to the Deepwater Horizon matter. | Thomas Roth | Marc Edwards; Tim Probert; Anthony Badalamenti | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 430 | 5/22/2010 17:14 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding draft media communications relating to the Deepwater Horizon matter. | Tim Probert | Marc Edwards; Anthony Badalamenti; Thomas Roth | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 431 | 5/21/2010 09:07 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, Kelley Green* and Alan York*, regarding collection of information relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti | Attorney Client; Work Product | Entire Withheld | N/A | Yes |
| 432 | 5/23/2010 09:09 | Email communication prepared at the direction of counsel and relaying direction of counsel, Kelley Green* and Charles Cerise*, regarding collection of information in preparation for Congressional hearings and litigation. | Thomas Roth | Anthony Badalamenti | Attorney Client; Work Product | Entire Withheld | N/A | Yes |
| 433 | 5/23/2010 09:09 | Email communication prepared at the direction of counsel and relaying direction of counsel, Kelley Green* and Charles Cerise*, regarding collection of information in preparation for Congressional hearings and litigation. | Thomas Roth | Anthony Badalamenti | Attorney Client; Work Product | Entire Withheld | N/A | Yes |
| 434 | 5/23/2010 09:09 | Email communication prepared at the direction of counsel and relaying direction of counsel, Kelley Green* and Charles Cerise*, regarding collection of information in preparation for Congressional hearings and litigation. | Thomas Roth | Anthony Badalamenti | Attorney Client; Work Product | Entire Withheld | N/A | Yes |
| 435 | 5/23/2010 09:10 | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green* and Alan York*, regarding collection of information relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti | Attorney Client; Work Product | Entire Withheld | N/A | Yes |
| 436 | | | | | | Produced | HAL_1115514 to HAL_1115539 | |
| 437 | 5/23/2010 13:22 | Collection of documents relating to the Deepwater Horizon matter prepared at the direction of counsel in preparation for litigation. | Chip LaCombe | N/A | Work Product | Entire Withheld | N/A | No |
| 438 | | | | | | Produced | HAL_1228754 to HAL_1228760 | |
| 439 | | | | | | Produced | HAL_1229650 to HAL_1115473 | |
| 440 | | | | | | Produced | HAL_1115474 to HAL_1115512 | |
| 441 | | | | | | Produced | HAL_1115513 to HAL_1115467 | |
| 442 | | | | | | Produced | HAL_1115472 to HAL_1115472 | |
| 443 | 5/24/2010 08:51 | Email communication prepared at the direction of counsel and reflecting communication with counsel, Kelley Green*, regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Richard Vargo | Ronnie Faul | Attorney Client; Work Product | Entire Withheld | N/A | Yes |
| 444 | 5/24/2010 08:51 | Email communication prepared at the direction of counsel and reflecting communication with counsel, Kelley Green*, regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Richard Vargo | Ronnie Faul | Attorney Client; Work Product | Entire Withheld | N/A | Yes |
| 445 | 5/24/2010 08:51 | Email communication prepared at the direction of counsel and reflecting communication with counsel, Kelley Green*, regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Richard Vargo | Ronnie Faul | Attorney Client; Work Product | Entire Withheld | N/A | Yes |
| 446 | 5/24/2010 08:51 | Email communication prepared at the direction of counsel and reflecting communication with counsel, Kelley Green*, regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Richard Vargo | Ronnie Faul | Attorney Client; Work Product | Entire Withheld | N/A | Yes |
| 447 | | | | | | Produced | HAL_1145984 to HAL_1145985 | |
| 448 | | | | | | Produced | HAL_1146054 to HAL_1146055 | |
| 449 | | | | | | Produced | HAL_0560180 | |
| 450 | 5/24/2010 13:42 | Email communication regarding insurance issues in preparation of litigation. | George Jones | John Parsley; Jim Montano | Work Product | Entire Withheld | N/A | Yes |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 451 | | | | | | Produced | HAL_0994429 to HAL_0994430 | |
| 452 | 5/24/2010 14:18 | Email communication regarding insurance issues in preparation of litigation. | George Jones | John Parsley | Work Product | Entire Withheld | N/A | No |
| 453 | 5/24/2010 14:29 | Collection of documents relating to the Deepwater Horizon matter prepared at the direction of counsel in preparation for litigation. | Chip LaCombe | N/A | Work Product | Entire Withheld | N/A | No |
| 454 | 5/24/2010 14:50 | Email communication regarding insurance issues in preparation of litigation. | John Parsley | George Jones; Peter Mortlock; Mary Beth Cobb; Irene Nichols | Work Product | Entire Withheld | N/A | No |
| 455 | 5/24/2010 16:54 | Email communication relaying communication with counsel, Bert Cornelison*, James Ferguson*, Stephanie Bragg* and Jeff Turner*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings. | Marc Edwards | Marc Edwards | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 456 | 5/25/2010 7:39 | Collection of documents relating to the Deepwater Horizon matter prepared at the direction of counsel in preparation for litigation. | Chip LaCombe | N/A | Work Product | Entire Withheld | N/A | No |
| 457 | 5/25/2010 11:16 | Email communication prepared at the direction of counsel and relaying communication with counsel, James Ferguson*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Jeff Miller | Tony Angelle | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 458 | 5/25/2010 11:16 | Email communication prepared at the direction of counsel and relaying communication with counsel, James Ferguson*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Jeff Miller | Tony Angelle | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 459 | 5/25/2010 11:16 | Email communication prepared at the direction of counsel and relaying communication with counsel, James Ferguson*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Tony Angelle | Jeff Miller | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 460 | 5/25/2010 11:24 | Email communication prepared at the direction of counsel and relaying communication with counsel, James Ferguson*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Jeff Miller | Tony Angelle | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 461 | 5/25/2010 11:24 | Email communication prepared at the direction of counsel and relaying communication with counsel, James Ferguson*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Jeff Miller | Tony Angelle | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 462 | 5/25/2010 11:37 | Email communication prepared at the direction of counsel and relaying communication with counsel, James Ferguson*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Tony Angelle | Jeff Miller | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 463 | 5/25/2010 11:46 | Collection of documents relating to the Deepwater Horizon matter prepared at the direction of counsel in preparation for litigation. | Chip LaCombe | N/A | Work Product | Entire Withheld | N/A | No |
| 464 | 5/25/2010 12:08 | Email communication regarding insurance issues in preparation of litigation. | Irene Nichols | Deborah Stacey; George Jones; John Parsley; Roy Hock | Work Product | Entire Withheld | N/A | Yes |
| 465 | 5/25/2010 13:45 | Email communication regarding insurance issues in preparation of litigation. | Leonard Romeo | George Jones | Work Product | Entire Withheld | N/A | No |
| 466 | 5/25/2010 13:51 | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding draft media communications relating to the Deepwater Horizon matter. | Thomas Roth | Tim Probert | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 467 | | | | | | Produced | HAL_1068034 to HAL_1068037 | |
| 468 | | | | | | Produced | HAL_1144040 to HAL_1144043 | |
| 469 | 5/25/2010 14:12 | Document prepared at the direction of counsel in preparation for litigation. | James Beckett | George Jones | Work Product | Entire Withheld | N/A | No |
| 470 | | | | | | Produced | HAL_1068056 to HAL_1068105 | |
| 471 | | | | | | Produced | HAL_1145991 to HAL_1146039 | |
| 472 | 5/25/2010 14:19 | Email communication regarding litigation and reflecting communication with counsel, Stephanie Bragg*. | George Jones | Bettina Truran; John Parsley; Bruce Bowman*; Stephanie Bragg* | Attorney Client; Work Product | Entire Withheld | N/A | Yes |
| 473 | 5/25/2010 14:26 | Email communication regarding insurance issues in preparation of litigation. | George Jones | Leonard Romeo; Bettina Truran; John Parsley | Work Product | Entire Withheld | N/A | No |
| 474 | 5/25/2010 14:27 | Email communication regarding insurance issues in preparation of litigation. | Leonard Romeo | George Jones; Bettina Truran; John Parsley | Work Product | Entire Withheld | N/A | No |
| 475 | 5/25/2010 14:32 | Email communication regarding insurance issues in preparation of litigation. | Leonard Romeo | Leonard Romeo | Work Product | Entire Withheld | N/A | No |
| 476 | 5/25/2010 14:33 | Email communication regarding insurance issues in preparation of litigation. | George Jones | Leonard Romeo | Work Product | Entire Withheld | N/A | No |
| 477 | 5/25/2010 14:58 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Thomas Roth | Gary Godwin | Attorney Client; Work Product | Entire Withheld | N/A | Yes |
| 478 | 5/25/2010 14:58 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Thomas Roth | Gary Godwin | Work Product | Entire Withheld | N/A | No |
| 479 | 5/25/2010 15:10 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Stephanie Bragg* and Bruce Bowman*. | Bettina Truran | George Jones | Attorney Client; Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 480 | 5/25/2010 15:11 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Stephanie Bragg*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | George Jones | Bettina Truran | Attorney-Client; Work Product | Entire Withheld | N/A | No |
| 481 | 5/25/2010 15:13 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Gary Godwin | Thomas Roth | Attorney-Client; Work Product | Entire Withheld | N/A | No |
| 482 | 5/25/2010 15:58 | Email communication regarding insurance issues in preparation of litigation. | Leonard Romeo | George Jones; Bettina Truran | Work Product | Entire Withheld | N/A | No |
| 483 | 5/25/2010 15:58 | Email communication regarding insurance issues in preparation of litigation. | Leonard Romeo | George Jones; Bettina Truran | Work Product | Entire Withheld | N/A | No |
| 484 | 5/25/2010 16:08 | Email communication regarding insurance issues in preparation of litigation. | George Jones | Leonard Romeo | Work Product | Entire Withheld | N/A | No |
| 485 | 5/25/2010 20:26 | Email communication relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, Jeff Turner* and James Ferguson*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings. | Thomas Roth | Anthony Badalamenti; Simon Turton | Attorney-Client; Work Product | Redacted | HAL_1124805 to HAL_1124810 | No |
| 486 | 5/25/2010 20:26 | Email communication relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, Jeff Turner* and James Ferguson*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings. | Thomas Roth | Anthony Badalamenti; Simon Turton | Attorney-Client; Work Product | Redacted | HAL_1144745 to HAL_1144749 | No |
| 487 | 5/25/2010 20:26 | Email communication relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, Jeff Turner* and James Ferguson*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings. | Thomas Roth | Anthony Badalamenti; Simon Turton | Attorney-Client; Work Product | Redacted | HAL_1144767 to HAL_1144771 | No |
| 488 | 5/25/2010 20:26 | Email communication relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, Jeff Turner* and James Ferguson*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings. | Thomas Roth | Anthony Badalamenti; Simon Turton | Attorney-Client; Work Product | Redacted | HAL_1145956 to HAL_1145960 | No |
| 489 | 5/25/2010 20:27 | Email communication relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, Jeff Turner* and James Ferguson*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings. | Thomas Roth | Anthony Badalamenti; Simon Turton | Attorney-Client; Work Product | Entire Withheld | N/A | Yes |
| 490 | 5/25/2010 20:50 | Email communication prepared at the direction of counsel, Bert Cornelison*, Jeff Turner*, James Ferguson*, and Stephanie Bragg*, regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings. | Thomas Roth | Simon Turton, Anthony Badalamenti | Attorney-Client; Work Product | Entire Withheld | N/A | No |
| 491 | 5/25/2010 20:50 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Jeff Turner*, James Ferguson*, and Stephanie Bragg*, regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings. | Thomas Roth | Simon Turton, Anthony Badalamenti | Attorney-Client; Work Product | Entire Withheld | N/A | No |
| 492 | 5/25/2010 20:50 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Jeff Turner*, James Ferguson*, and Stephanie Bragg*, regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings. | Thomas Roth | Simon Turton, Anthony Badalamenti | Attorney-Client; Work Product | Entire Withheld | N/A | No |
| 493 | 5/25/2010 20:50 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Jeff Turner*, James Ferguson*, and Stephanie Bragg*, regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings. | Thomas Roth | Simon Turton, Anthony Badalamenti | Attorney-Client; Work Product | Entire Withheld | N/A | No |
| 494 | 5/25/2010 21:17 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding media communications relating to the Deepwater Horizon matter. | Cathy Mann | Thomas Roth; Tim Probert; Marc Edwards | Attorney-Client; Work Product | Redacted | HAL_1145799 to HAL_1145802 | No |
| 495 | 5/25/2010 21:39 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding media communications relating to the Deepwater Horizon matter. | Tim Probert | Cathy Mann; Thomas Roth; Marc Edwards | Attorney-Client; Work Product | Redacted | HAL_1145863 to HAL_1145866 | No |
| 496 | 5/25/2010 21:43 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding media communications relating to the Deepwater Horizon matter. | Thomas Roth | Tim Probert; Cathy Mann; Marc Edwards | Attorney-Client; Work Product | Redacted | HAL_1124790 to HAL_1124792 | No |
| 497 | 5/25/2010 21:43 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding media communications relating to the Deepwater Horizon matter. | Thomas Roth | Tim Probert; Cathy Mann; Marc Edwards | Attorney-Client; Work Product | Redacted | HAL_1145808 to HAL_1145809 | No |
| 498 | 5/25/2010 21:45 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding media communications relating to the Deepwater Horizon matter. | Marc Edwards | Tim Probert | Attorney-Client; Work Product | Redacted | HAL_1145794 to HAL_1145796 | No |
| 499 | 5/25/2010 22:48 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding media communications relating to the Deepwater Horizon matter. | Tim Probert | Marc Edwards | Attorney-Client; Work Product | Redacted | HAL_1145867 to HAL_1145871 | No |
| 500 | 5/25/2010 23:03 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding media communications relating to the Deepwater Horizon matter. | Simon Turton | Thomas Roth, Anthony Badalamenti | Attorney-Client; Work Product | Entire Withheld | N/A | No |
| 501 | 5/26/2010 7:44 | Email communication regarding insurance issues in preparation of litigation. | Leonard Romeo | George Jones | Work Product | Entire Withheld | N/A | Yes |
| 502 | 5/26/2010 7:48 | Email communication regarding insurance issues in preparation of litigation. | Leonard Romeo | George Jones | Work Product | Entire Withheld | N/A | Yes |
| 503 | 5/26/2010 7:52 | Email communication regarding insurance issues in preparation of litigation. | Leonard Romeo | George Jones | Work Product | Entire Withheld | N/A | Yes |
| 504 | 5/26/2010 8:20 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Stephanie Bragg* and Bruce Bowman*. | George Jones | Bettina Truran; Julian Garrish; John Parsley; Bruce Bowman*, Stephanie Bragg* | Attorney-Client; Work Product | Entire Withheld | N/A | No |
| 505 | 5/26/2010 9:32 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding draft statement relating to the Deepwater Horizon matter. | Mary Dupuis | Lisa Johnson; Jeff Miller | Attorney-Client; Work Product | Entire Withheld | HAL_1125573 to HAL_1125579 | No |
| 506 | | | | | | Produced | | |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status: Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 507 | | | | | | | | |
| 508 | 5/24/2010 13:40 | Email communication regarding insurance issues in anticipation of litigation and reflecting communication with counsel, Stephanie Bragg* and Bruce Bowman*. | George Jones | James Roussel | | Produced | HAL_1228042 to HAL_1228049 | Yes |
| 509 | 5/24/2010 23:28 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Jeff Turner*, James Ferguson* and Stephanie Bragg*, relating to the Deepwater Horizon matter in preparation for Congressional hearings and litigation. | Cathy Mann | Davit Lesar; Marc Edwards; Tim Probert; Thomas Roth; Bert Cornelison*; Jeff Turner*; Jeff Turner*; James Ferguson*; Robert Moran; Max McCollum; Christian Garcia; Stephanie Bragg*; Lawrence Pope; Jeff Miller | Attorney Client, Work Product | Redacted | HAL_1344312 to HAL_1344316 | No |
| 510 | 5/24/2010 11:11 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Jeff Turner*, James Ferguson* and Stephanie Bragg*, relating to the Deepwater Horizon matter in preparation for Congressional hearings and litigation. | Cathy Mann | Davit Lesar; Tim Probert; Thomas Roth; Bert Cornelison*; Jeff Turner*; James Ferguson*; Robert Moran; Marc Edwards; Jonathan Lewis; James Bennett; Mark McCollum; Christian Garcia; Stephanie Bragg; Lawrence Pope; Jeff Miller | Attorney Client, Work Product | Redacted | HAL_1124800 to HAL_1124804 | No |
| 511 | 5/27/2010 16:17 | Email communication relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson* and Jeff Turner*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings. | Merv Swan | Robert Moran | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 512 | 5/28/2010 9:08 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, James Ferguson*, Stephanie Bragg* and Jeff Turner* regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Jeff Miller | Thomas Roth; Grant Roscoe | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 513 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breihl; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bennett; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1221437 to HAL_1221440 | No |
| 514 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breihl; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bennett; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1225900 to HAL_1225902 | No |
| 515 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breihl; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bennett; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1218028 to HAL_1218031 | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 516 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breih; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1221452 to HAL_1221455 | No |
| 517 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breih; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1224981 to HAL_1224983 | No |
| 518 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breih; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1227144 to HAL_1227146 | No |
| 519 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breih; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1227977 to HAL_1227980 | No |
| 520 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breih; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1221837 to HAL_1221839 | No |
| 521 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breih; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1224789 to HAL_1224791 | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 522 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breih; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bennett; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1221433 to HAL_1221436 | No |
| 523 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breih; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bennett; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1223811 to HAL_1223814 | No |
| 524 | 5/28/2010 11:29 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, James Ferguson* and Jeff Turner* regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Grant Roscoe | Jeff Miller; Thomas Roth | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 525 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breih; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bennett; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1218009 to HAL_1218012 | No |
| 526 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breih; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bennett; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1221467 to HAL_1221470 | No |
| 527 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breih; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bennett; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1223901 to HAL_1223904 | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status<br>Entire Withheld<br>Redacted<br>Produced<br>To Be Produced | HAL Bates Range for Produced or<br>Redacted Documents &<br>Attachments | Privileged<br>Attachments |
|---|---|---|---|---|---|---|---|---|
| 528 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breih; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1226272<br>to<br>HAL_1226275 | No |
| 529 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breih; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1227999<br>to<br>HAL_1228002 | No |
| 530 | 5/27/2010 19:52 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breih; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1218020<br>to<br>HAL_1218027 | No |
| 531 | | | | | | Produced | HAL_1229832<br>to<br>HAL_1229839 | |
| 532 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breih; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1221850<br>to<br>HAL_1221852 | No |
| 533 | 5/28/2010 12:50 | Email communication relaying communication with counsel, Bert Cornelison*, James Ferguson*, Stephanie Bragg* and Jeff Turner*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Ronald Sweatman | Randy Lovorn; Robert Mitchell | Attorney Client | Entire Withheld | N/A | No |
| 534 | 5/28/2010 13:50 | Email communication regarding insurance issues in preparation of litigation. | Marjorie Goodall | Kelly Dolan; Wayne Kearney; George Jones | Work Product | Entire Withheld | N/A | No |
| 535 | 5/28/2010 8:26 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breih; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1226160<br>to<br>HAL_1226257 | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 536 | 5/28/2010 8:26 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Brelin; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bennent; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1226311 to HAL_1226313 | No |
| 537 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Brelin; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bennent; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1221352 to HAL_1221357 | No |
| 538 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Brelin; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bennent; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1221479 to HAL_1221482 | No |
| 539 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Brelin; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bennent; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1227153 to HAL_1227156 | No |
| 540 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Brelin; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bennent; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1227958 to HAL_1227961 | No |
| 540 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Brelin; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bennent; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1227958 to HAL_1227961 | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 541 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding insurance issues in preparation of litigation. Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breth; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1221346 to HAL_1221351 | No |
| 542 | | | | | | Produced | HAL_1227962 to HAL_1227969 | |
| 543 | 5/28/2010 21:34 | Email communication regarding insurance issues in preparation of litigation. | George Jones | Marjorie Goodall; Robert Bush | Work Product | Entire Withheld | N/A | No |
| 544 | 5/29/2010 6:58 | Email communication regarding insurance issues in preparation of litigation. | Marjorie Goodall | George Jones | Work Product | Entire Withheld | N/A | No |
| 545 | 5/28/2010 8:26 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breth; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1221368 to HAL_1221379 | No |
| 546 | 5/28/2010 8:26 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breth; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1236042 to HAL_1236043 | No |
| 547 | 5/28/2010 8:26 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breth; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1226270 to HAL_1226271 | No |
| 548 | 5/28/2010 8:26 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breth; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1227919 to HAL_1227921 | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 549 | 5/28/2010 8:26 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breih; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bennett; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg *; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1229826 to HAL_1229831 | No |
| 550 | 5/28/2010 8:26 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breih; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bennett; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg *; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1221360 to HAL_1221367 | No |
| 551 | 5/28/2010 8:26 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breih; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bennett; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg *; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1236044 to HAL_1236046 | No |
| 552 | | | | | | Produced | HAL_0690480 | |
| 553 | | | | | | Produced | HAL_0995398 | |
| 554 | 5/30/2010 9:39 | Email communication prepared at the direction of counsel regarding information relating to the Deepwater Horizon matter in preparation of litigation. | Marc Edwards | Joe Rainey | Work Product | Entire Withheld | N/A | |
| 555 | 5/30/2010 10:16 | Email communication relaying communication with counsel, Bert Cornelison*, James Ferguson* and Stephanie Bragg*, relating to the Deepwater Horizon matter. | Thomas Roth | Ronald Sweatman; Marc Edwards; Tim Probert; Bert Cornelison*; James Ferguson*; Stephanie Bragg*; Anthony Badalamenti | Attorney Client | Redacted | HAL_1325057 | No |
| 556 | 5/30/2010 10:16 | Email communication relaying communication with counsel, Bert Cornelison*, James Ferguson* and Stephanie Bragg*, relating to the Deepwater Horizon matter. | Thomas Roth | Ronald Sweatman; Marc Edwards; Tim Probert; Bert Cornelison*; James Ferguson*; Stephanie Bragg*; Anthony Badalamenti | Attorney Client | Redacted | HAL_1325057 | No |
| 557 | | | | | | Produced | HAL_1217894 to HAL_1217898 | |
| 558 | | | | | | Produced | HAL_1221823 to HAL_1221824 | |
| 559 | | | | | | Produced | HAL_1123297 to HAL_1123301 | |
| 560 | | | | | | Produced | HAL_1123319 | |
| 561 | | | | | | Produced | HAL_1152966 to HAL_1152967 | |
| 562 | 5/31/2010 7:53 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, regarding Congressional report relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti; Simon Turton; Ron Shuman | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 563 | | | | | | Produced | HAL_0995272 to HAL_0995273 | |
| 564 | 5/31/2010 10:15 | Email communication regarding insurance issues in preparation of litigation. | Richard Whiles | Scot Clifton*; George Jones | Attorney Client, Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status: Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 565 | 5/31/2010 11:28 | Email communication relaying communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding drilling moratorium relating to the Deepwater Horizon matter. | Robert Moran | Mark Richard | Attorney Client | Entire Withheld | N/A | No |
| 566 | 6/1/2010 7:14 | Email communication relaying communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding drilling moratorium relating to the Deepwater Horizon matter. | Eric Carre | Alan Reid; Greg Morrice; Joe Taylor; Julian Coward; Keith Terry; Kim Sharp; Nick Braley; Per-Bjarte Tanche-Larsen; Ron Morris | Attorney Client | Entire Withheld | N/A | Yes |
| 567 | | | | | | Produced | HAL_0702103 to HAL_0702105 | No |
| 568 | 6/1/2010 7:45 | Email communication reflecting advice of counsel, Paige Bixley Navarro* and Stan Krystko*, regarding insurance issues. | George Jones | Scot Clifton | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 569 | 6/1/2010 8:17 | Email communication regarding insurance issues in preparation for litigation. | Delores Kizer | George Jones | Work Product | Entire Withheld | N/A | No |
| 570 | 6/1/2010 10:14 | Email communication regarding insurance issues in preparation of litigation. | John Parkey | George Jones; Deborah Stacey; Irene Nichols; Mary Beth Crabb | Work Product | Entire Withheld | N/A | Yes |
| 571 | | | | | | Produced | HAL_1152780 to HAL_1152781 | |
| 572 | | | | | | Produced | HAL_1152415 | |
| 573 | | | | | | Produced | HAL_1221253 to HAL_1221339 | |
| 574 | | | | | | Produced | HAL_1223186 to HAL_1223271 | |
| 575 | | | | | | Produced | HAL_1215810 to HAL_1215899 | |
| 576 | | | | | | Produced | HAL_1228032 to HAL_1228035 | |
| 577 | | | | | | Produced | HAL_1228032 to HAL_1230035 | |
| 578 | | | | | | Produced | HAL_0744239 to HAL_0744241 | |
| 579 | 6/1/2010 21:39 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, James Ferguson* and Bert Cornelison*, regarding draft presentation in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Thomas Roth | Dave Lesar; Marc Edwards; Tim Probert | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 580 | 6/1/2010 21:39 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, James Ferguson* and Bert Cornelison*, regarding draft presentation in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Thomas Roth | Dave Lesar; Marc Edwards; Tim Probert | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 581 | | | | | | Produced | HAL_1215931 to HAL_1216019 | |
| 582 | 6/2/2010 10:02 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, James Ferguson* and Bert Cornelison*, regarding draft presentation in preparation for Congressional hearings relating to the Deepwater Horizon matter. | John Gisclair | Thomas Roth; James Bement | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 583 | 6/2/2010 10:02 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, James Ferguson* and Bert Cornelison*, regarding draft presentation in preparation for Congressional hearings relating to the Deepwater Horizon matter. | John Gisclair | Thomas Roth; James Bement | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 584 | 6/2/2010 11:40 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, James Ferguson* and Bert Cornelison*, regarding draft presentation in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Thomas Roth | John Gisclair | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 585 | 6/2/2010 12:53 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, James Ferguson* and Bert Cornelison*, regarding draft presentation in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 586 | 6/2/2010 12:53 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, James Ferguson* and Bert Cornelison*, regarding draft presentation in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti | Attorney Client, Work Product | Entire Withheld | N/A | No |

| No. | Date | Author | Description | Recipient(s) | Privilege | Status: Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 587 | 6/2/2010 9:46 | Robert Moran | Email communication with counsel, Bert Cornelison*, James Ferguson*, Jeff Turner* and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter. | Heather Granzin; Anthony Badalament; Bert Cornelison*; Bill Breith; Cathy Mann; Fred Ratliff; Galen Cobb; Gary Godwin; James Bennett; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1145646 to HAL_1145651 | No |
| 588 | | | | | | Produced | HAL_0696218 | |
| 589 | | | | | | Produced | HAL_1224809 | |
| 590 | 5/30/2010 10:16 | Thomas Roth | Email communication with counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson*, regarding information relating to the Deepwater Horizon matter. | Ronald Sweatman; Marc Edwards; Tim Probert; Bert Cornelison*; James Ferguson*; Stephanie Bragg*; Anthony Badalament | Attorney Client | Redacted | HAL_1221131 to HAL_1221132 | No |
| 591 | 5/30/2010 10:16 | Thomas Roth | Email communication with counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson*, regarding information relating to the Deepwater Horizon matter. | Ronald Sweatman; Marc Edwards; Tim Probert; Bert Cornelison*; James Ferguson*; Stephanie Bragg*; Anthony Badalament | Attorney Client | Redacted | HAL_1223815 to HAL_1223816 | No |
| 592 | 6/2/2010 15:09 | James Roussel | Email communication relating to insurance issues in preparation for litigation and relaying communication with counsel, Bruce Bowman*. | George Jones; Sheryl Bey | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 593 | | | | | | Produced | HAL_1215925 to HAL_1215930 | |
| 594 | | | | | | Produced | HAL_1226160 to HAL_1226162 | |
| 595 | | | | | | Produced | HAL_1226135 to HAL_1226140 | |
| 596 | 6/2/2010 17:43 | George Jones | Email communication relating to insurance issues in preparation for litigation and relaying communication with counsel, Bruce Bowman*. | James Roussel; Sheryl Bey | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 597 | | | | | | Produced | HAL_1228010 to HAL_1228019 | |
| 598 | 6/2/2010 9:46 | Robert Moran | Email communication with counsel, Bert Cornelison*, James Ferguson*, Jeff Turner* and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter. | Heather Granzin; Anthony Badalament; Bert Cornelison*; Bill Breith; Cathy Mann; Fred Ratliff; Galen Cobb; Gary Godwin; James Bennett; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1144574 to HAL_1144592 | No |
| 599 | 6/2/2010 9:46 | Robert Moran | Email communication with counsel, Bert Cornelison*, James Ferguson*, Jeff Turner* and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter. | Heather Granzin; Anthony Badalament; Bert Cornelison*; Bill Breith; Cathy Mann; Fred Ratliff; Galen Cobb; Gary Godwin; James Bennett; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1144574 to HAL_1144592 | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status: Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 600 | 6/3/2010 7:43 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Richard Vargo | Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 601 | 6/3/2010 7:43 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Richard Vargo | Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 602 | 6/3/2010 7:43 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Richard Vargo | Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 603 | 6/3/2010 7:48 | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green* and Alan York*, regarding collection of information relating to the Deepwater Horizon matter. | Thomas Roth | John Gisclair | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 604 | | | | | | Produced | HAL_1344736 to HAL_1344739 | |
| 605 | | | | | | Produced | HAL_1344736 to HAL_1344739 | |
| 606 | | | | | | Produced | HAL_1344736 to HAL_1344739 | |
| 607 | | | | | | Produced | HAL_1315900 to HAL_1315905 | |
| 608 | 6/3/2010 10:35 | Email communication regarding insurance issues in preparation of litigation. | Jim Montano | George Jones; John Parsley; Irene Nichols | Work Product | Entire Withheld | N/A | No |
| 609 | 6/3/2010 12:41 | Email communication prepared at the direction of counsel and relaying communication with counsel, Fred Ratliff*, regarding information relating to the Deepwater Horizon matter. | Steve London | Mark Richard; Robert Moran; Fred Ratliff*; Jim Brown; Rick Grisinger; Ron Shuman; Marci Edwards; David Adams; Thomas Roth; Ron Hyden; Denise Tuck; Dale Davis | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 610 | 6/3/2010 13:22 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Kelley Green*. | Tony Angelle | Ellen Graffeo | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 611 | | | | | | Produced | HAL_1217971 to HAL_1217977 | |
| 612 | 6/3/2010 16:16 | Email communication regarding insurance issues in preparation of litigation. | Carlos Cruz | George Jones; Jim Montano | Work Product | Entire Withheld | N/A | No |
| 613 | | | | | | Produced | HAL_1216947 to HAL_1216953 | |
| 614 | 6/3/2010 16:51 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Richard Vargo | John Gisclair; Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 615 | 6/3/2010 16:51 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Richard Vargo | John Gisclair; Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 616 | 6/3/2010 16:51 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Richard Vargo | John Gisclair; Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 617 | 6/3/2010 17:02 | Email communication regarding insurance issues in preparation of litigation. | George Jones | Carlos Cruz; Jim Montano | Work Product | Entire Withheld | N/A | No |
| 618 | | | | | | Produced | HAL_1216994 to HAL_1217007 | |
| 619 | 6/3/2010 17:15 | Email communication relaying communication with counsel, Stephanie Bragg*, regarding information related to Congressional hearings. | Gary Godwin | Thomas Roth | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 620 | | | | | | Produced | HAL_1215781 to HAL_1215786 | |
| 621 | | | | | | Produced | HAL_1228025 to HAL_1228028 | |
| 622 | | | | | | Produced | HAL_1228025 to HAL_1228028 | |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status: Entire Withheld / Redacted / Produced / To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 623 | | | | | | Produced | HAL_1228025 to HAL_1228028 | |
| 624 | | | | | | Produced | HAL_1216039 to HAL_1216053 | |
| 625 | | | | | | Produced | HAL_1216193 to HAL_1216921 | |
| 626 | | | | | | Produced | HAL_1223277 to HAL_1228810 | |
| 627 | | | | | | Produced | HAL_1228050 to HAL_1226134 | |
| 628 | | | | | | Produced | HAL_1220934 to HAL_1221018 | |
| 629 | | | | | | Produced | HAL_1216973 to HAL_1216993 | |
| 630 | | | | | | Produced | HAL_1223272 to HAL_1223276 | |
| 631 | | | | | | Produced | HAL_1226379 to HAL_1226375 | |
| 632 | | | | | | Produced | HAL_0995505 to HAL_0995514 | |
| 633 | | | | | | Produced | HAL_2117941 to HAL_2117960 | |
| 634 | 6/4/2010 11:46 | Email communication relaying communication with counsel, Bruce Bowman*, relating to insurance issues in preparation for litigation. | Carlos Cruz | George Jones; Jim Montano | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 635 | 6/4/2010 12:26 | Email communication prepared at the direction of counsel and relaying communication with counsel, Dave Menezes*, regarding draft contract. | Gary Godwin | Jan Erik Klungtveit; Skip Clark; Ian Mitchell | Attorney Client, Work Product | Redacted | HAL_1236022 to HAL_1236024 | Yes |
| 636 | 6/4/2010 12:26 | Email communication prepared at the direction of counsel and relaying communication with counsel, Dave Menezes*, regarding draft contract. | Gary Godwin | Jan Erik Klungtveit; Skip Clark; Ian Mitchell | Attorney Client, Work Product | Redacted | HAL_1235904 to HAL_1235905 | Yes |
| 637 | 6/4/2010 12:26 | Email communication prepared at the direction of counsel and relaying communication with counsel, Dave Menezes*, regarding draft contract. | Gary Godwin | Jan Erik Klungtveit; Skip Clark; Ian Mitchell | Attorney Client, Work Product | Redacted | HAL_1236156 to HAL_1236157 | Yes |
| 638 | 6/4/2010 12:27 | Email communication prepared at the direction of counsel and relaying communication with counsel, Dave Menezes*, regarding draft contract. | Gary Godwin | Jan Erik Klungtveit; Skip Clark; Ian Mitchell | Attorney Client, Work Product | Redacted | HAL_1235830 to HAL_1235831 | Yes |
| 639 | 6/4/2010 13:34 | Email communication prepared at the direction of counsel and relaying communication with counsel, Dave Menezes*, regarding draft contract. | Jan Erik Klungtveit | David Braquet ; Jeff Chappell | Attorney Client, Work Product | Redacted | HAL_1236020 to HAL_1236021 | Yes |
| 640 | 6/4/2010 13:34 | Email communication prepared at the direction of counsel and relaying communication with counsel, Dave Menezes*, regarding draft contract. | Jan Erik Klungtveit | David Braquet ; Jeff Chappell | Attorney Client, Work Product | Redacted | HAL_1235699 to HAL_1235694 | Yes |
| 641 | 6/4/2010 15:48 | Email communication prepared at the direction of counsel and relaying communication with counsel, Dave Menezes*, regarding draft contract. | Skip Clark | Gary Godwin; Jan Erik Klungtveit; Ian Mitchell | Attorney Client, Work Product | Redacted | HAL_1235825 to HAL_1235826 | Yes |
| 642 | 6/4/2010 15:48 | Email communication prepared at the direction of counsel and relaying communication with counsel, Dave Menezes*, regarding draft contract. | Skip Clark | Gary Godwin; Jan Erik Klungtveit; Ian Mitchell | Attorney Client, Work Product | Redacted | HAL_1235835 to HAL_1235836 | Yes |
| 643 | 6/4/2010 15:48 | Email communication prepared at the direction of counsel and relaying communication with counsel, Dave Menezes*, regarding draft contract. | Skip Clark | Gary Godwin; Jan Erik Klungtveit; Ian Mitchell | Attorney Client, Work Product | Redacted | HAL_1235906 to HAL_1235907 | Yes |
| 644 | 6/4/2010 15:48 | Email communication prepared at the direction of counsel and relaying communication with counsel, Dave Menezes*, regarding draft contract. | Skip Clark | Gary Godwin; Jan Erik Klungtveit; Ian Mitchell | Attorney Client, Work Product | Redacted | HAL_1236158 to HAL_1236159 | Yes |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status: Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 645 | 6/4/2010 16:07 | Email communication prepared at the direction of counsel and relaying communication with counsel, Clive Menezes*, regarding draft contract. | Ian Mitchell | Skip Clark; Gary Godwin; Jan Erik Klungtveit | Attorney Client, Work Product | Redacted | HAL_1216017 to HAL_1216019 | No |
| 646 | 6/4/2010 16:07 | Email communication prepared at the direction of counsel and relaying communication with counsel, Clive Menezes*, regarding draft contract. | Ian Mitchell | Skip Clark; Gary Godwin; Jan Erik Klungtveit | Attorney Client, Work Product | Redacted | HAL_1216085 to HAL_1216087 | No |
| 647 | 6/4/2010 16:07 | Email communication prepared at the direction of counsel and relaying communication with counsel, Clive Menezes*, regarding draft contract. | Ian Mitchell | Skip Clark; Gary Godwin; Jan Erik Klungtveit | Attorney Client, Work Product | Redacted | HAL_1216025 to HAL_1216028 | No |
| 648 | 6/4/2010 16:07 | Email communication prepared at the direction of counsel and relaying communication with counsel, Clive Menezes*, regarding draft contract. | Ian Mitchell | Skip Clark; Gary Godwin; Jan Erik Klungtveit | Attorney Client, Work Product | Redacted | HAL_1235901 to HAL_1235903 | No |
| 649 | 6/4/2010 16:07 | Email communication prepared at the direction of counsel and relaying communication with counsel, Clive Menezes*, regarding draft contract. | Ian Mitchell | Skip Clark; Gary Godwin; Jan Erik Klungtveit | Attorney Client, Work Product | Redacted | HAL_1235927 to HAL_1235829 | No |
| 650 | 6/4/2010 16:11 | Email communication prepared at the direction of counsel and relaying communication with counsel, Clive Menezes*, regarding draft contract. | Ian Mitchell | Ian Mitchell | Attorney Client, Work Product | Redacted | HAL_1235822 to HAL_1235824 | No |
| 651 | 6/4/2010 16:11 | Email communication prepared at the direction of counsel and relaying communication with counsel, Clive Menezes*, regarding draft contract. | Skip Clark | Ian Mitchell | Attorney Client, Work Product | Redacted | HAL_1235832 to HAL_1235834 | No |
| 652 | 6/5/2010 13:20 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding draft industry recommendations relating to the Deepwater Horizon matter. | Ronald Sweatman | Thomas Roth; Anthony Badalamenti; Christian Garcia; Robert Moran; James Bement; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; Jeff Miller; Simon Turton; Galen Cobb; Mark Richard*; James Ferguson*; Stephanie Bragg*; Teresa Wong; Christina Ibrahim*; Kelley Green* | Attorney Client | Redacted | HAL_1145676 to HAL_1145678 | No |
| 653 | | | | | | Produced | HAL_1126160 to HAL_1126186 | |
| 654 | 6/5/2010 13:19 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding draft industry recommendations relating to the Deepwater Horizon matter. | Ronald Sweatman | Thomas Roth; Anthony Badalamenti; Christian Garcia; Robert Moran; James Bement; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; Jeff Miller; Simon Turton; Galen Cobb; Mark Richard*; James Ferguson*; Stephanie Bragg*; Teresa Wong; Christina Ibrahim*; Kelley Green* | Attorney Client | Redacted | HAL_1145814 to HAL_1145816 | No |
| 655 | 6/6/2010 13:06 | Email communication regarding insurance issues in preparation of litigation. | John Parsley | George Jones; Deborah Stacey; Irene Nichols; Mary Beth Cobb | Work Product | Entire Withheld | N/A | Yes |
| 656 | | Email communication regarding insurance issues in preparation of litigation. | | | | Produced | HAL_0708943 to HAL_0708962 | |
| 657 | | | | | | Produced | HAL_1127170 to HAL_1127899 | |
| 658 | | | | | | Produced | HAL_1227970 to HAL_1227976 | |
| 659 | | | | | | Produced | HAL_1226336 to HAL_1226351 | |
| 660 | | | | | | Produced | HAL_1221380 to HAL_1221386 | |
| 661 | | | | | | Produced | HAL_1221471 to HAL_1221473 | |
| 662 | | | | | | Produced | HAL_1224759 to HAL_1224757 | |
| 663 | | | | | | Produced | HAL_1226088 to HAL_1226094 | |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 664 | | | | George Jones; Deborah Stacey; Mary Beth Cobb; Irene Nichols | | Produced | HAL_0995219 to HAL_0995225 | |
| 665 | | | | | | Produced | HAL_1228022 to HAL_1228024 | |
| 666 | | | | | | Produced | HAL_1228022 to HAL_1228024 | |
| 667 | | | | | | Produced | HAL_1217971 to HAL_1217977 | |
| 668 | | | | | | Produced | HAL_1217977 | |
| 669 | | | | | | Produced | HAL_1079639 | |
| 670 | | | | | | Produced | HAL_1318051 HAL_1125427 | |
| 671 | 6/8/2010 10:05 | Email communication regarding insurance issues in preparation of litigation. | John Panley | George Jones; Deborah Stacey; Mary Beth Cobb; Irene Nichols | Work Product | Entire Withheld | N/A | Yes |
| 672 | 6/8/2010 10:51 | Email communication regarding insurance issues in preparation of litigation. | Helen Martin | George Jones; Joseph Ziemianski | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 673 | 6/8/2010 13:20 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding draft industry recommendations relating to the Deepwater Horizon matter. | Ronald Sweatman | Thomas Roth; Anthony Badalamenti; Christian Garcia; Robert Moran; James Bement; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; Jeff Miller; Simon Turton; Galen Cobb; Mark Richard ; James Ferguson*; Stephanie Bragg*; Teresa Wong; Christina Ibrahim*; Kelley Green* | Attorney Client | Redacted | HAL_1144629 to HAL_1144677 | No |
| 674 | | | | | | Produced | HAL_1236334 | |
| 675 | 6/9/2010 | Correspondence regarding insurance issues in preparation of litigation. | Tracy Loving | George Jones; Bettina Truman | Work Product | Entire Withheld | N/A | No |
| 676 | | | | | | Produced | HAL_1215775 to HAL_1215780 | |
| 677 | 6/9/2010 13:48 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, regarding information relating to the Deepwater Horizon matter. | Jeff Miller | Robert Moran | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 678 | 6/9/2010 14:45 | Email communication relaying communication with counsel, Bert Cornelison*, James Ferguson*, Stephanie Bragg* and Jeff Turner*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings. | Richard Vargo | Kim Boudreaux | Attorney Client | Entire Withheld | N/A | No |
| 679 | 6/9/2010 14:45 | Email communication relaying communication with counsel, Bert Cornelison*, James Ferguson*, Stephanie Bragg* and Jeff Turner*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings. | Richard Vargo | Kim Boudreaux | Attorney Client | Entire Withheld | N/A | No |
| 680 | 6/9/2010 14:45 | Email communication relaying communication with counsel, Bert Cornelison*, James Ferguson*, Stephanie Bragg* and Jeff Turner*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings. | Richard Vargo | Kim Boudreaux | Attorney Client | Entire Withheld | N/A | No |
| 681 | 6/9/2010 16:27 | Email communication prepared at the direction of counsel and relaying direction of counsel, Stephanie Bragg*, regarding collection of information in preparation of litigation. | John Gisclair | Christopher Ryan Haire | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 682 | 6/9/2010 17:08 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison* and James Ferguson*, regarding request for information relating to the Deepwater Horizon matter. | Robert Moran | Marc Edwards; David Adams; Thomas Roth; James Bement; Jeff Miller; Merv Swan; Bill Henn; Steve London; Steve Young; Galen Cobb; Mark Richard; Ronald Sweatman; Bert Cornelison; James Ferguson; Robert Moran | Attorney Client | Redacted | HAL_1236075 to HAL_1236084 | No |
| 683 | 6/9/2010 17:20 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison* and James Ferguson*, regarding request for information relating to the Deepwater Horizon matter. | Robert Moran | Marc Edwards; David Adams; Thomas Roth; James Bement; Jeff Miller; Merv Swan; Bill Henn; Steve London; Steve Young; Galen Cobb; Mark Richard; Ronald Sweatman; Bert Cornelison; James Ferguson; Robert Moran | Attorney Client | Redacted | HAL_1145558 to HAL_1145567 | No |
| 684 | 6/9/2010 17:20 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison* and James Ferguson*, regarding request for information relating to the Deepwater Horizon matter. | Robert Moran | Marc Edwards; David Adams; Thomas Roth; James Bement; Jeff Miller; Merv Swan; Bill Henn; Steve London; Steve Young; Galen Cobb; Mark Richard; Ronald Sweatman; Bert Cornelison; James Ferguson; Robert Moran | Attorney Client | Redacted | HAL_1145558 to HAL_1145567 | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 685 | | | | | | Produced | HAL_1216967 to HAL_1216972 | |
| 686 | | | | | | Produced | HAL_1225903 to HAL_1225907 | |
| 687 | 6/10/2010 17:33 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, Stephanie Bragg*, regarding draft industry recommendations relating to the Deepwater Horizon matter. | Ronald Sweatman | Robert Moran; Marc Edwards; David Adams; Thomas Roth; James Bement; Jeff Miller; Merv Swan; Bill Heron; Steve London; Steve Young; Galen Cobb; Mark Richard; Bert Cornelison*; James Ferguson*; Simon Turton; Kelley Greent*; Anthony Badalamenti | Attorney/Client | Redacted | HAL_1144520 to HAL_1144521 | No |
| 688 | 6/10/2010 4:40 | Draft presentation prepared at the direction of counsel relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Thomas Roth | Anthony Badalamenti | Work Product | Entire Withheld | N/A | No |
| 689 | 6/10/2010 9:11 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding draft correspondence relating to the Deepwater Horizon matter. | George Jones | Angela Hinojosa | Attorney/Client, Work Product | Entire Withheld | N/A | Yes |
| 690 | 6/10/2010 9:14 | Email communication regarding insurance issues in preparation of litigation. | Tracey Loving | George Jones; Kevin Williams; J Lahata; Leonard Romeo; Linda Grievers; Paula Goodchild; Kate Daly; Julie Stephens; Bettina Truran | Work Product | Entire Withheld | N/A | Yes |
| 691 | | | | | | Produced | HAL_1236188 to HAL_1236446 | |
| 692 | | | | | | Produced | HAL_1236188 to HAL_1236446 | |
| 693 | | | | | | Produced | HAL_1236188 to HAL_1236446 | |
| 694 | | | | | | Produced | HAL_1135599 to HAL_1135600 | |
| 695 | | | | | | Produced | HAL_0579604 to HAL_0579605 | |
| 696 | | | | | | Produced | HAL_1226040 to HAL_1226049 | |
| 697 | | | | | | Produced | HAL_1226397 to HAL_1226400 | |
| 698 | | | | | | Produced | HAL_1221516 to HAL_1221517 | |
| 699 | | | | | | Produced | HAL_1228039 to HAL_1228041 | |
| 700 | | | | | | Produced | HAL_1228934 to HAL_1228937 | |
| 701 | | | | | | Produced | HAL_1226384 to HAL_1226387 | |
| 702 | | | | | | Produced | HAL_1217982 to HAL_1217985 | |
| 703 | | | | | | Produced | HAL_1218032 to HAL_1218035 | |
| 704 | | | | | | Produced | HAL_1219243 to HAL_1219246 | |
| 705 | | | | | | Produced | HAL_1221847 to HAL_1221849 | |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status<br>Entire Withheld<br>Redacted<br>Produced<br>To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 706 | | | | | | | HAL_1228036<br>to<br>HAL_1228038 | |
| 707 | 6/10/2010 16:41 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, James Ferguson* and Bert Cornelison*, regarding draft presentation in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 708 | 6/10/2010 16:41 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, James Ferguson* and Bert Cornelison*, regarding draft presentation in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 709 | 6/10/2010 18:33 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison* and James Ferguson*, regarding request for information relating to the Deepwater Horizon matter. | Richard Vargo | Jeff Miller; Ronald Sweatman; Thomas Roth | Attorney Client, Work Product | Redacted | HAL_1236367<br>to<br>HAL_1236368 | No |
| 710 | 6/11/2010 7:46 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison* and James Ferguson*, regarding request for information relating to the Deepwater Horizon matter. | Richard Vargo | Jeff Miller | Attorney Client, Work Product | Redacted | HAL_1236820<br>to<br>HAL_1221822 | No |
| 711 | 6/11/2010 7:46 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison* and James Ferguson*, regarding request for information relating to the Deepwater Horizon matter. | Richard Vargo | Jeff Miller | Attorney Client, Work Product | Redacted | HAL_1221820<br>to<br>HAL_1221822 | No |
| 712 | 6/11/2010 7:46 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison* and James Ferguson*, regarding request for information relating to the Deepwater Horizon matter. | Richard Vargo | Jeff Miller | Attorney Client, Work Product | Redacted | HAL_1221820<br>to<br>HAL_1221822 | No |
| 713 | | | | | | Produced | HAL_1224984<br>to<br>HAL_1225026 | |
| 714 | | | | | | Produced | HAL_1221081 | |
| 715 | | | | | | Produced | HAL_1221123 | |
| 716 | | | | | | Produced | HAL_1228657<br>to<br>HAL_1228660 | |
| 717 | | | | | | Produced | HAL_1216145 | |
| 718 | | | | | | Produced | HAL_1216192<br>to<br>HAL_1226243 | |
| 719 | | | | | | Produced | HAL_1226169<br>to<br>HAL_1226089 | |
| 720 | | | | | | Produced | HAL_1220915<br>to<br>HAL_1226135 | |
| 721 | | | | | | Produced | HAL_1226139<br>to<br>HAL_1226205 | |
| 722 | | | | | | Produced | HAL_1226251<br>to<br>HAL_0995520 | |
| 723 | | | | | | Produced | HAL_0995526<br>to<br>HAL_1221149 | |
| 724 | | | | | | Produced | HAL_1221195<br>to<br>HAL_1215910 | |
| 725 | | | | | | Produced | HAL_1215914<br>to<br>HAL_1216141 | |
| 726 | | | | | | Produced | HAL_1216144<br>to<br>HAL_0994720 | |
| 727 | | | | | | Produced | HAL_0994725<br>to<br>HAL_1216054 | |
| | | | | | | Produced | HAL_1216058<br>to<br>HAL_1218052 | |
| | | | | | | Produced | HAL_1218052<br>to<br>HAL_1218056 | |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status<br>Entire Withheld<br>Redacted<br>Produced<br>To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 728 | | | | | | | HAL_1218041<br>to<br>HAL_1218045 | |
| 729 | | | | | | | HAL_1217010 | |
| 730 | | | | | | Produced | HAL_1217749<br>to<br>HAL_1221829 | |
| 731 | | | | | | Produced | HAL_1217938<br>to<br>HAL_1217961 | |
| 732 | | | | | | Produced | HAL_1217970<br>to<br>HAL_1217986 | |
| 733 | | | | | | Produced | HAL_1217990<br>to<br>HAL_1218036 | |
| 734 | | | | | | Produced | HAL_1218040<br>to<br>HAL_0994949 | |
| 735 | | | | | | Produced | HAL_0994954<br>to<br>HAL_1115580 | |
| 736 | 6/11/2010 14:15 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, James Ferguson*, Bert Cornelison* and Jeff Turner*, regarding Congressional hearings relating to the Deepwater Horizon matter. | Thomas Roth | Marc Edwards | Attorney Client, Work Product | Produced | HAL_1115598 | |
| 737 | 6/11/2010 14:15 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, James Ferguson*, Bert Cornelison* and Jeff Turner*, regarding Congressional hearings relating to the Deepwater Horizon matter. | Thomas Roth | Marc Edwards | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 738 | | | | | | Entire Withheld | N/A | No |
| 739 | 6/11/2010 14:47 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Bruce Bowman*. | Leonard Romeo | George Jones | Attorney Client, Work Product | Produced | HAL_1092032<br>to<br>HAL_1092033 | |
| 740 | 6/11/2010 15:19 | Email communication prepared at the direction of counsel and relaying communication with counsel, Scott Wendorf*, regarding intellectual property issues. | Merv Swan | Gary Godwin | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 741 | | | | | | Entire Withheld | N/A | Yes |
| 742 | | | | | | Produced | HAL_1221483<br>to<br>HAL_1221488 | |
| 743 | | | | | | Produced | HAL_0945852<br>to<br>HAL_0945854 | |
| 744 | | | | | | Produced | HAL_1226169<br>to<br>HAL_1226373 | |
| 745 | | | | | | Produced | HAL_1218046<br>to<br>HAL_1218050 | |
| 746 | | | | | | Produced | HAL_0995199<br>to<br>HAL_0995403 | |
| 747 | | | | | | Produced | HAL_0994974<br>to<br>HAL_0994978 | |
| 748 | | | | | | Produced | HAL_1115601<br>to<br>HAL_1125602 | |
| 749 | | | | | | Produced | HAL_1125428<br>to<br>HAL_1125547 | |
| 749 | | | | | | Produced | HAL_1144685<br>to<br>HAL_1144704 | |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status: Entire Withheld / Redacted / Produced / To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 750 | | | | | | Produced | HAL_1221489 to HAL_1221493 | |
| 751 | | | | | | Produced | HAL_1224711 to HAL_1224715 | |
| 752 | | | | | | Produced | HAL_1227907 to HAL_1227912 | |
| 753 | | | | | | Produced | HAL_1226605 to HAL_1227143 | |
| 754 | | | | | | Produced | HAL_1215416 to HAL_1215419 | |
| 755 | 6/11/2010 22:27 | Email communication prepared at the direction of counsel regarding requesting collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Jesse Gagliano | Ronnie Faul | Work Product | Entire Withheld | N/A | Yes |
| 756 | | | | | | Produced | HAL_1216927 to HAL_1216932 | |
| 757 | | | | | | Produced | HAL_1221499 to HAL_1221503 | |
| 758 | 6/11/2010 11:51 | Email communication with counsel, Bert Cornelison*, regarding Joint Industry Task Force recommendations relating to the Deepwater Horizon matter. | Robert Moran | Mark Richard; Galen Cobb; David Adams; Jeff Miller; Bert Cornelison* | Attorney Client; Work Product | Redacted | HAL_1144293 to HAL_1144311 | No |
| 759 | 6/21/2010 19:43 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Stephanie Bragg* and Jeff Turner* regarding materials relating to the Gulf of Mexico moratorium. | Jeff Miller | Steve Matthews | Attorney Client; Work Product | Entire Withheld | N/A | Yes |
| 760 | 6/11/2010 11:51 | Email communication with counsel, Bert Cornelison*, regarding Joint Industry Task Force recommendations relating to the Deepwater Horizon matter. | Robert Moran | Mark Richard; Galen Cobb; David Adams; Jeff Miller; Bert Cornelison* | Attorney Client; Work Product | Redacted | HAL_1145614 to HAL_1145615 | No |
| 761 | 6/11/2010 20:39 | Email communication prepared at the direction of counsel and relaying communication with counsel, Scott Wendorf*, regarding intellectual property issues. | Gary Godwin | Merv Swan | Attorney Client; Work Product | Entire Withheld | N/A | Yes |
| 762 | 6/23/2010 22:28 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Stephanie Bragg* and Jeff Turner* regarding materials relating to the Gulf of Mexico moratorium. | Jeff Miller | Mark Brocklehurst | Attorney Client; Work Product | Entire Withheld | N/A | Yes |
| 763 | 6/23/2010 23:03 | Email communication prepared at the direction of counsel and relaying direction of counsel, Clive Menezes*, regarding draft contract. | Skip Clark | Ian Mitchell | Attorney Client; Work Product | Entire Withheld | N/A | Yes |
| 764 | | | | | | Produced | HAL_050029 | |
| 765 | | | | | | Produced | HAL_1215572 | |
| 766 | | | | | | Produced | HAL_1221656 to HAL_1221786 | |
| 767 | 6/11/2010 11:51 | Email communication with counsel, Bert Cornelison*, regarding Joint Industry Task Force recommendations relating to the Deepwater Horizon matter. | Robert Moran | Mark Richard; Galen Cobb; David Adams; Jeff Miller; Bert Cornelison* | Attorney Client; Work Product | Redacted | HAL_1144344 to HAL_1144430 HAL_1217750 to HAL_1217779 | No |
| 768 | | | | | | Produced | HAL_1212979 | |
| 769 | | | | | | Produced | HAL_050564 | |
| 770 | | | | | | Produced | HAL_1224216 to HAL_1224237 | |
| 771 | 6/11/2010 11:51 | Email communication with counsel, Bert Cornelison*, regarding Joint Industry Task Force recommendations relating to the Deepwater Horizon matter. | Robert Moran | Mark Richard; Galen Cobb; David Adams; Jeff Miller; Bert Cornelison* | Attorney Client; Work Product | Redacted | HAL_1144626 to HAL_1144628 | No |
| 772 | 6/14/2010 12:26 | Email communication regarding insurance issues in preparation of litigation. | Carlos Cruz | George Jones | Work Product | Entire Withheld | N/A | No |
| 773 | 6/14/2010 14:00 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bruce Bowman*, regarding insurance issues. | George Jones | Angela Hinojosa | Attorney Client; Work Product | Entire Withheld | N/A | Yes |
| 774 | 6/14/2010 14:00 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bruce Bowman*, regarding insurance issues. | George Jones | Angela Hinojosa | Attorney Client; Work Product | Entire Withheld | N/A | Yes |
| 775 | | | | | | Produced | HAL_1131483 to HAL_1131489 | |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 776 | 6/14/2010 14:39 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding draft industry recommendations relating to the Deepwater Horizon matter. | Ronald Sweatman | Thomas Roth; Anthony Badalament; Christian Garcia; Robert Moran; James Bement; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; Jeff Miller; Simon Turton; Galen Cobb; Mark Richard; James Ferguson*; Stephanie Bragg*; Teresa Wong; Christina Ibrahim*; Kelley Green*; Gene Menrath; Merv Swan; Gary Godwin; Michael Melère; Robert Mitchell | Attorney Client | Redacted | HAL_1144440 to HAL_1144448 | No |
| 777 | 6/14/2010 15:11 | Email communication relaying communication with counsel, Stephanie Bragg* and Kelley Green*, regarding insurance issues relating to the Deepwater Horizon matter in preparation of litigation. | Antoe Thomas | Jack Westlund; George Jones | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 778 | | | | | | Produced | HAL_1325448 to HAL_1325449 | |
| 779 | 6/14/2010 15:25 | Email communication relaying communication with counsel, Stephanie Bragg* and Kelley Green*, regarding insurance issues relating to the Deepwater Horizon matter in preparation of litigation. | Jack Westlund | Antoe Thomas; George Jones | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 780 | | | | | | Produced | HAL_1221358 to HAL_1221359 | |
| 781 | | | | | | Produced | HAL_1216954 to HAL_1216958 | |
| 782 | | | | | | Produced | HAL_1216922 to HAL_1216926 | |
| 783 | | | | | | Produced | HAL_1215769 to HAL_1215774 | |
| 784 | | | | | | Produced | HAL_1217882 to HAL_1217887 | |
| 785 | | | | | | Produced | HAL_1221387 to HAL_1221416 | |
| 786 | | | | | | Produced | HAL_1227927 to HAL_1227931 | |
| 787 | | | | | | Produced | HAL_0696264 | |
| 788 | | | | | | Produced | HAL_1228003 to HAL_1228007 | |
| 789 | | | | | | Produced | HAL_1217888 to HAL_1217893 | |
| 790 | | | | | | Produced | HAL_1216959 to HAL_1216966 | |
| 791 | 6/14/2010 17:52 | Email communication prepared at the direction of counsel and relaying communication with HESI Legal Department regarding collection of documents in preparation for litigation. | Richard Vargo | Myrna Savoie | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 792 | 6/14/2010 18:00 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, Stephanie Bragg*, James Ferguson* and Bert Cornelison*, regarding Congressional report relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalament; Simon Turton; Richard Vargo; Ronnie Faul; Ronnie Sweatman | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 793 | 6/14/2010 18:18 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, Stephanie Bragg*, James Ferguson* and Bert Cornelison*, regarding Congressional report relating to the Deepwater Horizon matter. | Richard Vargo | Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 794 | | | | | | Produced | HAL_1224754 to HAL_1224756 | |
| 795 | | | | | | Produced | HAL_1218076 to HAL_1218091 | |
| 796 | | | | | | Produced | HAL_1216020 to HAL_1216036 | |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 797 | | | | | | Produced | HAL_1224485 to HAL_1224700 | |
| 798 | | | | | | Produced | HAL_0994913 to HAL_0994915 | |
| 799 | | | | | | Produced | HAL_1228020 to HAL_1228021 | |
| 800 | | | | | | Produced | HAL_1228020 to HAL_1228021 | |
| 801 | 6/14/2010 21:51 | Email communication prepared at the direction of counsel regarding draft contract relating to the Deepwater Horizon matter. | Gary Godwin | Skip Clark | Work Product | Entire Withheld | N/A | Yes |
| 802 | | | | | | Produced | HAL_1221196 to HAL_1221202 | |
| 803 | | | | | | Produced | HAL_1221840 to HAL_1221846 | |
| 804 | | | | | | Produced | HAL_1227906 to HAL_1227905 | |
| 805 | | | | | | Produced | HAL_1228029 to HAL_1228031 | |
| 806 | | | | | | Produced | HAL_1223905 to HAL_1223930 | |
| 807 | | | | | | Produced | HAL_1227147 to HAL_1227152 | |
| 808 | | | | | | Produced | HAL_0994746 to HAL_0994861 | |
| 809 | 6/15/2010 13:19 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding draft industry recommendations relating to the Deepwater Horizon matter. | Ronald Sweatman | Thomas Roth; Anthony Badalamenti; Christian Garza; Robert Moran; James Benson; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; Jeff Miller; Simon Turton; Galen Cobb; Mark Richard; James Ferguson*; Stephanie Bragg*; Teresa Wong; Christina Ibrahim*; Kelley Green* | Attorney Client | Redacted | HAL_1236105 to HAL_1236155 | No |
| 810 | 6/15/2010 13:57 | Email communication prepared at the direction of counsel regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Thomas Roth | Gary Keene | Work Product | Entire Withheld | N/A | Yes |
| 811 | 6/15/2010 15:48 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Bruce Bowman*. | George Jones | Leonard Romero | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 812 | | | | | | Produced | HAL_1144329 to HAL_1144343 | |
| 813 | 6/15/2010 19:08 | Email communication prepared at the direction of counsel and relaying communication with counsel, William Bedman*, regarding draft letter agreement. | Ellen Graffeo | Jeff Miller | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 814 | 6/15/2010 14:08 | Email communication with counsel, Bert Cornelison*, James Ferguson*, Jeff Turner*, Stephanie Bragg*, Kelley Green*, and Christina Ibrahim*, regarding the Joint Industry Task Force. | Ronald Sweatman | Thomas Roth; Anthony Badalamenti; Christian Garza; Robert Moran; James Benson; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; Jeff Miller; Simon Turton; Galen Cobb; Mark Richard; James Ferguson*; Stephanie Bragg*; Teresa Wong; Christina Ibrahim*; Kelley Green*; Gene Minnich; Merv Swan; Gary Godwin; Michael Mellor; Robert Mitchell | Attorney Client | Redacted | HAL_1228810 to HAL_1228813 | No |
| 815 | 6/16/2010 15:44 | Email communication relaying communication with counsel, Jeff Turner*, regarding Congressional hearings relating to the Deepwater Horizon matter. | Danny Mooney | Cecil Shrewsberry; Kenneth Brown; Robert Yount; Louis Bore; Paul Anderson; Morris Gloserand | Attorney Client, Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status: Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 816 | | | | | | Produced | HAL_1224705 to HAL_1224710 | |
| 817 | | | | | | Produced | HAL_1226080 to HAL_1226083 | |
| 818 | | | | | | Produced | HAL_1223080 to HAL_1223086 | |
| 819 | 6/16/2010 10:13 | Email communication regarding insurance issues in preparation of litigation. | John Parsley | George Jones; Jim Montano; Irene Nichols | Work Product | Entire Withheld | N/A | Yes |
| 820 | 6/16/2010 10:13 | Email communication regarding insurance issues in preparation of litigation. | John Parsley | George Jones; Jim Montano; Irene Nichols | Work Product | Entire Withheld | N/A | Yes |
| 821 | 6/16/2010 10:21 | Email communication regarding insurance issues in preparation of litigation. | Irene Nichols | George Jones; John Parsley; Jim Montano | Work Product | Entire Withheld | N/A | Yes |
| 822 | 6/16/2010 10:21 | Email communication regarding insurance issues in preparation of litigation. | Irene Nichols | George Jones; John Parsley; Jim Montano | Work Product | Entire Withheld | N/A | Yes |
| 823 | 6/16/2010 10:26 | Email communication regarding insurance issues in preparation of litigation. | George Jones | John Parsley | Work Product | Entire Withheld | N/A | No |
| 824 | 6/16/2010 10:28 | Email communication regarding insurance issues in preparation of litigation. | John Parsley | George Jones; Irene Nichols; Jim Montano | Work Product | Entire Withheld | N/A | No |
| 825 | 6/16/2010 10:31 | Email communication regarding insurance issues in preparation of litigation. | George Jones | Irene Nichols | Work Product | Entire Withheld | N/A | No |
| 826 | 6/16/2010 10:31 | Email communication regarding insurance issues in preparation of litigation. | George Jones | Irene Nichols | Work Product | Entire Withheld | N/A | No |
| 827 | 6/5/2010 13:19 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding draft industry recommendations relating to the Deepwater Horizon matter. | Ronald Sweatman | Thomas Roth; Anthony Badalamenti; Christian Garcia; Robert Moran; James Bennett; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; Jeff Miller; Simon Turton; Galen Cobb; Mark Richard; James Ferguson; Stephanie Bragg*; Teresa Wong; Christina Ibrahim*; Kelley Green* | Attorney Client | Redacted | HAL_1235837 to HAL_1235886 | No |
| 828 | 6/5/2010 13:19 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding draft industry recommendations relating to the Deepwater Horizon matter. | Ronald Sweatman | Thomas Roth; Anthony Badalamenti; Christian Garcia; Robert Moran; James Bennett; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; Jeff Miller; Simon Turton; Galen Cobb; Mark Richard; James Ferguson; Stephanie Bragg*; Teresa Wong; Christina Ibrahim*; Kelley Green* | Attorney Client | Redacted | HAL_1235908 to HAL_1235957 | No |
| 829 | 6/16/2010 13:08 | Email communication regarding insurance issues and reflecting communication with counsel, Stephanie Bragg* and Kelley Green*. | Jim Rzepecki | George Jones | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 830 | 6/16/2010 13:12 | Email communication regarding insurance issues and reflecting communication with counsel, Stephanie Bragg* and Kelley Green*. | Jim Rzepecki | George Jones | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 831 | 6/16/2010 13:49 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Bruce Bowman*. | Carlos Cruz | George Jones | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 832 | 6/16/2010 13:49 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Bruce Bowman*. | Carlos Cruz | George Jones | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 833 | 6/16/2010 14:26 | Email communication reflecting communication with counsel, John Deering*, regarding draft work release. | Steven Hodge | Durel Bernard; Mike Marshall; Tony Angelle; Gary Godwin; Joshua Malbrough; Wayne Stein | Attorney Client, Work Product | Redacted | HAL_1235896 to HAL_1235897 | No |
| 834 | 6/16/2010 14:26 | Email communication reflecting communication with counsel, John Deering*, regarding draft work release. | Steven Hodge | Durel Bernard; Mike Marshall; Tony Angelle; Gary Godwin; Joshua Malbrough; Wayne Stein | Attorney Client | Redacted | HAL_1235689 to HAL_1235690 | No |
| 835 | | | | | | Produced | HAL_1226252 | |
| 836 | | | | | | Produced | HAL_1227926 | |
| 837 | | | | | | Produced | HAL_1226179 | |
| 838 | | | | | | Produced | HAL_0579968 | |
| 839 | | | | | | Produced | HAL_1068292 to HAL_1068293 | |
| 840 | | | | | | Produced | HAL_1235919 to HAL_1235920 | |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status<br>Entire Withheld<br>Redacted<br>Produced<br>To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 841 | 6/16/2010 19:00 | Email communication prepared at the direction of counsel and relaying communication with counsel, Susan Ponce*, regarding Gulf of Mexico drilling moratorium. | Jeff Miller | Tony Angelle; Ellen Giraffeo | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 842 | 6/16/2010 19:00 | Email communication prepared at the direction of counsel and relaying communication with counsel, Susan Ponce*, regarding Gulf of Mexico drilling moratorium. | Jeff Miller | Tony Angelle; Ellen Giraffeo | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 843 | | | | | | Produced | HAL_1224792 to HAL_1224793 | |
| 844 | 6/17/2010 8:10 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Godwin Ronquillo*. | George Jones | John Parsley | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 845 | | | | | | Produced | HAL_1226140 to HAL_1226141 | |
| 846 | | | | | | Produced | HAL_1228050 to HAL_1228053 | |
| 847 | | | | | | Produced | HAL_1215915 to HAL_1215919 | |
| 848 | | | | | | Produced | HAL_1217936 to HAL_1217940 | |
| 849 | 6/17/2010 9:52 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Bruce Bowman*. | George Jones | Carlos Cruz | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 850 | | | | | | Produced | HAL_1225048 to HAL_1225049 | |
| 851 | | | | | | Produced | HAL_1216037 to HAL_1216038 | |
| 852 | | | | | | Produced | HAL_1216163 | |
| 853 | | | | | | Produced | HAL_1217008 to HAL_1217009 | |
| 854 | | | | | | Produced | HAL_1217880 to HAL_1217881 | |
| 855 | | | | | | Produced | HAL_1223952 | |
| 856 | | | | | | Produced | HAL_1217935 | |
| 857 | | | | | | Produced | HAL_0995107 to HAL_0995148 | |
| 858 | 6/17/2010 15:31 | Email communication regarding insurance issues in anticipation of litigation and reflecting communication with counsel, Godwin Ronquillo*. | John Parsley | George Jones; Jim Montano; Irene Nichols | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 859 | 6/17/2010 15:39 | Email communication regarding insurance issues in preparation of litigation. | John Parsley | George Jones; Jim Montano; Irene Nichols | Work Product | Entire Withheld | N/A | No |
| 860 | 6/17/2010 16:03 | Email communication regarding insurance issues in preparation of litigation. | George Jones | John Parsley; Jim Montano; Irene Nichols | Work Product | Entire Withheld | N/A | No |
| 861 | 6/17/2010 16:03 | Email communication regarding insurance issues in anticipation of litigation and reflecting communication with counsel, Godwin Ronquillo*. | George Jones | John Parsley | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 862 | | | | | | Produced | HAL_0995456 to HAL_0995498 | |
| 863 | 6/17/2010 17:09 | Email communication regarding insurance issues in preparation of litigation. | John Parsley | George Jones; Jim Montano; Irene Nichols | Work Product | Entire Withheld | N/A | No |
| 864 | | | | | | Produced | HAL_1215787 to HAL_1215803 | |
| 865 | | | | | | Produced | HAL_1225917 to HAL_1225918 | |
| 866 | | | | | | Produced | HAL_1226158 to HAL_1226159 | |
| 867 | 6/17/2010 20:15 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson*, and Jeff Turner*, regarding Congressional hearings relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti; Simon Turton | Attorney Client, Work Product | Entire Withheld | N/A | Yes |

| No. | Date | Author | Recipient(s) | Description | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 868 | 6/18/2010 7:48 | George Jones | John Parsley | Email communication regarding insurance issues in preparation of litigation. | Work Product | Entire Withheld | N/A | No |
| 869 | 6/18/2010 8:01 | Carlos Cruz | George Jones | Email communication regarding insurance issues in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 870 | 6/18/2010 10:58 | Evelyn Angelle | George Jones; Jeff Jones; Jamie Spevarth | Email communication prepared at the direction of counsel and relaying communication with counsel; Bert Cornelison*, Andrew Baker*, Eric Swanson*, and Darrell Taylor*, regarding draft SEC filing. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 871 | 6/18/2010 11:13 | George Jones | Craig Nunez | Email communication prepared at the direction of counsel and relaying communication with counsel; Bert Cornelison*, Andrew Baker*, Eric Swanson*, and Darrell Taylor*, regarding draft SEC filing. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 872 | 6/18/2010 11:47 | George Jones | Evelyn Angelle; Jamie Spevarth; Jeff Jones | Email communication prepared at the direction of counsel and relaying communication with counsel; Bert Cornelison*, and Darrell Taylor*, regarding draft SEC filing. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 873 | 6/18/2010 11:48 | George Jones | Craig Nunez | Email communication prepared at the direction of counsel and relaying communication with counsel; Bert Cornelison*, and Darrell Taylor*, regarding draft SEC filing. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 874 | 6/18/2010 12:38 | Gary Godwin | James Bement; Clive Menezes*; Ian Mitchell; Skip Clark; John Deering* | Email communication with counsel, Clive Menezes* and John Deering*, regarding contractual issues. | Attorney Client, Work Product | Redacted | HAL_1144793 to HAL_1144805 | No |
| 875 | 6/18/2010 15:16 | Tony Angelle | Mary Dupuis | Email communication prepared at the direction of counsel and relaying communication regarding Gulf of Mexico drilling moratorium. | Attorney Client | Entire Withheld | N/A | No |
| 876 | 6/18/2010 15:28 | Clayton Dupree | Christian Mire; John Steele; Paul Anderson; Morris Gasserand; Louis Bone; Robert Yount | Email communication prepared at the direction of counsel, Jeff Turner*, regarding Congressional hearings relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 877 | 6/18/2010 17:36 | Jeff Miller | Tony Angelle | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson*, and Jeff Turner*, regarding the Joint Industry Task Force relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 878 | 6/19/2010 0:52 | Marc Edwards | Thomas Roth; Cathy Mann | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, Jeff Turner*, James Ferguson* and Bert Cornelison*, regarding draft media communications relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 879 | 6/19/2010 6:49 | Thomas Roth | Marc Edwards; Cathy Mann | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, Jeff Turner*, James Ferguson* and Bert Cornelison*, regarding draft media communications relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 880 | 6/19/2010 6:50 | Cathy Mann | Marc Edwards; Thomas Roth | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, Jeff Turner*, James Ferguson* and Bert Cornelison*, regarding draft media communications relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 881 | 6/18/2010 17:42 | Cathy Mann | Dave Lesar; Bert Cornelison*; Tim Probert; Mark McCollum; Jim Brown; Marc Edwards; Jonathan Lewis; Jeff Miller; Thomas Roth; James Bement; Robert Moran; James Ferguson*; Sherry Williams; Stephanie Bragg*; Christian Garcia | Email communication prepared at the direction of counsel and relaying information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Redacted | HAL_1124811 to HAL_1124812 | No |
| 882 | 6/19/2010 7:07 | Thomas Roth | Anthony Badalamenti; Simon Turton | Email communication prepared at the direction of counsel, Stephanie Bragg* and Jeff Turner*, James Ferguson*, and Bert Cornelison*, regarding draft media communications relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 883 | 6/19/2010 7:07 | Thomas Roth | Anthony Badalamenti; Simon Turton | Email communication prepared at the direction of counsel, Stephanie Bragg* and Jeff Turner*, James Ferguson*, and Bert Cornelison*, regarding draft media communications relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 884 | | | | | | Produced | HAL_1125450 to HAL_1125464 | |
| 885 | | | | | | Produced | HAL_1236058 to HAL_1236062 | |
| 886 | 6/21/2010 3:57 | Kevin Scott | Rick Russell; Mark Swift; Henry Sherlock; Patrick Knight; David Gibson; Ron Dirkson | Email communication reflecting request for direction of counsel regarding contractual issues relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Redacted | HAL_1236358 to HAL_1236364 | No |
| 887 | 6/5/2010 13:19 | Ronald Sweatman | Thomas Roth; Anthony Badalamenti; Christian Garcia; Robert Moran; James Bement; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; Jeff Miller; Simon Turton; Galen Cobb; Mark Richard; James Ferguson; Stephanie Bragg*; Teresa Wong; Christina Ibrahim*; Kelley Green* | Email communication with counsel, Bert Cornelison*, James Ferguson*, Stephanie Bragg* and Kelley Green* regarding draft industry recommendations relating to the Deepwater Horizon matter. | Attorney Client | Redacted | HAL_1228701 to HAL_1228750 | No |
| 888 | 6/21/2010 17:27 | Paul Rodney | Jim Dudley | Email communication at the direction of counsel and relaying communication with counsel, Clive Menezes*, regarding DOI recommendations relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 889 | | | | | | Produced | HAL_1223953 to HAL_1223954 | |
| 890 | | | | | | Produced | HAL_1235703 to HAL_1235821 | |
| 891 | | | | | | Produced | HAL_1230088 | |

| No. | Date | Author | Recipient(s) | Description | Privilege | Status: Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 892 | 6/21/2010 14:41 | Eric Carre | Nick Braley; Greg Morrice; Per-Bjarne Tanshe-Larsen | Email communication prepared at the direction of counsel and relaying communication with counsel, Clive Menezes*, regarding DOI recommendations relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 893 | 6/21/2010 15:13 | Thomas Roth | Christian Garcia | Email communication prepared at the direction of counsel regarding draft response to request for information relating to the Deepwater Horizon matter. | Work Product | Entire Withheld | N/A | No |
| 894 | 6/21/2010 15:29 | Brad Baethe | Jeffrey Christie | Email communication prepared at the direction of counsel regarding draft media statement relating to the Deepwater Horizon matter. | Work Product | Entire Withheld | N/A | No |
| 895 | 6/21/2010 21:11 | Thomas Roth | Christian Garcia | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding request for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 896 | 6/21/2010 20:25 | James Bement | Ian Mitchell; Ron Dirksen; Jim Dudley | Email communication relaying communication with counsel, Jeff Turner*, regarding governmental hearings relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 897 | 6/21/2010 19:45 | John Gisclair | Christopher Ryan Haire | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding collection of information in preparation for governmental hearings and trial. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 898 | 6/21/2010 11:45 | Thomas Roth | Tim Probert | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding draft response to requests for information relating to the Deepwater Horizon matter and trial. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 899 | 6/21/2010 13:39 | Thomas Roth | Tim Probert | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, Bert Cornelison*, James Ferguson*, and Jeff Turner*, regarding collection of information in preparation for response to Congressional requests for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 900 | 6/21/2010 13:40 | Thomas Roth | Richard Vargo; Simon Turton; Anthony Badalamenti | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, Bert Cornelison*, James Ferguson*, and Jeff Turner*, regarding collection of information in preparation for response to Congressional requests for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 901 | 6/21/2010 14:12 | Thomas Roth | Richard Vargo | Email communication prepared at the direction of counsel and relaying communication with counsel, James Ferguson*, Stephanie Bragg*, Bert Cornelison*, and Jeff Turner*, regarding collection of information in preparation of response to Congressional requests for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 902 | 6/21/2010 14:35 | Andy Flowers | Wilma Bledman-Brewer; Kristopher Harris; Ha Nguyen; Rich Barclay; Oscar Giraldo; Shawn Rhoden; Marvin Mitchell; Randy McCoy | Email communication prepared at the direction of counsel and relaying communication with HESI Legal Department regarding document retention policy relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 903 | | | | | | Produced | HAL_1005262 to HAL_1005264 | |
| 904 | 6/21/2010 15:19 | Tony Angelle | Richard Vargo | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, Bert Cornelison*, James Ferguson*, and Jeff Turner*, regarding collection of information in preparation for response to Congressional requests for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 905 | 6/21/2010 15:53 | Richard Vargo | Jesse Gagliano | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, Bert Cornelison*, James Ferguson*, and Jeff Turner*, regarding collection of information in preparation for response to Congressional requests for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 906 | | | | | | Produced | HAL_1144163 to HAL_1144166 | |
| 907 | 6/21/2010 17:23 | Thomas Roth | Richard Vargo; Jeff Miller | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, Stephanie Bragg*, Jeff Ferguson* and Bert Cornelison*, regarding collection of information in preparation of response to Congressional requests for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 908 | 6/21/2010 20:57 | John Gisclair | Christopher Ryan Haire | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding collection of information in preparation for governmental hearings and trial. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 909 | | | | | | Produced | HAL_1228755 to HAL_1228757 | |
| 910 | | | | | | Produced | HAL_0716815 | |
| 911 | 6/24/2010 16:19 | Richard Vargo | Thomas Roth; Jesse Gagliano | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, Bert Cornelison* and Stephanie Bragg*, Jeff Ferguson*, regarding collection of information in response to Congressional requests for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 912 | 6/24/2010 16:26 | Jack Abate | Mark Pitre | Email communication prepared at the direction of counsel regarding collection of information at the request of Halliburton Legal Department in preparation of litigation. | Work Product | Entire Withheld | N/A | No |
| 913 | 6/24/2010 16:41 | Mark Pitre | Terry Barrilleaux | Email communication prepared at the direction of counsel regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Work Product | Entire Withheld | N/A | Yes |
| 914 | 6/24/2010 16:43 | Thomas Roth | Richard Vargo; Jesse Gagliano | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, Bert Cornelison*, James Ferguson*, and Jeff Turner*, regarding collection of information in preparation of response to Congressional requests for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 915 | 6/24/2010 6:47 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson*, and Jeff Turner*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Thomas Roth | James Bennent | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 916 | 6/24/2010 17:05 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, Bert Cornelison*, James Ferguson*, and Stephanie Bragg*, regarding collection of information in response to Congressional requests for information relating to the Deepwater Horizon matter. | Richard Vargo | Thomas Roth; Jesse Gagliano | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 917 | 6/24/2010 18:04 | Email communication relaying direction of counsel, Jeff Turner*, Stephanie Bragg*, James Ferguson*, and Bert Cornelison*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Jesse Gagliano | Richard Vargo; Thomas Roth | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 918 | | | | | | Produced | HAL_1236039 to HAL_1236041 | |
| 919 | 6/24/2010 8:38 | Email communication prepared at the direction of counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson*, and Jeff Turner*, regarding collection of information in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Jan Erik Klungtvedt | James Bennent ; Terry Angelle | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 920 | 6/25/2010 2:29 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, Bert Cornelison*, James Ferguson*, and Jeff Turner*, regarding collection of information in preparation for response to Congressional requests for information relating to the Deepwater Horizon matter. | James Bennent | Thomas Roth | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 921 | 6/25/2010 7:28 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jim Wade* and Christina Ibrahim*, regarding requests for information by the DOJ relating to the Deepwater Horizon matter. | Mike Cunningham | George Sutherland; Rick Russell | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 922 | 6/25/2010 7:43 | Email communication prepared at the direction of counsel regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Terry Barrilleaux | Jack Abate; Mark Pitre | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 923 | 6/25/2010 7:51 | Email communication prepared at the direction of counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson*, and Jeff Turner*, regarding collection of information in preparation for Congressional hearings for information relating to the Deepwater Horizon matter. | Jan Erik Klungtvedt | James Bennent | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 924 | 6/21/2010 17:14 | Email communication with counsel, Jeff Turner*, and Stephanie Bragg*, regarding collection of draft industry recommendations relating to the Deepwater Horizon matter. | Ronald Sweatman | Thomas Roth; Anthony Badalamenti; Christian Garcia; Robert Moran; James Bennent; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; Jeff Miller; Simon Turton; Galen Cobb; Mark Richard; James Ferguson*; Stephanie Bragg*; Teresa Wong; Christina Ibrahim*; Kelley Green*; Gene Mimnich; Merv Lewis; Gary Godwin; Michael Mellen | Attorney Client | Redacted | HAL_1144422 to HAL_1144425 | No |
| 925 | 6/25/2010 12:19 | Email communication prepared at the direction of counsel regarding collection of information in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Thomas Roth | Bill Hunter | Work Product | Entire Withheld | N/A | Yes |
| 926 | 6/25/2010 13:12 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson*, and Jeff Turner*, regarding collection of information in preparation for response to Congressional requests for information relating to the Deepwater Horizon matter. | Thomas Roth | Brad Selizer | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 927 | 6/25/2010 18:21 | Email communication prepared at the direction of counsel regarding draft presentation in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Anthony Badalamenti | Bill Hunter; Richard Willies; Thomas Roth | Work Product | Entire Withheld | N/A | Yes |
| 928 | 6/26/2010 16:56 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson*, and Jeff Turner*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Thomas Roth | James Bennent; Bill Hunter | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 929 | 6/27/2010 8:31 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, James Ferguson*, Bert Cornelison*, and Jeff Turner*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Thomas Roth | James Bennent | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 930 | | | | | | Produced | HAL_1125423 to HAL_1125424 | |
| 931 | 6/28/2010 8:38 | Email communication prepared at the direction of counsel and relaying communication with counsel, James Ferguson*, Stephanie Bragg*, Bert Cornelison*, and Jeff Turner*, regarding collection of information in preparation of response to Congressional requests for information relating to the Deepwater Horizon matter. | Thomas Roth | Jan Erik Klungtvedt; James Bennent | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 932 | | | | | | Produced | HAL_1125425 to HAL_1125426 | |
| 933 | | | | | | Produced | HAL_1068106 to HAL_1068115 | |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 934 | | | | | | Produced | HAL_1068022 to HAL_1068025 | |
| 935 | 6/28/2010 19:24 | Email communication reflecting advice of Halliburton Legal Department regarding the Deepwater Horizon matter. | Roland Chemali | Thomas Roth; Ronald Sweatman; James Bement; Anthony Badalamenti | Attorney Client | Redacted | HAL_1221652 to HAL_1221655 | No |
| 936 | 6/28/2010 19:24 | Email communication reflecting advice of Halliburton Legal Department regarding the Deepwater Horizon matter. | Roland Chemali | Thomas Roth; Ronald Sweatman; James Bement; Anthony Badalamenti | Attorney Client | Redacted | HAL_1221691 to HAL_1230193 | No |
| 937 | | | | | | Produced | HAL_1144176 to HAL_1144182 | |
| 938 | 6/28/2010 10:59 | Email communication prepared at the direction of counsel regarding information relating to the Deepwater Horizon matter in preparation of litigation and governmental hearings. | | Bill Hunter; Thomas Roth | Work Product | Entire Withheld | N/A | Yes |
| 939 | | | | | | Produced | HAL_1235691 to HAL_1235692 | |
| 940 | 7/1/2010 6:38 | Email communication reflecting request for advice of counsel regarding contractual issues. | Kevin Scott | Rick Russell; Mark Swift; Henry Sherlock; Patrick Knight; David Gibson | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 941 | 7/1/2010 6:41 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner *, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Tim Probert | Thomas Roth; Marc Edwards; Robert Moran | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 942 | 7/1/2010 16:47 | Email communication prepared at the direction of counsel, Stephanie Bragg *, regarding document retention relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Trey Ward | Scott Landry | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 943 | 7/1/2010 17:12 | Email communication prepared at the direction of counsel and relaying communication with counsel, Clive Menezes *, regarding DOI recommendations relating to the Deepwater Horizon matter. | James Bement | Jim Dudley; Ron Dirksen; Jeremy Greenwood | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 944 | 7/1/2010 17:12 | Email communication prepared at the direction of counsel and relaying communication with counsel, Clive Menezes *, regarding DOI recommendations relating to the Deepwater Horizon matter. | James Bement | Jim Dudley; Ron Dirksen; Jeremy Greenwood | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 945 | 7/2/2010 9:15 | Email communication relaying direction of counsel, John Deering* and Dustin Zander*, regarding draft contract. | Allen Pitre | Ron Morris; Dave Simpson | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 946 | 7/6/2010 17:15 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Jeff Miller | Charles Kendricks; Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 947 | 7/6/2010 18:15 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | James Bement | Rick Russell; Mark Swift | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 948 | 7/7/2010 8:14 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Sarah Thio | Alan Reid ; Greg Morrice; Joe Taylor; Julan Coward; Keith Terry; Kim Sharp; Nick Bailey; Pen Bjarne Tanche-Larsen; Ron Morris; Simone Martins; Bryant Gautreaux; David Reed; Duane Sherritt; Earl Chauvin; Fernando Reartte; Richard Hay; Ward Guidon | | Entire Withheld | N/A | No |
| 949 | 7/7/2010 8:14 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Sarah Thio | Alan Reid; Greg Morrice; Joe Taylor; Julan Coward; Keith Terry; Kim Sharp; Nick Bailey; Pen Bjarne Tanche-Larsen; Ron Morris; Simone Martins; Bryant Gautreaux; David Reed; Duane Sherritt; Earl Chauvin; Fernando Reartte; Richard Hay; Ward Guidon | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 950 | 7/7/2010 9:15 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Ricky Ramroop | Javin Bradley; Shode LeBlanc; Luis Padilla; Nathaniel Chassion; Kathryn Miller; Davon Craft | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 951 | 7/7/2010 9:15 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding requests for information relating to the Deepwater Horizon matter. | Ricky Ramroop | Javin Bradley; Shode LeBlanc; Luis Padilla; Nathaniel Chassion; Kathryn Miller; Davon Craft | Attorney Client, Work Product | Entire Withheld | N/A | No |

| No. | Date | Author | Recipient(s) | Privilege | Status<br>Entire Withheld<br>Redacted<br>Produced<br>To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 952 | 7/7/2010 10:02 | Richard Vargo | Tony Vicknair; Bill Rodgers; Bruce Williams; Buddy Schindler; Chris Faulkner; David Bass; David Bolado; Dennis Culver; Fred Hardy; Greg Rochel; Jasen Bradley; Jesse Gagliano; Jim Marque; Joe Edwards; Kerry Steele; L. Padilla; P. Osborne; R. Manuel; R. Gossen; A. Dugas; S. Tornabru; S. LeBlanc; T. Willie; W. Nanson; Willie Scott; A. Cruz; Chris Dagle; C. Carter; C. Lee; D. Craft; G. McNary; G. Thibodeaux; J. DuralKhan; J. Trahan; J. Garcia; J. Melder; K. Miller; K. Dominguez; L. Harvin; M. Figueroa; M. Viator; N. Chaisson; Q. Nguyen; J. Bowman, et al | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 953 | 7/7/2010 10:32 | Ronnie Faul | Jesse Gagliano; David Bolado; George Fuller; Paul Osborne; Jasen Bradley; Shade LeBlanc; Luis Padilla; Renee Manuel; Rick Gossen; Ricky Ramecoup; Anthony Cruz; Yaniga Avilez; Kendrick Dominguez; Jonathan Melder; Willie Scott; Quang Nguyen; Guido Ocana | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 954 | 7/7/2010 10:39 | Robert Siffert | A. Holley; B. Robbins; B. Geer; B. Rodgers; B. Kenney; B. Cuchfelo; C. Coate; C. Hoskett; D. Bachia; D. Underwood; D.Burch; F. Laulard; F. Pellegrin; H. Bertinot; I. Settask; J. Marque; J. Matherne; J. Melder; J. Dowden; K. Freeman; K. Dominguez; K. Steele; L. Lazar; L. Manning; M. Blanchard; M. Kottemann; M. Killeen; M. Knight; M. Thomas; M.Vicknair; M. Breland; M. Smith; P. Fox; R. Pierce; R. Manuel; R. Hsia; R. Siffert; R. Kennedy; S. Abrou; T. Thomas; M. Thompson; T. Bailey; T. Coletta; T. Bergeron; T. Spencer; W. LaVergne; W. Scott; D. Alford; D. Culver; K. Boudreaux; L. Brosseau; M. Albarado; R. Peatross; S. Moore; S. Smith; T. Harrington; T. Landry; T. Vicknair; W. Martin; C. Kendrick; B. Alaniz | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 955 | 7/7/2010 11:37 | Charles Kendrick | Charles Schulte; David Bernard; Gary Britt; Jeff Lacombe; Jim Marque; Kerry Steele; Kim Boudreaux; Michael Killeen; Morris Hewitt; Perry Dillon; Robert Bates; Ron Hall; Ronnie Holubec; Steve Russell; Steven Hodge; Sustin Irvin; Craig Abney; David Shealy; Jim Grier; Lama Dotson; Mike Marshall; Robert Siffert; Roger Dugas; Shawn Skobel; Thomas Clark | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 956 | 7/7/2010 11:46 | Roger Dugas | Charles Kendrick | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 957 | 7/7/2010 12:10 | Nick Braley | Steve Almond; Charlotte Burrous; Malcolm Elias; Viktoriya Kirk; Kevin Peyton; Tom Shumate; Carl Thaemlitz; Francky Barbeau; Eric van Beest; Kim Burrous; Tyeon Vrazilc; Shannon Jablowiak | Attorney Client, Work Product | Entire Withheld | N/A | No |

| No. | Date | Author | Recipient(s) | Description | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 958 | 7/7/2010 12:54 | John Touchet | Cornelius Dubre; Gary Broussard; Gregory Smith; Joe Ledesma; John Hatty; Jumaul Wesley; Justin Stringer; Mike Richardson; Ramon Singleton; Rick Dudding; Roman Victoriano; Tom Butler; Will Hom | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 959 | 7/7/2010 13:09 | Steve Almond | Nick Bailey | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 960 | 7/7/2010 13:10 | Malcolm Elice | Brady Fritz; Terry Hemphill; Don Whittle; Aaron Engel; Carl Albrecht; James Flak; Cloe West; Michael Jarrett; Robert Hansen; Bryan Farkel | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 961 | 7/7/2010 13:32 | Jim Grier | Andrew Sorahno; Ben Robbins; Brad Miccing; Bruce Middleton; Chaled Al-Dammad; Cindy Amron; Doug Stewart; Eddie Neki; Eric Singleton; Gordon Walton; Greg Hudson; Keith Kenny; Michael Knight; Robert Peatross; Skip Clark; Steve Davis; Wayne Eggleton; Wayne LaVergne; Charles Kendrick | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding industry conferences relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 962 | 7/7/2010 14:13 | Perry Dillon | Charles Kendrick | Email communication relaying advice of counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 963 | 7/7/2010 16:43 | Stephanie Bragg* | Ronald Sweatman | Email communication with counsel, Stephanie Bragg*, regarding draft presentation. | Attorney Client | Redacted | HAL_1344479 to HAL_1344494 | No |
| 964 | 7/8/2010 13:23 | Jesse Gagliano | Ronnie Faul | Email communication prepared at the direction of counsel regarding collection of information in preparation for governmental hearings and litigation. | Work Product | Entire Withheld | N/A | Yes |
| 965 | 7/8/2010 14:05 | Ronald Sweatman | Sheila Le Blanc | Email communication relaying direction of counsel, Stephanie Bragg*, regarding draft presentation. | Attorney Client | Redacted | HAL_1344599 to HAL_1344411 | Yes |
| 966 | 7/7/2010 16:43 | Stephanie Bragg* | Ronald Sweatman | Email communication with counsel, Stephanie Bragg*, regarding draft presentation. | Attorney Client | Redacted | HAL_1345664 to HAL_1345666 | No |
| 967 | 7/8/2010 14:14 | Tony Angelle | Brad Taff; Jan Erik Klungtveit; Joshua Malbrough; Peter Duhon; Randall Menard; Richard Vargo; Ward Guillot | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 968 | 7/8/2010 14:17 | Jan Erik Klungtveit | Jeff Chappell; Randy Hopper; David Braquet; Jim Grier | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding industry conferences relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 969 | 7/8/2010 14:20 | David Braquet | Alex Killgore; Andre LeJeune; Anthony Bell; Beau Armond; Benedict Clark; Boo Ryan; Branden Duhon; Brent Langlinais; Charry Lam; Chase Stevens; Christopher Mayon; Clint Bates; Clinton Campo; Curtis Aiguillard; Dan Marr; Daniel Dale; Darwon Hammond; David Genest; David Koch; David Underwood; David Ward; Dean Lynch, et al | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 970 | 7/8/2010 14:21 | David Braquet | Alex Killgore; Andre LeJeune; Anthony Bell; Beau Armond; Benedict Clark; Boo Ryan; Branden Duhon; Brent Langlinais; Charry Lam; Chase Stevens; Christopher Mayon; Clint Bates; Clinton Campo; Curtis Aiguillard; Dan Marr; Daniel Dale; Darwon Hammond; David Genest; David Koch; David Underwood; David Ward; Dean Lynch, et al | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communication requests for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Redacted | HAL_1344167 to HAL_1344168 | No |
| 971 | 7/8/2010 15:25 | Ward Guillot | Mike Moore; Kyle Bergeron; James Wright; Rob Valenciano | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 972 | 7/8/2010 15:28 | Mike Moore | Roger Matthews; Bruce Pellegrin; Robert Winter; David Alkarmi; Michael Stephens | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 973 | 7/8/2010 15:46 | Jeff Chappell | Chip LaCombe; Johnny McKee; Terry Smith; Chad Beasley; Lee Gary | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 974 | 7/8/2010 15:46 | Jeff Chappell | Chip LaCombe; Johnny McKee; Terry Smith; Chad Beasley; Lee Gary | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 975 | 7/8/2010 16:40 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Chip LaCombe | Jeff Chappell | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 976 | 7/8/2010 18:31 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Rob Valenziano | Rob Valenziano | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 977 | 7/9/2010 8:02 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | William Standefird | Jeremy Greenwood | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 978 | 7/7/2010 16:43 | Email communication with counsel regarding draft presentation. | Stephanie Bragg* | Ronald Sweatman | Attorney Client | Redacted | HAL_0945582 to HAL_0945590 | No |
| 979 | 7/9/2010 8:57 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Rob Valenziano | Alan Bradford; Alex Gillette; Andre Rand; Andrew Gillan; Benjamin Holcombe; Blake Redd; Carl Wingo; Chris Baker; Claude Womack; David Carhuad; Hal Comstock; Mark Olson; Matthew Standley; Paul Felker; Richard Mullens; Robert Schmidt; Steve Metz; Steven Patton; Terry Gonzales; Tim Wright; Doris Turbon; James Leger; Karl Lutgring; Kevin Guillory; Mike Breland; Robbie Signorelli; Robert Hsia; Tim Bailey | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 980 | 7/9/2010 8:58 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Rob Valenziano | Ward Guillot; Paul Felker | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 981 | 7/9/2010 9:34 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Ward Guillot | Tony Angelle; Rob Valenziano; James Wright; Paul Felker | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 982 | 7/7/2010 16:43 | Email communication with counsel, Stephanie Bragg*, regarding draft presentation. | Stephanie Bragg* | Ronald Sweatman | Attorney Client | Redacted | HAL_0945559 to HAL_0945563 | No |
| 983 | 7/7/2010 16:43 | Email communication with counsel, Stephanie Bragg*, regarding draft presentation. | Stephanie Bragg* | Ronald Sweatman | Attorney Client | Redacted | HAL_1144402 to HAL_1144411 | No |
| 984 | 7/7/2010 16:43 | Email communication with counsel, Stephanie Bragg*, regarding draft presentation. | Stephanie Bragg* | Ronald Sweatman | Attorney Client | Redacted | HAL_1144710 to HAL_1144712 | No |
| 985 | 7/9/2010 12:14 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | James Wright | Ward Guillot; Tony Angelle; Rob Valenziano; Paul Felker | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 986 | 7/7/2010 16:43 | Email communication with counsel, Stephanie Bragg*, regarding draft presentation. | Stephanie Bragg* | Ronald Sweatman | Attorney Client | Redacted | HAL_1144459 to HAL_1144462 | No |
| 987 | 7/9/2010 15:00 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding Industry conferences relating to the Deepwater Horizon matter. | Tony Angelle | Ward Guillot; Rob Valenziano; James Wright - Lafayette; Paul Felker | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 988 | 7/9/2010 15:13 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Ward Guillot | Tony Angelle; James Wright; Rob Valenziano; Paul Felker | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 989 | 7/10/2010 8:00 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Ward Guillot | Tony Angelle; Charles Kendrick | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 990 | 7/10/2010 11:33 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Lamar Duhon | Bill Seckar; Rob Svakar; Chris Schafer; Cory Reeves; Darren Barlow; David Suire; Eddie Shoots; Furman Kelley; George Knapp; Georgia Bragdon; James McBride; Mark Miller; Milton Morgan; Mitch Hood; Phillip Costlow; Reggie Berg; Ryan Anderson; Ryan Harrison; Troy Roseman | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 991 | 7/11/2010 17:42 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding Joint Industry Task Force recommendations relating to the Deepwater Horizon matter. | Ronald Sweatman | Thomas Roth; Anthony Badalamenti; Christian Garcia; Robert Moran; James Bennett; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; Jeff Miller; Simon Turton; Galen Cobb; Mark Richard; James Ferguson*; Stephanie Bragg*; Teresa Wong; Christina Ibrahim*; Kelley Green*; Gene Minnich; Merv Swan; Gary Godwin; Michael Mehlec; Robert Mitchell; Mark Brecklenhurst; John Devising*; Duncan Junio; William Standefird | Attorney Client | Redacted | HAL_1146067 to HAL_1146085 | No |

Page 47 of 60

| No. | Date | Author | Recipient(s) | Privilege | Status<br>Entire Withheld<br>Redacted<br>Produced<br>To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 992 | 7/11/2010 17:42 | Ronald Sweatman | Thomas Roth; Anthony Badalamenti; Christian Garcia; Robert Moran; James Bement; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; Jeff Miller; Simon Turton; Galen Cobb; Mark Richard; James Ferguson*; Stephanie Bragg*; Teresa Wong; Christina Ibrahim*; Kelley Green*; Gene Minnich; Merv Swan; Gary Godwin; Michael Mullen; Robert Mitchell; Mark Brocklehurst; John Deering*; Duncan Junor; William Standifird | Attorney Client | Redacted | HAL_1144514<br>to<br>HAL_1144519 | No |
| 993 | 7/12/2010 6:51 | Ward Guillot | Charles Kendrick | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 994 | 7/12/2010 7:29 | Roman Victoriano | Brad Senner; Brandon Costlow; Brian Rock; Charles Adams; Chris Carriere; Clarence Randolph; Corey Berry; David Younger; Gregory Mahaveux; Jacob Lewis; Jimmie Gorham; Joe Williams; John Heil; Justin Dugas; Karl Freitag; Kyle Dudding; Lynn Langston; Matt Voleti; Matthew Tinkler; Michael Andrus; Montevell Moland; Nathan Bounds; Patrick Ortega; Ross Guillot; Wayne Coleman | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 995 | 7/7/2010 16:43 | Stephanie Bragg* | Ronald Sweatman | Attorney Client | Redacted | HAL_1222749<br>to<br>HAL_1222752 | No |
| 996 | 7/7/2010 4:43 | Stephanie Bragg* | Ronald Sweatman | Attorney Client | Redacted | HAL_0945564<br>to<br>HAL_0945590 | No |
| 997 | 7/7/2010 16:43 | Stephanie Bragg* | Ronald Sweatman | Attorney Client | Redacted | HAL_0945559<br>to<br>HAL_0945563 | No |
| 998 | 7/7/2010 16:43 | Stephanie Bragg* | Ronald Sweatman | Attorney Client | Redacted | HAL_0945564<br>to<br>HAL_0945590 | No |
| 999 | 7/7/2010 16:43 | Stephanie Bragg* | Ronald Sweatman | Attorney Client | Redacted | HAL_0945559<br>to<br>HAL_0945563 | Yes |
| 1000 | 7/7/2010 16:43 | Stephanie Bragg* | Ronald Sweatman | Attorney Client | Redacted | HAL_1222487<br>to<br>HAL_1222491 | No |
| 1001 | 7/12/2010 15:10 | Ronald Sweatman | George Fuller; Paul Osborne; Jesse Gagliano; Grant Roscoe | Attorney Client | Entire Withheld | N/A | Yes |
| 1002 | 7/12/2010 18:22 | Jessica Williams | Anthony Badalamenti; Bert Cornelison*; Bill Brelih; Bill Henn; Cathy Mann; David Adams; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vaclavik; Richard Vargo; Rick Grisinger; Robert Moran; Ron Shuman; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Steve London; Steve Young; Susan Ponce; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client, Work Product | Redacted | HAL_1144808<br>to<br>HAL_1144809 | No |
| 1003 | 7/13/2010 13:54 | Jim Longbottom | Stephanie Bragg*; Nick Brailey; George Sutherland | Attorney Client | Redacted | HAL_1144825<br>to<br>HAL_1144870 | No |
| 1004 | | | | | Produced | HAL_1075332<br>to<br>HAL_1075333 | |

Description column:

- **992:** Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding joint industry Task Force recommendations relating to the Deepwater Horizon matter.
- **993:** Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter.
- **994:** Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter.
- **995:** Email communication relaying communication with counsel, Stephanie Bragg*, regarding draft presentation.
- **996:** Email communication relaying communication with counsel, Stephanie Bragg*, regarding draft presentation.
- **997:** Email communication relaying communication with counsel, Stephanie Bragg*, regarding draft presentation.
- **998:** Email communication relaying communication with counsel, Stephanie Bragg*, regarding draft presentation.
- **999:** Email communication relaying communication with counsel, Stephanie Bragg*, regarding draft presentation.
- **1000:** Email communication relaying communication with counsel, Stephanie Bragg*, regarding draft presentation.
- **1001:** Email communication relaying communication with counsel, Christina Ibrahim*, Stuart Kemp*, John Deering*, Stephanie Bragg* and Jeff Turner*, regarding draft legislation relating to the Deepwater Horizon matter.
- **1002:** Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter.
- **1003:** Email communication relaying communication with counsel, Stephanie Bragg*, regarding draft DOJ recommendations relating to the Deepwater Horizon matter.

| No. | Date | Author | Description | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 1005 | 7/14/2010 9:10 | Tony Angelle | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg* and John Deering*, regarding requests for information relating to the Deepwater Horizon matter. | Gary Godwin; Richard Vargo; Nicky Pellerin | Attorney Client, Work Product | Redacted | HAL_1144598 to HAL_1144601 | No |
| 1006 | 7/14/2010 13:29 | Danny Mooney | Email communication prepared at the direction of counsel and relaying communication with counsel, Bruce Bowman* and Jenny Martinez*, regarding collection of information in preparation of litigation. | Vincent Tabler | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1007 | 7/14/2010 13:53 | Rick Russell | Email communication reflecting communication with HESI Legal Department regarding contract issues. | Mark Swift; Ron Dirksen; James Bement | Attorney Client | Redacted | HAL_1144810 to HAL_1144817 | No |
| 1008 | 7/14/2010 13:53 | Rick Russell | Email communication reflecting communication with HESI Legal Department regarding contract issues. | Mark Swift; Ron Dirksen; James Bement | Attorney Client | Redacted | HAL_1144876 to HAL_1144884 | No |
| 1009 | 7/15/2010 7:59 | Tony Angelle | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg* and John Deering*, regarding request for information. | Richard Vargo | Attorney Client, Work Product | Redacted | HAL_1144602 to HAL_1144609 | No |
| 1010 | 7/15/2010 8:20 | Tony Angelle | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg* and John Deering*, regarding requests for information. | Nicky Pellerin; Gary Godwin; Richard Vargo | Attorney Client, Work Product | Redacted | HAL_1144593 to HAL_1144596 | No |
| 1011 | 7/15/2010 9:58 | Danny Mooney | Email communication prepared at the direction of counsel and reflecting communication with counsel, Bruce Bowman* and Jenny Martinez*, regarding collection of information in preparation of litigation. | Jason Fleming | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1012 | 7/15/2010 9:58 | Danny Mooney | Email communication prepared at the direction of counsel and reflecting communication with counsel, Bruce Bowman* and Jenny Martinez*, regarding collection of information in preparation of litigation. | Jason Fleming | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1013 | 7/15/2010 16:43 | Danny Mooney | Email communication prepared at the direction of counsel and reflecting communication with counsel, Bruce Bowman* and Jenny Martinez*, regarding collection of information in preparation of litigation. | Jesse Gagliano | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1014 | 7/15/2010 18:10 | Danny Mooney | Email communication prepared at the direction of counsel and reflecting communication with counsel, Bruce Bowman* and Jenny Martinez*, regarding collection of information in preparation of litigation. | Richard Vargo | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1015 | 7/16/2010 18:14 | Danny Mooney | Email communication prepared at the direction of counsel and reflecting communication with counsel, Bruce Bowman* and Jenny Martinez*, regarding collection of information in preparation of litigation. | Jesse Gagliano | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1016 | 7/16/2010 18:18 | Danny Mooney | Email communication prepared at the direction of counsel and reflecting communication with counsel, Bruce Bowman* and Jenny Martinez*, regarding collection of information in preparation of litigation. | Vincent Tabler | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1017 | 7/16/2010 19:14 | Rob Valenciano | Email communication prepared at the direction of counsel and relaying communication with HESI Legal Department regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Danny Mooney | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 1018 | 7/17/2010 16:30 | Vincent Tabler | Email communication prepared at the direction of counsel and reflecting communication with counsel, Bruce Bowman* and Jenny Martinez*, regarding collection of information in preparation of litigation. | Danny Mooney | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1019 | 7/18/2010 17:20 | Danny Mooney | Email communication prepared at the direction of counsel and reflecting communication with counsel, Bruce Bowman* and Jenny Martinez*, regarding collection of information in preparation of litigation. | Jason Fleming; Vincent Tabler | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1020 | 7/19/2010 6:06 | Danny Mooney | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding collection of information in preparation for Congressional hearings. | Vincent Tabler; Jason Fleming; Jesse Gagliano | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1021 | 7/19/2010 8:17 | Gregory L. Smith | Email communication prepared at the direction of counsel and relaying communication with HESI Legal Department regarding collection of information and documents in preparation for governmental hearings and trial. | Tony Angelle; Riley Dufrene; Will Horn | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 1022 | 7/19/2010 8:18 | Tony Angelle | Email communication prepared at the direction of counsel and relaying communication with HESI Legal Department regarding communications relating to the Deepwater Horizon matter. | Gregory L. Smith; Riley Dufrene; Will Horn | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1023 | 7/19/2010 10:33 | Danny Mooney | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Jesse Gagliano | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1024 | 7/20/2010 20:40 | James Bement | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, James Ferguson*, Bert Cornelison*, and Stephanie Bragg*, regarding collection of information in preparation for governmental hearings relating to the Deepwater Horizon matter. | James Bement | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 1025 | 7/20/2010 20:44 | James Bement | Email communication prepared at the direction of counsel relaying information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | James Bement | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1026 | 7/21/2010 12:00 | Thomas Roth | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson*, and Jeff Turner*, regarding DOJ requests for information relating to the Deepwater Horizon matter. | James Bement | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1027 | | | | | | Produced | HAL_1125782 | |
| 1028 | 6/28/2010 15:00 | Bill Sanstrom | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding draft presentations. | Sheila La Blanc | Attorney Client | Redacted | HAL_1144412 to HAL_1144439 | No |
| 1029 | 7/22/2010 13:14 | Jesse Gagliano | Email communication prepared at the direction of counsel regarding collection of information in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Richard Vargo; Simon Turton; Anthony Badalamenti; Thomas Roth; John Gisclair | Work Product | Entire Withheld | N/A | Yes |
| 1030 | 7/22/2010 13:56 | Roland Chemali | Email communication relaying direction of HESI Legal Department regarding the Deepwater Horizon matter. | Gary Althoff | Attorney Client | Redacted | HAL_1145970 to HAL_1145972 | No |
| 1031 | 7/22/2010 13:56 | Roland Chemali | Email communication relaying direction of HESI Legal Department regarding the Deepwater Horizon matter. | Gary Althoff | Attorney Client | Redacted | HAL_1145971 to HAL_1145972 | No |
| 1032 | 7/22/2010 15:09 | Roland Chemali | Email communication relaying direction of HESI Legal Department regarding the Deepwater Horizon matter. | Jim Dudley; Christopher Golia | Attorney Client | Redacted | HAL_1144169 to HAL_1144172 | No |
| 1033 | 7/26/2010 12:17 | Ronald Sweatman | Email communication reflecting legal advice of counsel. | Robert Mitchell | Attorney Client | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 1034 | 7/26/2010 13:35 | Analysis regarding Deepwater Horizon matter. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1035 | | | Thomas Roth | N/A | | Produced | HAL_1344610 to HAL_1344613 | No |
| 1036 | 7/29/2010 6:09 | Draft presentation prepared at the direction of counsel relating to the Deepwater Horizon matter. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1037 | 7/29/2010 9:29 | Email communication reflecting legal advice of counsel. | Robert Mitchell | Ronald Sweatman | Attorney Client | Entire Withheld | N/A | No |
| 1038 | 7/30/2010 10:13 | Email communication relaying request for direction of counsel, William Bedman*, regarding contractual issues. | Ellen Graffeo | Johnny Sanders; Johnny Cathey; Cliff Salavaggi; Narvada Pandohie; Nova Parton | Attorney Client | Redacted | HAL_1236261 to HAL_1236264 | No |
| 1039 | 8/2/2010 11:07 | Email communication with counsel, Dan Myers*, Clive Menezes* and Christina Ibrahim*, regarding contractual issues. | Jacob Thomas | Ronald Sweatman; Michael Bittar; Ron Dirksen; Greg Powers | Attorney Client | Redacted | HAL_1236369 to HAL_1236374 | No |
| 1040 | 8/2/2010 15:14 | Email communication regarding insurance issues in preparation for litigation. | HSE Department | Robert Bush | Work Product | Entire Withheld | N/A | No |
| 1041 | 8/2/2010 10:45 | Email communication with counsel, John Wustenberg* and Robert Kent*, and relaying communication with counsel Stephanie Bragg*, regarding draft presentation. | John Wustenberg* | Bob Sepulvado; Michele Moreri; Rick Convington; Robert Kent* | Attorney Client | Redacted | HAL_1145730 to HAL_1145735 | No |
| 1042 | 8/2/2010 10:45 | Email communication with counsel, John Wustenberg* and Robert Kent*, and relaying communication with counsel Stephanie Bragg*, regarding draft presentation. | John Wustenberg* | Bob Sepulvado; Michele Moreri; Rick Convington; Robert Kent* | Attorney Client | Redacted | HAL_1145603 to HAL_1145608 | No |
| 1043 | 8/2/2010 10:45 | Email communication with counsel, John Wustenberg* and Robert Kent*, and relaying communication with counsel Stephanie Bragg*, regarding draft presentation. | John Wustenberg* | Bob Sepulvado; Michele Moreri; Rick Convington; Robert Kent* | Attorney Client | Redacted | HAL_1145576 to HAL_1145582 | No |
| 1044 | 8/3/2010 10:00 | Email communication relaying communications with counsel, Dan Myers*, Stephanie Bragg*, Bert Cornelison*, Jeff Turner*, and Kelley Green*, regarding joint industry conference relating to the Deepwater Horizon matter. | Ronald Sweatman | Jonathan Lewis | Attorney Client | Redacted | HAL_1222451 to HAL_1222474 | Yes |
| 1045 | 8/2/2010 10:45 | Email communication with counsel, John Wustenberg* and Robert Kent*, and relaying communication with counsel Stephanie Bragg*, regarding draft presentation. | John Wustenberg* | Bob Sepulvado; Michele Moreri; Rick Convington; Robert Kent* | Attorney Client | Redacted | HAL_1144728 to HAL_1144734 | No |
| 1046 | 8/2/2010 10:45 | Email communication with counsel, John Wustenberg* and Robert Kent*, and relaying communication with counsel Stephanie Bragg*, regarding draft presentation. | John Wustenberg* | Bob Sepulvado; Michele Moreri; Rick Convington; Robert Kent* | Attorney Client | Redacted | HAL_1144721 to HAL_1144727 | No |
| 1047 | 8/4/2010 7:40 | Email communication prepared at the direction of counsel regarding draft presentation relating to the Deepwater Horizon matter. | Rob Valenciano | Benjamin Holcombe | Work Product | Entire Withheld | N/A | Yes |
| 1048 | 8/2/2010 10:45 | Email communication with counsel, John Wustenberg* and Robert Kent*, and relaying communication with counsel Stephanie Bragg*, regarding draft presentation. | John Wustenberg* | Bob Sepulvado; Michele Moreri; Rick Convington; Robert Kent* | Attorney Client | Redacted | HAL_1144471 to HAL_1144478 | No |
| 1049 | 8/2/2010 10:45 | Email communication with counsel, John Wustenberg* and Robert Kent*, and relaying communication with counsel Stephanie Bragg*, regarding draft presentation. | John Wustenberg* | Bob Sepulvado; Michele Moreri; Rick Convington; Robert Kent* | Attorney Client | Redacted | HAL_1145752 to HAL_1145759 | No |
| 1050 | 8/2/2010 10:45 | Email communication with counsel, John Wustenberg* and Robert Kent*, and relaying communication with counsel Stephanie Bragg*, regarding draft presentation. | John Wustenberg* | Bob Sepulvado; Michele Moreri; Rick Convington; Robert Kent* | Attorney Client | Redacted | HAL_1144495 to HAL_1144506 | No |
| 1051 | 8/5/2010 14:54 | Email communication prepared at the direction of counsel regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Rickey Morgan | Gary Keene | Work Product | Entire Withheld | N/A | Yes |
| 1052 | 8/6/2010 12:15 | Email communication prepared at the direction of counsel regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Jesse Gagliano | Gary Keene | Work Product | Entire Withheld | N/A | Yes |
| 1053 | | | | | | Produced | HAL_1081046 to HAL_1081091 | No |
| 1054 | | | | | | Produced | HAL_1081234 | No |
| 1055 | | | | | | Produced | HAL_0579558 to HAL_0579559 | No |
| 1056 | | | | | | Produced | HAL_1080033 to HAL_1080375 | No |
| 1057 | 8/11/2010 0:00 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1058 | 7/7/2010 16:43 | Email communication with counsel, Stephanie Bragg*, regarding draft presentation. | Stephanie Bragg* | Ronald Sweatman | Attorney Client | Redacted | HAL_0945564 to HAL_0945590 | No |
| 1059 | 7/7/2010 16:43 | Email communication with counsel, Stephanie Bragg*, regarding draft presentation. | Stephanie Bragg* | Ronald Sweatman | Attorney Client | Redacted | HAL_0945564 to HAL_0945590 | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 1060 | | | | | | Produced | HAL_0953380 to HAL_0953381 | |
| 1061 | 8/11/2010 14:08 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to industry committees. | Ronald Sweatman | Thomas Roth; Anthony Badalamenti; Christian Garza; Robert Moran; James Bement; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; J. Miller; Simon Turton; Galen Cobb; M. Richard; James Ferguson*; Stephanie Bragg*; Teresa Wong; Christina Ibrahim*; Kelley Green*; G. Minnich; M. Swan; G. Godwin; M. Mellor; Robert Mitchell; Mark Brocklehurst; John Deering*; Duncan Junor; W. Standlfird; G. Russon; P. Ailgbenu; J. Gagliano; G. Falkner; M. Navarette; H. Fowler; J. Thomas; R. Vargo; R. Faul; G. McColpin; R. Priester; R. Chemali; R. Lovorn; J. Fadul; D. Dorffer; E. Davis; W. Boudalamenti; Derrick Jarvis; Scott Evans; Paul Koeller; D. Meidinger; C. Wendler; R. Hyden; J. Sandy; G. Powers; D. Hinz; B. Hendricks; B. Santorano; J. Gisclair; D. Braquet; M. Froetti; D. May; M. Pauls; E. Cavrie; N. Braley; M. Bittar; C. Miller; S. Zannoni; D. Glattman; B. Selzer | Attorney Client | Redacted | HAL_1345785 to HAL_1345793 | No |
| 1062 | 8/2/2010 10:45 | Email communication with counsel, John Wustenberg* and Robert Kent*, and relaying communication with counsel Stephanie Bragg*, regarding draft presentation. | John Wustenberg* | Bob Sepulveda; Michele Moreni; Rick Convington; Robert Kent* | Attorney Client | Redacted | HAL_1344412 to HAL_1344421 | No |
| 1063 | | | | | | Produced | HAL_1231974 to HAL_1081189 | |
| 1064 | | | | | | Produced | HAL_1236016 to HAL_0608164 | |
| 1065 | | | | | | Produced | HAL_0608166 | |
| 1066 | | | | | | Produced | HAL_1068009 | |
| 1067 | | | | | | Produced | HAL_1221797 | |
| 1068 | 8/16/2010 8:07 | Email communication prepared at the direction of counsel regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Tim Probert | Thomas Roth | Work Product | Entire Withheld | N/A | |
| 1069 | 8/16/2010 10:50 | Email communication with counsel and relaying communication with counsel, Stephanie Bragg*, regarding draft presentation. | Kelley Green* | Craig Roddy*; Ronald Sweatman | Attorney Client | Redacted | HAL_1344522 to HAL_1344541 | No |
| 1070 | 8/16/2010 10:50 | Email communication with counsel and relaying communication with counsel, Stephanie Bragg*, regarding draft presentation. | Kelley Green* | Craig Roddy*; Ronald Sweatman | Attorney Client | Redacted | HAL_1345760 to HAL_1345774 | No |
| 1071 | 8/20/2010 5:11 | Email communication with counsel, Kelley Green*, Stephanie Bragg* and Craig Roddy*, regarding draft presentation. | Ronald Sweatman | Kelley Green*; Craig Roddy*; Stephanie Bragg*; Michele Moreni; Sheila Le Blanc; Hampton Fowler; Jacob Thomas; Mike Navarette; Thomas Roth; Anthony Badalamenti | Attorney Client | Redacted | HAL_1345583 to HAL_1345597 | No |
| 1072 | 8/20/2010 5:11 | Email communication with counsel, Kelley Green*, Stephanie Bragg* and Craig Roddy*, regarding draft presentation. | Ronald Sweatman | Kelley Green*; Craig Roddy*; Stephanie Bragg*; Michele Moreni; Sheila Le Blanc; Hampton Fowler; Jacob Thomas; Mike Navarette; Thomas Roth; Anthony Badalamenti | Attorney Client | Redacted | HAL_1344351 to HAL_1344368 | No |
| 1073 | 8/20/2010 5:11 | Email communication with counsel, Kelley Green*, Stephanie Bragg* and Craig Roddy*, regarding draft presentation. | Ronald Sweatman | Kelley Green*; Craig Roddy*; Stephanie Bragg*; Michele Moreni; Sheila Le Blanc; Hampton Fowler; Jacob Thomas; Mike Navarette; Thomas Roth; Anthony Badalamenti | Attorney Client | Redacted | HAL_1225033 to HAL_1225047 | No |
| 1074 | | | | | | Produced | HAL_1126150 to HAL_1126159 | |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 1075 | 8/25/2010 10:45 | Email communication prepared at the direction of counsel regarding draft contract. | Janet Harvey | Charles Kendrick | Work Product | Redacted | HAL_1144806 to HAL_1144807 | Yes |
| 1076 | | | | | | Produced | HAL_1145568 to HAL_1145569 | No |
| 1077 | 8/25/2010 22:34 | Email communication relaying direction of HESI Legal Department regarding requests for information relating to the Deepwater Horizon matter. | Ronald Sweatman | William Standifird; Allat Rizvi; Austin Freeman; Ron Dusterhoft; Zane Crockett | Attorney Client | Redacted | HAL_1236365 to HAL_1236366 | No |
| 1078 | 8/26/2010 6:56 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding requests for information relating to the Deepwater Horizon matter. | David Kulakofsky | Bill Hunter; Simon Turton; Anthony Badalamenti; Michael Gusler | Attorney Client, Work Product | Redacted | HAL_1144740 to HAL_1144743 | No |
| 1079 | 8/26/2010 6:56 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding requests for information relating to the Deepwater Horizon matter. | David Kulakofsky | Bill Hunter; Simon Turton; Anthony Badalamenti; Michael Gusler | Attorney Client, Work Product | Redacted | HAL_1144783 to HAL_1144788 | No |
| 1080 | 8/26/2010 7:09 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding requests for information relating to the Deepwater Horizon matter. | David Kulakofsky | Simon Turton; Bill Hunter; Anthony Badalamenti; Michael Gusler | Attorney Client, Work Product | Redacted | HAL_1144758 to HAL_1144762 | No |
| 1081 | 8/27/2010 1:21 | Email communication relaying communication with counsel, Kelley Green* and Craig Roddy*, regarding draft publication. | Ronald Sweatman | Ashok Santra | Attorney Client | Redacted | HAL_1144583 to HAL_1144598 | No |
| 1082 | 9/7/2010 14:13 | Email communication prepared at the direction of counsel and relaying direction of counsel, Stephanie Bragg*, Bert Cornelison* and James Ferguson*, regarding information relating to the Deepwater Horizon matter in preparation of governmental hearings and litigation. | Thomas Roth | Anthony Badalamenti; Simon Turton; Richard Vargo | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 1083 | 9/9/2010 15:41 | Email communication relaying advice of HESI Legal Department regarding information relating to the Deepwater Horizon matter. | Ron Morgan | A. Flores; A. Santra; B. Iverson; B. Caverly; BR Reddy; B. Lawrence; B. Waugh; C. Jarrett; C. Bremness; C. Edwards; C. Gordon; Crystal Keys; David Jones; Dennis Gray; Drew Gaugler; Garland Davis; Gary Funkhouser; Gretchen Taylor; Jeffery Karcher; Jose Maxson; Johnny Dennis; Kathy Black; Keith Powitt; Kirk Schreiner; Kolawole Olowolagba; Kurt Hoeman; Lance Brothers; Malachia Murtey; Matthew Kellum; Miki Huffer; Paul Jones; P. Mendonall; P. Toomukayatoul; P. Reyes; Rickey Morgan; Rita McKinley; Robert Darbe; Rocky Fitzgerald; Ron Morgan; Ruben Netto; S. Lewis; S. Speoht; T. Scothl; T. Dealy; W. Riley; T. Joseph; R. Patil; V. Shah | Work Product | Redacted | HAL_1144885 HAL_1144886 HAL_1236063 | No |
| 1084 | 9/10/2010 13:17 | Email communication relaying communication with counsel, John Deering*, regarding draft presentation. | Sheila ur Blanc | Ronald Sweatman; Ashok Santra | Attorney Client | Entire Withheld | N/A | Yes |
| 1085 | 9/10/2010 13:54 | Email communication relaying communication with counsel, John Deering*, regarding draft presentation. | Ronald Sweatman | Michele Moren | Attorney Client | Entire Withheld | N/A | Yes |
| 1086 | | | | | | Produced | HAL_0710122 to HAL_0710124 | No |
| 1087 | 9/10/2010 20:53 | Email communication prepared in preparation of litigation regarding collection of information relating to the Deepwater Horizon matter. | Anthony Paiva | Maria Paiva; Mark Savery; Vahman Jurai | Work Product | Entire Withheld | N/A | No |
| 1088 | 9/10/2010 21:07 | Email communication prepared in preparation of litigation regarding collection of information relating to the Deepwater Horizon matter. | Maria Paiva | Anthony Badalamenti; Mark Savery; Vahman Jurai | Work Product | Entire Withheld | N/A | No |
| 1089 | 9/10/2010 21:10 | Email communication prepared in preparation of litigation regarding collection of information relating to the Deepwater Horizon matter. | Anthony Badalamenti | Maria Paiva; Mark Savery; Vahman Jurai | Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 1090 | 9/12/2010 20:48 | Email communication prepared at the direction of counsel and relaying advice of counsel regarding requests for information relating to the Deepwater Horizon matter. | Bill Galligan | Andrew Gillilan; Chris Cervantes; Christopher Keene; Donald Johnson; Erasmo Herrera; John Criswell; Mike Lowrey; Pete Molina; Richard Mullens; Robert Bush – Barold; Robert Williams; Saul Garza; Tim Wright – Barold USA; Billy Gilley; Brad Ferguson; Brett McCarthy; Brian Nordquist; Carl Lawson; Court Killion; Dan Bike; Douglas Walters; Doyle Newman; Dustin Tommerup; Freddie Carnley; Gary Scragin; Greg Spies; Jack Lott; Jim Oglesbee; John Roberts; Kerry Beason; Miguel A Ramirez; Robert Sordco; Sam Stephens; Sammy Chandler; Tony Smith; Wayman Mizell; Worth Williams; Jae Song | Work Product | Entire Withheld | N/A | No |
| 1091 | 9/13/2010 15:05 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding the Joint Industry Task Force relating to the Deepwater Horizon matter. | Tony Angelle | James Bement | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1092 | 9/13/2010 15:53 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg* and Bruce Bowman*, regarding collection of information in preparation for governmental hearings and litigation. | Anthony Baddalamenti | Thomas Roth | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1093 | 9/14/2010 9:17 | Email communication prepared at the direction of counsel and relaying communication with HESI Legal Department regarding collection of information relating to the Deepwater Horizon matter in preparation of litigation. | Tony Angelle | Joseph Keith | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1094 | 9/14/2010 15:15 | Email communication prepared at the direction of counsel and relaying communication with HESI Legal Department regarding collection of information relating to the Deepwater Horizon matter in preparation of litigation. | Tony Angelle | Joseph Keith | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1095 | 9/14/2010 19:07 | Email communication prepared at the direction of counsel regarding collection of documents relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Jesse Gagliano | Ronnie Faul; Anthony Baddalamenti; Kris Ruiz, Gary Keene | Work Product | Entire Withheld | N/A | Yes |
| 1096 | | | | | | Produced | N/A | |
| 1097 | 9/15/2010 15:07 | Draft presentation prepared at the direction of counsel relating to the Deepwater Horizon matter in preparation of litigation. | Kris Ravi | Anthony Baddalamenti | Work Product | Entire Withheld | N/A | No |
| 1098 | 9/15/2010 17:32 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Jeff Turner*, Fred Ratliff* and Stephanie Bragg*, regarding collection of information in preparation for governmental proceedings. | Jeff Miller | Robert Moran; William Standifird; Duncan Junor; Ronald Sweatman | Attorney Client, Work Product | Redacted | HAL_1145698 to HAL_1145602 | No |
| 1099 | 9/16/2010 11:55 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding request for information relating to the Deepwater Horizon matter. | Anthony Baddalamenti | Kris Ravi | Attorney Client, Work Product | Redacted | HAL_1144750 to HAL_1144757 | No |
| 1100 | | | | | | Produced | HAL_0579763 to HAL_0579764 | |
| 1101 | 9/17/2010 9:46 | Email communication prepared at the direction of counsel and reflecting communication with counsel regarding collection of information relating to the Deepwater Horizon matter in preparation for litigation. | Stephanie Korczynski | Ronnie Faul; Richard Vargo; Anthony Baddalamenti | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1102 | | | | | | Produced | HAL_0700410 | |
| 1103 | | | | | | Produced | HAL_1123690 | |
| 1104 | 9/17/2010 20:16 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding BP legal hold notification relating to the Deepwater Horizon matter. | Benjamin Holcombe | Joel Ferguson; Jason Busby; George Geraci; Thomas Keovern; Richard Sonnier; Dwain Clement | Attorney Client, Work Product | Redacted | HAL_1145968 to HAL_1145969 | No |
| 1105 | 9/17/2010 20:17 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding BP legal hold notification relating to the Deepwater Horizon matter. | Rob Valenziano | Ward Guillot | Attorney Client, Work Product | Redacted | HAL_1145978 to HAL_1145979 | No |
| 1106 | 9/18/2010 20:13 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg* and Kelley Green*, regarding BP legal hold notification relating to the Deepwater Horizon matter. | Gary Godwin | Jae Song; Robert Schmedt; Benjamin Holcombe; George Wiley; Mark Dixon; David Carbajal; Darrell Bennett; Nicky Pellerin; Micael Santana; Hani Porter; Tony Angelle; Theresa Barnett; Rob Valenziano; Charles Kendrick; Stephanie Bragg*; Kelley Green* | Attorney Client, Work Product | Redacted | HAL_1144705 to HAL_1144707 | No |
| 1107 | 9/22/2010 17:09 | Email communication prepared at the direction of counsel regarding collection of information in preparation of governmental hearings and litigation relating to the Deepwater Horizon matter. | Stephanie Korczynski | Ronnie Faul | Work Product | Entire Withheld | N/A | Yes |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status<br>Entire Withheld<br>Redacted<br>Produced<br>To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 1108 | 9/21/2010 1:36 | Draft presentation relating to the Deepwater Horizon matter prepared at the direction of counsel in preparation for Congressional hearings. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1109 | 9/23/2010 19:48 | Draft presentation relating to the Deepwater Horizon matter prepared at the direction of counsel in preparation for governmental hearings and litigation. | Thomas Roth | Anthony Badalamenti | Work Product | Entire Withheld | N/A | No |
| 1110 | 9/24/2010 | Draft presentation prepared at the direction of counsel in preparation for governmental hearings and litigation. | Thomas Roth | Anthony Badalamenti | Work Product | Entire Withheld | N/A | No |
| 1111 | | | | | | Produced | HAL_1238357 | |
| 1112 | | | | | | Produced | HAL_1073095<br>to<br>HAL_1073096 | |
| 1113 | 9/29/2010 11:49 | Email communication prepared at the direction of counsel and relaying communication with HESI Legal Department regarding collection of information relating to the Deepwater Horizon matter in preparation of litigation. | Marvin Volek | Roman Victoriano | Attorney Client,<br>Work Product | Entire Withheld | N/A | No |
| 1114 | 9/29/2010 11:54 | Email communication prepared at the direction of counsel and relaying communication with HESI Legal Department regarding collection of information relating to the Deepwater Horizon matter in preparation of litigation. | Marvin Volek | Roman Victoriano | Attorney Client,<br>Work Product | Entire Withheld | N/A | Yes |
| 1115 | 9/29/2010 11:57 | Email communication prepared at the direction of counsel and relaying communication with HESI Legal Department regarding collection of information relating to the Deepwater Horizon matter in preparation of litigation. | Roman Victoriano | Rita Whatley; John Touchet; Martin Volek | Attorney Client,<br>Work Product | Entire Withheld | N/A | No |
| 1116 | 9/29/2010 15:15 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, and Jeff Turner*, regarding draft response to request for information in preparation for governmental hearings. | Jesse Gagliano | Anthony Badalamenti; Ronnie Faul | Attorney Client,<br>Work Product | Entire Withheld | N/A | Yes |
| 1117 | 9/29/2010 15:27 | Email communication prepared at the direction of counsel and relaying communication with HESI Legal Department regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings. | Marvin Volek | Roman Victoriano | Attorney Client,<br>Work Product | Entire Withheld | N/A | No |
| 1118 | 9/30/2010 8:57 | Email communication prepared at the direction of counsel reflecting communication with counsel, Stephanie Bragg* and Jeff Turner*, regarding draft response to request for information in preparation for governmental hearings. | John Gisclair | Anthony Badalamenti | Attorney Client,<br>Work Product | Entire Withheld | N/A | Yes |
| 1119 | 9/30/2010 12:40 | Email communication prepared at the direction of counsel and reflecting communication with counsel regarding collection of information relating to the Deepwater Horizon matter in preparation of governmental hearings and litigation. | Tony Angelle | Danny Nicolini | Attorney Client,<br>Work Product | Entire Withheld | N/A | No |
| 1120 | 9/30/2010 13:55 | Email communication prepared at the direction of counsel and reflecting communication with counsel regarding collection of information relating to the Deepwater Horizon matter in preparation of governmental hearings and litigation. | Tony Angelle | Danny Nicolini | Attorney Client,<br>Work Product | Entire Withheld | N/A | No |
| 1121 | 10/4/2010 8:48 | Email communication relaying communication with counsel, Kelley Green*, regarding draft presentations relating to the Deepwater Horizon matter. | Mark Savery | Joe Maxson | Attorney Client,<br>Work Product | Entire Withheld | N/A | No |
| 1122 | 9/28/2010 11:45 | Email communication with counsel regarding draft publication. | Maggie Seeliger | Stephanie Bragg*; James Bement | Attorney Client,<br>Work Product | Redacted | HAL_1344542<br>to<br>HAL_1344545 | No |
| 1123 | 10/6/2010 | Correspondence regarding insurance issues in preparation of litigation. | Robert P. Joyce | George Jones | Work Product | Entire Withheld | N/A | Yes |
| 1124 | 10/6/2010 8:55 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding response to request for information relating to the Deepwater Horizon matter  in preparation for governmental hearings. | Tony Angelle | Richard Vargo | Attorney Client,<br>Work Product | Entire Withheld | N/A | No |
| 1125 | 10/8/2010 11:15 | Email communication prepared at the direction of counsel and reflecting communication with counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | Anthony Badalamenti | David Jones | Attorney Client,<br>Work Product | Redacted | HAL_1345961<br>to<br>HAL_1345964 | No |
| 1126 | 10/11/2010 | Correspondence regarding insurance issues in preparation of litigation. | Robert P. Joyce | George Jones | Work Product | Entire Withheld | N/A | No |
| 1127 | 10/14/2010 11:29 | Email communication prepared at the direction of counsel and relaying communication with counsel, John Deering*, regarding insurance issues in preparation of litigation. | Allen Pitre | Ron Morris; Tim Harvey | Attorney Client,<br>Work Product | Entire Withheld | N/A | No |
| 1128 | 10/14/2010 17:13 | Email communication relaying direction of counsel, Stephanie Bragg* and Don Godwin*, regarding collection of information in preparation for governmental hearings. | Tony Angelle | Richard Vargo; Timothy Quirk | Attorney Client,<br>Work Product | Entire Withheld | N/A | No |
| 1129 | | | | | | Produced | HAL_1344571<br>to<br>HAL_1344573 | |
| 1130 | 10/24/2010 8:47 | Email communication prepared at the direction of counsel regarding collection of information in preparation for governmental hearings and litigation. | Richard Vargo | Thomas Roth; Ronnie Faul | Work Product | Entire Withheld | N/A | Yes |
| 1131 | 1/26/2011 | Ron Morgan's handwritten notes prepared at the direction of counsel in preparation for governmental hearings and litigation. | Ron Morgan | N/A | Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 1132 | 10/27/2010 10:16 | Email communication relaying communication with counsel, Bert Cornelison*, Jeff Turner*, Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation of litigation. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breith; Bill Heim; Cathy Mann; Charles Kendrick; David Adams; Dennis May; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jim Marquez; John Gisclair; Jonathan Lewis; Kerry Steele; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Rebound; Richard Byrnes; Richard Vaciavik; Richard Vargo; Rick Grisinger; Robert Moran; Robert Siffert; Ron Bouman; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Steve London; Steve Matthews; Steve Young; Susan Ponce; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1145965 to HAL_1145967 | No |
| 1133 | 10/28/2010 18:08 | Email communication relaying communication with HESI Legal regarding draft response to request for information relating to the Deepwater Horizon matter. | Anthony Badalamenti | David Adams; Thomas Roth | Attorney Client, Work Product | Redacted | HAL_1145965 to HAL_1145967 | No |
| 1134 | 10/29/2010 13:38 | Draft document relating to the Deepwater Horizon matter prepared at the direction of counsel in preparation for governmental hearings and litigation. | Kris Ravi | Anthony Badalamenti | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1135 | 10/29/2010 13:40 | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green* and Stephanie Bragg*, regarding request for information relating to the Deepwater Horizon matter. | Anthony Badalamenti | David Sebastian | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1136 | 10/29/2010 13:46 | Email communication relaying communication with counsel, Kelley Green*, regarding draft response to request for information relating to the Deepwater Horizon matter. | Anthony Badalamenti | Christian Garcia; Thomas Roth | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1137 | 10/30/2010 13:21:19 PM | Email communication relaying communication with HESI Legal regarding draft response to request for information relating to the Deepwater Horizon matter. | Anthony Badalamenti | David Adams | Attorney Client, Work Product | Redacted | HAL_1145945 to HAL_1145947 | No |
| 1138 | 10/31/2010 12:04 | Document created at the request of counsel in preparation of litigation. | Chip LaCombe | N/A | Work Product | Entire Withheld | N/A | No |
| 1139 | 11/1/2010 11:30 | Email communication prepared at the direction of counsel regarding collection of information relating to the Deepwater Horizon matter in preparation of litigation. | Ronnie Faul | David Bolado | Work Product | Entire Withheld | N/A | Yes |
| 1140 | 11/4/2010 19:56 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jerry Von Sternberg*, Bruce Bowman*, and Don Godwin*, regarding collection of information in preparation of litigation. | Tony Angelle | Timothy Quirk | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1141 | | | | | | Produced | HAL_1235646 to HAL_1235650 | |
| 1142 | 11/15/2010 14:32 | Email communication prepared at the direction and relaying communication with counsel, Jerry Von Sternberg*, regarding collection of information in preparation of litigation. | Tony Angelle | Timothy Quirk; Phillip Perry | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1143 | 11/24/10 20:24 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1144 | 11/24/10 20:24 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1145 | 11/24/10 20:26 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | Roberto Vargo | Work Product | Entire Withheld | N/A | No |
| 1146 | 11/24/10 20:26 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1147 | 11/24/10 20:27 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1148 | 11/24/10 20:31 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1149 | 11/24/10 20:31 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1150 | 11/24/10 20:31 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1151 | 11/24/10 20:32 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1152 | 11/24/10 20:32 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1153 | 11/24/10 20:33 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1154 | 11/24/10 20:33 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1155 | 11/24/10 20:35 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1156 | 11/24/10 20:35 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1157 | 11/24/10 20:35 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1158 | 11/24/10 20:35 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1159 | 11/24/10 20:35 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1160 | 11/24/10 20:35 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1161 | 11/24/10 20:35 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1162 | 11/24/10 20:35 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1163 | 11/24/10 20:35 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1164 | 11/24/10 20:35 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 1165 | 11/24/10 20:35 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1166 | 11/24/2010 20:36 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1167 | 11/24/2010 20:36 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1168 | 11/24/10 20:36 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1169 | 11/24/10 20:36 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1170 | 11/24/10 20:36 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1171 | 11/24/10 20:45 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1172 | 11/24/10 20:45 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1173 | 11/24/10 20:45 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1174 | 11/24/2010 20:47 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1175 | 11/24/10 20:47 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1176 | 11/24/10 20:47 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1177 | 11/27/2010 11:27 | Email communication prepared at the direction of counsel and relaying communication with counsel, Chung Leng Chan* and Stephanie Bragg*, regarding collection of information in preparation of litigation. | Thomas Roth | Anthony Badalament; Simon Turton | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 1178 | 12/1/2010 15:44 | Email communication prepared at the direction of counsel regarding collection of information in preparation of litigation. | Kurt Kronenberger | Danny Nicolini; Larry Williams; Bruce Burt | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1179 | 12/2/10 16:29 | Email communication prepared at the direction of counsel, Jason Hutt*, regarding collection of information in preparation of litigation. | Bruce Burt; Kerry Garner | Bruce Burt; Kerry Garner | Work Product | Entire Withheld | N/A | No |
| 1180 | 12/2/2010 16:48 | Email communication prepared at the direction of counsel, Jason Hutt*, regarding collection of information in preparation of litigation relating to the Deepwater Horizon matter. | Kerry Garner | Danny Nicolini; Bruce Burt | Work Product | Entire Withheld | N/A | No |
| 1181 | 12/2/10 17:51 | Email communication prepared at the direction of counsel regarding collection of information in preparation of litigation. | Sean O'Donnell | Kurt Kronenberger; Bruce Burt; Earl Fly; Andy Graves | Work Product | Entire Withheld | N/A | No |
| 1182 | 12/2/2010 18:46 | Email communication prepared at the direction of counsel regarding collection of information in preparation of litigation. | Danny Nicolini | Kerry Garner; Bruce Burt | Work Product | Entire Withheld | N/A | No |
| 1183 | 12/6/2010 8:48 | Email communication prepared in preparation of litigation regarding request for information relating to the Deepwater Horizon matter. | Anthony Badalamenti | Ronnie Faul; Ron Morgan | Attorney Client, Work Product | Redacted | HAL_1236258 to HAL_1236260 | No |
| 1184 | 12/9/2010 8:18 | Email communication relaying communication with counsel, Jason Hutt*, regarding collection of information relating to the Deepwater Horizon matter in preparation of litigation. | Lantonio Lee | Mark Dawsvall | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1185 | 11/24/2010 8:45 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stacy Russell*, regarding collection of information in preparation of litigation. | Allan Ellis | Michael Guider; Eric Snell; Jeff Coburn; Richard Vargo; Hans Klampferer; Bill Bean; Merv Swan; Ian Smith; Gary Godwin; Simon Turton; Paul Bodden | Attorney Client, Work Product | Redacted | HAL_1235887 to HAL_1235890 | No |
| 1186 | 12/16/2010 7:40 | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, regarding audit requests. | Randy Hopper | Danny Nicolini; David Boquet; Timothy Carroll; Jeff Chappell | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 1187 | 12/16/2010 14:50 | Email communication prepared at the direction of counsel and relaying communication with HESI Legal Department regarding collection of information and documents in preparation of hearings and trial. | John McLeod | Bradley Le-Roy; Georgia Bragdon | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1188 | 12/16/2010 15:09 | Email communication prepared at the direction of counsel and relaying communication with HESI Legal Department regarding collection of information and documents in preparation for governmental hearings and trial. | Georgia Bragdon | John McLeod; Bradley Le-Roy | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1189 | 12/16/2010 15:14 | Email communication prepared at the direction of counsel and relaying communication with HESI Legal Department regarding collection of information and documents in preparation for governmental hearings and trial. | John McLeod | Georgia Bragdon; Bradley Le-Roy | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1190 | 12/21/2010 16:07 | Email communication relaying direction of counsel, Clive Menezes*, regarding communications relating to the Deepwater Horizon matter. | Roland Chemali | Rick Russell; Jim Dudley | Attorney Client | Entire Withheld | N/A | No |
| 1191 | 12/27/2010 16:43 | Email communication prepared at the direction of counsel and relaying communication with HESI Legal Department regarding collection of information and documents in preparation for governmental hearings and trial. | Georgia Bragdon | John McLeod; Bradley Le-Roy | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1192 | 1/11/2011 6:35 | Email communication prepared at the direction of counsel and relaying communication with HESI legal regarding collection of information in preparation of litigation relating to the Deepwater Horizon matter. | Skip Clark | Greg Navarette; Earl Fly; Jim Short; Chip LaCombe | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1193 | 1/11/2011 6:59 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding collection of information in preparation of litigation relating to the Deepwater Horizon matter. | Greg Navarette | Skip Clark; Earl Fly; Jim Short; Chip LaCombe; David Braquet | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1194 | 1/11/2011 7:03 | Email communication prepared at the direction of counsel and relaying communication with HESI Legal regarding collection of information in preparation of litigation relating to the Deepwater Horizon matter. | Skip Clark | Greg Navarette; Earl Fly; Jim Short; Chip LaCombe; David Braquet | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1195 | 1/11/2011 9:22 | Email communication prepared at the direction of counsel and relaying communication with HESI Legal regarding collection of information in preparation of litigation relating to the Deepwater Horizon matter. | Chip LaCombe | Skip Clark | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 1196 | 1/11/2011 9:24 | Email communication relaying request from Halliburton Legal for information relating to the Deepwater Horizon matter in preparation of litigation. | Earl Fly | Greg Navarette; Skip Clark; Jim Short; Chip LaCombe; David Braquet | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1197 | 1/11/2011 9:24 | Email communication relaying request from Halliburton Legal for information relating to the Deepwater Horizon matter in preparation of litigation. | Earl Fly | Greg Navarette; Skip Clark; Jim Short; Chip LaCombe; David Braquet | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1198 | 1/17/2011 17:27 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Bill Bray | Dennis Lee | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1199 | 1/17/2011 17:28 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Larry Molnar | Dennis Lee | Attorney Client, Work Product | Entire Withheld | N/A | No |

| No. | Date | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HM Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 1200 | 1/17/2011 17:33 | Bill Bray | Dennis Lee | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1201 | 1/17/2011 17:49 | Robert Quirk | Dennis Lee | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1202 | 1/18/2011 6:58 | Cliff Felts | Chip LaCombe; Lee Gary | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1203 | 1/18/2011 7:10 | Gary Restau | Dennis Lee | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1204 | 1/18/2011 9:40 | Dennis Lee | Gary Restau | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1205 | 1/20/2011 17:03 | Dennis Lee | Bart Boehmer; Bill Bray; Brad Stedel; Dennis Lee; Gary Restau; Larry Molnar; Laurie Flynn; Michelle Hu; Paul Cole; Robert Quirk; Sami Cokar; Trevor Lepine | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1206 | 1/20/2011 17:06 | Sami Cokar | Dennis Lee | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1207 | 1/20/2011 17:07 | Dennis Lee | Sami Cokar | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1208 | 1/20/2011 17:11 | Robert Quirk | Dennis Lee; Bart Boehmer; Bill Bray; Brad Stedel; Gary Restau; Larry Molnar; Laurie Flynn; Michelle Hu; Paul Cole; Sami Cokar; Trevor Lepine | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1209 | 1/20/2011 17:13 | Dennis Lee | Robert Quirk; Bart Boehmer; Bill Bray; Brad Stedel; Gary Restau; Larry Molnar; Laurie Flynn; Michelle Hu; Paul Cole; Sami Cokar; Trevor Lepine | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1210 | 1/20/2011 17:13 | Larry Molnar | Robert Quirk; Dennis Lee; Bart Boehmer; Bill Bray; Brad Stedel; Gary Restau; Laurie Flynn; Michelle Hu; Paul Cole; Sami Cokar; Trevor Lepine | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1211 | 1/20/2011 17:14 | Robert Quirk | Dennis Lee; Bart Boehmer; Bill Bray; Brad Stedel; Gary Restau; Larry Molnar; Laurie Flynn; Michelle Hu; Paul Cole; Sami Cokar; Trevor Lepine | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1212 | 1/20/2011 17:16 | Dennis Lee | Robert Quirk; Bart Boehmer; Bill Bray; Brad Stedel; Gary Restau; Larry Molnar; Laurie Flynn; Michelle Hu; Paul Cole; Sami Cokar; Trevor Lepine | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1213 | 1/20/2011 17:17 | Larry Molnar | Dennis Lee; Robert Quirk; Bart Boehmer; Bill Bray; Brad Stedel; Gary Restau; Laurie Flynn; Michelle Hu; Paul Cole; Sami Cokar; Trevor Lepine | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1214 | 1/20/2011 17:17 | Robert Quirk | Dennis Lee; Bart Boehmer; Bill Bray; Brad Stedel; Gary Restau; Larry Molnar; Laurie Flynn; Michelle Hu; Paul Cole; Sami Cokar; Trevor Lepine | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1215 | 1/20/2011 17:18 | Dennis Lee | Bill Bray | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1216 | 1/20/2011 17:19 | Bill Bray | Dennis Lee | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1217 | 1/21/2011 7:39 | Semyon Sims | Lee Gary | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 1218 | 1/21/2011 7:46 | Gary Restau | Dennis Lee | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1219 | 1/21/2011 8:02 | Lee Gary | Semyon Sims | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1220 | 1/21/2011 9:14 | Bradley Beard | Richard Vargo | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 1221 | 1/21/2011 9:31 | Gary Restau | Dennis Lee | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1222 | 1/21/2011 10:15 | Richard Vargo | Bradley Beard; Michael Serio | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1223 | 1/23/2011 12:10 | Semyon Sims | Lee Gary | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1224 | 1/24/2011 8:08 | Lee Gary | Semyon Sims | Attorney Client, Work Product | Entire Withheld | N/A | No |

Description (applies to all rows): Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation.

| No. | Date | Description | Author | Recipient(s) | Privilege | Status<br>Entire Withheld<br>Redacted<br>Produced<br>To Be Produced | HAL Bates Range for Produced or<br>Redacted Documents &<br>Attachments | Privileged<br>Attachments |
|---|---|---|---|---|---|---|---|---|
| 1225 | 1/24/2011 9:10 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Jamie Hebert | Darrell Arabie | Attorney Client,<br>Work Product | Entire Withheld | N/A | Yes |
| 1226 | 1/29/2011 8:54 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Rob Valenziano | John McLeod | Attorney Client,<br>Work Product | Entire Withheld | N/A | No |
| 1227 | 1/29/2011 16:58 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Rob Valenziano | John McLeod | Attorney Client,<br>Work Product | Entire Withheld | N/A | No |
| 1228 | 1/31/2011 8:00 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Rob Valenziano | John McLeod | Attorney Client,<br>Work Product | Entire Withheld | N/A | No |
| 1229 | 1/31/2011 9:28 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Anthony Fritton | Kevin Elmore | Attorney Client,<br>Work Product | Entire Withheld | N/A | Yes |
| 1230 | 1/31/2011 16:40 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Ron Morris | John McLeod | Attorney Client,<br>Work Product | Entire Withheld | N/A | No |
| 1231 | 1/31/2011 16:41 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | John McLeod | Ron Morris | Attorney Client,<br>Work Product | Entire Withheld | N/A | No |
| 1232 | 1/31/2011 17:40 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Ron Morris | John McLeod | Attorney Client,<br>Work Product | Entire Withheld | N/A | No |
| 1233 | 1/31/2011 17:41 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | John McLeod | Ron Morris | Attorney Client,<br>Work Product | Entire Withheld | N/A | No |
| 1234 | 2/1/2011 8:24 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Kevin Elmore | Kevin Elmore | Attorney Client,<br>Work Product | Entire Withheld | N/A | No |
| 1235 | 2/1/2011 14:48 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Tammy Ford | Derek Rude | Attorney Client,<br>Work Product | Entire Withheld | N/A | No |
| 1236 | 2/1/2011 14:48 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Anthony Fritton | Kevin Elmore; Derek Rude | Attorney Client,<br>Work Product | Entire Withheld | N/A | Yes |
| 1237 | 2/1/2011 15:01 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Kevin Elmore | Gerald Ward | Attorney Client,<br>Work Product | Entire Withheld | N/A | No |
| 1238 | 2/1/2011 15:21 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Chip LaCombe | John McLeod | Attorney Client,<br>Work Product | Entire Withheld | N/A | Yes |
| 1239 | 2/1/2011 15:25 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Thomas Keeuen | Derek Rude | Attorney Client,<br>Work Product | Entire Withheld | N/A | No |
| 1240 | 2/1/2011 15:38 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Bradley Le-Roy | Thomas Keeuen | Attorney Client,<br>Work Product | Entire Withheld | N/A | No |
| 1241 | 2/1/2011 15:40 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Thomas Keeuen | Bradley Le-Roy | Attorney Client,<br>Work Product | Entire Withheld | N/A | No |
| 1242 | 2/1/2011 15:41 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Bradley Le-Roy | Thomas Keeuen; Kevin Elmore | Attorney Client,<br>Work Product | Entire Withheld | N/A | No |
| 1243 | 2/1/2011 15:45 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Thomas Keeuen | Bradley Le-Roy | Attorney Client,<br>Work Product | Entire Withheld | N/A | No |
| 1244 | 2/1/2011 15:47 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Bradley Le-Roy | Thomas Keeuen; Kevin Elmore | Attorney Client,<br>Work Product | Entire Withheld | N/A | No |
| 1245 | 2/1/2011 15:51 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Thomas Keeuen | Bradley Le-Roy | Attorney Client,<br>Work Product | Entire Withheld | N/A | No |
| 1246 | 2/1/2011 18:02 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | John McLeod | Chip LaCombe; Mike Pilkington | Attorney Client,<br>Work Product | Entire Withheld | N/A | Yes |
| 1247 | 2/1/2011 19:34 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Kevin Elmore | Bradley Le-Roy; Thomas Keeuen | Attorney Client,<br>Work Product | Entire Withheld | N/A | No |
| 1248 | 2/1/2011 20:17 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Chip LaCombe | John McLeod | Attorney Client,<br>Work Product | Entire Withheld | N/A | No |
| 1249 | 2/1/2011 20:18 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | John McLeod | John McLeod; Mike Pilkington | Attorney Client,<br>Work Product | Entire Withheld | N/A | No |
| 1250 | 2/1/2011 20:24 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | John McLeod | Chip LaCombe; Mike Pilkington | Attorney Client,<br>Work Product | Entire Withheld | N/A | No |
| 1251 | 2/1/2011 22:03 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | John McLeod | Ian Mitchell; Mike Pilkington | Attorney Client,<br>Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 1252 | 2/1/2011 22:07 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | John McCleod | Rick Russell; Mike Pilkington | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1253 | 2/1/2011 22:11 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | John McLeod | Earl Fly; Mike Pilkington | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1254 | 2/1/2011 23:11 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Earl Fly | John McLeod; Mike Pilkington | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1255 | 2/7/11 10:15 | Email communication prepared at the direction of counsel regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Gerald Ward | Kevin Elmore | Work Product | Entire Withheld | N/A | No |
| 1256 | 2/2/2011 10:31 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Mike Pilkington | Ian Mitchell; John McLeod | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1257 | 2/2/2011 10:37 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Ian Mitchell | Mike Pilkington; John McLeod | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1258 | 2/2/2011 11:16 | Email communication prepared at the direction of counsel regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Earl Fly | Kurt Kronenberger | Work Product | Entire Withheld | N/A | No |
| 1259 | 2/2/2011 11:39 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Mike Pilkington | Earl Fly | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1260 | 2/2/2011 11:48 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Ian Mitchell | Mike Pilkington | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1261 | 2/2/2011 11:53 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Mike Pilkington | Ian Mitchell | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1262 | 2/2/2011 14:47 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Mike Pilkington | Earl Fly | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1263 | 2/2/2011 14:48 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Earl Fly | Mike Pilkington | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1264 | 2/2/2011 21:01 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Mike Pilkington | Ian Mitchell; Mike Pilkington | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1265 | 2/2/2011 22:14 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Mike Pilkington | Chip LaCombe | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1266 | 2/3/2011 7:51 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Ian Mitchell | Mike Pilkington | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1267 | 2/3/2018 8:30 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Mike Pilkington | Ian Mitchell; Mike Pilkington | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1268 | 2/3/2011 15:51 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Larry Baumie | Jose Ortiz; John McLeod; Mike Pilkington; Larry Baumie | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1269 | 2/3/2011 16:32 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Jose Ortiz | Larry Baumie; John McLeod; Mike Pilkington | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1270 | 2/3/2011 16:43 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Larry Baumie | Jose Ortiz; John McLeod; Mike Pilkington | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1271 | 2/7/2011 14:48 | Email communication prepared at the direction of counsel regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | John McLeod | Mike Pilkington | Work Product | Entire Withheld | N/A | No |
| 1272 | 2/7/2011 15:12 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | John McLeod | Rob Valenzuela; Mike Pilkington | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1273 | 2/7/2011 17:45 | Email communication prepared at the direction of counsel regarding document collection at the request of HESI Legal Department in preparation of litigation. | Ron Morgan | John McLeod | Work Product | Entire Withheld | N/A | No |
| 1274 | 2/9/2011 15:36 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Larry Baumie | Jose Ortiz; John McLeod; Mike Pilkington | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1275 | 2/9/2011 18:51 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Jose Ortiz | Larry Baumie; John McLeod; Mike Pilkington | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1276 | 2/9/2011 19:39 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Larry Baumie | Jose Ortiz; John McLeod; Mike Pilkington | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1277 | 2/10/2011 11:08 | Email communication prepared at the direction of counsel regarding document collection at the request of HESI Legal Department in preparation of litigation. | Trey Dismukes | Terry Smith | Work Product | Entire Withheld | N/A | No |
| 1278 | 2/10/2011 14:47 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bruce Bowman*, regarding collection of information relating to the Deepwater Horizon matter in preparation of litigation. | Ron Morgan | Sam Lewis | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1279 | 2/10/2011 14:49 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bruce Bowman*, regarding collection of information relating to the Deepwater Horizon matter in preparation of litigation. | Sam Lewis | Ron Morgan | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1280 | 2/10/2011 17:01 | Email communication prepared at the direction of counsel regarding document collection at the request of HESI Legal Department in preparation of litigation. | Mike Pilkington | Ron Morgan; John McLeod | Work Product | Entire Withheld | N/A | No |
| 1281 | 2/10/2011 17:04 | Email communication prepared at the direction of counsel regarding document collection at the request of HESI Legal Department in preparation of litigation. | Ron Morgan | Mike Pilkington; John McLeod | Work Product | Entire Withheld | N/A | No |
| 1282 | 2/10/2011 17:12 | Email communication prepared at the direction of counsel regarding document collection at the request of HESI Legal Department in preparation of litigation. | Mike Pilkington | Ron Morgan; John McLeod | Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 1283 | 2/10/2011 17:15 | Email communication prepared at the direction of counsel regarding document collection at the request of HESI Legal Department in preparation of litigation. | Mike Pilkington | Ron Morgan; John McLeod | Work Product | Entire Withheld | N/A | No |
| 1284 | 2/11/2011 11:28 | Email communication prepared at the direction of counsel regarding document collection at the request of HESI Legal Department in preparation of litigation. | Mike Pilkington | Ron Morgan; John McLeod | Work Product | Entire Withheld | N/A | No |
| 1285 | 2/24/2011 18:33 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg* and Jason Hutt*, regarding information relating to the Deepwater Horizon matter. | Michael Serio | Shonda Gauthier; Chad Boutte | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 1286 | 4/8/2011 11:36 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, Stacy Russell* and Sara Hicks*, regarding information relating to the Deepwater Horizon matter in preparation of litigation. | Kevin Elmore | Joe Mason; Roland Bernier | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 1287 | 5/20/2010 8:26 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, Bert Cornelison*, and Jeff Turner*, regarding DOJ recommendations relating to the Deepwater Horizon matter. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breith; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1327922 to HAL_1327925 | No |
| 1288 | 11/24/2010 8:27 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1289 | 11/24/2010 8:35 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1290 | 11/24/2010 8:35 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1291 | 11/24/2010 8:36 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1292 | Post-April 20, 2010 | Post-incident test prepared at the direction of counsel. | Halliburton | Halliburton Legal Department & Outside Counsel | Attorney Client, Work Product | Entire Withheld | N/A | No |

LEXISNEXIS® FILE & SERVE
38728170
E-SERVICE
Jul 15 2011
6:30PM

**IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| IN RE:  OIL SPILL by the OIL RIG "DEEPWATER HORIZON" in the GULF OF MEXICO, on APRIL 20, 2010 | § § § § § § | **MDL NO. 2179** <br><br> **SECTION: J** <br><br> **JUDGE BARBIER** |
| Applies to: *All Cases* | § § § | **MAGISTRATE SHUSHAN** |
| · ·  · ·  · ·  · ·  · ·  · ·  · ·  · ·  · ·  · · | § | |

<u>**HALLIBURTON ENERGY SERVICES, INC.'S AMENDED
ELEVENTH PRIVILEGE LOG**</u>

Defendant Halliburton Energy Services, Inc. ("HESI") hereby submits its Amended Eleventh Privilege Log.  Per Pre-Trial Order No. 14 [Docket 655], HESI is not required to identify post-April 20, 2010, communications exchanged between HESI and its counsel, or communications exchanged between or among counsel for Defendants.   It is HESI's understanding that, subsequent to the issuance of Pre-Trial Order No. 14, the parties agreed that HESI is not required to identify expert communications.  HESI does not believe that post April 20, 2010, consulting expert communications (those with no knowledge of the case either firsthand or in some way other than in consultation about the case) are discoverable.  Rather, these communications are exempted from discovery altogether.  Accordingly, HESI is not required to list such communications in its privilege log.  Any information regarding consulting expert(s) provided herein is done so out of an abundance of caution and without waiving the foregoing position.

-1-

**Respectfully Submitted,**

**GODWIN RONQUILLO PC**

**By:**   /s/  Donald E. Godwin
Donald E. Godwin, T.A.
dgodwin@godwinronquillo.com
Bruce W. Bowman, Jr.
bbowman@godwinronquillo.com
Jenny L. Martinez
jmartinez@godwinronquillo.com

1201 Elm Street, Suite 1700
Dallas, Texas 75270-2041
Telephone: 214.939.4400
Facsimile: 214.760.7332

and

R. Alan York
ayork@godwinronquillo.com
1331 Lamar, Suite 1665
Houston, Texas 77010
Telephone: 713.595.8300
Facsimile: 713.425.7594

## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing document, Halliburton Energy Services, Inc.'s Amended Eleventh Privilege Log, has been served on All Counsel by electronically uploading the same to LexisNexis File & Serve in accordance with Pretrial Order No. 12, on this 15th day of July, 2011.

  /s/    Donald E. Godwin
Donald E. Godwin

## HESI's Amended Eleventh Privilege Log

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | HAL Bates Range for Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 1 | 2/1/2010 13:58 | Email communication prepared at the direction of counsel and forwarding draft agreements prepared by counsel, Kelley Green*. | Tony Angelle | James Bement; Jeff Miller; Jan Erik Klungtveit | Attorney Client, Work Product | Entire | N/A | Yes |
| 2 | 3/5/2010 12:18 | Email communication relaying advice of counsel regarding draft response to Congressional request for documents. | Jeff Turner* | Stuart Kemp*; Robert Moran; Daniel Steinway*; Thomas Jackson*; Michael Nardotti* | Attorney Client, Work Product | Entire | N/A | Yes |
| 3 | 3/9/2010 17:33 | Email communication relaying advice of counsel regarding draft press release. | Jeff Turner* | Mark Duvall*; Mike Watts; Stuart Kemp*; Robert Moran; Michael Nardotti* | Attorney Client, Work Product | Entire | N/A | Yes |
| 4 | 4/21/2010 19:36 | Email communication reflecting request for advice of counsel, Christina Ibrahim*, regarding contractual issues. | Gary Godwin | James Bement; Jan Erik Klungtveit | Attorney Client, Work Product | Entire | N/A | No |
| 5 | 4/23/2010 13:53 | Email communication relaying advice of counsel, Kelley Green*, regarding meeting with outside counsel, Adams & Reese, in anticipation of litigation. | Tony Angelle | Jan Erik Klungtveit | Attorney Client, Work Product | Entire | N/A | Yes |
| 6 | 4/27/2010 13:27 | Email communication prepared at the direction of counsel, Kelley Green*, regarding insurance issues relating to equipment on the Deepwater Horizon. | Durel Bernard | Joshua Malbrough; Galen Herbert | Attorney Client, Work Product | Entire | N/A | No |
| 7 | 4/27/2010 16:15 | Email communication regarding insurance issues relating to equipment on the Deepwater Horizon in preparation for litigation. | Chuck Green | Larry Guiffee; John Fogarty; Jill Sharp; Toby Baggett; Joshua Malbrough; Leah Charles; Terry Lormand; Mark Pitre; Bret Howell; Jay Bradford; Laurie Bernard; Tucker Wilson; Galen Hebert; George Jones | Work Product | Entire | N/A | Yes |
| 8 | 4/28/2010 11:16 | Email communication regarding insurance issues relating to equipment on the Deepwater Horizon in preparation for litigation. | Tammi Lehew | Chuck Green; Larry Guiffee; John Fogarty; Jill Sharp; Toby Baggett; Joshua Malbrough; Leah Charles; Terry Lormand; Mark Pitre; Bret Howell; Jay Bradford; Laurie Bernard; Tucker Wilson; Galen Hebert; George Jones; Michael Segura | Work Product | Entire | N/A | Yes |
| 9 | 4/29/2010 21:36 | Email communication containing request for advice of counsel regarding response to publications relating to the Deepwater Horizon matter. | Marc Edwards | Cathy Mann; Mark McCollum; Tim Probert; Bert Cornelison*; James Ferguson*; Stephanie Bragg*; Kelley Green*; Christian Garcia; Laura Schilling; Lawrence Pope | Attorney Client, Work Product | Redacted | HAL_1072765 to HAL_1072767 | No |
| 10 | 4/30/2010 6:41 | Email communication prepared at the direction of counsel and relaying advice of counsel, James Ferguson*, regarding BP's Incident Investigation Team requests. | Jeff Miller | Tony Angelle; Gary Godwin | Attorney Client, Work Product | Entire | N/A | No |
| 11 | 4/30/2010 6:43 | Email communication prepared at the direction of counsel and relaying advice of counsel, James Ferguson*, regarding BP's Incident Investigation Team requests. | Gary Godwin | Jeff Miller; Tony Angelle | Attorney Client, Work Product | Entire | N/A | No |
| 12 | 4/30/2010 6:59 | Email communication prepared at the direction of counsel and relaying advice of counsel, James Ferguson* and Kelley Green*, regarding BP's Incident Investigation Team requests. | Tony Angelle | Gary Godwin; Jeff Miller | Attorney Client, Work Product | Entire | N/A | No |
| 13 | 4/30/2010 7:04 | Email communication prepared at the direction of counsel and relaying advice of counsel, James Ferguson*, regarding BP's Incident Investigation Team requests. | Gary Godwin | Tony Angelle; Jeff Miller | Attorney Client, Work Product | Entire | N/A | No |
| 14 | 4/30/2010 10:39 | Email communication prepared at the direction of counsel and relaying request for advice of counsel, Bert Cornelison*, regarding draft press release relating to the Deepwater Horizon matter. | Tim Probert | Gary Godwin | Attorney Client, Work Product | Entire | N/A | No |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/Redacted | HAL Bates Range for Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 15 | 4/30/2010 13:27 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | George Jones | Brinda Maxwell | Work Product | Entire | N/A | Yes |
| 16 | 5/1/2010 7:58 | Email communication prepared at the direction of counsel, Kelley Green*, regarding document collection efforts relating to the Deepwater Horizon matter in preparation for governmental hearings. | Jeff Chappell | Jan Erik Klungtveit | Attorney Client, Work Product | Entire | N/A | No |
| 17 | 5/1/2010 13:46 | Email communication relaying request for advice of counsel, Bert Cornelison*, regarding Joint Industry Task Force participation. | Marc Edwards | Tim Probert | Attorney Client, Work Product | Redacted | HAL_1072562 to HAL_1072565 | No |
| 18 | 5/2/2010 22:00 | Email communication prepared at the direction of counsel regarding document collection efforts relating to the Deepwater Horizon matter in preparation for governmental hearings. | Melissa Bergman | Melissa Bergman | Work Product | Entire | N/A | Yes |
| 19 | 5/3/2010 8:31 | Email communication prepared at the direction of counsel, Kelley Green*, regarding document collection efforts relating to the Deepwater Horizon matter in preparation for governmental hearings. | Zena Miller | Tony Angelle | Attorney Client, Work Product | Entire | N/A | No |
| 20 | 5/3/2010 12:52 | Email communication relaying request for advice of counsel and forwarding draft contracts prepared by Halliburton Legal Department. | Jerry Wilke | David Adams; Gary Godwin; Mike Marshall | Attorney Client, Work Product | Entire | N/A | Yes |
| 21 | 5/3/2010 13:30 | Email communication relaying request for advice of counsel, John Deering*, regarding Macondo contractual issues. | Gary Godwin | Durel Bernard; David Adams; Jerry Wilke | Attorney Client, Work Product | Entire | N/A | No |
| 22 | 5/3/2010 15:19 | Email communication reflecting request for advice of counsel regarding contractual issues and forwarding draft contracts prepared by counsel, Robert Sutphen*. | Jerry Wilke | Tony Angelle; Joshua Malbrough | Attorney Client, Work Product | Entire | N/A | Yes |
| 23 | 5/4/2010 14:10 | Email communication relaying of counsel, James Ferguson*, Stephanie Bragg* and Jeff Turner*, regarding response to Congressional request for production of documents. | Thomas Roth | Toy Angelle | Attorney Client, Work Product | Entire | N/A | No |
| 24 | 5/5/2010 8:01 | Email communication requesting advice of counsel, Clive Menezes*, regarding contractual issues. | Jeff Chappell | Jan Erik Klungtveit | Attorney Client, Work Product | Entire | N/A | No |
| 25 | 5/6/2010 18:46 | Email communication prepared at the direction of counsel regarding document collection efforts relating to the Deepwater Horizon matter in preparation for governmental hearings. | Mike Gouner | Tony Angelle | Attorney Client, Work Product | Entire | N/A | No |
| 26 | 5/6/2010 21:30 | Email communication prepared at the direction of counsel and relaying advice of counsel, James Ferguson* and Bert Cornelison*, regarding draft Congressional testimony statement. | Marc Edwards | Tim Probert | Attorney Client, Work Product | Entire | N/A | Yes |
| 27 | 5/8/2010 10:30 | Email communication prepared at the direction of counsel, James Ferguson* and Bert Cornelison*, regarding draft presentation relating to the Deepwater Horizon matter. | Richard Vargo | Marc Edwards; Tim Probert | Attorney Client, Work Product | Entire | N/A | Yes |
| 28 | 5/8/2010 19:26 | Email communication prepared at the direction of counsel, Jeff Turner* and Bert Cornelison*, forwarding draft report made in preparation of Congressional hearings. | Marc Edwards | Tim Probert | Attorney Client, Work Product | Entire | N/A | Yes |
| 29 | 5/10/2010 10:27 | Email communication relaying draft document prepared by counsel Jeff Turner* regarding the Deepwater Horizon matter in preparation for Congressional hearings. | Tim Probert | Robert Moran | Attorney Client, Work Product | Entire | N/A | Yes |
| 30 | 5/10/2010 11:44 | Email communication relaying draft document prepared by counsel Jeff Turner* regarding the Deepwater Horizon matter in preparation for Congressional hearings. | Tim Probert | Robert Moran | Attorney Client, Work Product | Entire | N/A | Yes |
| 31 | 5/10/2010 11:47 | Email communication relaying draft document prepared by counsel Jeff Turner* regarding the Deepwater Horizon matter in preparation for Congressional hearings. | Tim Probert | Robert Moran | Attorney Client, Work Product | Entire | N/A | Yes |
| 32 | 5/10/2010 12:26 | Email communication forwarding document prepared by Jeff Turner* in preparation for governmental hearings. | Tim Probert | Robert Moran | Attorney Client, Work Product | Entire | N/A | Yes |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | HAL Bates Range for Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 33 | 5/10/2010 16:58 | Email communication relaying communication with counsel Stephanie Bragg*, Jeff Turner* and Bert Cornelison* regarding Transocean Congressional testimony. | Robert Moran | Tim Probert; James Ferguson*; Stephanie Bragg*; Thomas Roth; James Bement; John Gisclair; Bert Cornelison*; Marc Edwards; Cathy Mann; Jeff Turner* | Attorney Client, Work Product | Redacted | HAL_1072540 to HAL_1072559 | No |
| 34 | 5/10/2010 16:59 | Email communication relaying advice of counsel, James Ferguson*, regarding draft statement prepared by counsel, Jeff Turner*, in preparation for governmental hearing. | Marc Edwards | Jonathan Lewis | Attorney Client, Work Product | Entire | N/A | Yes |
| 35 | 5/10/2010 18:10 | Email communication with counsel, James Ferguson*, Stephanie Bragg*, Bert Cornelison* and Jeff Turner*, made to facilitate preparation for Congressional hearings. | Robert Moran | Tim Probert; James Ferguson*; Stephanie Bragg*; Thomas Roth; James Bement; John Gisclair; Bert Cornelison*; Marc Edwards; Cathy Mann; Jeff Turner* | Attorney Client | Redacted | HAL_1072584 to HAL_1072623 | No |
| 36 | 5/14/2010 15:45 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | George Jones | Brinda Maxwell | Work Product | Entire | N/A | Yes |
| 37 | 5/17/2010 15:15 | Email communication prepared at the direction of counsel and reflecting advice of counsel, Kelley Green*, regarding insurance issues in preparation for litigation. | Deborah Stacey | George Jones | Attorney Client, Work Product | Entire | N/A | Yes |
| 38 | 5/20/2010 18:18 | Email communication prepared at the direction of counsel, forwarding draft documents prepared by counsel, Jeff Turner*, in preparation for governmental hearings. | Robert Moran | Marc Edwards; Mike Watts; Teresa Wong; Robert Moran | Work Product | Entire | N/A | Yes |
| 39 | 5/25/2010 11:16 | Email communication relaying advice of counsel, James Ferguson*, regarding witness preparation for Congressional hearings. | Jeff Miller | Tony Angelle | Attorney Client, Work Product | Entire | N/A | No |
| 40 | 5/25/2010 11:24 | Email communication prepared at the direction of counsel and relaying request for information by counsel, James Ferguson*, relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Jeff Miller | Tony Angelle | Attorney Client, Work Product | Entire | N/A | No |
| 41 | 5/25/2010 12:36 | Email communication relaying the advice of counsel Bert Cornelison* and Jeff Turner* and draft response letter to Congress prepared at the direction of counsel. | Teresa Wong | Robert Moran; Kelly George | Attorney Client, Work Product | Entire | N/A | No |
| 42 | 5/25/2010 14:58 | Email communication prepared at the direction of counsel, Jeff Turner*, Bert Cornelison*, James Ferguson* and Stephanie Bragg*, regarding collection of documents relating to the Deepwater Horizon matter in preparation for governmental hearings. | Thomas Roth | Gary Godwin | Attorney Client, Work Product | Entire | N/A | Yes |
| 43 | 5/25/2010 18:15 | Email communication prepared at the direction of counsel Bert Cornelison* and Jeff Turner* regarding draft letter response to Congress. | Kelly George | Robert Moran; Teresa Wong | Attorney Client, Work Product | Entire | N/A | No |
| 44 | 5/26/2010 8:00 | Email communication prepared at the direction of counsel Bert Cornelison* and Jeff Turner* regarding draft letter response to Congress. | Teresa Wong | Robert Moran | Attorney Client, Work Product | Entire | N/A | No |
| 45 | 5/28/2010 10:01 | Email communication relaying request for advice of counsel, Bert Cornelison*, Stephanie Bragg* and Jeff Turner*, regarding DOJ recommendations relating to the Deepwater Horizon matter. | Marc Edwards | Jerry Winchester | Attorney Client, Work Product | Entire | N/A | Yes |
| 46 | 5/29/2010 13:15 | Email communication prepared at the direction of counsel, Bert Cornelison*, Stephanie Bragg*, Jeff Turner* and James Ferguson*, regarding collection of documents and preparation of presentation in preparation for governmental hearings. | Isabel Poletsky | Randy Lovem; Emad Bakri; Mohamed Sati; Derrick Lewis | Attorney Client, Work Product | Entire | N/A | Yes |
| 47 | 5/29/2010 20:19 | Email communication prepared at the direction of counsel, Bert Cornelison*, Stephanie Bragg*, Jeff Turner* and James Ferguson*, regarding collection of documents and preparation of presentation in preparation for governmental hearings. | Isabel Poletsky | Randy Lovem; Emad Bakri; Mohamed Sati; Derrick Lewis | Attorney Client, Work Product | Entire | N/A | Yes |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | HAL Bates Range for Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 48 | 5/31/2010 10:57 | Email communication relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson* and Jeff Turner*, regarding Gulf of Mexico moratorium. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breihl; Cathy Mann; Fred Ratliff; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jessica Williams; Jeff Turner*; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client, Work Product | Redacted | HAL_1072527 to HAL_1072535 | No |
| 49 | 6/2/2010 21:02 | Email communication prepared at the direction of counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson* and Jeff Turner*, regarding draft technical briefing presentation in preparation of governmental hearings. | Gary Godwin | Durel Bernard; Nicky Pellerin | Attorney Client, Work Product | Entire | N/A | Yes |
| 50 | 6/3/2010 7:43 | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding draft document relating to the Deepwater Horizon matter prepared at the direction of counsel. | Richard Vargo | Tony Angelle | Attorney Client, Work Product | Entire | N/A | Yes |
| 51 | 6/4/2010 12:26 | Email communication prepared at the direction of counsel and relaying request for advice of counsel, Clive Menezes*, regarding draft contract prepared by counsel, John Deering*. | Gary Godwin | Jan Erik Klungtveit; Skip Clark; Ian Mitchell | Attorney Client, Work Product | Entire | N/A | Yes |
| 52 | 6/4/2010 15:48 | Email communication prepared at the direction of counsel and relaying request for advice of counsel, Clive Menezes*, regarding draft contract prepared by counsel, John Deering*. | Skip Clark | Gary Godwin; Jan Erik Klungtveit; Ian Mitchell | Attorney Client, Work Product | Entire | N/A | Yes |
| 53 | 6/4/2010 15:48 | Email communication prepared at the direction of counsel and relaying request for advice of counsel, Clive Menezes*, regarding draft contract prepared by counsel, John Deering*. | Skip Clark | Gary Godwin; Jan Erik Klungtveit; Ian Mitchell | Attorney Client, Work Product | Entire | N/A | Yes |
| 54 | 6/4/2010 17:07 | Email communication relaying request for advice of counsel to Halliburton Legal Assistant, Emily Shaw, regarding draft contract. | Jim Grier | Sustin Irvin; Jan Erik Klungtveit; Greg Hudson | Attorney Client, Work Product | Redacted | HAL_1072768 to HAL_1072837 | No |
| 55 | 6/7/2010 2:56 | Email communication relaying request for advice of counsel, Bert Cornelison*, Stephanie Bragg* and Jeff Turner*, regarding DOI recommendations relating to the Deepwater Horizon matter. | Marc Edwards | Jerry Winchester | Attorney Client, Work Product | Redacted | HAL_1072624 to HAL_1072673 | No |
| 56 | 6/14/2010 18:18 | Email communication relaying communication with counsel Jeff Turner* regarding Congressional findings. | Richard Vargo | Tony Angelle | Attorney Client, Work Product | Entire | N/A | Yes |
| 57 | 6/15/2010 14:40 | Email communication prepared at the direction of counsel and forwarding draft contract prepared by counsel, John Deering*. | Skip Clark | Ian Mitchell; Jeff Chappell; Jan Erik Klungtveit; Dennis May; David Broquet; Jim Grier; Gary Godwin; Mark Swift | Attorney Client, Work Product | Entire | N/A | Yes |
| 58 | 6/15/2010 16:48 | Email communication prepared at the direction of counsel, Bert Cornelison* and James Ferguson*, regarding MMS Notice to Lessees. | Brad Taff | Jeff Miller; Tony Angelle | Attorney Client, Work Product | Entire | N/A | Yes |
| 59 | 6/16/2010 14:26 | Email communication reflecting advice of counsel, John Deering*, regarding contractual issues. | Steven Hodge | Durel Bernard; Mike Marshall; Tony Angelle; Gary Godwin; Joshua Malbrough; Wayne Stein | Attorney Client, Work Product | Entire | N/A | No |
| 60 | 6/19/2010 0:52 | Email communication prepared at the direction of counsel Jeff Turner* regarding communications with media relating to the Deepwater Horizon matter. | Marc Edwards | Thomas Roth; Cathy Mann | Attorney Client, Work Product | Entire | N/A | No |
| 61 | 6/19/2010 6:49 | Email communication prepared at the direction of counsel and relaying advice of counsel Jeff Turner* regarding communications with media relating to the Deepwater Horizon matter. | Thomas Roth | Marc Edwards; Cathy Mann | Attorney Client, Work Product | Entire | N/A | No |
| 62 | 6/19/2010 6:50 | Email communication prepared at the direction of counsel and relaying advice of counsel Jeff Turner* regarding communications with media relating to the Deepwater Horizon matter. | Cathy Mann | Marc Edwards; Thomas Roth | Attorney Client, Work Product | Entire | N/A | No |
| 63 | 6/23/2010 14:17 | Email communication prepared at the direction of counsel, Jeff Turner*, regarding collection of documents and preparation of presentation for governmental hearings. | Richard Vargo | Tony Angelle | Attorney Client, Work Product | Entire | N/A | No |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire / Redacted | HAL Bates Range for Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 64 | 6/24/2010 17:03 | Email communication prepared at the direction of counsel and relaying the advice of counsel, Jeff Turner*, regarding preparation of response to Congressional request for information relating to the Deepwater Horizon matter. | James Bement | Jan Erik Klungtveit; Tony Angelle | Attorney Client, Work Product | Entire | N/A | Yes |
| 65 | 6/25/2010 1:37 | Email communication prepared at the direction of counsel and relaying the advice of counsel, Jeff Turner*, regarding preparation of response to Congressional request for information relating to the Deepwater Horizon matter. | James Bement | Jan Erik Klungtveit; Tony Angelle | Attorney Client, Work Product | Entire | N/A | No |
| 66 | 6/29/10 14:28 | Email communication prepared at the direction of counsel and relaying advice of counsel Jeff Turner* regarding response to Congressional requests. | Marc Edwards | Tim Probert; Thomas Roth | Attorney Client, Work Product | Entire | N/A | No |
| 67 | 6/30/2010 17:37 | Email communication prepared at the direction of counsel and relaying advice of counsel Jeff Turner* regarding response to Congressional requests. | Marc Edwards | Thomas Roth | Attorney Client, Work Product | Entire | N/A | No |
| 68 | 6/30/2010 19:51 | Email communication prepared at the direction of counsel and relaying advice of counsel Jeff Turner* regarding response to Congressional requests. | Thomas Roth | Marc Edwards | Attorney Client, Work Product | Entire | N/A | No |
| 69 | 6/30/2010 20:42 | Email communication prepared at the direction of counsel, Jeff Turner*, regarding legislative issues. | Thomas Roth | Tim Probert; Marc Edwards | Attorney Client, Work Product | Entire | N/A | No |
| 70 | 7/1/2010 6:41 | Email communication prepared at the direction of counsel, Jeff Turner*, regarding legislative issues. | Tim Probert | Thomas Roth; Marc Edwards; Robert Moran | Attorney Client, Work Product | Entire | N/A | No |
| 71 | 7/2/2010 16:32:36 PM | Email communication prepared at the direction of counsel and relaying communication with counsel Stephanie Bragg*, Jeff Turner* and Bert Cornelison* regarding legislative issues. | Thomas Roth | Tim Probert; Jeff Miller; Robert Moran; Marc Edwards; Mark Richard | Attorney Client, Work Product | Redacted | HAL_1072536 to HAL_1072539 | No |
| 72 | 7/2/2010 15:59 | Email communication prepared at the direction of counsel and relaying communication with counsel Stephanie Bragg*, Jeff Turner* and Bert Cornelison* regarding legislative issues. | Robert Moran | Marc Edwards | Attorney Client, Work Product | Entire | N/A | No |
| 73 | 7/6/2010 17:15 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding employee public forum discussions of the Deepwater Horizon matter. | Jeff Miller | Charles Kendrick; Tony Angelle | Attorney Client, Work Product | Entire | N/A | No |
| 74 | 7/7/2010 12:10 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding employee public forum discussions of the Deepwater Horizon matter. | Nick Braley | Steve Almond; Charlotte Burress; Malcolm Ellice; Viktoriya Kirk; Kevin Paylow; Tom Shumate; Carl Thaemlitz; Francky Barbeau; Eric van Beest; Kim Burrows; Tywon Veazie; Shannon Sobkowiak | Attorney Client, Work Product | Entire | N/A | No |
| 75 | 7/8/2010 15:25 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding employee public forum discussions of the Deepwater Horizon matter. | Ward Guillot | Mike Moore; Kyle Bergeron; James Wright; Rob Valenciano | Attorney Client, Work Product | Entire | N/A | No |
| 76 | 7/9/2010 9:34 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding employee public forum discussions of the Deepwater Horizon matter. | Ward Guillot | Tony Angelle; Rob Valenciano; James Wright; Paul Felker | Attorney Client, Work Product | Entire | N/A | No |
| 77 | 7/14/2010 8:17 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Delores Kizer | George Jones; Jamie Spearanth; Evelyn Angelle; Patricia Parr | Work Product | Entire | N/A | No |
| 78 | 7/14/2010 10:17 | Email communication prepared at the direction of counsel forwarding information related to the Deepwater Horizon matter in preparation for litigation. | Richard Vargo | Gary Keene; Tony Angelle | Work Product | Entire | N/A | Yes |
| 79 | 7/14/2010 12:55 | Email communication made in preparation for litigation and prepared at the direction of counsel, Bruce Bowman* and Jenny Martinez*. | Richard Vargo | Danny Mooney; Tony Angelle | Attorney Client, Work Product | Entire | N/A | No |
| 80 | 7/15/2010 8:20 | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding BP request for information. | Tony Angelle | Nicky Pellerin; Gary Godwin; Richard Vargo | Attorney Client, Work Product | Redacted | HAL_1072853 to HAL_1072856 | No |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire / Redacted | HAL Bates Range for Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 81 | 7/15/2010 17:33 | Email communication prepared at the direction of counsel and relaying request for advice of counsel, Bruce Metzinger*, James Ferguson* and Stephanie Bragg*, regarding draft SEC filing. | George Jones | Deborah Stacey | Attorney Client, Work Product | Entire | N/A | Yes |
| 82 | 7/16/2010 9:52 | Email communication made in preparation for litigation and prepared at the direction of counsel, Bruce Bowman* and Jenny Martinez*. | Richard Vargo | Gary Keene; Tony Angelle | Attorney Client, Work Product | Entire | N/A | No |
| 83 | 7/16/2010 15:23 | Email communication prepared at the direction of counsel and relaying request for advice of counsel, Bruce Metzinger*, James Ferguson* and Stephanie Bragg*, regarding draft SEC filing. | Deborah Stacey | George Jones | Attorney Client, Work Product | Entire | N/A | No |
| 84 | 7/18/2010 9:41 | Email communication prepared at the direction of counsel and forwarding draft Treasury Report relaying advice of counsel. | Jane Watson | Abu Zeya; Tim McKeon; George Jones; Brent Savage | Attorney Client, Work Product | Entire | N/A | Yes |
| 85 | 7/19/2010 8:17 | Email communication relaying Halliburton Legal Department's request for information relating to the Deepwater Horizon matter in anticipation of litigation. | Gregory Smith | Tony Angelle; Riley Dufrene; Will Horn | Attorney Client, Work Product | Entire | N/A | Yes |
| 86 | 7/19/2010 11:41 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding insurance issues in preparation for litigation. | Deborah Stacey | George Jones | Attorney Client, Work Product | Entire | N/A | No |
| 87 | 7/19/2010 18:18 | Email communication prepared at the direction of counsel and relaying request for advice of counsel, James Ferguson* and Stephanie Bragg*, regarding draft SEC filing. | George Jones | Deborah Stacey | Attorney Client, Work Product | Entire | N/A | No |
| 88 | 7/25/2010 12:55 | Email communication prepared at the direction of counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson* and Jeff Turner*, regarding draft technical briefing presentations in preparation of governmental hearings. | Simon Turton | Thomas Roth; Robert Moran; Jessica Williams | Attorney Client, Work Product | Entire | N/A | Yes |
| 89 | 7/26/2010 9:32 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Robert Bush | George Jones | Work Product | Entire | N/A | Yes |
| 90 | 7/27/2010 10:18 | Email communication prepared at the direction of counsel forwarding draft employment letters prepared by Halliburton Legal Department. | Ellen Graffeo | Jeff Miller; Tony Angelle | Work Product | Entire | N/A | Yes |
| 91 | 7/27/2010 15:58 | Email communication relaying request for advice of counsel, Kelley Green*, regarding contractual issues relating to the Deepwater Horizon matter. | Gary Godwin | Durel Bernard | Attorney Client, Work Product | Entire | N/A | No |
| 92 | 7/28/2010 11:20 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | George Jones | Robert Bush | Work Product | Entire | N/A | Yes |
| 93 | 7/30/2010 10:44 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Robert Bush | George Jones | Work Product | Entire | N/A | Yes |
| 94 | 8/2/2010 16:29 | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding insurance issues in preparation for litigation. | George Jones | Robert Bush | Attorney Client, Work Product | Entire | N/A | Yes |
| 95 | 8/4/2010 14:22 | Email communication relaying advice of counsel, Frank Vlahakos*, regarding insurance issues in preparation for litigation. | George Jones | Robert Bush; Virginia Dill | Attorney Client, Work Product | Entire | N/A | Yes |
| 96 | 8/15/2010 22:57 | Email communication prepared at the direction of counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson* and Jeff Turner*, regarding governmental hearings. | Jeff Miller | Richard Byrnes; Robert Moran | Attorney Client, Work Product | Entire | N/A | Yes |
| 97 | 8/19/2010 7:29 | Email communication prepared at the direction of counsel and relaying advice of counsel, Jeff Turner*, regarding additional Congressional requests for information. | Thomas Roth | Anthony Badalamenti; Simon Turton; Marc Edwards | Attorney Client, Work Product | Redacted | HAL_1072566 to HAL_1072571 | No |
| 98 | 8/24/2010 11:42 | Email communication relaying advice of counsel, Frank Vlahakos* and Stephanie Bragg*, regarding insurance issues in preparation for litigation. | George Jones | Robert Bush | Attorney Client, Work Product | Entire | N/A | Yes |
| 99 | 8/31/2010 10:50 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Robert Bush | George Jones | Work Product | Entire | N/A | Yes |
| 100 | 9/7/2010 13:11 | Email communication prepared at the direction of counsel, Stephanie Bragg*, in preparation for governmental hearings. | Thomas Roth | Marc Edwards; Tim Probert | Attorney Client, Work Product | Entire | N/A | Yes |
| 101 | 9/8/2010 11:01 | Email communication relaying advice of counsel, Bert Cornelison*, regarding draft press release. | Marc Edwards | Thomas Roth; Tim Probert; Christian Garcia | Attorney Client, Work Product | Entire | N/A | No |

| No. | Date and Time | Author | Recipient(s) | Description | Privilege | Entire/ Redacted | HAL Bates Range for Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 102 | 9/8/2010 14:25 | George Jones | Robert Bush | Email communication prepared at the direction of counsel and relaying advice of counsel, La-Sean Caselberry*, regarding insurance issues in preparation for litigation. | Attorney Client, Work Product | Entire | N/A | Yes |
| 103 | 9/8/2010 17:51 | Marc Edwards | Thomas Roth; Cathy Mann | Email communication prepared at the direction of counsel regarding draft press release. | Work Product | Entire | N/A | No |
| 104 | 9/10/2010 10:19 | William Standifird | Robert Moran | Email communication and presentations prepared at the direction of counsel, Stephanie Bragg*, regarding presentations. | Attorney Client, Work Product | Entire | N/A | Yes |
| 105 | 9/10/2010 17:17 | George Jones | Robert Bush | Email communication relaying advice of counsel, Stephanie Bragg*, regarding insurance issues in preparation for litigation. | Attorney Client, Work Product | Entire | N/A | Yes |
| 106 | 9/14/2010 9:12 | Joseph Keith | Tony Angelle | Email communication relaying document collection request from Liz Schimmel of Halliburton Legal Department, prepared at the direction of counsel. | Work Product | Entire | N/A | No |
| 107 | 9/15/2010 9:15 | Delores Kizer | George Jones; Jamie Spearsith; Evelyn Angelle; Patricia Parr; Kyle East | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Work Product | Entire | N/A | Yes |
| 108 | 9/15/2010 18:02 | William Standifird | Halliburton Internal Distribution List | Email communication prepared at the direction of counsel, Bert Cornelison*, James Ferguson*, Stephanie Bragg* and Jeff Turner*, regarding draft correspondence to BOEMRE. | Attorney Client, Work Product | Entire | N/A | No |
| 109 | 9/17/10 8:59 | Robert Bush | Deborah Stacey; Richard Whiles; Virginia Dill; George Jones | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Work Product | Entire | N/A | Yes |
| 110 | 9/20/2010 10:18 | Robert Bush | George Jones | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Work Product | Entire | N/A | Yes |
| 111 | 9/22/2010 14:45 | Marc Edwards | Anthony Badalamenti; Thomas Roth | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg* and Bruce Bowman*, regarding Halliburton's litigation defense. | Attorney Client, Work Product | Entire | N/A | No |
| 112 | 9/22/10 20:52 | Marc Edwards | Tim Probert | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg* and Bruce Bowman*, regarding Halliburton's litigation defense. | Attorney Client, Work Product | Entire | N/A | No |
| 113 | 9/24/2010 9:54 | Jonathan Lewis | Tim Probert; Marc Edwards | Email communication reflecting advice of counsel, Stephanie Bragg*, regarding National Commission findings. | Attorney Client, Work Product | Entire | N/A | No |
| 114 | 9/24/2010 10:05 | Marc Edwards | Jonathan Lewis; Tim Probert | Email communication reflecting advice of counsel, Stephanie Bragg*, regarding National Commission findings. | Attorney Client, Work Product | Entire | N/A | No |
| 115 | 9/24/2010 10:29 | Anthony Badalamenti | Stephanie Bragg*; Thomas Roth | Email communication reflecting advice of counsel, Stephanie Bragg*, regarding National Commission findings. | Attorney Client, Work Product | Redacted | HAL_1072575 to HAL_1072583 | No |
| 116 | 9/24/2010 11:26 | Tim Probert | Marc Edwards | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg* and Bruce Bowman*, regarding Halliburton's litigation defense. | Attorney Client, Work Product | Entire | N/A | No |
| 117 | 9/24/10 11:36 | Tim Probert | Jonathan Lewis; Marc Edwards | Email communication reflecting advice of counsel, Stephanie Bragg*, regarding National Commission findings. | Attorney Client, Work Product | Entire | N/A | No |
| 118 | 9/24/10 11:37 | Tim Probert | Jonathan Lewis; Marc Edwards | Email communication reflecting advice of counsel, Stephanie Bragg*, regarding National Commission findings. | Attorney Client, Work Product | Redacted | HAL_1072560 to HAL_1072561 | No |
| 119 | 9/24/10 11:37 | Tim Probert | Jonathan Lewis; Marc Edwards | Email communication reflecting advice of counsel, Stephanie Bragg*, regarding National Commission findings. | Attorney Client, Work Product | Redacted | HAL_1072572 to HAL_1072574 | No |
| 120 | 9/30/2010 12:40 | Danny Nicolini | Tony Angelle; Randy Hopper | Email communication prepared at the direction of counsel regarding information collection efforts in preparation for litigation. | Attorney Client, Work Product | Entire | N/A | No |
| 121 | 9/30/10 13:49 | Danny Nicolini | Tony Angelle | Email communication prepared at the direction of counsel regarding information collection efforts in preparation for litigation. | Attorney Client, Work Product | Entire | N/A | No |
| 122 | 10/5/2010 11:30 | Richard Vargo | Tony Angelle | Email communication prepared at the direction of counsel Stephanie Bragg* regarding response to National Commission request for information. | Attorney Client, Work Product | Entire | N/A | No |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire / Redacted | HAL Bates Range for Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 123 | 10/12/2010 10:55 | Email communication relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, Susan Ponce*, James Ferguson* and Jeff Turner*, regarding Gulf of Mexico moratorium. | James Bement | Mark Swift; Jan Erik Klungtveit; Stephanie Riggs | Attorney Client | Entire | N/A | No |
| 124 | 10/12/2010 15:46 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Delores Kizer | George Jones | Work Product | Entire | N/A | Yes |
| 125 | 10/14/10 10:09 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Delores Kizer | Jamie Spexarth; George Jones; Evelyn Angelle; Patricia Parr | Work Product | Entire | N/A | Yes |
| 126 | 10/22/2010 12:41 | Email communication relaying advice of counsel, Jeff Turner*, regarding National Commission meeting. | Robert Moran | Gary Godwin | Attorney Client, Work Product | Entire | N/A | No |
| 127 | 10/25/2010 10:17 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Robert Bush | George Jones | Work Product | Entire | N/A | Yes |
| 128 | 10/27/2010 10:16 | Email communication prepared at the direction of counsel regarding governmental investigations and hearings relating to the Deepwater Horizon matter. | Robert Moran | Anthony Badalament; Bert Cornelison*; Bill Brelih; Bill Henn; Cathy Mann; David Adams; David Smith; Fred Ratliff; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Byrnes; Richard Vaclavik; Richard Vargo; Rick Grisinger; Ron Shuman; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Steve London; Steve Young; Susan Ponce*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client, Work Product | Redacted | HAL_1072838 to HAL_1072852 | No |
| 129 | 10/28/2010 17:21 | Email communication prepared at the direction of counsel, Sara Hicks*, regarding document requests in preparation for litigation. | David Braquet | Jan Erik Klungtveit; Jeff Chappell; Randy Hopper | Attorney Client, Work Product | Entire | N/A | Yes |
| 130 | 10/29/2010 7:53 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Robert Bush | George Jones; Deborah Stacey; Richard Whiles; Virginia Dill | Work Product | Entire | N/A | Yes |
| 131 | 11/2/2010 9:37 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | George Jones | Robert Bush | Work Product | Entire | N/A | Yes |
| 132 | 11/2/2010 10:01 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Robert Bush | George Jones | Work Product | Entire | N/A | Yes |
| 133 | 11/2/2010 12:06 | Email communication prepared at the direction of counsel, Bert Cornelison*, regarding insurance issues in preparation for litigation. | George Jones | Robert Bush; Melissa Bergman | Attorney Client, Work Product | Entire | N/A | Yes |
| 134 | 11/3/2010 8:40 | Email communication prepared at the direction of counsel forwarding collected information relating to the Deepwater Horizon matter in preparation for litigation. | Richard Vargo | Tony Angelle | Work Product | Entire | N/A | Yes |
| 135 | 11/4/2010 19:57 | Email communication prepared at the direction of counsel and relaying advice of counsel, Bruce Bowman* and Jerry Von Sternberg*, regarding governmental inspection of cement samples. | Timothy Quirk | Tony Angelle | Attorney Client, Work Product | Entire | N/A | No |
| 136 | 11/9/2010 14:28 | Email communication relaying Congressional hearing notes prepared by counsel Tonya DeWall*. | William Standifird | Halliburton Internal Distribution List | Attorney Client, Work Product | Entire | N/A | No |
| 137 | 11/15/10 9:54 | Email communication prepared at the direction of counsel and relaying advice of counsel Jerry Von Sternberg* regarding transfer of cement slurry to the DOJ. | Timothy Quirk | Tony Angelle | Attorney Client, Work Product | Entire | N/A | No |
| 138 | 11/15/2010 15:34 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Delores Kizer | George Jones; Jamie Spexarth; Patricia Parr | Work Product | Entire | N/A | Yes |
| 139 | 2/3/2011 15:51 | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding document collection efforts in preparation for litigation. | Larry Baumle | Jose Ortiz; John McLeod; Mike Pilkington; Larry Baumle | Attorney Client, Work Product | Entire | N/A | No |
| 140 | 2/3/2011 16:43 | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding document collection efforts in preparation for litigation. | Larry Baumle | Jose Ortiz; John McLeod; Mike Pilkington | Attorney Client, Work Product | Entire | N/A | No |
| 141 | 2/9/2011 15:36 | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding document collection efforts in preparation for litigation. | Larry Baumle | Jose Ortiz; John McLeod; Mike Pilkington | Attorney Client, Work Product | Entire | N/A | No |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | HAL Bates Range for Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 142 | 2/9/2011 19:39 | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding document collection in preparation for litigation. | Larry Baumle | Jose Ortiz; John McLeod; Mike Pilkington | Attorney Client, Work Product | Entire | N/A | No |
| 143 | 2/9/2011 22:14 | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding document collection efforts in preparation for litigation. | Larry Baumle | Jose Ortiz; John McLeod; Mike Pilkington | Attorney Client, Work Product | Entire | N/A | No |
| 144 | 2/9/2011 22:17 | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding document collection efforts in preparation for litigation. | Larry Baumle | Jose Ortiz; John McLeod; Mike Pilkington | Attorney Client, Work Product | Entire | N/A | No |
| 145 | 2/17/2011 16:32 | Email communication prepared at the direction of counsel  and relaying to counsel, Bert Cornelison*, Stephanie Bragg* and Jeff Turner*, information regarding General Counsel's Report in preparation for litigation. | Karl Blanchard | Robert Moran | Attorney Client, Work Product | Entire | N/A | Yes |
| 146 | 3/2/2011 14:15 | Email communication seeking advice of counsel regarding BP Gulf of Mexico cementing audit. | Alan Ellis | Kelley Green*; Gary Godwin; Durel Bernard; Richard Vargo; Tony Angelle; Simon Turton; Stephanie Bragg* | Attorney Client, Work Product | Redacted | HAL_1072674 to HAL_1072675 | No |
| 147 | 3/3/2011 6:18 | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding litigation update. | Karl Blanchard | Elvia Hinojosa | Attorney Client, Work Product | Entire | N/A | No |
| 148 | 3/20/2011 18:21 | Email communication prepared at the direction of counsel regarding preparations for trial. | Melissa Calhoun | Karl Blanchard | Work Product | Entire | N/A | No |
| 149 | 3/20/2011 18:26 | Email communication prepared at the direction of counsel regarding preparations for trial. | Karl Blanchard | Melissa Calhoun | Work Product | Entire | N/A | No |
| 150 | 3/22/2011 7:55 | Email communication prepared at the direction of counsel regarding preparations for trial. | Karl Blanchard | Shehab Hadi | Work Product | Entire | N/A | No |
| 151 | 3/23/2011 17:42 | Email communication prepared at the direction of counsel, Chung Leng Chan*, regarding document collection efforts in preparation litigation. | Dave McLeod | Thomas Roth; Jim Prestidge; Karl Blanchard; Peter Geste; Chung Leng Chan* | Attorney Client, Work Product | Entire | N/A | Yes |
| 152 | 4/22/2011 9:49 | Email communication seeking direction of counsel, Stuart Kemp*, regarding draft industry recommendations. | Mike Eberhard | Ronald Sweatman; Matt McKeon; Mike Watts; Matt Oehler; Denise Tuck; Robert Moran; Ingrid Robinson; Mike Navarrete; Curtis Wendler; Jacob Thomas; Karl Blanchard; Ron Hyden; Stuart Kemp*; Richard Vaclavik; Charles Kendrick; Bob Vats; Kim Boudreaux; Hampton Fowler; Maggie Montagine; Jonathan Lewis; Greg Powers; Michel Bariiiu; Ahmed Kenawi; Luis Ferreira; Jim Prestidge; Austin Freeman |  | Redacted | HAL_1072753 to HAL_1072755 | No |
| 153 | 4/22/2011 9:50 | Email communication seeking direction of counsel, Stuart Kemp*, regarding draft industry recommendations. | Mike Eberhard | Ronald Sweatman; Matt McKeon; Mike Watts; Matt Oehler; Denise Tuck; Robert Moran; Ingrid Robinson; Mike Navarrete; Curtis Wendler; Jacob Thomas; Karl Blanchard; Ron Hyden; Stuart Kemp*; Richard Vaclavik; Charles Kendrick; Bob Vats; Kim Boudreaux; Hampton Fowler; Maggie Montagine; Jonathan Lewis; Greg Powers; Michel Bariiiu; Ahmed Kenawi; Luis Ferreira; Jim Prestidge; Austin Freeman |  | Redacted | HAL_1072756 to HAL_1072758 | No |
| 154 | 4/22/2011 9:50 | Email communication seeking direction of counsel, Stuart Kemp*, regarding draft industry recommendations. | Mike Eberhard | Ronald Sweatman; Matt McKeon; Mike Watts; Matt Oehler; Denise Tuck; Robert Moran; Ingrid Robinson; Mike Navarrete; Curtis Wendler; Jacob Thomas; Karl Blanchard; Ron Hyden; Stuart Kemp*; Richard Vaclavik; Charles Kendrick; Bob Vats; Kim Boudreaux; Hampton Fowler; Maggie Montagine; Jonathan Lewis; Greg Powers; Michel Bariiiu; Ahmed Kenawi; Luis Ferreira; Jim Prestidge; Austin Freeman |  | Redacted | HAL_1072759 to HAL_1072761 | No |
| 155 | 5/3/2011 12:44 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding participation in Joint Industry Task Force. | Ronald Sweatman | Bob Vats; Kim Boudreaux; Charles Kendrick | Attorney Client, Work Product | Entire | N/A | Yes |
| 156 | 5/4/2011 8:38 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding participation in Joint Industry Task Force. | Karl Blanchard | Ronald Sweatman | Attorney Client, Work Product | Entire | N/A | No |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | HAL Bates Range for Redacted Documents & Attachments | Privileged Attachments |
|-----|---------------|-------------|--------|--------------|-----------|------------------|-----------------------------------------------------|------------------------|
| 157 | 5/24/2011 19:42 | Email communication prepared at the direction of counsel, Sara Hicks*, regarding document requests in preparation for litigation. | Karl Blanchard | Bill Dean; Jeff Coburn; Michael Gusler; Hans Klampferer; Eric Snell; Juan Petersen; Richard Vargo; Simon Turton; Paul Boddy; Chris Gordon; Melissa Calhoun; Tony Aldridge | Attorney Client, Work Product | Entire | N/A | No |

LEXISNEXIS® FILE & SERVE
40262004
E-SERVICE
Oct  7 2011
11:27PM

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| IN RE:  OIL SPILL by the OIL RIG<br>         "DEEPWATER HORIZON" in the<br>         GULF OF MEXICO, on APRIL 20,<br>         2010<br><br>         Applies to: *All Cases* | §<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§ |

MDL NO. 2179

SECTION: J

JUDGE BARBIER

MAGISTRATE SHUSHAN

· · · · · · · · · · · · · · · · · · · · · · §

**HALLIBURTON ENERGY SERVICES, INC.'S**
**SECOND AMENDED ELEVENTH PRIVILEGE LOG**

Defendant Halliburton Energy Services, Inc. ("HESI") hereby submits its Second

Amended Eleventh Privilege Log.  Per Pre-Trial Order No. 14 [Docket 655], HESI is not

required to identify post-April 20, 2010, communications exchanged between HESI and its

counsel, or communications exchanged between or among counsel for Defendants.  It is HESI's

understanding that, subsequent to the issuance of Pre-Trial Order No. 14, the parties agreed that

HESI is not required to identify expert communications.  HESI does not believe that post April

20, 2010, consulting expert communications (those with no knowledge of the case either

firsthand or in some way other than in consultation about the case) are discoverable.  Rather,

these communications are exempted from discovery altogether.  Accordingly, HESI is not

required to list such communications in its privilege log.  Any information regarding consulting

expert(s) provided herein is done so out of an abundance of caution and without waiving the

foregoing position.

Respectfully Submitted,

**GODWIN RONQUILLO PC**

**By:**  /s/  *Donald E. Godwin*
Donald E. Godwin
*Attorney-in-charge*
State Bar No. 08056500
DGodwin@GodwinRonquillo.com
Bruce W. Bowman, Jr.
State Bar No. 02752000
BBowman@GodwinRonquillo.com
Jenny L. Martinez
State Bar No. 24013109
JMartinez@GodwinRonquillo.com
Floyd R. Hartley, Jr.
State Bar No. 00798242
FHartley@GodwinRonquillo.com
Gavin E. Hill
State Bar No.  00796756
GHill@GodwinRonquillo.com
Renaissance Tower
1201 Elm, Suite 1700
Dallas, Texas 75270-2041
Telephone: (214) 939-4400
Facsimile: (214) 760-7332

and

R. Alan York
State Bar No. 22167500
AYork@GodwinRonquillo.com
Jerry C. von Sternberg
State Bar No. 20618150
JVonSternberg@GodwinRonquillo.com
Misty Hataway-Coné
State Bar No. 24032277
MCone@GodwinRonquillo.com
1331 Lamar, Suite 1665
Houston, Texas 77010
Telephone:  713.595.8300
Facsimile:  713.425.7594

**ATTORNEYS FOR DEFENDANT
HALLIBURTON ENERGY SERVICES, INC.**

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that the above and foregoing document, Halliburton Energy Services, Inc.'s Second Amended Eleventh Privilege Log, has been served on All Counsel by electronically uploading the same to LexisNexis File & Serve in accordance with Pretrial Order No. 12, on this 7th day of October, 2011.

  /s/    Donald E. Godwin          
Donald E. Godwin

## HALLIBURTON ENERGY SERVICES, INC.'S SECOND AMENDED ELEVENTH PRIVILEGE LOG

| No. | Date | Author | Recipient(s) | Description | Privilege | Status: Entire Withheld / Redacted / Produced / To Be Produced | HAL Bates Range for Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 1 | 2/1/2010 13:58 | Tony Angelle | James Bement; Jeff Miller; Jan Erik Klungtveit | Email communication prepared at the direction of counsel and forwarding draft agreements prepared by counsel, Kelley Green*. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 2 | 3/5/2010 12:18 | Jeff Turner* | Stuart Kemp*; Robert Moran; Daniel Steinway*; Thomas Jackson*; Michael Nardotti* | Email communication relaying advice of counsel regarding draft response to Congressional request for documents. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 3 | 3/9/2010 17:33 | Jeff Turner* | Mark Duvall*; Mike Watts; Stuart Kemp*; Robert Moran; Michael Nardotti* | Email communication relaying advice of counsel, Jeff Turner*, Mark Duvall* and Stuart Kemp*, regarding draft press release. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 4 | 4/21/2010 19:36 | Gary Godwin | James Bement; Jan Erik Klungtveit | Email communication reflecting request for advice of counsel regarding contractual issues. | Attorney Client, Work Product | Redacted | To be Produced | No |
| 5 | 4/23/2010 13:53 | Tony Angelle | Jan Erik Klungtveit | Email communication relaying advice of counsel, Kelley Green*, regarding meeting with outside counsel, Adams & Reese, in preparation for litigation. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 6 | 4/27/2010 13:27 | Durel Bernard | Joshua Malbrough; Galen Herbert | Email communication prepared at the direction of and reflecting the legal advice of counsel, Kelley Green*, regarding insurance issues in preparation of litigation related to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 7 | | | | | | To be Produced | | |
| 8 | | | | | | To be Produced | | |
| 9 | 4/29/2010 21:39 | Marc Edwards | Cathy Mann; Mark McCollum; Tim Probert; Bert Cornelison*; James Ferguson*; Stephanie Bragg*; Kelley Green*; Christina Garcia; Laura Schilling; Lawrence Pope | Email communication requesting advice of counsel, Bert Cornelison*, James Ferguson*, Stephanie Bragg* and Kelley Green*, regarding responding to publications relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Redacted | HAL_1072765 to HAL_1072767 | No |

Page 1 of 16

| No. | Date | Description | Author | Recipient(s) | Privilege | Status<br>Entire Withheld<br>Redacted<br>Produced<br>To Be Produced | HAL Bates Range for Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 10 | 4/30/2010 6:41 | Email communication prepared at the direction of counsel and relaying advice of counsel, James Ferguson*, regarding BP's Incident Investigation Team requests. | Jeff Miller | Tony Angelle; Gary Godwin | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 11 | 4/30/2010 6:43 | Email communication prepared at the direction of counsel and relaying advice of counsel, James Ferguson*, regarding BP's Incident Investigation Team requests. | Gary Godwin | Jeff Miller; Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 12 | 4/30/2010 6:59 | Email communication prepared at the direction of counsel and relaying advice of counsel, James Ferguson* and Kelley Green*, regarding BP's Incident Investigation Team requests. | Tony Angelle | Gary Godwin; Jeff Miller | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 13 | 4/30/2010 7:04 | Email communication prepared at the direction of counsel and relaying advice of counsel, James Ferguson*, regarding BP's Incident Investigation Team requests. | Gary Godwin | Tony Angelle; Jeff Miller | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 14 | 4/30/2010 10:39 | Email communication prepared at the direction of counsel and relaying request for advice of counsel, Bert Cornelison*, regarding draft press release relating to the Deepwater Horizon matter. | Tim Probert | Gary Godwin | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 15 | 4/30/2010 13:27 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | George Jones | Brinda Maxwell | Work Product | Entire Withheld | N/A | Yes |
| 16 | 5/1/2010 7:58 | Email communication prepared at the direction of counsel, Kelley Green*, regarding document collection efforts relating to the Deepwater Horizon matter in preparation for governmental hearings. | Jeff Chappell | Jan Erik Klungtveit | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 17 | 5/1/2010 13:46 | Email communication relaying request for advice of counsel, Bert Cornelison*, regarding Joint Industry Task Force participation. | Marc Edwards | Tim Probert | Attorney Client, Work Product | Redacted | HAL_1072562 to HAL_1072565 | No |

| No. | Date | Author | Description | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 18 | 5/2/2022 22:00 | Melissa Bergman | Email communication prepared at the direction of counsel and reflection communication with counsel, Kelley Green*, regarding document collection efforts relating to the Deepwater Horizon matter in preparation for governmental hearings. | Melissa Bergman | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 19 | 5/3/2010 8:31 | Zena Miller | Email communication prepared at the direction of counsel, Kelley Green*, regarding document collection efforts relating to the Deepwater Horizon matter in preparation for governmental hearings. | Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 20 | 5/3/2010 12:52 | Jerry Wilke | Email communication relaying request for advice of counsel and forwarding draft contracts prepared by Halliburton Legal Department. | David Adams; Gary Godwin; Mike Marshall | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 21 | 5/3/2010 13:30 | Gary Godwin | Email communication relaying request for advice of counsel, John Deering*, regarding Macondo contractual issues. | Durel Bernard; David Adams; Jerry Wilke | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 22 | 5/3/2010 15:19 | Jerry Wilke | Email communication reflecting request for advice of counsel regarding contractual issues and forwarding draft contracts prepared by counsel, Robert Sutphen*. | Tony Angelle; Joshua Malbrough | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 23 | 5/4/10 14:10 | Thomas Roth | Email communication relaying of counsel, James Ferguson*, Stephanie Bragg* and Jeff Turner*, regarding response to Congressional request for production of documents. | Toy Angelle | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 24 | 5/5/2010 8:01 | Jeff Chappell | Email communication requesting advice of counsel, Clive Menezes*, regarding contractual issues. | Jan Erik Klungtveit | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 25 | 5/6/2010 18:46 | Mike Gouner | Email communication regarding document collection efforts and reflecting communications with counsel relating to the Deepwater Horizon matter in preparation for governmental hearings. | Tony Angelle | Attorney Client Work Product | Redacted | HAL_1144597 | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 26 | 5/6/2010 21:30 | Email communication prepared at the direction of counsel and relaying advice of counsel, James Ferguson* and Bert Cornelison*, regarding draft Congressional testimony statement. | Marc Edwards | Tim Probert | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 27 | 5/8/2010 10:30 | Email communication prepared at the direction of counsel, James Ferguson* and Bert Cornelison*, regarding draft presentation relating to the Deepwater Horizon matter. | Richard Vargo | Marc Edwards; Tim Probert | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 28 | 5/8/2010 19:26 | Email communication prepared at the direction of counsel, Jeff Turner* and Bert Cornelison*, forwarding draft report made in preparation of Congressional hearings. | Marc Edwards | Tim Probert | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 29 | 5/10/2010 10:27 | Email communication relaying draft document prepared by counsel, Jeff Turner*, regarding the Deepwater Horizon matter in preparation for Congressional hearings. | Tim Probert | Robert Moran | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 30 | 5/10/2010 11:44 | Email communication relaying draft document prepared by counsel, Jeff Turner*, regarding the Deepwater Horizon matter in preparation for Congressional hearings. | Tim Probert | Robert Moran | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 31 | 5/10/2010 11:47 | Email communication relaying draft document prepared by counsel, Jeff Turner*, regarding the Deepwater Horizon matter in preparation for Congressional hearings. | Tim Probert | Robert Moran | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 32 | 5/10/2010 12:26 | Email communication forwarding document prepared by counsel, Jeff Turner* in preparation for governmental hearings. | Tim Probert | Robert Moran | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 33 | 5/10/2010 16:58 | Email communication relaying communication with counsel, Stephanie Bragg*, Jeff Turner* and Bert Cornelison* regarding Transocean Congressional testimony. | Marc Edwards | Jonathan Lewis | Attorney Client, Work Product | Redacted | HAL_1072540 to HAL_1072559 | No |
| 34 | 5/10/2010 16:59 | Email communication relaying advice of counsel, James Ferguson*, regarding draft statement prepared by counsel, Jeff Turner*, in preparation for governmental hearing. | Marc Edwards | Jonathan Lewis | Attorney Client, Work Product | Entire Withheld | N/A | Yes |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Redacted Documents & Attachments | Privileged Attachments |
|-----|------|-------------|--------|--------------|-----------|------|------|------|
| 35 | 5/10/2010 17:50 | Email communication with counsel, James Ferguson*, Stephanie Bragg*, Bert Cornelison* and Jeff Turner*, made to facilitate preparation for Congressional hearings. | Robert Moran | Tim Probert; James Ferguson*; Stephanie Bragg*; Thomas Roth; James Bement; John Gisclair; Bert Cornelison*; Marc Edwards; Cathy Mann; Jeff Turner* | Attorney Client | Redacted | HAL_1072584 to HAL_1072623 | No |
| 36 | 5/14/2010 15:45 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | George Jones | Brinda Maxwell | Work Product | Entire Withheld | N/A | Yes |
| 37 | 5/17/2010 15:15 | Email communication prepared at the direction of counsel and reflecting communication with counsel, Kelley Green*, regarding insurance issues in preparation for litigation. | Deborah Stacey | George Jones | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 38 | 5/20/2010 18:18 | Email communication prepared at the direction of counsel forwarding draft documents prepared by counsel, Jeff Turner*, in preparation for governmental hearings. | Robert Moran | Marc Edwards; Mike Watts; Teresa Wong; Robert Moran | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 39 | 5/25/2010 11:16 | Email communication relaying advice of counsel, James Ferguson*, regarding preparation for Congressional hearings. | Jeff Miller | Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 40 | 5/25/2010 11:24 | Email communication relaying advice of counsel, James Ferguson*, in preparation for Congressional hearings. | Jeff Miller | Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 41 | 5/25/2010 12:36 | Email communication relaying the advice of counsel, Bert Cornelison* and Jeff Turner*, and draft response letter to Congress prepared at the direction of counsel. | Teresa Wong | Robert Moran; Kelly George | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 42 | 5/25/2010 14:58 | Email communication prepared at the direction of counsel, Jeff Turner*, Bert Cornelison*, James Ferguson* and Stephanie Bragg*, regarding collection of documents relating to the Deepwater Horizon matter in preparation for governmental hearings. | Thomas Roth | Gary Godwin | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 43 | 5/25/2010 18:15 | Email communication prepared at the direction of counsel, Bert Cornelison* and Jeff Turner*, regarding draft letter response to Congress. | Kelly George | Robert Moran; Teresa Wong | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 44 | 5/26/2010 8:00 | Email communication prepared at the direction of counsel, Bert Cornelison* and Jeff Turner*, regarding draft letter response to Congress. | Teresa Wong | Robert Moran | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 45 | 5/28/2010 10:01 | Email communication relaying request for advice of counsel, Bert Cornelison*, Stephanie Bragg* and Jeff Turner*, regarding DOI recommendations relating to the Deepwater Horizon matter. | Marc Edwards | Jerry Winchester | Attorney Client, Work Product | Entire Withheld | N/A | Yes |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 46 | 5/29/2010 13:15 | Email communication prepared at the direction of counsel, Bert Cornelison*, Stephanie Bragg*, Jeff Turner* and James Ferguson*, regarding collection of information in preparation for governmental hearings. | Isabel Poletzky | Randy Lovorn; Emad Bakri; Mohamed Sati; Derrick Lewis | Attorney Client; Work Product | Entire Withheld | N/A | Yes |
| 47 | 5/29/2010 20:19 | Email communication prepared at the direction of counsel, Bert Cornelison*, Stephanie Bragg*, Jeff Turner* and James Ferguson*, regarding collection of documents and preparation of presentation in preparation for governmental hearings. | Isabel Poletzky | Randy Lovorn; Emad Bakri; Mohamed Sati; Derrick Lewis | Attorney Client; Work Product | Redacted | To be Produced | No |
| 48 | 5/31/2010 10:57 | Email communication relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson* and Jeff Turner*, regarding draft technical briefing presentation in preparation of governmental moratorium. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Brelih; Cathy Mann; Fred Ratliff; Galen Cobby; Gary Godwin; James Bement; James Ferguson*; Jessica Williams; Jeff Turner*; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client; Work Product | Redacted | HAL_1072527 to HAL_1072535 | No |
| 49 | 6/2/2010 21:02 | Email communication prepared at the direction of counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson* and Jeff Turner*, regarding draft technical briefing presentation in preparation of governmental hearings. | Gary Godwin | Durel Bernard; Nicky Pellerin | Attorney Client, Work Product | Redacted | To be Produced | Yes |
| 50 | 6/3/2010 7:43 | Email communication prepared at the direction of counsel, Stephanie Bragg*, in preparation for governmental hearing. | Richard Vargo | Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 51 | 6/4/2010 12:26 | Email communication prepared at the direction of counsel and relaying request for advice of counsel, Clive Menezes*, regarding draft contract prepared by counsel, John Deering*. | Gary Godwin | Jan Erik Klungtveit; Skip Clark; Ian Mitchell | Attorney Client, Work Product | Redacted | HAL_0631334 | Yes |
| 52 | 6/4/2010 15:48 | Email communication prepared at the direction of counsel and relaying request for advice of counsel, Clive Menezes*, regarding draft contract prepared by counsel, John Deering*. | Skip Clark | Gary Godwin; Jan Erik Klungtveit; Ian Mitchell | Attorney Client, Work Product | Redacted | HAL_0631334 | Yes |
| 53 | 6/4/2010 15:48 | Email communication prepared at the direction of counsel and relaying request for advice of counsel, Clive Menezes*, regarding draft contract prepared by counsel, John Deering*. | Skip Clark | Gary Godwin; Jan Erik Klungtveit; Ian Mitchell | Attorney Client, Work Product | Redacted | HAL_0631334 | Yes |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 54 | 6/4/2010 17:07 | Email communication relaying request for advice of counsel regarding draft contract for services. | Jim Grier | Sustin Irvin; Jan Erik Klungtveit; Greg Hudson | Work Product | Redacted | HAL_1072768 to HAL_1072837 | No |
| 55 | 6/7/2010 2:56 | Email communication relaying request for advice of counsel, Bert Cornelison*, Stephanie Bragg* and Jeff Turner*, regarding DOI recommendations relating to the Deepwater Horizon matter. | Marc Edwards | Jerry Winchester | Attorney Client, Work Product | Redacted | HAL_1072624 to HAL_1072673 | No |
| 56 | 6/14/2010 18:18 | Email communication relaying communication with counsel, Jeff Turner*, regarding Congressional findings. | Richard Vargo | Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 57 | 6/15/2010 14:40 | Email communication forwarding draft BP work order prepared at direction of counsel. | Skip Clark | Ian Mitchell; Jeff Chappell; Jan Klungtveit; Dennis May; David Braquet; Jim Grier; Gary Godwin; Mark Swift | Work Product | Entire Withheld | N/A | Yes |
| 58 | 6/15/2010 16:48 | Email communication prepared at the direction of counsel, Bert Cornelison* and James Ferguson*, regarding MMS Notice to Lessees. | Brad Taff | Jeff Miller; Tony Angelle | Attorney Client, Work Product | Redacted | To be Produced | Yes |
| 59 | 6/16/2010 14:26 | Email communication reflecting advice of counsel, John Deering*, regarding contractual issues. | Steven Hodge | Durel Bernard; Mike Marshall; Tony Angelle; Gary Godwin; Joshua Malbrough; Wayne Stein | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 60 | 6/19/2010 0:52 | Email communication prepared at the direction of counsel, Jeff Turner*, regarding communications with media relating to the Deepwater Horizon matter. | Marc Edwards | Thomas Roth; Cathy Mann | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 61 | 6/19/2010 6:49 | Email communication prepared at the direction of counsel and relaying advice of counsel, Jeff Turner*, regarding communications with the media relating to the Deepwater Horizon matter. | Thomas Roth | Marc Edwards; Cathy Mann | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 62 | 6/19/2010 6:50 | Email communication prepared at the direction of counsel and relaying advice of counsel, Jeff Turner*, regarding communications with the media relating to the Deepwater Horizon matter. | Cathy Mann | Marc Edwards; Thomas Roth | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 63 | 6/23/2010 14:17 | Email communication prepared at the direction of counsel, Jeff Turner*, regarding collection of documents and preparation of presentation for governmental hearings. | Richard Vargo | Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 64 | 6/24/2010 17:03 | Email communication prepared at the direction of counsel and relaying the advice of counsel, Jeff Turner*, regarding preparation of response to Congressional request for information relating to the Deepwater Horizon matter. | James Bement | Jan Erik Klungtveit; Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | Yes |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 65 | 6/25/2010 1:37 | Email communication prepared at the direction of counsel and relaying the advice of counsel, Jeff Turner*, regarding preparation of response to Congressional request for information relating to the Deepwater Horizon matter. | James Bement | Jan Erik Klungtveit; Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 66 | 6/29/2010 14:28 | Email communication prepared at the direction of counsel and relaying advice of counsel, Jeff Turner*, regarding preparing response to Congressional requests. | Marc Edwards | Tim Probert; Thomas Roth | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 67 | 6/30/2010 17:07 | Email communication prepared at the direction of counsel and relaying advice of counsel Jeff Turner* regarding response to Congressional requests. | Marc Edwards | Thomas Roth | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 68 | 6/30/2010 19:51 | Email communication prepared at the direction of counsel and relaying advice of counsel Jeff Turner* regarding response to Congressional requests. | Thomas Roth | Marc Edwards | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 69 | 6/30/2010 20:42 | Email communication prepared at the direction of counsel, Jeff Turner*, regarding legislative issues. | Thomas Roth | Tim Probert; Marc Edwards | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 70 | 7/1/2010 6:41 | Email communication prepared at the direction of counsel, Jeff Turner*, regarding legislative issues. | Tim Probert | Thomas Roth; Marc Edwards; Robert Moran | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 71 | 7/2/2010  16:32 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, Jeff Turner* and Bert Cornelison*, regarding legislative issues. | Thomas Roth | Tim Probert; Jeff Miller; Robert Moran; Marc Edwards; Mark Richard | Attorney Client, Work Product | Redacted | HAL_1072536 to HAL_1072539 | No |
| 72 | 7/2/2010 15:59 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, Jeff Turner* and Bert Cornelison*, regarding legislative issues. | Robert Moran | Marc Edwards | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 73 | 7/6/2010 17:15 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding public forum discussions of the Deepwater Horizon matter. | Jeff Miller | Charles Kendrick; Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 74 | 7/7/2010 12:10 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding employee public forum discussions of the Deepwater Horizon matter. | Nick Braley | Steve Almond; Charlotte Burress; Malcolm Ellice; Viktoriya Kirk; Kevin Paylow; Tom Shumate; Carl Thaemlitz; Francky Barbeau; Eric von Beest; Kim Burrows; Tywon Veazie; Shannon Sobkowiak | Attorney Client, Work Product | Entire Withheld | N/A | No |

Page 8 of 16

| No. | Date | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 75 | 7/8/2010 15:25 | Ward Guillot | Mike Moore; Kyle Bergeron; James Wright; Rob Valenziano | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 76 | 7/9/2010 9:34 | Ward Guillot | Tony Angelle; Rob Valenziano; James Wright; Paul Felker | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 77 | 7/14/2010 8:17 | Delores Kizer | George Jones; Jamie Spexarth; Evelyn Angelle; Patricia Parr | Work Product | Entire Withheld | N/A | Yes |
| 78 | 7/14/2010 10:17 | Richard Vargo | Gary Keene; Tony Angelle | Work Product | Entire Withheld | N/A | Yes |
| 79 | 7/14/2010 12:55 | Richard Vargo | Danny Mooney; Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 80 | 7/15/2010 8:20 | Tony Angelle | Nicky Pellerin; Gary Godwin; Richard Vargo | Attorney Client, Work Product | Redacted | HAL_1072853 to HAL_1072856 | No |
| 81 | 7/15/2010 17:33 | George Jones | Deborah Stacey | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 82 | 7/16/2010 9:52 | Richard Vargo | Gary Keene; Tony Angelle | Work Product | Entire Withheld | N/A | No |
| 83 | 7/16/2010 15:23 | Deborah Stacey | George Jones | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 84 | 7/18/2010 9:41 | Jane Watson | Abu Zeya; Tim McKeon; George Jones; Brent Savage | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 85 | 7/19/2010 8:17 | Gregory Smith | Tony Angelle; Riley Dufrene; Will Horn | Attorney Client, Work Product | Entire Withheld | N/A | Yes |

Description column (by No.):

75. Email communication relaying advice of counsel, Stephanie Bragg*, regarding employee public forum discussions of the Deepwater Horizon matter.
76. Email communication relaying advice of counsel, Stephanie Bragg*, regarding employee public forum discussions of the Deepwater Horizon matter.
77. Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation.
78. Email communication prepared at the direction of counsel, Bruce Bowman* and Jenny Martinez*, regarding collection of information in preparation of litigation.
79. Email communication made in preparation for litigation and prepared at the direction of counsel, Bruce Bowman* and Jenny Martinez*.
80. Email communication prepared at the direction of and reflecting communication with counsel, Stephanie Bragg*, regarding BP request for information.
81. Email communication prepared at the direction of counsel and relaying request for advice of counsel, Bruce Metzinger*, James Ferguson* and Stephanie Bragg*, regarding draft SEC filing.
82. Email communication prepared at the direction of counsel, Bruce Bowman* and Jenny Martinez*, regarding collection of information in preparation of litigation.
83. Email communication prepared at the direction of counsel and relaying request for advice of counsel, Bruce Metzinger*, James Ferguson* and Stephanie Bragg*, regarding draft SEC filing.
84. Email communication forwarding draft Treasury Report prepared at the direction of counsel.
85. Email reflecting communication with the Halliburton Legal Department regarding collection of information and documents relating to the Deepwater Horizon matter.

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 86 | 7/19/2010 11:41 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding insurance issues in preparation for litigation. | Deborah Stacey | George Jones | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 87 | 7/19/2010 18:18 | Email communication prepared at the direction of counsel and relaying request for advice of counsel, James Ferguson* and Stephanie Bragg*, regarding draft SEC filing. | George Jones | Deborah Stacey | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 88 | 7/25/2010 12:55 | Email communication prepared at the direction of counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson* and Jeff Turner*, regarding draft technical briefing presentations in preparation of governmental hearings. | Simon Turton | Thomas Roth; Robert Moran; Jessica Williams | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 89 | 7/26/2010 9:32 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Robert Bush | George Jones | Work Product | Entire Withheld | N/A | Yes |
| 90 | 7/27/2010 10:18 | Email communication prepared at the direction of counsel forwarding draft employment letters prepared by Halliburton Legal Department. | Ellen Graffeo | Jeff Miller; Tony Angelle | Work Product | Entire Withheld | N/A | Yes |
| 91 | 7/27/2010 15:58 | Email communication relaying request for advice of counsel, Kelley Green*, regarding contractual issues relating to the Deepwater Horizon matter. | Gary Godwin | Durel Bernard | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 92 | 7/28/10 11:20 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | George Jones | Robert Bush | Work Product | Entire Withheld | N/A | Yes |
| 93 | 7/30/10 10:44 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Robert Bush | George Jones | Work Product | Entire Withheld | N/A | Yes |
| 94 | 8/2/2010 16:29 | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding insurance issues in preparation for litigation. | George Jones | Robert Bush | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 95 | 8/4/2010 14:22 | Email communication relaying advice of counsel, Frank Vlahakos*, regarding insurance issues in preparation for litigation. | George Jones | Robert Bush; Virginia Dill | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 96 | 8/15/2010 22:57 | Email communication prepared at the direction of counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson* and Jeff Turner*, regarding governmental hearings. | Jeff Miller | Richard Byrnes; Robert Moran | Attorney Client, Work Product | Entire Withheld | N/A | Yes |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 97 | 8/19/2010 7:29 | Email communication prepared at the direction of counsel and relaying advice of counsel, Jeff Turner*, regarding additional Congressional requests for information. | Thomas Roth | Anthony Badalamenti; Simon Turton; Marc Edwards | Attorney Client, Work Product | Redacted | HAL_1072566 to HAL_1072571 | No |
| 98 | 8/24/2010 11:42 | Email communication relaying advice of counsel, Frank Vlahakos* and Stephanie Bragg*, regarding insurance issues in preparation for litigation. | George Jones | Robert Bush | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 99 | 8/31/2010 10:50 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Robert Bush | George Jones | Work Product | Entire Withheld | N/A | Yes |
| 100 | 9/7/2010 13:11 | Email communication prepared at the direction and relaying the advice of counsel, Stephanie Bragg*, in preparation for governmental hearings. | Thomas Roth | Marc Edwards; Tim Probert | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 101 | 9/8/2010 11:01 | Email communication relaying advice of counsel, Bert Cornelison*, regarding draft press release relating to the Deepwater Horizon matter. | Marc Edwards | Thomas Roth; Tim Probert; Christian Garcia | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 102 | 9/8/2010 14:25 | Email communication with counsel prepared at the direction of counsel and relaying advice of counsel, La-Sean Caselberry*, regarding insurance issues in preparation for litigation. | George Jones | Robert Bush | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 103 | 9/8/2010 17:51 | Email communication prepared at the direction of counsel regarding draft press release. | Marc Edwards | Thomas Roth; Cathy Mann | Work Product | Entire Withheld | N/A | No |
| 104 | 9/10/2010 10:19 | Email communication and presentations prepared at the direction of counsel, Stephanie Bragg*. | William Standifird | Robert Moran | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 105 | 9/10/2010 17:17 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding insurance issues in preparation for litigation. | George Jones | Robert Bush | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 106 | 9/14/2010 9:12 | Email communication, prepared at the direction of counsel, regarding document collection in preparation of litigation. | Joseph Keith | Tony Angelle | Work Product | Entire Withheld | N/A | No |
| 107 | 9/15/2010 9:15 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Delores Kizer | George Jones; Jamie Spexarth; Evelyn Angelle; Patricia Parr; Kyle East | Work Product | Entire Withheld | N/A | Yes |
| 108 | 9/15/2010 18:02 | Email communication prepared at the direction of counsel, Bert Cornelison*, James Ferguson*, Stephanie Bragg* and Jeff Turner*, regarding draft correspondence to BOEMRE. | William Standifird | Halliburton Internal Distribution List | Attorney Client, Work Product | Entire Withheld | N/A | Yes |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status: Entire Withheld / Redacted / Produced / To Be Produced | HAL Bates Range for Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 109 | 9/17/10 8:59 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Robert Bush | Deborah Stacey; Richard Whiles; Virginia Dill; George Jones | Work Product | Entire Withheld | N/A | Yes |
| 110 | 9/20/2010 10:18 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Robert Bush | George Jones | Work Product | Entire Withheld | N/A | Yes |
| 111 | 9/22/2010 14:45 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg* and Bruce Bowman*, in preparation for governmental hearing. | Marc Edwards | Anthony Badalamenti; Thomas Roth | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 112 | 9/22/2010 20:52 | Email relecting communication with counsel, Stephanie Bragg* and Bruce Bowman*, regarding preparation for governmental hearing. | Marc Edwards | Tim Probert | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 113 | 9/24/2010 9:54 | Email communication reflecting advice of counsel, Stephanie Bragg*, regarding National Commission findings. | Jonathan Lewis | Tim Probert; Marc Edwards | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 114 | 9/24/2010 10:05 | Email communication reflecting advice of counsel, Stephanie Bragg* and Bert Cornelison*, regarding National Commission findings. | Marc Edwards | Jonathan Lewis; Tim Probert | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 115 | 9/24/2010 10:29 | Email communication reflecting advice of counsel, Stephanie Bragg*, in preparation for litigation and a governmental hearing. | Anthony Badalamenti | Stephanie Bragg* | Attorney Client, Work Product | Redacted | HAL_1072575 to HAL_1072583 | No |
| 116 | 9/24/2010 11:26 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg* and Bruce Bowman*, regarding Halliburton's litigation strategy. | Tim Probert | Marc Edwards | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 117 | 9/24/10 11:36 | Email communication reflecting advice of counsel, Stephanie Bragg*, regarding National Commission findings. | Tim Probert | Jonathan Lewis; Marc Edwards | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 118 | 9/24/10 11:37 | Email communication reflecting advice of counsel, Stephanie Bragg*, regarding National Commission findings. | Tim Probert | Jonathan Lewis; Marc Edwards | Attorney Client, Work Product | Redacted | HAL_1072560 to HAL_1072561 | No |
| 119 | 9/24/10 11:37 | Email communication reflecting advice of counsel, Stephanie Bragg*, regarding National Commission findings. | Tim Probert | Jonathan Lewis; Marc Edwards | Attorney Client, Work Product | Redacted | HAL_1072572 to HAL_1072574 | No |
| 120 | | | | | | Produced | HAL_1050520 to HAL_1050523 | |

Page 12 of 16

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Produced Redacted To Be Produced | HAL Bates Range for Redacted Documents & Attachments | Privileged Attachments |
|-----|------|-------------|--------|--------------|-----------|--------|--------|--------|
| 121 | | | | | | Produced | HAL_1050520 to HAL_1050523 | |
| 122 | 10/5/2010 11:30 | Email communication prepared at the direction of counsel Stephanie Bragg* regarding response to National Commission request for information. | Richard Vargo | Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 123 | 10/12/2010 10:55 | Email communication relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, Susan Ponce*, James Ferguson* and Jeff Turner*, regarding Gulf of Mexico moratorium. | James Bement | Mark Swift; Jan Erik Klungtveit; Stephanie Riggs | Attorney Client | Entire Withheld | N/A | No |
| 124 | 10/12/2010 15:46 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Delores Kizer | George Jones | Work Product | Entire Withheld | N/A | Yes |
| 125 | 10/14/10 10:09 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Delores Kizer | Jamie Spexarth; George Jones; Evelyn Angelle; Patricia Parr | Work Product | Entire Withheld | N/A | Yes |
| 126 | 10/22/2010 12:41 | Email communication relaying advice of counsel, Jeff Turner*, regarding National Commission meeting. | Robert Moran | Gary Godwin | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 127 | 10/25/2010 10:17 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Robert Bush | George Jones | Work Product | Entire Withheld | N/A | Yes |
| 128 | 10/27/2010 10:16 | Email communication regarding governmental investigations and hearings relating to the Deepwater Horizon matter. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Brelih; Bill Henn; Cathy Mann; David Adams; David Smith; Fred Ratliff; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Byrnes; Richard Vaclavik; Richard Vargo; Rick Grisinger; Ron Shuman; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Steve London; Steve Young; Susan Ponce*; Teresa Wong; Thomas Roth; Tony Angelle | Work Product | Redacted | HAL_1072838 to HAL_1072852 | No |
| 129 | 10/28/2010 17:21 | Email communication prepared at the direction of counsel, Sara Hicks*, regarding document retention and assembly in response to litigation. | David Braquet | Jan Erik Klungtveit; Jeff Chappell; Randy Hopper | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 130 | 10/29/2010 7:53 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Robert Bush | George Jones; Deborah Stacey; Richard Whiles; Virginia Dill | Work Product | Entire Withheld | N/A | Yes |

| No. | Date | Author | Recipient(s) | Description | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 131 | 11/2/2010 9:37 | George Jones | Robert Bush | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Work Product | Entire Withheld | N/A | Yes |
| 132 | 11/2/2010 10:01 | Robert Bush | George Jones | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Work Product | Entire Withheld | N/A | Yes |
| 133 | 11/2/2010 12:06 | George Jones | Robert Bush; Melissa Bergman | Email communication prepared at the direction of counsel, Bert Cornelison*, regarding insurance issues in preparation for litigation. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 134 | 11/3/2010 8:40 | Richard Vargo | Tony Angelle | Email communication prepared at the direction of counsel regarding information collection efforts related to the Deepwater Horizon matter in preparation for litigation. | Work Product | Entire Withheld | N/A | Yes |
| 135 | 11/4/2010 19:57 | Timothy Quirk | Tony Angelle | Email communication prepared at the direction of counsel and relaying advice of counsel, Bruce Bowman* and Jerry Von Sternberg*, regarding governmental inspection of cement samples. | Attorney Client, Work Product | Redacted | To be Produced | No |
| 136 | 11/9/2010 14:28 | William Standifird | Halliburton Internal Distribution List | Email communication prepared at the direction of counsel, Tanya DeRivi*, regarding Congressional hearing. | Attorney Client | Entire Withheld | N/A | No |
| 137 | 11/15/10 9:54 | Timothy Quirk | Tony Angelle | Email communication prepared at the direction of counsel and relaying advice of counsel Jerry Von Sternberg* regarding transfer of cement slurry to the government. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 138 | 11/15/2010 15:34 | Delores Kizer | George Jones; Jamie Spexarth; Patricia Parr | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Work Product | Entire Withheld | N/A | Yes |
| 139 | 2/3/2011 15:51 | Larry Baumle | Jose Ortiz; John McLeod; Mike Pilkington; Larry Baumle | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding document collection efforts in preparation for litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 140 | 2/3/2011 16:43 | Larry Baumle | Jose Ortiz; John McLeod; Mike Pilkington | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding document collection efforts in preparation for litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 141 | 2/9/2011 15:36 | Larry Baumle | Jose Ortiz; John McLeod; Mike Pilkington | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding document collection efforts in preparation for litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 142 | 2/9/2011 19:39 | Larry Baumle | Jose Ortiz; John McLeod; Mike Pilkington | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding document collection in preparation for litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |

| No. | Date | Author | Description | Recipient(s) | Privilege | Status: Entire Withheld / Redacted / Produced / To Be Produced | HAL Bates Range for Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 143 | 2/9/2011 22:14 | Larry Baumle | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding document collection efforts in preparation for litigation. | Jose Ortiz; John McLeod; Mike Pilkington | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 144 | 2/9/2011 22:17 | Larry Baumle | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding document collection efforts in preparation for litigation. | Jose Ortiz; John McLeod; Mike Pilkington | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 145 | 2/17/2011 16:32 | Karl Blanchard | Email communication prepared at the direction of counsel, Bert Cornelison*, Stephanie Bragg* and Jeff Turner*, information regarding General Counsel's Report in preparation for litigation. | Robert Moran | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 146 | 3/2/2011 14:15 | Alan Ellis | Email communication seeking advice of counsel, Stephanie Bragg* and Kelley Green*, regarding BP Gulf of Mexico cementing audit. | Kelley Green*; Gary Godwin; Durel Bernard; Richard Vargo; Tony Angelle; Simon Turton; Stephanie Bragg* | Attorney Client, Work Product | Redacted | HAL_1072674 to HAL_1072675 | No |
| 147 | 3/3/2011 6:18 | Karl Blanchard | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding litigation update. | Elvia Hinojosa | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 148 | | | | | | Produced | HAL_1055093 | |
| 149 | | | | | | Produced | HAL_1055093 | |
| 150 | | | | | | Produced | HAL_1055085 | |
| 151 | 3/23/2011 17:42 | Dave McLeod | Email communication prepared at the direction of counsel, Chung Leng Chan*, regarding document collection efforts in preparation for litigation. | Thomas Roth; Jim Prestidge; Karl Blanchard; Peter Geste; Chung Leng Chan* | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 152 | 4/22/2011 9:49 | Mike Eberhard | Email communication seeking direction of counsel, Stuart Kemp*, regarding draft industry recommendations. | Ronald Sweatman; Matt Mckeon; Mike Watts; Matt Oehler; Denise Tuck; Robert Moran; Ingrid Robinson; Mike Navarette; Curtis Wendler; Jacob Thomas; Karl Blanchard; Ron Hyden; Stuart Kemp*; Richard Vaclavik; Charles Kendrick; Bob Vats; Kim Boudreaux; Hampton Fowler; Maggie Montaigne; Jonathan Lewis; Greg Powers; Michel Baritu; Ahmed Kenawi; Luis Ferreira; Jim Prestidge; Austin Freeman | Work Product | Redacted | HAL_1072753 to HAL_1072755 | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 153 | 4/22/2011 9:50 | Email communication seeking direction of counsel, Stuart Kemp*, regarding draft industry recommendations. | Mike Eberhard | Ronald Sweatman; Matt Mckeon; Mike Watts; Matt Oehler; Denise Tuck; Robert Moran; Ingrid Robinson; Mike Navarette; Curtis Wendler; Jacob Thomas; Karl Blanchard; Ron Hyden; Stuart Kemp*; Richard Vaclavik; Charles Kendrick; Bob Vats; Kim Boudreaux; Hampton Fowler; Maggie Montaigne; Jonathan Lewis; Greg Powers; Michel Baritiu; Ahmed Kenawi; Luis Ferreira; Jim Prestidge; Austin Freeman | | Redacted | HAL_1072756 to HAL_1072758 | No |
| 154 | 4/22/2011 9:50 | Email communication seeking direction of counsel, Stuart Kemp*, regarding draft industry recommendations. | Mike Eberhard | Ronald Sweatman; Matt Mckeon; Mike Watts; Matt Oehler; Denise Tuck; Robert Moran; Ingrid Robinson; Mike Navarette; Curtis Wendler; Jacob Thomas; Karl Blanchard; Ron Hyden; Stuart Kemp*; Richard Vaclavik; Charles Kendrick; Bob Vats; Kim Boudreaux; Hampton Fowler; Maggie Montaigne; Jonathan Lewis; Greg Powers; Michel Baritiu; Ahmed Kenawi; Luis Ferreira; Jim Prestidge; Austin Freeman | Work Product | Redacted | HAL_1072759 to HAL_1072761 | No |
| 155 | 5/3/2011 12:44 | Email communication reflecting communication with counsel, Stephanie Bragg*, regarding participation in Joint Industry Task Force. | Ronald Sweatman | Bob Vats; Kim Boudreaux; Charles Kendrick | Work Product | Entire Withheld | N/A | Yes |
| 156 | 5/4/2011 8:38 | Email communication reflecting communication with counsel, Stephanie Bragg*, regarding participation in Joint Industry Task Force. | Karl Blanchard | Ronald Sweatman | Attorney Client | Entire Withheld | N/A | No |
| 157 | 5/24/2011 19:42 | Email communication prepared at the direction of and reflecting communication with, Sara Hicks*, regarding document requests in preparation for litigation. | Karl Blanchard | Bill Dean; Jeff Coburn; Michael Gusler; Hans Klampferer; Eric Snell; Juan Petersen; Richard Vargo; Simon Turton; Paul Boddy; Chris Gordon; Melissa Calhoun; Tony Aldridge | Attorney Client, Work Product | Entire Withheld | N/A | No |

LEXISNEXIS® FILE & SERVE
40628954
E-SERVICE
Oct 30 2011
3:10PM

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| IN RE:  OIL SPILL by the OIL RIG "DEEPWATER HORIZON" in the GULF OF MEXICO, on APRIL 20, 2010 | § § § § § § MDL NO. 2179 SECTION: J JUDGE BARBIER |
| Applies to: *All Cases* | § § § MAGISTRATE SHUSHAN |

. . . . . . . . . . . . . . . . . . . §

**HALLIBURTON ENERGY SERVICES, INC.'S**
**THIRD AMENDED ELEVENTH PRIVILEGE LOG**

Defendant Halliburton Energy Services, Inc. ("HESI") hereby submits its Third Amended Eleventh Privilege Log.  Per Pre-Trial Order No. 14 [Docket 655], HESI is not required to identify post-April 20, 2010, communications exchanged between HESI and its counsel, or communications exchanged between or among counsel for Defendants.   It is HESI's understanding that, subsequent to the issuance of Pre-Trial Order No. 14, the parties agreed that HESI is not required to identify expert communications.  HESI does not believe that post April 20, 2010, consulting expert communications (those with no knowledge of the case either firsthand or in some way other than in consultation about the case) are discoverable.  Rather, these communications are exempted from discovery altogether.  Accordingly, HESI is not required to list such communications in its privilege log.  Any information regarding consulting expert(s) provided herein is done so out of an abundance of caution and without waiving the foregoing position.

Respectfully Submitted,

**GODWIN RONQUILLO PC**

**By:** _/s/ _Donald E. Godwin_____
Donald E. Godwin
*Attorney-in-charge*
State Bar No. 08056500
DGodwin@GodwinRonquillo.com
Bruce W. Bowman, Jr.
State Bar No. 02752000
BBowman@GodwinRonquillo.com
Jenny L. Martinez
State Bar No. 24013109
JMartinez@GodwinRonquillo.com
Floyd R. Hartley, Jr.
State Bar No. 00798242
FHartley@GodwinRonquillo.com
Gavin E. Hill
State Bar No.  00796756
GHill@GodwinRonquillo.com
Renaissance Tower
1201 Elm, Suite 1700
Dallas, Texas 75270-2041
Telephone: (214) 939-4400
Facsimile: (214) 760-7332

and

R. Alan York
State Bar No. 22167500
AYork@GodwinRonquillo.com
Jerry C. von Sternberg
State Bar No. 20618150
JVonSternberg@GodwinRonquillo.com
Misty Hataway-Coné
State Bar No. 24032277
MCone@GodwinRonquillo.com
1331 Lamar, Suite 1665
Houston, Texas 77010
Telephone:  713.595.8300
Facsimile:  713.425.7594

**ATTORNEYS FOR DEFENDANT
HALLIBURTON ENERGY SERVICES, INC.**

<u>**CERTIFICATE OF SERVICE**</u>

I hereby certify that the above and foregoing document, Halliburton Energy Services, Inc.'s Third Amended Eleventh Privilege Log, has been served on All Counsel by electronically uploading the same to LexisNexis File & Serve in accordance with Pretrial Order No. 12, on this 30th day of October, 2011.

  /s/    Donald E. Godwin
Donald E. Godwin

**HALLIBURTON ENERGY SERVICES, INC.'S THIRD AMENDED ELEVENTH PRIVILEGE LOG**

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 1 | 2/1/2010 13:58 | Email communication prepared at the direction of counsel and forwarding draft agreements prepared by counsel, Kelley Green*. | Tony Angelle | James Bement; Jeff Miller; Jan Erik Klungtveit | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 2 | 3/5/2010 12:18 | Email communication relaying advice of counsel regarding draft response to Congressional request for documents. | Jeff Turner* | Stuart Kemp*; Robert Moran; Daniel Steinway*; Thomas Jackson*; Michael Nardotti* | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 3 | 3/9/2010 17:33 | Email communication relaying advice of counsel, Jeff Turner*, Mark Duvall* and Stuart Kemp*, regarding draft press release. | Jeff Turner* | Mark Duvall*; Mike Watts; Stuart Kemp*; Robert Moran; Michael Nardotti* | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 4 | 4/21/2010 19:36 | Email communication reflecting request for advice of counsel regarding contractual issues. | Gary Godwin | James Bement; Jan Erik Klungtveit | Attorney Client, Work Product | Redacted | HAL_1236029 to HAL_1236038 | No |
| 5 | 4/23/2010 13:53 | Email communication relaying advice of counsel, Kelley Green*, regarding meeting with outside counsel, Adams & Reese, in preparation for litigation. | Tony Angelle | Jan Erik Klungtveit | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 6 | 4/27/2010 13:27 | Email communication prepared at the direction of and reflecting the legal advice of counsel, Kelley Green*, regarding insurance issues in preparation of litigation related to the Deepwater Horizon matter. | Durel Bernard | Joshua Malbrough; Galen Herbert | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 7 | | | | | | Produced | HAL_1236265 to HAL_1236276 | |
| 8 | | | | | | Produced | HAL_1236277 to HAL_1236289 | |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 9 | 4/29/2010 21:39 | Email communication requesting advice of counsel, Bert Cornelison*, James Ferguson*, Stephanie Bragg* and Kelley Green*, regarding responding to publications relating to the Deepwater Horizon matter. | Marc Edwards | Cathy Mann; Mark McCollum; Tim Probert; Bert Cornelison*; James Ferguson*; Stephanie Bragg*; Kelley Green*; Christina Garcia; Laura Schilling; Lawrence Pope | Attorney Client, Work Product | Redacted | HAL_1072765 to HAL_1072767 | No |
| 10 | 4/30/2010 6:41 | Email communication prepared at the direction of counsel and relaying advice of counsel, James Ferguson*, regarding BP's Incident Investigation Team requests. | Jeff Miller | Tony Angelle; Gary Godwin | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 11 | 4/30/2010 6:43 | Email communication prepared at the direction of counsel and relaying advice of counsel, James Ferguson*, regarding BP's Incident Investigation Team requests. | Gary Godwin | Jeff Miller; Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 12 | 4/30/2010 6:59 | Email communication prepared at the direction of counsel and relaying advice of counsel, James Ferguson* and Kelley Green*, regarding BP's Incident Investigation Team requests. | Tony Angelle | Gary Godwin; Jeff Miller | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 13 | 4/30/2010 7:04 | Email communication prepared at the direction of counsel and relaying advice of counsel, James Ferguson*, regarding BP's Incident Investigation Team requests. | Gary Godwin | Tony Angelle; Jeff Miller | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 14 | 4/30/2010 10:39 | Email communication prepared at the direction of counsel and relaying request for advice of counsel, Bert Cornelison*, regarding draft press release relating to the Deepwater Horizon matter. | Tim Probert | Gary Godwin | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 15 | 4/30/2010 13:27 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | George Jones | Brinda Maxwell | Work Product | Entire Withheld | N/A | Yes |
| 16 | 5/1/2010 7:58 | Email communication prepared at the direction of counsel, Kelley Green*, regarding document collection efforts relating to the Deepwater Horizon matter in preparation for governmental hearings. | Jeff Chappell | Jan Erik Klungtveit | Attorney Client, Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 17 | 5/1/2010 13:46 | Email communication relaying request for advice of counsel, Bert Cornelison*, regarding Joint Industry Task Force participation. | Marc Edwards | Tim Probert | Attorney Client, Work Product | Redacted | HAL_1072562 to HAL_1072565 | No |
| 18 | 5/2/2022 22:00 | Email communication prepared at the direction of counsel and reflection communication with counsel, Kelley Green*, regarding document collection efforts relating to the Deepwater Horizon matter in preparation for governmental hearings. | Melissa Bergman | Melissa Bergman | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 19 | 5/3/2010 8:31 | Email communication prepared at the direction of counsel, Kelley Green*, regarding document collection efforts relating to the Deepwater Horizon matter in preparation for governmental hearings. | Zena Miller | Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 20 | 5/3/2010 12:52 | Email communication relaying request for advice of counsel and forwarding draft contracts prepared by Halliburton Legal Department. | Jerry Wilke | David Adams; Gary Godwin; Mike Marshall | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 21 | 5/3/2010 13:30 | Email communication relaying request for advice of counsel, John Deering*, regarding Macondo contractual issues. | Gary Godwin | Durel Bernard; David Adams; Jerry Wilke | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 22 | 5/3/2010 15:19 | Email communication reflecting request for advice of counsel regarding contractual issues and forwarding draft contracts prepared by counsel, Robert Sutphen*. | Jerry Wilke | Tony Angelle; Joshua Malbrough | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 23 | 5/4/10 14:10 | Email communication relaying of counsel, James Ferguson*, Stephanie Bragg* and Jeff Turner*, regarding response to Congressional request for production of documents. | Thomas Roth | Toy Angelle | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 24 | 5/5/2010 8:01 | Email communication requesting advice of counsel, Clive Menezes*, regarding contractual issues. | Jeff Chappell | Jan Erik Klungtveit | Attorney Client, Work Product | Entire Withheld | N/A | No |

| No. | Date | Author | Recipient(s) | Description | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 25 | 5/6/2010 18:46 | Mike Gouner | Tony Angelle | Email communication regarding document collection efforts and reflecting communications with counsel relating to the Deepwater Horizon matter in preparation for governmental hearings. | Attorney Client Work Product | Redacted | HAL_1144597 | No |
| 26 | 5/6/2010 21:30 | Marc Edwards | Tim Probert | Email communication prepared at the direction of counsel and relaying advice of counsel, James Ferguson* and Bert Cornelison*, regarding draft Congressional testimony statement. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 27 | 5/8/2010 10:30 | Richard Vargo | Marc Edwards; Tim Probert | Email communication prepared at the direction of counsel, James Ferguson* and Bert Cornelison*, regarding draft presentation relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 28 | 5/8/2010 19:26 | Marc Edwards | Tim Probert | Email communication prepared at the direction of counsel, Jeff Turner* and Bert Cornelison*, forwarding draft report made in preparation of Congressional hearings. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 29 | 5/10/2010 10:27 | Tim Probert | Robert Moran | Email communication relaying draft document prepared by counsel, Jeff Turner*, regarding the Deepwater Horizon matter in preparation for Congressional hearings. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 30 | 5/10/2010 11:44 | Tim Probert | Robert Moran | Email communication relaying draft document prepared by counsel, Jeff Turner*, regarding the Deepwater Horizon matter in preparation for Congressional hearings. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 31 | 5/10/2010 11:47 | Tim Probert | Robert Moran | Email communication relaying draft document prepared by counsel, Jeff Turner*, regarding the Deepwater Horizon matter in preparation for Congressional hearings. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 32 | 5/10/2010 12:26 | Tim Probert | Robert Moran | Email communication forwarding document prepared by counsel, Jeff Turner* in preparation for governmental hearings. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 33 | 5/10/2010 16:58 | Marc Edwards | Jonathan Lewis | Email communication relaying communication with counsel, Stephanie Bragg*, Jeff Turner* and Bert Cornelison* regarding Transocean Congressional testimony. | Attorney Client, Work Product | Redacted | HAL_1072540 to HAL_1072559 | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 34 | 5/10/2010 16:59 | Email communication relaying advice of counsel, James Ferguson*, regarding draft statement prepared by counsel, Jeff Turner*, in preparation for governmental hearing. | Marc Edwards | Jonathan Lewis | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 35 | 5/10/2010 17:50 | Email communication with counsel, James Ferguson*, Stephanie Bragg*, Bert Cornelison* and Jeff Turner*, made to facilitate preparation for Congressional hearings. | Robert Moran | Tim Probert; James Ferguson*; Stephanie Bragg*; Thomas Roth; James Bement; John Gisclair; Bert Cornelison*; Marc Edwards; Cathy Mann; Jeff Turner* | Attorney Client | Redacted | HAL_1072584 to HAL_1072623 | No |
| 36 | 5/14/2010 15:45 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | George Jones | Brinda Maxwell | Work Product | Entire Withheld | N/A | Yes |
| 37 | 5/17/2010 15:15 | Email communication prepared at the direction of counsel and reflecting communication with counsel, Kelley Green*, regarding insurance issues in preparation for litigation. | Deborah Stacey | George Jones | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 38 | 5/20/2010 18:18 | Email communication prepared at the direction of counsel forwarding draft documents prepared by counsel, Jeff Turner*, in preparation for governmental hearings. | Robert Moran | Marc Edwards; Mike Watts; Teresa Wong; Robert Moran | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 39 | 5/25/2010 11:16 | Email communication relaying advice of counsel, James Ferguson*, regarding preparation for Congressional hearings. | Jeff Miller | Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 40 | 5/25/2010 11:24 | Email communication relaying advice of counsel, James Ferguson*, in preparation for Congressional hearings. | Jeff Miller | Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 41 | 5/25/2010 12:36 | Email communication relaying the advice of counsel, Bert Cornelison* and Jeff Turner*, and draft response letter to Congress prepared at the direction of counsel. | Teresa Wong | Robert Moran; Kelly George | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 42 | 5/25/2010 14:58 | Email communication prepared at the direction of counsel, Jeff Turner*, Bert Cornelison*, James Ferguson* and Stephanie Bragg*, regarding collection of documents relating to the Deepwater Horizon matter in preparation for governmental hearings. | Thomas Roth | Gary Godwin | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 43 | 5/25/2010 18:15 | Email communication prepared at the direction of counsel, Bert Cornelison* and Jeff Turner*, regarding draft letter response to Congress. | Kelly George | Robert Moran; Teresa Wong | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 44 | 5/26/2010 8:00 | Email communication prepared at the direction of counsel, Bert Cornelison* and Jeff Turner*, regarding draft letter response to Congress. | Teresa Wong | Robert Moran | Attorney Client, Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status: Entire Withheld, Redacted, Produced, To Be Produced | HAL Bates Range for Redacted Documents & Attachments | Privileged Attachments |
|-----|------|-------------|--------|--------------|-----------|----------------|----------------|------------------------|
| 45 | 5/28/2010 10:01 | Email communication relaying request for advice of counsel, Bert Cornelison*, Stephanie Bragg* and Jeff Turner*, regarding DOI recommendations relating to the Deepwater Horizon matter. | Marc Edwards | Jerry Winchester | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 46 | 5/29/2010 13:15 | Email communication prepared at the direction of counsel, Bert Cornelison*, Stephanie Bragg*, Jeff Turner* and James Ferguson*, regarding collection of information in preparation for governmental hearings. | Isabel Poletzky | Randy Lovorn; Emad Bakri; Mohamed Sati; Derrick Lewis | Attorney Client; Work Product | Entire Withheld | N/A | Yes |
| 47 | 5/29/2010 20:19 | Email communication prepared at the direction of counsel, Bert Cornelison*, Stephanie Bragg*, Jeff Turner* and James Ferguson*, regarding collection of documents and preparation of presentation in preparation for governmental hearings. | Isabel Poletzky | Randy Lovorn; Emad Bakri; Mohamed Sati; Derrick Lewis | Attorney Client, Work Product | Redacted | HAL_1236050 to HAL_1236054 | No |
| 48 | 5/31/2010 10:57 | Email communication relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson* and Jeff Turner*, regarding Gulf of Mexico moratorium. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Brelih; Cathy Mann; Fred Ratliff; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jessica Williams; Jeff Turner*; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client, Work Product | Redacted | HAL_1072527 to HAL_1072535 | No |
| 49 | 6/2/2010 21:02 | Email communication prepared at the direction of counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson* and Jeff Turner*, regarding draft technical briefing presentation in preparation of governmental hearings. | Gary Godwin | Durel Bernard; Nicky Pellerin | Attorney Client, Work Product | Redacted | HAL_1235670 to HAL_1235688 | No |
| 50 | 6/3/2010 7:43 | Email communication prepared at the direction of counsel, Stephanie Bragg*, in preparation for governmental hearing. | Richard Vargo | Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 51 | 6/4/2010 12:26 | Email communication prepared at the direction of counsel and relaying request for advice of counsel, Clive Menezes*, regarding draft contract prepared by counsel, John Deering*. | Gary Godwin | Jan Erik Klungtveit; Skip Clark; Ian Mitchell | Attorney Client, Work Product | Redacted | HAL_0631334 | Yes |
| 52 | 6/4/2010 15:48 | Email communication prepared at the direction of counsel and relaying request for advice of counsel, Clive Menezes*, regarding draft contract prepared by counsel, John Deering*. | Skip Clark | Gary Godwin; Jan Erik Klungtveit; Ian Mitchell | Attorney Client, Work Product | Redacted | HAL_0631334 | Yes |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 53 | 6/4/2010 15:48 | Email communication prepared at the direction of counsel and relaying request for advice of counsel, Clive Menezes*, regarding draft contract prepared by counsel, John Deering*. | Skip Clark | Gary Godwin; Jan Erik Klungtveit; Ian Mitchell | Attorney Client, Work Product | Redacted | HAL_0631334 | Yes |
| 54 | 6/4/2010 17:07 | Email communication relaying request for advice of counsel regarding draft contract for services. | Jim Grier | Sustin Irvin; Jan Erik Klungtveit; Greg Hudson | Work Product | Redacted | HAL_1072768 to HAL_1072837 | No |
| 55 | 6/7/2010 2:56 | Email communication relaying request for advice of counsel, Bert Cornelison*, Stephanie Bragg* and Jeff Turner*, regarding DOI recommendations relating to the Deepwater Horizon matter. | Marc Edwards | Jerry Winchester | Attorney Client, Work Product | Redacted | HAL_1072624 to HAL_1072673 | No |
| 56 | 6/14/2010 18:18 | Email communication relaying communication with counsel, Jeff Turner*, regarding Congressional findings. | Richard Vargo | Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 57 | 6/15/2010 14:40 | Email communication forwarding draft BP work order prepared at direction of counsel. | Skip Clark | Ian Mitchell; Jeff Chappell; Jan Klungtveit; Dennis May; David Braquet; Jim Grier; Gary Godwin; Mark Swift | Work Product | Entire Withheld | N/A | Yes |
| 58 | 6/15/2010 16:48 | Email communication prepared at the direction of counsel, Bert Cornelison* and James Ferguson*, regarding MMS Notice to Lessees. | Brad Taff | Jeff Miller; Tony Angelle | Attorney Client, Work Product | Redacted | HAL_1235634 to HAL_1235641 | Yes |
| 59 | 6/16/2010 14:26 | Email communication reflecting advice of counsel, John Deering*, regarding contractual issues. | Steven Hodge | Durel Bernard; Mike Marshall; Tony Angelle; Gary Godwin; Joshua Malbrough; Wayne Stein | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 60 | 6/19/2010 0:52 | Email communication prepared at the direction of counsel, Jeff Turner*, regarding communications with media relating to the Deepwater Horizon matter. | Marc Edwards | Thomas Roth; Cathy Mann | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 61 | 6/19/2010 6:49 | Email communication prepared at the direction of counsel and relaying advice of counsel, Jeff Turner*, regarding communications with the media relating to the Deepwater Horizon matter. | Thomas Roth | Marc Edwards; Cathy Mann | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 62 | 6/19/2010 6:50 | Email communication prepared at the direction of counsel and relaying advice of counsel, Jeff Turner*, regarding communications with the media relating to the Deepwater Horizon matter. | Cathy Mann | Marc Edwards; Thomas Roth | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 63 | 6/23/2010 14:17 | Email communication prepared at the direction of counsel, Jeff Turner*, regarding collection of documents and preparation of presentation for governmental hearings. | Richard Vargo | Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | No |

| No. | Date | Author | Description | Recipient(s) | Privilege | Status<br>Entire Withheld<br>Redacted<br>Produced<br>To Be Produced | HAL Bates Range<br>for Redacted<br>Documents &<br>Attachments | Privileged<br>Attachments |
|---|---|---|---|---|---|---|---|---|
| 64 | 6/24/2010 17:03 | James Bement | Email communication prepared at the direction of counsel and relaying the advice of counsel, Jeff Turner*, regarding preparation of response to Congressional request for information relating to the Deepwater Horizon matter. | Jan Erik Klungtveit; Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 65 | 6/25/2010 1:37 | James Bement | Email communication prepared at the direction of counsel and relaying the advice of counsel, Jeff Turner*, regarding preparation of response to Congressional request for information relating to the Deepwater Horizon matter. | Jan Erik Klungtveit; Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 66 | 6/29/2010 14:28 | Marc Edwards | Email communication prepared at the direction of counsel and relaying advice of counsel, Jeff Turner*, regarding preparing response to Congressional requests. | Tim Probert; Thomas Roth | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 67 | 6/30/2010 17:07 | Marc Edwards | Email communication prepared at the direction of counsel and relaying advice of counsel Jeff Turner* regarding response to Congressional requests. | Thomas Roth | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 68 | 6/30/2010 19:51 | Thomas Roth | Email communication prepared at the direction of counsel and relaying advice of counsel Jeff Turner* regarding response to Congressional requests. | Marc Edwards | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 69 | 6/30/2010 20:42 | Thomas Roth | Email communication prepared at the direction of counsel, Jeff Turner*, regarding legislative issues. | Tim Probert; Marc Edwards | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 70 | 7/1/2010 6:41 | Tim Probert | Email communication prepared at the direction of counsel, Jeff Turner*, regarding legislative issues. | Thomas Roth; Marc Edwards; Robert Moran | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 71 | 7/2/2010 16:32 | Thomas Roth | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, Jeff Turner* and Bert Cornelison*, regarding legislative issues. | Tim Probert; Jeff Miller; Robert Moran; Marc Edwards; Mark Richard | Attorney Client, Work Product | Redacted | HAL_1072536<br>to<br>HAL_1072539 | No |
| 72 | 7/2/2010 15:59 | Robert Moran | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, Jeff Turner* and Bert Cornelison*, regarding legislative issues. | Marc Edwards | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 73 | 7/6/2010 17:15 | Jeff Miller | Email communication relaying advice of counsel, Stephanie Bragg*, regarding public forum discussions of the Deepwater Horizon matter. | Charles Kendrick; Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 74 | 7/7/2010 12:10 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding employee public forum discussions of the Deepwater Horizon matter. | Nick Braley | Steve Almond; Charlotte Burress; Malcolm Ellice; Viktoriyk Kirk; Kevin Paylow; Tom Shumate; Carl Thaemlitz; Francky Barbeau; Eric van Beest; Kim Burrows; Tywon Veazie; Shannon Sobkowiak | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 75 | 7/8/2010 15:25 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding employee public forum discussions of the Deepwater Horizon matter. | Ward Guillot | Mike Moore; Kyle Bergeron; James Wright; Rob Valenziano | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 76 | 7/9/2010 9:34 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding employee public forum discussions of the Deepwater Horizon matter. | Ward Guillot | Tony Angelle; Rob Valenziano; James Wright; Paul Felker | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 77 | 7/14/2010 8:17 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Delores Kizer | George Jones; Jamie Spexarth; Evelyn Angelle; Patricia Parr | Work Product | Entire Withheld | N/A | Yes |
| 78 | 7/14/2010 10:17 | Email communication prepared at the direction of counsel, Bruce Bowman* and Jenny Martinez*, regarding collection of information in preparation of litigation. | Richard Vargo | Gary Keene; Tony Angelle | Work Product | Entire Withheld | N/A | Yes |
| 79 | 7/14/2010 12:55 | Email communication made in preparation for litigation and prepared at the direction of counsel, Bruce Bowman* and Jenny Martinez*. | Richard Vargo | Danny Mooney; Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 80 | 7/15/2010 8:20 | Email communication prepared at the direction of and reflecting communication with counsel, Stephanie Bragg*, regarding BP request for information. | Tony Angelle | Nicky Pellerin; Gary Godwin; Richard Vargo | Attorney Client, Work Product | Redacted | HAL_1072853 to HAL_1072856 | No |
| 81 | 7/15/2010 17:33 | Email communication prepared at the direction of counsel and relaying request for advice of counsel, Bruce Metzinger*, James Ferguson* and Stephanie Bragg*, regarding draft SEC filing. | George Jones | Deborah Stacey | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 82 | 7/16/2010 9:52 | Email communication prepared at the direction of counsel, Bruce Bowman* and Jenny Martinez*, regarding collection of information in preparation of litigation. | Richard Vargo | Gary Keene; Tony Angelle | Work Product | Entire Withheld | N/A | No |
| 83 | 7/16/2010 15:23 | Email communication prepared at the direction of counsel and relaying request for advice of counsel, Bruce Metzinger*, James Ferguson* and Stephanie Bragg*, regarding draft SEC filing. | Deborah Stacey | George Jones | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 84 | 7/18/2010 9:41 | Email communication forwarding draft Treasury Report prepared at the direction of counsel. | Jane Watson | Abu Zeya; Tim McKeon; George Jones; Brent Savage | Attorney Client, Work Product | Entire Withheld | N/A | Yes |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 85 | 7/19/2010 8:17 | Email reflecting communication with the Halliburton Legal Department regarding collection of information and documents relating to the Deepwater Horizon matter. | Gregory Smith | Tony Angelle; Riley Dufrene; Will Horn | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 86 | 7/19/2010 11:41 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding insurance issues in preparation for litigation. | Deborah Stacey | George Jones | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 87 | 7/19/2010 18:18 | Email communication prepared at the direction of counsel and relaying request for advice of counsel, James Ferguson* and Stephanie Bragg*, regarding draft SEC filing. | George Jones | Deborah Stacey | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 88 | 7/25/2010 12:55 | Email communication prepared at the direction of counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson* and Jeff Turner*, regarding draft technical briefing presentations in preparation of governmental hearings. | Simon Turton | Thomas Roth; Robert Moran; Jessica Williams | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 89 | 7/26/2010 9:32 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Robert Bush | George Jones | Work Product | Entire Withheld | N/A | Yes |
| 90 | 7/27/2010 10:18 | Email communication prepared at the direction of counsel forwarding draft employment letters prepared by Halliburton Legal Department. | Ellen Graffeo | Jeff Miller; Tony Angelle | Work Product | Entire Withheld | N/A | Yes |
| 91 | 7/27/2010 15:58 | Email communication relaying request for advice of counsel, Kelley Green*, regarding contractual issues relating to the Deepwater Horizon matter. | Gary Godwin | Durel Bernard | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 92 | 7/28/2010 11:20 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | George Jones | Robert Bush | Work Product | Entire Withheld | N/A | Yes |
| 93 | 7/30/10 10:44 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Robert Bush | George Jones | Work Product | Entire Withheld | N/A | Yes |
| 94 | 8/2/2010 16:29 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding insurance issues in preparation for litigation. | George Jones | Robert Bush | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 95 | 8/4/2010 14:22 | Email communication relaying advice of counsel, Frank Vlahakos*, regarding insurance issues in preparation for litigation. | George Jones | Robert Bush; Virginia Dill | Attorney Client, Work Product | Entire Withheld | N/A | Yes |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 96 | 8/15/2010 22:57 | Email communication prepared at the direction of counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson* and Jeff Turner*, regarding governmental hearings. | Jeff Miller | Richard Byrnes; Robert Moran | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 97 | 8/19/2010 7:29 | Email communication prepared at the direction of counsel and relaying advice of counsel, Jeff Turner*, regarding additional Congressional requests for information. | Thomas Roth | Anthony Badalamenti; Simon Turton; Marc Edwards | Attorney Client, Work Product | Redacted | HAL_1072566 to HAL_1072571 | No |
| 98 | 8/24/2010 11:42 | Email communication relaying advice of counsel, Frank Vlahakos* and Stephanie Bragg*, regarding insurance issues in preparation for litigation. | George Jones | Robert Bush | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 99 | 8/31/2010 10:50 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Robert Bush | George Jones | Work Product | Entire Withheld | N/A | Yes |
| 100 | 9/7/2010 13:11 | Email communication prepared at the direction and relaying the advice of counsel, Stephanie Bragg*, in preparation for governmental hearings. | Thomas Roth | Marc Edwards; Tim Probert | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 101 | 9/8/2010 11:01 | Email communication relaying advice of counsel, Bert Cornelison*, regarding draft press release relating to the Deepwater Horizon matter. | Marc Edwards | Thomas Roth; Tim Probert; Christian Garcia | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 102 | 9/8/2010 14:25 | Email communication with counsel prepared at the direction of counsel and relaying advice of counsel, La-Sean Caselberry*, regarding insurance issues in preparation for litigation. | George Jones | Robert Bush | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 103 | 9/8/2010 17:51 | Email communication prepared at the direction of counsel regarding draft press release. | Marc Edwards | Thomas Roth; Cathy Mann | Work Product | Entire Withheld | N/A | No |
| 104 | 9/10/2010 10:19 | Email communication and presentations prepared at the direction of counsel, Stephanie Bragg*. | William Standifird | Robert Moran | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 105 | 9/10/2010 17:17 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding insurance issues in preparation for litigation. | George Jones | Robert Bush | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 106 | 9/14/2010 9:12 | Email communication, prepared at the direction of counsel, regarding document collection in preparation of litigation. | Joseph Keith | Tony Angelle | Work Product | Entire Withheld | N/A | No |
| 107 | 9/15/2010 9:15 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Delores Kizer | George Jones; Jamie Spexarth; Evelyn Angelle; Patricia Parr; Kyle East | Work Product | Entire Withheld | N/A | Yes |

Page 11 of 16

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 108 | 9/15/2010 18:02 | Email communication prepared at the direction of counsel, Bert Cornelison*, James Ferguson*, Stephanie Bragg* and Jeff Turner*, regarding draft correspondence to BOEMRE. | William Standifird | Halliburton Internal Distribution List | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 109 | 9/17/10 8:59 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Robert Bush | Deborah Stacey; Richard Whiles; Virginia Dill; George Jones | Work Product | Entire Withheld | N/A | Yes |
| 110 | 9/20/2010 10:18 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Robert Bush | George Jones | Work Product | Entire Withheld | N/A | Yes |
| 111 | 9/22/2010 14:45 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg* and Bruce Bowman*, in preparation for governmental hearing. | Marc Edwards | Anthony Badalamenti; Thomas Roth | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 112 | 9/22/10 20:52 | Email reflecting communication with counsel, Stephanie Bragg* and Bruce Bowman*, regarding preparation for governmental hearing. | Marc Edwards | Tim Probert | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 113 | 9/24/2010 9:54 | Email communication reflecting advice of counsel, Stephanie Bragg*, regarding National Commission findings. | Jonathan Lewis | Tim Probert; Marc Edwards | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 114 | 9/24/2010 10:05 | Email communication reflecting advice of counsel, Stephanie Bragg* and Bert Cornelison*, regarding National Commission findings. | Marc Edwards | Jonathan Lewis; Tim Probert | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 115 | 9/24/2010 10:29 | Email communication reflecting advice of counsel, Stephanie Bragg*, in preparation for litigation and a governmental hearing. | Anthony Badalamenti | Stephanie Bragg* | Attorney Client, Work Product | Redacted | HAL_1072575 to HAL_1072583 | No |
| 116 | 9/24/2010 11:26 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg* and Bruce Bowman*, regarding Halliburton's litigation strategy. | Tim Probert | Marc Edwards | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 117 | 9/24/10 11:36 | Email communication reflecting advice of counsel, Stephanie Bragg*, regarding National Commission findings. | Tim Probert | Jonathan Lewis; Marc Edwards | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 118 | 9/24/10 11:37 | Email communication reflecting advice of counsel, Stephanie Bragg*, regarding National Commission findings. | Tim Probert | Jonathan Lewis; Marc Edwards | Attorney Client, Work Product | Redacted | HAL_1072560 to HAL_1072561 | No |
| 119 | 9/24/10 11:37 | Email communication reflecting advice of counsel, Stephanie Bragg*, regarding National Commission findings. | Tim Probert | Jonathan Lewis; Marc Edwards | Attorney Client, Work Product | Redacted | HAL_1072572 to HAL_1072574 | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 120 | | Email communication prepared at the direction of counsel Stephanie Bragg* regarding response to National Commission request for information. | | | | Produced | HAL_1050520 to HAL_1050523 | |
| 121 | | | | | | Produced | HAL_1050520 to HAL_1050523 | |
| 122 | 10/5/2010 11:30 | Email communication prepared at the direction of counsel Stephanie Bragg* regarding response to National Commission request for information. | Richard Vargo | Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 123 | 10/12/2010 10:55 | Email communication relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, Susan Ponce*, James Ferguson* and Jeff Turner*, regarding Gulf of Mexico moratorium. | James Bement | Mark Swift; Jan Erik Klungtveit; Stephanie Riggs | Attorney Client | Entire Withheld | N/A | No |
| 124 | 10/12/2010 15:46 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Delores Kizer | George Jones | Work Product | Entire Withheld | N/A | Yes |
| 125 | 10/14/10 10:09 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Delores Kizer | Jamie Spexarth; George Jones; Evelyn Angelle; Patricia Parr | Work Product | Entire Withheld | N/A | Yes |
| 126 | 10/22/2010 12:41 | Email communication relaying advice of counsel, Jeff Turner*, regarding National Commission meeting. | Robert Moran | Gary Godwin | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 127 | 10/25/2010 10:17 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Robert Bush | George Jones | Work Product | Entire Withheld | N/A | Yes |
| 128 | 10/27/2010 10:16 | Email communication prepared at the direction of counsel regarding governmental investigations and hearings relating to the Deepwater Horizon matter. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Brelih; Bill Henn; Cathy Mann; David Adams; David Smith; Fred Ratliff; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Byrnes; Richard Vaclavik; Richard Vargo; Rick Grisinger; Ron Shuman; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Steve London; Steve Young; Susan Ponce*; Teresa Wong; Thomas Roth; Tony Angelle | Work Product | Redacted | HAL_1072838 to HAL_1072852 | No |
| 129 | 10/28/2010 17:21 | Email communication prepared at the direction of counsel, Sara Hicks*, regarding document retention and assembly in response to litigation. | David Braquet | Jan Erik Klungtveit; Jeff Chappell; Randy Hopper | Attorney Client, Work Product | Entire Withheld | N/A | Yes |

Page 13 of 16

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 130 | 10/29/2010 7:53 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Robert Bush | George Jones; Deborah Stacey; Richard Whiles; Virginia Dill | Work Product | Entire Withheld | N/A | Yes |
| 131 | 11/2/2010 9:37 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | George Jones | Robert Bush | Work Product | Entire Withheld | N/A | Yes |
| 132 | 11/2/2010 10:01 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Robert Bush | George Jones | Work Product | Entire Withheld | N/A | Yes |
| 133 | 11/2/2010 12:06 | Email communication prepared at the direction of counsel, Bert Cornelison*, regarding insurance issues in preparation for litigation. | George Jones | Robert Bush; Melissa Bergman | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 134 | 11/3/2010 8:40 | Email communication prepared at the direction of counsel regarding information collection efforts related to the Deepwater Horizon matter in preparation for litigation. | Richard Vargo | Tony Angelle | Work Product | Entire Withheld | N/A | Yes |
| 135 | 11/4/2010 19:57 | Email communication prepared at the direction of counsel and relaying advice of counsel, Bruce Bowman* and Jerry Von Sternberg*, regarding governmental inspection of cement samples. | Timothy Quirk | Tony Angelle | Attorney Client, Work Product | Redacted | HAL_1235629 to HAL_1235633 | No |
| 136 | 11/9/2010 14:28 | Email communication prepared at the direction of counsel, Tanya DeRivi*, regarding Congressional hearing. | William Standifird | Halliburton Internal Distribution List | Attorney Client | Entire Withheld | N/A | No |
| 137 | 11/15/10 9:54 | Email communication prepared at the direction of counsel and relaying advice of counsel Jerry Von Sternberg* regarding transfer of cement slurry to the government. | Timothy Quirk | Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 138 | 11/15/2010 15:34 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Delores Kizer | George Jones; Jamie Spexarth; Patricia Parr | Work Product | Entire Withheld | N/A | Yes |
| 139 | 2/3/2011 15:51 | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding document collection efforts in preparation for litigation. | Larry Baumle | Jose Ortiz; John McLeod; Mike Pilkington; Larry Baumle | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 140 | 2/3/2011 16:43 | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding document collection efforts in preparation for litigation. | Larry Baumle | Jose Ortiz; John McLeod; Mike Pilkington | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 141 | 2/9/2011 15:36 | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding document collection efforts in preparation for litigation. | Larry Baumle | Jose Ortiz; John McLeod; Mike Pilkington | Attorney Client, Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 142 | 2/9/2011 19:39 | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding document collection in preparation for litigation. | Larry Baumle | Jose Ortiz; John McLeod; Mike Pilkington | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 143 | 2/9/2011 22:14 | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding document collection efforts in preparation for litigation. | Larry Baumle | Jose Ortiz; John McLeod; Mike Pilkington | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 144 | 2/9/2011 22:17 | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding document collection efforts in preparation for litigation. | Larry Baumle | Jose Ortiz; John McLeod; Mike Pilkington | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 145 | 2/17/2011 16:32 | Email communication prepared at the direction of counsel, Bert Cornelison*, Stephanie Bragg* and Jeff Turner*, information regarding General Counsel's Report in preparation for litigation. | Karl Blanchard | Robert Moran | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 146 | 3/2/2011 14:15 | Email communication seeking advice of counsel, Stephanie Bragg* and Kelley Green*, regarding BP Gulf of Mexico cementing audit. | Alan Ellis | Kelley Green*; Gary Godwin; Durel Bernard; Richard Vargo; Tony Angelle; Simon Turton; Stephanie Bragg* | Attorney Client, Work Product | Redacted | HAL_1072674 to HAL_1072675 | No |
| 147 | 3/3/2011 6:18 | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding litigation update. | Karl Blanchard | Elvia Hinojosa | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 148 | | | | | | Produced | HAL_1055093 | |
| 149 | | | | | | Produced | HAL_1055093 | |
| 150 | | | | | | Produced | HAL_1055085 | |
| 151 | 3/23/2011 17:42 | Email communication prepared at the direction of counsel, Chung Leng Chan*, regarding document collection efforts in preparation for litigation. | Dave McLeod | Thomas Roth; Jim Prestidge; Karl Blanchard; Peter Geste; Chung Leng Chan* | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 152 | 4/22/2011 9:49 | Email communication seeking direction of counsel, Stuart Kemp*, regarding draft industry recommendations. | Mike Eberhard | Ronald Sweatman; Matt Mckeon; Mike Watts; Matt Oehler; Denise Tuck; Robert Moran; Ingrid Robinson; Mike Navarette; Curtis Wendler; Jacob Thomas; Karl Blanchard; Ron Hyden; Stuart Kemp*; Richard Vaclavik; Charles Kendrick; Bob Vats; Kim Boudreaux; Hampton Fowler; Maggie Montaigne; Jonathan Lewis; Greg Powers; Michel Bariltu; Ahmed Kenawi; Luis Ferreira; Jim Prestidge; Austin Freeman | Work Product | Redacted | HAL_1072753 to HAL_1072755 | No |

Page 15 of 16

| No. | Date | Author | Recipient(s) | Privilege | Status<br>Entire Withheld<br><u>Redacted</u><br><u>Produced</u><br>To Be Produced | HAL Bates Range for Redacted Documents & Attachments | Privileged Attachments |
|-----|------|--------|--------------|-----------|------|------|------|
| 153 | 4/22/2011 9:50 | Mike Eberhard | Ronald Sweatman; Matt Mckeon; Mike Watts; Matt Oehler; Denise Tuck; Robert Moran; Ingrid Robinson; Mike Navarette; Curtis Wendler; Jacob Thomas; Karl Blanchard; Ron Hyden; Stuart Kemp*; Richard Vaclavik; Charles Kendrick; Bob Vats; Kim Boudreaux; Hampton Fowler; Maggie Montaigne; Jonathan Lewis; Greg Powers; Michel Baritu; Ahmed Kenawi; Luis Ferreira; Jim Prestidge; Austin Freeman | | Redacted | HAL_1072756 to HAL_1072758 | No |
| 154 | 4/22/2011 9:50 | Mike Eberhard | Ronald Sweatman; Matt Mckeon; Mike Watts; Matt Oehler; Denise Tuck; Robert Moran; Ingrid Robinson; Mike Navarette; Curtis Wendler; Jacob Thomas; Karl Blanchard; Ron Hyden; Stuart Kemp*; Richard Vaclavik; Charles Kendrick; Bob Vats; Kim Boudreaux; Hampton Fowler; Maggie Montaigne; Jonathan Lewis; Greg Powers; Michel Baritu; Ahmed Kenawi; Luis Ferreira; Jim Prestidge; Austin Freeman | Work Product | Redacted | HAL_1072759 to HAL_1072761 | No |
| 155 | 5/3/2011 12:44 | Ronald Sweatman | Bob Vats; Kim Boudreaux; Charles Kendrick | Attorney Client | Entire Withheld | N/A | Yes |
| 156 | 5/4/2011 8:38 | Karl Blanchard | Ronald Sweatman | Attorney Client | Entire Withheld | N/A | No |
| 157 | 5/24/2011 19:42 | Karl Blanchard | Bill Dean; Jeff Coburn; Michael Gusler; Hans Klampferer; Eric Snell; Juan Petersen; Richard Vargo; Simon Turton; Paul Boddy; Chris Gordon; Melissa Calhoun; Tony Aldridge | Attorney Client, Work Product | Entire Withheld | N/A | No |

Descriptions:
- 153: Email communication seeking direction of counsel, Stuart Kemp*, regarding draft industry recommendations.
- 154: Email communication seeking direction of counsel, Stuart Kemp*, regarding draft industry recommendations.
- 155: Email communication reflecting communication with counsel, Stephanie Bragg*, regarding participation in Joint Industry Task Force.
- 156: Email communication reflecting communication with counsel, Stephanie Bragg*, regarding participation in Joint Industry Task Force.
- 157: Email communication prepared at the direction of and reflecting communication with, Sara Hicks*, regarding document requests in preparation for litigation.

LEXISNEXIS® FILE & SERVE
40261973
E-SERVICE
Oct  7 2011
10:28PM

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| IN RE:  OIL SPILL by the OIL RIG "DEEPWATER HORIZON" in the GULF OF MEXICO, on APRIL 20, 2010 | § § § § § § | MDL NO. 2179 SECTION: J JUDGE BARBIER |
| Applies to: *All Cases* | § § | MAGISTRATE SHUSHAN |

· ·  · ·  · ·  · ·  · ·  · ·  · ·  · ·  · ·  · ·  · ·  § 

**HALLIBURTON ENERGY SERVICES, INC.'S**
**FIRST AMENDED THIRTEENTH PRIVILEGE LOG**

Defendant Halliburton Energy Services, Inc. ("HESI") hereby submits its First Amended Thirteenth Privilege Log.  Per Pre-Trial Order No. 14 [Docket 655], HESI is not required to identify post-April 20, 2010, communications exchanged between HESI and its counsel, or communications exchanged between or among counsel for Defendants.   It is HESI's understanding that, subsequent to the issuance of Pre-Trial Order No. 14, the parties agreed that HESI is not required to identify expert communications.  HESI does not believe that post April 20, 2010, consulting expert communications (those with no knowledge of the case either firsthand or in some way other than in consultation about the case) are discoverable.  Rather, these communications are exempted from discovery altogether.  Accordingly, HESI is not required to list such communications in its privilege log.  Any information regarding consulting expert(s) provided herein is done so out of an abundance of caution and without waiving the foregoing position.

-1-

Respectfully Submitted,

**GODWIN RONQUILLO PC**

**By:**  /s/  *Donald E. Godwin*
Donald E. Godwin
*Attorney-in-charge*
State Bar No. 08056500
DGodwin@GodwinRonquillo.com
Bruce W. Bowman, Jr.
State Bar No. 02752000
BBowman@GodwinRonquillo.com
Jenny L. Martinez
State Bar No. 24013109
JMartinez@GodwinRonquillo.com
Floyd R. Hartley, Jr.
State Bar No. 00798242
FHartley@GodwinRonquillo.com
Gavin E. Hill
State Bar No.  00796756
GHill@GodwinRonquillo.com
Renaissance Tower
1201 Elm, Suite 1700
Dallas, Texas 75270-2041
Telephone: (214) 939-4400
Facsimile: (214) 760-7332

and

R. Alan York
State Bar No. 22167500
AYork@GodwinRonquillo.com
Jerry C. von Sternberg
State Bar No. 20618150
JVonSternberg@GodwinRonquillo.com
Misty Hataway-Coné
State Bar No. 24032277
MCone@GodwinRonquillo.com
1331 Lamar, Suite 1665
Houston, Texas 77010
Telephone:  713.595.8300
Facsimile:  713.425.7594

**ATTORNEYS FOR DEFENDANT
HALLIBURTON ENERGY SERVICES, INC.**

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that the above and foregoing document, Halliburton Energy Services, Inc.'s First Amended Thirteenth Privilege Log, has been served on All Counsel by electronically uploading the same to LexisNexis File & Serve in accordance with Pretrial Order No. 12, on this 7th day of October, 2011.

_/s/_   Donald E. Godwin<br>
Donald E. Godwin

## HALLIBURTON ENERGY SERVICES, INC.'S FIRST AMENDED THIRTEENTH PRIVILEGE LOG

| No. | Date | Author | Recipient(s) | Description | Privilege | Status (Entire Withheld / Redacted / Produced / To Be Produced) | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 1 | 7/6/2010 | Farzad Tahmourpour | Simon Turton | Email communication seeking advice of counsel regarding collection of documents. | Attorney Client | To Be Produced | | No |
| 2 | 4/6/2010 | Joe Edwards | Dean Domingue*; Simon Turton | Email prepared at direction of counsel, Stephanie Bragg*, regarding collection of information in preparation of response to Congressional requests. | Attorney Client, Work Product | Redacted | HAL_3145079 to HAL_3145086 | No |
| 3 | 5/3/10 10:30 AM | Thomas Roth | Mark Richard; Marc Edwards; Ronald Sweatman; Galen Cobb; Robert Moran; Bert Cornelison* | Email communication prepared at direction of counsel, Bert Cornelison*, in preparation of response to industry task force relating to the Deepwater Horizon matter. | Attorney Client | Redacted | HAL_3145079 to HAL_3145086 | No |
| 4 | 5/4/2010 22:16 | Thomas Roth | Anthony Badalamenti; Simon Turton; George Morgan | Email communication prepared at direction of counsel, Stephanie Bragg*, regarding collection of information in preparation for Congressional hearings related to the Deepwater Horizon matter. | Attorney Client, Work Product | Redacted | HAL_3145243 to HAL_3145245 | No |
| 5 | 5/8/2010 9:24 | Romie Faul | Anthony Badalamenti; Thomas Roth; Simon Turton; Richard Vargo | Email communication prepared at direction of counsel Stephanie Bragg*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Redacted | HAL_3145256 to HAL_3145133 | Yes |
| 6 | 5/8/2010 17:30 | Simon Turton | Romie Faul | Email communication prepared in the direction of counsel Bert Cornelison* and Jeff Turner*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 7 | 5/14/2010 13:48 | Ronald Sweatman | Anthony Badalamenti; Thomas Roth; Simon Turton; Jeff Miller; Christina Ibrahim* | Email communication relaying advice of counsel, Christina Ibrahim*, regarding collection of information in response to the Joint Industry Task Force request for information regarding the Deepwater Horizon matter. | Attorney Client | Redacted | HAL_3145009 to HAL_3145011 | No |
| 8 | 5/17/2010 21:54 | Thomas Roth | Anthony Badalamenti; Simon Turton | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, James Ferguson* and Stephanie Bragg*, regarding draft response to Congressional request for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Redacted | HAL_3145098 to HAL_3145102 | No |
| 9 | 5/18/2010 17:04 | Anthony Badalamenti | Thomas Roth; Simon Turton; Bradley Alexander | Email communication forwarding draft document prepared at the direction of counsel in preparation for governmental hearings relating to the Deepwater Horizon matter. | Work Product | Entire Withheld | N/A | Yes |
| 10 | 5/20/2010 17:01 | Ronald Sweatman | Thomas Roth; Anthony Badalamenti; Christian Garcia; Robert Moran; James Bennett; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; Jeff Miller; Simon Turton; Galen Cobb; Mark Richard; James Ferguson*; Stephanie Bragg*; Teresa Wong; Christina Ibrahim*; Kelley Green* | Email communication seeking advice of counsel, Jeff Turner*, Jeff Turner*, James Ferguson*, Stephanie Bragg*, Christina Ibrahim*, and Kelley Green*, regarding draft industry recommendations. | Attorney Client | Redacted | HAL_3145012 to HAL_3145028 | No |
| 11 | 5/20/2010 17:01 | Ronald Sweatman | Thomas Roth; Anthony Badalamenti; Christian Garcia; Robert Moran; James Bennett; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; Jeff Miller; Simon Turton; Galen Cobb; Mark Richard; James Ferguson*; Stephanie Bragg*; Teresa Wong; Christina Ibrahim*; Kelley Green* | Email communication seeking advice of counsel, Jeff Turner*, Jeff Turner*, James Ferguson*, Stephanie Bragg*, Christina Ibrahim*, and Kelley Green*, regarding draft industry recommendations. | Attorney Client | Redacted | HAL_3145051 to HAL_3145067 | No |
| 12 | 5/21/2010 | Anthony Badalamenti | Thomas Roth; Simon Turton | Email communication prepared at the direction of counsel regarding collection of documents in preparation for Congressional hearings. | Work Product | Entire Withheld | N/A | Yes |
| 13 | 5/22/2010 12:03 | Tim Probert | Thomas Roth; Anthony Badalamenti; Renee Westerman; Marc Edwards; Simon Turton; Brad Selzer | Email communication prepared at the direction of counsel and forwarding communication seeking advice of counsel, Stephanie Bragg*, regarding draft media communications relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 14 | 5/25/2010 22:55 | Simon Turton | John Gisclair | Email communication prepared at the direction of counsel and relaying advice of counsel, Jeff Turner*, regarding Congressional findings relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Redacted | HAL_3145103 to HAL_3145138 | No |
| 15 | 5/25/2010 23:03 | Simon Turton | Thomas Roth; Anthony Badalamenti | Email communication prepared at the direction of counsel, Jeff Turner*, regarding draft response to Congress. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 16 | 5/24/2010 8:14 | Simon Turton | Thomas Roth; Anthony Badalamenti | Email communication prepared at the direction of counsel, Jeff Turner*, regarding draft response to Congress. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 17 | 5/28/2010 16:15 | Ronald Sweatman | Anthony Badalamenti; Bert Cornelison*; Christian Garcia; Robert Moran; James Bennett; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; Jeff Miller; Simon Turton; Galen Cobb; Mark Richard; James Ferguson*; Stephanie Bragg*; Teresa Wong; Christina Ibrahim*; Kelley Green* | Email communication relaying request for advice of counsel, Bert Cornelison*, Jeff Turner*, James Ferguson*, Stephanie Bragg*, Christina Ibrahim*, and Kelley Green*, regarding DOJ recommendations relating to the Deepwater Horizon matter. | Attorney Client | Redacted | HAL_3144931 to HAL_3144959 | No |
| 18 | 5/31/2010 7:53 | Thomas Roth | Anthony Badalamenti; Simon Turton; Pan Shuman | Email communication relaying communication with counsel, Jeff Turner*, Stephanie Bragg* and James Ferguson*, regarding Congressional hearings. | Attorney Client | Entire Withheld | N/A | No |
| 19 | 5/31/2010 21:49 | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Brafil; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bennett; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Mimi Swan; Richard Vargo; Ronald Sweatman; Stacy Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle; Robert Moran | Email relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, and Jeff Turner*, regarding deepwater drilling moratorium. | Attorney Client | Redacted | HAL_3145040 to HAL_3145042 | No |
| 20 | | | | | | Produced | HAL_3250205 to HAL_3250206 | |

1729010-v4

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 21 | 6/9/2010 13:28 | Email communication prepared at the direction of counsel and reflecting communication with counsel, Jeff Turner* and Stephanie Bragg*, regarding draft responses to Congressional requests relating to the Deepwater Horizon matter. | David Kulakofsky | Simon Turton | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 22 | 6/9/2010 14:45 | Email communication prepared at the direction of counsel regarding draft responses to Congressional requests for information relating to the Deepwater Horizon matter. | Simon Turton | Anthony Badalamenti | Work Product | Entire Withheld | N/A | Yes |
| 23 | 6/9/2010 18:25 | Email communication prepared at the direction of counsel and relaying advice of counsel, Jeff Turner* and Stephanie Bragg*, regarding draft responses to Congressional requests for information relating to the Deepwater Horizon matter. | Simon Turton | Anthony Badalamenti | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 24 | 6/10/2010 13:00 | Email communication reflecting advice of counsel regarding draft presentation material. | Simon Turton | David Kulakofsky | Work Product | Entire Withheld | N/A | No |
| 25 | 6/10/2010 15:44 | Email communication seeking advice of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | Simon Turton | Kelley Green*, Stephanie Bragg* | Attorney Client, Work Product | Redacted | HAL_1345007 to HAL_1345008 | No |
| 26 | 6/14/2010 14:08 | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding public forum discussions of the Deepwater Horizon matter. | Ronald Sweatman | Thomas Roth, Anthony Badalamenti, Christian Garcia, Robert Moran, James Bement, Bart Cornelison*, Cathy Mann, Marc Edwards, Jonathan Lewis, Jeff Turner*, Jeff Miller, Simon Turton, Galen Cobb, Mark Richard, James Ferguson*, Stephanie Bragg*, Teresa Wong, Christina Ibrahim*, Kelley Green*, Gene Minhoto, Marc Swan, Gary Godwin, Michael McKee, Robert Mitchell | Attorney Client | Redacted | HAL_1345229 to HAL_1345232 | No |
| 27 | 6/14/2010 14:25 | Email communication relaying advice of counsel regarding public forum discussions of the Deepwater Horizon matter. | Simon Turton | Stephanie Bragg*, Kelley Green* | Attorney Client, Work Product | Redacted | HAL_1345137 to HAL_1345139 | No |
| 28 | 6/17/2010 11:50 | Email communication prepared at the direction of counsel regarding information related to the Deepwater Horizon matter in preparation for litigation. | John Gisclair | Simon Turton | Work Product | Produced | HAL_1229941 | No |
| 29 | 6/17/2010 20:15 | Email communication forwarding document prepared by counsel and relaying advice of counsel, Jeff Turner*, regarding Congressional hearings relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti, Simon Turton | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 30 | 6/19/2010 7:07 | Email communication prepared at the direction of counsel and reflecting advice of counsel, Jeff Turner*, regarding media communications relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 32 | 6/21/2010 17:14 | Email communication relaying request for advice of counsel, Stephanie Bragg*, regarding industry committees. | Ronald Sweatman | Thomas Roth, Anthony Badalamenti, Christian Garcia, Robert Moran, James Bement, Bart Cornelison*, Cathy Mann, Marc Edwards, Jonathan Lewis, Jeff Turner*, Jeff Miller, Simon Turton, Galen Cobb, Mark Richard, James Ferguson*, Stephanie Bragg*, Teresa Wong, Christina Ibrahim*, Kelley Green*, Gene Minhoto, Marc Swan, Gary Godwin, Michael McKee, Robert Mitchell | Attorney Client | Redacted | HAL_1345076 to HAL_1345078 | No |
| 33 | 6/21/2010 17:14 | Email communication relaying request for advice of counsel, Stephanie Bragg*, regarding industry committees. | Ronald Sweatman | Thomas Roth, Anthony Badalamenti, Christian Garcia, Robert Moran, James Bement, Bart Cornelison*, Cathy Mann, Marc Edwards, Jonathan Lewis, Jeff Turner*, Jeff Miller, Simon Turton, Galen Cobb, Mark Richard, James Ferguson*, Stephanie Bragg*, Teresa Wong, Christina Ibrahim*, Kelley Green*, Gene Minhoto, Marc Swan, Gary Godwin, Michael McKee, Robert Mitchell | Attorney Client | Redacted | To Be Produced | No |
| 34 | 6/23/2010 14:12 | Email communication relaying advice of counsel prepared at the direction of counsel, Jeff Turner*, regarding draft Congressional testimony relating to the Deepwater Horizon matter. | Thomas Roth | Richard Vargo, Simon Turton, Anthony Badalamenti, Jeff Miller | Attorney Client, Work Product | Entire Withheld | HAL_1344662 to HAL_1344669 | No |
| 35 | 6/29/2010 11:00 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding public forum discussions of the Deepwater Horizon matter. | Anthony Badalamenti | Thomas Roth, Simon Turton | Attorney Client, Work Product | Redacted | HAL_1344662 to HAL_1344669 | Yes |
| 36 | 6/29/2010 11:09 | Email communication prepared at the direction of counsel and reflecting advice of counsel, Stephanie Bragg*, regarding public forum discussions of the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti, Simon Turton | Attorney Client, Work Product | Redacted | To Be Produced | No |
| 37 | 7/3/2010 8:54 | Email communication prepared at the direction of counsel, Stephanie Bragg* and James Ferguson*, regarding collection of documents and preparation of response to Congressional requests. | Simon Turton | David Kulakofsky | Work Product | Redacted | HAL_1344897 to HAL_1344899 | Yes |
| 38 | 7/4/2010 22:32 | Email communication prepared at the direction of counsel regarding collection of documents. | Anthony Badalamenti | Farzad Tahmourpour, Simon Turton | Work Product | Entire Withheld | N/A | No |
| 39 | 7/5/2010 7:39 | Email communication prepared at the direction of counsel, James Ferguson*, regarding collection of documents and preparation of response to Congressional requests. | Simon Turton | David Kulakofsky, Thomas Roth, Anthony Badalamenti | Attorney Client, Work Product | Redacted | HAL_1345068 to HAL_1345071 | Yes |
| 40 | 7/5/2010 12:07 | Email communication prepared at the direction of counsel, James Ferguson*, regarding collection of documents and preparation of response to Congressional requests. | Simon Turton | David Kulakofsky, Thomas Roth, Anthony Badalamenti | Attorney Client, Work Product | Redacted | HAL_1345068 to HAL_1345071 | No |
| 41 | 7/6/2010 17:23 | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding public forum discussions of the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti, Bill Dore, Brad Selcer, Bradley Alexander, Eric Snell, Mark Klumphenner, Jeff Colburn, Juan Petersen, Michael Gusler, Richard Vargo, Simon Turton, Steve Stachy | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 42 | 7/7/2010 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding public forum discussions of the Deepwater Horizon matter. | Roger Dugas | Jay Belden, Fred Hanby, Richard Best, Weldon Munson, Tony Velcinar, Deneco Culver, Bill Rodgers, Robert Siffert, Richard Vargo | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 43 | 7/7/2010 8:47 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding public forum discussions of the Deepwater Horizon matter. | David Decerteaux | Brent Baker, Bruce Williams, Buddy Schindler, Charly Faulkner, Claudia Garcia, Dennis Pralson, Greg Rochel, James Namony, James Turner, Jason Brackner, Lanexa Leroland, Linda Lutmer, Roger dugas, Scott Williams, Danny O'Ner, Terry Wilke, Weldon Namson, Winston Myer | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 44 | 7/7/2010 10:02 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding public forum discussions of the Deepwater Horizon matter. | Richard Vargo | Tony Velcinar, Bill Rodgers, Bruce Williams, Buddy Schindler, Chris Faulkner, David Bass, David Boladie, Dennis Culver, Fred Hanby, Greg Rochel, Jason Bradley, Jesse Gugliano, Jim Marque, Joel Edwards, Kerry Shane, Lou Padilla, Paul Osborne, Reese Manuel, Rick Goosen, Roger Dugas, Scott Tomes, Shada LeBlanc, Terry Wilke, Weldon Namson, Winston Myer, Anthony Cruz, Chris Daigle, Christian Christopher Lee, Damon Croft, George McMary, G. Thibodeaux, J. Duplichan, J. Fraiser, J. Garcia, J. Melton, K. Dominguez, L. Hancock, M. Kiganus, M. Valter, N. Division, O. Nguen, J. Bowen, S. Ashby, S. Bolton, S. Simmons, V. Etter, A. Arnaud, C. Carnall, D. Mooney, K. Savior, M. Dausat, M. Stidham, S. Servat, B. Jones, J. Harwell, D. Proctor, F. Foret, A. Brown, S. Ardoin, M. Gosserand, P. Anderson, K. Yount, V. Richardson, R. Dubois, T. Quirk | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 45 | 7/7/2010 11:27 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding public forum discussions of the Deepwater Horizon matter. | Simon Turton | Ronnie Paul, David Kulakofsky, Bill Hunter, Farzad Tahmourpour, Safa Charabel, Kris Ravi, Mark Savery, Roy Kerps | Attorney Client, Work Product | Entire Withheld | N/A | No |

Page 2 of 5

1729013v4

| No. | Date | Description | Author | Recipient(s) | Privilege | Status (Entire Withheld / Redacted / Produced / To be Produced) | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 46 | 7/7/2010 11:30 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding public forum discussions of the Deepwater Horizon matter. | Mark Savery | Rosaline Richey; David Bedford; Simon Turton | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 47 | 7/7/2010 11:37 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding public forum discussions of the Deepwater Horizon matter. | Charles Kendrick | Charles Schulze, Durel Bernard, Gary Britt, Jeff Lucombe, Jim Marquez, Kerry Steele, Kim Boudreaux, Michael Killeen, Morri Hewitt, Perry Dillon, Robert Bazine, Ron Hall, Ronnie Holabie; Steve Rundt, Steven Hodge, Sushi Iven, Craig Abney, David Sheaty, Jim Grier, Lamar Dahon; Mike Marshall; Robert Sifker; Roger Dugas; Shawn Stokel; Thomas Clark | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 48 | 7/7/2010 11:46 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding public forum discussions of the Deepwater Horizon matter. | Roger Dugas | Charles Kendrick | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 49 | 7/9/2010 20:55 | Email communication relaying advice of counsel, Kelley Green*, and Stephanie Bragg*, regarding BP Egypt's request for information. | Simon Turton | Hans Klampferer; Shehab Hadi; Arshad Waheed | Attorney Client, Work Product | Redacted | HAL_1144970 to HAL_1144898 | No |
| 50 | 7/13/2010 3:20 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding BP Egypt's request for information. | Shehab Hadi | Hans Klampferer; Ronnie Faul; Simon Turton; Stephanie Bragg* | Attorney Client, Work Product | Redacted | HAL_1145134 to HAL_1145147; HAL_1145109; HAL_1145111 | No |
| 51 | 7/13/2010 17:36 | Email communication relaying advice of counsel, Kelley Green*, regarding request for information. | Simon Turton | Richard Vargo; Ronnie Faul; Durel Bernard; Shade LeBlanc; Rick Gossen; Chris Dagle; Ricky Ramcoop; Ricky Peltern; Kelley Green* | Attorney Client, Work Product | Redacted | HAL_1145111 | Yes |
| 52 | 7/14/2010 7:59 | Email communication relaying advice of counsel, John Deering*, regarding contractual issues. | John Deering* | Gary Godwin; Simon Turton; Thomas Roth; Kelley Green* | Attorney Client, Work Product | Redacted | HAL_1145148 to HAL_1145151 | Yes |
| 53 | 7/14/2010 12:11 | Email communication relaying advice of counsel, Kelley Green*, regarding communications relating to the Deepwater Horizon matter. | Thomas Roth | Simon Turton; Kelley Green*; Teresa Wong | Attorney Client, Work Product | Redacted | HAL_1145112 to HAL_1145113 | No |
| 54 | 7/16/2010 11:07 | Email communication relaying advice of counsel, Kelley Green*, regarding communications relating to the Deepwater Horizon matter. | Simon Turton | Salk Charpal; Anthony Badalamenti | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 55 | 7/16/2010 17:11 | Email prepared at direction of counsel and relaying advice of counsel, Stephanie Bragg*, regarding collection of information and documents in preparation of governmental hearings relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti; Simon Turton | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 56 | 7/21/2010 15:38 | Email prepared at the direction of counsel and relaying advice of counsel, Kelly Green* and Stephanie Bragg*, regarding collection of information in preparation of response to the National Commission's requests for information regarding the Deepwater Horizon matter. | Thomas Roth | Simon Turton | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 57 | 7/21/2010 16:56 | Email communication forwarding an HR document prepared at the direction of counsel, Kelley Green*, for governmental hearings. | Eric Mullen | Thomas Roth; Simon Turton; Anthony Badalamenti | Work Product | Entire Withheld | N/A | Yes |
| 58 | 7/22/2010 9:41 | Document prepared by Halliburton Legal Department regarding document collection in preparation for governmental hearings. | Halliburton Legal Department | Simon Turton | Work Product | Entire Withheld | N/A | No |
| 59 | 7/22/2010 13:28 | Email prepared at the direction of counsel regarding collection of information in response to the National Commission's requests for information regarding the Deepwater Horizon matter. | John Gisclair | Jesse Gagliano; Richard Vargo; Simon Turton; Thomas Roth; Anthony Badalamenti | Work Product | Entire Withheld | N/A | Yes |
| 60 | 7/23/2010 1:08 | Draft document prepared at the direction of counsel in response to the National Commission's request for information regarding the Deepwater Horizon matter. | Simon Turton | N/A | Work Product | Entire Withheld | N/A | No |
| 61 | 7/25/2010 12:55 | Email communication prepared at the direction of counsel and relaying advice of counsel, Jeff Turner* regarding collection of information and documents in preparation for response to the National Commission's request for information regarding the Deepwater Horizon matter. | Simon Turton | Thomas Roth; Robert Moran; Jessica Williams | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 62 | 8/2/2010 10:00 | Email communication relaying direction of HESI Legal Department regarding request for information. | Jesse Gagliano | Simon Turton | Attorney Client | Redacted | HAL_1145152 to HAL_1145153 | No |
| 63 | 8/11/2010 14:07 | Email communication seeking advice of counsel relaying advice of counsel, Jeff Cornelison*, Jeff Turner*, James Ferguson*, Stephanie Bragg*, Christina Ibrahim*, John Deering*, and Kelley Green*, regarding draft industry recommendations. | Ronald Sweatman | Thomas Roth; Anthony Badalamenti; Christian Garcia; Robert Moran; James Bement; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; Jeff Miller; Simon Turton; Gary Godwin; Mark Richard; James Ferguson*; Stephanie Bragg*; Teresa Wong; Christina Ibrahim*; Kelley Green*; Gene Matrona; Merv Sams; Gary Godwin; Michael Mitzen; Robert Mitchell; Mark Brockbeinmann; John Deering*; Duncan Junor; William Standifird; Grant Roscoe; Paul Osborne; Jesse Gagliano; George Fuller; Mike Navarette; Hampton Fowler; Jacob Thomas; Richard Vargo; Ronnie Faul; Glenn McGilpin; Ralph Prosser; Jeff Dubourt; Scott Evans; Paul Koehler; Don Meidinger; Curtis Weiseler; Ron Yeadon; Joe Sands; Greg Powers; David Fritz; William Abdulamend; Derrick Lewis; Scott Evans; Paul Koehler; Don Meidinger; Curtis Weiseler; Ron Yeadon; Joe Sands; Greg Powers; David Fritz; Billy Hendricks; Bill Sandstrom; John Gisclair; David Cruz; David Brown; Mark Pearson; Derrick May; Marty Pauls; Eric Carrie; Nick Baisey; Michael Bitan; Chip Miller; Steve Zannini; Dan Gleitman; Brad Selsor | Attorney Client | Redacted | HAL_1145233 to HAL_1145242 | Yes |
| 64 | 8/12/2010 9:57 | Email communication prepared at the direction of counsel and relaying advice of counsel, Kelley Green*, regarding conference publications. | Farzad Tahmourpour | Simon Turton | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 65 | 8/12/2010 9:57 | Email communication prepared at the direction of counsel and relaying advice of counsel, Kelley Green*, regarding conference publications. | Farzad Tahmourpour | Simon Turton | Attorney Client, Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld / Redacted Product To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 66 | 8/19/2010 7:20 | Email communication prepared at the direction of counsel, Jeff Turton*, regarding collection of documents in response to Congressional request. | Thomas Roth | Anthony Badalamenti; Simon Turton; Marc Edwards | Attorney Client, Work Product | Redacted | HAL_1345089 to HAL_1345092 | No |
| 67 | 8/20/2010 10:51 | Draft document prepared at the direction of counsel, Jeff Turton*, regarding response to Congressional requests relating to the Deepwater Horizon matter. | Simon Turton | N/A | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 68 | 8/24/2010 14:03 | Email communication prepared at the direction of counsel and relaying advice of counsel, Jeff Turton*, regarding collection of information and documents in preparation of litigation. | Simon Turton | Thomas Roth, Anthony Badalamenti | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 69 | 8/25/2010 15:25 | Email communication prepared at the direction of counsel, Jeff Turton*, regarding collection of documents in response to Congressional request. | Thomas Roth | Simon Turton | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 70 | 8/25/2010 15:25 | Email communication prepared at the direction of counsel, Jeff Turton*, regarding collection of documents in response to Congressional request. | Thomas Roth | Simon Turton | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 71 | 8/25/2010 15:25 | Email communication prepared at the direction of counsel, Jeff Turton*, regarding collection of information and documents in preparation of litigation. | Thomas Roth | Simon Turton | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 72 | 8/25/2010 16:41 | Draft document prepared at the direction of counsel, regarding response to Congressional requests relating to the Deepwater Horizon matter. | Simon Turton | N/A | Work Product | Entire Withheld | N/A | No |
| 73 | 8/25/2010 16:47 | Email communication prepared at the direction of counsel regarding public forum discussions of the Deepwater Horizon matter. | Simon Turton | David Kulakofsky, Anthony Badalamenti, Bill Hunter | Attorney Client, Work Product | Redacted | HAL_1345099 to HAL_1345106 | No |
| 74 | 8/26/2010 1:17 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding public forum discussions of the Deepwater Horizon matter. | Bill Hunter | David Kulakofsky, Simon Turton, Anthony Badalamenti, Michael Gozler | Attorney Client, Work Product | Redacted | HAL_1344887 to HAL_1344891 | No |
| 75 | 8/26/2010 6:56 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding public forum discussions of the Deepwater Horizon matter. | David Kulakofsky | Bill Hunter, Simon Turton, Anthony Badalamenti, Michael Gozler | Attorney Client, Work Product | Redacted | HAL_1344896 to HAL_1344910 | No |
| 76 | 8/26/2010 6:56 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding public forum discussions of the Deepwater Horizon matter. | David Kulakofsky | Bill Hunter, Simon Turton, Anthony Badalamenti, Michael Gozler | Attorney Client, Work Product | Redacted | HAL_1345041 to HAL_1345050 | No |
| 77 | 8/26/2010 7:13 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding public forum discussions of the Deepwater Horizon matter. | Anthony Badalamenti | Simon Turton | Attorney Client, Work Product | Redacted | HAL_1345029 to HAL_1345037 | No |
| 78 | 8/26/2010 8:03 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding public forum discussions of the Deepwater Horizon matter. | Anthony Badalamenti | Simon Turton | Attorney Client, Work Product | Redacted | HAL_1344892 to HAL_1344896 | No |
| 79 | 9/7/2010 14:13 | Email communication relaying advice of counsel, Stephanie Bragg* and Don Godwin*, regarding National Commission's request for information. | Thomas Roth | Anthony Badalamenti, Simon Turton, Richard Vargo | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 80 | 9/15/2010 9:42 | Email communication relaying request for advice of counsel, Kelley Green*, regarding BP's audit request. | Simon Turton | Kelley Green*, Michael Gozler, Michael Roach, Bill Hunter, Alan Ellis, Colin Thomson, Ian Smith, Anthony Badalamenti | Attorney Client, Work Product | Redacted | HAL_1345093 to HAL_1345097 | No |
| 81 | 9/23/2010 7:45 | Email communication seeking advice of counsel, Kelley Green*, regarding conferences relating to the Deepwater Horizon matter. | Anthony Badalamenti | Simon Turton, Thomas Roth | Attorney Client, Work Product | Redacted | HAL_1344960 to HAL_1344961 | No |
| 82 | 9/25/2010 17:06 | Email reflecting communication with counsel, Stephanie Bragg*, Bert Cornelison*, Jeff Turton* and James Ferguson*, regarding report relating to the Deepwater Horizon matter. | Anthony Badalamenti | Simon Turton | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 83 | 10/2/2010 9:27 | Email communication prepared at the direction of counsel and relaying advice of counsel, Stephanie Bragg*, in preparation of responses to Congressional requests for information relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti; Simon Turton | Attorney Client, Work Product | Redacted | HAL_1344962 to HAL_1344965 | No |
| 84 | 10/3/2010 8:49 | Email communication prepared at the direction of counsel in preparation of responses to Congressional requests relating to the Deepwater Horizon matter. | Anthony Badalamenti | Simon Turton | Work Product | Entire Withheld | N/A | No |
| 85 | 10/3/2010 8:52 | Email communication prepared at the direction of counsel, Stephanie Bragg* and Jeff Turton*, in preparation of responses to Congressional requests to the Deepwater Horizon matter. | Anthony Badalamenti | Simon Turton | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 86 | 10/3/2010 8:55 | Email communication prepared at the direction of counsel, Stephanie Bragg* and Jeff Turton*, in preparation of responses to Congressional requests for information relating to the Deepwater Horizon matter. | Anthony Badalamenti | Simon Turton | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 87 | 10/4/2010 21:59 | Email communication prepared at the direction of counsel, Stephanie Bragg* and Jeff Turton*, in preparation of responses to Congressional requests for information relating to the Deepwater Horizon matter. | Jesse Gagliano | Simon Turton, Thomas Roth | Attorney Client, Work Product | Redacted | HAL_1344902 to HAL_1344905 | No |
| 88 | 10/5/2010 1:03 | Draft document prepared at the direction of counsel responding to Congressional requests for information relating to the Deepwater Horizon matter. | Simon Turton | N/A | Work Product | Entire Withheld | N/A | No |
| 89 | 10/6/2010 14:40 | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding draft response to Congress. | Thomas Roth | Stephanie Bragg*, Simon Turton, Anthony Badalamenti | Attorney Client, Work Product | Redacted | HAL_1344902 to HAL_1344905 | Yes |
| 90 | 10/12/2010 16:09 | Email communication prepared at the direction of counsel, Kelley Green* and Stephanie Bragg*, regarding draft industry recommendations. | Thomas Roth | Anthony Badalamenti; Simon Turton | Attorney Client, Work Product | Redacted | HAL_1345154 to HAL_1345159 | No |
| 91 | 10/12/2010 20:08 | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding draft industry recommendations. | Anthony Badalamenti | Thomas Roth, Simon Turton | Attorney Client, Work Product | Redacted | HAL_1345154 to HAL_1345159 | No |
| 92 | 10/25/2010 15:47 | Email communication with counsel, Bruce Metzinger*, regarding analyst reports. | Jeff Levett | Jim Langbehnter, Mike Vincent, Paul Reddy, Simon Turton, Roy Keys, Matt Oehler | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 93 | 10/26/2010 9:14 | Email communication relaying advice of counsel, Kelley Green*, regarding BP's audit request. | Alan Ellis | Simon Turton, Hans Klampferer, Gary Godwin Daniel Wenner | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 94 | 10/28/2010 9:50 | Email communication relaying advice of counsel, Kelley Green*, regarding BP's audit request. | Alan Ellis | Hans Klampferer; Simon Turton; Daniel Wenner | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 95 | 11/24/2010 8:45 | Email communication relaying advice of counsel, Kelley Green*, regarding BP's audit request. | Alan Ellis | Michael Gozler, Eric Scott, Jeff Coburn, Richard Vargo, Hans Klampferer, Bill Diver, Marv Swan, Ian Smith, Gary Godwin, Simon Turton, Paul Reddy | Attorney Client, Work Product | Entire Withheld | N/A | No |

1729010v4

| No. | Date | Description | Author | Recipient(s) | Privilege | Status (Entire Withheld Redacted Produced To Be Produced) | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 96 | 11/24/2010 9:36 | Email reflecting communication with counsel, Kelley Green*, regarding BP's audit request. | Hans Klampferer | Alan Ellis; Simon Turton | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 97 | 11/24/2010 9:36 | Email communication relaying advice of counsel, Kelley Green*, regarding BP's audit request. | Hans Klampferer | Alan Ellis; Simon Turton | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 98 | 11/25/2010 17:13 | Email communication seeking advice of counsel, Kelley Green*, regarding contractual issues. | Winfried Sedlorey | Simon Turton | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 99 | 11/27/2010 11:26 | Email communication relaying request for advice of counsel, Stephanie Bragg* and Cheng Long Chai*, regarding governmental report. | Thomas Roth | Anthony Badalamenti; Simon Turton | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 100 | 12/9/2010 13:20 | Email communication relaying advice of counsel regarding conferences relating to the Deepwater Horizon matter. | Anthony Badalamenti | Simon Turton | Attorney Client, Work Product | Redacted | HAL_1071555 to HAL_1071558 | No |
| 101 | 1/6/2011 10:16 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding Congressional report relating to the Deepwater Horizon matter. | Anthony Badalamenti | Simon Turton; Paul Boddy; Brad Selsor | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 102 | 1/20/2011 19:03 | Email communication seeking advice of counsel, Kelley Green*, regarding BP's audit request. | Gary Godwin | Alan Ellis; Kelley Green*; Simon Turton; Ian Smith; Merv Swan | Attorney Client, Work Product | Redacted | HAL_1145255 to HAL_1145255 | No |
| 103 | 2/11/2011 14:39 | Email communication relaying advice of counsel, Bert Cornelison* and Kelley Green*, regarding licensing issues. | Simon Turton | Sally Charpiot | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 104 | 2/15/2011 9:14 | Email communication relaying advice of counsel, Suki Windham*, regarding trademark issues. | Sally Charpiot | Rosaline Richey; Mark Severty; Anthony Badalamenti; Simon Turton | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 105 | 2/17/2011 15:56 | Email communication prepared at the direction of counsel regarding legal review of draft presentation. | Sally Charpiot | Simon Turton | Work Product | Entire Withheld | N/A | No |
| 106 | 3/7/2011 11:15 | Email communication relaying advice of counsel, Kelley Green*, regarding public forum discussions of the Deepwater Horizon matter. | Simon Turton | Karl Blanchard; Kelley Green* | Attorney Client | Redacted | HAL_1144500 to HAL_1144501 | Yes |
| 107 | 3/10/2011 17:24 | Email communication prepared at the direction of counsel regarding request for advice of counsel relating to draft presentation. | Simon Turton | Bill Hunter; George Grieves; Andrew Ruth | Attorney Client | Entire Withheld | N/A | No |
| 108 | 3/15/2011 14:48 | Email communication prepared at the direction of counsel relaying request for advice of counsel, Kelley Green*, regarding draft presentation. | Sally Charpiot | Kelley Green*; Bill Hunter; Simon Turton | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 109 | 3/31/2011 22:34 | Email communication relaying advice of counsel regarding public forum discussions of the Deepwater Horizon matter. | Jesse Gagliano | David Bedford; Sujatlim Basali; Ashish Rai; Suei Ru Wong; Mahendra Perdeck; Bharat Saraf; Bill Wiltshire; Farzad Tahmourpour; David Kuldotley; Rafael Hernandez | Attorney Client, Work Product | Redacted | HAL_1145246 to HAL_1145252 | Yes |
| 110 | 5/22/2011 10:32 | Draft response to Congressional requests for information prepared at the direction of counsel relating to the Deepwater Horizon matter. | Simon Turton | N/A | Work Product | Entire Withheld | N/A | No |
| 111 | 5/22/2011 10:32 | Draft response to Congressional requests for information prepared at the direction of counsel relating to the Deepwater Horizon matter. | Simon Turton | N/A | Work Product | Entire Withheld | N/A | No |
| 112 | 5/22/2011 10:33 | Draft response to Congressional requests for information prepared at the direction of counsel relating to the Deepwater Horizon matter. | Anthony Badalamenti | N/A | Work Product | Entire Withheld | N/A | No |
| 113 | 5/22/2011 10:33 | Draft response to Congressional requests for information prepared at the direction of counsel relating to the Deepwater Horizon matter. | Simon Turton | N/A | Work Product | Entire Withheld | N/A | No |
| 114 | 5/22/2011 10:33 | Draft response to Congressional requests for information prepared at the direction of counsel relating to the Deepwater Horizon matter. | Simon Turton | N/A | Work Product | Entire Withheld | N/A | No |
| 115 | 5/22/2011 10:33 | Draft response to Congressional requests for information prepared at the direction of counsel relating to the Deepwater Horizon matter. | Simon Turton | N/A | Work Product | Entire Withheld | N/A | No |

LEXISNEXIS® FILE & SERVE
40628966
E-SERVICE
Oct 30 2011
3:32PM

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| IN RE:  OIL SPILL by the OIL RIG §<br>"DEEPWATER HORIZON" in the §<br>GULF OF MEXICO, on APRIL 20, §<br>2010 §<br> §<br> §<br>Applies to: *All Cases* §<br>. .  . .  . .  . .  . .  . .  . .  . .  . .  . .  . . § | MDL NO. 2179<br><br>SECTION: J<br><br>JUDGE BARBIER<br><br>MAGISTRATE SHUSHAN |

**HALLIBURTON ENERGY SERVICES, INC.'S**
**SECOND AMENDED THIRTEENTH PRIVILEGE LOG**

Defendant Halliburton Energy Services, Inc. ("HESI") hereby submits its Second Amended Thirteenth Privilege Log.  Per Pre-Trial Order No. 14 [Docket 655], HESI is not required to identify post-April 20, 2010, communications exchanged between HESI and its counsel, or communications exchanged between or among counsel for Defendants.  It is HESI's understanding that, subsequent to the issuance of Pre-Trial Order No. 14, the parties agreed that HESI is not required to identify expert communications.  HESI does not believe that post April 20, 2010, consulting expert communications (those with no knowledge of the case either firsthand or in some way other than in consultation about the case) are discoverable.  Rather, these communications are exempted from discovery altogether.  Accordingly, HESI is not required to list such communications in its privilege log.  Any information regarding consulting expert(s) provided herein is done so out of an abundance of caution and without waiving the foregoing position.

Respectfully Submitted,

**GODWIN RONQUILLO PC**

**By:**  /s/  *Donald E. Godwin*
Donald E. Godwin
*Attorney-in-charge*
State Bar No. 08056500
DGodwin@GodwinRonquillo.com
Bruce W. Bowman, Jr.
State Bar No. 02752000
BBowman@GodwinRonquillo.com
Jenny L. Martinez
State Bar No. 24013109
JMartinez@GodwinRonquillo.com
Floyd R. Hartley, Jr.
State Bar No. 00798242
FHartley@GodwinRonquillo.com
Gavin E. Hill
State Bar No.  00796756
GHill@GodwinRonquillo.com
Renaissance Tower
1201 Elm, Suite 1700
Dallas, Texas 75270-2041
Telephone: (214) 939-4400
Facsimile: (214) 760-7332

and

R. Alan York
State Bar No. 22167500
AYork@GodwinRonquillo.com
Jerry C. von Sternberg
State Bar No. 20618150
JVonSternberg@GodwinRonquillo.com
Misty Hataway-Coné
State Bar No. 24032277
MCone@GodwinRonquillo.com
1331 Lamar, Suite 1665
Houston, Texas 77010
Telephone:  713.595.8300
Facsimile:  713.425.7594

**ATTORNEYS FOR DEFENDANT
HALLIBURTON ENERGY SERVICES, INC.**

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that the above and foregoing document, Halliburton Energy Services, Inc.'s Second Amended Thirteenth Privilege Log, has been served on All Counsel by electronically uploading the same to LexisNexis File & Serve in accordance with Pretrial Order No. 12, on this 30th day of October, 2011.

<u>  /s/    Donald E. Godwin          </u>
Donald E. Godwin

## HALLIBURTON ENERGY SERVICES, INC.'S SECOND AMENDED THIRTEENTH PRIVILEGE LOG

| No. | Date | Author | Recipient(s) | Description | Privilege | Basis for Withholding Redacted / Produced / To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 1 | 7/5/2010 | Farzad Tahmourpour | Simon Turton | Email communication seeking advice of counsel regarding collection of documents. | Attorney Client | Redacted | HAL_1234375 to HAL_1234376 | No |
| 2 | 4/6/2010 | Joe Edwards | Dean Domingue*, Simon Turton | Email prepared at direction of counsel, Stephanie Bragg*, regarding collection of information in preparation of response to Congressional requests. | Attorney Client, Work Product | Redacted | HAL_1245079 to HAL_1245086 | No |
| 3 | 5/3/10 10:30 AM | Thomas Roth | Mark Richard, Marc Edwards, Ronald Sweatman, Galen Cobb, Robert Moran, Bert Cornelison* | Email communication prepared at direction of counsel, Bert Cornelison*, in preparation of response to industry task force relating to the Deepwater Horizon matter. | Attorney Client | Redacted | HAL_1245079 to HAL_1245086 | No |
| 4 | 5/4/2010 22:16 | Thomas Roth | Anthony Badalamenti, Simon Turton, George Morgan | Email communication prepared at direction of counsel, Stephanie Bragg*, regarding collection of information in preparation for Congressional hearings related to the Deepwater Horizon matter. | Attorney Client, Work Product | Redacted | HAL_1245243 to HAL_1245245 | No |
| 5 | 5/8/2010 9:24 | Ronnie Faul | Anthony Badalamenti, Thomas Roth, Simon Turton, Richard Vargo | Email communication prepared at direction of counsel Stephanie Bragg*, regarding solicitation of information in response to Congressional requests relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Redacted | HAL_1245256 to HAL_1245333 | Yes |
| 6 | 5/8/2010 17:30 | Simon Turton | Ronnie Faul | Email communication prepared at direction of counsel, Christina Ibrahim* and Jeff Miller*, regarding collection of information in response to industry request. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 7 | 5/14/2010 13:48 | Ronald Sweatman | Anthony Badalamenti, Thomas Roth, Simon Turton, Jeff Miller, Christina Ibrahim* | Email communication relaying advice of counsel, Christina Ibrahim*, regarding collection of information in response to the Joint Industry Task Force request for information regarding the Deepwater Horizon matter. | Attorney Client | Redacted | HAL_1245009 to HAL_1245011 | No |
| 8 | 5/17/2010 21:54 | Thomas Roth | Anthony Badalamenti, Simon Turton | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, James Ferguson* and Stephanie Bragg*, regarding draft response to Congressional request for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Redacted | HAL_1245098 to HAL_1245102 | No |
| 9 | 5/18/2010 17:04 | Anthony Badalamenti | Thomas Roth, Simon Turton, Bradley Alexander | Email communication forwarding draft document prepared at the direction of counsel in preparation of counsel in preparation for governmental hearings relating to the Deepwater Horizon matter. | Work Product | Entire Withheld | N/A | Yes |
| 10 | 5/20/2010 17:01 | Ronald Sweatman | Thomas Roth, Anthony Badalamenti, Christian Garcia, Robert Moran, James Bement, Bert Cornelison*, Cathy Mann, Marc Edwards, Jonathan Lewis, Jeff Turner*, Jeff Miller, Simon Turton, Galen Cobb, Mark Richard, James Ferguson*, Stephanie Bragg*, Teresa Wong, Christina Ibrahim*, Kelley Green* | Email communication seeking advice of counsel, Bert Cornelison*, Jeff Turner*, James Ferguson*, Stephanie Bragg*, Christina Ibrahim*, and Kelley Green*, regarding draft industry recommendations. | Attorney Client | Redacted | HAL_1245012 to HAL_1245028 | No |
| 11 | 5/20/2010 17:01 | Ronald Sweatman | Thomas Roth, Anthony Badalamenti, Christian Garcia, Robert Moran, James Bement, Bert Cornelison*, Cathy Mann, Marc Edwards, Jonathan Lewis, Jeff Turner*, Jeff Miller, Simon Turton, Galen Cobb, Mark Richard, James Ferguson*, Stephanie Bragg*, Teresa Wong, Christina Ibrahim*, Kelley Green* | Email communication seeking advice of counsel, Bert Cornelison*, Jeff Turner*, James Ferguson*, Stephanie Bragg*, Christina Ibrahim*, and Kelley Green*, regarding draft industry recommendations. | Attorney Client | Redacted | HAL_1245061 to HAL_1245067 | No |
| 12 | 5/21/2010 | Anthony Badalamenti | Thomas Roth, Simon Turton | Email communication prepared at the direction of counsel regarding collection of documents in preparation for Congressional hearings. | Work Product | Entire Withheld | N/A | Yes |
| 13 | 5/22/2010 12:03 | Tim Probert | Thomas Roth, Anthony Badalamenti, Renee Westerman, Marc Edwards, Simon Turton, Brad Setser | Email communication prepared at the direction of counsel and forwarding communication seeking advice of counsel, Stephanie Bragg*, regarding draft media communications relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 14 | 5/25/2010 21:55 | Simon Turton | John Gisclair | Email communication prepared at the direction of counsel and relaying advice of counsel, Jeff Turner*, and Kelley Green*, regarding Congressional findings relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Redacted | HAL_1245103 to HAL_1245108 | No |
| 15 | 5/25/2010 23:03 | Simon Turton | Thomas Roth, Anthony Badalamenti | Email communication prepared at the direction of counsel, Jeff Turner*, regarding draft response to Congress. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 16 | 5/24/2010 8:14 | Simon Turton | Thomas Roth, Anthony Badalamenti | Email communication prepared at the direction of counsel, Jeff Turner*, regarding draft response to Congress. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 17 | 5/28/2010 16:15 | Ronald Sweatman | Thomas Roth, Anthony Badalamenti, Christian Garcia, Robert Moran, James Bement, Bert Cornelison*, Cathy Mann, Marc Edwards, Jonathan Lewis, Jeff Turner*, Jeff Miller, Simon Turton, Galen Cobb, Mark Richard, James Ferguson*, Stephanie Bragg*, Teresa Wong, Christina Ibrahim*, Kelley Green* | Email communication relaying request for advice of counsel, Bert Cornelison*, Jeff Turner*, James Ferguson*, Stephanie Bragg*, Christina Ibrahim*, and Kelley Green*, regarding JTF recommendations relating to the Deepwater Horizon matter. | Attorney Client | Redacted | HAL_1244911 to HAL_1244959 | No |
| 18 | 5/27/2010 7:53 | Thomas Roth | Anthony Badalamenti, Simon Turton, Ron Shuman | Email communication relaying communication with counsel, Jeff Turner*, Stephanie Bragg*, and James Ferguson*, regarding Congressional hearings. | Attorney Client | Entire Withheld | N/A | No |
| 19 | 5/31/2010 21:49 | Robert Moran | Anthony Badalamenti, Bert Cornelison*, Bill Smith, Cathy Mann, Fred Ratliff*, Galen Cobb, Gary Godwin, James Bement, James Ferguson*, Jeff Miller, Jeff Turner*, Jessica Williams, John Gisclair, Jonathan Lewis, Liz Schimmel, Marc Edwards, Mark Richard, Robert Moran, Ronald Sweatman, Stacie Dickson, Stephanie Bragg*, Teresa Wong, Thomas Roth, Tony Angelle, Robert Moran | Email relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, and Jeff Turner*, regarding deepwater drilling moratorium. | Attorney Client | Redacted | HAL_1245340 to HAL_1245342 | No |
| 20 | | | | Email communication reflecting advice of counsel regarding draft presentation material. | | Produced | HAL_1230205 to HAL_1230206 | No |
| 21 | 6/9/2010 13:28 | David Kulakofsky | Simon Turton | Email communication prepared at the direction of counsel and reflecting communication with counsel, Jeff Turner* and Stephanie Bragg*, regarding draft response to Congressional requests relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 22 | 6/9/2010 14:45 | Simon Turton | Anthony Badalamenti | Email communication prepared at the direction of counsel regarding draft responses to Congressional requests for information relating to the Deepwater Horizon matter. | Work Product | Entire Withheld | N/A | Yes |
| 23 | 6/9/2010 18:25 | Simon Turton | Anthony Badalamenti | Email communication prepared at the direction of counsel regarding draft responses to Congressional requests for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 24 | 6/10/2010 13:00 | Simon Turton | David Kulakofsky | Email communication relaying advice of counsel, Kelley Green*, Stephanie Bragg* | Attorney Client, Work Product | Entire Withheld | HAL_1245007 to HAL_1245008 | No |
| | 6/13/2010 15:44 | Simon Turton | | Email communication seeking advice of counsel regarding request for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Redacted | HAL_1245008 | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entry Withheld or Redacted Product To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 26 | 6/14/2010 14:08 | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding public forum discussions of the Deepwater Horizon matter. | Ronald Sweatman | Thomas Roth; Anthony Badalament; Christian Garcia; Robert Moran; James Bement; Bert Cornelison*; Cathy Mann; Marci Edwards; Jonathan Lewis; Jeff Miller; Simon Turton; Glen Cobb; Mark Richard; James Ferguson*; Stephanie Bragg*; Teresa Wong; Christina Ibrahim*; Kelley Green*; Gene Minnich; Marc Gwin; Gary Godwin; Michael Mellen; Robert Mitchell | Attorney Client, Work Product | Redacted | HAL_1245229 to HAL_1245232 | No |
| 27 | 6/14/2010 14:25 | Email communication relaying advice of counsel regarding public forum discussions of the Deepwater Horizon matter. | Simon Turton | Stephanie Bragg*; Kelley Green* | Attorney Client, Work Product | Redacted | HAL_1245337 to HAL_1245339 | No |
| 28 | 6/17/2010 11:50 | Email communication prepared at the direction of counsel regarding information related to the Deepwater Horizon matter in preparation for litigation. | John Gisclair | Simon Turton | Work Product | Produced | HAL_1229941 | No |
| 29 | 6/17/2010 11:50 | Email communication prepared at the direction of counsel regarding information related to the Deepwater Horizon matter in preparation for litigation. | Thomas Roth | Anthony Badalament; Simon Turton | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 30 | 6/17/2010 20:15 | Email communication forwarding document prepared at the direction of counsel relaying advice of counsel, Jeff Turner*, regarding Congressional hearings relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalament; Simon Turton | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 31 | 6/19/2010 7:07 | Email communication prepared at the direction of counsel and relaying advice of counsel, Jeff Turner*, regarding media communications relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalament; Simon Turton | Attorney Client, Work Product | Redacted | N/A | No |
| 32 | 6/21/2010 17:14 | Email communication relaying request for advice of counsel, Stephanie Bragg*, regarding industry committees. | Ronald Sweatman | Thomas Roth; Anthony Badalament; Christian Garcia; Robert Moran; James Bement; Bert Cornelison*; Cathy Mann; Marci Edwards; Jonathan Lewis; Jeff Miller; Simon Turton; Glen Cobb; Mark Richard; James Ferguson*; Stephanie Bragg*; Teresa Wong; Christina Ibrahim*; Kelley Green*; Gene Minnich; Marc Gwin; Gary Godwin; Michael Mellen; Robert Mitchell | Attorney Client | Redacted | HAL_1245076 to HAL_1245078 | No |
| 33 | 6/21/2010 17:14 | Email communication relaying request for advice of counsel, Stephanie Bragg*, regarding industry committees. | Ronald Sweatman | Thomas Roth; Anthony Badalament; Christian Garcia; Robert Moran; James Bement; Bert Cornelison*; Cathy Mann; Marci Edwards; Jonathan Lewis; Jeff Miller; Simon Turton; Glen Cobb; Mark Richard; James Ferguson*; Stephanie Bragg*; Teresa Wong; Christina Ibrahim*; Kelley Green*; Gene Minnich; Marc Gwin; Gary Godwin; Michael Mellen; Robert Mitchell | Attorney Client | Redacted | HAL_226377 to HAL_226378 | No |
| 34 | 6/21/2010 14:12 | Email communication relaying advice of counsel and prepared at the direction of counsel, Jeff Turner*, regarding draft response to Congress. | Thomas Roth | Richard Vargo; Simon Turton; Anthony Badalament; Jeff Miller | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 35 | 6/20/2010 11:10 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding public forum discussions of the Deepwater Horizon matter. | Anthony Badalament | Thomas Roth; Simon Turton | Attorney Client, Work Product | Redacted | HAL_1245662 to HAL_1245669 / HAL_1226379 to HAL_1226385 | No |
| 36 | 6/29/2010 21:09 | Email communication prepared at the direction of counsel and reflecting advice of counsel, Stephanie Bragg*, regarding public forum discussions of the Deepwater Horizon matter. | Thomas Roth | Anthony Badalament; Simon Turton | Attorney Client, Work Product | Redacted | HAL_226385 | No |
| 37 | 7/3/2010 8:54 | Email communication prepared at the direction of counsel regarding documents. | Simon Turton | David Kulakofsky | Work Product | Redacted | HAL_1244807 to HAL_1244899 | Yes |
| 38 | 7/4/2010 22:32 | Email communication prepared at the direction of counsel regarding documents. | Anthony Badalament | Farzad Tahmourpour; Simon Turton | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 39 | 7/5/2010 7:39 | Email communication prepared at the direction of counsel, James Ferguson*, regarding collection of documents and preparation of response to Congressional requests. | Simon Turton | David Kulakofsky; Thomas Roth; Anthony Badalament | Attorney Client, Work Product | Redacted | HAL_1245068 to HAL_1245071 | Yes |
| 40 | 7/5/2010 12:07 | Email communication prepared at the direction of counsel, James Ferguson*, regarding collection of documents and preparation of response to Congressional requests. | Simon Turton | David Kulakofsky; Thomas Roth; Anthony Badalament | Attorney Client, Work Product | Redacted | HAL_1245068 to HAL_1245071 | No |
| 41 | 7/6/2010 17:23 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding public forum discussions of the Deepwater Horizon matter. | Thomas Roth | Anthony Badalament; Bill Duan; Brad Selzer; Bradley Alexander; Eric Snell; Hans Klampferer; Jeff Coburn; Juan Petersen; Michael Guider; Richard Vargo; Simon Turton | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 42 | 7/7/2010 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding public forum discussions of the Deepwater Horizon matter. | Roger Dugas | Jay Belders; Fred Hartly; Richard Best; Weldon Nunson; Tony Vicknair; Dennis Culver; Bill Rodgers; Robert Siffert; Richard Vargo | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 43 | 7/7/2010 8:47 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding public forum discussions of the Deepwater Horizon matter. | David Deveraux | Brent Baker; Bruce Williams; Buddy Scheidler; Charis Faulkner; Claudia Garza; Dennis Poston; Greg Rachel; James Nunnez; Jamie Turner; Jason Brattoni; Lennox Leotaud; Linda Latimer; Roger Dugas; Scott Williams; Sunny Oliveri; Terry Wike; Weldon Nunson; Winston Kyser | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 44 | 7/7/2010 10:02 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding public forum discussions of the Deepwater Horizon matter. | Richard Vargo | Tony Vicknair; Bill Rodgers; Bruce Williams; Buddy Scheidler; Chris Faulkner; David Bedford; Dennis Culver; Fred Hartly; Greg Rachel; Jason Brattoni; Jimy Gagliano; Juan Petersen; Roger Dugas; Scott Tompkins; Shadé LeBlanc; Terry Wike; Weldon Nunson; Willie Scott; Anthony Cruz; Chris Daigle; Christi Carter; Christopher Lee; David Cruff; George McNary | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 45 | 7/7/2010 11:27 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding public forum discussions of the Deepwater Horizon matter. | Simon Turton | Rosaline Richey; David Bedford; Simon Turton | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 46 | 7/7/2010 11:30 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding public forum discussions of the Deepwater Horizon matter. | Mark Savery | Charles Kendrick | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 47 | 7/7/2010 11:37 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding public forum discussions of the Deepwater Horizon matter. | Charles Kendrick | Charles Schultz; David Bernard; Gary Sitt; Jeff Lauzon; Jim Marque; Kerry Steele; Kim Boudreaux; Michael Milburn; Mitch Hewitt; Perry Dillon; Robert Bann; Ron Hall; Ronnie Holden; Steve Russell; Steven Hodge; Scott Irvin; Craig Abney; David Sheely; Jim Grier; Lamar Dutton; Mike Marshall; Robert Siffert; Roger Dugas; Shawn Diebel; Thomas Clark | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 48 | 7/7/2010 11:46 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding public forum discussions of the Deepwater Horizon matter. | Roger Dugas | Charles Kendrick | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 49 | 7/9/2010 10:55 | Email communication relaying advice of counsel, Kelley Green* and Stephanie Bragg*, regarding BP Egypt's request for information. | Simon Turton | Hans Klampferer; Shehab Hadi; Arshad Waheed | Attorney Client, Work Product | Redacted | HAL_1244970 to HAL_1244898 | No |
| 50 | 7/13/2010 3:20 | Email communication relaying advice of counsel, Kelley Green*, regarding BP Egypt's request for information. | Shehab Hadi | Hans Klampferer; Ronnie Faul; David Bernard; Shadé LeBlanc; Rick Gooven; Chris Daigle; Ricky Ramroop; Nicky Pellerin; Kelley Green* | Attorney Client, Work Product | Redacted | HAL_1245124 to HAL_1245147 | No |
| 51 | 7/13/2010 17:36 | Email communication relaying advice of counsel, Kelley Green*, regarding requests for information. | Simon Turton | Richard Vargo; Ronnie Faul; David Bernard; Shadé LeBlanc; Rick Gooven; Chris Daigle; Ricky Ramroop; Nicky Pellerin; Kelley Green* | Attorney Client, Work Product | Redacted | HAL_1245124 to HAL_1245111 | Yes |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld / Redacted Portion Withheld To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 52 | 7/14/2010 7:59 | Email communication relaying advice of counsel, John Deering*, regarding contractual issues. | John Deering* | Gary Godwin, Simon Turton, Thomas Roth, Kelley Green* | Attorney Client, Work Product | Redacted | HAL_1345148 to HAL_1345151 | Yes |
| 53 | 7/14/2010 12:11 | Email communication relaying advice of counsel, Kelley Green*, regarding communications relating to the Deepwater Horizon matter. | Thomas Roth | Simon Turton, Kelley Green*, Teresa Wong | Attorney Client, Work Product | Redacted | HAL_1345112 to HAL_1345113 | No |
| 54 | 7/16/2010 11:07 | Email communication relaying advice of counsel, Kelley Green*, regarding communications relating to the Deepwater Horizon matter. | Simon Turton | Sally Charpiat, Anthony Badalamenti | Attorney Client, Work Product | Entire Withheld | | No |
| 55 | 7/16/2010 17:11 | Email communication prepared at direction of counsel and relaying advice of counsel, Stephanie Bragg*, regarding collection of information and documents in preparation of governmental hearings relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti, Simon Turton | Attorney Client, Work Product | Entire Withheld | | Yes |
| 56 | 7/21/2010 15:38 | Email prepared at the direction of counsel and relaying advice of counsel, Kelly Green* and Stephanie Bragg* regarding collection of information in preparation of response to the National Commission's requests for information regarding the Deepwater Horizon matter. | Thomas Roth | Simon Turton | Attorney Client, Work Product | Entire Withheld | | Yes |
| 57 | 7/21/2010 16:56 | Email communication forwarding at direction of counsel, Kelley Green*, for governmental hearings. | Eric Mullen | Thomas Roth, Simon Turton, Anthony Badalamenti | Work Product | Entire Withheld | | Yes |
| 58 | 7/22/2010 9:41 | Document prepared by Halliburton Legal Department regarding document collection in preparation for governmental hearings relating to the Deepwater Horizon matter. | Halliburton Legal Department | | Work Product | Entire Withheld | | No |
| 59 | 7/22/2010 13:28 | Email prepared at the direction of counsel regarding collection of information in response to the National Commission's requests for information regarding the Deepwater Horizon matter. | John Gisclair | Jesse Gagliano, Richard Vargo, Simon Turton, Thomas Roth, Anthony Badalamenti | Work Product | Entire Withheld | | Yes |
| 60 | 7/23/2010 1:08 | Draft document prepared at the direction of counsel in response to the National Commission's requests for information regarding the Deepwater Horizon matter. | Simon Turton | N/A | Work Product | Entire Withheld | | No |
| 61 | 7/25/2010 12:55 | Email communication prepared at the direction of counsel and relaying advice of counsel, Jeff Turner* regarding collection of information and documents in preparation for response to the National Commission's request for information regarding the Deepwater Horizon matter. | Simon Turton | Thomas Roth, Robert Moran, Jessica Williams | Attorney Client, Work Product | Entire Withheld | | Yes |
| 62 | 8/2/2010 10:00 | Email communication relaying direction of HESI Legal Department regarding request for information. | Jesse Gagliano | Simon Turton | Attorney Client | Redacted | HAL_1345152 to HAL_1345153 | No |
| 63 | 8/11/2010 14:07 | Email communication seeking advice of counsel, Bert Cornelison*, Jeff Turner*, James Ferguson*, Stephanie Bragg*, Christina Ibrahim*, John Deering*, and Kelley Green*, and relaying draft industry recommendations. | Ronald Sweatman | Thomas Roth, Anthony Badalamenti, Christian Garcia, Robert Moran, James Bement, Bert Cornelison*, Cathy Mann, Marc Edwards, Jonathan Lewis, Jeff Turner*, Jeff Miller, James Ferguson*, Stephanie Bragg*, Teresa Wong, Christina Ibrahim*, Kelley Green*, Gene Minnich, Merv Swan, Gary Godwin, Michael Mekkes, Robert Mitchell, Mark Brocklehurst, John Deering*, Duncan Junor, William Standifird, Evan Rainey, Paul Osborne, Jose Gagliano, George Fuller, Mike Newsome, Hampton Fowler, Jacob Thomas, Richard Vargo, Bonnie Faul, Glenn McColpin, Ralph Prewitt, Roland Chemali, Randy Lovorn, Javier Fadul, Daniel Doffler, Eric Davis, William Roalstved, Derrick Lewis, Scott Evans, Paul Koetter, Don Medinger, Curtis Weineler, Ron Hinders, Joe Sandy, Greg Powers, David Imo, Billy Hendricks, Bill Sanstrom, John Gisclair, David Borque, Mark Pinson, Dennis Way, Dennis Gray, Marty Pauls, Eric Garro, Nick Brown, Michael Bilker, Chip Miller, Steve Zamora, Dan Gleitman, Brad Seilar | Attorney Client | Redacted | HAL_1345233 to HAL_1345242 | Yes |
| 64 | 8/12/2010 9:57 | Email communication prepared at the direction of counsel and relaying advice of counsel, Kelley Green*, regarding conference publications. | Farzad Tahmazpour | Simon Turton | Attorney Client, Work Product | Entire Witheld | | No |
| 65 | 8/12/2010 9:57 | Email communication prepared at the direction of counsel and relaying advice of counsel, Kelley Green*, regarding conference publications. | Farzad Tahmazpour | Simon Turton | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 66 | 8/19/2010 7:29 | Email communication prepared at the direction of counsel, Jeff Turner*, regarding collection of documents in response to Congressional request. | Thomas Roth | Anthony Badalamenti, Simon Turton, Marc Edwards | Attorney Client, Work Product | Redacted | HAL_1345089 to HAL_1345092 | No |
| 67 | 8/20/2010 10:51 | Draft document prepared at the direction of counsel, Stephanie Bragg*, regarding response to Congressional requests relating to the Deepwater Horizon matter. | Simon Turton | N/A | Work Product | Entire Withheld | | No |
| 68 | 8/24/2010 14:03 | Email communication prepared at the direction of counsel and relaying advice of counsel, Jeff Turner*, regarding collection of information and documents in preparation of litigation. | Simon Turton | Thomas Roth, Anthony Badalamenti | Attorney Client, Work Product | Entire Withheld | | Yes |
| 69 | 8/25/2010 15:25 | Email communication prepared at the direction of counsel, Jeff Turner*, regarding collection of documents in response to Congressional request. | Thomas Roth | Simon Turton | Attorney Client, Work Product | Entire Withheld | | Yes |
| 70 | 8/25/2010 15:25 | Email communication prepared at the direction of counsel, Jeff Turner*, regarding collection of documents in response to Congressional request. | Thomas Roth | Simon Turton | Attorney Client, Work Product | Entire Withheld | | Yes |
| 71 | 8/25/2010 15:25 | Email communication prepared at the direction of counsel, Jeff Turner*, regarding collection of documents in response to Congressional request. | Thomas Roth | Simon Turton | Work Product | Entire Withheld | | Yes |
| 72 | 8/25/2010 16:41 | Draft document prepared at the direction of counsel, Stephanie Bragg*, regarding response to Congressional requests relating to the Deepwater Horizon matter. | Simon Turton | N/A | Work Product | Entire Withheld | | No |
| 73 | 8/25/2010 16:47 | Email communication prepared at the direction of counsel regarding public forum discussions of the Deepwater Horizon matter. | Simon Turton | David Kulakofsky, Anthony Badalamenti, Bill Hunter | Work Product | Redacted | HAL_1344999 to HAL_1345006 | No |

Page 2 of 5

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld / Redacted / Produced / To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 74 | 8/24/2010 1:17 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding public forum discussions of the Deepwater Horizon matter. | Bill Hunter | David Kulakofsky; Simon Turton; Anthony Badalamenti; Michael Gozler | Attorney Client, Work Product | Redacted | HAL_1344887 to HAL_1344891 | No |
| 75 | 8/24/2010 6:56 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding public forum discussions of the Deepwater Horizon matter. | David Kulakofsky | Bill Hunter; Simon Turton; Anthony Badalamenti; Michael Gozler | Attorney Client, Work Product | Redacted | HAL_1344906 to HAL_1344910 | No |
| 76 | 8/24/2010 6:56 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding public forum discussions of the Deepwater Horizon matter. | David Kulakofsky | Bill Hunter; Simon Turton; Anthony Badalamenti; Michael Gozler | Attorney Client, Work Product | Redacted | HAL_1345041 to HAL_1345045 | No |
| 77 | 8/24/2010 7:13 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding public forum discussions of the Deepwater Horizon matter. | Anthony Badalamenti | Simon Turton | Attorney Client, Work Product | Redacted | HAL_1345050 to HAL_1345129 | No |
| 78 | 8/24/2010 8:00 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding public forum discussions of the Deepwater Horizon matter. | Anthony Badalamenti | Simon Turton | Attorney Client, Work Product | Redacted | HAL_1345037 HAL_1344892 HAL_1344896 | No |
| 79 | 9/7/2010 14:13 | Email communication relaying advice of counsel, Stephanie Bragg*, and Don Godwin*, regarding National Commission's request for information. | Thomas Roth | Anthony Badalamenti; Simon Turton; Richard Vargo | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 80 | 9/15/2010 9:42 | Email communication relaying request for advice of counsel, Kelley Green*, regarding BP's audit report. | Simon Turton | Kelley Green*; Michael Gozler; Michael Roach; Bill Hunter; Alan Ellis; Colin Thomson; Ian Smith; Anthony Badalamenti | Attorney Client, Work Product | Redacted | HAL_1345093 to HAL_1345097 | No |
| 81 | 9/23/2010 7:45 | Email communication seeking advice of counsel, Kelley Green*, regarding conference relating to the Deepwater Horizon matter. | Anthony Badalamenti | Simon Turton; Thomas Roth | Attorney Client, Work Product | Redacted | HAL_1344960 to HAL_1344961 | No |
| 82 | 9/25/2010 17:06 | Email reflecting communication with counsel, Stephanie Bragg*, Bert Cornelison*, Jeff Turner* and James Ferguson*, regarding report relating to the Deepwater Horizon matter. | Anthony Badalamenti | Simon Turton | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 83 | 10/2/2010 9:27 | Email communication prepared at the direction of counsel and relaying advice of counsel, Stephanie Bragg*, regarding preparation of responses to Congressional requests for information relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti; Simon Turton | Attorney Client, Work Product | Redacted | HAL_1344902 to HAL_1344905 | Yes |
| 84 | 10/3/2010 8:49 | Email communication prepared at the direction of counsel, Stephanie Bragg*, in preparation of responses to Congressional requests for information relating to the Deepwater Horizon matter. | Anthony Badalamenti | Simon Turton | Work Product | Entire Withheld | N/A | Yes |
| 85 | 10/3/2010 8:52 | Email communication prepared at the direction of counsel, Stephanie Bragg*, in preparation of responses to Congressional requests for information relating to the Deepwater Horizon matter. | Anthony Badalamenti | Simon Turton | Work Product | Entire Withheld | N/A | Yes |
| 86 | 10/3/2010 8:55 | Email communication prepared at the direction of counsel, Stephanie Bragg*, and Jeff Turner*, in preparation of responses to Congressional requests for information relating to the Deepwater Horizon matter. | Anthony Badalamenti | Simon Turton; Thomas Roth | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 87 | 10/4/2010 21:59 | Email communication prepared at the direction of counsel, Stephanie Bragg*, and Jeff Turner*, in preparation of responses to Congressional requests for information relating to the Deepwater Horizon matter. | Jesse Gagliano | Simon Turton; Thomas Roth | Attorney Client, Work Product | Redacted | HAL_1344902 to HAL_1344905 | Yes |
| 88 | 10/5/2010 1:03 | Draft document prepared in response to Congressional requests for information relating to the Deepwater Horizon matter. | Simon Turton | N/A | Work Product | Entire Withheld | N/A | No |
| 89 | 10/6/2010 14:40 | Email communication with counsel, Stephanie Bragg*, regarding draft response to Congress. | Thomas Roth | Stephanie Bragg*; Simon Turton; Anthony Badalamenti | Attorney Client, Work Product | Entire Withheld | HAL_2144902 to HAL_1345155 | Yes |
| 90 | 10/12/2010 16:09 | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding draft industry recommendations. | Thomas Roth | Anthony Badalamenti; Simon Turton | Attorney Client, Work Product | Redacted | HAL_1345159 to HAL_1345159 | No |
| 91 | 10/12/2010 20:48 | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding draft industry recommendations. | Anthony Badalamenti | Thomas Roth; Simon Turton | Attorney Client, Work Product | Redacted | HAL_1345154 to HAL_1345159 | No |
| 92 | 10/25/2010 15:47 | Email communication relaying communication with counsel, Bruce Metzinger*, regarding legal reports. | Jeff Lovett | Jim Longbottom; Mike Vincent; Paul Bailey; Simon Turton; Roy Keys; Matt Oehler | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 93 | 10/28/2010 9:14 | Email communication seeking advice of counsel, Kelley Green*, regarding BP's audit request. | Alan Ellis | Simon Turton; Hans Klampfener; Gary Godwin; Darel Weiner | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 94 | 10/28/2010 9:50 | Email communication relaying advice of counsel, Kelley Green*, regarding BP's audit report. | Alan Ellis | Hans Klampfener; Simon Turton; Darel Weiner | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 95 | 11/24/2010 8:45 | Email communication relaying advice of counsel, Kelley Green*, regarding BP's audit report. | Alan Ellis | Michael Gozler; Eric Snell; Jeff Coburn; Richard Vargo; Hans Klampfener; Bill Olson; Merv Swan; Ian Smith; Gary Godwin; Simon Turton; Paul Baddy | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 96 | 11/24/2010 9:36 | Email reflecting communication with counsel, Kelley Green*, regarding BP's audit request. | Hans Klampfener | Alan Ellis; Simon Turton | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 97 | 11/24/2010 9:36 | Email communication relaying advice of counsel, Kelley Green*, regarding BP's audit request. | Hans Klampfener | Alan Ellis; Simon Turton | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 98 | 11/25/2010 17:13 | Email communication seeking advice of counsel, Kelley Green*, regarding contractual issues. | Wilfred Sedberry | Simon Turton | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 99 | 11/27/2010 11:26 | Email communication prepared at the direction of counsel, Stephanie Bragg*, and Chung Long Chen*, regarding governmental report. | Thomas Roth | Anthony Badalamenti; Simon Turton | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 100 | 12/5/2010 13:20 | Email communication relaying advice of counsel regarding conferences relating to the Deepwater Horizon matter. | Anthony Badalamenti | Simon Turton | Attorney Client, Work Product | Redacted | HAL_1071555 to HAL_1071558 | No |
| 101 | 1/6/2011 10:36 | Email communication seeking advice of counsel, Stephanie Bragg*, regarding Congressional report relating to the Deepwater Horizon matter. | Anthony Badalamenti | Simon Turton; Paul Bailey; Brad Sefcor | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 102 | 1/20/2011 19:03 | Email communication seeking advice of counsel, Bert Cornelison* and Kelley Green*, regarding learning issues. | Gary Godwin | Alan Ellis; Kelley Green*; Simon Turton; Ian Smith; Merv Swan | Attorney Client, Work Product | Redacted | HAL_1345253 to HAL_1345255 | No |
| 103 | 2/17/2011 14:39 | Email communication relaying advice of counsel, Su Windham*, regarding trademark issues. | Simon Turton | Sally Chepiot | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 104 | 2/15/2011 15:34 | Email communication seeking advice of counsel, Kelley Green*, regarding learning issues. | Sally Chepiot | Rosaline Richey; Mark Savery; Anthony Badalamenti; Simon Turton | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 105 | 2/17/2011 15:56 | Email communication seeking advice of counsel regarding legal review of draft presentation. | Sally Chepiot | Simon Turton | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 106 | 3/7/2011 11:15 | Email communication relaying advice of counsel, Kelley Green*, regarding public forum discussions of the Deepwater Horizon matter. | Simon Turton | Karl Blanchard; Kelley Green* | Attorney Client | Redacted | HAL_1344900 to HAL_1344901 | Yes |
| 107 | 3/10/2011 7:24 | Email communication prepared at the direction of counsel regarding request for advice of counsel relating to draft presentation. | Simon Turton | Bill Hunter; George Greaves; Andreas Rush | Attorney Client | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 108 | 3/15/2011 14:48 | Email communication prepared at the direction of counsel and relaying request for advice of counsel, Kelley Green *, regarding draft presentation. | Sally Charpoit | Kelley Green*; Bill Hunter; Simon Turton | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 109 | 3/31/2011 22:34 | Email communication relaying advice of counsel regarding public forum discussions of the Deepwater Horizon matter. | Jesse Gagliano | David Bedford; Supratim Basuli; Ashish Rai; Suo Ru Wong; Mahendra Pardesh; Bharat Saraf; Bill Withrow; Farzad Tahmourpour; David Kadanday; Rafael Hernandez | Attorney Client, Work Product | Redacted | HAL_1345246 to HAL_1345252 | Yes |
| 110 | 5/22/2011 10:32 | Draft response to Congressional requests for information prepared at the direction of counsel relating to the Deepwater Horizon matter. | Simon Turton | N/A | Work Product | Entire Withheld | N/A | No |
| 111 | 5/22/2011 10:32 | Draft response to Congressional requests for information prepared at the direction of counsel relating to the Deepwater Horizon matter. | Simon Turton | N/A | Work Product | Entire Withheld | N/A | No |
| 112 | 5/22/2011 10:33 | Draft response to Congressional requests for information prepared at the direction of counsel relating to the Deepwater Horizon matter. | Anthony Badalamenti | N/A | Work Product | Entire Withheld | N/A | No |
| 113 | 5/22/2011 10:33 | Draft response to Congressional requests for information prepared at the direction of counsel relating to the Deepwater Horizon matter. | Simon Turton | N/A | Work Product | Entire Withheld | N/A | No |
| 114 | 5/22/2011 10:33 | Draft response to Congressional requests for information prepared at the direction of counsel relating to the Deepwater Horizon matter. | Simon Turton | N/A | Work Product | Entire Withheld | N/A | No |
| 115 | 5/22/2011 10:33 | Draft response to Congressional requests for information prepared at the direction of counsel relating to the Deepwater Horizon matter. | Simon Turton | N/A | Work Product | Entire Withheld | N/A | No |

LEXISNEXIS® FILE & SERVE
40262022
E-SERVICE
Oct 8 2011
12:10AM

# IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE:  OIL SPILL by the OIL RIG "DEEPWATER HORIZON" in the GULF OF MEXICO, on APRIL 20, 2010 | § § § § § | MDL NO. 2179 SECTION: J JUDGE BARBIER |
| Applies to: *All Cases* | § § § | MAGISTRATE SHUSHAN |

## HALLIBURTON ENERGY SERVICES, INC.'S
## FIRST AMENDED FOURTEENTH PRIVILEGE LOG

Defendant Halliburton Energy Services, Inc. ("HESI") hereby submits its First Amended Fourteenth Privilege Log.  Per Pre-Trial Order No. 14 [Docket 655], HESI is not required to identify post-April 20, 2010, communications exchanged between HESI and its counsel, or communications exchanged between or among counsel for Defendants.   It is HESI's understanding that, subsequent to the issuance of Pre-Trial Order No. 14, the parties agreed that HESI is not required to identify expert communications.  HESI does not believe that post April 20, 2010, consulting expert communications (those with no knowledge of the case either firsthand or in some way other than in consultation about the case) are discoverable.  Rather, these communications are exempted from discovery altogether.  Accordingly, HESI is not required to list such communications in its privilege log.  Any information regarding consulting expert(s) provided herein is done so out of an abundance of caution and without waiving the foregoing position.

-1-

Respectfully Submitted,

**GODWIN RONQUILLO PC**

**By:** _/s/ _Donald E. Godwin_____
Donald E. Godwin
*Attorney-in-charge*
State Bar No. 08056500
DGodwin@GodwinRonquillo.com
Bruce W. Bowman, Jr.
State Bar No. 02752000
BBowman@GodwinRonquillo.com
Jenny L. Martinez
State Bar No. 24013109
JMartinez@GodwinRonquillo.com
Floyd R. Hartley, Jr.
State Bar No. 00798242
FHartley@GodwinRonquillo.com
Gavin E. Hill
State Bar No.  00796756
GHill@GodwinRonquillo.com
Renaissance Tower
1201 Elm, Suite 1700
Dallas, Texas 75270-2041
Telephone: (214) 939-4400
Facsimile: (214) 760-7332

and

R. Alan York
State Bar No. 22167500
AYork@GodwinRonquillo.com
Jerry C. von Sternberg
State Bar No. 20618150
JVonSternberg@GodwinRonquillo.com
Misty Hataway-Coné
State Bar No. 24032277
MCone@GodwinRonquillo.com
1331 Lamar, Suite 1665
Houston, Texas 77010
Telephone:  713.595.8300
Facsimile:  713.425.7594

**ATTORNEYS FOR DEFENDANT
HALLIBURTON ENERGY SERVICES, INC.**

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that the above and foregoing document, Halliburton Energy Services, Inc.'s First Amended Fourteenth Privilege Log, has been served on All Counsel by electronically uploading the same to LexisNexis File & Serve in accordance with Pretrial Order No. 12, on this 7th day of October, 2011.

_/s/    Donald E. Godwin_____

Donald E. Godwin

**HALLIBURTON ENERGY SERVICES, INC.'S FIRST AMENDED FOURTEENTH PRIVILEGE LOG**

| No. | Date | Description | Author | Recipient(s) | Privilege | Status<br>Entire Withheld<br>Redacted<br>Produced<br>To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 1 | | Email communication prepared at the direction of counsel and relaying advice of counsel, Kelley Green*, regarding BP's audit request. | | | | Produced | HAL_1228751<br>to<br>HAL_1228753 | |
| 2 | 12/13/2010 | Richard DuBois' handwritten notes prepared at the direction of counsel in preparation for governmental hearings and litigation. | Richard DuBois | Chris Daigle; Timothy Quirk | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 3 | N/A | Richard DuBois' handwritten notes prepared at the direction of counsel in preparation for governmental hearings and litigation. | Richard DuBois | N/A | Work Product | Entire Withheld | N/A | No |
| 4 | N/A | Richard DuBois' handwritten notes prepared at the direction of counsel in preparation for governmental hearings and litigation. | Richard DuBois | N/A | Work Product | Entire Withheld | N/A | No |
| 5 | N/A | Richard DuBois' handwritten notes prepared at the direction of counsel in preparation for governmental hearings and litigation. | Richard DuBois | N/A | Work Product | Entire Withheld | N/A | No |
| 6 | N/A | Richard DuBois' handwritten notes prepared at the direction of counsel in preparation for governmental hearings and litigation. | Richard DuBois | N/A | Work Product | Entire Withheld | N/A | No |

LEXISNEXIS® FILE & SERVE
40628933
E-SERVICE
Oct 30 2011
2:45PM

**IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| IN RE:  OIL SPILL by the OIL RIG  §<br>            "DEEPWATER HORIZON" in the  §<br>            GULF OF MEXICO, on APRIL 20,  §<br>            2010                                                  §<br>                                                                        §<br>            **Applies to:** *All Cases*                      §<br>· ·  · ·  · ·  · ·  · ·  · ·  · ·  · ·  · ·  · ·  § | **MDL NO. 2179**<br><br>**SECTION: J**<br><br>**JUDGE BARBIER**<br><br>**MAGISTRATE SHUSHAN** |

**<u>HALLIBURTON ENERGY SERVICES, INC.'S
FIRST AMENDED TWENTY-FIRST PRIVILEGE LOG</u>**

Defendant Halliburton Energy Services, Inc. ("HESI") hereby submits its First Amended Twenty-First Privilege Log.  Per Pre-Trial Order No. 14 [Docket 655], HESI is not required to identify post-April 20, 2010, communications exchanged between HESI and its counsel, or communications exchanged between or among counsel for Defendants.   It is HESI's understanding that, subsequent to the issuance of Pre-Trial Order No. 14, the parties agreed that HESI is not required to identify expert communications.  HESI does not believe that post April 20, 2010, consulting expert communications (those with no knowledge of the case either firsthand or in some way other than in consultation about the case) are discoverable.  Rather, these communications are exempted from discovery altogether.   Accordingly, HESI is not required to list such communications in its privilege log.  Any information regarding consulting expert(s) provided herein is done so out of an abundance of caution and without waiving the foregoing position.

-1-

Respectfully Submitted,

**GODWIN RONQUILLO PC**

**By:**  /s/  *Donald E. Godwin*
Donald E. Godwin
*Attorney-in-charge*
State Bar No. 08056500
DGodwin@GodwinRonquillo.com
Bruce W. Bowman, Jr.
State Bar No. 02752000
BBowman@GodwinRonquillo.com
Jenny L. Martinez
State Bar No. 24013109
JMartinez@GodwinRonquillo.com
Floyd R. Hartley, Jr.
State Bar No. 00798242
FHartley@GodwinRonquillo.com
Gavin E. Hill
State Bar No.  00796756
GHill@GodwinRonquillo.com
Renaissance Tower
1201 Elm, Suite 1700
Dallas, Texas 75270-2041
Telephone: (214) 939-4400
Facsimile: (214) 760-7332
and

R. Alan York
State Bar No. 22167500
AYork@GodwinRonquillo.com
Jerry C. von Sternberg
State Bar No. 20618150
JVonSternberg@GodwinRonquillo.com
Misty Hataway-Coné
State Bar No. 24032277
MCone@GodwinRonquillo.com
1331 Lamar, Suite 1665
Houston, Texas 77010
Telephone:  713.595.8300
Facsimile:  713.425.7594

**ATTORNEYS FOR DEFENDANT
HALLIBURTON ENERGY SERVICES, INC.**

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that the above and foregoing document, Halliburton Energy Services, Inc.'s First Amended Twenty-First Privilege Log, has been served on All Counsel by electronically uploading the same to LexisNexis File & Serve in accordance with Pretrial Order No. 12, on this 30th day of October, 2011.

                              /s/    Donald E. Godwin
                              Donald E. Godwin

## HALLIBURTON ENERGY SERVICES, INC.'S FIRST AMENDED TWENTY-FIRST PRIVILEGE LOG

| No. | Date | Author | Description | Recipient(s) | Privilege | Status (Entire Withheld / Redacted / Produced / To Be Produced) | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 1 | 7/2/2010 9:50 | Thomas Roth | Email relaying communication with counsel, Jeff Turner* regarding information to the Deepwater Horizon matter in preparation of governmental briefing. | James Bement | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 2 | 7/13/2010 19:31 | Jim Dudley | Email prepared at the direction of counsel regarding draft presentation. | James Bement | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 3 | 7/14/2010 11:34 | Rick Russell | Email reflecting communication with HESI Legal Department regarding contract issues. | Mark Swift; Ron Dirksen; James Bement | Attorney Client, Work Product | Redacted | HAL_1235551 to HAL_1235558 | Yes |
| 4 | 7/14/2010 11:34 | Rick Russell | Email reflecting communication with HESI Legal Department regarding contract issues. | Mark Swift; Ron Dirksen; James Bement | Attorney Client, Work Product | Redacted | HAL_1235562 to HAL_1235569 | Yes |
| 5 | 7/20/2010 20:40 | James Bement | Email prepared at the direction of counsel and relaying communication with counsel, Jeff Turner* and Stephanie Bragg*, regarding draft presentation for governmental briefing. | James Bement | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 6 | 7/20/2010 20:44 | James Bement | Email relaying communication with counsel, Stephanie Bragg* and James Ferguson*, regarding MMS expert report. | James Bement | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 7 | 7/20/2010 20:44 | James Bement | Email relaying communication with counsel, Stephanie Bragg* and James Ferguson*, regarding MMS expert report. | James Bement | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 8 | 7/21/2010 12:00 | Thomas Roth | Email relaying communication with counsel, Jeff Turner*, Bert Cornelison* and Stephanie Bragg*, regarding meeting relating to the Deepwater Horizon matter. | James Bement | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 9 | 7/28/2010 6:52 | Robert Moran | Email relaying communication with counsel, Bert Cornelison* and Jeff Turner*, regarding legislative changes. | Robert Moran; Galen Cobb; Anthony Badalamenti; Bert Cornelison*; Bill Breihi; Bill Henn; Cathy Mann; David Adams; Fred Ratliff; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Richard Vaclavik; Richard Vargo; Tim Probert; Susan Ponce; Rick Grisinger; Ron Shuman; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Steve London; Steve Young; Teresa Wong; Thomas Roth; Tony Angelle; Dale Davis; Daniel Steinway; Denise Tuck; Ingrid Robinson; Matt McKeon; Matt Oehler; Michael Segura; Mike Eberhard; Mike Watts; Robert Sherman; Ron Hyden; Stuart Kemp*; Thomas Jackson; Walt Glover; Zelma Branch; Jessica Williams | Attorney Client, Work Product | Redacted | HAL_1235659 to HAL_1235661 | Yes |
| 10 | 7/31/2010 14:01 | Roland Chemali | Email relaying communication with counsel, Clive Menezes*, regarding joint industry committee requests for publications. | Ronald Sweatman; James Bement; George Sutherland; Rick Russell; Michael Bittar; Ron Dirksen; Clive Menezes* | Attorney Client | Redacted | HAL_1228691 to HAL_1228694 | No |
| 11 | 8/1/2010 19:02 | Ronald Sweatman | Email relaying communication with counsel, Clive Menezes*, regarding joint industry committee requests for publications. | Roland Chemali; James Bement; George Sutherland; Rick Russell; Michael Bittar; Ron Dirksen; Clive Menezes*; Dan Gleitman | Attorney Client | Redacted | HAL_1228691 to HAL_1228694 | No |
| 12 | 8/2/2010 9:49 | Dan Myers* | Email relaying communication with counsel, Clive Menezes*, regarding joint industry committee requests for publications. | Clive Menezes*; Christina Ibrahim*; Ronald Sweatman; Roland Chemali; James Bement; George Sutherland; Rick Russell; Michael Bittar; Ron Dirksen; Dan Gleitman | Attorney Client | Redacted | HAL_1228691 to HAL_1228694 | No |
| 13 | 8/5/2010 8:12 | Robert Moran | Email relaying communication with counsel, Bert Cornelison*, James Ferguson* and Stephanie Bragg* regarding draft industry standards. | Anthony Badalamenti; Bert Cornelison; Bill Breihi; Bill Henn; Cathy Mann; David Adams; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vaclavik; Richard Vargo; Rick Grisinger; Robert Moran; Ron Shuman; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Steve London; Steve Young; Susan Ponce*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client, Work Product | Redacted | HAL_1228695 to HAL_1228696 | Yes |
| 14 | 9/8/2010 13:05 | Robert Moran | Email relaying advice of counsel, Bert Cornelison*, James Ferguson* and Jeff Turner*, regarding government regulation. | Anthony Badalamenti; Bert Cornelison; Bill Breihi; Bill Henn; Cathy Mann; David Adams; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vaclavik; Richard Vargo; Rick Grisinger; Robert Moran; Ron Shuman; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Steve London; Steve Young; Susan Ponce*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client, Work Product | Redacted | HAL_1228697 to HAL_1228698 | No |
| 15 | 9/13/2010 9:40 | Ron Dirksen | Email relaying request of advice of counsel, Clive Menezes*, regarding intellectual property matters. | James Bement; Jim Dudley; Mark Swift | Attorney Client, Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 16 | 9/28/2010 11:45 | Email relaying request for advice of counsel, Stephanie Bragg*, regarding draft publication. | Maggie Seeliger | James Bement | Attorney Client | Redacted | HAL_1144542 to HAL_1144545 | No |
| 17 | 10/25/2010 8:41 | Email relaying communication with counsel, Christina Ibrahim* and Mark Kutsinger*, regarding draft document | Melissa Bergman | Melissa Bergman; James Bement; Ron Dirksen; David Adams; Marc Edwards; Christina Ibrahim*; Mark Kutsinger*; Jonathan Lewis; Chip Miller; Mark Niblett; Thomas Roth; Ron Woll; Rory DeHart; Monica Thurman; Robert Sherman; Dina Rodriguez; Javier Balderas; James Barker; Tommy Saiu; David Topping; Gayle Moritz; James Rosthorn; Summer Condarco; Jill Mead; Hal James | Attorney Client, Work Product | Entire Withheld | N/A | Yes |