# Exhibit N



LEXISNEXIS® FILE & SERVE
40628856
E-SERVICE
Oct 30 2011
1:39PM

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| IN RE:  OIL SPILL by the OIL RIG "DEEPWATER HORIZON" in the GULF OF MEXICO, on APRIL 20, 2010 | § § § § § § | **MDL NO. 2179**<br><br>**SECTION: J**<br><br>**JUDGE BARBIER** |
| **Applies to:** *All Cases* | § § § | **MAGISTRATE SHUSHAN** |
| · · · · · · · · · · · · · · · · · · | § | |

**HALLIBURTON ENERGY SERVICES, INC.'S**
**SECOND AMENDED TENTH PRIVILEGE LOG**

Defendant Halliburton Energy Services, Inc. ("HESI") hereby submits its Second Amended Tenth Privilege Log.  Per Pre-Trial Order No. 14 [Docket 655], HESI is not required to identify post-April 20, 2010, communications exchanged between HESI and its counsel, or communications exchanged between or among counsel for Defendants.  It is HESI's understanding that, subsequent to the issuance of Pre-Trial Order No. 14, the parties agreed that HESI is not required to identify expert communications.  HESI does not believe that post April 20, 2010, consulting expert communications (those with no knowledge of the case either firsthand or in some way other than in consultation about the case) are discoverable.  Rather, these communications are exempted from discovery altogether.  Accordingly, HESI is not required to list such communications in its privilege log.  Any information regarding consulting expert(s) provided herein is done so out of an abundance of caution and without waiving the foregoing position.

Respectfully Submitted,

**GODWIN RONQUILLO PC**

**By:** /s/ *Donald E. Godwin*
Donald E. Godwin
*Attorney-in-charge*
State Bar No. 08056500
DGodwin@GodwinRonquillo.com
Bruce W. Bowman, Jr.
State Bar No. 02752000
BBowman@GodwinRonquillo.com
Jenny L. Martinez
State Bar No. 24013109
JMartinez@GodwinRonquillo.com
Floyd R. Hartley, Jr.
State Bar No. 00798242
FHartley@GodwinRonquillo.com
Gavin E. Hill
State Bar No.  00796756
GHill@GodwinRonquillo.com
Renaissance Tower
1201 Elm, Suite 1700
Dallas, Texas 75270-2041
Telephone: (214) 939-4400
Facsimile: (214) 760-7332

and

R. Alan York
State Bar No. 22167500
AYork@GodwinRonquillo.com
Jerry C. von Sternberg
State Bar No. 20618150
JVonSternberg@GodwinRonquillo.com
Misty Hataway-Coné
State Bar No. 24032277
MCone@GodwinRonquillo.com
1331 Lamar, Suite 1665
Houston, Texas 77010
Telephone:  713.595.8300
Facsimile:  713.425.7594

**ATTORNEYS FOR DEFENDANT
HALLIBURTON ENERGY SERVICES, INC.**

## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing document, Halliburton Energy Services, Inc.'s Second Amended Tenth Privilege Log, has been served on All Counsel by electronically uploading the same to LexisNexis File & Serve in accordance with Pretrial Order No. 12, on this 30th day of October, 2011.

    /s/    Donald E. Godwin    
Donald E. Godwin

## HESI'S SECOND AMENDED TENTH PRIVILEGE LOG

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 1 | 3/6/2009 10:12 | Email relaying communication with counsel, Scott Clifton*, regarding draft contract. | David Gibson | Michael Shewan; Rick Russell; Gordon Holekamp; Doug Richmond; David Johnston; Mark Swift; Kelvin McCartin; Jonathan Cole | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 2 | 4/22/2009 15:38 | Draft presentation prepared at the direction of counsel. | Thomas Roth | N/A | Attorney Client Work Product | Entire Withheld | N/A | No |
| 3 | | | | | | Produced | HAL_1235512 to HAL_1235573 | |
| 4 | 10/21/2010 | Collection of documents relating to the Deepwater Horizon matter prepared at the direction of counsel in preparation for litigation. | Chip LaCombe | N/A | Work Product | Entire Withheld | N/A | No |
| 5 | 10/21/2010 | Collection of documents relating to the Deepwater Horizon matter prepared at the direction of counsel in preparation for litigation. | Chip LaCombe | N/A | Work Product | Entire Withheld | N/A | No |
| 6 | 10/21/2010 | Collection of documents relating to the Deepwater Horizon matter prepared at the direction of counsel in preparation for litigation. | Chip LaCombe | N/A | Work Product | Entire Withheld | N/A | No |
| 7 | 3/29/2010 9:19 | Draft contract prepared at the direction of counsel relating to the Deepwater Horizon matter. | Marvin Volek | N/A | Attorney Client, Work Product | Entire Withheld | N/A | |
| 8 | | | | | | Produced | HAL_1131501 to HAL_1131505 | |
| 9 | | | | | | Produced | HAL_1131496 to HAL_1131500 | |
| 10 | | | | | | Produced | HAL_1079338 to HAL_1079340 | |
| 11 | 4/21/2010 10:42 | Email communication regarding insurance issues in anticipation of litigation and relaying communication with counsel, Bert Cornelison*. | George Jones | Robert Bush | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 12 | 4/21/2010 10:42 | Email communication regarding insurance issues in anticipation of litigation. | Woody Kemp | George Jones | Work Product | Redacted | HAL_1235958 to HAL_1235966 | No |
| 13 | 4/21/2010 11:25 | Email communication regarding insurance issues in anticipation of litigation. | George Jones | Woody Kemp; Robert Bush | Work Product | Redacted | HAL_1235972 to HAL_1235973 | No |
| 14 | 4/21/2010 13:08 | Email communication regarding insurance issues in anticipation of litigation. | Robert Bush | George Jones | Work Product | Entire Withheld | N/A | Yes |
| 15 | 4/21/2010 13:26 | Email communication regarding insurance issues in anticipation of litigation. | Deborah Stacey | Robert Bush; George Jones | Work Product | Entire Withheld | N/A | Yes |
| 16 | | | | | | Produced | HAL_1068116 to HAL_1068291 | |
| 17 | 4/21/2010 15:34 | Email communication relaying advice of counsel, Kelley Green*, regarding insurance issues in anticipation of litigation. | Robert Bush | George Jones | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 18 | | | | | | Produced | HAL_1068038 to HAL_1068055 | |
| 19 | | | | | | Produced | HAL_1068632 to HAL_1068639 | |
| 20 | | | | | | Produced | HAL_1068830 to HAL_1068836 | |
| 21 | | | | | | Produced | HAL_1050669 to HAL_1050676 | |
| 22 | | | | | | Produced | HAL_1068696 to HAL_1058703 | |
| 23 | | | | | | Produced | HAL_1068632 to HAL_1058639 | |
| 24 | 4/21/2010 19:36 | Email communication relaying request for advice from counsel, Christina Ibrahim*, regarding contractual issues. | Gary Godwin | James Bement; Jan Erik Klungtveit | Work Product | Entire Withheld | N/A | No |
| 25 | 4/21/2010 19:40 | Email communication relaying request for advice from counsel, Christina Ibrahim*, regarding contractual issues. | Gary Godwin | Jeff Miller; Tony Angelle | Work Product | Entire Withheld | N/A | No |
| 26 | 4/22/2010 7:02 | Email communication relaying communication with counsel, Kelley Green* and Stephanie Bragg*, in anticipation of litigation relating to the Deepwater Horizon matter. | Jonathan Lewis | Melissa Bergman | Attorney Client, Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 27 | 4/22/2010 8:39 | Email communication regarding insurance issues in anticipation of litigation. | Robert Bush | George Jones; Jim Montano; John Parsley | Work Product | Entire Withheld | N/A | No |
| 28 | 4/22/2010 8:42 | Email communication regarding insurance issues in anticipation of litigation. | John Parsley | Robert Bush, George Jones; Jim Montano | Work Product | Entire Withheld | N/A | No |
| 29 | 4/22/2010 10:05 | Email communication regarding insurance issues in anticipation of litigation and reflecting communication with counsel, Kelley Green*. | Robert Bush | George Jones | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 30 | 4/22/2010 10:47 | Email communication regarding insurance issues in anticipation of litigation and reflecting communication with counsel, Kelley Green*. | George Jones | Robert Bush | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 31 | 4/22/2010 11:04 | Email communication regarding insurance issues in anticipation of litigation and reflecting communication with counsel, Kelley Green*. | Robert Bush | George Jones | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 32 | 4/22/2010 11:27 | Email communication regarding insurance issues in anticipation of litigation and reflecting communication with counsel, Kelley Green*. | George Jones | John Parsley; Jim Montano | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 33 | 4/22/2010 12:00 | Email communication regarding insurance issues in anticipation of litigation and reflecting communication with counsel, Kelley Green*. | John Parsley | George Jones; Jim Montano | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 34 | 4/22/2010 13:53 | Email communication reflecting advice of Halliburton Legal Department relating to the Deepwater Horizon matter. | Phillip Perry | Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 35 | 4/22/2010 13:53 | Email communication prepared at the direction of counsel and relaying advice of counsel, Kelley Green*, relating to the Deepwater Horizon matter in anticipation of litigation. | Phillip Perry | Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 36 | 4/22/2010 13:54 | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, relating to the Deepwater Horizon matter in anticipation of litigation. | Tony Angelle | Phillip Perry | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 37 | | | | Hugo Sacker | | Produced | HAL_1144158 to HAL_1144159 | No |
| 38 | 4/22/2010 15:45 | Email communication regarding insurance issues in anticipation of litigation and reflecting communication with counsel, Kelley Green*. | John Parsley | George Jones; Jim Montano; Irene Nichols | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 39 | 4/22/2010 15:46 | Email communication regarding insurance issues in anticipation of litigation and reflecting communication with counsel, Kelley Green*. | George Jones | John Parsley; Jim Montano; Irene Nichols; Deborah Stacey; Robert Bush | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 40 | | | | | | Produced | HAL_1236312 to HAL_1236313 | |
| 41 | | | | | | Produced | HAL_1235504 to HAL_1235508 | |
| 42 | | | | | | Produced | HAL_1235967 to HAL_1235971 | |
| 43 | 4/23/2010 13:53 | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, regarding collection of information relating to the Deepwater Horizon matter in anticipation of litigation. | Tony Angelle | Jan Erik Klungtveit | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 44 | 4/23/2010 14:07 | Email communication regarding insurance issues in anticipation of litigation. | Tim Hanlon | Deborah Stacey; Jay Drummond; Marjorie Goodall; George Jones; Tiffany Barnes; Hugo Sacker | Work Product | Entire Withheld | N/A | No |
| 45 | 4/23/2010 14:08 | Email communication regarding insurance issues in anticipation of litigation. | Tim Hanlon | Deborah Stacey; Jay Drummond; Marjorie Goodall; George Jones; Tiffany Barnes; Hugo Sacker | Work Product | Entire Withheld | N/A | No |
| 46 | 4/23/2010 14:35 | Email communication regarding insurance issues in anticipation of litigation. | Deborah Stacey | Tim Hanlon; Jay Drummond; Marjorie Goodall; George Jones; Tiffany Barnes; Hugo Sacker | Work Product | Entire Withheld | N/A | No |
| 47 | 4/23/2010 14:46 | Email communication regarding insurance issues in anticipation of litigation. | Robert Bush | Jack Westlund; George Jones | Work Product | Entire Withheld | N/A | No |
| 48 | 4/23/2010 15:41 | Email communication regarding insurance issues in anticipation of litigation. | George Jones | Brian Campbell; Kevin O'Toole | Work Product | Entire Withheld | N/A | No |
| 49 | 4/24/2010 10:19 | Email communication relaying request for advice of counsel regarding request for information relating to the Deepwater Horizon matter in preparation of litigation. | Richard Vargo | Jesse Gagliano; Joshua Malbrough | Work Product | Redacted | HAL_1229651 to HAL_1229653 | No |
| 50 | | | | | | Produced | HAL_1313490 to HAL_1313495 | |
| 51 | 4/26/2010 11:19 | Email communication regarding insurance issues in anticipation of litigation. | Hugo Sacker | Tim Hanlon; Deborah Stacey; Jay Drummond; Marjorie Goodall; George Jones; Tiffany Barnes | Work Product | Entire Withheld | N/A | No |
| 52 | 4/26/2010 11:19 | Email communication regarding insurance issues in anticipation of litigation. | Hugo Sacker | Tim Hanlon; Deborah Stacey; Jay Drummond; Marjorie Goodall; George Jones; Tiffany Barnes | Work Product | Entire Withheld | N/A | No |
| 53 | 4/26/2010 7:55 | Email communication regarding insurance issues in anticipation of litigation. | George Jones | Hugo Sacker; Tim Hanlon; Deborah Stacey; Jay Drummond; Marjorie Goodall; Tiffany Barnes | Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 54 | | | | | | | HAL_1144160 to HAL_1144162 | |
| 55 | 4/26/2010 15:26 | Email communication prepared at the direction of counsel regarding collection of documents relating to the Deepwater Horizon matter in preparation for litigation. | Marvin Mitchell | Andy Flowers; Oscar Giraldo | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 56 | | | | | | Produced | HAL_0669998 | |
| 57 | 4/26/2010 19:31 | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, regarding collection of documents in preparation for governmental hearings and litigation. | Ian Mitchell | Patrick Knight | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 58 | 4/26/2010 19:31 | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, regarding collection of documents in preparation for governmental hearings and litigation. | Ian Mitchell | Patrick Knight | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 59 | 4/27/2010 13:27 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Kelley Green*. | Durel Bernard | Joshua Malborough; Galen Herbert; Gary Godwin | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 60 | 4/27/2010 15:19 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Kelley Green*. | George Jones | Jay Bradford | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 61 | | | | | | Produced | HAL_1235509 to HAL_1235511 | |
| 62 | 4/27/2010 17:01 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Kelley Green*. | Jay Bradford | Robert Rush; Kelly Youngblood; Terry Lormand; Bret Howell; Leah Charles; Jeff Miller; Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 63 | 4/28/2010 7:31 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Kelley Green*. | Robert Rush | Jay Bradford; Kelly Youngblood; Terry Lormand; Bret Howell; Leah Charles; Jeff Miller; Tony Angelle; Bill Breihn; Larry Guffee; Ken Perry | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 64 | 4/28/2010 7:46 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Kelley Green*. | Larry Guffee | Robert Rush; Jay Bradford; Kelly Youngblood; Terry Lormand; Bret Howell; Leah Charles; Jeff Miller; Tony Angelle; Bill Breihn; Ken Perry | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 65 | 4/28/2010 8:04 | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, regarding collection of documents relating to the Deepwater Horizon matter in preparation for governmental hearings and in preparation of litigation. | Jeffrey Christie | Delph Medina; Evelyn Boston; Jeffrey Christie; Michelle Spearing; Natalie Robles; Paula Harrison; Ruth Seymour | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 66 | 4/28/2010 11:39 | Email communication regarding insurance issues in preparation of litigation. | HSE Department | Robert Rush | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 67 | 4/28/2010 15:13 | Email communication regarding insurance issues in preparation of litigation. | HSE Department | Robert Rush | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 68 | | | | | | Produced | HAL_1080165 to HAL_1080174 | |
| 69 | 4/28/2010 17:36 | Email communication relaying/direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | David Churchwell | John Gisclair; Randy Hopper; Robert Schawe | Attorney Client, Work Product | Redacted | HAL_1144818 to HAL_1144820 | No |
| 70 | 4/28/2010 17:40 | Email communication relaying/direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schawe; Dewayne Reed; John Gisclair; Randy Hopper | Attorney Client, Work Product | Redacted | HAL_1145873 to HAL_1145874 | No |
| 71 | 4/28/2010 17:41 | Email communication relaying/direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schawe; Dewayne Reed; John Gisclair; Randy Hopper | Attorney Client, Work Product | Redacted | HAL_1144239 to HAL_1144241 | No |
| 72 | 4/28/2010 18:40 | Email communication relaying/direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schawe; Dewayne Reed; John Gisclair; Randy Hopper | Attorney Client, Work Product | Redacted | HAL_1145875 to HAL_1145879 | No |
| 73 | 4/28/2010 17:40 | Email communication relaying/direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schawe; Dewayne Reed; John Gisclair; Randy Hopper | Attorney Client, Work Product | Redacted | HAL_1145891 to HAL_1145894 | No |
| 74 | 4/28/2010 17:41 | Email communication relaying/direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schawe; Dewayne Reed; John Gisclair; Randy Hopper | Attorney Client, Work Product | Redacted | HAL_1144614 to HAL_1144617 | No |
| 75 | 4/28/2010 17:41 | Email communication relaying/direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schawe; Dewayne Reed; John Gisclair; Randy Hopper | Attorney Client, Work Product | Redacted | HAL_1144821 to HAL_1144824 | No |

| No. | Date | Author | Recipient(s) | Description | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 76 | 4/28/2010 17:40 | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schaw; Dewayne Reed; John Gisclair; Randy Hopper | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Redacted | HAL_1145912 to HAL_1145915 | No |
| 77 | 4/28/2010 17:41 | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schaw; Dewayne Reed; John Gisclair; Randy Hopper | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Redacted | HAL_1144194 to HAL_1144187 | No |
| 78 | 4/28/2010 17:41 | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schaw; Dewayne Reed; John Gisclair; Randy Hopper | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Redacted | HAL_1145908 to HAL_1145911 | No |
| 79 | 4/28/2010 17:41 | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schaw; Dewayne Reed; John Gisclair; Randy Hopper | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Redacted | HAL_1145880 to HAL_1145883 | No |
| 80 | 4/28/2010 17:41 | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schaw; Dewayne Reed; John Gisclair; Randy Hopper | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Redacted | HAL_1145916 to HAL_1145919 | No |
| 81 | 4/27/2010 7:38 | Jeff Miller | Bert Cornelison*; Robert Moran | Email communication relaying direction of counsel, Bert Cornelison*, regarding request for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Redacted | HAL_1144678 to HAL_1144680 | No |
| 82 | 4/28/2010 17:41 | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schaw; Dewayne Reed; John Gisclair; Randy Hopper | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Redacted | HAL_1144221 to HAL_1144226 | No |
| 83 | 4/28/2010 17:41 | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schaw; Dewayne Reed; John Gisclair; Randy Hopper | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Redacted | HAL_1144188 to HAL_1144194 | No |
| 84 | 4/28/2010 17:41 | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schaw; Dewayne Reed; John Gisclair; Randy Hopper | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Redacted | HAL_1144205 to HAL_1144211 | No |
| 85 | 4/28/2010 17:41 | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schaw; Dewayne Reed; John Gisclair; Randy Hopper | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Redacted | HAL_1144561 to HAL_1144670 | No |
| 86 | 4/28/2010 17:41 | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schaw; Dewayne Reed; John Gisclair; Randy Hopper | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Redacted | HAL_1145901 to HAL_1145907 | No |
| 87 | 4/29/2010 8:46 | Jacki Colomb | Jacki Colomb | Email communication regarding insurance issues in preparation of litigation. | Work Product | Entire Withheld | N/A | No |
| 88 | 4/29/2010 8:53 | Jacki Colomb | Robert Bush | Email communication regarding insurance issues in preparation of litigation. | Work Product | Entire Withheld | N/A | No |
| 89 | 4/28/2010 17:41 | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schaw; Dewayne Reed; John Gisclair; Randy Hopper | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Redacted | HAL_1145884 to HAL_1145890 | No |
| 90 | 4/28/2010 17:41 | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schaw; Dewayne Reed; John Gisclair; Randy Hopper | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Redacted | HAL_1144242 to HAL_1144251 | No |
| 91 | 4/28/2010 17:41 | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schaw; Dewayne Reed; John Gisclair; Randy Hopper | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Redacted | HAL_1145928 to HAL_1145936 | No |
| 92 | 4/28/2010 17:41 | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schaw; Dewayne Reed; John Gisclair; Randy Hopper | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Redacted | HAL_1144212 to HAL_1144220 | No |
| 93 | 4/29/2010 9:11 | Robert Moran | Jessica Williams; Stacia Dickson; Fred Ratliff*; Galen Cobb; Mark Richard; Merv Swan | Email communication relaying information to counsel, Fred Ratliff*, relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Attorney Client, Work Product | Redacted | HAL_1144708 to HAL_1144709 | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 94 | 4/28/2010 17:41 | Email communication relating direction of counsel, Kelley Green*, requesting request for information relating to the Deepwater Horizon matter. | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schavo; Dewayne Reed; John Gisclair; Randy Hopper | Attorney Client, Work Product | Redacted | HAL_1144195 to HAL_1144204 | No |
| 95 | 4/28/2010 17:41 | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schavo; Dewayne Reed; John Gisclair; Randy Hopper | Attorney Client, Work Product | Redacted | HAL_1145895 to HAL_1145900 | No |
| 96 | 4/29/2010 10:01 | Email communication regarding insurance issues in preparation of litigation. | George Godwin | Gary Godwin | Work Product | Entire Withheld | N/A | No |
| 97 | 4/28/2010 17:41 | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schavo; Dewayne Reed; John Gisclair; Randy Hopper | Attorney Client, Work Product | Redacted | HAL_1145939 to HAL_1145944 | No |
| 98 | 4/29/2010 10:19 | Email communication regarding insurance issues in preparation of litigation. | Jim Montano | George Jones; John Parsley; Irene Nichols | Work Product | Entire Withheld | N/A | Yes |
| 99 | 4/28/2010 17:41 | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schavo; Dewayne Reed; John Gisclair; Randy Hopper | Attorney Client, Work Product | Redacted | HAL_1144871 to HAL_1144875 | No |
| 100 | 4/28/2010 17:41 | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schavo; Dewayne Reed; John Gisclair; Randy Hopper | Attorney Client, Work Product | Redacted | HAL_1144618 to HAL_1144623 | No |
| 101 | 4/29/2010 10:46 | Email communication regarding insurance issues in preparation of litigation. | Richard Whiles | George Jones | Work Product | Entire Withheld | N/A | Yes |
| 102 | 4/29/2010 13:05 | Email communication regarding insurance issues in preparation of litigation. | Bret Howell | George Jones; Jay Bradford | Work Product | Entire Withheld | N/A | No |
| 103 | 4/28/2010 17:41 | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schavo; Dewayne Reed; John Gisclair; Randy Hopper | Attorney Client, Work Product | Redacted | HAL_1144227 to HAL_1144238 | No |
| 104 | 4/28/2010 17:41 | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schavo; Dewayne Reed; John Gisclair; Randy Hopper | Attorney Client, Work Product | Redacted | HAL_1145920 to HAL_1145927 | No |
| 105 | 4/28/2010 17:41 | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schavo; Dewayne Reed; John Gisclair; Randy Hopper | Attorney Client, Work Product | Redacted | HAL_1229818 to HAL_1229825 | No |
| 106 | 4/29/2010 14:48 | Email communication regarding insurance issues in preparation of litigation. | George Jones | Jay Bradford | Work Product | Entire Withheld | N/A | No |
| 107 | 4/29/2010 15:18 | Email communication regarding insurance issues in preparation of litigation. | Bret Howell | George Jones; Jay Bradford | Work Product | Entire Withheld | N/A | No |
| 108 | 4/29/2010 15:18 | Email communication regarding insurance issues in preparation of litigation. | George Jones | Bret Howell | Work Product | Entire Withheld | N/A | No |
| 109 | 4/29/2010 15:21 | Email communication prepared at the direction of counsel regarding draft contract. | Joshua Malibrough | Jeff Miller; Wayne Stein | Work Product | Redacted | HAL_1236064 to HAL_1236068 | No |
| 110 | 4/29/2010 16:16 | Email communication prepared at the direction of counsel regarding draft contract. | Joshua Malibrough | Jeff Miller; Irene LeBlanc; Tony Angelle; Glen McMahon | Work Product | Redacted | HAL_1236069 to HAL_1236074 | Yes |
| 111 | 4/29/2010 16:37 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Kelley Green*. | John Parsley; Jim Montano; Irene Nichols; Deborah Stacey; Robert Bush | | Work Product | Entire Withheld | N/A | No |
| 112 | 4/29/2010 16:49 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Kelley Green*. | John Parsley | George Jones; Jim Montano; Irene Nichols; Deborah Stacey; Robert Bush | Work Product | Entire Withheld | N/A | No |
| 113 | | | | | | Produced | HAL_0994983 to HAL_0994986 | No |
| 114 | 4/29/2010 17:01 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Kelley Green*. | George Jones | John Parsley | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 115 | 4/29/2010 17:23 | Email communication prepared at the direction of counsel and reflecting communication with counsel regarding draft contract. | Tony Angelle | Joshua Malibrough; Carl Wood; Glen McMahon; Rene LeBlanc | Attorney Client, Work Product | Redacted | HAL_1235619 to HAL_1235623 | No |
| 116 | 4/29/2010 18:40 | Email communication prepared at the direction of counsel and reflecting communication with counsel regarding draft contract. | Tony Angelle | Joshua Malibrough; Carl Wood; Glen McMahon; Rene LeBlanc | Attorney Client, Work Product | Redacted | HAL_1235624 to HAL_1235628 | No |
| 117 | 4/29/2010 21:39 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, Kelley Green*, James Ferguson* and Bert Cornelison*, regarding request for information relating to the Deepwater Horizon. | Marc Edwards | Gary Godwin; Thomas Roth; Jeff Miller; Tony Angelle; Anthony Baddalamenti | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 118 | 4/29/2010 21:47 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, Kelley Green*, James Ferguson* and Bert Cornelison*, regarding request for information relating to the Deepwater Horizon. | Marc Edwards | Jonathan Lewis | Attorney Client, Work Product | Entire Withheld | N/A | No |

| No. | Date | Author | Recipient(s) | Description | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 119 | 4/29/2010 22:01 | Jeff Miller | Tim Probert; Marc Edwards; Lawrence Pope | Email containing communication with counsel, Stephanie Bragg*, Kelley Green*, James Ferguson* and Bert Cornelison*, regarding request for information relating to the Deepwater Horizon. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 120 | 4/29/2010 22:39 | Jeff Miller | Tim Probert; Marc Edwards; Lawrence Pope | Email communication prepared at the direction of counsel and reflecting communication with counsel, Bert Cornelison*, regarding request for information relating to the Deepwater Horizon. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 121 | 4/29/2010 22:42 | Tim Probert | Marc Edwards | Email communication prepared at the direction of counsel and reflecting communication with counsel, Bert Cornelison*, regarding request for information relating to the Deepwater Horizon. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 122 | 4/29/2010 22:56 | Marc Edwards | Cathy Mann; Mark McCollum; Tim Probert; Bert Cornelison*; James Ferguson*; Stephanie Bragg*; Kelley Green*; Christian Garcia; Laura Schilling; Lawrence Pope | Email containing relaying communication with counsel, Stephanie Bragg*, Kelley Green*, James Ferguson* and Bert Cornelison*, regarding request for information relating to the Deepwater Horizon in preparation of litigation. | Attorney Client, Work Product | Redacted | HAL_1124813 to HAL_1124816 | No |
| 123 | 4/30/2010 5:47 | Tony Angelle | Jeff Miller | Email containing communication with counsel, Stephanie Bragg*, Kelley Green*, James Ferguson* and Bert Cornelison*, regarding request for information relating to the Deepwater Horizon. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 124 | 4/30/2010 5:49 | Jeff Miller | Jeff Miller | Email containing communication with counsel, Stephanie Bragg*, Kelley Green*, James Ferguson* and Bert Cornelison*, regarding request for information relating to the Deepwater Horizon. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 125 | 4/30/2010 6:41 | Jeff Miller | Tony Angelle; Gary Godwin | Email containing communication with counsel, Stephanie Bragg*, Kelley Green*, James Ferguson* and Bert Cornelison*, regarding request for information relating to the Deepwater Horizon. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 126 | 4/30/2010 6:43 | Gary Godwin | Jeff Miller; Tony Angelle | Email containing communication with counsel, Stephanie Bragg*, Kelley Green*, James Ferguson* and Bert Cornelison*, regarding request for information relating to the Deepwater Horizon. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 127 | 4/30/2010 6:43 | Gary Godwin | Jeff Miller | Email containing communication with counsel, Stephanie Bragg*, Kelley Green*, James Ferguson* and Bert Cornelison*, regarding request for information relating to the Deepwater Horizon. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 128 | 4/30/2010 6:56 | Thomas Roth | Marc Edwards; Anthony Badalamenti; Tim Probert | Email containing communication with counsel, Stephanie Bragg*, Kelley Green*, James Ferguson* and Bert Cornelison*, regarding request for information relating to the Deepwater Horizon. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 129 | 4/30/2010 6:59 | Tony Angelle | Gary Godwin; Jeff Miller | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, regarding communication relating to the Deepwater Horizon. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 130 | 4/30/2010 6:59 | Tony Angelle | Gary Godwin; Jeff Miller | Email containing communication with counsel, Stephanie Bragg*, Kelley Green*, James Ferguson* and Bert Cornelison*, regarding request for information relating to the Deepwater Horizon. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 131 | 4/30/2010 7:04 | Gary Godwin | Tony Angelle; Jeff Miller | Email communication prepared at the direction of counsel regarding draft press release relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 132 | 4/30/2010 7:18 | Cathy Mann | Marc Edwards; Tim Probert | Email communication prepared at the direction of counsel regarding draft press release relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 133 | 4/30/2010 7:24 | Tim Probert | Cathy Mann; Marc Edwards | Email communication prepared at the direction of counsel regarding draft press release relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 134 | 4/30/2010 7:30 | Cathy Mann | Tim Probert; Marc Edwards | Email communication prepared at the direction of counsel, Bert Cornelison*, regarding draft press release relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 135 | 4/30/2010 7:34 | Tim Probert | Cathy Mann; Marc Edwards | Email communication prepared at the direction of counsel regarding draft press release relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 136 | 4/30/2010 7:38 | Marc Edwards | | Email communication prepared at the direction of counsel regarding draft press release relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 137 | 4/30/2010 7:43 | Cathy Mann | Tim Probert; Marc Edwards; Mark McCollum; Christian Garcia; Jim Brown | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, Kelley Green*, James Ferguson* and Bert Cornelison*, regarding request for information relating to the Deepwater Horizon. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 138 | 4/30/2010 8:01 | Jonathan Lewis | Marc Edwards | Email communication prepared at the direction of counsel relating to the Deepwater Horizon. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 139 | 4/30/2010 8:03 | Marc Edwards | Cathy Mann; Tim Probert | Email communication prepared at the direction of counsel and reflecting advice of counsel, Stephanie Bragg*, James Ferguson* and Stephanie Bragg*, regarding requests for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 140 | 4/30/2010 8:04 | Cathy Mann | Marc Edwards | Email communication prepared at the direction of counsel regarding draft press release relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 141 | 4/30/2010 9:47 | Mark McCollum | George Jones | Email communication regarding insurance issues in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 142 | 4/30/2010 9:50 | George Jones | Mark McCollum | Email communication regarding insurance issues in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 143 | 4/30/2010 10:07 | George Jones | Mark McCollum | Email communication relaying communication with counsel, Stephanie Bragg*, regarding insurance issues relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 144 | 4/30/2010 10:24 | George Jones | Craig Nunez | Email communication relaying communication with counsel, Stephanie Bragg*, regarding insurance issues relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 145 | 4/30/2010 10:32 | Tim Probert | Jeff Miller | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, James Ferguson* and Stephanie Bragg*, regarding draft press release relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 146 | 4/30/2010 10:39 | Gary Godwin | Gary Godwin | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, and Stephanie Bragg*, regarding draft press release relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 147 | 4/30/2010 12:20 | Robert Moran | Mark Richard; Galen Cobb | Email communication prepared at the direction of counsel, Bert Cornelison* and Stephanie Bragg*, regarding requests for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 148 | 4/30/2010 12:26 | Craig Nunez | George Jones; Mark McCollum | Email communication prepared at the direction of counsel and reflecting advice of counsel, Stephanie Bragg*, regarding insurance issues relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 149 | 4/30/2010 13:31 | George Jones | Richard Whiles | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding insurance issues relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 150 | 4/30/2010 13:53 | Jeff Miller | Robert Moran | Email communication prepared at the direction of counsel and relaying communication with counsel, James Ferguson*, Jeff Turner* and Bert Cornelison*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status: Entire Withheld / Redacted / Produced / To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 151 | 4/30/2010 13:54 | Email communication prepared at the direction of counsel and relaying communication with counsel, James Ferguson*, Jeff Turner* and Bert Cornelison*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Anthony Badalamenti | Marc Edwards | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 152 | 4/30/2010 14:21 | Email communication prepared at the direction of counsel and relaying communication with counsel, James Ferguson*, Jeff Turner* and Bert Cornelison*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Robert Moran | Merv Swan | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 153 | 4/30/2010 14:24 | Email communication prepared at the direction of counsel and relaying communication with counsel, James Ferguson*, Jeff Turner* and Bert Cornelison*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Robert Moran | Robert Moran; Gary Godwin | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 154 | 4/30/2010 16:22 | Email communication prepared at the direction of counsel and reflecting advice of counsel, Stephanie Bragg*, regarding insurance issues relating to the Deepwater Horizon matter. | Richard Whiles | George Jones | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 155 | 4/30/2010 17:00 | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green* and Stephanie Bragg*, regarding collection of documents in response to Congressional requests relating to the Deepwater Horizon matter. | Randy Hopper | Jeff Chappell; David Braquet | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 156 | 4/30/2010 17:08 | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, regarding collection of information and documents in response to Congressional requests relating to the Deepwater Horizon matter. | David Churchwell | Ian Mitchell | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 157 | 4/30/2010 17:19 | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, regarding collection of information and documents in response to Congressional requests relating to the Deepwater Horizon matter. | Randy Hopper | David Braquet; Jeff Chappell | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 158 | 4/30/2010 17:21 | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, regarding collection of information and documents in response to Congressional requests relating to the Deepwater Horizon matter. | David Braquet | Zena Miller; Greg Navarette; Skip Clark | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 159 | 4/30/2010 17:22 | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, regarding collection of information and documents in response to Congressional requests relating to the Deepwater Horizon matter. | Randy Hopper | Earl Fly | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 160 | 4/30/2010 17:22 | Email communication prepared at the direction of counsel and relaying communication with counsel Kelley Green*, regarding collection of information and documents in response to Congressional requests relating to the Deepwater Horizon matter. | Skip Clark | David Braquet; Zena Miller; Greg Navarette | Attorney Client, Work Product | | | Yes |
| 161 | | | | | | Produced | HAL_1125783 | |
| 162 | 4/30/2010 10:42 | Email communication prepared at the direction of counsel regarding collection of information and documents in response to Congressional requests relating to the Deepwater Horizon matter. | Robert Moran | Thomas Roth; Anthony Badalamenti; Bill Breitn | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 163 | 4/30/2010 21:33 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson*, and Jeff Turner*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Thomas Roth | Robert Moran | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 164 | | | | | | Produced | HAL_1125783 | |
| 165 | 5/1/2010 7:58 | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, regarding collection of information and documents in preparation for governmental hearings and litigation. | Jeff Chappell | Jan Erik Klungtveit | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 166 | | | | | | Produced | HAL_1050951 to HAL_1050952 | |
| 167 | 5/1/2010 16:18 | Email communication prepared at the direction of counsel and relaying communication with counsel, James Ferguson* and Bert Cornelison*, regarding collection of documents in response to Congressional requests relating to the Deepwater Horizon matter. | Robert Moran | Marc Edwards; James Bementi; Jonathan Lewis | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 168 | 5/1/2010 16:20 | Email communication prepared at the direction of counsel and relaying communication with counsel, James Ferguson* and Bert Cornelison*, regarding collection of documents in response to Congressional requests relating to the Deepwater Horizon matter. | Cathy Mann | Thomas Roth; Robert Moran; Marc Edwards | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 169 | 5/2/2010 7:39 | Email communication relaying communication with HESI Legal Department regarding collection of information and documents in preparation for governmental hearings and litigation. | Chip LaCombe | Jeff Chappell | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 170 | 5/2/2010 7:56 | Email communication relaying communication with HESI Legal Department regarding collection of information and documents in preparation for governmental hearings and litigation. | Jeff Chappell | Chip LaCombe | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 171 | 5/2/2010 15:00 | Email communication regarding insurance issues in preparation of litigation. | Jay Bradford | Jeff Miller; Tony Angello; Bret Howell | Work Product | Entire Withheld | N/A | No |
| 172 | 5/2/2010 16:00 | Email communication regarding insurance issues in preparation of litigation. | Jeff Miller | Jay Bradford | Work Product | Entire Withheld | N/A | No |
| 173 | | | | | | Produced | HAL_0866032 to HAL_0866033 | |
| 174 | | | | | | Produced | HAL_1125968 to HAL_1125971 | |
| 175 | 5/22/2010 21:05 | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, regarding collection of information and documents in preparation for governmental hearings and litigation. | David Braquet | Zena Miller; Greg Navarette; Skip Clark | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 176 | | | | | | Produced | HAL_1235694 to HAL_1235695 | |

| No. | Date | Author | Description | Recipient(s) | Privilege | Status: Entire Withheld / Redacted / Produced / To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 177 | 5/2/2010 21:58 | Skip Clark | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, regarding collection of information and documents in preparation for governmental hearings and litigation. | David Braquet; Zena Miller; Greg Navarette | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 178 | 5/3/2010 6:16 | Jeffrey Christie | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, regarding collection of information and documents in preparation for governmental hearings and litigation. | Delphi Medina; Evelyn Boston; Jeffrey Christie; Michelle Spearing; Natalie Roldec; Paula Harrison; Ruth Seymour | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 179 | 5/3/2010 6:16 | Jeffrey Christie | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, regarding collection of information and documents in preparation for governmental hearings and litigation. | Delphi Medina; Evelyn Boston; Jeffrey Christie; Michelle Spearing; Natalie Roldec; Paula Harrison; Ruth Seymour | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 180 | 5/3/2010 7:21 | Tony Angelle | Email communication prepared at the direction of counsel and relaying communication with counsel, John Deering*, regarding draft contract. | Jeff Miller | Attorney Client, Work Product | Entire Withheld | HAL_1344624 to HAL_1344625 | Yes |
| 181 | | | | | | Produced | | |
| 182 | 5/3/2010 8:13 | Bret Howell | Email communication regarding insurance issues in preparation of litigation. | George Jones | Work Product | Entire Withheld | N/A | No |
| 183 | 5/3/2010 12:23 | Jim Dudley | Email communication relaying direction of counsel, Clive Menezes*, regarding relief well issues. | David Braquet; James Bennett; Ron Dirksen; Mac Upshall; Paul Rodney; Ian Mitchell; Christopher Golia; Clive Menezes*; Paul Beere; Mark Swift | Attorney Client, Work Product | Redacted | HAL_1344546 to HAL_1344560 | No |
| 184 | 5/3/2010 8:33 | Tony Angelle | Email communication prepared at the direction of counsel and relaying communication with counsel Kelley Green*, regarding collection of information and documents in response to Congressional requests relating to the Deepwater Horizon matter. | Zena Miller | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 185 | 5/3/2010 8:37 | David Braquet | Email communication prepared at the direction of counsel and relaying communication with counsel Kelley Green*, regarding collection of information and documents in response to Congressional requests relating to the Deepwater Horizon matter. | Zena Miller | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 186 | 5/3/2010 8:41 | George Jones | Email communication regarding insurance issues in preparation of litigation. | Bret Howell | Work Product | Entire Withheld | N/A | No |
| 187 | 5/3/2010 9:12 | George Jones | Email communication regarding insurance issues in preparation of litigation. | Richard Whiles | Work Product | Entire Withheld | HAL_1345803 to HAL_1345808 | Yes |
| 188 | | | | | | Produced | | |
| 189 | 5/3/2010 10:07 | Phillip Perry | Email communication prepared at the direction of counsel, relaying communication with counsel, Kelley Green*, regarding audit requests. | Scott Landry; Jack Gilbert | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 190 | 5/3/2010 10:07 | Phillip Perry | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, regarding audit requests. | Scott Landry; Jack Gilbert | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 191 | 5/3/2010 10:09 | James Bennett | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, regarding collection of information and documents in response to Congressional requests relating to the Deepwater Horizon matter. | James Bennett | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 192 | 5/3/2010 11:18 | Zena Miller | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, regarding collection of information and documents in response to Congressional requests relating to the Deepwater Horizon matter. | David Braquet | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 193 | 5/3/2010 11:58 | Ronald Sweatman | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, regarding industry task force relating to the Deepwater Horizon matter. | Hampston Fowler; Mike Navarette; Jacob Thomas; Johan Daal; Sheila Le Blanc; Laura Sanchez | Attorney Client, Work Product | Redacted | HAL_1344369 to HAL_1344382 | No |
| 194 | 5/3/2010 11:59 | Ronald Sweatman | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, regarding industry task force relating to the Deepwater Horizon matter. | Hampston Fowler; Mike Navarette; Jacob Thomas; Johan Daal; Sheila Le Blanc; Laura Sanchez | Attorney Client | Redacted | HAL_1344507 to HAL_1344512 | No |
| 195 | 5/3/2010 12:37 | Ronald Sweatman | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, regarding industry task force relating to the Deepwater Horizon matter. | Hampston Fowler; Mike Navarette; Jacob Thomas; Johan Daal; Sheila Le Blanc; Laura Sanchez | Attorney Client | Redacted | HAL_1345747 to HAL_1345750 | No |
| 196 | 5/3/2010 12:37 | Ronald Sweatman | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, regarding industry task force relating to the Deepwater Horizon matter. | Hampston Fowler; Mike Navarette; Jacob Thomas; Johan Daal; Sheila Le Blanc; Laura Sanchez | Attorney Client | Redacted | HAL_1344717 to HAL_1344720 | No |
| 197 | 5/3/2010 13:30 | Gary Godwin | Email communication prepared at the direction of counsel and relaying communication with counsel, John Deering*, regarding contractual issues. | Duvel Deering; David Adams; Jerry Wilke | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 198 | 5/3/2010 10:30 | Thomas Roth | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, regarding industry task force relating to the Deepwater Horizon matter. | Mark Richard; Marc Edwards; Ronald Sweatman; Galen Cobb; Robert Moran; Bert Cornelison* | Attorney Client | Redacted | HAL_1344444 to HAL_1344449 | No |
| 199 | | | | | | Produced | HAL_1344659 to HAL_1344660 | |
| 200 | 5/3/2010 15:22 | Tony Angelle | Email communication prepared in preparation of litigation and relaying request for advice of counsel regarding contractual issues relating to the Deepwater Horizon matter. | Jerry Wilke; Joshua Malbrough | Work Product | Entire Withheld | N/A | No |
| 201 | 5/3/2010 12:23 | Jim Dudley | Email communication relaying communication with counsel, Clive Menezes*, regarding relief well operations. | David Braquet; James Bennett; Ron Dirksen; Mac Upshall; Paul Rodney; Ian Mitchell; Christopher Golia; Clive Menezes*; Paul Beere; Mark Swift | Attorney Client, Work Product | Redacted | HAL_1345973 to HAL_1345977 | No |
| 202 | 5/3/2010 18:45 | Thomas Roth | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding collection of documents in response to Congressional requests relating to the Deepwater Horizon matter. | Anthony Baddaiamini | Attorney Client, Work Product | Entire Withheld | N/A | Yes |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 203 | 5/3/2010 19:20 | Email communication prepared at the direction of counsel regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Jesse Gagliano | Kris Ravi | Work Product | Entire Withheld | N/A | Yes |
| 204 | 5/3/2010 22:12 | Draft presentation prepared at the direction of counsel in response to Congressional requests for information relating to the Deepwater Horizon matter. | Tommy Roth | Merv Swan | Work Product | Entire Withheld | N/A | Yes |
| 205 | 5/4/2010 5:07 | Email communication prepared at the direction of counsel regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Robert Moran | Thomas Roth | Work Product | Entire Withheld | N/A | No |
| 206 | 5/4/2010 9:44 | Email communication regarding insurance issues in preparation of litigation. | George Jones | Mark McCollum; Craig Nunez | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 207 | 5/4/2010 9:49 | Email communication at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding collection of documents relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Sandy Hardy | Marc Edwards | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 208 | 5/4/2010 10:31 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding collection of documents in response to Congressional requests relating to the Deepwater Horizon matter. | Kris Ravi | Thomas Roth; Anthony Badalamenti | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 209 | 5/4/2010 11:00 | Email communication regarding insurance issues in preparation of litigation and reflecting communications with counsel, Kelley Green*. | Jim Montano | George Jones; John Parsley; Irene Nickols | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 210 | 5/4/2010 11:27 | Email communication prepared at the direction of counsel regarding contractual issues. | Jose Ortiz | David Churchwell | Work Product | Entire Withheld | N/A | No |
| 211 | 5/4/2010 11:47 | Email communication prepared at the direction of counsel regarding contractual issues. | David Churchwell | Jose Ortiz; Tommy Roth | Work Product | Entire Withheld | N/A | No |
| 212 | 5/3/2010 10:30 | Email communication seeking direction of counsel, Bert Cornelison*, regarding industry task force relating to the Deepwater Horizon matter. | Thomas Roth | Mark Richard; Marc Edwards; Ronald Sweatman; Galen Cobb; Robert Moran; Bert Cornelison* | Attorney Client | Redacted | HAL_1144450 to HAL_1144458 | No |
| 213 | 5/4/2010 12:07 | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, regarding insurance issues in preparation of litigation. | John Parsley | George Jones; Irene Nickols; Jim Montano | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 214 | 5/4/2010 12:08 | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, regarding insurance issues in preparation of litigation. | John Parsley | George Jones; Irene Nickols; Jim Montano | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 215 | 5/4/2010 12:14 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Jeff Miller | Thomas Roth | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 216 | 5/4/2010 13:01 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Jeff Turner*, Stephanie Bragg* and James Ferguson*, regarding collection of information in response to Congressional requests for information relating to the Deepwater Horizon matter. | Marc Edwards | Marc Edwards | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 217 | 5/3/2010 13:10 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, regarding collection of documents in response to Congressional requests for information relating to the Deepwater Horizon matter. | Thomas Roth | Marc Edwards | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 218 | 5/4/2010 13:10 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, regarding collection of documents in response to Congressional requests for information relating to the Deepwater Horizon matter. | Thomas Roth | Marc Edwards | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 219 | 5/3/2010 10:30 | Email communication seeking direction of counsel, Bert Cornelison*, regarding industry task force relating to the Deepwater Horizon matter. | Thomas Roth | Mark Richard; Marc Edwards; Ronald Sweatman; Galen Cobb; Robert Moran; Bert Cornelison* | Attorney Client | Redacted | HAL_1145740 to HAL_1145745 | No |
| 220 | 5/4/2010 13:55 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg* and James Ferguson*, regarding collection of documents in response to Congressional requests relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 221 | 5/4/2010 13:55 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg* and James Ferguson*, regarding collection of documents in response to Congressional requests relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 222 | 5/4/2010 13:55 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, James Ferguson* and Stephanie Bragg*, regarding collection of documents in response to Congressional requests relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 223 | 5/4/2010 13:55 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, James Ferguson* and Stephanie Bragg*, regarding collection of documents in response to Congressional requests relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 224 | 5/4/2010 14:10 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, James Ferguson* and Stephanie Bragg*, regarding Congressional hearings relating to the Deepwater Horizon matter. | Thomas Roth | Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 225 | 5/3/2010 15:24 | Email communication regarding insurance issues in preparation of litigation. | Jeff Miller | Jay Bradford | Work Product | Entire Withheld | N/A | No |
| 226 | 5/4/2010 16:16 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, James Ferguson* and Stephanie Bragg*, regarding collection of documents in response to Congressional requests relating to the Deepwater Horizon matter. | Tony Angelle | Robert Moran | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 227 | 5/4/2010 21:53 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, regarding Congressional hearings relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti; Simon Turton; George Morgan | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 228 | 5/4/2010 22:16 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, James Ferguson* and Bert Cornelison*, regarding Congressional hearings relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti; Simon Turton; George Morgan | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 229 | 5/4/2010 22:16 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, James Ferguson* and Bert Cornelison*, regarding Congressional hearings relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti; Simon Turton; George Morgan | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 230 | 5/4/2010 22:16 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, James Ferguson* and Bert Cornelison*, regarding Congressional hearings relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti; Simon Turton; George Morgan | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 231 | 5/5/2010 8:02 | Email communication prepared at the direction of counsel and relaying communication with counsel, Clive Menezes*, regarding relief well operations. | Jeff Chappell | Chip LaCombe; Wayne Courville | Attorney Client, Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 232 | 5/5/2010 8:02 | Email communication prepared at the direction of counsel and relaying communication with counsel, Clive Menezes*, regarding relief well operations. | Jeff Chappell | Chip LaCombe; Wayne Courville | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 233 | 5/5/2010 8:38 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson* and Kelley Green*, regarding Congressional hearings relating to the Deepwater Horizon matter. | Ron Dirksen | David Churchwell; James Bement | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 234 | | | | | | Produced | HAL_0715763 to HAL_0715764 | |
| 235 | | | | | | Produced | HAL_1235695 to HAL_1235696 | |
| 236 | | | | | | Produced | HAL_1133479 to HAL_1133480 | |
| 237 | | | | | | Produced | HAL_1133477 to HAL_1133478 | |
| 238 | | | | | | Produced | HAL_1235697 to HAL_1235698 | |
| 239 | | | | | | Produced | HAL_1072916 to HAL_1072917 | |
| 240 | 5/5/2010 10:20 | Email communication reflecting advice of counsel regarding contractual issues. | Mike Marshall | Tony Angelle; Gary Godwin; Durel Bernard | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 241 | 5/5/2010 10:22 | Email communication reflecting advice of counsel regarding contractual issues. | Tony Angelle | Mike Marshall; Gary Godwin; Durel Bernard | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 242 | 5/5/2010 11:30 | Email communication regarding insurance issues in preparation of litigation. | Richard Whiles | John Parsley; George Jones | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 243 | 5/5/2010 11:37 | Email communication relaying communication with counsel, Bert Cornelison* and Jeff Turner*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Thomas Roth | Ronald Sweatman | Attorney Client | Entire Withheld | N/A | No |
| 244 | 5/5/2010 11:38 | Email communication relaying communication with counsel, Bert Cornelison* and Jeff Turner*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Thomas Roth | Ronald Sweatman | Attorney Client | Entire Withheld | N/A | No |
| 245 | 5/5/2010 11:38 | Email communication relaying communication with counsel, Bert Cornelison* and Jeff Turner*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Thomas Roth | Ronald Sweatman | Attorney Client | Entire Withheld | N/A | No |
| 246 | 5/5/2010 14:14 | Email communication regarding insurance issues in preparation of litigation. | Richard Whiles | John Parsley; Peter Mortlock; Irene Nichols; George Jones | Work Product | Entire Withheld | N/A | No |
| 247 | 5/5/2010 14:14 | Email communication regarding insurance issues in preparation of litigation. | Richard Whiles | John Parsley; Peter Mortlock; Irene Nichols; George Jones | Work Product | Entire Withheld | N/A | No |
| 248 | 5/5/2010 14:23 | Email communication regarding insurance issues in preparation of litigation. | John Parsley | Richard Whiles; Peter Mortlock; Irene Nichols; George Jones | Work Product | Entire Withheld | N/A | No |
| 249 | 5/5/2010 14:53 | Email communication regarding insurance issues in preparation of litigation and reflecting communications with counsel, Kelley Green*. | George Jones | Jim Montano | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 250 | 5/5/2010 15:29 | Email communication regarding draft presentation relating to insurance issues. | George Jones | Craig Nunez | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 251 | | | | | | Produced | HAL_1144735 to HAL_1228630 | |
| 252 | | | | | | Produced | | |
| 253 | 5/6/2010 14:00 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Kelley Green* | Jim Montano | George Jones; John Parsley; Irene Nichols | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 254 | 5/6/2010 15:11 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Kelley Green* | George Jones | Jim Montano; John Parsley; Irene Nichols | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 255 | 5/6/2010 18:40 | Email communication relaying information to Patrica Suttles of HESI Legal Department at the request of counsel in preparation for governmental hearings and litigation. | Mike Gourer | Tony Angelle; Patricia Suttles | Attorney Client, Work Product | Redacted | HAL_1144597 | No |
| 256 | 5/7/2010 11:00 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Tony Angelle | David Churchwell | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 257 | 5/7/2010 11:03 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | David Churchwell | Colin Tait | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 258 | | | | | | Produced | HAL_1125784 to HAL_1125786 | |
| 259 | | | | | | Produced | HAL_0696735 to HAL_0696737 | |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 240 | | | | | | Produced | HAL_1146044 to HAL_1146045 | No |
| 261 | 5/7/2010 17:31 | Email communication with counsel, Stephanie Bragg*, Bert Cornelison*, James Ferguson* and Jeff Turner*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breih; Cathy Mann; Galen Cobb; Gary Godwin; James Ferguson*; Jeff Miller; Jeff Turner*; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stephanie Bragg*; Tensa Wong; Thomas Roth; Tony Angelle | Attorney Client | Produced | HAL_1144513 | No |
| 262 | 5/7/2010 17:34 | Email communication relaying information provided to Patricia Suttles of HESI Legal Department relating to the Deepwater Horizon matter in preparation for litigation. | Nathalie Cartier | Merv Swan | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 263 | 5/7/2010 18:09 | Email communication relaying information provided to Patricia Suttles of HESI Legal Department relating to the Deepwater Horizon matter in preparation for litigation. | Merv Swan | Nathalie Cartier | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 264 | 5/7/2010 18:25 | Email communication relaying information provided to Patricia Suttles of HESI Legal Department relating to the Deepwater Horizon matter in preparation for litigation. | Merv Swan | Gary Godwin | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 265 | 5/7/2010 19:00 | Email communication relaying information provided to Patricia Suttles of HESI Legal Department relating to the Deepwater Horizon matter in preparation for litigation. | Merv Swan | Nathalie Cartier | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 266 | 5/8/2010 9:13 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson*, and Jeff Turner*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti; Simon Turton; Ronnie Faul; Richard Vargo | Attorney Client, Work Product | Redacted | HAL_1236320 to HAL_1236353 | No |
| 267 | 5/8/2010 9:13 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson*, and Jeff Turner*, regarding collection of information in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti; Simon Turton; Ronnie Faul; Richard Vargo | Attorney Client, Work Product | Redacted | HAL_1235642 to HAL_1235644 | No |
| 268 | 5/8/2010 9:23 | Email communication prepared at the direction of counsel, Stephanie Bragg*, Bert Cornelison* and Jeff Turner*, regarding collection of information in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Ronnie Faul | Anthony Badalamenti; Thomas Roth; Simon Turton; Richard Vargo | Attorney Client, Work Product | Redacted | HAL_1144781 to HAL_1144782 | No |
| 269 | 5/8/2010 9:24 | Email communication prepared at the direction of counsel and relaying direction of counsel, Stephanie Bragg*, Bert Cornelison* and James Ferguson*, regarding collection of information in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Ronnie Faul | Anthony Badalamenti; Thomas Roth; Simon Turton; Richard Vargo | Attorney Client, Work Product | Redacted | HAL_1144779 to HAL_1144780 | No |
| 270 | 5/8/2010 10:49 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison* and James Ferguson*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Marc Edwards | Richard Vargo; Thomas Roth; Tim Probert | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 271 | 5/8/2010 10:51 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison* and James Ferguson*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Richard Vargo | Marc Edwards; Thomas Roth; Tim Probert | Attorney Client, Work Product | Entire Withheld | HAL_1146061 to HAL_1146066 | No |
| 272 | | | | | | Produced | HAL_1145986 to HAL_1145990 | |
| 273 | | | | | | Produced | | |
| 274 | 5/8/2010 17:35 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson* and Jeff Turner*, regarding Congressional hearings relating to the Deepwater Horizon matter. | Robert Moran | James Bennett; John Gisclair | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 275 | 5/8/2010 17:40 | Email communication prepared at the direction of counsel, Bert Cornelison* and Jeff Turner*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Anthony Badalamenti | Thomas Roth; Marc Edwards | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 276 | 5/8/2010 19:26 | Email communication prepared at the direction of counsel, Bert Cornelison* and Jeff Turner*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Marc Edwards | Tim Probert | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 277 | 5/8/2010 17:24 | Email communication relaying communication with counsel, Bert Cornelison* and Jeff Turner*, regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Ronald Sweatman | Thomas Roth; Anthony Badalamenti; Christian Garcia; Robert Moran; James Bennett; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; Jeff Miller; Simon Turton; Galen Cobb; Mark Richard | Attorney Client | Redacted | HAL_1144713 to HAL_1144716 | No |
| 278 | 5/8/2010 17:24 | Email communication relaying communication with counsel, Bert Cornelison* and Jeff Turner*, regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Ronald Sweatman | Thomas Roth; Anthony Badalamenti; Christian Garcia; Robert Moran; James Bennett; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; Jeff Miller; Simon Turton; Galen Cobb; Mark Richard | Attorney Client | Redacted | HAL_1144426 to HAL_1144431 | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 279 | 5/8/2010 17:24 | Email communication relaying communication with counsel, Bert Cornelison* and Jeff Turner*, regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Ronald Sweatman | Thomas Roth; Anthony Badalamenti; Christian Garcia; Robert Moran; James Bement; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; Jeff Miller; Simon Turton; Galen Cobb; Mark Richard | Attorney Client | Redacted | HAL_1145725 to HAL_1145729 | No |
| 280 | | | | | | Produced | HAL_1068000 to HAL_1068008 | |
| 281 | 5/9/2010 18:32 | Email communication relaying information provided to Patricia Suttles of HESI Legal Department relating to the Deepwater Horizon matter in preparation of litigation. | Nathalie Cartier | Merv Swan | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 282 | 5/9/2010 20:51 | Email communication prepared at the direction of counsel regarding collection of information in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Ian Mitchell | James Bement | Work Product | Entire Withheld | N/A | No |
| 283 | 5/9/2010 22:58 | Email communication prepared at the direction of counsel regarding collection of information in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Chip LaCombe | Ian Mitchell; James Bement | Work Product | Entire Withheld | N/A | No |
| 284 | 5/10/2010 3:58 | Draft document reflecting communication with counsel, Craig Boddy*, regarding intellectual property issues relating to the Deepwater Horizon matter. | Sam Lewis | Ron Morgan | Attorney Client | Entire Withheld | N/A | No |
| 285 | | | | | | Produced | HAL_1144183 | |
| 286 | 5/10/2010 7:51 | Email communication prepared at the direction of counsel regarding collection of information in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Chip LaCombe | James Bement; Ian Mitchell; Mac Upshall | Work Product | Entire Withheld | N/A | No |
| 287 | 5/10/2010 8:07 | Email communication prepared at the direction of counsel regarding collection of information in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Chip LaCombe | Jeff Chappell | Work Product | Entire Withheld | N/A | No |
| 288 | | | | | | Produced | HAL_1125603 to HAL_1125779 | |
| 289 | | | | | | Produced | HAL_1125236 to HAL_1125412 | |
| 290 | 5/10/2010 9:32 | Email communication prepared at the direction of counsel regarding collection of information in preparation for Congressional hearings relating to the Deepwater Horizon matter. | James Bement | Chip LaCombe; Ron Dirksen; Ian Mitchell | Work Product | Entire Withheld | N/A | No |
| 291 | 5/10/2010 11:34 | Email communication prepared at the direction of counsel regarding collection of information in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Chip LaCombe | James Bement; Ron Dirksen; Ian Mitchell | Work Product | Entire Withheld | N/A | No |
| 292 | | | | | | Produced | HAL_1069010 to HAL_1069021 | |
| 293 | | | | | | Produced | HAL_1230086 to HAL_1230087 | |
| 294 | 5/10/2010 13:31 | Email communication prepared at the direction of counsel regarding collection of information and documents in preparation of Congressional hearings relating to the Deepwater Horizon matter. | Richard Vargo | Thomas Roth; Ronnie Faul; Anthony Badalamenti | Work Product | Entire Withheld | N/A | Yes |
| 295 | | | | | | Produced | HAL_1228699 | |
| 296 | 5/10/2010 16:59 | Email communication prepared at the direction of counsel and relaying communication with counsel, James Ferguson*, regarding draft presentation in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Marc Edwards | Jonathan Lewis | Attorney Client, Work Product | Entire Withheld | HAL_1228700 | Yes |
| 297 | 5/10/2010 17:50 | Email communication with counsel, James Ferguson*, Stephanie Bragg*, Bert Cornelison* and Jeff Turner*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Tim Probert; James Ferguson*; Stephanie Bragg*; Thomas Roth; James Bement; John Gisclair; Bert Cornelison*; Marc Edwards; Cathy Mann; Jeff Turner* | Attorney Client, Work Product | Redacted | HAL_1144252 to HAL_1144290 | No |
| 298 | 5/11/2010 8:28 | Email communication regarding insurance issues in preparation of litigation and reflecting communications with counsel, Kelley Green*. | Robert Bush | George Jones | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 299 | 5/11/2010 8:30 | Email communication prepared at the direction of counsel reflecting advice of counsel regarding draft response in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Cathy Mann | Mark McCollum; Christian Garcia; Jonathan Lewis; Laura Schilling; Mary Border | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 300 | 5/11/2010 8:48 | Email communication prepared at the direction of counsel and reflecting advice of counsel regarding draft response in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Cathy Mann | Mark McCollum; Christian Garcia; Jonathan Lewis; Laura Schilling; Mary Border | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 301 | 5/11/2010 10:17 | Draft contract regarding insurance issues relating to the Deepwater Horizon matter prepared in preparation of litigation. | Linda Donohoe | George Jones | Work Product | Entire Withheld | N/A | No |
| 302 | 5/11/2010 11:05 | Email communication regarding insurance issues in preparation of litigation. | Jim Montano | George Jones; John Parkey; Irene Nichols | Work Product | Entire Withheld | N/A | No |
| 303 | 5/11/2010 11:20 | Email communication regarding insurance issues in preparation of litigation. | George Jones | Jim Montano | Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 304 | 5/11/2010 11:34 | Email communication regarding insurance issues in preparation of litigation and reflecting communications with counsel, Kelley Green*. | George Jones | Virginia Dill; Robert Bush | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 305 | 5/11/2010 12:34 | Email communication prepared at the direction of counsel and reflecting advice of counsel regarding draft response in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Jonathan Lewis | Deborah Hays | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 306 | 5/11/2010 12:41 | Email communication prepared at the direction of counsel and reflecting advice of counsel regarding draft response in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Jonathan Lewis | Cathy Mann | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 307 | 5/11/2010 13:56 | Email communication regarding insurance issues in preparation of litigation. | Jim Montano | George Jones; John Parsley; Irene Nichols | Work Product | Entire Withheld | N/A | Yes |
| 308 | | | | | | Produced | HAL_1145872 | No |
| 309 | 5/12/2010 10:47 | Email communication regarding insurance issues in preparation of litigation. | Carlos Cruz | George Jones; Jim Montano | Work Product | Entire Withheld | N/A | No |
| 310 | 5/12/2010 10:58 | Email communication regarding insurance issues in preparation of litigation. | George Jones | Jim Montano; John Parsley; Irene Nichols | Work Product | Entire Withheld | N/A | No |
| 311 | 5/12/2010 11:27 | Email communication regarding insurance issues in preparation of litigation. | John Parsley | George Jones; Irene Nichols; Jim Montano | Work Product | Entire Withheld | N/A | No |
| 312 | 5/12/2010 11:28 | Email communication regarding insurance issues in preparation of litigation. | Jim Montano | George Jones; Irene Nichols; Jim Montano | Work Product | Entire Withheld | N/A | No |
| 313 | 5/12/2010 11:52 | Email communication regarding insurance issues in preparation of litigation. | Jim Montano | George Jones; John Parsley | Work Product | Entire Withheld | N/A | No |
| 314 | 5/12/2010 14:48 | Email communication regarding insurance issues in preparation of litigation. | Bonita Johnson | George Jones | Work Product | Entire Withheld | N/A | No |
| 315 | 5/12/2010 17:01 | Email communication regarding insurance issues in preparation of litigation. | George Jones | John Parsley; Jim Montano | Work Product | Entire Withheld | N/A | Yes |
| 316 | 5/12/2010 17:05 | Email communication regarding insurance issues in preparation of litigation. | John Parsley | George Jones; Jim Montano; Irene Nichols | Work Product | Entire Withheld | N/A | No |
| 317 | 5/12/2010 17:09 | Email communication regarding insurance issues in preparation of litigation. | George Jones | John Parsley | Work Product | Entire Withheld | N/A | No |
| 318 | 5/12/2010 17:16 | Email communication reflecting communication with counsel regarding insurance issues in preparation of litigation. | George Jones | Carlos Cruz; Jim Montano | Work Product | Entire Withheld | N/A | No |
| 319 | 5/13/2010 7:42 | Email communication reflecting communication with counsel regarding insurance issues in preparation of litigation. | Carlos Cruz | George Jones | Attorney Client, Work Product | Entire Withheld | HAL_1145775 to HAL_1145784 | No |
| 320 | | | | | | Produced | | |
| 321 | 5/14/2010 9:03 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Stephanie Bragg* and Jeff Turner*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings. | Merv Swan | Gary Godwin | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 322 | 5/14/2010 11:01 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Godwin Ronquillo*. | George Jones | John Parsley | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 323 | 5/14/2010 11:02 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Godwin Ronquillo*. | George Jones | Jim Montano | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 324 | 5/14/2010 11:20 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Godwin Ronquillo*. | John Parsley | George Jones | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 325 | 5/14/2010 11:24 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Godwin Ronquillo*. | George Jones | John Parsley; Jim Montano | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 326 | 5/14/2010 11:37 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Godwin Ronquillo*. | John Parsley | George Jones; Jim Montano | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 327 | 5/14/2010 13:27 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Godwin Ronquillo*. | George Jones | John Parsley; Jim Montano | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 328 | 5/14/2010 13:37 | Email communication reflecting communication with counsel regarding insurance issues in preparation of litigation and relaying communication with counsel, Stephanie Bragg* and Jeff Turner*. | George Jones | John Parsley; Jim Montano | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 329 | 5/14/2010 14:11 | Email communication regarding insurance issues in preparation of litigation. | John Parsley | George Jones; Jim Montano | Work Product | Entire Withheld | N/A | No |
| 330 | 5/14/2010 14:19 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Godwin Ronquillo*. | John Parsley | George Jones; Jim Montano; Irene Nichols | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 331 | 5/14/2010 14:24 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Godwin Ronquillo*. | John Parsley | George Jones; Jim Montano; Irene Nichols | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 332 | 5/14/2010 14:37 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Godwin Ronquillo*. | Richard Whiles | Robert Bush | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 333 | 5/14/2010 15:46 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Godwin Ronquillo*. | George Jones | John Parsley; Jim Montano; Irene Nichols | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 334 | 5/17/2010 8:25 | Email communication prepared at the direction of counsel and relaying communication with counsel, John Deering*, regarding draft contract. | Tony Angelle | Jeff Miller | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 335 | 5/17/2010 8:25 | Email communication prepared at the direction of counsel and relaying communication with counsel, John Deering*, regarding draft contract. | Tony Angelle | Jeff Miller | Attorney Client, Work Product | Produced | HAL_1132475 to HAL_1132514 | Yes |
| 336 | | | | | | Produced | | |
| 337 | | | | | | Produced | HAL_1132413 | |
| 338 | 5/17/2010 9:42 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Kelley Green*. | John Parsley | George Jones; Jim Montano; Irene Nichols | Attorney Client, Work Product | Entire Withheld | N/A | No |

Page 13 of 60

| No. | Date | Description | Author | Recipient(s) | Privilege | Status: Entire Withheld / Redacted / Produced / To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 339 | | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Kelley Green*. | George Jones | John Parsley | Attorney Client, Work Product | Produced | HAL_1125465 to HAL_1125466 | No |
| 340 | 5/17/2010 10:01 | Email communication relaying direction of counsel, Christina Ibrahim*, regarding the Deepwater Horizon matter. | Ronald Sweatman | Christina Ibrahim*; Jeff Miller; Thomas Roth; Anthony Badalamenti; Mark Richard; Marc Edwards; Simon Turton | Attorney Client | Entire Withheld | N/A | No |
| 341 | 5/14/2010 13:48 | Email communication relaying direction of counsel, Christina Ibrahim*, regarding draft agreement and communications relating to the Deepwater Horizon matter. | Ronald Sweatman | Christina Ibrahim*; Jeff Miller; Thomas Roth; Anthony Badalamenti; Mark Richard; Marc Edwards; Simon Turton | Attorney Client | Redacted | HAL_1144323 to HAL_1144328 | No |
| 342 | 5/14/2010 13:48 | Email communication relaying direction of counsel, Christina Ibrahim*, regarding draft agreement and communications relating to the Deepwater Horizon matter. | Ronald Sweatman | Christina Ibrahim*; Jeff Miller; Thomas Roth; Anthony Badalamenti; Mark Richard; Simon Turton | Attorney Client | Redacted | HAL_1144763 to HAL_1144766 | No |
| 343 | 5/14/2010 13:48 | Email communication relaying direction of counsel, Christina Ibrahim*, regarding draft agreement and communications relating to the Deepwater Horizon matter. | Ronald Sweatman | Christina Ibrahim*; Jeff Miller; Thomas Roth; Anthony Badalamenti; Mark Richard; Marc Edwards; Simon Turton | Attorney Client | Redacted | HAL_1144789 to HAL_1144792 | No |
| 344 | 5/14/2010 13:48 | Email communication relaying direction of counsel, Christina Ibrahim*, regarding draft agreement and communications relating to the Deepwater Horizon matter. | Ronald Sweatman | Christina Ibrahim*; Jeff Miller; Thomas Roth; Anthony Badalamenti; Mark Richard; Marc Edwards; Simon Turton | Attorney Client | Redacted | HAL_1145736 to HAL_1145739 | No |
| 345 | 5/17/2010 11:47 | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green* and Alan York* relating to the Deepwater Horizon matter. | Thomas Roth | Thomas Roth | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 346 | | | | | | Produced | HAL_1063826 to HAL_1063830 | |
| 347 | | Document prepared at the direction of counsel regarding insurance issues in preparation of litigation. | | | | Produced | HAL_1366046 to HAL_1366053 | |
| 348 | 5/17/2010 12:59 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, Stephanie Bragg*, Bert Cornelison* and James Ferguson*, regarding collection of information in preparation for response to Congressional requests for information relating to the Deepwater Horizon matter. | Thomas Roth | Robert Moran | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 349 | 5/17/2010 14:00 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, Stephanie Bragg*, Bert Cornelison* and James Ferguson*, regarding collection of information in preparation for response to Congressional requests for information relating to the Deepwater Horizon matter. | Thomas Roth | Robert Moran | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 350 | 5/17/2010 14:14 | Correspondence regarding insurance issues in preparation of litigation. | Robert Bush | George Jones | Work Product | Entire Withheld | N/A | No |
| 351 | | | Leonard Romeo | George Jones; Bettina Truran | Work Product | Produced | HAL_1125420 to HAL_1125421 | |
| 352 | 5/17/2010 18:26 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, James Ferguson*, Bert Cornelison* and Jeff Turner*, regarding draft response to Congressional requests for information relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti; Simon Turton | Attorney Client, Work Product | Redacted | HAL_1145098 to HAL_1145102 | No |
| 353 | 5/17/2010 21:54 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, James Ferguson*, Bert Cornelison* and Jeff Turner*, regarding draft response to Congressional requests for information relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti; Simon Turton | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 354 | 5/18/2010 | | Leonard Romeo | George Jones; Bettina Truran | Work Product | Produced | HAL_0568890 | |
| 355 | | | | | | Produced | HAL_1125787 | |
| 356 | | | | | | Produced | to HAL_1125812 | |
| 357 | 5/18/2010 7:35 | Email communication prepared at the direction of counsel and relaying communication with counsel, John Deering*, regarding draft contract. | Tony Angelle | Theresa Zapalac | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 358 | 5/18/2010 9:31 | Email communication prepared at the direction of counsel regarding draft statement relating to the Deepwater Horizon matter. | Jeff Miller | Mary Dupuis | Work Product | Entire Withheld | N/A | No |
| 359 | | | Leonard Romeo | Leonard Romeo | Work Product | Produced | HAL_1146056 to HAL_1146058 | |
| 360 | 5/18/2010 13:09 | Email communication regarding the Deepwater Horizon matter in preparation of litigation. | Leonard Romeo | George Jones; Bettina Truran | Work Product | Entire Withheld | N/A | Yes |
| 361 | 5/18/2010 13:35 | Collection of documents relating to the Deepwater Horizon matter prepared at the direction of counsel in preparation for litigation. | Chip LaCombe | N/A | Work Product | Entire Withheld | N/A | No |
| 362 | 5/18/2010 15:32 | Email communication regarding insurance issues in preparation of litigation. | George Jones | Leonard Romeo; John Parsley | Work Product | Entire Withheld | N/A | No |
| 363 | 5/18/2010 15:46 | Email communication regarding insurance issues in preparation of litigation. | Leonard Romeo | George Jones; John Parsley | Work Product | Entire Withheld | N/A | No |
| 364 | 5/18/2010 15:57 | Email communication regarding insurance issues in preparation of litigation. | George Jones | Leonard Romeo | Work Product | Entire Withheld | N/A | No |
| 365 | 5/18/2010 16:10 | Email communication regarding insurance issues in preparation of litigation. | Leonard Romeo | George Jones | Work Product | Entire Withheld | N/A | No |
| 366 | 5/19/2010 11:14 | Collection of documents relating to the Deepwater Horizon matter prepared at the direction of counsel in preparation for litigation. | Chip LaCombe | N/A | Work Product | Entire Withheld | N/A | No |
| 367 | 5/19/2010 8:18 | Collection of documents relating to the Deepwater Horizon matter prepared at the direction of counsel in preparation for litigation. | Chip LaCombe | N/A | Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld / Redacted / Produced / To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 368 | 5/19/2010 8:08 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Tim Probert | Thomas Roth; Bert Cornelison*; Christian Garcia; Marc Edwards | Attorney Client, Work Product | Redacted | HAL_1124765 to HAL_1124780 | No |
| 369 | 5/19/2010 8:08 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Tim Probert | Thomas Roth; Bert Cornelison*; Christian Garcia; Marc Edwards | Attorney Client, Work Product | Redacted | HAL_1124772 to HAL_1124777 | No |
| 370 | 5/19/2010 8:08 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Tim Probert | Thomas Roth; Bert Cornelison*; Christian Garcia; Marc Edwards | Attorney Client, Work Product | Redacted | HAL_1124948 to HAL_1124955 | No |
| 371 | 5/19/2010 9:23 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Thomas Roth | Tim Probert; Marc Edwards | Attorney Client, Work Product | Redacted | HAL_1124787 to HAL_1124791 | No |
| 372 | 5/19/2010 15:27 | Email communication prepared at the direction of counsel and relaying information from HESI Legal Department relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Stacia Dickson | Robert Moran; Galen Cobb; (Joe Foster; Mike Navarette | Attorney Client, Work Product | Redacted | HAL_1124291 to HAL_1124299 | No |
| 373 | 5/14/2010 13:48 | Email communication relaying communication with counsel, Christina Ibrahim*, regarding draft agreement and communications relating to the Deepwater Horizon matter. | Ronald Sweatman | Christina Ibrahim*; Jeff Miller; Thomas Roth; Anthony Badalamenti; Mark Richard; Marc Edwards; Simon Turton | Attorney Client | Redacted | HAL_1144317 to HAL_1144322 | No |
| 374 | 5/14/2010 13:48 | Email communication relaying communication with counsel, Christina Ibrahim*, regarding draft agreement and communications relating to the Deepwater Horizon matter. | Ronald Sweatman | Christina Ibrahim*; Jeff Miller; Thomas Roth; Anthony Badalamenti; Mark Richard; Marc Edwards; Simon Turton | Attorney Client | Redacted | HAL_1144681 to HAL_1144684 | No |
| 375 | 5/14/2010 13:48 | Email communication relaying communication with counsel, Christina Ibrahim*, regarding draft agreement and communications relating to the Deepwater Horizon matter. | Ronald Sweatman | Christina Ibrahim*; Jeff Miller; Thomas Roth; Anthony Badalamenti; Mark Richard; Marc Edwards; Simon Turton | Attorney Client | Redacted | HAL_1145980 to HAL_1145983 | No |
| 376 | 5/19/2010 19:50 | Email communication regarding insurance issues in preparation of litigation. | George Jones | John Parsley | Work Product | Entire Withheld | N/A | No |
| 377 | 5/20/2010 4:42 | Collection of documents relating to the Deepwater Horizon matter prepared at the direction of counsel in preparation for litigation. | Chip LaCombe | N/A | Work Product | Entire Withheld | N/A | No |
| 378 | 5/20/2010 6:00 | Collection of documents relating to the Deepwater Horizon matter prepared at the direction of counsel in preparation for litigation. | Chip LaCombe | N/A | Work Product | Entire Withheld | N/A | No |
| 379 | 5/20/2010 8:40 | Collection of documents relating to the Deepwater Horizon matter prepared at the direction of counsel in preparation for litigation. | Chip LaCombe | N/A | Work Product | Entire Withheld | N/A | No |
| 380 | 5/20/2010 9:54 | Email communication regarding insurance issues in preparation of litigation. | George Jones | Craig Nunez | Work Product | Entire Withheld | N/A | No |
| 381 | | Email communication regarding insurance issues in preparation of litigation. | | | Work Product | Produced | HAL_0553191 | No |
| 382 | 5/20/2010 11:44 | Email communication regarding insurance issues in preparation of litigation. | James Roussel | George Jones; J. Parsley; Graeme Dean | Work Product | Entire Withheld | N/A | No |
| 383 | 5/20/2010 13:02 | Email communication prepared at the direction of counsel and relaying communication with counsel, John Deering*, Clive Menezes* and Christina Ibrahim*, regarding draft contract. | Ron Dirksen | Jim Dudley | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 384 | 5/20/2010 13:02 | Email communication prepared at the direction of counsel and relaying communication with counsel, John Deering*, Clive Menezes* and Christina Ibrahim*, regarding draft contract. | Ron Dirksen | Jim Dudley | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 385 | 5/20/2010 13:32 | Email communication regarding insurance issues in preparation of litigation. | Leonard Romeo | George Jones | Work Product | Entire Withheld | N/A | No |
| 386 | 5/20/2010 13:46 | Email communication regarding insurance issues in preparation of litigation. | Jim Montano | George Jones; John Parsley; Irene Nichols | Work Product | Entire Withheld | N/A | Yes |
| 387 | 5/20/2010 14:24 | Email communication regarding insurance issues in preparation of litigation. | George Jones | Jim Montano | Work Product | Entire Withheld | N/A | No |
| 388 | 5/20/2010 14:25 | Email communication regarding insurance issues in preparation of litigation. | George Jones | Jim Montano | Work Product | Entire Withheld | N/A | No |
| 389 | | Email communication regarding insurance issues in preparation of litigation. | George Jones | Leonard Romeo | Work Product | Produced | HAL_0831000 | No |
| 390 | 5/20/2010 16:36 | Email communication regarding insurance issues in preparation of litigation. | George Jones | John Parsley; Irene Nichols | Work Product | Entire Withheld | N/A | Yes |
| 391 | 5/20/2010 16:45 | Email communication regarding insurance issues in preparation of litigation. | John Parsley | George Jones; Irene Nichols | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 392 | 5/20/2010 17:18 | Email communication relaying communication with counsel, Bert Cornelison*, Jeff Turner*, Stephanie Bragg*, and Kelley Green*, regarding draft industry recommendations relating to the Deepwater Horizon matter. | Ronald Sweatman | Thomas Roth; Anthony Badalamenti; Christian Garcia; Robert Moran; James Benson; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; Jeff Miller; Simon Turton; Galen Cobb; Mark Richard; James Ferguson*; Stephanie Bragg*; Teresa Wong; Christina Ibrahim*; Kelley Green* | Attorney Client | Redacted | HAL_1124817 to HAL_1124835 | |
| 393 | 5/20/2010 18:18 | Email communication prepared at the direction of counsel and reflecting advice of counsel in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Robert Moran | Marc Edwards; Mike Watts; Teresa Wong; Robert Moran | Attorney Client; Work Product | Entire Withheld | N/A | Yes |
| 394 | | | | | | Produced | HAL_1125930 / HAL_1125957 | |
| 395 | | | | | | Produced | HAL_0580528 | |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status<br>Entire Withheld<br>Redacted<br>Produced<br>To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 396 | | | | | | Produced | HAL_1115476 to HAL_1115503 | |
| 397 | | | | | | Produced | HAL_1217899 to HAL_1217934 | |
| 398 | 4/24/2010 17:41 | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schave; Dewayne Reed; John Gisclair; Randy Hopper | Attorney Client, Work Product | Redacted | HAL_1229937 to HAL_1229940 | No |
| 399 | 5/21/2010 10:13 | Email communication relaying direction of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schave; Dewayne Reed; John Gisclair; Randy Hopper | Attorney Client, Work Product | Redacted | HAL_1228814 to HAL_1228817 | No |
| 400 | 5/21/2010 10:40 | Email communication prepared at the direction of counsel and relaying communication with counsel, Clive Menezes*, regarding draft contract. | Ian Mitchell | Christopher Golla | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 401 | 5/21/2010 10:40 | Email communication prepared at the direction of counsel and relaying communication with counsel, Clive Menezes*, regarding draft contract. | Ian Mitchell | Christopher Golla | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 402 | | | | | | Produced | HAL_062528 to HAL_062529 | |
| 403 | 5/21/2010 11:04 | Email communication relaying direction of counsel, Clive Menezes*, regarding draft contract. | Ian Mitchell | Christopher Golla | Attorney Client, Work Product | Redacted | HAL_1144173 to HAL_1144175 | No |
| 404 | 5/21/2010 11:34 | Email communication regarding insurance issues in preparation of litigation. | John Parsley | George Jones; Irene Nichols; Jim Montano | Work Product | Entire Withheld | N/A | Yes |
| 405 | 5/21/2010 11:35 | Document prepared at the direction of counsel regarding insurance issues in preparation of litigation. | James Beckett | George Jones | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 406 | 5/21/2010 11:52 | Email communication prepared at the direction of counsel and relaying direction of counsel, Clive Menezes*, regarding draft contract. | Ian Mitchell | Mike Finke | Attorney Client, Work Product | Redacted | HAL_1236097 to HAL_1236100 | No |
| 407 | 5/21/2010 11:52 | Email communication prepared at the direction of counsel and relaying direction of counsel, Clive Menezes*, regarding draft contract. | Ian Mitchell | Mike Finke | Attorney Client, Work Product | Redacted | HAL_1236101 to HAL_1236104 | No |
| 408 | | | | | | Produced | HAL_1125845 to HAL_1125929 | |
| 409 | 5/21/2010 13:19 | Email communication relaying communication with counsel, Bruce Bowman*, relating to insurance issues in preparation for litigation. | George Jones | John Parsley | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 410 | 5/21/2010 13:22 | Email communication regarding insurance issues in preparation of litigation. | George Jones | Bonita Johnson | Work Product | Entire Withheld | N/A | Yes |
| 411 | 5/21/2010 13:22 | Email communication regarding insurance issues in preparation of litigation. | George Jones | Bonita Johnson | Work Product | Entire Withheld | N/A | Yes |
| 412 | 5/21/2010 13:29 | Email communication relaying advice of counsel, Bruce Bowman*, relating to insurance issues in preparation for litigation. | John Parsley | George Jones; Mary Beth Crabb; Peter Mortlock; Irene Nichols | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 413 | 5/21/2010 14:12 | Email communication relaying advice of counsel, Bruce Bowman*, relating to insurance issues in preparation for litigation. | John Parsley | George Jones; Irene Nichols; Mary Beth Crabb; Peter Mortlock; Jim Montano | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 414 | 5/21/2010 14:14 | Email communication relaying advice of counsel, Bruce Bowman*, relating to insurance issues in preparation for litigation. | George Jones | John Parsley | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 415 | 5/21/2010 14:58 | Email communication containing request for legal advice from counsel, Stephanie Bragg* and Bruce Bowman*, regarding insurance issues in preparation for litigation. | George Jones | James Roussel | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 416 | 5/21/2010 15:40 | Email communication containing request for legal advice from counsel, Stephanie Bragg* and Bruce Bowman*, regarding insurance issues in preparation for litigation. | George Jones | James Roussel | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 417 | 5/21/2010 16:14 | Email communication prepared at the direction of counsel and relaying direction of counsel, Clive Menezes*, regarding draft contract. | Ian Mitchell | Mike Finke; Paul Beene; Christopher Golla | Attorney Client, Work Product | Redacted | HAL_1236088 to HAL_1236096 | Yes |
| 418 | 5/21/2010 16:41 | Email communication prepared at the direction of counsel and relaying communication with counsel, James Ferguson* and Jeff Turner*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Jeff Miller | Mary Dupuis | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 419 | 5/21/2010 23:47 | Collection of documents relating to the Deepwater Horizon matter prepared at the direction of counsel in preparation for litigation. | Chip LaCombe | N/A | Work Product | Entire Withheld | N/A | No |
| 420 | 5/22/2010 9:37 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding draft media communications relating to the Deepwater Horizon matter. | Thomas Roth | Tim Probert; Anthony Badalamenti; Renee Westerman; Marc Edwards; Simon Turton; Brad Selsor | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 421 | 5/22/2010 10:57 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding draft media communications relating to the Deepwater Horizon matter. | Marc Edwards | Anthony Badalamenti; Thomas Roth; Tim Probert; Simon Turton; Brad Selsor | Attorney Client, Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 422 | 5/22/2010 14:53 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding draft media communications relating to the Deepwater Horizon matter. | Tim Probert | Anthony Badalamenti; Marc Edwards; Thomas Roth | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 423 | 5/22/2010 16:23 | Email communication prepared at the direction of counsel regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Richard Vargo | Anthony Badalamenti | Work Product | Entire Withheld | N/A | Yes |
| 424 | 5/22/2010 16:23 | Email communication prepared at the direction of counsel regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Richard Vargo | Anthony Badalamenti | Work Product | Entire Withheld | N/A | Yes |
| 425 | 5/22/2010 16:23 | Email communication prepared at the direction of counsel regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Richard Vargo | Anthony Badalamenti | Work Product | Entire Withheld | N/A | Yes |
| 426 | | | | | | Produced | HAL_0956048 to HAL_0956052 | |
| 427 | 5/22/2010 16:52 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding draft media communications relating to the Deepwater Horizon matter. | Marc Edwards | Tim Probert; Anthony Badalamenti; Thomas Roth | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 428 | 5/22/2010 17:07 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding draft media communications relating to the Deepwater Horizon matter. | Thomas Roth | Marc Edwards; Tim Probert; Anthony Badalamenti | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 429 | 5/22/2010 17:07 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding draft media communications relating to the Deepwater Horizon matter. | Thomas Roth | Marc Edwards; Tim Probert; Anthony Badalamenti | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 430 | 5/22/2010 17:14 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding draft media communications relating to the Deepwater Horizon matter. | Tim Probert | Marc Edwards; Anthony Badalamenti; Thomas Roth | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 431 | 5/23/2010 09:07 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, Kelley Green* and Alan York*, regarding collection of information relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti | Attorney Client; Work Product | Entire Withheld | N/A | Yes |
| 432 | 5/23/2010 09:09 | Email communication prepared at the direction of counsel and relaying direction of counsel, Kelley Green* and Charles Cerise*, regarding collection of information in preparation for Congressional hearings and litigation. | Thomas Roth | Anthony Badalamenti | Attorney Client; Work Product | Entire Withheld | N/A | Yes |
| 433 | 5/23/2010 09:09 | Email communication prepared at the direction of counsel and relaying direction of counsel, Kelley Green* and Charles Cerise*, regarding collection of information in preparation for Congressional hearings and litigation. | Thomas Roth | Anthony Badalamenti | Attorney Client; Work Product | Entire Withheld | N/A | Yes |
| 435 | 5/23/2010 09:10 | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green* and Alan York*, regarding collection of information relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti | Attorney Client; Work Product | Entire Withheld | N/A | Yes |
| 436 | | | | | | Produced | HAL_1125514 to HAL_1125539 | |
| 437 | 5/23/2010 13:22 | Collection of documents relating to the Deepwater Horizon matter prepared at the direction of counsel in preparation for litigation. | Chip LaCombe | N/A | Work Product | Entire Withheld | N/A | No |
| 438 | | | | | | Produced | HAL_1228754 to HAL_1228760 | |
| 439 | | | | | | Produced | HAL_1229650 to HAL_1125473 | |
| 440 | | | | | | Produced | HAL_1125474 to HAL_1125512 | |
| 441 | | | | | | Produced | HAL_1125513 to HAL_1125467 | |
| 442 | | | | | | Produced | HAL_1125472 to HAL_1125472 | |
| 443 | 5/24/2010 8:51 | Email communication prepared at the direction of counsel and reflecting communication with counsel, Kelley Green*, regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Richard Vargo | Ronnie Faul | Attorney Client; Work Product | Entire Withheld | N/A | Yes |
| 444 | 5/24/2010 8:51 | Email communication prepared at the direction of counsel and reflecting communication with counsel, Kelley Green*, regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Richard Vargo | Ronnie Faul | Attorney Client; Work Product | Entire Withheld | N/A | Yes |
| 445 | 5/24/2010 8:51 | Email communication prepared at the direction of counsel and reflecting communication with counsel, Kelley Green*, regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Richard Vargo | Ronnie Faul | Attorney Client; Work Product | Entire Withheld | N/A | Yes |
| 446 | 5/24/2010 8:51 | Email communication prepared at the direction of counsel and reflecting communication with counsel, Kelley Green*, regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Richard Vargo | Ronnie Faul | Attorney Client; Work Product | Entire Withheld | N/A | Yes |
| 447 | | | | | | Produced | HAL_1145984 to HAL_1145985 | |
| 448 | | | | | | Produced | HAL_1146054 to HAL_1146055 | |
| 449 | | | | | | Produced | HAL_0560180 | |
| 450 | 5/24/2010 13:42 | Email communication regarding insurance issues in preparation of litigation. | George Jones | John Parsley; Jim Montano | Work Product | Entire Withheld | N/A | Yes |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 451 | | | | | | Produced | HAL_0994429 to HAL_0994430 | |
| 452 | 5/24/2010 14:18 | Email communication regarding insurance issues in preparation of litigation. | George Jones | John Pazsley | Work Product | Entire Withheld | N/A | No |
| 453 | 5/24/2010 14:29 | Collection of documents relating to the Deepwater Horizon matter prepared at the direction of counsel in preparation for litigation. | Chip LaCombe | N/A | Work Product | Entire Withheld | N/A | No |
| 454 | 5/24/2010 14:50 | Email communication regarding insurance issues in preparation of litigation. | John Pazsley | George Jones; Peter Mortlock; Mary Beth Cobb; Irene Nichols | Work Product | Entire Withheld | N/A | No |
| 455 | 5/24/2010 16:54 | Email communication relaying communication with counsel, Bert Cornelius*, James Ferguson*, Stephanie Bragg* and Jeff Turner*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings. | Marc Edwards | Marc Edwards | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 456 | 5/25/2010 7:39 | Collection of documents relating to the Deepwater Horizon matter prepared at the direction of counsel in preparation for litigation. | Chip LaCombe | N/A | Work Product | Entire Withheld | N/A | No |
| 457 | 5/25/2010 11:16 | Email communication prepared at the direction of counsel and relaying communication with counsel, James Ferguson*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Jeff Miller | Tony Angelle | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 458 | 5/25/2010 11:16 | Email communication prepared at the direction of counsel and relaying communication with counsel, James Ferguson*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Jeff Miller | Tony Angelle | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 459 | 5/25/2010 11:16 | Email communication prepared at the direction of counsel and relaying communication with counsel, James Ferguson*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Tony Angelle | Jeff Miller | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 460 | 5/25/2010 11:24 | Email communication prepared at the direction of counsel and relaying communication with counsel, James Ferguson*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Jeff Miller | Tony Angelle | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 461 | 5/25/2010 11:24 | Email communication prepared at the direction of counsel and relaying communication with counsel, James Ferguson*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Jeff Miller | Tony Angelle | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 462 | 5/25/2010 11:37 | Email communication prepared at the direction of counsel and relaying communication with counsel, James Ferguson*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Jeff Miller | Jeff Miller | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 463 | 5/25/2010 11:46 | Collection of documents relating to the Deepwater Horizon matter prepared at the direction of counsel in preparation for litigation. | Chip LaCombe | N/A | Work Product | Entire Withheld | N/A | No |
| 464 | 5/25/2010 12:08 | Email communication regarding insurance issues in preparation of litigation. | Irene Nichols | Deborah Stacey; George Jones; John Pazsley; Roy Mock | Work Product | Entire Withheld | N/A | Yes |
| 465 | 5/25/2010 13:45 | Email communication regarding insurance issues in preparation of litigation. | Leonard Romeo | George Jones | Work Product | Entire Withheld | N/A | No |
| 466 | 5/25/2010 13:51 | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding draft media communications relating to the Deepwater Horizon matter. | Thomas Roth | Tim Probert | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 467 | | | | | | Produced | HAL_1068034 to HAL_1068037 | |
| 468 | | | | | | Produced | HAL_1146040 to HAL_1146043 | |
| 469 | 5/25/2010 14:12 | Document prepared at the direction of counsel in preparation of litigation. | James Beckett | George Jones | Work Product | Entire Withheld | N/A | No |
| 470 | | | | | | Produced | HAL_1068056 to HAL_1068105 | |
| 471 | | | | | | Produced | HAL_1145991 to HAL_1146039 | |
| 472 | 5/25/2010 14:19 | Email communication regarding litigation and reflecting communication with counsel, Stephanie Bragg*. | George Jones | Bettina Truran; John Pazsley; Bruce Bowman*; Stephanie Bragg* | Attorney Client; Work Product | Entire Withheld | N/A | Yes |
| 473 | 5/25/2010 14:26 | Email communication regarding insurance issues in preparation of litigation. | George Jones | Leonard Romeo; Bettina Truran; John Pazsley | Work Product | Entire Withheld | N/A | No |
| 474 | 5/25/2010 14:27 | Email communication regarding insurance issues in preparation of litigation. | Leonard Romeo | George Jones; Bettina Truran; John Pazsley | Work Product | Entire Withheld | N/A | No |
| 475 | 5/25/2010 14:28 | Email communication regarding insurance issues in preparation of litigation. | Leonard Romeo | George Jones | Work Product | Entire Withheld | N/A | No |
| 476 | 5/25/2010 14:33 | Email communication regarding insurance issues in preparation of litigation. | George Jones | Leonard Romeo | Work Product | Entire Withheld | N/A | No |
| 477 | 5/25/2010 14:58 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Thomas Roth | Gary Godwin | Attorney Client; Work Product | Entire Withheld | N/A | Yes |
| 478 | 5/25/2010 14:58 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Thomas Roth | Gary Godwin | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 479 | 5/25/2010 15:10 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Stephanie Bragg* and Bruce Bowman*. | Bettina Truran | George Jones | Attorney Client; Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 480 | 5/25/2010 15:11 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Stephanie Bragg*, and Bruce Bowman*. | George Jones | Bettina Truran | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 481 | 5/25/2010 15:13 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Gary Godwin | Thomas Roth | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 482 | 5/25/2010 15:58 | Email communication regarding insurance issues in preparation of litigation. | Leonard Romeo | George Jones; Bettina Truran | Work Product | Entire Withheld | N/A | No |
| 483 | 5/25/2010 15:58 | Email communication regarding insurance issues in preparation of litigation. | Leonard Romeo | George Jones; Bettina Truran | Work Product | Entire Withheld | N/A | No |
| 484 | 5/25/2010 16:08 | Email communication regarding insurance issues in preparation of litigation. | George Jones | Leonard Romeo | Work Product | Entire Withheld | N/A | No |
| 485 | 5/25/2010 20:26 | Email communication relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, Jeff Turner* and James Ferguson*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings. | Thomas Roth | Anthony Badalamenti; Simon Turton | Attorney Client, Work Product | Redacted | HAL_1124805 to HAL_1124810 | No |
| 486 | 5/25/2010 20:26 | Email communication relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, Jeff Turner* and James Ferguson*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings. | Thomas Roth | Anthony Badalamenti; Simon Turton | Attorney Client, Work Product | Redacted | HAL_1144745 to HAL_1144749 | No |
| 487 | 5/25/2010 20:26 | Email communication relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, Jeff Turner* and James Ferguson*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings. | Thomas Roth | Anthony Badalamenti; Simon Turton | Attorney Client, Work Product | Redacted | HAL_1144767 to HAL_1144771 | No |
| 488 | 5/25/2010 20:26 | Email communication relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, Jeff Turner* and James Ferguson*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings. | Thomas Roth | Anthony Badalamenti; Simon Turton | Attorney Client, Work Product | Redacted | HAL_1145956 to HAL_1145960 | Yes |
| 489 | 5/25/2010 20:27 | Email communication relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, Jeff Turner* and James Ferguson*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings. | Thomas Roth | Anthony Badalamenti; Simon Turton | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 490 | 5/25/2010 20:50 | Email communication prepared at the direction of counsel, Bert Cornelison*, Jeff Turner*, James Ferguson*, and Stephanie Bragg*, regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings. | Thomas Roth | Simon Turton; Anthony Badalamenti | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 491 | 5/25/2010 20:50 | Email communication prepared at the direction of counsel, Bert Cornelison*, Jeff Turner*, James Ferguson*, and Stephanie Bragg*, regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings. | Thomas Roth | Simon Turton; Anthony Badalamenti | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 492 | 5/25/2010 20:50 | Email communication prepared at the direction of counsel, Bert Cornelison*, Jeff Turner*, James Ferguson*, and Stephanie Bragg*, regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings. | Thomas Roth | Simon Turton; Anthony Badalamenti | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 493 | 5/25/2010 20:50 | Email communication prepared at the direction of counsel, Bert Cornelison*, Jeff Turner*, James Ferguson*, and Stephanie Bragg*, regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings. | Thomas Roth | Simon Turton; Anthony Badalamenti | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 494 | 5/25/2010 21:17 | Email communication prepared at the direction of counsel and relaying media communications relating to the Deepwater Horizon matter. | Cathy Mann | Thomas Roth; Tim Probert; Marc Edwards | Attorney Client, Work Product | Redacted | HAL_1145799 to HAL_1145802 | No |
| 495 | 5/25/2010 21:39 | Email communication prepared at the direction of counsel and relaying media communications relating to the Deepwater Horizon matter. | Tim Probert | Cathy Mann; Thomas Roth; Marc Edwards | Attorney Client, Work Product | Redacted | HAL_1145863 to HAL_1145866 | No |
| 496 | 5/25/2010 21:43 | Email communication prepared at the direction of counsel and relaying media communications relating to the Deepwater Horizon matter. | Thomas Roth | Tim Probert; Cathy Mann; Marc Edwards | Attorney Client, Work Product | Redacted | HAL_1124792 to HAL_1124796 | No |
| 497 | 5/25/2010 21:43 | Email communication prepared at the direction of counsel and relaying media communications relating to the Deepwater Horizon matter. | Thomas Roth | Tim Probert; Cathy Mann; Marc Edwards | Attorney Client, Work Product | Redacted | HAL_1145813 to HAL_1145819 | No |
| 498 | 5/25/2010 21:45 | Email communication prepared at the direction of counsel and relaying media communications relating to the Deepwater Horizon matter. | Marc Edwards | Tim Probert | Attorney Client, Work Product | Redacted | HAL_1145794 to HAL_1145798 | No |
| 499 | 5/25/2010 22:48 | Email communication prepared at the direction of counsel and relaying media communications relating to the Deepwater Horizon matter. | Tim Probert | Marc Edwards | Attorney Client, Work Product | Redacted | HAL_1145867 to HAL_1145871 | No |
| 500 | 5/25/2010 23:03 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding media communications relating to the Deepwater Horizon matter. | Simon Turton | Thomas Roth; Anthony Badalamenti | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 501 | 5/26/2010 7:44 | Email communication regarding insurance issues in preparation of litigation. | Leonard Romeo | George Jones | Work Product | Entire Withheld | N/A | Yes |
| 502 | 5/26/2010 7:48 | Email communication regarding insurance issues in preparation of litigation. | Leonard Romeo | George Jones | Work Product | Entire Withheld | N/A | Yes |
| 503 | 5/26/2010 7:52 | Email communication regarding insurance issues in preparation of litigation. | Leonard Romeo | George Jones | Work Product | Entire Withheld | N/A | Yes |
| 504 | 5/26/2010 8:20 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Stephanie Bragg*, Stephanie Bragg*. | George Jones | Bettina Truran; Julian Garrish; John Parsley; Bruce Bowman*; Stephanie Bragg* | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 505 | 5/26/2010 9:32 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding draft statement relating to the Deepwater Horizon matter. | Mary Dupuis | Lisa Johnson; Jeff Miller | Attorney Client, Work Product | Entire Withheld | HAL_1115573 to HAL_1115579 | No |
| 506 | | | | | | Produced | | |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status: Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 507 | | | | | | | | |
| 508 | 5/26/2010 13:40 | Email communication regarding insurance issues in anticipation of litigation and reflecting communication with counsel, Stephanie Bragg* and Bruce Bowman*. | George Jones | James Roussel | | Entire Withheld | N/A | Yes |
| 509 | 5/26/2010 23:28 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Jeff Turner*, James Ferguson* and Stephanie Bragg*, relating to the Deepwater Horizon matter in preparation for Congressional hearings and litigation. | Cathy Mann | David Lesar; Marc Edwards; Tim Probert; Thomas Roth, Bert Cornelison*; Jeff Turner*; Jeff Turner*; James Ferguson*; Robert Moran*; Jonathan Lewis; James Bement; Mark McCollum; Christian Garcia; Stephanie Bragg*; Lawrence Pope; Jeff Miller | Attorney Client, Work Product | Redacted | HAL_1144312 to HAL_1144316 | No |
| 510 | 5/26/2010 11:11 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Jeff Turner*, James Ferguson* and Stephanie Bragg*, relating to the Deepwater Horizon matter in preparation for Congressional hearings and litigation. | Cathy Mann | David Lesar; Tim Probert; Thomas Roth; Bert Cornelison*; Jeff Turner*; James Ferguson*; Marc Edwards; Jonathan Lewis; James Bement; Mark McCollum; Christian Garcia; Stephanie Bragg; Lawrence Pope; Jeff Miller | Attorney Client, Work Product | Redacted | HAL_1124800 to HAL_1124804 | No |
| 511 | 5/27/2010 16:17 | Email communication relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson* and Jeff Turner*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings. | Merv Swan | Robert Moran | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 512 | 5/28/2010 9:08 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, James Ferguson*, Stephanie Bragg* and Jeff Turner* regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Jeff Miller | Thomas Roth; Grant Roscoe | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 513 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breih; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1221437 to HAL_1221440 | No |
| 514 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breih; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1225900 to HAL_1225902 | No |
| 515 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breih; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1218028 to HAL_1218031 | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status<br>Entire Withheld<br>Redacted<br>Produced<br>To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 516 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breih; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1221452 to HAL_1221455 | No |
| 517 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breih; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1224981 to HAL_1224983 | No |
| 518 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breih; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1227144 to HAL_1227146 | No |
| 519 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breih; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1227977 to HAL_1227980 | No |
| 520 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breih; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1221837 to HAL_1221839 | No |
| 521 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breih; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1224789 to HAL_1224791 | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 522 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breih; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweetman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1221433 to HAL_1221436 | No |
| 523 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breih; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweetman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1223811 to HAL_1223814 | No |
| 524 | 5/28/2010 11:29 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, James Ferguson* and Jeff Turner* regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Grant Roscoe | Jeff Miller; Thomas Roth | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 525 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breih; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweetman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1218009 to HAL_1218012 | No |
| 526 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breih; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweetman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1221467 to HAL_1221470 | No |
| 527 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breih; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweetman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1223901 to HAL_1223904 | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 528 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breih; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1226272 to HAL_1226275 | No |
| 529 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breih; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1227999 to HAL_1228002 | No |
| 530 | 5/27/2010 19:52 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breih; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1218020 to HAL_1218027 | No |
| 531 | | | | | | Produced | HAL_1229832 to HAL_1229839 | |
| 532 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breih; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1221850 to HAL_1221852 | No |
| 533 | 5/28/2010 12:50 | Email communication relaying communication with counsel, Bert Cornelison*, James Ferguson*, Stephanie Bragg* and Jeff Turner*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Ronald Sweatman | Randy Lovorn; Robert Mitchell | Attorney Client | Entire Withheld | N/A | No |
| 534 | 5/28/2010 13:50 | Email communication regarding insurance issues in preparation of litigation. | Marjorie Goodall | Kelly Dolan; Wayne Mummey; George Jones | Work Product | Entire Withheld | N/A | No |
| 535 | 5/28/2010 8:26 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breih; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1226160 to HAL_1226257 | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 536 | 5/26/2010 8:26 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breihi; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swann; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1226311 to HAL_1226313 | No |
| 537 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breihi; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swann; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1221352 to HAL_1221357 | No |
| 538 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breihi; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swann; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1221479 to HAL_1221482 | No |
| 539 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breihi; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swann; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1227153 to HAL_1227156 | No |
| 540 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breihi; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swann; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1227958 to HAL_1227961 | No |
| 540 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breihi; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swann; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1227958 to HAL_1227961 | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 541 | 5/27/2010 15:59 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breith; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bennett; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1221146 to HAL_1221351 | No |
| 542 | | | | | | Produced | HAL_1227962 to HAL_1227969 | |
| 543 | 5/28/2010 21:34 | Email communication regarding insurance issues in preparation of litigation. | George Jones | Marjorie Goodall; Robert Bush | Work Product | Entire Withheld | N/A | No |
| 544 | 5/28/2010 0:58 | Email communication regarding insurance issues in preparation of litigation. | Marjorie Goodall | George Jones | Work Product | Entire Withheld | N/A | No |
| 545 | 5/28/2010 8:26 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breith; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bennett; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1221368 to HAL_1221379 | No |
| 546 | 5/28/2010 8:26 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breith; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bennett; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1236042 to HAL_1236043 | No |
| 547 | 5/28/2010 8:26 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breith; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bennett; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1226270 to HAL_1226271 | No |
| 548 | 5/28/2010 8:26 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breith; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bennett; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1227919 to HAL_1227921 | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 549 | 5/28/2010 8:26 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breth; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bennent; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1229826 to HAL_1229831 | No |
| 550 | 5/28/2010 8:26 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breth; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bennent; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1221360 to HAL_1221367 | No |
| 551 | 5/28/2010 8:26 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breth; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bennent; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1236044 to HAL_1236046 | No |
| 552 | | | | | | Produced | HAL_0690480 | |
| 553 | | | | | | Produced | HAL_0995398 | |
| 554 | 5/30/2010 9:39 | Email communication prepared at the direction of counsel regarding information relating to the Deepwater Horizon matter in preparation of litigation. | Marc Edwards | Joe Rainey | Work Product | Entire Withheld | N/A | No |
| 555 | 5/30/2010 10:16 | Email communication relaying communication with counsel, Bert Cornelison*, James Ferguson* and Stephanie Bragg*, relating to the Deepwater Horizon matter. | Thomas Roth | Ronald Sweatman; Marc Edwards; Tim Probert; Bert Cornelison*; James Ferguson*; Stephanie Bragg*; Anthony Badalamenti | Attorney Client | Redacted | HAL_1325057 | No |
| 556 | 5/30/2010 10:16 | Email communication relaying communication with counsel, Bert Cornelison*, James Ferguson* and Stephanie Bragg*, relating to the Deepwater Horizon matter. | Thomas Roth | Ronald Sweatman; Marc Edwards; Tim Probert; Bert Cornelison*; James Ferguson*; Stephanie Bragg*; Anthony Badalamenti | Attorney Client | Redacted | HAL_1325057 | No |
| 557 | | | | | | Produced | HAL_1217894 to HAL_1217898 | |
| 558 | | | | | | Produced | HAL_1221823 to HAL_1221824 | |
| 559 | | | | | | Produced | HAL_1123297 to HAL_1133301 | |
| 560 | | | | | | Produced | HAL_1133319 | |
| 561 | | | | | | Produced | HAL_1129966 to HAL_1129967 | |
| 562 | 5/31/2010 7:53 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, regarding Congressional report relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti; Simon Turton; Ron Shuman | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 563 | | | | | | Produced | HAL_0995272 to HAL_0995273 | |
| 564 | 5/31/2010 10:15 | Email communication regarding insurance issues in preparation of litigation. | Richard Whiles | Scot Clifton*; George Jones | Attorney Client, Work Product | Entire Withheld | N/A | |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 565 | 5/31/2010 11:28 | Email communication relaying communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding drilling moratorium relating to the Deepwater Horizon matter. | Robert Moran | Mark Richard | Attorney Client | Entire Withheld | N/A | No |
| 566 | 6/1/2010 7:14 | Email communication relaying communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding drilling moratorium relating to the Deepwater Horizon matter. | Eric Carre | Alan Reid; Greg Morrice; Joe Taylor; Julian Coward; Keith Terry; Kim Sharp; Nick Braley; Per-Bjarte Tanche-Larsen; Ron Morris | Attorney Client | Entire Withheld | N/A | Yes |
| 567 | | | | | | Produced | HAL_0702103 to HAL_0702105 | |
| 568 | 6/1/2010 7:45 | Email communication reflecting advice of counsel, Paige Bisbey Navarro* and Stan Krysley*, regarding insurance issues. | George Jones | Scot Clifton | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 569 | 6/1/2010 8:17 | Email communication regarding insurance issues in preparation for litigation. | Delores Kiser | George Jones | Work Product | Entire Withheld | N/A | No |
| 570 | 6/1/2010 10:14 | Email communication regarding insurance issues in preparation of litigation. | John Parsley | George Jones; Deborah Starey; Irene Nichols; Mary Beth Crabb | Work Product | Entire Withheld | N/A | Yes |
| 571 | | | | | | Produced | HAL_1152780 to HAL_1152781 | |
| 572 | | | | | | Produced | HAL_1152415 | |
| 573 | | | | | | Produced | HAL_1221253 to HAL_1223139 | |
| 574 | | | | | | Produced | HAL_1223186 to HAL_1223271 | |
| 575 | | | | | | Produced | HAL_1215810 to HAL_1215899 | |
| 576 | | | | | | Produced | HAL_1228032 to HAL_1228035 | |
| 577 | | | | | | Produced | HAL_1228032 to HAL_1230035 | |
| 578 | | | | | | Produced | HAL_0748239 to HAL_0748241 | |
| 579 | 6/2/2010 21:39 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, James Ferguson* and Bert Cornelison*, regarding draft presentation in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Thomas Roth | Dave Lesar; Marc Edwards; Tim Probert | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 580 | 6/2/2010 21:39 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, James Ferguson* and Bert Cornelison*, regarding draft presentation in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Thomas Roth | Dave Lesar; Marc Edwards; Tim Probert | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 581 | | | | | | Produced | HAL_1219931 to HAL_1216019 | |
| 582 | 6/2/2010 10:02 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, James Ferguson* and Bert Cornelison*, regarding draft presentation in preparation for Congressional hearings relating to the Deepwater Horizon matter. | John Gisclair | Thomas Roth; James Bement | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 583 | 6/2/2010 10:02 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, James Ferguson* and Bert Cornelison*, regarding draft presentation in preparation for Congressional hearings relating to the Deepwater Horizon matter. | John Gisclair | Thomas Roth; James Bement | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 584 | 6/2/2010 11:40 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, James Ferguson* and Bert Cornelison*, regarding draft presentation in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Thomas Roth | John Gisclair | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 585 | 6/2/2010 12:53 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, James Ferguson* and Bert Cornelison*, regarding draft presentation in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 586 | 6/2/2010 12:53 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, James Ferguson* and Bert Cornelison*, regarding draft presentation in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti | Attorney Client, Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 587 | 6/2/2010 9:46 | Email communication with counsel, Bert Cornelison*, James Ferguson*, Jeff Turner* and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter. | Robert Moran | Heather Granzin; Anthony Badalament; Bert Cornelison*; Bill Breith; Cathy Mann; Fred Ratliff; Galen Cobb; Gary Godwin; James Bennett; James Ferguson*; Jeff Miller*; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1145646 to HAL_1145651 | No |
| 588 | | | | | | Produced | HAL_0696218 | |
| 589 | | | | | | Produced | HAL_1224809 to HAL_1224894 | |
| 590 | 5/30/2010 10:16 | Email communication with counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson*, regarding information relating to the Deepwater Horizon matter. | Thomas Roth | Ronald Sweatman; Marc Edwards; Tim Probert; Bert Cornelison*; James Ferguson*; Stephanie Bragg*; Anthony Badalament | Attorney Client | Redacted | HAL_1221131 to HAL_1221132 | No |
| 591 | 5/30/2010 10:16 | Email communication with counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson*, regarding information relating to the Deepwater Horizon matter. | Thomas Roth | Ronald Sweatman; Marc Edwards; Tim Probert; Bert Cornelison*; James Ferguson*; Stephanie Bragg*; Anthony Badalament | Attorney Client | Redacted | HAL_1223815 to HAL_1223816 | No |
| 592 | 6/2/2010 15:09 | Email communication relating to insurance issues in preparation for litigation and relaying communication with counsel, Bruce Bowman*. | James Roussel | George Jones; Sheryl Bey | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 593 | | | | | | Produced | HAL_1215925 to HAL_1215930 | |
| 594 | | | | | | Produced | HAL_1226260 to HAL_1226262 | |
| 595 | | | | | | Produced | HAL_1226135 to HAL_1226140 | |
| 596 | 6/2/2010 17:43 | Email communication relating to insurance issues in preparation for litigation and relaying communication with counsel, Bruce Bowman*. | George Jones | James Roussel; Sheryl Bey | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 597 | | | | | | Produced | HAL_1228010 to HAL_1228039 | |
| 598 | 6/2/2010 9:46 | Email communication with counsel, Bert Cornelison*, James Ferguson*, Jeff Turner* and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter. | Robert Moran | Heather Granzin; Anthony Badalament; Bert Cornelison*; Bill Breith; Cathy Mann; Fred Ratliff; Galen Cobb; Gary Godwin; James Bennett; James Ferguson*; Jeff Miller*; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1144574 to HAL_1144592 | No |
| 599 | 6/2/2010 9:46 | Email communication with counsel, Bert Cornelison*, James Ferguson*, Jeff Turner* and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter. | Robert Moran | Heather Granzin; Anthony Badalament; Bert Cornelison*; Bill Breith; Cathy Mann; Fred Ratliff; Galen Cobb; Gary Godwin; James Bennett; James Ferguson*; Jeff Miller*; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1144574 to HAL_1144592 | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 600 | 6/3/2010 7:43 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Richard Vargo | Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 601 | 6/3/2010 7:43 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Richard Vargo | Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 602 | 6/3/2010 7:43 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Richard Vargo | Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 603 | 6/3/2010 7:48 | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green* and Alan York*, regarding collection of information relating to the Deepwater Horizon matter. | Thomas Roth | John Gisclair | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 604 | | | | | | Entire Withheld | HAL_1144736 to HAL_1144739 | |
| 605 | | | | | | Produced | HAL_1144736 to HAL_1144739 | |
| 606 | | | | | | Produced | HAL_1144739 to HAL_1144739 | |
| 607 | | | | | | Produced | HAL_1315900 to HAL_1315905 | |
| 608 | 6/3/2010 10:35 | Email communication regarding insurance issues in preparation of litigation. | Jim Montano | George Jones; John Parsley; Irene Nichols | Work Product | Entire Withheld | N/A | No |
| 609 | 6/3/2010 12:41 | Email communication prepared at the direction of counsel, Fred Ratliff*, regarding information relating to the Deepwater Horizon matter. | Steve London | Mark Richard; Robert Moran; Fred Ratliff*; Jim Brown; Rick Grisinger; Ron Shuman; Marci Edwards; David Adams; Thomas Roth; Ron Hyden; Denise Tuck; Dale Davis | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 610 | 6/3/2010 13:22 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Kelley Green*. | Tony Angelle | Ellen Graffeo | Attorney Client, Work Product | Entire Withheld | HAL_1217971 to HAL_1217977 | No |
| 611 | | | | | | Produced | HAL_1217971 to HAL_1217977 | |
| 612 | 6/3/2010 16:16 | Email communication regarding insurance issues in preparation of litigation. | Carlos Cruz | George Jones; Jim Montano | Work Product | Entire Withheld | N/A | No |
| 613 | | | | | | Produced | HAL_1216947 to HAL_1216953 | |
| 614 | 6/3/2010 16:51 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Richard Vargo | John Gisclair; Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 615 | 6/3/2010 16:51 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Richard Vargo | John Gisclair; Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 616 | 6/3/2010 16:51 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Richard Vargo | John Gisclair; Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 617 | 6/3/2010 17:02 | Email communication regarding insurance issues in preparation of litigation. | George Jones | Carlos Cruz; Jim Montano | Work Product | Entire Withheld | N/A | No |
| 618 | | | | | | Produced | HAL_1316994 to HAL_1217007 | |
| 619 | 6/3/2010 17:15 | Email communication relaying communication with counsel, Stephanie Bragg*, regarding information related to Congressional hearings. | Gary Godwin | Thomas Roth | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 620 | | | | | | Produced | HAL_1215781 to HAL_1215786 | |
| 621 | | | | | | Produced | HAL_1228025 to HAL_1228028 | |
| 622 | | | | | | Produced | HAL_1228025 to HAL_1228028 | |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status<br>Entire Withheld<br>Redacted<br>Produced<br>To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 623 | | | | | | | HAL_1228825 to HAL_1228828 | |
| 624 | | | | | | Produced | HAL_1216039 to HAL_1216053 | |
| 625 | | | | | | Produced | HAL_1216193 to HAL_1216921 | |
| 626 | | | | | | Produced | HAL_1216921 to HAL_1223277 | |
| 627 | | | | | | Produced | HAL_1223810 to HAL_1226050 | |
| 628 | | | | | | Produced | HAL_1226134 to HAL_1220934 | |
| 629 | | | | | | Produced | HAL_1221018 to HAL_1216973 | |
| 630 | | | | | | Produced | HAL_1216993 to HAL_1223272 | |
| 631 | | | | | | Produced | HAL_1223276 to HAL_1226375 | |
| 632 | | | | | | Produced | HAL_1226379 to HAL_0995505 | |
| 633 | | | | | | Produced | HAL_0995514 to HAL_2117941 | |
| 634 | 6/4/2010 11:46 | Email communication relaying communication with counsel, Bruce Bowman*, relating to insurance issues in preparation for litigation. | Carlos Cruz | George Jones; Jim Montano | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 635 | 6/4/2010 12:26 | Email communication prepared at the direction of counsel and relaying communication with counsel, Clive Menezes*, regarding draft contract. | Gary Godwin | Jan Erik Klungtvedt; Skip Clark; Ian Mitchell | Attorney Client, Work Product | Redacted | HAL_1236022 to HAL_1236024 | Yes |
| 636 | 6/4/2010 12:26 | Email communication prepared at the direction of counsel and relaying communication with counsel, Clive Menezes*, regarding draft contract. | Gary Godwin | Jan Erik Klungtvedt; Skip Clark; Ian Mitchell | Attorney Client, Work Product | Redacted | HAL_1235904 to HAL_1235905 | Yes |
| 637 | 6/4/2010 12:26 | Email communication prepared at the direction of counsel and relaying communication with counsel, Clive Menezes*, regarding draft contract. | Gary Godwin | Jan Erik Klungtvedt; Skip Clark; Ian Mitchell | Attorney Client, Work Product | Redacted | HAL_1236156 to HAL_1236157 | Yes |
| 638 | 6/4/2010 12:27 | Email communication prepared at the direction of counsel and relaying communication with counsel, Clive Menezes*, regarding draft contract. | Gary Godwin | Jan Erik Klungtvedt; Skip Clark; Ian Mitchell | Attorney Client, Work Product | Redacted | HAL_1235830 to HAL_1235831 | Yes |
| 639 | 6/4/2010 13:34 | Email communication prepared at the direction of counsel and relaying communication with counsel, Clive Menezes*, regarding draft contract. | Jan Erik Klungtvedt | David Braquet ; Jeff Chappell | Attorney Client, Work Product | Redacted | HAL_1236020 to HAL_1236021 | Yes |
| 640 | 6/4/2010 13:34 | Email communication prepared at the direction of counsel and relaying communication with counsel, Clive Menezes*, regarding draft contract. | Jan Erik Klungtvedt | David Braquet ; Jeff Chappell | Attorney Client, Work Product | Redacted | HAL_1235699 to HAL_1235694 | Yes |
| 641 | 6/4/2010 15:48 | Email communication prepared at the direction of counsel and relaying communication with counsel, Clive Menezes*, regarding draft contract. | Skip Clark | Gary Godwin; Jan Erik Klungtvedt; Ian Mitchell | Attorney Client, Work Product | Redacted | HAL_1235825 to HAL_1235826 | Yes |
| 642 | 6/4/2010 15:48 | Email communication prepared at the direction of counsel and relaying communication with counsel, Clive Menezes*, regarding draft contract. | Skip Clark | Gary Godwin; Jan Erik Klungtvedt; Ian Mitchell | Attorney Client, Work Product | Redacted | HAL_1235835 to HAL_1235836 | Yes |
| 643 | 6/4/2010 15:48 | Email communication prepared at the direction of counsel and relaying communication with counsel, Clive Menezes*, regarding draft contract. | Skip Clark | Gary Godwin; Jan Erik Klungtvedt; Ian Mitchell | Attorney Client, Work Product | Redacted | HAL_1235906 to HAL_1235907 | Yes |
| 644 | 6/4/2010 15:48 | Email communication prepared at the direction of counsel and relaying communication with counsel, Clive Menezes*, regarding draft contract. | Skip Clark | Gary Godwin; Jan Erik Klungtvedt; Ian Mitchell | Attorney Client, Work Product | Redacted | HAL_1236158 to HAL_1236159 | Yes |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 645 | 6/4/2010 16:07 | Email communication prepared at the direction of counsel and relaying communication with counsel, Clive Menezes*, regarding draft contract. | Ian Mitchell | Skip Clark; Gary Godwin; Jan Erik Klungtveit | Attorney Client, Work Product | Redacted | HAL_1236017 to HAL_1236019 | No |
| 646 | 6/4/2010 16:07 | Email communication prepared at the direction of counsel and relaying communication with counsel, Clive Menezes*, regarding draft contract. | Ian Mitchell | Skip Clark; Gary Godwin; Jan Erik Klungtveit | Attorney Client, Work Product | Redacted | HAL_1236085 to HAL_1236087 | No |
| 647 | 6/4/2010 16:07 | Email communication prepared at the direction of counsel and relaying communication with counsel, Clive Menezes*, regarding draft contract. | Ian Mitchell | Skip Clark; Gary Godwin; Jan Erik Klungtveit | Attorney Client, Work Product | Redacted | HAL_1236025 to HAL_1236028 | No |
| 648 | 6/4/2010 16:07 | Email communication prepared at the direction of counsel and relaying communication with counsel, Clive Menezes*, regarding draft contract. | Ian Mitchell | Skip Clark; Gary Godwin; Jan Erik Klungtveit | Attorney Client, Work Product | Redacted | HAL_1235901 to HAL_1235903 | No |
| 649 | 6/4/2010 16:07 | Email communication prepared at the direction of counsel and relaying communication with counsel, Clive Menezes*, regarding draft contract. | Ian Mitchell | Skip Clark; Gary Godwin; Jan Erik Klungtveit | Attorney Client, Work Product | Redacted | HAL_1235827 to HAL_1235829 | No |
| 650 | 6/4/2010 16:11 | Email communication prepared at the direction of counsel and relaying communication with counsel, Clive Menezes*, regarding draft contract. | Ian Mitchell | Ian Mitchell | Attorney Client, Work Product | Redacted | HAL_1235822 to HAL_1235824 | No |
| 651 | 6/4/2010 16:11 | Email communication prepared at the direction of counsel and relaying communication with counsel, Clive Menezes*, regarding draft contract. | Skip Clark | Ian Mitchell | Attorney Client, Work Product | Redacted | HAL_1235832 to HAL_1235834 | No |
| 652 | 6/5/2010 13:20 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding draft industry recommendations relating to the Deepwater Horizon matter. | Ronald Sweatman | Thomas Roth; Anthony Badalamenti; Christian Garcia; Robert Moran; James Bement; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; Jeff Miller; Simon Turton; Galen Cobb; Mark Richard ; James Ferguson*; Stephanie Bragg *; Teresa Wong; Christina Ibrahim*; Kelley Green* | Attorney Client | Redacted | HAL_1145676 to HAL_1145678 | No |
| 653 | | | | | | Produced | HAL_1126160 to HAL_1126186 | |
| 654 | 6/5/2010 13:19 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding draft industry recommendations relating to the Deepwater Horizon matter. | Ronald Sweatman | Thomas Roth; Anthony Badalamenti; Christian Garcia; Robert Moran; James Bement; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; Jeff Miller; Simon Turton; Galen Cobb; Mark Richard ; James Ferguson*; Stephanie Bragg *; Teresa Wong; Christina Ibrahim*; Kelley Green* | Attorney Client | Redacted | HAL_1145814 to HAL_1145816 | No |
| 655 | 6/5/2010 13:06 | Email communication regarding insurance issues in preparation of litigation. | John Parsley | George Jones; Deborah Stacey; Irene Nichols; Mary Beth Crabb | Work Product | Entire Withheld | N/A | Yes |
| 656 | | | | | | Produced | HAL_0708943 to HAL_0708962 | |
| 657 | | | | | | Produced | HAL_1227170 to HAL_1227899 | |
| 658 | | | | | | Produced | HAL_1227970 to HAL_1227976 | |
| 659 | | | | | | Produced | HAL_1226336 to HAL_1226351 | |
| 660 | | | | | | Produced | HAL_1220351 to HAL_1221180 | |
| 661 | | | | | | Produced | HAL_1221186 to HAL_1221471 | |
| 662 | | | | | | Produced | HAL_1221473 to HAL_1224757 | |
| 663 | | | | | | Produced | HAL_1224759 to HAL_1226088 HAL_1226094 | |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 664 | | | | | | Produced | HAL_0995219 to HAL_0995225 | |
| 665 | | | | | | Produced | HAL_1228022 to HAL_1228024 | |
| 666 | | | | | | Produced | HAL_1228022 to HAL_1228024 | |
| 667 | | | | | | Produced | HAL_1217971 to HAL_1217971 | |
| 668 | | | | | | Produced | HAL_1217977 | |
| 669 | | | | | | Produced | HAL_1070639 | |
| 670 | | | | | | Produced | HAL_1318051 / HAL_1125427 | |
| 671 | 6/8/2010 10:05 | Email communication regarding insurance issues in preparation of litigation. | John Pailey | George Jones; Deborah Stacey; Mary Beth Cobb; Irene Nichols | Work Product | Entire Withheld | N/A | Yes |
| 672 | 6/9/2010 10:51 | Email communication regarding insurance issues in preparation of litigation. | Helen Martin | George Jones; Joseph Ziemianski | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 673 | 6/5/2010 13:20 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding draft industry recommendations relating to the Deepwater Horizon matter. | Ronald Sweatman | Thomas Roth; Anthony Badalamenti; Christian Garcia; Robert Moran; James Bement; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; Jeff Miller; Simon Turton; Galen Cobb; Mark Richard ; James Ferguson*; Stephanie Bragg*; Teresa Wong; Christina Ibrahim*; Kelley Green* | Attorney Client | Redacted | HAL_1144629 to HAL_1144677 | No |
| 674 | | | | | | Produced | HAL_1236314 | |
| 675 | 6/7/2010 | Correspondence regarding insurance issues in preparation of litigation. | Tracy Loving | George Jones; Bettina Truman | Work Product | Entire Withheld | N/A | No |
| 676 | | | | | | Produced | HAL_1215775 to HAL_1215780 | |
| 677 | 6/9/2010 13:48 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, regarding information relating to the Deepwater Horizon matter. | Jeff Miller | Robert Moran | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 678 | 6/9/2010 14:45 | Email communication relaying communication with counsel, Bert Cornelison*, James Ferguson*, Stephanie Bragg* and Jeff Turner*, regarding information relating to the Deepwater Horizon matter. | Richard Vargo | Kim Boudreaux | Attorney Client | Entire Withheld | N/A | No |
| 679 | 6/9/2010 14:45 | Email communication relaying communication with counsel, Bert Cornelison*, James Ferguson*, Stephanie Bragg* and Jeff Turner*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings. | Richard Vargo | Kim Boudreaux | Attorney Client | Entire Withheld | N/A | No |
| 680 | 6/9/2010 14:45 | Email communication relaying communication with counsel, Bert Cornelison*, James Ferguson*, Stephanie Bragg* and Jeff Turner*, regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings. | Richard Vargo | Kim Boudreaux | Attorney Client | Entire Withheld | N/A | No |
| 681 | 6/9/2010 16:27 | Email communication prepared at the direction of counsel and relaying direction of counsel, Stephanie Bragg*, regarding collection of information in preparation of litigation. | John Gisclair | Christopher Ryan Haire | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 682 | 6/9/2010 17:08 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison* and James Ferguson*, regarding request for information relating to the Deepwater Horizon matter. | Robert Moran | Marc Edwards; David Adams; Thomas Roth; James Bement; Jeff Miller; Merv Swan; Bill Henn; Steve London; Steve Young; Galen Cobb; Mark Richard; Ronald Sweatman; Bert Cornelison; James Ferguson; Robert Moran | Attorney Client | Redacted | HAL_1236075 to HAL_1236084 | No |
| 683 | 6/9/2010 17:20 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison* and James Ferguson*, regarding request for information relating to the Deepwater Horizon matter. | Robert Moran | Marc Edwards; David Adams; Thomas Roth; James Bement; Jeff Miller; Merv Swan; Bill Henn; Steve London; Steve Young; Galen Cobb; Mark Richard; Ronald Sweatman; Bert Cornelison; James Ferguson; Robert Moran | Attorney Client | Redacted | HAL_1145558 to HAL_1145567 | No |
| 684 | 6/9/2010 17:20 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison* and James Ferguson*, regarding request for information relating to the Deepwater Horizon matter. | Robert Moran | Marc Edwards; David Adams; Thomas Roth; James Bement; Jeff Miller; Merv Swan; Bill Henn; Steve London; Steve Young; Galen Cobb; Mark Richard; Ronald Sweatman; Bert Cornelison; James Ferguson; Robert Moran | Attorney Client | Redacted | HAL_1145558 to HAL_1145567 | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 685 | | | | | | Produced | HAL_1216967 to HAL_1216972 | |
| 686 | | | | | | Produced | HAL_1225903 to HAL_1225907 | |
| 687 | 6/20/2010 17:33 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, Stephanie Bragg*, regarding draft industry recommendations relating to the Deepwater Horizon matter. | Ronald Sweatman | Robert Moran; Marc Edwards; David Adams; Thomas Roth; James Bement; Jeff Miller; Merv Swan; Bill Henn; Steve London; Steve Young; Galen Cobb; Mark Richard; Bert Cornelison*; James Ferguson*; Simon Turton; Kelley Green*; Anthony Badalamenti | Attorney/Client | Redacted | HAL_1144520 to HAL_1144521 | No |
| 688 | 6/20/2010 4:40 | Draft presentation prepared at the direction of counsel relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Thomas Roth | Anthony Badalamenti | Work Product | Entire Withheld | N/A | No |
| 689 | 6/20/2010 9:11 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding draft correspondence relating to the Deepwater Horizon matter. | George Jones | Angela Hinojosa | Attorney/Client, Work Product | Entire Withheld | N/A | Yes |
| 690 | 6/20/2010 9:14 | Email communication regarding insurance issues in preparation of litigation. | Tracey Loving | George Jones; Kevin Williams; J Lahutsky; Leonard Romeo; Linda Grievers; Paula Goodchild; Kate Daly; Julie Stephens; Bettina Truran | Work Product | Entire Withheld | N/A | Yes |
| 691 | | | | | | Produced | HAL_1236188 to HAL_1236446 | |
| 692 | | | | | | Produced | HAL_1236188 to HAL_1236446 | |
| 693 | | | | | | Produced | HAL_1236188 to HAL_1236446 | |
| 694 | | | | | | Produced | HAL_1115599 to HAL_1115600 | |
| 695 | | | | | | Produced | HAL_0579604 to HAL_0579605 | |
| 696 | | | | | | Produced | HAL_0579605 to HAL_1226040 | |
| 697 | | | | | | Produced | HAL_1226049 to HAL_1226397 | |
| 698 | | | | | | Produced | HAL_1226400 to HAL_1221516 | |
| 699 | | | | | | Produced | HAL_1221517 to HAL_1228039 | |
| 700 | | | | | | Produced | HAL_1228041 to HAL_1228934 | |
| 701 | | | | | | Produced | HAL_1222937 to HAL_1226384 | |
| 702 | | | | | | Produced | HAL_1226387 to HAL_1217982 | |
| 703 | | | | | | Produced | HAL_1217985 to HAL_1218032 | |
| 704 | | | | | | Produced | HAL_1218035 to HAL_1219243 | |
| 705 | | | | | | Produced | HAL_1219246 to HAL_1221847 to HAL_1221849 | |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status<br>Entire Withheld<br>Redacted<br>Produced<br>To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 706 | | | | | | | HAL_1228036<br>to<br>HAL_1228038 | |
| 707 | 6/10/2010 16:41 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, James Ferguson* and Bert Cornelison*, regarding draft presentation in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 708 | 6/10/2010 16:41 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, James Ferguson* and Bert Cornelison*, regarding draft presentation in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 709 | 6/10/2010 18:33 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison* and James Ferguson*, regarding request for information relating to the Deepwater Horizon matter. | Richard Vargo | Jeff Miller; Ronald Sweatman; Thomas Roth | Attorney Client, Work Product | Redacted | HAL_1236167<br>to<br>HAL_1236168 | No |
| 710 | 6/11/2010 7:46 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison* and James Ferguson*, regarding request for information relating to the Deepwater Horizon matter. | Richard Vargo | Jeff Miller | Attorney Client, Work Product | Redacted | HAL_1238620<br>to<br>HAL_1221822 | No |
| 711 | 6/11/2010 7:46 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison* and James Ferguson*, regarding request for information relating to the Deepwater Horizon matter. | Richard Vargo | Jeff Miller | Attorney Client, Work Product | Redacted | HAL_1221822<br>to<br>HAL_1221820 | No |
| 712 | 6/11/2010 7:46 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison* and James Ferguson*, regarding request for information relating to the Deepwater Horizon matter. | Richard Vargo | Jeff Miller | Attorney Client, Work Product | Redacted | HAL_1221820<br>to<br>HAL_1221822 | No |
| 713 | | | | | | Produced | HAL_1224984<br>to<br>HAL_1225026 | |
| 714 | | | | | | Produced | HAL_1221081 | |
| 715 | | | | | | Produced | HAL_1221123 | |
| 716 | | | | | | Produced | HAL_1228057<br>to<br>HAL_1228060 | |
| 717 | | | | | | Produced | HAL_1216145<br>to<br>HAL_1216192 | |
| 718 | | | | | | Produced | HAL_1226243<br>to<br>HAL_1226169 | |
| 719 | | | | | | Produced | HAL_1220889<br>to<br>HAL_1220915 | |
| 720 | | | | | | Produced | HAL_1226135<br>to<br>HAL_1226139 | |
| 721 | | | | | | Produced | HAL_1226205<br>to<br>HAL_1226251 | |
| 722 | | | | | | Produced | HAL_0995520<br>to<br>HAL_0995526 | |
| 723 | | | | | | Produced | HAL_1221149<br>to<br>HAL_1221195 | |
| 724 | | | | | | Produced | HAL_1215910<br>to<br>HAL_1215914 | |
| 725 | | | | | | Produced | HAL_1216141<br>to<br>HAL_1216144 | |
| 726 | | | | | | Produced | HAL_0994720<br>to<br>HAL_0994725 | |
| 727 | | | | | | Produced | HAL_1216054<br>to<br>HAL_1216058 | |
| | | | | | | Produced | HAL_1218052<br>to<br>HAL_1218056 | |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status<br>Entire Withheld<br>Redacted<br>Produced<br>To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 728 | | | | | | Produced | HAL_1218041 to HAL_1218045 | |
| 729 | | | | | | Produced | HAL_1217010 to HAL_1217749 | |
| 730 | | | | | | Produced | HAL_1221829 to HAL_1221836 | |
| 731 | | | | | | Produced | HAL_1217961 to HAL_1217970 | |
| 732 | | | | | | Produced | HAL_1217986 to HAL_1217990 | |
| 733 | | | | | | Produced | HAL_1218036 to HAL_1218040 | |
| 734 | | | | | | Produced | HAL_0994949 to HAL_0994954 | |
| 735 | | | | | | Produced | HAL_1115580 to HAL_1115598 | |
| 736 | 6/11/2010 14:15 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, James Ferguson*, Bert Cornelison* and Jeff Turner*, regarding Congressional hearings relating to the Deepwater Horizon matter. | Thomas Roth | Marc Edwards | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 737 | 6/11/2010 14:15 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, James Ferguson*, Bert Cornelison* and Jeff Turner*, regarding Congressional hearings relating to the Deepwater Horizon matter. | Thomas Roth | Marc Edwards | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 738 | | | | | | Produced | HAL_1109232 to HAL_1109233 | |
| 739 | 6/11/2010 14:47 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Bruce Bowman*. | Leonard Romeo | George Jones | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 740 | 6/11/2010 15:19 | Email communication prepared at the direction of counsel and relaying intellectual property issues. | Merv Swan | Gary Godwin | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 741 | | | | | | Produced | HAL_1221483 to HAL_1221488 | |
| 742 | | | | | | Produced | HAL_0945852 to HAL_0945854 | |
| 743 | | | | | | Produced | HAL_1226169 to HAL_1226173 | |
| 744 | | | | | | Produced | HAL_1218046 to HAL_1218050 | |
| 745 | | | | | | Produced | HAL_0995099 to HAL_0995103 | |
| 746 | | | | | | Produced | HAL_0994974 to HAL_0994978 | |
| 747 | | | | | | Produced | HAL_1115601 to HAL_1115602 | |
| 748 | | | | | | Produced | HAL_1115428 to HAL_1115447 | |
| 749 | | | | | | Produced | HAL_1144685 to HAL_1144704 | |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 750 | | | | | | Produced | HAL_1221489 to HAL_1221493 | |
| 751 | | | | | | Produced | HAL_1224711 to HAL_1224715 | |
| 752 | | | | | | Produced | HAL_1227907 to HAL_1227912 | |
| 753 | | | | | | Produced | HAL_1226605 to HAL_1227143 | |
| 754 | | | | | | Produced | HAL_1221416 to HAL_1215419 | |
| 755 | 6/11/2010 22:27 | Email communication prepared at the direction of counsel regarding regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Jesse Gagliano | Ronnie Faul | Work Product | Entire Withheld | N/A | Yes |
| 756 | | | | | | Produced | HAL_1216927 to HAL_1216932 | |
| 757 | | | | | | Produced | HAL_1221499 to HAL_1221503 | |
| 758 | 6/11/2010 11:51 | Email communication with counsel, Bert Cornelison*, regarding Joint Industry Task Force recommendations relating to the Deepwater Horizon matter. | Robert Moran | Mark Richard; Galen Cobb; David Adams; Jeff Miller; Bert Cornelison* | Attorney Client; Work Product | Redacted | HAL_1144293 to HAL_1144311 | No |
| 759 | 6/21/2010 19:43 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Stephanie Bragg* and Jeff Turner* regarding materials relating to the Gulf of Mexico moratorium. | Jeff Miller | Steve Matthews | Attorney Client; Work Product | Entire Withheld | N/A | Yes |
| 760 | 6/11/2010 11:51 | Email communication with counsel, Bert Cornelison*, regarding Joint Industry Task Force recommendations relating to the Deepwater Horizon matter. | Robert Moran | Mark Richard; Galen Cobb; David Adams; Jeff Miller; Bert Cornelison* | Attorney Client; Work Product | Redacted | HAL_1145614 to HAL_1145615 | No |
| 761 | 6/11/2010 20:39 | Email communication prepared at the direction of counsel and relaying communication with counsel, Scott Wendorf*, regarding intellectual property issues. | Gary Godwin | Merv Swan | Attorney Client; Work Product | Entire Withheld | N/A | Yes |
| 762 | 6/23/2010 22:28 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Stephanie Bragg* and Jeff Turner* regarding materials relating to the Gulf of Mexico moratorium. | Jeff Miller | Mark Brocklehurst | Attorney Client; Work Product | Entire Withheld | N/A | Yes |
| 763 | 6/23/2010 23:03 | Email communication prepared at the direction of counsel and relaying direction of counsel, Clive Menezes*, regarding draft contract. | Skip Clark | Ian Mitchell | Attorney Client; Work Product | Produced | HAL_0508029 | Yes |
| 764 | | | | | | Produced | HAL_1121572 | |
| 765 | | | | | | Produced | HAL_1221656 to HAL_1221786 | |
| 766 | | | | | | Produced | | |
| 767 | 6/11/2010 11:51 | Email communication with counsel, Bert Cornelison*, regarding Joint Industry Task Force recommendations relating to the Deepwater Horizon matter. | Robert Moran | Mark Richard; Galen Cobb; David Adams; Jeff Miller; Bert Cornelison* | Attorney Client; Work Product | Redacted | HAL_1144344 to HAL_1144350 | No |
| 768 | | | | | | Produced | HAL_1217750 to HAL_1217879 | |
| 769 | | | | | | Produced | HAL_0505564 | |
| 770 | | | | | | Produced | HAL_1224216 to HAL_1224237 | |
| 771 | 6/11/2010 11:51 | Email communication with counsel, Bert Cornelison*, regarding Joint Industry Task Force recommendations relating to the Deepwater Horizon matter. | Robert Moran | Mark Richard; Galen Cobb; David Adams; Jeff Miller; Bert Cornelison* | Attorney Client; Work Product | Redacted | HAL_1144626 to HAL_1144628 | No |
| 772 | 6/14/2010 12:26 | Email communication regarding insurance issues in preparation of litigation. | Carlos Cruz | George Jones | Work Product | Entire Withheld | N/A | |
| 773 | 6/14/2010 14:00 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bruce Bowman*, regarding insurance issues. | George Jones | Angela Hinojosa | Attorney Client; Work Product | Entire Withheld | N/A | Yes |
| 774 | 6/14/2010 14:00 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bruce Bowman*, regarding insurance issues. | George Jones | Angela Hinojosa | Attorney Client; Work Product | Entire Withheld | HAL_1131483 to HAL_1131489 | Yes |
| 775 | | | | | | Produced | | |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 776 | 6/14/2010 14:39 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding draft industry recommendations relating to the Deepwater Horizon matter. | Ronald Sweatman | Thomas Roth; Anthony Badalamenti; Christian Garcia; Robert Moran; James Bennett; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; Jeff Miller; Simon Turton; Galen Cobb; Mark Richard; James Ferguson*; Stephanie Bragg*; Teresa Wong; Christina Ibrahim*; Kelley Green*; Gene Minnich; Merv Swan; Gary Godwin; Michael Melms; Robert Mitchell | Attorney Client | Redacted | HAL_1144440 to HAL_1144448 | No |
| 777 | 6/14/2010 15:11 | Email communication relaying communication with counsel, Stephanie Bragg* and Kelley Green*, regarding insurance issues relating to the Deepwater Horizon matter in preparation of litigation. | Antoe Thomas | Jack Westlund, George Jones | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 778 | | | | | | Produced | HAL_1325448 to HAL_1325449 | |
| 779 | 6/14/2010 15:25 | Email communication relaying communication with counsel, Stephanie Bragg* and Kelley Green*, regarding insurance issues relating to the Deepwater Horizon matter in preparation of litigation. | Jack Westlund | Antoe Thomas; George Jones | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 780 | | | | | | Produced | HAL_1221358 to HAL_1221359 | |
| 781 | | | | | | Produced | HAL_1216954 to HAL_1216958 | |
| 782 | | | | | | Produced | HAL_1216922 to HAL_1216926 | |
| 783 | | | | | | Produced | HAL_1215769 to HAL_1215774 | |
| 784 | | | | | | Produced | HAL_1217782 to HAL_1217882 | |
| 785 | | | | | | Produced | HAL_1221387 to HAL_1221416 | |
| 786 | | | | | | Produced | HAL_1227927 to HAL_1227931 | |
| 787 | | | | | | Produced | HAL_0696264 | |
| 788 | | | | | | Produced | HAL_1228003 to HAL_1228607 | |
| 789 | | | | | | Produced | HAL_1217888 to HAL_1217893 | |
| 790 | | | | | | Produced | HAL_1216959 to HAL_1216966 | |
| 791 | 6/14/2010 17:52 | Email communication prepared at the direction of counsel and relaying communication with HESI Legal Department regarding collection of documents in preparation for litigation. | Richard Vargo | Myrna Savoie | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 792 | 6/14/2010 18:00 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, Stephanie Bragg*, James Ferguson* and Bert Cornelison*, regarding Congressional report relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti; Simon Turton; Richard Vargo; Ronnie Faul; Ronnie Sweatman | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 793 | 6/14/2010 18:18 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, Stephanie Bragg*, James Ferguson* and Bert Cornelison*, regarding Congressional report relating to the Deepwater Horizon matter. | Richard Vargo | Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 794 | | | | | | Produced | HAL_1224754 to HAL_1224756 | |
| 795 | | | | | | Produced | HAL_1218076 to HAL_1218091 | |
| 796 | | | | | | Produced | HAL_1216020 to HAL_1216036 | |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status — Entire Withheld / Redacted / Produced / To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 797 | | | | | | Produced | HAL_1224685 to HAL_1224700 | |
| 798 | | | | | | Produced | HAL_0994913 to HAL_0994915 | |
| 799 | | | | | | Produced | HAL_1223820 to HAL_1223821 | |
| 800 | | | | | | Produced | HAL_1223820 to HAL_1224921 | |
| 801 | 6/14/2010 21:51 | Email communication prepared at the direction of counsel regarding draft contract relating to the Deepwater Horizon matter. | Gary Godwin | Skip Clark | Work Product | Entire Withheld | | Yes |
| 802 | | | | | | Produced | HAL_1221196 to HAL_1221202 | |
| 803 | | | | | | Produced | HAL_1221840 to HAL_1221846 | |
| 804 | | | | | | Produced | HAL_1227905 to HAL_1227906 | |
| 805 | | | | | | Produced | HAL_1228029 to HAL_1228031 | |
| 806 | | | | | | Produced | HAL_1223905 to HAL_1223910 | |
| 807 | | | | | | Produced | HAL_1227147 to HAL_1227152 | |
| 808 | | | | | | Produced | HAL_0994746 to HAL_0994861 | |
| 809 | 6/15/2010 13:19 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding draft industry recommendations relating to the Deepwater Horizon matter. | Ronald Sweatman | Thomas Roth; Anthony Badalamenti; Christian Garcia; Robert Moran; James Bement; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; Jeff Miller; Simon Turton; Galen Cobb; Mark Richard; James Ferguson*; Stephanie Bragg*; Teresa Wong; Christina Ibrahim*; Kelley Green* | Attorney Client | Redacted | HAL_1236105 to HAL_1236155 | No |
| 810 | 6/15/2010 13:57 | Email communication prepared at the direction of counsel regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Thomas Roth | Gary Keene | Work Product | Entire Withheld | N/A | Yes |
| 811 | 6/15/2010 15:48 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Bruce Bowman*. | George Jones | Leonard Romero | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 812 | | Email communication prepared at the direction of counsel and relaying communication with counsel, William Bedman*, regarding draft letter agreement. | Ellen Graffeo | Jeff Miller | Attorney Client, Work Product | Produced | HAL_1144329 to HAL_1144343 | |
| 813 | 6/15/2010 19:08 | | | | | Entire Withheld | N/A | Yes |
| 814 | 6/15/2010 14:08 | Email communication with counsel, Bert Cornelison*, James Ferguson*, Jeff Turner*, Stephanie Bragg*, Kelley Green*, and Christina Ibrahim*, regarding the Joint Industry Task Force. | Ronald Sweatman | Thomas Roth; Anthony Badalamenti; Christian Garcia; Robert Moran; James Bement; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; Jeff Miller; Simon Turton; Galen Cobb; Mark Richard; James Ferguson*; Stephanie Bragg*; Teresa Wong; Christina Ibrahim*; Kelley Green*; Gene Minnich; Merv Swan; Gary Godwin; Michael Mellre; Robert Mitchell | Attorney Client | Redacted | HAL_1228810 to HAL_1228813 | No |
| 815 | 6/16/2010 15:44 | Email communication relaying communication with counsel, Jeff Turner*, regarding Congressional hearings relating to the Deepwater Horizon matter. | Danny Mooney | Cecil Shrewsberry; Kenneth Bowen; Robert Yount; Louis Bone; Paul Anderson; Morris Gloserand | Attorney Client, Work Product | Entire Withheld | N/A | No |

| No. | Date | Author | Recipient(s) | Description | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 816 | | | | | | Produced | HAL_1224705 to HAL_1224710 | |
| 817 | | | | | | Produced | HAL_1226180 to HAL_1226183 | |
| 818 | | | | | | Produced | HAL_1223080 to HAL_1223086 | |
| 819 | 6/16/2010 10:13 | John Parsley | George Jones; Jim Montano; Irene Nichols | Email communication regarding insurance issues in preparation of litigation. | Work Product | Entire Withheld | N/A | Yes |
| 820 | 6/16/2010 10:13 | John Parsley | George Jones; Jim Montano; Irene Nichols | Email communication regarding insurance issues in preparation of litigation. | Work Product | Entire Withheld | N/A | Yes |
| 821 | 6/16/2010 10:21 | Irene Nichols | George Jones; John Parsley; Jim Montano | Email communication regarding insurance issues in preparation of litigation. | Work Product | Entire Withheld | N/A | Yes |
| 822 | 6/16/2010 10:21 | Irene Nichols | George Jones; John Parsley; Jim Montano | Email communication regarding insurance issues in preparation of litigation. | Work Product | Entire Withheld | N/A | Yes |
| 823 | 6/16/2010 10:26 | George Jones | John Parsley | Email communication regarding insurance issues in preparation of litigation. | Work Product | Entire Withheld | N/A | No |
| 824 | 6/16/2010 10:28 | John Parsley | George Jones; Irene Nichols; Jim Montano | Email communication regarding insurance issues in preparation of litigation. | Work Product | Entire Withheld | N/A | No |
| 825 | 6/16/2010 10:31 | George Jones | Irene Nichols | Email communication regarding insurance issues in preparation of litigation. | Work Product | Entire Withheld | N/A | No |
| 826 | 6/16/2010 10:31 | George Jones | Irene Nichols | Email communication regarding insurance issues in preparation of litigation. | Work Product | Entire Withheld | N/A | No |
| 827 | 6/5/2010 13:19 | Ronald Sweatman | Thomas Roth; Anthony Badalamenti; Christian Garcia; Robert Moran; James Bennett; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; Jeff Miller; Simon Turton; Galen Cobb; Mark Richard; James Ferguson; Stephanie Bragg*; Teresa Wong; Christina Ibrahim*; Kelley Green* | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding draft industry recommendations relating to the Deepwater Horizon matter. | Attorney Client | Redacted | HAL_1235837 to HAL_1235886 | No |
| 828 | 6/5/2010 13:19 | Ronald Sweatman | Thomas Roth; Anthony Badalamenti; Christian Garcia; Robert Moran; James Bennett; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; Jeff Miller; Simon Turton; Galen Cobb; Mark Richard; James Ferguson; Stephanie Bragg*; Teresa Wong; Christina Ibrahim*; Kelley Green* | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding draft industry recommendations relating to the Deepwater Horizon matter. | Attorney Client | Redacted | HAL_1235908 to HAL_1235957 | No |
| 829 | 6/16/2010 13:08 | Jim Rzepecki | George Jones | Email communication regarding insurance issues and reflecting communication with counsel, Stephanie Bragg* and Kelley Green*. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 830 | 6/16/2010 13:12 | Jim Rzepecki | George Jones | Email communication regarding insurance issues and reflecting communication with counsel, Stephanie Bragg* and Kelley Green*. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 831 | 6/16/2010 13:49 | Carlos Cruz | George Jones | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Bruce Bowman*. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 832 | 6/16/2010 13:49 | Carlos Cruz | George Jones | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Bruce Bowman*. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 833 | 6/16/2010 14:26 | Steven Hodge | Durel Bernard; Mike Marshall; Tony Angelle; Gary Godwin; Joshua Malbrough; Wayne Stein | Email communication reflecting communication with counsel, John Deering*, regarding draft work release. | Attorney Client, Work Product | Redacted | HAL_1235896 to HAL_1235897 | No |
| 834 | 6/16/2010 14:26 | Steven Hodge | Durel Bernard; Mike Marshall; Tony Angelle; Gary Godwin; Joshua Malbrough; Wayne Stein | Email communication reflecting communication with counsel, John Deering*, regarding draft work release. | Attorney Client | Redacted | HAL_1235689 to HAL_1235690 | No |
| 835 | | | | | | Produced | HAL_1226252 | |
| 836 | | | | | | Produced | HAL_1227926 | |
| 837 | | | | | | Produced | HAL_1226179 | |
| 838 | | | | | | Produced | HAL_0578968 | |
| 839 | | | | | | Produced | HAL_1068292 to HAL_1068293 | |
| 840 | | | | | | Produced | HAL_1235919 to HAL_1235920 | |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status: Entire Withheld / Redacted / Produced / To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 841 | 6/16/2010 19:00 | Email communication prepared at the direction of counsel and relaying communication with counsel, Susan Ponce*, regarding Gulf of Mexico drilling moratorium. | Jeff Miller | Tony Angelle; Ellen Giraffeo | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 842 | 6/16/2010 19:00 | Email communication prepared at the direction of counsel and relaying communication with counsel, Susan Ponce*, regarding Gulf of Mexico drilling moratorium. | Jeff Miller | Tony Angelle; Ellen Giraffeo | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 843 | | | | | | Produced | HAL_1224792 to HAL_1224793 | |
| 844 | 6/17/2010 8:10 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Godwin Ronquillo*. | George Jones | John Parsley | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 845 | | | | | | Produced | HAL_1226140 to HAL_1226141 | |
| 846 | | | | | | Produced | HAL_1228050 to HAL_1228053 | |
| 847 | | | | | | Produced | HAL_1215915 to HAL_1215919 | |
| 848 | | | | | | Produced | HAL_1217936 to HAL_1217940 | |
| 849 | 6/17/2010 9:52 | Email communication regarding insurance issues in preparation of litigation and reflecting communication with counsel, Bruce Bowman*. | George Jones | Carlos Cruz | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 850 | | | | | | Produced | HAL_1225048 to HAL_1225049 | |
| 851 | | | | | | Produced | HAL_1216037 to HAL_1216038 | |
| 852 | | | | | | Produced | HAL_1226163 | |
| 853 | | | | | | Produced | HAL_1217008 to HAL_1217009 | |
| 854 | | | | | | Produced | HAL_1217880 to HAL_1217881 | |
| 855 | | | | | | Produced | HAL_1223952 | |
| 856 | | | | | | Produced | HAL_1217935 | |
| 857 | | | | | | Produced | HAL_0995107 to HAL_0995148 | |
| 858 | 6/17/2010 15:31 | Email communication regarding insurance issues in anticipation of litigation and reflecting communication with counsel, Godwin Ronquillo*. | John Parsley | George Jones; Jim Montano; Irene Nichols | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 859 | 6/17/2010 15:39 | Email communication regarding insurance issues in preparation of litigation. | John Parsley | George Jones; Jim Montano; Irene Nichols | Work Product | Entire Withheld | N/A | No |
| 860 | 6/17/2010 16:03 | Email communication regarding insurance issues in preparation of litigation. | George Jones | John Parsley; Jim Montano; Irene Nichols | Work Product | Entire Withheld | N/A | No |
| 861 | 6/17/2010 16:03 | Email communication regarding insurance issues in anticipation of litigation and reflecting communication with counsel, Godwin Ronquillo*. | George Jones | John Parsley | Attorney Client, Work Product | Produced | HAL_0995456 to HAL_0995498 | |
| 862 | | | | | | | | |
| 863 | 6/17/2010 17:09 | Email communication regarding insurance issues in preparation of litigation. | John Parsley | George Jones; Jim Montano; Irene Nichols | Work Product | Entire Withheld | N/A | No |
| 864 | | | | | | Produced | HAL_1215787 to HAL_1215803 | |
| 865 | | | | | | Produced | HAL_1225917 to HAL_1225918 | |
| 866 | | | | | | Produced | HAL_1226158 to HAL_1226159 | |
| 867 | 6/17/2010 20:15 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson*, and Jeff Turner*, regarding Congressional hearings relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti; Simon Turton | Attorney Client, Work Product | Entire Withheld | N/A | Yes |

| No. | Date | Author | Recipient(s) | Description | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 868 | 6/18/2010 7:48 | George Jones | John Pansley | Email communication regarding insurance issues in preparation of litigation. | Work Product | Entire Withheld | N/A | No |
| 869 | 6/18/2010 8:01 | Carlos Cruz | George Jones | Email communication regarding insurance issues in preparation of litigation. | Work Product | Entire Withheld | N/A | No |
| 870 | 6/18/2010 10:58 | Evelyn Angelle | George Jones; Jeff Jones; Jamie Spearuth | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Andrew Baker*, Eric Swanson*, and Darrell Taylor*, regarding draft SEC filing. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 871 | 6/18/2010 11:13 | George Jones | Craig Nunez | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Andrew Baker*, Eric Swanson*, and Darrell Taylor*, regarding draft SEC filing. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 872 | 6/18/2010 11:47 | George Jones | Evelyn Angelle; Jamie Spearuth; Jeff Jones | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Andrew Baker*, Eric Swanson*, and Darrell Taylor*, regarding draft SEC filing. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 873 | 6/18/2010 11:48 | George Jones | Craig Nunez | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Andrew Baker*, Eric Swanson*, and Darrell Taylor*, regarding draft SEC filing. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 874 | 6/18/2010 12:38 | Gary Godwin | James Bement; Dave Meneses*; Ian Mitchell; Skip Clark; John Deering* | Email communication with counsel, Clive Meneses* and John Deering*, regarding contractual issues. | Attorney Client, Work Product | Redacted | HAL_1144793 to HAL_1144805 | No |
| 875 | 6/18/2010 15:16 | Mary Dupuis | Mary Dupuis | Email communication prepared at the direction of counsel and relaying information relating to the HESI Legal Department regarding Gulf of Mexico drilling moratorium. | Attorney Client | Entire Withheld | N/A | No |
| 876 | 6/18/2010 15:28 | Tony Angelle | Christian Mize; John Steele; Paul Anderson; Morris Gosserand; Louis Bone; Robert Yount | Email communication prepared at the direction of counsel, Jeff Turner*, regarding Congressional hearings relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 877 | 6/18/2010 17:36 | Clayton Dupree | Tony Angelle | Email communication prepared at the direction of counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson*, and Jeff Turner*, regarding the Joint Industry Task Force relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 878 | 6/19/2010 0:52 | Jeff Miller | Thomas Roth; Cathy Mann | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, Jeff Turner*, James Ferguson* and Bert Cornelison*, regarding draft media communications relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 879 | 6/19/2010 6:49 | Marc Edwards | Marc Edwards; Cathy Mann | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, Jeff Turner*, James Ferguson* and Bert Cornelison*, regarding draft media communications relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 880 | 6/19/2010 6:50 | Cathy Mann | Marc Edwards; Thomas Roth | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, Jeff Turner*, James Ferguson* and Bert Cornelison*, regarding draft media communications relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 881 | 6/18/2010 17:42 | Cathy Mann | Dave Lesar; Bert Cornelison*; Tim Probert; Mark McCollum; Jim Brown; Marc Edwards; Jonathan Lewis; Jeff Miller; Thomas Roth; James Bement; Robert Moran; James Ferguson*; Sherry Williams; Stephanie Bragg*; Christian Garcia | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, Bert Cornelison*, and James Ferguson*, regarding information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Redacted | HAL_1124811 to HAL_1124812 | No |
| 882 | 6/19/2010 7:07 | Thomas Roth | Anthony Badalamenti; Simon Turton | Email communication prepared at the direction of counsel, Stephanie Bragg*, Jeff Turner*, James Ferguson* and Bert Cornelison*, regarding draft media communications relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 883 | 6/19/2010 7:07 | Thomas Roth | Anthony Badalamenti; Simon Turton | Email communication prepared at the direction of counsel, Stephanie Bragg*, Jeff Turner*, James Ferguson* and Bert Cornelison*, regarding draft media communications relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 884 | | | | | | Produced | HAL_1125450 to HAL_1125464 | |
| 885 | | | | | | Produced | HAL_1236058 to HAL_1236062 | |
| 886 | 6/21/2010 3:57 | Kevin Scott | Rick Russell; Mark Swift; Henry Sherlock; Patrick Knight; David Gibson; Ron Dirkson | Email communication reflecting request for direction of counsel regarding contractual issues relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Redacted | HAL_1236158 to HAL_1236164 | No |
| 887 | 6/5/2010 13:19 | Ronald Sweatman | Thomas Roth; Anthony Badalamenti; Christian Garcia; Robert Moran; James Bement; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; Jeff Miller; Simon Turton; Galen Cobb; Mark Richard; James Ferguson; Stephanie Bragg*; Teresa Wong; Christina Ibrahim*; Kelley Green* | Email communication with counsel, Bert Cornelison*, James Ferguson*, Stephanie Bragg* and Kelley Green* regarding draft industry recommendations relating to the Deepwater Horizon matter. | Attorney Client | Redacted | HAL_1228701 to HAL_1228750 | No |
| 888 | 6/21/2010 17:27 | Paul Rodney | Jim Dudley | Email communication at the direction of counsel and relaying communication with counsel, Clive Meneses*, regarding DOI recommendations relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 889 | | | | | | Produced | HAL_1223953 to HAL_1223954 | |
| 890 | | | | | | Produced | HAL_1235703 to HAL_1235821 | |
| 891 | | | | | | Produced | HAL_1235088 | |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 892 | 6/22/2010 14:41 | Email communication prepared at the direction of counsel and relaying communication with counsel, Clive Menezes*, regarding DOJ recommendations relating to the Deepwater Horizon matter. | Eric Carre | Nick Braley; Greg Morrise; Per-Bjarne Tandse-Larsen | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 893 | 6/22/2010 15:13 | Email communication prepared at the direction of counsel regarding draft response to request for information relating to the Deepwater Horizon matter. | Thomas Roth | Christian Garcia | Work Product | Entire Withheld | N/A | No |
| 894 | 6/22/2010 15:29 | Email communication prepared at the direction of counsel regarding draft media statement relating to the Deepwater Horizon matter. | Brad Baethe | Jeffrey Christie | Work Product | Entire Withheld | N/A | No |
| 895 | 6/22/2020 21:11 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding request for information relating to the Deepwater Horizon matter. | Thomas Roth | Christian Garcia | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 896 | 6/21/2010 08:25 | Email communication relaying communication with counsel, Jeff Turner*, regarding governmental hearings relating to the Deepwater Horizon matter. | James Bement | Ian Mitchell; Ron Dirksen; Jim Dudley | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 897 | 6/21/2010 09:45 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding collection of information in preparation for governmental hearings and trial. | John Gisclair | Christopher Ryan Haire | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 898 | 6/23/2010 11:45 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding draft response to requests for information relating to the Deepwater Horizon matter. | Thomas Roth | Tim Probert | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 899 | 6/23/2010 13:39 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, Bert Cornelison*, James Ferguson*, and Jeff Turner*, regarding collection of information in preparation for response to Congressional requests for information relating to the Deepwater Horizon matter. | Thomas Roth | Tim Probert | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 900 | 6/23/2010 13:49 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, Bert Cornelison*, James Ferguson*, and Jeff Turner*, regarding collection of information in preparation for response to Congressional requests for information relating to the Deepwater Horizon matter. | Thomas Roth | Richard Vargo; Simon Turton; Anthony Badalamenti | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 901 | 6/23/2010 14:12 | Email communication prepared at the direction of counsel and relaying communication with counsel, James Ferguson*, Stephanie Bragg*, Bert Cornelison*, and Jeff Turner*, regarding collection of information in preparation of response to Congressional requests for information relating to the Deepwater Horizon matter. | Thomas Roth | Richard Vargo | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 902 | 6/23/2010 14:35 | Email communication prepared at the direction of counsel and relaying communication with counsel regarding HESI Legal Department document retention policy relating to the Deepwater Horizon matter. | Andy Flowers | Wilma Bledman-Brewer; Kristopher Harris; Ha Nguyen; Rich Barclay; Oscar Giraldo; Shawn Rhoden; Marvin Mitchell; Randy McCoy | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 903 | | | | | | Produced | HAL_1005262 to HAL_1005264 | |
| 904 | 6/23/2010 15:19 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, Bert Cornelison*, James Ferguson*, and Jeff Turner*, regarding collection of information in preparation for response to Congressional requests for information relating to the Deepwater Horizon matter. | Tony Angelle | Richard Vargo | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 905 | 6/23/2010 15:53 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, Bert Cornelison*, James Ferguson*, and Jeff Turner*, regarding collection of information in preparation for response to Congressional requests for information relating to the Deepwater Horizon matter. | Richard Vargo | Jesse Gagliano | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 906 | | | | | | Produced | HAL_1144163 to HAL_1144166 | |
| 907 | 6/23/2010 17:23 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, Stephanie Bragg*, Jeff Ferguson* and Bert Cornelison*, regarding collection of information in preparation of response to Congressional requests for information relating to the Deepwater Horizon matter. | Thomas Roth | Richard Vargo; Jeff Miller | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 908 | 6/23/2010 20:57 | Email communication prepared at the direction of counsel and relaying direction of counsel, Stephanie Bragg*, regarding collection of information in preparation for governmental hearings and trial. | John Gisclair | Christopher Ryan Haire | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 909 | | | | | | Produced | HAL_1228755 to HAL_1228757 | |
| 910 | | | | | | Produced | HAL_0716815 | |
| 911 | 6/24/2010 16:19 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, Bert Cornelison* and Stephanie Bragg*, Jeff Ferguson*, regarding collection of information in response to Congressional requests for information relating to the Deepwater Horizon matter. | Richard Vargo | Thomas Roth; Jesse Gagliano | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 912 | 6/24/2010 16:26 | Email communication prepared at the direction of counsel regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Jack Abate | Mark Pine | Work Product | Entire Withheld | N/A | No |
| 913 | 6/24/2010 16:41 | Email communication prepared at the direction of counsel... | Mark Pine | Terry Barrilleaux | Work Product | Entire Withheld | N/A | Yes |
| 914 | 6/24/2010 16:43 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, Bert Cornelison*, and Jeff Turner*, regarding collection of information in preparation for response to Congressional requests for information relating to the Deepwater Horizon matter. | Thomas Roth | Richard Vargo; Jesse Gagliano | Attorney Client, Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 915 | 6/24/2010 16:47 | Email communication prepared at the direction of counsel and relaying collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Thomas Roth | James Bement | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 916 | 6/24/2010 17:05 | Email communication prepared at the direction of counsel and relaying collection of information in response to Congressional requests for information relating to the Deepwater Horizon matter. | Richard Vargo | Thomas Roth; Jesse Gagliano | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 917 | 6/24/2010 18:04 | Email communication relaying direction of counsel, Jeff Turner*, Stephanie Bragg*, James Ferguson*, and Bert Cornelison*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Jesse Gagliano | Richard Vargo; Thomas Roth | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 918 | | | | | | Produced | HAL_1236039 to HAL_1236041 | |
| 919 | 6/24/2010 8:38 | Email communication prepared at the direction of counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson*, and Jeff Turner*, regarding requests for information in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Jan Erik Klungtveit | James Bement; Terry Angelle | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 920 | 6/25/2010 2:29 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, Bert Cornelison*, James Ferguson*, and Jeff Turner*, regarding collection of information in preparation for response to Congressional requests for information relating to the Deepwater Horizon matter. | James Bement | Thomas Roth | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 921 | 6/25/2010 7:28 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jim Wade* and Christina Ibrahim*, regarding requests for information by the DOJ relating to the Deepwater Horizon matter. | Mike Cunningham | George Sutherland; Rick Russell | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 922 | 6/25/2010 7:43 | Email communication prepared at the direction of counsel regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Terry Barrilleaux | Jack Abate; Mark Fiore | Work Product | Entire Withheld | N/A | Yes |
| 923 | 6/25/2010 7:51 | Email communication prepared at the direction of counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson*, and Jeff Turner*, regarding requests for information in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Jan Erik Klungtveit | James Bement | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 924 | 6/21/2010 17:14 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding draft industry recommendations relating to the Deepwater Horizon matter. | Ronald Sweatman | Thomas Roth; Anthony Badalamenti; Christian Garcia; Robert Moran; James Bement; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; Jeff Miller; Simon Turton; Galen Cobb; Mark Richard; James Ferguson*; Stephanie Bragg*; Teresa Wong; Christina Ibrahim*; Kelley Green*; Gene Minnich; Merv Lewis; Gary Godwin; Michael Mullen | Attorney Client | Redacted | HAL_1144422 to HAL_1144425 | No |
| 925 | 6/25/2010 12:19 | Email communication prepared at the direction of counsel regarding collection of information in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Thomas Roth | Bill Hunter | Work Product | Entire Withheld | N/A | Yes |
| 926 | 6/25/2010 13:12 | Email communication prepared at the direction of counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson*, and Jeff Turner*, regarding collection of information in preparation for response to Congressional requests for information relating to the Deepwater Horizon matter. | Thomas Roth | Brad Selzer | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 927 | 6/25/2010 18:21 | Email communication prepared at the direction of counsel regarding draft presentation in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Anthony Badalamenti | Bill Hunter; Richard Willies; Thomas Roth | Work Product | Entire Withheld | N/A | No |
| 928 | 6/26/2010 16:56 | Email communication prepared at the direction of counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson*, and Jeff Turner*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Thomas Roth | James Bement; Bill Hunter | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 929 | 6/27/2010 8:31 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, James Ferguson*, Bert Cornelison*, and Jeff Turner*, regarding collection of information in response to Congressional requests relating to the Deepwater Horizon matter. | Thomas Roth | James Bement | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 930 | | | | | | Produced | HAL_1123423 to HAL_1123424 | |
| 931 | 6/28/2010 8:38 | Email communication with counsel, James Ferguson*, Stephanie Bragg*, Bert Cornelison*, and Jeff Turner*, regarding collection of information in preparation of response to Congressional requests for information relating to the Deepwater Horizon matter. | Thomas Roth | Jan Erik Klungtveit; James Bement | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 932 | | | | | | Produced | HAL_1123425 to HAL_1123426 | |
| 933 | | | | | | Produced | HAL_1068106 to HAL_1068115 | |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 934 | | | | | | Produced | HAL_1068022 to HAL_1068025 | |
| 935 | 6/28/2010 19:24 | Email communication reflecting advice of Halliburton Legal Department regarding the Deepwater Horizon matter. | Roland Chemali | Thomas Roth; Ronald Sweatman; James Bement; Anthony Badalamenti | Attorney Client | Redacted | HAL_1221652 to HAL_1221655 | No |
| 936 | 6/28/2010 19:24 | Email communication reflecting advice of Halliburton Legal Department regarding the Deepwater Horizon matter. | Roland Chemali | Thomas Roth; Ronald Sweatman; James Bement; Anthony Badalamenti | Attorney Client | Redacted | HAL_1226091 to HAL_1228193 | No |
| 937 | | | | | | Produced | HAL_1144176 to HAL_1144182 | |
| 938 | 6/30/2010 10:59 | Email communication prepared at the direction of counsel regarding information relating to the Deepwater Horizon matter in preparation of litigation and governmental hearings. | Richard Vargo | Bill Hunter; Thomas Roth | Work Product | Entire Withheld | N/A | Yes |
| 939 | | | | | | Produced | HAL_1235691 to HAL_1235692 | |
| 940 | 7/1/2010 6:38 | Email communication reflecting request for advice of counsel regarding contractual issues. | Kevin Scott | Rick Russell; Mark Swift; Henry Sherlock; Patrick Knight; David Gibson | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 941 | 7/1/2010 6:41 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, regarding information relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Tim Probert | Thomas Roth; Marc Edwards; Robert Moran | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 942 | 7/1/2010 16:47 | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding document retention relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Trey Ward | Scott Landry | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 943 | 7/1/2010 17:12 | Email communication prepared at the direction of counsel and relaying communication with counsel, Clive Menezes*, regarding DOI recommendations relating to the Deepwater Horizon matter. | James Bement | Jim Dudley; Ron Dirksen; Jeremy Greenwood | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 944 | 7/1/2010 17:12 | Email communication prepared at the direction of counsel and relaying communication with counsel, Clive Menezes*, regarding DOI recommendations relating to the Deepwater Horizon matter. | James Bement | Jim Dudley; Ron Dirksen; Jeremy Greenwood | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 945 | 7/2/2010 9:15 | Email communication relaying direction of counsel, John Deering* and Dustin Zander*, regarding draft contract. | Allen Pitre | Ron Morris; Dave Simpson | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 946 | 7/6/2010 17:15 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Jeff Miller | Charles Kendricks; Tony Angelle | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 947 | 7/6/2010 18:15 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | James Bement | Rick Russell; Mark Swift | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 948 | 7/7/2010 8:14 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Sarah Thio | Alan Reid; Greg Morrice; Joe Taylor; Julian Coward; Keith Terry; Kim Sharp; Nick Bailey; Per-Bjarne Tanche-Larsen; Ron Morris; Simeone Martins; Bryant Gautreaux; David Reed; Duane Sherritt; Earl Chauvin; Fernando Reante; Richard Hay; Ward Guillot | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 949 | 7/7/2010 8:14 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Sarah Thio | Alan Reid; Greg Morrice; Joe Taylor; Julian Coward; Keith Terry; Kim Sharp; Nick Bailey; Per-Bjarne Tanche-Larsen; Ron Morris; Simeone Martins; Bryant Gautreaux; David Reed; Duane Sherritt; Earl Chauvin; Fernando Reante; Richard Hay; Ward Guillot | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 950 | 7/7/2010 9:15 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Ricky Ramroop | Jasen Bradley; Shode LeBlanc; Luis Padilla; Nathaniel Chaisson; Kathryn Miller; Dawon Craft | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 951 | 7/7/2010 9:15 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding requests for information relating to the Deepwater Horizon matter. | Ricky Ramroop | Jasen Bradley; Shode LeBlanc; Luis Padilla; Nathaniel Chaisson; Kathryn Miller; Dawon Craft | Attorney Client, Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 952 | 7/7/2010 10:02 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Richard Vargo | Tony Vickmair; Bill Rodgers; Bruce Williams; Buddy Schindler; Chris Faulkner; David Bass; David Boladic; Dennis Culver; Fred Hardy; Greg Rochel; Jason Bradley; Jesse Gagliano; Jim Marque; Joe Edwards; Kerry Steele; L Padilla; P. Osborne; R. Manuel; R. Gossen; A. Dugas; S. Tomaleno; S. LeBlanc; T. Willie; W. Nanson; Willie Scott; A. Cruz; Chris Dagle; C. Carter; C. Lee; D. Craft; G. McNary; G. Thibodeaux; J. DuralKhaim; J. Trahan; J. Garcia; J. Melder; K. Miller; K. Dominguez; L. Harvin; M. Figueroa; M. Viator; N. Chaisson; Q. Nguyen; J.Bowman; et. al | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 953 | 7/7/2010 10:32 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Ronnie Faul | Jesse Gagliano; David Boladic; George Fuller; Paul Osborne; Jason Bradley; Shade LeBlanc; Luis Padilla; Renee Manuel; Rick Gossen; Roby Ramcoop; Anthony Cruz; Yuniga Avitu; Kendrick Dominguez; Jonathan Melder; Willie Scott; Quang Nguyen; Guido Osana | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 954 | 7/7/2010 10:39 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Robert Siffert | A. Holley; B. Robbins; B. Geer; B. Rodgers; B. Kenney; B. Guzhello; C. Coats; C. Hodnett; D. Bachsi D.Underwood; D.Burch; F. Laulard; F. Pelegrin; H. Bertinot; I. Setoub; J. Marque; J. Mathene; J. Melder; J. Dowder; K. Freeman; K. Dominguez; K. Steele; L. Lazar; L. Manning; M. Blanchard; M. Kottemann; M. Killeen; M. Knight; M. Thomas; M.Vicknair; R. Breland; M. Smith; P. Fay; R. Pierce; R. Manuel; R. Hsia; R. Siffert; R. Kennedy; S. Abreu; Thomas M. Thompson; T. Bailey; T. Coletta; T. Bergeron; T. Spevier; W. LaVergne; W. Scott; D. Alford; D. Culver; K. Boudreaux; L. Brosseau; M. Albaradei; R. Peatross; S. Moore; S. Smith; T. Harrington; T. Landry; T. Vicknair; W. Martin; C. Kendrick; B. Alaniz | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 955 | 7/7/2010 11:37 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Charles Kendrick | Charles Schulte; Durel Bernard; Gary Britt; Jeff Lacombe; Jim Marque; Kerry Steele; Kim Boudreaux; Michael Killeen; Morris Hewitt; Perry Dillon; Robert Bates; Ron Hall; Ronnie Holubec; Steve Russell; Steven Hodge; Sustin Irvin; Craig Abney; David Shealy; Jim Grier; Lamar Dufrene; Mike Marshall; Robert Siffert; Roger Dugas; Shawn Skobel; Thomas Clark | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 956 | 7/7/2010 11:46 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding industry conferences relating to the Deepwater Horizon matter. | Roger Dugas | Charles Kendrick | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 957 | 7/7/2010 12:10 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Nick Rixley | Steve Almond; Charlotte Burrows; Malcolm Elias; Villanya Kirk; Kevin Peplow; Tom Shumate; Carl Thaernitz; Francky Barbeau; Eric van Beest; Kim Burrows; Tywon Vrakle; Shannon Sobkowiak | Attorney Client, Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 958 | 7/7/2010 12:54 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | John Touchet | Cornelius Dubre; Gary Broussard; Gregory Smith; Joe Ledesma; John Hatty; Jumaul Wesley; Justin Stringer; Mike Richardson; Ramon Singleton; Rick Duckling; Ronnan Votraino; Tom Butler; Will Horn | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 959 | 7/7/2010 13:09 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Steve Almond | Nick Bailey | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 960 | 7/7/2010 13:10 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Malcolm Ellze | Brady Fritz; Terry Hemphill; Don Whitfill; Aaron Engel; Carl Albrecht; James Flak; Doe West; Michael Jarrett; Robert Hansen; Bryan Farkel | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 961 | 7/7/2010 13:32 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding industry conferences relating to the Deepwater Horizon matter. | Jim Grier | Andrew Scrafonc; Ben Robbins; Brad MacLeng; Bruce Middleton; Chaled Al-Dammad; Cindy Amron; Doug Stewart; Eddie Nitx; Eric Singleton; Gordon Walston; Greg Hudson; Keith Kenny; Michael Knight; Robert Peatross; Skip Clark; Steve Davis; Wayne Eggleston; Wayne LaVergne; Charles Kendrick | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 962 | 7/7/2010 14:13 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Perry Dillon | Charles Kendrick | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 963 | 7/7/2010 16:43 | Email communication with counsel, Stephanie Bragg*, regarding draft presentation. | Stephanie Bragg* | Ronald Sweatman | Attorney Client | Redacted | HAL_1144479 to HAL_1144494 | No |
| 964 | 7/8/2010 13:23 | Email communication prepared at the direction of counsel regarding collection of information in preparation for governmental hearings and litigation. | Jesse Gagliano | Ronnie Faul | Work Product | Entire Withheld | N/A | Yes |
| 965 | 7/8/2010 14:05 | Email communication relaying direction of counsel, Stephanie Bragg*, regarding draft presentation. | Ronald Sweatman | Sheila at Blanc | Attorney Client | Redacted | HAL_1144399 to HAL_1144411 | Yes |
| 966 | 7/7/2010 16:43 | Email communication with counsel, Stephanie Bragg*, regarding draft presentation. | Stephanie Bragg* | Ronald Sweatman | Attorney Client | Redacted | HAL_1145664 to HAL_1145666 | No |
| 967 | 7/8/2010 14:14 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Tony Angelle | Brad Taff; Jan Erik Klungtveit; Joshua Malbrough; Peter Duhon; Randall Menard; Richard Vargo; Ward Guillot | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 968 | 7/8/2010 14:17 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding industry conferences relating to the Deepwater Horizon matter. | Jan Erik Klungtveit | Jim Grier | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 969 | 7/8/2010 14:20 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | David Braquet | Alex Kilgore; Andre LeJeune; Anthony Bell; Beau Armound; Benedict Clark; Boo Ryan; Branden Duhon; Brent Langlinais; Charry Lam; Chase Stevens; Christopher Mayon; Clint Bates; Clinton Campo; Curtis Aiguillard; Dan Marr; Daniel Dale; Darwon Hammond; David Genest; David Koch; David Underwood; David Ward; Dean Lynch, et al | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 970 | 7/8/2010 14:21 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter regarding requests for information relating to the Deepwater Horizon matter. | David Braquet | Alex Kilgore; Andre LeJeune; Anthony Bell; Beau Armound; Benedict Clark; Boo Ryan; Branden Duhon; Brent Langlinais; Charry Lam; Chase Stevens; Christopher Mayon; Clint Bates; Clinton Campo; Curtis Aiguillard; Dan Marr; Daniel Dale; Darwon Hammond; David Genest; David Koch; David Underwood; David Ward; Dean Lynch, et al | Attorney Client, Work Product | Redacted | HAL_1144167 to HAL_1144168 | No |
| 971 | 7/8/2010 15:25 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Ward Guillot | Mike Moore; Kyle Bergeron; James Wright; Rob Valenziano | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 972 | 7/8/2010 15:28 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Mike Moore | Roger Matthews; Bruce Pellegrin; Robert Winter; Daryl Aharrns; Michael Stephens | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 973 | 7/8/2010 15:46 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Jeff Chappell | Chip LeCombe; Johnny McKee; Terry Smith; Chad Beasley; Lee Gary | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 974 | 7/8/2010 15:46 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Jeff Chappell | Chip LeCombe; Johnny McKee; Terry Smith; Chad Beasley; Lee Gary | Attorney Client, Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 975 | 7/8/2010 16:40 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Chip LaCombe | Jeff Chappell | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 976 | 7/8/2010 18:31 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Rob Valenziano | Rob Valenziano | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 977 | 7/9/2010 8:02 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | William Standifird | Jeremy Greenwood | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 978 | 7/7/2010 16:43 | Email communication with counsel regarding draft presentation. | Stephanie Bragg* | Ronald Sweatman | Attorney Client | Redacted | HAL_0945582 to HAL_0945590 | No |
| 979 | 7/9/2010 8:57 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Rob Valenziano | Alan Bradford; Alex Gillette; Andre Rand; Andrew Gillate; Benjamin Holcomb; Blake Redd; Carl Wargo; Chris Baker; Claude Womack; David Carball; Hal Comstock; Mark Dixon; Matthew Standley; Paul Felker; Richard Mullens; Robert Schmidt; Steve Metz; Steven Patton; Terry Gonzales; Tim Wright; Doris Turbon; James Leger; Karl Lutgring; Kevin Guillory; Mike Breland; Robbie Signorelli; Robert Hsia; Tim Bailey | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 980 | 7/9/2010 8:58 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Rob Valenziano | Ward Guillot; Paul Felker | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 981 | 7/9/2010 9:34 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Ward Guillot | Tony Angelle, Rob Valenziano; James Wright; Paul Felker | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 982 | 7/7/2010 16:43 | Email communication with counsel, Stephanie Bragg*, regarding draft presentation. | Stephanie Bragg* | Ronald Sweatman | Attorney Client | Redacted | HAL_0945559 to HAL_0945563 | No |
| 983 | 7/7/2010 16:43 | Email communication with counsel, Stephanie Bragg*, regarding draft presentation. | Stephanie Bragg* | Ronald Sweatman | Attorney Client | Redacted | HAL_1144402 to HAL_1144411 | No |
| 984 | 7/7/2010 16:43 | Email communication with counsel, Stephanie Bragg*, regarding draft presentation. | Stephanie Bragg* | Ronald Sweatman | Attorney Client | Redacted | HAL_1144710 to HAL_1144712 | No |
| 985 | 7/9/2010 12:14 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | James Wright | Ward Guillot; Tony Angelle, Rob Valenziano; Paul Felker | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 986 | 7/7/2010 16:43 | Email communication with counsel, Stephanie Bragg*, regarding draft presentation. | Stephanie Bragg* | Ronald Sweatman | Attorney Client | Redacted | HAL_1144459 to HAL_1144462 | No |
| 987 | 7/9/2010 15:00 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding industry conferences relating to the Deepwater Horizon matter. | Tony Angelle | Ward Guillot; Rob Valenziano; James Wright - Lafayette; Paul Felker | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 988 | 7/9/2010 15:13 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Ward Guillot | Tony Angelle; James Wright; Rob Valenziano; Paul Felker | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 989 | 7/7/2010 8:00 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Ward Guillot | Tony Angelle; Charles Kendrick | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 990 | 7/10/2010 11:33 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Lamar Dufton | Bill Seckar; Bob Svikar; Chris Schafer; Cory Reeves; Darren Barlow; David Sutre; Eddie Shoals; Furman Kelley; George Knapp; Georgia Bogdon; James McBride; Mark Miller; Milton Morgan; Mitch Hood; Phillip Costlow; Reggie Berg; Ryan Anderson; Ryan Harrison; Troy Roseman | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 991 | 7/11/2010 17:42 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding Joint Industry Task Force recommendations relating to the Deepwater Horizon matter. | Ronald Sweatman | Thomas Roth; Anthony Badalament; Christian Garcia; Robert Moran; James Bennett; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; Jeff Miller; Simon Turton; Galen Cobb; Mark Richard; James Ferguson*; Stephanie Bragg*; Teresa Wong; Christina Ibrahim*; Kelley Green*; Gene Minnich; Merv Swan; Gary Godwin; Michael Mehlos; Robert Mitchell; Mark Brecklehurst; John Deering*; Duncan Junior; William Standifird | Attorney Client | Redacted | HAL_1146067 to HAL_1146085 | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 992 | 7/11/2010 17:42 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding joint industry Task Force recommendations relating to the Deepwater Horizon matter. | Ronald Sweatman | Thomas Roth; Anthony Badalamenti; Christian Garcia; Robert Moran; James Bement; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; Jeff Miller; Simon Turton; Galen Cobb; Mark Richard; James Ferguson*; Stephanie Bragg*; Teresa Wong; Christina Ibrahim*; Kelley Green*; Gene Minnich; Merv Swan; Gary Godwin; Michael Mahlen; Robert Mitchell; Mark Brocklehurst; John Deering*; Duncan Junor; William Standifird | Attorney Client | Redacted | HAL_1144514 to HAL_1144519 | No |
| 993 | 7/12/2010 6:51 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Ward Guillot | Charles Kendrick | Attorney Client; Work Product | Entire Withheld | N/A | |
| 994 | 7/12/2010 7:29 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Roman Victoriano | Brad Senner; Brandon Gostow; Brian Rock; Charles Adams; Chris Carriere; Clarence Randolph; Corey Berry; David Younger; Gregory Malaveau; Jacob Lewis; Jimmie Gorham; Joe Williams; John Heil; Justin Dugin; Karl Freitag; Kyle Dudding; Lynn Langston; Matt Volek; Matthew Trahan; Michael Andrus; Monteverd Mideed; Nathan Bounds; Patrick Ortego; Ross Guillot; Wayne Coleman | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 995 | 7/7/2010 16:43 | Email communication relaying communication with counsel, Stephanie Bragg*, regarding draft presentation. | Stephanie Bragg* | Ronald Sweatman | Attorney Client | Redacted | HAL_1222749 to HAL_1222752 | No |
| 996 | 7/7/2010 4:43 | Email communication relaying communication with counsel, Stephanie Bragg*, regarding draft presentation. | Stephanie Bragg* | Ronald Sweatman | Attorney Client | Redacted | HAL_0945564 to HAL_0945590 | No |
| 997 | 7/7/2010 16:43 | Email communication relaying communication with counsel, Stephanie Bragg*, regarding draft presentation. | Stephanie Bragg* | Ronald Sweatman | Attorney Client | Redacted | HAL_0945559 to HAL_0945563 | No |
| 998 | 7/7/2010 16:43 | Email communication relaying communication with counsel, Stephanie Bragg*, regarding draft presentation. | Stephanie Bragg* | Ronald Sweatman | Attorney Client | Redacted | HAL_0945564 to HAL_0945590 | No |
| 999 | 7/7/2010 16:43 | Email communication relaying communication with counsel, Stephanie Bragg* regarding draft presentation. | Stephanie Bragg* | Ronald Sweatman | Attorney Client | Redacted | HAL_0945559 to HAL_0945563 | Yes |
| 1000 | 7/7/2010 16:43 | Email communication relaying communication with counsel, Stephanie Bragg*, regarding draft presentation. | Stephanie Bragg* | Ronald Sweatman | Attorney Client | Redacted | HAL_1222487 to HAL_1222491 | No |
| 1001 | 7/12/2010 15:10 | Email communication relaying communication with counsel, Christina Ibrahim*, Stuart Kemp*, John Deering*, Stephanie Bragg* and Jeff Turner*, regarding draft legislation relating to the Deepwater Horizon matter. | Ronald Sweatman | George Fuller; Paul Osborne; Jesse Gagliano; Grant Roscoe | Attorney Client | Entire Withheld | N/A | Yes |
| 1002 | 7/12/2010 18:22 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter. | Jessica Williams | Anthony Badalamenti; Bert Cornelison*; Bill Brelfs; Bill Henn; Cathy Mann; David Adams; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vaciavik; Richard Vargo; Rok Grisinger; Robert Moran; Ron Shuman; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Steve London; Steve Young; Susan Ponce; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client; Work Product | Redacted | HAL_1144808 to HAL_1144809 | No |
| 1003 | 7/13/2010 13:54 | Email communication relaying communication with counsel, Stephanie Bragg*, regarding draft DOJ recommendations relating to the Deepwater Horizon matter. | Jim Longbottom | Stephanie Bragg*; Nick Bailey; George Sutherland | Attorney Client | Redacted | HAL_1144825 to HAL_1144870 | No |
| 1004 | | | | | | Produced | HAL_1075332 to HAL_1075333 | |

| No. | Date | Author | Recipient(s) | Description | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 1005 | 7/14/2010 9:10 | Tony Angelle | Gary Godwin; Richard Vargo; Nicky Pelleiri | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, and John Deering*, regarding requests for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Redacted | HAL_1144598 to HAL_1144601 | No |
| 1006 | 7/14/2010 13:29 | Danny Mooney | Gary Godwin; Richard Vargo; Nicky Pelleiri | Email communication prepared at the direction of counsel and relaying communication with counsel, Bruce Bowman* and Jenny Martinez*, regarding collection of information in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1007 | 7/14/2010 13:53 | Rick Russell | Mark Swift; Ron Dirksen; James Bement | Email communication reflecting contract issues. | Attorney Client | Redacted | HAL_1144810 to HAL_1144817 | No |
| 1008 | 7/14/2010 13:53 | Rick Russell | Mark Swift; Ron Dirksen; James Bement | Email communication reflecting communication with HESI Legal Department regarding contract issues. | Attorney Client | Redacted | HAL_1144876 to HAL_1144884 | No |
| 1009 | 7/14/2010 7:59 | Tony Angelle | Richard Vargo | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg* and John Deering*, regarding request for information. | Attorney Client, Work Product | Redacted | HAL_1144602 to HAL_1144609 | No |
| 1010 | 7/15/2010 8:20 | Tony Angelle | Nicky Pelleiri; Gary Godwin; Richard Vargo | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg* and John Deering*, regarding requests for information. | Attorney Client, Work Product | Redacted | HAL_1144593 to HAL_1144596 | No |
| 1011 | 7/15/2010 9:58 | Danny Mooney | Jason Fleming | Email communication prepared at the direction of counsel and reflecting communication with counsel, Bruce Bowman* and Jenny Martinez*, regarding collection of information in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1012 | 7/15/2010 9:58 | Danny Mooney | Jason Fleming | Email communication prepared at the direction of counsel and reflecting communication with counsel, Bruce Bowman* and Jenny Martinez*, regarding collection of information in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1013 | 7/15/2010 16:43 | Danny Mooney | Jesse Gagliano | Email communication prepared at the direction of counsel and reflecting communication with counsel, Bruce Bowman* and Jenny Martinez*, regarding collection of information in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1014 | 7/15/2010 18:10 | Danny Mooney | Richard Vargo | Email communication prepared at the direction of counsel and reflecting communication with counsel, Bruce Bowman* and Jenny Martinez*, regarding collection of information in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1015 | 7/16/2010 18:14 | Danny Mooney | Jesse Gagliano | Email communication prepared at the direction of counsel and reflecting communication with counsel, Bruce Bowman* and Jenny Martinez*, regarding collection of information in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1016 | 7/16/2010 18:18 | Danny Mooney | Vincent Tabler | Email communication prepared at the direction of counsel and reflecting communication with counsel, Bruce Bowman* and Jenny Martinez*, regarding collection of information in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1017 | 7/16/2010 19:14 | Rob Valeriano | Rob Valeriano | Email communication prepared at the direction of counsel and relaying communication with HESI Legal Department regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 1018 | 7/17/2010 16:30 | Vincent Tabler | Danny Mooney | Email communication prepared at the direction of counsel and reflecting communication with counsel, Bruce Bowman* and Jenny Martinez*, regarding collection of information in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1019 | 7/18/2010 17:20 | Danny Mooney | Jason Fleming; Vincent Tabler | Email communication prepared at the direction of counsel and reflecting communication with counsel, Bruce Bowman* and Jenny Martinez*, regarding collection of information in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1020 | 7/19/2010 6:06 | Danny Mooney | Vincent Tabler; Jason Fleming; Jesse Gagliano | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding collection of information in preparation for Congressional hearings. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1021 | 7/19/2010 8:17 | Gregory L. Smith | Tony Angelle; Riley Dufrene; Will Horn | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson*, and Jeff Turner*, regarding collection of information and documents in preparation for governmental hearings and trial. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 1022 | 7/19/2010 8:18 | Tony Angelle | Gregory L. Smith; Riley Dufrene; Will Horn | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1023 | 7/19/2010 10:33 | Danny Mooney | Jesse Gagliano | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding communications relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1024 | 7/20/2010 20:40 | James Bement | James Bement | Email communication prepared at the direction of counsel and relaying communication with counsel, Jeff Turner*, James Ferguson*, Bert Cornelison*, and Stephanie Bragg*, regarding collection of information in preparation for governmental hearings relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 1025 | 7/20/2010 20:44 | James Bement | James Bement | Email communication prepared at the direction of counsel relaying information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1026 | 7/21/2010 12:00 | Thomas Roth | James Bement | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, regarding DOJ requests for information relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1027 | | | | | | Produced | HAL_1125782 to HAL_1125839 | No |
| 1028 | 6/28/2010 15:00 | Bill Sanstrom | Sheila Le Blanc | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding draft presentations. | Attorney Client | Redacted | HAL_1144432 to HAL_1144439 | No |
| 1029 | 7/22/2010 13:14 | Jesse Gagliano | Richard Vargo; Simon Turton; Anthony Badalamenti; Thomas Roth; John Gisclair | Email communication prepared at the direction of counsel regarding collection of information in preparation for Congressional hearings relating to the Deepwater Horizon matter. | Work Product | Entire Withheld | N/A | Yes |
| 1030 | 7/22/2010 13:56 | Roland Chemali | Gary Althoff | Email communication relaying direction of HESI Legal Department regarding the Deepwater Horizon matter. | Attorney Client | Redacted | HAL_1145970 to HAL_1145972 | No |
| 1031 | 7/22/2010 13:56 | Roland Chemali | Gary Althoff | Email communication relaying direction of HESI Legal Department regarding the Deepwater Horizon matter. | Attorney Client | Redacted | HAL_1145970 to HAL_1145972 | No |
| 1032 | 7/22/2010 15:09 | Roland Chemali | Jim Dudley; Christopher Golia | Email communication relaying direction of HESI Legal Department regarding the Deepwater Horizon matter. | Attorney Client | Redacted | HAL_1144169 to HAL_1144172 | No |
| 1033 | 7/26/2010 12:17 | Ronald Sweatman | Robert Mitchell | Email communication reflecting legal advice of counsel. | Attorney Client | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status — Entire Withheld / Redacted / Produced / To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 1034 | 7/26/2010 13:35 | Analysis regarding Deepwater Horizon matter. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1035 | | | Thomas Roth | N/A | | Produced | HAL_1344610 to HAL_1344613 | No |
| 1036 | 7/29/2010 6:09 | Draft presentation prepared at the direction of counsel relating to the Deepwater Horizon matter. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1037 | 7/29/2010 9:29 | Email communication reflecting legal advice of counsel. | Robert Mitchell | Ronald Sweatman | Attorney Client | Entire Withheld | N/A | No |
| 1038 | 7/30/2010 10:13 | Email communication relaying request for direction of counsel, William Bedman*, regarding contractual issues. | Ellen Graffeo | Johnny Sanders; Johnny Cathey; Cliff Salavaggi; Narvada Pandohie; Nova Parton | Attorney Client | Redacted | HAL_1236261 to HAL_1236264 | No |
| 1039 | 8/2/2010 11:07 | Email communication with counsel, Dan Myers*, Clive Menezes* and Christina Ibrahim*, regarding contractual issues. | Jacob Thomas | Ronald Sweatman; Michael Bittar; Ron Dirksen; Greg Powers | Attorney Client | Redacted | HAL_1236369 to HAL_1236374 | No |
| 1040 | 8/2/2010 15:14 | Email communication regarding insurance issues in preparation for litigation. | HSE Department | Robert Bush | Work Product | Entire Withheld | N/A | No |
| 1041 | 8/2/2010 10:45 | Email communication with counsel, John Wustenberg* and Robert Kent*, and relaying communication with counsel Stephanie Bragg*, regarding draft presentation. | John Wustenberg* | Bob Sepulvado; Michele Morero; Rick Convington; Robert Kent* | Attorney Client | Redacted | HAL_1145730 to HAL_1145735 | No |
| 1042 | 8/2/2010 10:45 | Email communication with counsel, John Wustenberg* and Robert Kent*, and relaying communication with counsel Stephanie Bragg*, regarding draft presentation. | John Wustenberg* | Bob Sepulvado; Michele Morero; Rick Convington; Robert Kent* | Attorney Client | Redacted | HAL_1145603 to HAL_1145608 | No |
| 1043 | 8/2/2010 10:45 | Email communication with counsel, John Wustenberg* and Robert Kent*, and relaying communication with counsel Stephanie Bragg*, regarding draft presentation. | John Wustenberg* | Bob Sepulvado; Michele Morero; Rick Convington; Robert Kent* | Attorney Client | Redacted | HAL_1145576 to HAL_1145582 | No |
| 1044 | 8/3/2010 10:00 | Email communication relaying communications with counsel, Dan Myers*, Stephanie Bragg*, Bert Cornelison*, Jeff Turner*, and Kelley Green*, regarding joint industry conference relating to the Deepwater Horizon matter. | Ronald Sweatman | Jonathan Lewis | Attorney Client | Redacted | HAL_1222451 to HAL_1222474 | Yes |
| 1045 | 8/2/2010 10:45 | Email communication with counsel, John Wustenberg* and Robert Kent*, and relaying communication with counsel Stephanie Bragg*, regarding draft presentation. | John Wustenberg* | Bob Sepulvado; Michele Morero; Rick Convington; Robert Kent* | Attorney Client | Redacted | HAL_1144734 to HAL_1144721 | No |
| 1046 | 8/2/2010 10:45 | Email communication with counsel, John Wustenberg* and Robert Kent*, and relaying communication with counsel Stephanie Bragg*, regarding draft presentation. | John Wustenberg* | Bob Sepulvado; Michele Morero; Rick Convington; Robert Kent* | Attorney Client | Redacted | HAL_1144721 to HAL_1144727 | No |
| 1047 | 8/4/2010 7:40 | Email communication prepared at the direction of counsel regarding draft presentation relating to the Deepwater Horizon matter. | Rob Valenziano | Benjamin Holcombe | Work Product | Entire Withheld | N/A | Yes |
| 1048 | 8/2/2010 10:45 | Email communication with counsel, John Wustenberg* and Robert Kent*, and relaying communication with counsel Stephanie Bragg*, regarding draft presentation. | John Wustenberg* | Bob Sepulvado; Michele Morero; Rick Convington; Robert Kent* | Attorney Client | Redacted | HAL_1144471 to HAL_1144478 | No |
| 1049 | 8/2/2010 10:45 | Email communication with counsel, John Wustenberg* and Robert Kent*, and relaying communication with counsel Stephanie Bragg*, regarding draft presentation. | John Wustenberg* | Bob Sepulvado; Michele Morero; Rick Convington; Robert Kent* | Attorney Client | Redacted | HAL_1145752 to HAL_1145759 | No |
| 1050 | 8/2/2010 10:45 | Email communication with counsel, John Wustenberg* and Robert Kent*, and relaying communication with counsel Stephanie Bragg*, regarding draft presentation. | John Wustenberg* | Bob Sepulvado; Michele Morero; Rick Convington; Robert Kent* | Attorney Client | Redacted | HAL_1144495 to HAL_1144506 | No |
| 1051 | 8/5/2010 14:54 | Email communication prepared at the direction of counsel regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Rickey Morgan | Gary Keene | Work Product | Entire Withheld | N/A | Yes |
| 1052 | 8/6/2010 12:15 | Email communication prepared at the direction of counsel regarding information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Jesse Gagliano | Gary Keene | Work Product | Entire Withheld | N/A | Yes |
| 1053 | | | | | | Produced | HAL_1081046 to HAL_1081050 | No |
| 1054 | | | | | | Produced | HAL_1081091 to HAL_1081234 | No |
| 1055 | | | | | | Produced | HAL_0579558 to HAL_0579559 | No |
| 1056 | | | | | | Produced | HAL_1080033 to HAL_1080375 | No |
| 1057 | 8/11/2010 0:00 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1058 | 7/7/2010 16:43 | Email communication with counsel, Stephanie Bragg*, regarding draft presentation. | Stephanie Bragg* | Ronald Sweatman | Attorney Client | Redacted | HAL_0945564 to HAL_0945590 | No |
| 1059 | 7/7/2010 16:43 | Email communication with counsel, Stephanie Bragg*, regarding draft presentation. | Stephanie Bragg* | Ronald Sweatman | Attorney Client | Redacted | HAL_0945564 to HAL_0945590 | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status: Entire Withheld / Redacted / Produced / To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 1060 | | | | | | Produced | HAL_0953180 to HAL_0953181 | |
| 1061 | 8/11/2010 14:08 | Email communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding information relating to industry committees. | Ronald Sweatman | Thomas Roth; Anthony Badalamenti; Christian Garza; Robert Moran; James Bement; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; J. Miller; Simon Turton; Galen Cobb; M. Richard; James Ferguson*; Stephanie Bragg*; Teresa Wong; Christina Ibrahim*; Kelley Green*; G. Minnich; M. Swan; G. Godwin; M. Melilee; Robert Mitchell; Mark Brocklehurst; John Deering*; Duncan Junor; W. Standifird; G. Roscoe; P. Zidoune; J. Gagliano; G. Falkner; M. Navarette; H. Fowler; J. Thomas; R. Vargo; R. Faul; G. McCulpin; R. Priester; R. Chemali; R. Lovorn; J. Faldi; D. Dorffer; E. Davis; W. Boudameti; Derrick Jarvis; Scott Evans; Paul Koeller; D. Meidinger; C. Wendler; R. Hyden; J. Sandy; G. Powers; D. Hinz; B. Hendricks; B. Sammons; J. Giaclair; D. Braquet; M. Froetti; D. May; M. Puvik; E. Carne; N. Braley; M. Bittar; C. Miller; S. Zannoni; D. Glotman; B. Selzer | Attorney Client | Redacted | HAL_1345785 to HAL_1345793 | No |
| 1062 | 8/2/2010 10:45 | Email communication with counsel, John Wuatenberg* and Robert Kent*, and relaying communication with counsel Stephanie Bragg*, regarding draft presentation. | John Wuatenberg* | Bob Sepulveda; Michele Moren; Rick Convington; Robert Kent* | Attorney Client | Redacted | HAL_1344412 to HAL_1344421 | No |
| 1063 | | | | | | Produced | HAL_1081189 | |
| 1064 | | | | | | Produced | HAL_1235974 to HAL_1236016 | |
| 1065 | | | | | | Produced | HAL_0608164 to HAL_0608166 | |
| 1066 | | | | | | Produced | HAL_1068009 | |
| 1067 | | | | | | Produced | HAL_1221797 | |
| 1068 | 8/16/2010 8:07 | Email communication prepared at the direction of counsel regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Tim Probert | Thomas Roth | Work Product | Entire Withheld | N/A | No |
| 1069 | 8/16/2010 10:50 | Email communication with counsel and relaying communication with counsel, Stephanie Bragg*, regarding draft presentation. | Kelley Green* | Craig Roddy*; Ronald Sweatman | Attorney Client | Redacted | HAL_1344522 to HAL_1344541 | No |
| 1070 | 8/16/2010 10:50 | Email communication with counsel and relaying communication with counsel, Stephanie Bragg*, regarding draft presentation. | Kelley Green* | Craig Roddy*; Ronald Sweatman | Attorney Client | Redacted | HAL_1345760 to HAL_1345774 | No |
| 1071 | 8/20/2010 5:11 | Email communication with counsel, Kelley Green*, Stephanie Bragg* and Craig Roddy*, regarding draft presentation. | Ronald Sweatman | Kelley Green*; Craig Roddy*; Stephanie Bragg*; Michele Moren; Sheila Le Blanc; Hampton Fowler; Jacob Thomas; Mike Navarette; Thomas Roth; Anthony Badalamenti | Attorney Client | Redacted | HAL_1345583 to HAL_1345597 | No |
| 1072 | 8/20/2010 5:11 | Email communication with counsel, Kelley Green*, Stephanie Bragg* and Craig Roddy*, regarding draft presentation. | Ronald Sweatman | Kelley Green*; Craig Roddy*; Stephanie Bragg*; Michele Moren; Sheila Le Blanc; Hampton Fowler; Jacob Thomas; Mike Navarette; Thomas Roth; Anthony Badalamenti | Attorney Client | Redacted | HAL_1344351 to HAL_1344368 | No |
| 1073 | 8/20/2010 5:11 | Email communication with counsel, Kelley Green*, Stephanie Bragg* and Craig Roddy*, regarding draft presentation. | Ronald Sweatman | Kelley Green*; Craig Roddy*; Stephanie Bragg*; Michele Moren; Sheila Le Blanc; Hampton Fowler; Jacob Thomas; Mike Navarette; Thomas Roth; Anthony Badalamenti | Attorney Client | Redacted | HAL_2225033 to HAL_2225047 | No |
| 1074 | | | | | | Produced | HAL_1126150 to HAL_1126159 | |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status: Entire Withheld / Redacted / Produced / To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 1075 | 8/25/2010 10:45 | Email communication prepared at the direction of counsel regarding draft contract. | Janet Harvey | Charles Kendrick | Work Product | Redacted | HAL_1144806 to HAL_1144807 | Yes |
| 1076 | | | | | | Produced | HAL_1145568 to HAL_1145569 | No |
| 1077 | 8/25/2010 22:34 | Email communication relaying direction of HESI Legal Department regarding requests for information relating to the Deepwater Horizon matter. | Ronald Sweatman | William Standiford; Aitaz Rizvi; Austin Freeman; Ron Dusterhoft; Zane Crockett | Attorney Client | Redacted | HAL_1236365 to HAL_1236366 | No |
| 1078 | 8/26/2010 6:56 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding requests for information relating to the Deepwater Horizon matter. | David Kulakofsky | Bill Hunter; Simon Turton; Anthony Badalamenti; Michael Guisler | Attorney Client, Work Product | Redacted | HAL_1144740 to HAL_1144744 | No |
| 1079 | 8/26/2010 6:56 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding requests for information relating to the Deepwater Horizon matter. | David Kulakofsky | Bill Hunter; Simon Turton; Anthony Badalamenti; Michael Guisler | Attorney Client, Work Product | Redacted | HAL_1144783 to HAL_1144788 | No |
| 1080 | 8/26/2010 7:09 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding requests for information relating to the Deepwater Horizon matter. | David Kulakofsky | Simon Turton; Bill Hunter; Anthony Badalamenti; Michael Guisler | Attorney Client, Work Product | Redacted | HAL_1144758 to HAL_1144762 | No |
| 1081 | 8/27/2010 1:21 | Email communication relaying communication with counsel, Kelley Green* and Craig Roddy*, regarding draft publication. | Ronald Sweatman | Ashok Santra | Attorney Client | Redacted | HAL_1144583 to HAL_1144598 | No |
| 1082 | 9/7/2010 14:13 | Email communication prepared at the direction of counsel and relaying the direction of counsel, Stephanie Bragg*, Bert Cornelison* and James Ferguson*, regarding information relating to the Deepwater Horizon matter in preparation of governmental hearings and litigation. | Thomas Roth | Anthony Badalamenti; Simon Turton; Richard Vargo | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 1083 | 9/9/2010 15:41 | Email communication relaying advice of HESI Legal Department regarding information relating to the Deepwater Horizon matter. | Ron Morgan | A. Flores; A. Santra; B. Iverson; B. Gawrey; Bill Reddy; B. Lawrence; B. Waugh; C. Jarrett; C. Brennen; C. Edwards; C. Gordon; Crystal Keys; David Jones; Dennis Gray; Drew Gaugler; Garland Davis; Gary Funkhouser; Gretchen Taylor; Jeffery Karcher; Joe Mason; Johnny Dennis; Kathy Black; Keith Powitt; Kirk Schreiner; Kokwole Olowolagba; Kurt Hoeman; Lance Brothers; Malachia Nunley; Matthew Kellum; Miki Huffer; Paul Jones; P. Mondonali; P. Tormuakpayi; P. Reyes; Rickey Morgan; Rita McKinley; Robert Darbe; Rocky Fitzgerald; Ron Morgan; Ruben Nieto; S. Lewis; S. Specht; T. Sodihi; T. Dealy; W. Riley; T. Joseph; R. Patil; V. Shah | Work Product | Redacted | HAL_1144885 HAL_1144886 HAL_1236063 | No |
| 1084 | 9/10/2010 13:17 | Email communication relaying communication with counsel, John Deering*, regarding draft presentation. | Sheila Le Blanc | Ronald Sweatman; Ashok Santra | Attorney Client | Entire Withheld | N/A | Yes |
| 1085 | 9/10/2010 13:54 | Email communication relaying communication with counsel, John Deering*, regarding draft presentation. | Ronald Sweatman | Michele Moren | Attorney Client | Entire Withheld | N/A | Yes |
| 1086 | | | | | | Produced | HAL_0701022 to HAL_0701024 | No |
| 1087 | 9/10/2010 20:53 | Email communication prepared in preparation of litigation regarding collection of information relating to the Deepwater Horizon matter. | Anthony Badalamenti | Maria Paiva; Mark Savery; Vahman Jurai | Work Product | Entire Withheld | N/A | No |
| 1088 | 9/10/2010 21:07 | Email communication prepared in preparation of litigation regarding collection of information relating to the Deepwater Horizon matter. | Maria Paiva | Anthony Badalamenti; Mark Savery; Vahman Jurai | Work Product | Entire Withheld | N/A | No |
| 1089 | 9/10/2010 21:10 | Email communication prepared in preparation of litigation regarding collection of information relating to the Deepwater Horizon matter. | Anthony Badalamenti | Maria Paiva; Mark Savery; Vahman Jurai | Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status: Entire Withheld / Redacted / Produced / To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 1090 | 9/12/2010 20:48 | Email communication prepared at the direction of counsel and relaying advice of counsel regarding requests for information relating to the Deepwater Horizon matter. | Bill Galligan | Andrew Gillkin; Chris Cervantez; Christopher Keene; Donald Johnson; Erasmo Herrera; John Criswell; Mike Lowery; Pete Molina; Richard Mullens; Robert Bush – Barold; Robert Williams; Saul Garza; Tim Wright - Barold USA; Billy Gilley; Brad Ferguson; Brett McCarthy; Brian Nordquist; Carl Lawson; Court Killion; Dan Bike; Douglas Walters; Doyle Newman; Dustin Tommelleo; Freddie Comay; Gary Scragin; Greg Saenz; Jack Lott; Jim Oglesbee; John Roberts; Kerry Beason; Miguel A Ramirez; Robert Serdoz; Sam Stephens; Sammy Chandler; Tony Smith; Wayman Mizell; Worth Williams; Jae Song | Work Product | Entire Withheld | N/A | No |
| 1091 | 9/13/2010 15:05 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Jeff Turner*, and Stephanie Bragg*, regarding the Joint Industry Task Force relating to the Deepwater Horizon matter. | Tony Angelle | James Bement | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1092 | 9/13/2010 15:53 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg* and Bruce Bowman*, regarding collection of information in preparation for governmental hearings and litigation. | Anthony Baldiamenti | Thomas Roth | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1093 | 9/14/2010 9:17 | Email communication prepared at the direction of counsel and relaying communication with HESI Legal Department regarding collection of information relating to the Deepwater Horizon matter in preparation of litigation. | Tony Angelle | Joseph Keith | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1094 | 9/14/2010 15:15 | Email communication prepared at the direction of counsel and relaying communication with HESI Legal Department regarding collection of information relating to the Deepwater Horizon matter in preparation of litigation. | Tony Angelle | Joseph Keith | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1095 | 9/14/2010 19:07 | Email communication prepared at the direction of counsel regarding collection of documents relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Jesse Gagliano | Ronnie Faul; Anthony Baddiamento; Kris Ruiz; Gary Keene | Work Product | Entire Withheld | N/A | Yes |
| 1096 | | | | | | Produced | HAL_1144778 | |
| 1097 | 9/15/2010 15:07 | Draft presentation prepared at the direction of counsel relating to the Deepwater Horizon matter in preparation of litigation. | Kris Ravi | Anthony Baldiamenti | Work Product | Entire Withheld | N/A | No |
| 1098 | 9/15/2010 17:32 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, Jeff Turner*, Fred Ratliff* and Stephanie Bragg*, regarding collection of information in preparation for governmental proceedings. | Jeff Miller | Robert Moran; William Standifird; Duncan Junor; Ronald Sweatman | Attorney Client, Work Product | Redacted | HAL_1145598 to HAL_1145602 | No |
| 1099 | 9/16/2010 11:55 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding request for information relating to the Deepwater Horizon matter. | Anthony Baldiamenti | Kris Ravi | Attorney Client, Work Product | Redacted | HAL_1144750 to HAL_1144757 | No |
| 1100 | | | | | | Produced | HAL_0579763 to HAL_0579764 | |
| 1101 | 9/17/2010 9:46 | Email communication prepared at the direction of counsel and reflecting communication with counsel regarding collection of information relating to the Deepwater Horizon matter in preparation for litigation. | Stephanie Kotczynski | Ronnie Faul; Richard Vargo; Anthony Baddiamenti | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1102 | | | | | | Produced | HAL_0700410 | |
| 1103 | | | | | | Produced | HAL_1123489 to HAL_1123690 | |
| 1104 | 9/17/2010 20:16 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding BP legal hold notification relating to the Deepwater Horizon matter. | Benjamin Holcombe | Joel Ferguson; Jason Busby; George Geraci; Thomas Keever; Richard Sonnier; Dwain Clement | Attorney Client, Work Product | Redacted | HAL_1145968 to HAL_1145969 | No |
| 1105 | 9/17/2010 20:17 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding BP legal hold notification relating to the Deepwater Horizon matter. | Rob Valenziano | Ward Guillot | Attorney Client, Work Product | Redacted | HAL_1145978 to HAL_1145979 | No |
| 1106 | 9/18/2010 20:13 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg* and Kelley Green*, regarding BP legal hold notification relating to the Deepwater Horizon matter. | Gary Godwin | Jae Song; Robert Schmedt; Benjamin Holcombe; George Wiley; Mark Dixon; David Carbajal; Donel Bernard; Nicky Pelletiro; Misael Santana; Mark Foster; Tony Angelle; Theresa Barnett; Rob Valenziano; Charles Kendrick; Stephanie Bragg*; Kelley Green* | Attorney Client, Work Product | Redacted | HAL_1144705 to HAL_1144707 | No |
| 1107 | 9/22/2010 17:09 | Email communication prepared at the direction of counsel regarding collection of information in preparation of governmental hearings and litigation relating to the Deepwater Horizon matter. | Stephanie Kotczynski | Ronnie Faul | Work Product | Entire Withheld | N/A | Yes |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status: Entire Withheld / Redacted / Produced / To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 1108 | 9/21/2010 1:36 | Draft presentation relating to the Deepwater Horizon matter prepared at the direction of counsel in preparation for Congressional hearings. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1109 | 9/23/2010 19:48 | Draft presentation relating to the Deepwater Horizon matter prepared at the direction of counsel in preparation for governmental hearings and litigation. | Thomas Roth | Anthony Badalamenti | Work Product | Entire Withheld | N/A | No |
| 1110 | 9/24/2010 | Draft presentation relating to the Deepwater Horizon matter prepared at the direction of counsel in preparation for governmental hearings and litigation. | Thomas Roth | Anthony Badalamenti | Work Product | Entire Withheld | N/A | No |
| 1111 | | | | | | Produced | HAL_1236357 | |
| 1112 | | | | | | Produced | HAL_1073095 to HAL_1073096 | |
| 1113 | 9/29/2010 11:49 | Email communication prepared at the direction of counsel and relaying communication with HESI Legal Department regarding collection of information relating to the Deepwater Horizon matter in preparation of litigation. | Marvin Volek | Roman Victoriano | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1114 | 9/29/2010 11:54 | Email communication prepared at the direction of counsel and relaying communication with HESI Legal Department regarding collection of information relating to the Deepwater Horizon matter in preparation of litigation. | Marvin Volek | Roman Victoriano | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 1115 | 9/29/2010 11:57 | Email communication prepared at the direction of counsel and relaying communication with HESI Legal Department regarding collection of information relating to the Deepwater Horizon matter in preparation of litigation. | Roman Victoriano | Rita Whatley; John Touchet; Martin Volek | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1116 | 9/29/2010 15:15 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg* and Jeff Turner*, regarding draft response to request for information in preparation for governmental hearings. | Jesse Gagliano | Anthony Badalamenti; Ronnie Faul | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 1117 | 9/29/2010 15:27 | Email communication prepared at the direction of counsel and relaying communication with HESI Legal Department regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings. | Marvin Volek | Roman Victoriano | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1118 | 9/30/2010 8:57 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg* and Jeff Turner*, regarding draft response to request for information in preparation for governmental hearings. | John Gisclair | Anthony Badalamenti | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 1119 | 9/30/2010 22:40 | Email communication prepared at the direction of counsel and reflecting communication with counsel regarding collection of information relating to the Deepwater Horizon matter in preparation of governmental hearings and litigation. | Tony Angelle | Danny Nicolini | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1120 | 9/30/2010 13:55 | Email communication prepared at the direction of counsel and reflecting communication with counsel regarding collection of information relating to the Deepwater Horizon matter in preparation of governmental hearings and litigation. | Tony Angelle | Danny Nicolini | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1121 | 10/4/2010 8:48 | Email communication relaying communication with counsel, Kelley Green*, regarding draft presentations relating to the Deepwater Horizon matter. | Mark Savery | Joe Maxson | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1122 | 9/28/2010 11:45 | Email communication with counsel regarding draft publication. | Maggie Seeliger | Stephanie Bragg*; James Bement | Attorney Client, Work Product | Redacted | HAL_1344542 to HAL_1344545 | No |
| 1123 | 10/6/2010 | Correspondence regarding insurance issues in preparation of litigation. | Robert P. Joyce | George Jones | Work Product | Entire Withheld | N/A | Yes |
| 1124 | 10/6/2010 8:55 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding response to request for information relating to the Deepwater Horizon matter in preparation for governmental hearings. | Tony Angelle | Richard Vargo | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1125 | 10/8/2010 11:15 | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | Anthony Badalamenti | David Jones | Attorney Client, Work Product | Redacted | HAL_1345961 to HAL_1345964 | No |
| 1126 | 10/11/2010 | Correspondence regarding insurance issues in preparation of litigation. | Robert P. Joyce | George Jones | Work Product | Entire Withheld | N/A | No |
| 1127 | 10/14/2010 11:29 | Email communication prepared at the direction of counsel and relaying communication with counsel, John Deering*, regarding insurance issues in preparation of litigation. | Allen Price | Ron Morris; Tim Harvey | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1128 | 10/14/2010 17:13 | Email communication relaying direction of counsel, Stephanie Bragg* and Don Godwin*, regarding collection of information in preparation for governmental hearings. | Tony Angelle | Richard Vargo; Timothy Quirk | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1129 | | | | | | Produced | HAL_1344571 to HAL_1344573 | |
| 1130 | 10/24/2010 8:47 | Email communication prepared at the direction of counsel regarding collection of information in preparation for governmental hearings and litigation. | Richard Vargo | Thomas Roth; Ronnie Faul | Work Product | Entire Withheld | N/A | Yes |
| 1131 | 12/6/2011 | Ron Morgan's handwritten notes prepared at the direction of counsel in preparation of counsel in preparation for governmental hearings and litigation. | Ron Morgan | N/A | Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 1132 | 10/27/2010 10:16 | Email communication relaying communication with counsel, Bert Cornelison*, Jeff Turner*, Stephanie Bragg*, regarding information relating to the Deepwater Horizon matter in preparation of litigation. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breltz; Bill Harris; Cathy Mann; Charles Kendrick; David Adams; Dennis May; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bennett; James Ferguson*; Jeff Miller; Jeff Turner*; Jim Marquez; John Gisclair; Jonathan Lewis; Kerry Steele; Liz Schimmel; Marc Edwards; Mark Richard; Marv Swan; Rebound; Richard Byrnes; Richard Vaclavik; Richard Vargo; Rick Gissinger; Robert Moran; Robert Siffert; Ron Sboman; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Steve London; Steve Matthews; Steve Young; Susan Ponce; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client | Redacted | HAL_1072838 to HAL_1072852 | No |
| 1133 | 10/28/2010 18:08 | Email communication relaying communication with HESI Legal regarding draft response to request for information relating to the Deepwater Horizon matter. | Anthony Badalamenti | David Adams; Thomas Roth | Attorney Client, Work Product | Redacted | HAL_1345965 to HAL_1345967 | No |
| 1134 | 10/29/2010 13:38 | Draft document relating to the Deepwater Horizon matter prepared at the direction of counsel in preparation for governmental hearings and litigation. | Kris Ravi | Anthony Badalamenti | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1135 | 10/29/2010 13:40 | Email communication prepared at the direction of counsel and relaying communication with counsel, Kelley Green* and Stephanie Bragg*, regarding request for information relating to the Deepwater Horizon matter. | Anthony Badalamenti | David Sebastian | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1136 | 10/29/2010 13:46 | Email communication relaying communication with counsel, Kelley Green*, regarding draft response to request for information relating to the Deepwater Horizon matter. | Anthony Badalamenti | Christian Garcia; Thomas Roth | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1137 | 10/30/2010 13:21:19 PM | Email communication relaying communication with HESI Legal regarding draft response to request for information relating to the Deepwater Horizon matter. | Anthony Badalamenti | David Adams | Attorney Client, Work Product | Redacted | HAL_1345945 to HAL_1345947 | No |
| 1138 | 10/31/2010 12:04 | Document created at the request of counsel in preparation of litigation. | Chip LaCombe | N/A | Work Product | Entire Withheld | N/A | No |
| 1139 | 11/3/2010 11:30 | Email communication prepared at the direction of counsel regarding collection of information relating to the Deepwater Horizon matter in preparation of litigation. | Ronnie Faul | David Bolado | Work Product | Entire Withheld | N/A | Yes |
| 1140 | 11/4/2010 19:56 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jerry Von Sternberg*, Bruce Bowman*, and Don Godwin*, regarding collection of information in preparation of litigation. | Tony Angelle | Timothy Quirk | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1141 | | | | N/A | | Produced | HAL_1235646 to HAL_1235650 | |
| 1142 | 11/15/2010 14:32 | Email communication prepared at the direction of counsel and relaying communication with counsel, Jerry Von Sternberg*, regarding collection of information in preparation of litigation. | Tony Angelle | Timothy Quirk; Phillip Perry | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1143 | 1/24/10 20:24 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1144 | 1/24/10 20:24 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1145 | 1/24/10 20:26 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1146 | 1/24/10 20:26 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1147 | 1/24/10 20:27 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1148 | 1/24/10 20:31 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1149 | 1/24/10 20:31 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1150 | 1/24/10 20:31 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1151 | 1/24/10 20:32 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1152 | 1/24/10 20:32 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1153 | 1/24/10 20:33 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1154 | 1/24/10 20:33 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1155 | 1/24/10 20:35 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1156 | 1/24/10 20:35 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1157 | 1/24/10 20:35 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1158 | 1/24/10 20:35 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1159 | 1/24/10 20:35 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1160 | 1/24/10 20:35 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1161 | 1/24/10 20:35 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1162 | 1/24/10 20:35 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1163 | 1/24/10 20:35 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1164 | 1/24/10 20:35 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status: Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 1165 | 11/24/2010 20:35 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1166 | 11/24/2010 20:36 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1167 | 11/24/2010 20:36 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1168 | 11/24/2010 20:36 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1169 | 11/24/2010 20:36 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1170 | 11/24/2010 20:36 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1171 | 11/24/2010 20:45 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1172 | 11/24/2010 20:45 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1173 | 11/24/2010 20:45 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1174 | 11/24/2010 20:47 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1175 | 11/24/2010 20:47 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1176 | 11/24/2010 20:47 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1177 | 11/27/2010 11:27 | Email communication prepared at the direction of counsel and relaying communication with counsel, Chung Leng Chan*, and Stephanie Bragg*, regarding collection of information in preparation of litigation. | Thomas Roth | Anthony Badalamenti; Simon Turton | Attorney Client; Work Product | Entire Withheld | N/A | Yes |
| 1178 | 12/2/2010 15:44 | Email communication prepared at the direction of counsel regarding collection of information in preparation of litigation. | Kurt Kronenberger | Danny Nicolini; Larry Williams; Bruce Burt | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 1179 | 12/2/2010 16:29 | Email communication prepared at the direction of counsel, Jason Hutt*, regarding collection of information in preparation of litigation. | Kerry Garner | Bruce Burt; Kerry Garner | Work Product | Entire Withheld | N/A | No |
| 1180 | 12/2/2010 16:48 | Email communication prepared at the direction of counsel, Jason Hutt*, regarding collection of information in preparation of litigation relating to the Deepwater Horizon matter. | Kerry Garner | Danny Nicolini; Bruce Burt | Work Product | Entire Withheld | N/A | No |
| 1181 | 12/2/10 17:51 | Email communication prepared at the direction of counsel regarding collection of information in preparation of litigation. | Sean O'Donnell | Kurt Kronenberger; Bruce Burt; Earl Fly; Andy Graves | Work Product | Entire Withheld | N/A | No |
| 1182 | 12/2/2010 18:46 | Email communication prepared at the direction of counsel regarding collection of information in preparation of litigation. | Danny Nicolini | Kerry Garner; Bruce Burt | Work Product | Entire Withheld | N/A | No |
| 1183 | 12/6/2010 8:48 | Email communication prepared in preparation of litigation regarding request for information relating to the Deepwater Horizon matter. | Anthony Badalamenti | Ronnie Faul; Ron Morgan | Attorney Client; Work Product | Redacted | HAL_1236258 to HAL_1236260 | No |
| 1184 | 12/9/2010 8:18 | Email communication relaying communication with counsel, Jason Hutt*, regarding collection of information relating to the Deepwater Horizon matter in preparation of litigation. | Lantonia Lee | Mark Dawersll | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 1185 | 11/24/2010 8:45 | Email communication prepared at the direction of counsel relaying communication with counsel, Kelley Green*, regarding audit requests. | Allan Ellis | Michael Guider; Eric Snell; Jeff Coburn; Richard Vargo; Hans Klampferer; Bill Bean; Merv Swan; Ian Smith; Gary Godwin; Simon Turton; Paul Buddy | Attorney Client; Work Product | Redacted | HAL_1235887 to HAL_1235890 | No |
| 1186 | 12/16/2010 7:40 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stacy Russell*, regarding collection of information in preparation of litigation. | Randy Hopper | Danny Nicolini; David Braquet; Timothy Carroll; Jeff Chappell | Attorney Client; Work Product | Entire Withheld | N/A | Yes |
| 1187 | 12/16/2010 14:50 | Email communication prepared at the direction of counsel and relaying communication with HESI Legal Department regarding collection of information and documents in preparation of governmental hearings and trial. | John McLeod | Bradley Le-Roy; Georgia Brogdon | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 1188 | 12/16/2010 15:09 | Email communication prepared at the direction of counsel and relaying communication with HESI Legal Department regarding collection of information and documents in preparation of governmental hearings and trial. | Georgia Brogdon | John McLeod; Bradley Le-Roy | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 1189 | 12/16/2010 15:13 | Email communication prepared at the direction of counsel and relaying communication with HESI Legal Department regarding collection of information and documents in preparation for governmental hearings and trial. | John McLeod | Georgia Brogdon; Bradley Le-Roy | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 1190 | 12/21/2010 16:07 | Email communication relaying direction of counsel, Clive Menezes*, regarding communications relating to the Deepwater Horizon matter. | Roland Chemali | Rick Russell; Jim Dudley | Attorney Client | Entire Withheld | N/A | No |
| 1191 | 12/27/2010 16:43 | Email communication prepared at the direction of counsel and relaying communication with HESI Legal Department regarding collection of information and documents in preparation for governmental hearings and trial. | Georgia Brogdon | John McLeod; Bradley Le-Roy | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 1192 | 1/11/2011 6:35 | Email communication prepared at the direction of counsel at the direction of counsel relaying communication with HESI legal regarding collection of information in preparation of litigation relating to the Deepwater Horizon matter. | Skip Clark | Greg Navarette; Earl Fly; Jim Short; Chip LaCombe | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 1193 | 1/11/2011 6:59 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding collection of information in preparation of litigation relating to the Deepwater Horizon matter. | Greg Navarette | Skip Clark; Earl Fly; Jim Short; Chip LaCombe; David Braquet | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 1194 | 1/11/2011 7:03 | Email communication prepared at the direction of counsel and relaying communication with HESI Legal regarding collection of information in preparation of litigation relating to the Deepwater Horizon matter. | Skip Clark | Greg Navarette; Earl Fly; Jim Short; Chip LaCombe; David Braquet | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 1195 | 1/11/2011 9:22 | Email communication prepared at the direction of counsel and relaying communication with HESI Legal regarding collection of information in preparation of litigation relating to the Deepwater Horizon matter. | Chip LaCombe | Skip Clark | Attorney Client; Work Product | Entire Withheld | N/A | Yes |
| 1196 | 1/11/2011 9:24 | Email communication relaying request from Halliburton Legal for information relating to the Deepwater Horizon matter in preparation of litigation. | Earl Fly | Greg Navarette; Skip Clark; Jim Short; Chip LaCombe; David Braquet | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 1197 | 1/11/2011 9:24 | Email communication relaying request from Halliburton Legal for information relating to the Deepwater Horizon matter in preparation of litigation. | Earl Fly | Greg Navarette; Skip Clark; Jim Short; Chip LaCombe; David Braquet | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 1198 | 1/17/2011 17:27 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Bill Bray | Dennis Lee | Attorney Client; Work Product | Entire Withheld | N/A | No |
| 1199 | 1/17/2011 17:28 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Larry Molnar | Dennis Lee | Attorney Client; Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status — Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 1200 | 1/17/2011 17:33 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Bill Bray | Dennis Lee | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1201 | 1/17/2011 17:49 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Robert Quirk | Dennis Lee | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1202 | 1/18/2011 6:58 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Cliff Felts | Chip LaCombe; Lee Gary | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1203 | 1/18/2011 7:10 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Gary Rastau | Dennis Lee | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1204 | 1/18/2011 9:40 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Dennis Lee | Gary Rastau | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1205 | 1/20/2011 17:03 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Dennis Lee | Bart Boehmer; Bill Bray; Brad Stedel; Dennis Lee; Gary Rastau; Larry Molnar; Laurie Flynn; Michelle Hu; Paul Cole; Robert Quirk; Sami Cakar; Trevor Lepine | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1206 | 1/20/2011 17:06 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Sami Cakar | Dennis Lee | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1207 | 1/20/2011 17:07 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Dennis Lee | Sami Cakar | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1208 | 1/20/2011 17:11 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Robert Quirk | Dennis Lee; Bart Boehmer; Bill Bray; Brad Stedel; Gary Rastau; Larry Molnar; Laurie Flynn; Michelle Hu; Paul Cole; Sami Cakar; Trevor Lepine | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1209 | 1/20/2011 17:13 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Dennis Lee | Robert Quirk; Bart Boehmer; Bill Bray; Brad Stedel; Gary Rastau; Larry Molnar; Laurie Flynn; Michelle Hu; Paul Cole; Sami Cakar; Trevor Lepine | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1210 | 1/20/2011 17:13 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Larry Molnar | Robert Quirk; Dennis Lee; Bart Boehmer; Bill Bray; Brad Stedel; Gary Rastau; Larry Molnar; Laurie Flynn; Michelle Hu; Paul Cole; Sami Cakar; Trevor Lepine | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1211 | 1/20/2011 17:14 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Robert Quirk | Dennis Lee; Bart Boehmer; Bill Bray; Brad Stedel; Gary Rastau; Larry Molnar; Laurie Flynn; Michelle Hu; Paul Cole; Sami Cakar; Trevor Lepine | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1212 | 1/20/2011 17:16 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Dennis Lee | Robert Quirk; Bart Boehmer; Bill Bray; Brad Stedel; Gary Rastau; Larry Molnar; Laurie Flynn; Michelle Hu; Paul Cole; Sami Cakar; Trevor Lepine | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1213 | 1/20/2011 17:17 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Larry Molnar | Dennis Lee; Robert Quirk; Bart Boehmer; Bill Bray; Brad Stedel; Gary Rastau; Larry Molnar; Laurie Flynn; Michelle Hu; Paul Cole; Sami Cakar; Trevor Lepine | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1214 | 1/20/2011 17:17 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Robert Quirk | Dennis Lee; Bart Boehmer; Bill Bray; Brad Stedel; Gary Rastau; Larry Molnar; Laurie Flynn; Michelle Hu; Paul Cole; Sami Cakar; Trevor Lepine | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1215 | 1/20/2011 17:18 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Dennis Lee | Bill Bray | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1216 | 1/20/2011 17:19 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Bill Bray | Dennis Lee | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1217 | 1/21/2011 7:39 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Semyon Sims | Lee Gary | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1218 | 1/21/2011 7:46 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Gary Rastau | Dennis Lee | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1219 | 1/21/2011 8:02 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Lee Gary | Semyon Sims | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1220 | 1/21/2011 9:14 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Bradley Beard | Richard Vargo | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 1221 | 1/21/2011 9:31 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Dennis Lee | Gary Rastau | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1222 | 1/21/2011 10:15 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Richard Vargo | Bradley Beard; Michael Serio | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 1223 | 1/23/2011 12:10 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Semyon Sims | Lee Gary | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1224 | 1/24/2011 8:08 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Lee Gary | Semyon Sims | Attorney Client, Work Product | Entire Withheld | N/A | No |

| No. | Date | Author | Recipient(s) | Description | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 1225 | 1/24/2011 9:10 | Jamie Hebert | Darrell Arabie | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 1226 | 1/29/2011 8:54 | Rob Valenziano | John McLeod | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1227 | 1/29/2011 16:58 | Rob Valenziano | John McLeod | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1228 | 1/31/2011 8:00 | Rob Valenziano | John McLeod | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection relating to the Deepwater Horizon matter in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1229 | 1/31/2011 9:28 | Anthony Fritton | Kevin Elmore | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 1230 | 1/31/2011 16:40 | Ron Morris | John McLeod | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1231 | 1/31/2011 16:41 | John McLeod | Ron Morris | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1232 | 1/31/2011 17:40 | Ron Morris | John McLeod | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1233 | 1/31/2011 17:41 | John McLeod | Ron Morris | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1234 | 2/1/2011 8:24 | Kevin Elmore | Kevin Elmore | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1235 | 2/1/2011 14:48 | Tammy Ford | Derek Rude | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1236 | 2/1/2011 14:48 | Anthony Fritton | Kevin Elmore; Derek Rude | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 1237 | 2/1/2011 15:01 | Kevin Elmore | Gerald Ward | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1238 | 2/1/2011 15:21 | Chip LaCombe | John McLeod | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 1239 | 2/1/2011 15:25 | Thomas Keewen | Derek Rude | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1240 | 2/1/2011 15:38 | Bradley Le-Roy | Thomas Keewen | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1241 | 2/1/2011 15:40 | Thomas Keewen | Bradley Le-Roy | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1242 | 2/1/2011 15:41 | Bradley Le-Roy | Thomas Keewen; Kevin Elmore | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1243 | 2/1/2011 15:45 | Thomas Keewen | Bradley Le-Roy | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1244 | 2/1/2011 15:47 | Bradley Le-Roy | Thomas Keewen; Kevin Elmore | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1245 | 2/1/2011 15:51 | Thomas Keewen | Bradley Le-Roy | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1246 | 3/1/2011 8:02 | John McLeod | Chip LaCombe; Mike Pilkington | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 1247 | 2/1/2011 19:34 | Kevin Elmore | Bradley Le-Roy; Thomas Keewen | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1248 | 2/1/2011 20:17 | Chip LaCombe | John McLeod | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1249 | 2/1/2011 20:18 | Chip LaCombe | John McLeod; Mike Pilkington | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1250 | 2/1/2011 20:24 | John McLeod | Chip LaCombe; Mike Pilkington | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1251 | 2/1/2011 22:03 | John McLeod | Ian Mitchell; Mike Pilkington | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Attorney Client, Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status Entire Withheld Redacted Produced To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 1252 | 2/1/2011 22:07 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection in preparation of litigation. | John McCleod | Rick Russell; Mike Pilkington | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1253 | 2/1/2011 22:11 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection in preparation of litigation. | John McLeod | Earl Fly; Mike Pilkington | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1254 | 2/1/2011 23:11 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection in preparation of litigation. | Earl Fly | John McLeod; Mike Pilkington | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1255 | 2/2/11 10:15 | Email communication prepared at the direction of counsel regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Gerald Ward | Kevin Elmore | Work Product | Entire Withheld | N/A | No |
| 1256 | 2/2/2011 10:31 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection in preparation of litigation. | Mike Pilkington | Ian Mitchell; John McLeod | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1257 | 2/2/2011 10:37 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection in preparation of litigation. | Ian Mitchell | Mike Pilkington; John McLeod | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1258 | 2/2/2011 11:16 | Email communication prepared at the direction of counsel regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | Earl Fly | Kurt Kronenberger | Work Product | Entire Withheld | N/A | No |
| 1259 | 2/2/2011 11:39 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection in preparation of litigation. | Mike Pilkington | Earl Fly | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1260 | 2/2/2011 11:48 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection in preparation of litigation. | Ian Mitchell | Mike Pilkington | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1261 | 2/2/2011 11:53 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection in preparation of litigation. | Mike Pilkington | Ian Mitchell | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1262 | 2/2/2011 14:47 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection in preparation of litigation. | Mike Pilkington | Earl Fly | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1263 | 2/2/2011 14:48 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection in preparation of litigation. | Earl Fly | Mike Pilkington | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1264 | 2/2/2011 21:01 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection in preparation of litigation. | Mike Pilkington | Ian Mitchell; Mike Pilkington | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1265 | 2/2/2011 22:14 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection in preparation of litigation. | Mike Pilkington | Chip LaCombe | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1266 | 2/3/2011 7:51 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection in preparation of litigation. | Ian Mitchell | Mike Pilkington | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1267 | 2/3/2018 8:30 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection in preparation of litigation. | Mike Pilkington | Ian Mitchell; Mike Pilkington | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1268 | 2/3/2011 15:51 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection in preparation of litigation. | Larry Baumie | Jose Ortiz; John McLeod; Mike Pilkington | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1269 | 2/3/2011 16:32 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection in preparation of litigation. | Jose Ortiz | Larry Baumie; John McLeod; Mike Pilkington | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1270 | 2/3/2011 16:43 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection in preparation of litigation. | Larry Baumie | Jose Ortiz; John McLeod; Mike Pilkington | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1271 | 2/7/2011 14:48 | Email communication prepared at the direction of counsel regarding document collection at the request of Halliburton Legal Department in preparation of litigation. | John McLeod | Mike Pilkington | Work Product | Entire Withheld | N/A | No |
| 1272 | 2/7/2011 15:12 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection in preparation of litigation. | John McLeod | Rob Valreisnavar; Mike Pilkington | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1273 | 2/7/2011 17:45 | Email communication prepared at the direction of counsel regarding document collection at the request of HESI Legal Department in preparation of litigation. | Ron Morgan | John McLeod | Work Product | Entire Withheld | N/A | No |
| 1274 | 2/9/2011 15:36 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection in preparation of litigation. | Larry Baumie | Jose Ortiz; John McLeod; Mike Pilkington | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1275 | 2/9/2011 18:51 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection in preparation of litigation. | Jose Ortiz | Larry Baumie; John McLeod; Mike Pilkington | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1276 | 2/9/2011 19:39 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, regarding document collection in preparation of litigation. | Larry Baumie | Jose Ortiz; John McLeod; Mike Pilkington | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1277 | 2/10/2011 11:08 | Email communication prepared at the direction of counsel regarding document collection at the request of HESI Legal Department in preparation of litigation. | Trey Dismukes | Terry Smith | Work Product | Entire Withheld | N/A | No |
| 1278 | 2/10/2011 14:47 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bruce Bowman*, regarding collection of information relating to the Deepwater Horizon matter in preparation of litigation. | Ron Morgan | Sam Lewis | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1279 | 2/10/2011 14:49 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bruce Bowman*, regarding collection of information relating to the Deepwater Horizon matter in preparation of litigation. | Sam Lewis | Ron Morgan | Attorney Client, Work Product | Entire Withheld | N/A | No |
| 1280 | 2/10/2011 17:01 | Email communication prepared at the direction of counsel regarding document collection at the request of HESI Legal Department in preparation of litigation. | Mike Pilkington | Ron Morgan; John McLeod | Work Product | Entire Withheld | N/A | No |
| 1281 | 2/10/2011 17:04 | Email communication prepared at the direction of counsel regarding document collection at the request of HESI Legal Department in preparation of litigation. | Ron Morgan | Mike Pilkington; John McLeod | Work Product | Entire Withheld | N/A | No |
| 1282 | 2/10/2011 17:12 | Email communication prepared at the direction of counsel regarding document collection at the request of HESI Legal Department in preparation of litigation. | Mike Pilkington | Ron Morgan; John McLeod | Work Product | Entire Withheld | N/A | No |

| No. | Date | Description | Author | Recipient(s) | Privilege | Status<br>Entire Withheld<br>Redacted<br>Produced<br>To Be Produced | HAL Bates Range for Produced or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 1283 | 2/10/2011 17:15 | Email communication prepared at the direction of counsel regarding document collection at the request of HESI Legal Department in preparation of litigation. | Mike Pilkington | Ron Morgan; John McLeod | Work Product | Entire Withheld | N/A | No |
| 1284 | 2/11/2011 11:28 | Email communication prepared at the direction of counsel regarding document collection at the request of HESI Legal Department in preparation of litigation. | Mike Pilkington | Ron Morgan; John McLeod | Work Product | Entire Withheld | N/A | No |
| 1285 | 2/24/2011 18:33 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg* and Jason Hutt*, regarding information relating to the Deepwater Horizon matter. | Michael Serio | Shonda Gauthier; Chad Boutte | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 1286 | 4/8/2011 11:36 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, Stacy Russell* and Sara Hicks*, regarding information relating to the Deepwater Horizon matter in preparation of litigation. | Kevin Elmore | Joe Mason; Roland Bernier | Attorney Client, Work Product | Entire Withheld | N/A | Yes |
| 1287 | 5/28/2010 8:26 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg*, Bert Cornelison*, and Jeff Turner*, regarding DOI recommendations relating to the Deepwater Horizon matter. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breihi; Cathy Mann; Fred Ratliff*; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; Jessica Williams; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Robert Moran; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle; | Attorney Client | Redacted | HAL_1327922 to HAL_1327925 | No |
| 1288 | 11/24/2010 8:27 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1289 | 11/24/2010 8:35 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1290 | 11/24/2010 8:35 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1291 | 11/24/2010 8:36 | Analysis regarding Deepwater Horizon matter prepared at the direction of counsel in preparation of litigation. | Thomas Roth | N/A | Work Product | Entire Withheld | N/A | No |
| 1292 | Post-April 20, 2010 | Post-incident test prepared at the direction of counsel. | Halliburton | Halliburton Legal Department & Outside Counsel | Attorney Client, Work Product | Entire Withheld | N/A | No |