**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 1 | 9/8/2010 | Report: Deepwater Horizon Accident Investigation Report ("Bly" Report) | BP-HZN-BLY00000001 - BP-HZN-BLY00000193 |
| 2 | 4/23/2010 | Report: BP Accident Investigation Report Appendices to Deepwater Horizon Accident Investigation Report | BP-HZN-BLY00000194 - BP-HZN-BLY00000760 |
| 4 | NA | Document:  Steve Robinson Notebook | BP-HZN-CEC020334 - BP-HZN-CEC020340 |
| 5 | NA | Document:  Notes of Bob Kaluza | BP-HZN-MBI00021275 - BP-HZN-MBI00021282 |
| 6 | 4/27/2010 | Document: Handwritten Notes - Robinson Notebook | BP-HZN-MBI00021406 - BP-HZN-MBI00021433 |
| 7 | 4/27/2010 | Document: Transcription of Brian Morel | BP-HZN-MBI00021304 - BP-HZN-MBI00021347 |
| 9 | NA | Document: Critical Questions | BP-HZN-BLY00061243 - BP-HZN-BLY00061250 |
| 10 | NA | Document: Outline of Key Questions for Transocean Interviewees | BP-HZN-BLY00061676 - BP-HZN-BLY00061682 |
| 11 | 4/29/2010 | Document: Handwritten Notes of  Lee Lambert | BP-HZN-MBI00021289 - BP-HZN-MBI00021294 |
| 12 | 5/17/2010 | Document: Notes of Lambert, Cowie, Guillot, Anderson | BP-HZN-MBI00021298 BP-HZN-MBI00021300; BP-HZN-MBI00021295 BP-HZN-MBI00021297 |
| 14 | NA | Document: FAULT TREE ANALYSIS - Transocean Horizon Rig Fire | BP-HZN-BLY00078435 (partial) |
| 16 | 5/9/2010 | Documents:  Internal Investigation Team, Source Docs | BP-HZN-BLY00061251 - BP-HZN-BLY00061251 |
| 18 | 4/28/2010 | Document: Handwritten Notes of Shane Albers | BP-HZN-CEC020108- BP-HZN-CEC020111; BP-HZN-CEC020112 - BP-HZN-CEC020115 |
| 00020-A | 5/1/2010 | Chart: Horizon Incident Investigation Team Org Chart | |
| 26 | 5/14/2010 | Email - From: James Wetherbee To:  Bronwyn Pagram - Subject:  Exposure Reduction, with attachment | BP-HZN-BLY00092174 - BP-HZN-BLY00092183 |

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 28 | 7/21/2010 | Document:  James Wetherbee Post Meeting Notes | BP-HZN-BLY00092174 - BP-HZN-BLY00092183 |
| 32 | 7/21/2010 | Document: Report Outline | BP-HZN-BLY00087836 - BP-HZN-BLY00087841 |
| 34 | 5/2/2010 | Document: Horizon Incident Investigation Master Schedule | BP-HZN-BLY00081965 - BP-HZN-BLY00081965 |
| 35 | 5/2/2010 | Document: Chapter 3 - Description of Accident | BP-HZN-BLY00093067 - BP-HZN-BLY00093096 |
| 37 | 7/22/2010 | Document: Interview of John Guide | BP-HZN-BLY00061468 - BP-HZN-BLY00061468 |
| 38 | 5/12/2010 | Document: Track changes to Bly Report | BP-HZN-BLY00086325 - BP-HZN-BLY00086335 |
| 39 | 8/12/2010 | Chart: Independent Safety Barriers Breached - "What Went Wrong" | BP-HZN-BLY00090101 - BP-HZN-BLY00090101 |
| 40 | NA | Document: Mark Bly and James Wetherbee Notes | BP-HZN-BLY00086472 - BP-HZN-BLY00086476 |
| 41 | 7/22/2010 | Document: Interview of Brian Morel | BP-HZN-BLY00086684 - BP-HZN-BLY00086684 |
| 45 | 4/27/2010 | Document: Handwritten Notes of Bob Kaluza | BP-HZN-BLY00061496 - BP-HZN-BLY00061512 |
| 50 | 7/14/2010 | Email - From: Murry Sepulvado  To:  Steve Robinson - FW: Subject: Rev 1 Procedure | BP-HZN-BLY00093519 - BP-HZN-BLY00093520 |
| 51 | 3/18/2010 | Document:  (Microsoft PowerPoint - 4 DW LL) | BP-HZN-2179MDL00340813 - BP-HZN-2179MDL00340824 |
| 52 | 3/18/2010 | Document: BP / Deepwater Horizon - Rheliant Displacement Procedure - "Macondo" OCS-G32306 | BP-HZN-BLY00094818 - BP-HZN-BLY00094818 |
| 53 | 6/17/2010 | Email - From: Paul Hanson To: Steve Robinson - Subject: RE:  Draft:  Project Spacer Report | BP-HZN-BLY00093523 - BP-HZN-BLY00093525 |
| 54 | 6/17/2010 | Document: Section 4. Overview of Deepwater Horizon Accident Analyses | |
| 56 | 4/5/2010 | Document: Notes of Vincent Tabler Interview | BP-HZN-BLY00061757 - BP-HZN-BLY00061757 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 58 | 4/5/2010 | Document: Robinson Notebook | BP-HZN-BLY00061829 - BP-HZN-BLY00061832 |
| 59 | 4/26/2010 | Document: Robinson Notes regarding negative pressure test | BP-HZN-BLY00061754 - BP-HZN-BLY00061754 |
| 60 | 7/21/2010 | Document: James Wetherbee Post Meeting Notes | BP-HZN-BLY00089917 - BP-HZN-BLY00089920 |
| 61 | 04/00/10 | Document: Summary Timeline | BP-HZN-BLY00099032 - BP-HZN-BLY00099033 |
| 62 | NA | Document: Notes of Mark Hafle Interview | BP-HZN-BLY00061376 - BP-HZN-BLY00061380 |
| 63 | 4/28/2010 | Document: Notes of Bob Kaluza Interview | BP-HZN-BLY00061487 - BP-HZN-BLY00061495 |
| 71 | 10/31/2005 | Report: REPORT OF SURVEY - DEEPWATER HORIZON (Prepared for Transocean, Houston, TX, USA) | MODUSI 01 0 000380 - MODUSI 01 0 000470 |
| 73 | NA | Report: Survey Guidelines | MODUSI 01 2 009453 - MODUSI 01 2 009456 |
| 74 | NA | Document: ModuSpec List of Recommendations - Rig Name: Deepwater Horizon | MODUSI 01 2 009952 - MODUSI 01 2 009967 |
| 75 | 10/31/2005 | Document: SUPPLEMENTAL REPORT OF SURVEY - DEEPWATER HORIZON Prepared for Transocean, United States | MODUSI 01 0 000471 - MODUSI 01 0 000486 |
| 76 | 8/19/2010 | Document: Interview of ModuSpec Personnel - ModuSpec's Office - 1401 Enclave Parkway - Houston , TX 77077 | MODUSA 000476 - MODUSA 000481 |
| 77 | 7/19/2010 | Email - From: Alan Schneider To: Jule Villa - Subject: RE: FWD Report Draft Copy, with attachment | MODUSA 000201 - MODUSA 000227 |
| 78 | 10/29/2010 | Email - From: Peter Sierdsma To: James Thayer Subject: FW: Question - follow up call Monday morning | MODUSA 000482 - MODUSA 000485 |
| 80 | 4/12/2005 | Report: REPORT OF SURVEY - Semi-submersible Rig DEEPWATER HORIZON (Prepared for BHP Billiton Americas) | MODUSI 01 2 010105 - MODUSI 01 2 010171 |
| 81 | 3/15/2005 | Report: REPORT OF SURVEY BHP SAFETY CRITICAL EQUIPMENT - Semi-Sub Deepwater Horizon (Prepared for BHP Billiton Houston, USA) | MODUSI 01 2 010353 - MODUSI 01 2 010391 |
| 87 | 10/9/2005 | Document: DEEPWATER HORIZON - Planned Maintenance | MODUSI 01 2 016114 - MODUSI 01 2 016115 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 88 | 4/12/2010 | Report: RIG CONDITION ASSESSMENT - DEEPWATER HORIZON (Prepared for Transocean USA, Inc., Houston, Texas) | MODUSI 01 0 000001 - MODUSI 01 0 000345 |
| 92 | 5/14/2010 | Email - From: Jim Cowie To: Walter Guillot - Subject: RE: Negative Testing | BP-HZN-BLY00124729 |
| 93 | 10/1/2008 | Document: Drilling and Well Operations Practice - E&P Defined Operating Practice | BP-HZN-2179MDL00057261- BP-HZN-2179MDL00057372 |
| 94 | 11/18/2008 | Document: GP 10-35 - WELL OPERATIONS: Group Practice - BP Group Engineering Technical Practices | BP-HZN-2179MDL00373833 - BP-HZN-2179MDL00373852 |
| 95 | 11/18/2009 | Document: DWGOM - GP 10-45-1 - WORKING WITH PRESSURE (Supersedes GP 10-45) - DWGOM: Site Technical Practices | BP-HZN-2179MDL00353757 - BP-HZN-2179MDL00353773 |
| 96 | 6/22/2010 | Email - From: Kent Corser  To: Tony Brock - Subject: FW: John Guide Email Capture, with attachment | BP-HZN-BLY00097030 - BP-HZN-BLY00097033 |
| 97 | 4/26/2010 | Email - From: Brian Morel  To: Cynthia Holik - Subject: FW: Ops Note | BP-HZN-2179MDL00060995 |
| 98 | NA | Document: The BP Magazine - Issue 3 2006 | |
| 100 | NA | Document: Boots/Coots - Confidence Under Pressure (Marketing Materials) | |
| 102 | 5/21/2010 | Document: Boots/Coots - Incident Investigation of Well MC252#1 - Review of 9-7/8" x 7" Casing Negative Test | BP-HZN-BLY00094096 - BP-HZN-BLY00094143 |
| 103 | 5/7/2010 | Document: Notes of Guillot, Anderson and Wetherbee | BP-HZN-MBI00021427 - BP-HZN-MBI00021429 |
| 104 | 5/17/2010 | Document: Lee Lambert's Interview Notes of Cowie, Guillot and Anderson | BP-HZN-CEC020226 - BP-HZN-CEC020228 |
| 105 | NA | Document: Cementer Questions | BP-HZN-BLY00094164 - BP-HZN-BLY00094165 |
| 106 | NA | Document: Critical Questions | BP-HZN-BLY00061243 - BP-HZN-BLY00061250 |
| 107 | 5/31/2010 | Email - From: Ray Fleming To:  Fereidoun Abbassian and others - Subject: Fault tree questions | BP-HZN-BLY00090452 |
| 112 | 6/1/2010 | Document: R. Sepulvado Interview, Handwritten Notes of Walter Guillot | BP-HZN-BLY00104358 - BP-HZN-BLY00104394 |
| 114 | 5/3/2010 | Document: R. Sepulvado Interview Notes of James Wetherbee | BP-HZN-BLY00061711 - BP-HZN-BLY00061714 |
| 116 | 3/7/2010 | Document: Doc Vidrine Interview, Notes of James Wetherbee | BP-HZN-BLY00061254- BP-HZN-BLY00061256 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 118 | NA | Document: Horizon's Total BOP Functions Cycles on MC 252 #1 | BP-HZN-BLY00104402 - BP-HZN-BLY00104404 |
| 121 | 3/20/2007 | Document: U.S. Chemical Safety And Hazard Investigation Board - INVESTIGATION REPORT - REFINERY FIRE AND EXPLOSION (15 Killed, 180 Injured), Report No. 2005-04-1-TX - MARCH 2007 | ***Previously reserved/marked by Ronnie Penton*** |
| 126 | 4/14/2010 | Email - From: Mark Hafle To: Richard Miller - Subject: RE: Macondo APB | CON67 |
| 137 | 4/16/2010 | Email - From: John Guide To:  David Sims - Subject:  FW:  Additional Centralizers | BP-HZN-CEC022433 - BP-HZN-CEC022434, BP-HZN-CEC022670 |
| 142 | 5/2/2010 | Email - From: Kent Corser  To:  Warren Wintersn - Subject:  ACTION:  Please review and update this Sunday AM | BP-HZN-BLY00121242 - BP-HZN-BLY00121246 |
| 143 | 5/21/2010 | Email - From: Morten Haug Emilsen To:  Kent Corser - Subject: dynamic kill slide pack | BP-HZN-BLY00123752 - BP-HZN-BLY00123763 |
| 144 | 6/1/2010 | Email - From: Kent Corser To:  Kimberly Teweleit - Subject: Email request from GoM team members | BP-HZN-BLY00110195 - BP-HZN-BLY00110196 |
| 146 | 6/22/2010 | Email - From: Allan Pere To:  Kent Corser - Subject: Draft Questions for GoM Interviews | BP-HZN-BLY00107745 - BP-HZN-BLY00107750 |
| 147 | 8/28/2010 | Email - From: Kent Corser To:  Wendy Goodman and others - Subject: Consolidated - Video Script 08 27 10.doc, with attachment | BP-HZN-BLY00121437 - BP-HZN-BLY00121442 |
| 148 | 5/21/2010 | Document: Offshore Drilling: Review of Industry Practice | BP-HZN-BLY00124767 - BP-HZN-BLY00124772 |
| 149 | NA | Document: Long String vs. Liner Tieback | BP-HZN-BLY00124832 - BP-HZN-BLY00124833 |
| 150 | 5/21/2010 | Document: Offshore Drilling: Review of Incident Data | BP-HZN-BLY00124775 - BP-HZN-BLY00124809 |
| 151 | 7/10/2010 | Email - From: James Lucari To:  Barbara Thorn - Subject: Final BP Incident Investigation Summary Notes for Sims and Guide Interviews | BP-HZN-BLY00124205 - BP-HZN-BLY00124216 |
| 152 | 6/22/2010 | Email - From: Kent Corser To:  Tony Brock -  Subject: FW: John Guide Email Capture | BP-HZN-BLY00097030 - BP-HZN-BLY00097033 |
| 153 | 7/1/2010 | Document: BP Incident Investigation Team - Notes of Interview with John Guide - at BP Westlake 1 at 10:30am CDT | BP-HZN-BLY00124217 - BP-HZN-BLY00124231 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 183 | 9/27/2010 | Email - From: Kent Corser  To: Tony Brock - Subject:  Info Feed back on the Wall street journal questions | BP-HZN-BLY00115169 - BP-HZN-BLY00115172 |
| 184 | 4/16/2008 | Document: GP 10-60 - Zonal Isolations Requirements during Drilling Operations and Well Abandonment and Suspension: Group Practice - BP Group Engineering Technical Practices | BP-HZN-2179MDL00269659 - BP-HZN-2179MDL00269673 |
| 185 | 6/5/2010 | Spreadsheet: Untitled Spreadsheet with information re Critical Factor, Sub-Critical Factor, Actions/Factors, Immediate Cause, Comments, System Cause, Comments, Why 1, Why 2, Why 3, Why 4 | BP-HZN-BLY00107758 |
| 186 | 4/18/2010 | Report: BP 9 7/8" X 7" Production Casing Design Report | BP-HZN-BLY00107700 - BP-HZN-BLY00107732 |
| 187 | 7/9/2010 | Email - From: Fred Sabins To:  Kent Corser and others - Subject: RE: retainer relationship | BP-HZN-BLY00120266 - BP-HZN-BLY00120268 |
| 188 | 4/26/2010 | Email - From: Steve Robinson To: Rex Anderson - Subject: Agenda for Brian Morel Interview | BP-HZN-BLY00082056 |
| 189 | 5/21/2010 | Document: Deepwater Horizon Investigation Engineering Update | BP-HZN-BLY00109676 - BP-HZN-BLY00109684 |
| 190 | 5/21/2010 | Email - From: Kent Corser To;  Tony Brock - Subject: Draft Report on negative test | BP-HZN-BLY00095672 - BP-HZN-BLY00095713 |
| 191 | 5/9/2010 | Document: Erick Cunningham Interview Notes of Kent Corser | BP-HZN-BLY00081877 |
| 192 | 4/27/2010 | Document: Don Vidrine Interview Notes of Kent Corser | BP-HZN-CEC020346 - BP-HZN-CEC020350 |
| 198 | 11/22/2010 | Document: Engineering Report on Testing of Weatherford M45AP Float Collar: Report PN 1751225 | WFT-MDL-00003370 - WFT-MDL-00003609 |
| 203 | 4/16/2010 | Email - From: Brett Cocales  To: Brian Morel - Subject: RE: Macondo STK geodetic | BP-HZN-CEC022669 - BP-HZN-CEC022672 |
| 206 | 5/17/2010 | Email - From: Warren Winters  To:  David Brown - Subject: RE: CSI Technologies | BP-HZN-2179MDL00323759 |
| 209 | 6/5/2010 | Email - From: Kent Corser  To:  Fred Sabins - Subject: Feedback on CSI report draft | BP-HZN-BLY00103214 - BP-HZN-BLY00103215 |
| 211 | 6/16/2010 | Email - From: Warren Winters To: David Brown  - Subject:  Request for additional OptiCem | BP-HZN-2179MDL00323669 |
| 214 | 3/18/2010 | Email - From: Robert Bodek to Kent Corser - Subject: FW: Lesson Learned - Plan Forward: Macondo | BP-HZN-2179MDL00015694 - BP-HZN-2179MDL00015698 |
| 215 | 11/18/2008 | Document: GP 10-10 - Well Control: Group Practice - BP Group Engineering Technical Practices | BP-HZN-2179MDL00408005 - BP-HZN-2179MDL00408026 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 217 | 5/18/2010 | Email - From: Warren Winters To: Torben Knudsen and others - Subject: Attempts to Convert the Float Collar | BP-HZN-BLY00116920 - BP-HZN-BLY00116921 |
| 218 | 9/19/2003 | Document: Weatherford Mid-Bore Auto-Fill Float Collar Model M4740 | BP-HZN-BLY00143883- BP-HZN-BLY00143891 |
| 220 | 4/29/2010 | Document: Transcription of John LeBleu Interview Notes of Warren Winters | |
| 221 | 4/27/2010 | Document: Transcription of Brad Tippets Interview of Warren Winters | |
| 222 | 4/28/2010 | Document: Transcription of Shane Albers Interview Notes of Warren Winters | |
| 223 | 8/25/2010 | Email - From: Warren Winters To: Kent Corser - Subject: FILLS IN THE BLANKS - Script for full animation COB Thur | BP-HZN-BLY00112077 - BP-HZN-BLY00112079 |
| 224 | 7/16/2010 | Document: BP Incident Investigation Team - Notes of Interview with Erick Cunningham | BP-HZN-BLY00061269 - BP-HZN-BLY00061272 |
| 225 | 6/26/2010 | Email - From: Kent Corser To: Daryl Kellingray - Subject: RE: ACTION - proposal for slurry tests | BP-HZN-BLY00110175 - BP-HZN-BLY00110179 |
| 229 | 10/31/2008 | Report: A Probabilistic Approach to Risk Assessment of Managed Pressure Drilling in Offshore Applications: Technology Assessment and Research Study 582 Contract 0106CT39728 31-October-2008 Final Report | |
| 231 | 5/14/2010 | Document: Macondo M 252 Cement Analysis | BP-HZN-BLY00125399 - BP-HZN-BLY00125420 |
| 239 | 6/8/2010 | Email - From: Jim McKay To: Kent Corser - Subject: RE: Feedback on CSI report draft | BP-HZN-BLY00107951 |
| 241 | 6/29/2010 | Email - From: Jim McKay To: Anthony Febbraro - Subject: Updates to CSI models | BP-HZN-2179MDL00323666 - BP-HZN-2179MDL00323667 |
| 247 | 12/00/1998 | Article: Predicting potential gas-flow rates to help determine the best cementing practices, Drilling Contractor November/December 1998 | BP-HZN-BLY00103131- BP-HZN-BLY00103134 |
| 248 | 6/7/2010 | Document: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control - Prepared for: Warren Winters, Date: June 7, 2010 | BP-HZN-2179MDL00324281 - BP-HZN-2179MDL00324323 |
| 250 | 5/3/2010 | Email - From: Jacque Franco To: Bill Ambrose and others - Subject: US2147.1 - Report of Survey (DEEPWATER HORIZON) | MODUSA 000077 |
| 251 | 4/12/2010 | Document: RIG CONDITION ASSESSMENT - DEEPWATER HORIZON (Prepared for Transocean USA, Inc., Houston, Texas) | MODUSA 000078 - MODUSA 000189 |
| 253 | NA | Document: Transocean Rig Assessment | MODUSI 01 2 009862 - MODUSI 01 2 009872 |
| 255 | NA | Document: END OF INPECTION MEETING | MODUSA 000472 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 257 | 4/14/2010 | Document: RIG CONDITION ASSESSMENT - DEEPWATER HORIZON (Prepared for Transocean USA, Inc., Houston, Texas) | TRN-USCG_MMS-00038609 - TRN-USCG_MMS-00038695, TRN-MDL-00038591 - TRN-MDL-00038677 |
| 258 | 5/18/2010 | Email - From: Victor Martinez To: Teril Smith - Subject: FW: DWH Questions | MODUSA 000281 - MODUSA 000285 |
| 259 | 10/6/2008 | MEMO - To: MAT Team Members, CC: ModuSpec USA, From: ModuSpec - Peter A Sierdsma, Ref: MAT Guidelines | MODUSI 01 0 000835 - MODUSI 01 0 000841 |
| 261 | 11/30/2005 | Report: Report on Subsea Equipment Condition: Deepwater Horizon - Prepared by Gary Eastveld for Transocean - WEST Job #001C - 30 November 2005 | TRN-HCEC-00063738 - TRN-HCEC-00063777 |
| 262 | NA | Document: 2.4 ModuSpec Equipment Rating Charts | |
| 263 | NA | Report: Report of an internal BP incident investigation team | BP-HZN-BLY00196035 - BP-HZN-BLY00196049 |
| 264 | 4/28/2010 | Email - From: Tony Brock To: James Wetherbee and others - Subject: RE: Parallel Priorities | BP-HZN-BLY00155908 |
| 265 | NA | Document: Handwritten Chart & Notes | |
| 266 | 7/12/2010 | Email - From: David Jackson To: Mark Bly - Subject: PRIVILEGED & CONFIDENTIAL - DISCUSSION THIS EVENING | BP-HN-BLY00145965 |
| 267 | NA | Document: Handwritten Notes of Mark Bly - Well Integrity | |
| 268 | 11/1/2009 | Manual: BP GoM Drilling and Completions Manual | |
| 269 | 4/23/2010 | Document: Appendix A. - Transocean Deepwater Horizon Rig Incident - Investigation Into the Facts Causation | |
| 271 | 1/15/2008 | Email - From: Kevin Lacy To:  Neil Shaw - Subject: RE: 2 DAWFC's on Marianas | |
| 272 | 12/20/2007 | Email - From: Mark Bly  To:  Neil Shaw - Subject: RE: Heads-Up on 2 Hi-po's | |
| 273 | 1/22/2008 | Email - From: Neil Shawl To:  Kevin Lacy - Subject: DAWFC on Marianas | |
| 274 | 7/17/2007 | Email - From: David Sims To:  Ian Little - Subject: RE: Update on TO performance | |
| 275 | 9/24/2009 | Document: Deepwater Horizon Follow Up Rig Audit, Marine Assurance Audit and Out of Service Period September 2009 | |
| 278 | 03/00/01 | Document: Getting HSE right - a guide for BP managers | |
| 281 | 9/14/2009 | Letter: Proposed Rule - Safety and Environmental Management Systems Outer Continental Shelf Oil and Gas Operations, 1010-AD15, FR Vo. 74, No. 15 6-17-09 | |
| 282 | 4/20/2010 | Email - From: Mark Hafle To: Brian Morel - Subject: re Cement Job | BP-HZN-279MDL00250895 |
| 283 | 4/20/2010 | Email - From: Brian Morel To: Gregory Walz and others - Subject: Nitrogen Cement Team | |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 284 | 7/29/2010 | Document: BP Incident Investigation Team - Notes of Interview with Greg Waltz (Telephonic Interview from Washington, D.C.). | |
| 286 | NA | Chart: Track Changes of Bly Report | |
| 287 | 4/17/2010 | Email - From: Brian Morel To: John Guide - Subject: re Lab tests | |
| 290 | 09/00/09 | Document: BP GoM Exploration Wells, MC 252 #1 - Macondo Prospect, 9-7/8" Casing Interval | BP-HZN-MBI-00184781-BP-HZN-MBI-00184789 |
| 291 | 01/00/10 | Document: MC 25 2#1 Macondo Prospect: Drilling Program, January 2010, Final | |
| 292 | NA | Document: Handwritten Notes | |
| 294 | 6/17/2010 | Document: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control - Prepared for: Warren Winters | |
| 295 | NA | Document: Handwritten Notes | |
| 296 | 7/8/2010 | Document: BP Incident Investigation Team -- Notes of Interview with Mark Hafle | |
| 299 | 5/2/2010 | Document: Interview of Mark Hafle, Notes of Brian Martin<br>Email - From: Brian Martin To: Rex Anderson - Subject: Mark Hafle Interview Notes, with attachment | BP-HZN-BLY00061367-BP-HZN-BLY00061371, BP-HZN-BLY00085685 -BP-HZN-BLY00085686 |
| 305 | 5/12/2010 | Document: Interview of John Guide, Handwritten Notes of Brian Martin | |
| 306 | 5/11/2010 | Document: Interview of Greg Walz, Handwritten Notes of Brian Martin | |
| 307 | 5/14/2010 | Document: Interview of Jesse Gagliano, Handwritten Notes of Brian Martin | |
| 308 | 5/11/2010 | Document: Interview of Brett Cocales, Handwritten Notes of Brian Martin | |
| 314 | 5/3/2010 | Email - From: Jim Cowie To:  Brian Martin -  Subject: Questions, with attachment | BP-HZN-BLY00162098-BP-HZN-BLY00162102 |
| 319 | NA | Document:  Notes of Interview with Mark Hafle | |
| 320 | 5/12/2010 | Document: Typewritten Notes: John Guide  - Cowie, Martin, Wetherbee, Corser, Pere | |
| 321 | 4/29/2010 | Email - From: Matt Lucas To: Rex Anderson - Subject: FW: Question & summary | |
| 322 | 4/29/2010 | Email - From: Brian Martin To: Wendy Goodman - Subject: FW: Questions for Tomorrows Interview | |
| 334 | NA | Document: Horizon Incident - Engineering/Operational Questions/Design Issues | |
| 335 | NA | Document: 1.1 - Loss of Primary Annulus Barrier | |
| 336 | 6/24/2010 | Document: Macondo M252 Cement Analysis: BP Investigation Team | BP-HZN-BLY00173428-BP-HZN-BLY00173451 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 337 | 8/25/2010 | Email - From: Kent Corser To:  Dave Wall - Subject: ACTION - script for animation COB Thur | BP-HZN-BLY00096089-BP-HZN-BLY00096096 |
| 338 | 4/15/2010 | Email - From: Brian Morel  To: Jesse Gagliano - Subject: RE: OptiCem Report | BP-HZN-BLY00189213 |
| 339 | 6/29/2010 | Email - From:  Jim McKay To: Anthony Febbraro - Subject: Updates to CSI models | BP-HZN-2179MDL00323666 - BP-HZN-2179MDL00323667 |
| 340 | 6/3/2010 | Email - From: Jim McKay To: Fred Sabins - Subject: RE: CSI Technologies Cementing Analysis for GoM Rig Incident Investigation - NT03 | BP-HZN-BLY00123742 - BP-HZN-BLY00123744 |
| 341 | 6/2/2010 | Email - From: Jim McKay To: Kent Corser - Subject: CSI report clarifications | BP-HZN-BLY00122343 - BP-HZN-BLY00122344 |
| 342 | 6/17/2010 | Document: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control - Prepared for: Warren Winters (NOTE: remove WARRENS name, put "BP Horizon Investigation Team (Engineering)" | BP-HZN-BLY00180383 - BP-HZN-BLY00180400 |
| 343 | 6/25/2010 | Email - From: Jim McKay To: Warren Winters - Subject: FW: foam quality in report?, with attachment | BP-HZN-BLY00123671 - BP-HZN-BLY00123676 |
| 344 | 8/28/2010 | Email - From: Torben Knudsen To: Kent Corser - Subject: FW: Consolidated - Video Script 08 27 10.doc, with attachment | BP-HZN-BLY00116641 - BP-HZN-BLY00116646 |
| 345 | 8/21/2010 | Email - From: Chris Garcia (KELLY SERVICES) To:  Jim McKay - Subject: Cement Job Animation, with attachment | BP-HZN-BLY00103686 - BP-HZN-BLY00103687 |
| 346 | 6/3/2010 | Email - From: Kent Corser To: Samuel Defranco Sent: - Subject: Copy of Engineering Slides, with attachment | BP-HZN-BLY00114769 - BP-HZN-BLY00114790 |
| 347 | 6/1/2010 | Document: Preliminary Test Plan and Objectives - Macondo 9-7/8" x 7" Production Casing Hanger & Seal Assembly | BP-HZN-BLY00174789 - BP-HZN-BLY00174792 |
| 348 | 8/20/2010 | Email - From: Jim McKay To: Wendy Goodman - Subject: Power point template, with attachment | BP-HZN-BLY00107984 - BP-HZN-BLY00107996 |
| 349 | 8/27/2010 | Email - From: Jim McKay To: Wendy Goodman - Subject: Latest negative test animation, with attachment | BP-HZN-BLY00096474 - BP-HZN-BLY00096475 |
| 350 | 9/4/2010 | Email - From: Jim McKay To: Steve Robinson - Subject: RE: Robinson - DC slides v6, with attachment | BP-HZN-BLY00101271 - BP-HZN-BLY00101279 |
| 351 | 9/2/2010 | Email - From: Jim McKay To: Steve Robinson - Subject: KF4 slide, with attachment | BP-HZN-BLY00096555 - BP-HZN-BLY00096556 |
| 352 | 7/19/2010 | Email - From: Jim McKay To: Steve Robinson - Subject: RE: Spacer Height, with attachment | BP-HZN-BLY00095955 - BP-HZN-BLY00095956 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 353 | 6/14/2010 | Document: Deepwater Horizon Investigation GoM Casing Design Comparison | BP-HZN-BLY00173348 - BP-HZN-BLY00173351 |
| 354 | 05/00/2008 | Report: Selection of Centralizers for Primary Cementing Operations - API TECHNICAL REPORT 10TR4, FIRST EDITION, MAY 2008 | BP-HZN-BLY00174496 - BP-HZN-BLY00174527 |
| 356 | 5/18/2010 | Email - From: Nicholas Lirette To: Jim McKay - Subject: RE: Isabella N2 cement job? | BP-HZN-BLY00110453 |
| 358 | 5/10/2010 | Document: Jim McKay Handwritten Notes - Brian Morel Interview | BP-HZN-BLY00061629 - BP-HZN-BLY00061643 |
| 365 | 9/21/2010 | Document: Track changes of Bly Report re OptiCem models | BP-HZN-BLY001966067 - BP-HZN-BLY001966071 |
| 366 | 6/22/2010 | Document:  CSI Cement Findings Draft | BP-HZN-BLY00180807 - BP-HZN-BLY00180809 |
| 367 | 5/10/2010 | Document: Interview of Erick Cunningham and Warren Winters | BP-HZN-BLY00195848 - BP-HZN-BLY00195852 |
| 368 | 6/14/2010 | Document: CSI Results | BP-HZN-BLY00182979 - BP-HZN-BLY00182982 |
| 369 | 4/15/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: RE: OptiCem Report | HAL_0010648 |
| 377 | 6/4/2010 | Document: Washington Briefing - Deepwater Horizon Interim Incident Investigation | BP-HZN-BLY00103231 - BP-HZN-BLY00103241 |
| 378 | 8/26/2010 | Email - From: Jim McKay To:  Kent Corser - Subject: Bottoms up | BP-HZN-BLY00111042 |
| 380 | 5/14/2009 | Document: Cement Slurry and Spacer Protocol and Test Matrix for BP - GoM | BP-HZN-BLY00185542 - BP-HZN-BLY00185566 |
| 500 | NA | Document: Matt Lucas Notebook | BP-HZN-BLY00172767 - BP-HZN-BLY00172774 |
| 501 | NA | Document: Conclusions - Critical Factor 3 | BP-HZN-BLY00172775 - BP-HZN-BLY00172822 |
| 502 | NA | Document: Appendix I. Deepwater Horizon Investigation Fault Trees | |
| 503 | 6/9/2010 | PowerPoint: Horizon investigation board update 20_06_10.ppt | BP-HZN-BLY00168666- BP-HZN-BLY00168679 |
| 504 | 8/13/2010 | Email - From: Wendy Goodman To:  Rodney Hosein - Subject: Incident communication pack - draft.ppt | BP-HZN-BLY00107814 |
| 505 | 12/30/2009 | Document: HSE Directive 32 - HSE tools | |

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 506 | 6/24/2010 | Document: BP Incident Investigation Team - Notes of Interview with David Sims | BP-HZN-BLY00125436 - BP-HZN-BLY00125446 |
| 507 | NA | Document: Operating management system - BP | |
| 508 | NA | Document: BP's Golden Rules of Safety | |
| 512 | 01/00/2007 | Report: THE REPORT OF: THE BP U.S. REFINERIES INDEPENDENT SAFETY REVIEW PANEL | |
| 515 | 4/29/2010 | Document: Transcription of John LeBleu Interview Notes | |
| 516 | NA | Document: Handwritten Notes | BP-HZN-CEC020295 - BP-HZN-CEC020326 |
| 517 | NA | Document: Analysis table prepared by Bly team with columns for "Critical Factor," "Sub-Critical Factor," "Actions," Immediate Cause," "Comments," "Factors," "System Cause," "Comments," and "Why1"- "Why4" | BP-HZN-BLY00183018 - BP-HZN-BLY00183018 |
| 519 | 5/10/2010 | Email - From: Bronwyn Pagram To:  Kent Corser- Subject: Critical Factor folders + Protocols - PLS REVIEW B4 08.00 MTNG | BP-HZN-BLY00159715 - BP-HZN-BLY00159720 |
| 520 | 5/12/2010 | Email - From: Matt Lucas To:  James Lucan and others - Subject: RE: Request for Halliburton interview - Jessie Gagliano | BP-HZN-BLY00158821 - BP-HZN-BLY00158823 |
| 521 | NA | Document: Root Cause Analysis, Comprehensive List of Causes Tool | BP-HZN-2179MDL00162312 - BP-HZN-2179MDL00162328 |
| 523 | 9/23/2010 | Document: COTO Report, Full Spectrum Defiance: Cost of Doing Business: BP's $730 million in fines, settlements + 2 criminal convictions (posted on June 4, 2010) | |
| 525 | 9/23/2010 | Email - From: Sepulvado To: Guide - Subject:  RE: Negative Test | BP-HZN-BLY00072942 |
| 526 | 7/20/2010 | Document: The transcript of The Joint United States Coast Guard/The Bureau of Ocean Energy Management | |
| 527 | 4/11/2010 | Email - From: Ronald Sepulvado To:  John Guide - Subject: Relief for BOP School | BP-HZN-MBI00171849 - BP-HZN-MBI00171849 |
| 528 | 4/11/2010 | Email - From: Murry Sepulvado To:  Mark Hafle - Subject:  RE:  Wireline Logs | BP-HZN-BLY00067440 - BP-HZN-BLY00067440 |
| 529 | 4/12/2010 | Email - From: Brian Morel  To:  Murry Sepulvado - Subject: RE: Procedures | BP-HZN-MBI00125959 - BP-HZN-MBI00125959 |
| 530 | 4/12/2010 | Email - From: Brian Morel  To:  Murry Sepulvado and others - Subject: Rev 1 Procedure, with attachment | BP-HZN-MBI00126180 - BP-HZN-MBI00126200 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 531 | 4/13/2011 | Email - From: Ronald Sepulvado To:  John Guide - Subject: FW: Work List plan after Macondo, with attachment | BP-HZN-2179MDL00309949 - BP-HZN-2179MDL00309950 |
| 532 | 4/13/2011 | Email - From: Brian Morel  To:  Gregory Walz - Subject: RE: Rev 1 Procedure | BP-HZN-MBI00126283 - BP-HZN-MBI00126284 |
| 533 | 4/13/2010 | Email - From: Murry Sepulvado To:  Brian Morel - Subject:  RE:  Rev 1 Procedure | BP-HZN-2179MDL00041229 - BP-HZN-2179MDL00041230 |
| 534 | 4/14/2010 | Email - From: Ronald Sepulvado,  To:  John Guide  - Subject: RE: Rig Visitors | BP-HZN-2179MDL00311139 |
| 535 | 4/14/2010 | Email - From: David Sims  To:  Ronald Sepulvado- Subject: RE: Rig Visitors | BP-HZN-2179MDL00039265 |
| 536 | 4/14/2010 | Email - From: Ronald Sepulvado,  To:  Don Vidrine - Subject: FW: Horizon GP10-25 Environmental Audit by Dave Cox August 2009 | BP-HZN-2179MDL00031877 - BP-HZN-2179MDL00031878 |
| 537 | 4/14/2010 | Email - From:  Brian Morel To: Ronald Sepulvado - Subject: re: Forward Ops | BP-HZN-MBI00126982 |
| 538 | 4/16/2010 | Email - From: Ronald Sepulvado To:  Robert Kaluza and others - Subject: Kill Sheet | BP-HZN-MBI00171866 |
| 539 | 4/16/2010 | Email - From: Brian Morel To: Don Vidrine - Subject: FW: Modification of Permit to Bypass at Location Surface Lease: G32306 Surface Area: MC Surface Block: 252 Bottom Lease: G32306 Bottom Area: MC Bottom Block: 252 Well Name: 001 Assigned Api Number: 608174116901 has been approved, with attachment | BP-HZN-CEC043219 - BP-HZN-CEC043229 |
| 540 | 4/16/2010 | Email - From: Ronald Sepulvado To:  Robert Kaluza and others, with attachment | BP-HZN-2179MDL00022260 - BP-HZN-2179MDL00022262 |
| 541 | 4/16/2010 | Email - From: Ronald Sepulvado  To:  asstdriller.dwh@deepwater.com  - Subject: 7" x 9 7/8"Csg. Run Tally Rev. 1 | BP-HZN-MBI00127602 |
| 542 | 4/16/2010 | Email - From: Brian Morel  To:  Ronald Sepulvado - Subject: FW: 17" Centralizer | BP-HZN-2179MDL00249919 - BP-HZN-2179MDL00249920 |
| 543 | 4/16/2010 | Email - From: John Guide  To:  David Sims - Subject: FW: Additional Centralizers | BP-HZN-CEC022433- BP-HZN-CEC022434; BP-HZN-2179MDL00405919- BP-HZN-2179MDL00405920 |
| 544 | 4/16/2010 | Email - From: Brian Morel  To:  Ronald Sepulvado - Subject: RE: 7" x 9 7/8"Csg. Run Tally Rev. | BP-HZN-MBI00171861 |
| 545 | 4/16/2010 | Email - From:  Brian Morel To:  Ronald Sepulvado - Subject: RE Updated Procedure, with attachment | BP-HZN-2179MDL00249965- BP-HZN-2179MDL00249987 |
| 546 | 4/16/2010 | Email - From: Ronald Sepulvado To:  Robert Kaluza  - Subject: Relief Notes | BP-HZN-MBI00171869 |
| 547 | 4/20/2010 | Email - From: Brian Morel  To:  Don Vidrine -  Subject: Ops Note | BP-HZN-MBI00129108 |
| 549 | NA | Report: Terms of Reference - NPT Review of Macondo 20" Open Hole Mud Loss Event | BP-HZN-MBI00109672 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 555 | 10/22/2009 | Report: DAILY PPFG REPORT | BP-HZN-MBI00073351 |
| 563 | 4/14/2010 | Email - From: Brian Morel To:  Ronald Sepulvado - Subject: RE: Forward Ops | BP-HZN-2179MDL00249642 |
| 565 | 4/16/2010 | Email - From: Don Vidrene  To:  Robert Kaluza - Subject: FW: Modification of Permit to Bypass at Location Surface Lease: G32306 Surface Area: MC Surface Block: 252 Bottom Lease: G32306 Bottom Area: MC Bottom Block: 252 Well Name: 001 Assigned Api Number: 608174116901 has been approved, with attachment | BP-HZN-2179MDL00096758 & BP-HZN-2179MDL00161671 - BP-HZN-2179MDL00161674 |
| 566 | 4/20/2010 | Email - From: Brian Morel To: Don Vidrine - Subject: Ops Note | BP-HZN-2179MDL00161670 |
| 568 | 4/12/2010 | Email - From: John Guide  To:  Robert Kaluza - Subject: RE: Relief for the Horizon | BP-HZN-MBI00171855 |
| 569 | NA | Document: Wellsite Checklists - Cementing Responsibilities | BP-HZN-BLY00193967 - BP-HZN-BLY00193996 |
| 570 | 4/16/2010 | Form: MMS-124 - Electronic Version: Application for Permit to Modify | BP-HZN-MBI00127907- BP-HZN-MBI00127910 |
| 572 | 3/26/2010 | Email - From: David Rainey  To:  David Sims - Subject: Thank You | BP-HZN-2179MDL00045101 |
| 573 | 2/23/2010 | Email - From: Brett Cocales To:  Michael Bednarz - Subject: RE: Horizon Update | BP-HZN-2179MDL00359572 |
| 574 | 2/23/2010 | Email - From: John Guide  To:  Ronald Sepulvado - Subject: RE: Macondo forward plan | BP-HZN-2179MDL00021996 |
| 575 | 2/24/2010 | Email - From: Ronald Sepulvado To:  Earl Lee - Subject: Relief Notes | BP-HZN-2179MDL00008693 |
| 576 | 2/26/2010 | Email - From: Ronald Sepulvado To:  John Guide - Subject: BOP School | BP-HZN-MBI00171845 |
| 577 | 3/9/2010 | Email - From: David Rich  To:  Ian Little - Subject: FW: Macondo Well | BP-HZN-2179MDL00006070 |
| 578 | 3/10/2010 | Email - From: David Rich  To:  Harry Thierens - Subject: FW: Auto Generated Report from Openwells - OCS-G32306 MC252 #1 - BP Daily Operations-Partners Report Number 107 - (3-8-2010) | BP-HZN-2179MDL00022318 - BP-HZN-2179MDL00022324 & BP-HZN-MBI00171846 |
| 579 | 3/10/2010 | Email - From: itandsdrillingandcompletions@bp.com  To:  G NAX Horizon DDR - Subject: Auto Generated Report from Openwells - OCS-G32306 MC252 #1 - BP Daily Operations-Partners Report Number 108 - 3/9/2010 | BP-HZN-2179MDL00032451 - BP-HZN-2179MDL00032456 |
| 585 | 7/27/2010 | Email - From: Chris Pleasant  To:  phillip.ellis@bp.com  - Subject: FW: Current Status of BOP | TRN-MDL-00302646-TRN-MDL-00302653 |
| 588 | 6/2/2010 | Document: DAR Consolidation Report | TRN-USCG-MMS-00059345 - TRN-USCG-MMS-00059570, TRN-MDL-0000302302 - TRN-MDL-0000302527 |
| 590 | 3/31/2009 | Manual:  Transocean Well Control Handbook | TRN-MDL-00287035-TRN-MDL-00287046 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 591 | 4/19/2010 | Document:  RMS II Morning Report, Rig: Deepwater Horizon | TRN-MDL-00290256; TRN-MDL-00290263; TRN-MDL-00290272; TRN-MDL-00290278- TRN-MDL-00290280 |
| 593 | NA | Document: WellCAP - IADC WELL CONTROL ACCREDITATION PROGRAM | |
| 595 | 2/14/2010 | Report: Safety Drill Report | BP-HZN-MBI00167534 - BP-HZN-MBI00167575 |
| 596 | 3/31/2009 | Manual: Well Control Handbook | BP-HZN-2179MDL00330768 - BP-HZN-2179MDL00331163 |
| 597 | 2/15/2008 | Manual: DEEPWATER HORIZON EMERGENCY RESPONSE MANUAL - Volume 1 of 2 | BP-HZN-IIT-0002370 - BP-HZN-IIT-0002742 BP-HZN-MBI00131953 - BP-HZN-MBI00132325 |
| 598 | 2/1/2010 | Email - From: Michael Fry To: Ronald Guidry - Subject: RE: Issue on the Horizon with | TRN-MDL-00303029 |
| 599 | 5/5/2010 | Report: Daily Report Sheet | BP-HZN-IIT-0006192 - BP-HZN-IIT-0006199 BP-HZN-MBI00133146 - BP-HZN-MBI00133153 |
| 602 | NA | Document: Appendix S. - First Surface Indications of Well Flow and Pit Gain | |
| 603 | 10/6/2010 | Document: BP - OCS-G32306 001 ST00BP01, Mississippi Canyon Blk. 252, Macondo Bypass, Deepwater Horizon | HAL_0328699 |
| 604 | NA | Log: Sperry Log | HAL_0048974 |
| 606 | NA | Document: Sperry Sensors on the Horizon | HAL_0216292 |
| 607 | NA | Chart: Deepwater Horizon - Flow Diagram (Return flow to pits) | HAL_0266303 |
| 609 | 3/21/2007 | Document: SDL Field Procedures | HAL_0468825- HAL_0468846 |
| 610 | NA | Manual: HALLIBIRTON, Sperry Drilling Services  - Gulf of Mexico (GoM), Surface Data Logging: FLOW OUT SENSOR CALIBRATION, CONFIGURATION, AND CORRELATION INSTRUCTION MANUAL | HAL_0309944 - HAL_0309951 |
| 611 | NA | Document: Halliburton/Sperry End of Well Report | BP-HZN-2179MDL00338238 - BP-HZN-2179MDL00338319 |

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 613 | 4/20/2010 | Report: WellSpace - MC 252 #1 Macondo, Date Range - 04/16/2010 - 04/20/2010 | HAL_0050569 - HAL_0050581 |
| 614 | 4/16/2010 | Log: INSITE Anywhere Access Log | HAL_0050546 - HAL_0050563 |
| 617 | 3/5/2011 | Document: Rigsite for SDL, Lesson 1: SDL Services and Job Responsibilities Overview | HAL_0463296 |
| 620 | NA | Log: Sperry Log *oversized* | HAL_0048974 |
| 621 | 9/26/2010 | Document: HALLIBURTON - BP Deepwater Horizon Investigation: Preliminary Insights | BP-HZN-BLY00170202 - BP-HZN-BLY00170218; BPD124-000814 - BPD124-000830 |
| 622 | 10/21/2010 | Log: Supplemental Insite Anywhere Access Log for Deepwater Horizon /MC 525 Macondo - In Response to CG Subpoena of 10.21.2010 | HAL_0502725 - HAL_0502730 |
| 625 | 3/8/2010 | Email - From: Erick Cunningham To: Brian Morel - Subject: re: Nitrogen Production Job | BP-HZN-2179MDL00282745 - BP-HZN-2179MDL00282746; BP-HZN-2179MDL00283752; BP-HZN-2179MDL00044960 - BP-HZN-2179MDL00044961 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 626 | 10/26/2009 | Email - From: Daryl Kellingray To: Erick Cunningham - Subject: RE: Question | BP-HZN-2179MDL00634381-BP-HZN-2179MDL00634383; BPHZN-2179MDL00606188-BP-HZN-2179MDL00606194; BP-HAN-2179MDL00606569-BP-HZN-2179MDL00606570; BP-HZN-2179MDL00728371-BP-HZN-2179MDL00728372; BP-HZN-2179MDL00605897-BP-HZN-2179MDL00605898; BPHZN-2179MDL00621607-BP-HZN-2179MDL00621609; BP-HZN-2179MDL00734281-BP-HZN-2179MDL00734283; BP-HZN-2179MDL00713634-BP-HZN-2179MDL00713636; BP-HZN-2179MDL00315072-BP-HZN-2179MDL00315074 |
| 627 | 4/7/2010 | Document: BP - Critical Wells Update | BP-HZN-2179MDL00626991-BP-HZN-2179MDL00626999; BP-HZN-2179MDL00734265 |
| 628 | 3/9/2010 | Email - From: Erick Cunningham To: Laurent Delabroy - Subject: RE: CVR for DEEPWATER GOM | BP-HZN-2179MDL00636717 - BP-HZN-2179MDL00636718 |
| 629 | 4/1/2010 | Email - From: Mark Heironimus (LEWCO INTERGRATED TECH SYSTEMS) To:  Erick Cunningham - Subject: RE: Liner vs. "long-string" | BP-HZN-2179MDL00633761 |
| 630 | 4/15/2010 | Document: 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT | BP-HZN-2179MDL00031473 - BP-HZN-2179MDL00031494; BP-HZN-BLY00132278 |
| 631 | 00/00/09 | Document: Wellsite Checklists - Cementing Responsibilities | BP-HZN-2179MDL00722072 - BP-HZN-2179MDL00722101 |
| 632 | 11/00/09 | Manual: BP, E&P Segment Recommended Practice, Drilling and Completions Cementing Manual, Cement Laboratory Testing Section (SRP 4.1-0003) | BP-HZN-2179MDL00351436-BP-HZN-2179MDL00351460 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 634 | 10/7/2009 | Document: Gulf of Mexico SPU - Recommended Practice for Cement Design and Operations in DW GoM | BP-HZN-2179MDL00347509-BP-HZN-2179MDL00347550 |
| 635 | 01/00/2010 | Document: BP Guidelines for Cement Design and Operations in DW GoM | BP-HZN-2179MDL00635189-BP-HZN-2179MDL00635210 |
| 640 | 4/16/2009 | Contract: CONTRACT FOR GULF OF MEXICO STRATEGIC PERFORMACE UNIT OFFSHORE WELL SERVICES BETWEEN BP EXPLORATION AND PRODUCTION, INC. AND HALLIBURTON ENERGY SERVICES, INC. - BPM-09-00255 | BP-HZN-MBI00022160-BP-HZN-MBI00022164; BP-HZN-MBI00022209-BP-HZN-MBI00022218; BP-HZN-MBI00022401-BP-HZN-MBI00022402 |
| 641 | 12/9/2009 | Email - From: Jesse Gagliano To: Daryl Kellingray - Subject: RE: Tubular Bells Cementing BoD - N2 Foamed Spacers for 28" and 22" Cement Jobs | BP-HZN-2179MDL00606248 - BP-HZN-2179MDL00606253 |
| 642 | 1/26/2010 | Email - From: Erick Cunningham To: Jesse Gagliano - Subject: RE: WellLife Slurry and other points | BP-HZN-2179MDL00697042 - BP-HZN-2179MDL00697046 |
| 643 | 3/8/2010 | Email - From: Erick Cunningham To: Brian More - Subject:  RE: Nitrogen Production Job | BP-HZN-2179MDL00282745 - BP-HZN-2179MDL00282746 |
| 644 | 2/11/2010 | Email - From: Erick Cunningham To: Joe Edwards - Subject: BP Critical Wells List, with attachment | BP-HZN-2179MDL00733444 - BP-HZN-2179MDL00733448 |
| 645 | 2/11/2010 | Email - From: Joe Edwards To: Erick Cunningham - Subject: FW: Stand off simulations for 9-7/8" liner | BP-HZN-2179MDL00614793 - BP-HZN-2179MDL00614795 |
| 647 | 12/21/2010 | Email - From: Nicholas Lirette To: Erick Cunningham - Subject: RE: 11 7/8" Liner Info | BP-HZN-2179MDL00605897 - BP-HZN-2179MDL00605898 |
| 648 | 12/23/2009 | Email - From: Jesse Gagliano To: Erick Cunningham - Subject: re: Lab Test Project 57183 | BP-HZN-2179MDL00733429-BP-HZN-2179MDL00733439 |
| 651 | 4/1/2010 | Email - From: Mark Heiaronimus  To: Erick Cunningham - Subject: RE: Liner vs. "long-string" | BP-HZN-2179MDL00633761 |
| 655 | 12/00/2002 | Document: Cementing in hostile environments: Guidelines for obtaining isolation in demanding wells: | BP-HZN-BLY00111338 - BP-HZN-BLY00111434 |
| 656 | 4/3/2010 | Email - From: DWH, AsstDriller (Deepwater Horizon) To: Paul Johnson - Subject: MORNING REPORT | TRN-USCG-MMS-00057073 - TRN-USCG-MMS-00057074 TRN-MDL-00300030 - TRN-MDL-00300031 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 657 | 3/8/2010 | Report: Daily Drilling Report | TRN-USCG-MMS-00042231 - TRN-USCG-MMS-00042233 TRN-MDL-00041583 - TRN-MDL-00041585 |
| 658 | 4/3/2010 | Email - From: Asst. Driller To: Paul Johnson, Paul - Subject: Update | TRN-MDL-00301387 |
| 659 | 3/13/2010 | Email - From: David Sims To: John Guide - Subject: Call | BP-HZN-MBI00222540 - BP-HZN-MBI00222541 |
| 660 | 3/21/2010 | Email - From: Patrick O'Bryan To: David Rich - Subject: March 22 D&C LT Session - Current State of Operations Discussion | BP-HZN-2179MDL00245281 |
| 661 | 4/8/2010 | Email - From: Jonathon Sprague To:  Doug Chester - Subject: FW: Message For Ops Meeting Today | BP-HZN-BLY00067056 |
| 662 | 4/16/2010 | Email - From: John Guide To: David Sims - Subject: FW: Additional Centralizers | BP-HZN-2179MDL00081605 - BP-HZN-2179MDL00081606 |
| 663 | NA | Document: Understanding the Transocean Company Management System | |
| 665 | 2/10/2011 | Email - From: DWH, OIM (Deepwater Horizon) To:  Paul Johnson - Subject: BOP Test | TRN-MDL-00466634 |
| 666 | 2/22/2010 | Email - From: Paul Johnson (Houston) To: Daun Winslow - Subject: BOP Test Rams Level 2 Investigation (Revision 1) .doc, with attachment | TRN-MDL-00481480 - TRN-MDL-00481488 |
| 670 | 2/10/2010 | Email - From: John Guide To: Paul Johnson - Subject: RE: Subsea | BP-HZN-2179MDL00833501 |
| 671 | 12/00/2004 | Manual: DEEPWATER HORIZON - OPERATIONS MANUAL - VOLUME 1 of 2 | BP-HZN-2179MDL00141787 - BP-HZN-2179MDL00142399 |
| 672 | 2/17/2010 | Spreadsheets: Deepwater Horizon Audit response | |
| 673 | 11/1/2004 | Manual: Transocean - OPERATIONS POLICIES AND PROCEDURES MANUAL | TRN-HCEC-00004639 - TRN-HCEC-00004726 |
| 674 | 3/31/2009 | Document: Well Control Handbook | TRN-HCEC-00005402 - TRN-HCEC-00005797 |
| 675 | 5/12/2010 | Email - From: Paul Johnson (Houston) To: Dan Reudelhuber - Subject: RE: Negative test Procedure | TRN-MDL-00398758 - TRN-MDL-00398759 |
| 676 | 3/8/2010 | Document: File Note, Information regarding tick on Deepwater Horizon | BP-HZN-BLY00096442 - BP-HZN-BLY00096445 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 678 | 4/20/2010 | Email - From: Paul Johnson (Houston)  To:  DWH, OIM (Deepwater Horizon) - Subject: FW: Horizon Trip | TRN-USCG-MMS-00058093 - TRN-USCG-MMS-00058094 TRN-MDL-00301050 - TRN-MDL-00301051 |
| 679 | 4/15/2010 | Email - From: John Guide To: Brett Cocales - Subject: RE: Stuff for Paul (TOI) | BP-HZN-2179MDL00312131 |
| 680 | 4/15/2010 | Email - From: John Guide To: Paul Johnson - Subject: Nile | BP-HZN-2179MDL00312134 |
| 682 | 2/18/2010 | Email - From: DWH, OIM (Deepwater Horizon) To: DWH, SubSeaSup (Deepwater Horizon) - Subject: BOP Test Procedures | TRN-MDL-00307667 |
| 684 | 3/18/2010 | Email - From: John Guide To: Paul Johnson - Subject: RE: Hazard Recognition | BP-HZN-2179MDL00289217 |
| 687 | 4/20/2010 | Document: Transocean - Personnel On-Board: As of 20 Apr 2010 17:09:15 | TRN-USCG-MMS-00030435 - TRN-USCG-MMS-00030441 TDD02-000643 - TDD02-000649 |
| 688 | 3/8/2010 | Document: Transocean - Operation Event Report | TRN-USCG-MMS-00044226 - TRN-USCG-MMS-00044227 TRN-MDL-00287183 - TRN-MDL-00287184 |
| 689 | 7/12/2010 | Email - From: Jim Cowie To: Steve Robinson - Subject: RE: Terms of Reference | BP-HZN-BLY00096441 - BP-HZN-BLY00096447 |
| 690 | 4/24/2009 | Document: Revised GoM Drilling Fluids Engineer Role | BP-HZN-2179MDL00768549 - BP-HZN-2179MDL00768561 |
| 691 | 4/20/2010 | Document: DAILY AND TOTAL DRILLING FLUID DISCHARGES, LOSSES AND … | BP-HZN-2179MDL00469804 |
| 692 | 1/5/2010 | Email - From: John LeBleu To: Doyle Maxie - Subject: RE: Mud Program | BP-HZN-2179MDL00235667 |
| 693 | 1/11/2010 | Email - From: John LeBleu To: Brian Morel - Subject: RE: Macondo potentially depleted sand - contingency plan for massive losses | BP-HZN-2179MDL00235906 - BP-HZN-2179MDL00235907 |
| 694 | 1/26/2010 | Email - From: John LeBleu To: Trent Fleece - Subject: RE: Macondo Recap | BP-HZN-2179MDL00270159 - BP-HZN-2179MDL00270161 |
| 695 | 2/14/2011 | Email - From: John LeBleu To: Mark Heironimus - Subject: RE: Details of Lost Return Events.xls | BP-HZN-2179MDL00804299 - BP-HZN-2179MDL00804307 |
| 696 | 2/20/2010 | Email - From: John LeBleu To: Mark Hafle - Subject: RE: Two successful applications of Form-a-set AK by BP in the GoM | BP-HZN-2179MDL00377370 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 697 | 2/20/2010 | Email - From: John LeBleu To: Brian Morel - Subject: FW: Proposed procedures for FAS | BP-HZN-2179MDL00003310 - BP-HZN-2179MDL00003313 |
| 698 | 2/22/2009 | Document: MI SWACO TANDEM FORM-A-SQUEEZE/FORM-A-SET AKA MIXING AND SPOTTING PROCEDURES - weighted pill | BP-HZN-2179MDL00011316 - BP-HZN-2179MDL00011318 |
| 699 | 2/23/2010 | Email - From: John LeBleu  To: Doug Chester and others - Subject: FW: Macondo forward plan | BP-HZN-2179MDL00014772; BP-HZN-2179MDL00002633 |
| 700 | 2/10/2010 | Document: Deepwater Horizon, BOP Subsea Test | TRN-HCEC-00064683 - TRN-HCEC-00064694; TRN-MDL-00106420- TRN-MDL-00106431 |
| 705 | 5/6/2010 | Document: RMS II - Equipment History, System: WCS | TRN-HCEC-00039811 - TRN-HCEC-00039930 |
| 707 | 5/18/2010 | Email - From: Kevin Szafron To: Norman Wong  - Subject: Maintenance Management System Record Review, with attachment | BP-HZN-BLY00140351- BP-HZN-BLY00140352 |
| 708 | 4/20/2010 | Email - From: Nathaniel Chaisson  To:   Jesse Gagliano - Subject: 9.875" x 7" Casing Post Job, with attachment | HAL_0011208 - HAL_0011221 |
| 710 | 4/16/2010 | Email - From: Jesse Gagliano To:  Nathaniel Chaisson - Subject: Lab Test, with attachment | HAL_0125472 - HAL_0125473 |
| 711 | 4/18/2010 | Email - From: Nathaniel Chaisson To:   Jesse Gagliano - Subject: BP/Horizon/Update, with attachment | HAL_0125561 - HAL_0125562 |
| 712 | 4/18/2010 | Email - From: Jesse Gagliano To:  Nathaniel Chaisson - Subject: RE: BP/Horizon/Update, with attachment | HAL_0125624 - HAL_0125625 |
| 713 | 4/21/2010 | Email - From: Nathaniel Chaisson  To:  Jesse Gagliano - Subject: BP/Horizon/Post Job Report, with attachment | HAL_0125645 - HAL_0125646 |
| 715 | 8/17/2010 | Email - From: Mike Viator To:  Michael Serio and others - Subject: BP review, with attachment | HAL_0130040 - HAL_0130041 |
| 716 | 4/15/2010 | Email - From: Jesse Gagliano To: Anthony Cupit and others - Subject: Production Casing Proposal & Opticem Report, with attachment | HAL_0130203 - HAL_0130216 |
| 717 | 4/18/2010 | Email - From: Jesse Gagliano To: Anthony Cupit and others - Subject: Updated Info for Prod Casing job, with attachment | HAL_0125421 - HAL_0125422 |
| 00717-A | 3/22/2010 | Report: 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT | |
| 718 | 4/18/2010 | Document: Handwritten Notes, with attachment | HAL-CG0000515 - HAL-CG0000527 |
| 720 | 08/00/2003 | Document: Cementing Shallow Water Flow Zones in Deepwater Wells | |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 727 | 4/14/2010 | Report: 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT | BP-HZN-MBI00143272 - BP-HZN-MBI00143290 |
| 729 | 4/15/2010 | Document: Centralizer Calculations | HAL_0010721 |
| 730 | 4/16/2010 | Email - From: Jesse Gagliano To: Anthony Cupit and others - Subject: Production Casing Proposal & Opticem Report, with attachment | BP-HZN-MBI00192806 - BP-HZN-MBI00192840 |
| 731 | 4/15/2010 | Report: BP AMERICA PRODUCTION COMPANY, Macondo #1, 9 7/8" X 7" PRODUCTION CASING DESIGN REPORT | HAL_0010572 - HAL_0010591 |
| 732 | 4/16/2010 | Email - From: Brett Cocales To: John Guide - Subject: FW: Revised Opticem Report with Additional Centralizers, with attachment | BP-HZN-2179MDL00081607 - BP-HZN-2179MDL00081630 |
| 733 | 4/16/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: Cement Procedure, with attachment | HAL_0010815 - HAL_0010818 |
| 734 | 4/16/2010 | Email - From: Deepwater Horizon, Formen To: Brian Morel -Subject: FW: Production Casing Proposal & Opticem Report, with attachment | BP-HZN-2179MDL00031460- BP-HZN-2179MDL00031494 |
| 735 | 4/17/2010 | Email - From: Jesse Gagliano To: Brian Morel and others - Subject: RE: Revised Opticem Report with additional Centralizers, with attachment | BP-HZN-2179MDL00250656- BP-HZN-2179MDL00250669 |
| 736 | 4/18/2010 | Email - From: Nathaniel Chaisson To: Jesse Gagliano - Subject: BP/Horizon/Update, with attachment | HAL_0125561 - HAL_0125564 |
| 737 | NA | Document: 9 7/8"X 7" CASING JOB PROCEDURE - M.C. 252 Well #1, VER 2 | HAL_0129303- HAL_0129306 |
| 738 | 4/19/2010 | Email - From: Jesse Gagliano To: Anthony Cupit and others - Subject: Updated Info for Prod Casing job, with attachment | BP-HZN-MBI00128708 - BP-HZN-MBI00128756 |
| 739 | 4/18/2010 | Report: BP AMERICA PRODUCTION COMPANY, Macondo #1, 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT | HAL_00010955 - HAL_00010987 |
| 741 | 4/20/2010 | Email - From: Deepwater Horizon, Formen To: Robert Kaluza - Subject: FW: Updated Info for Prod Casing job, with attachment | BP-HZN-2179MDL00015356 - BP-HZN-2179MDL00015404 |
| 742 | 4/20/2010 | Report: 9.8785" x 7" Foamed Production Casing Post Job Report | BP-HZN-CEC011406- BP-HZN-CEC011419 |
| 745 | 04/00/1998 | Manual: Foam Cementing Operations Manual | HAL_0046635- HAL_0046728 |
| 746 | 4/16/2010 | Email - From: Jesse Gagliano To: Nathaniel Chaisson and others - Subject: Lab Test, with attachment | HAL_0010641- HAL_0010642 HAL_0125472- HAL_0125474 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 747 | 4/12/2010 | Document: HALLIBURTON - Cementing Gulf of Mexico, Broussard, Lab Results - Primary | HAL_0125467-<br>HAL_0125468<br>HAL_0044651-<br>HAL_0044652 |
| 750 | 4/12/2010 | Document: HALLIBURTON - Cementing Gulf of Mexico, Broussard, Lab Results - Primary | HAL_0028683 - HAL_0028684 |
| 753 | NA | Document: Chapter 4: Prejob Hole and Casing Preparations and Mud Displacement Considerations | HAL_0130826 -<br>HAL_0130846 |
| 754 | 2/19/2010 | Email - From: Jonathan Sprague To: David Rich - Subject: FW: Talk, with attachment | BP-HZN-2179MDL00655255-<br>BP-HZN-2179MDL00655258 |
| 755 | 2/19/2010 | Document: 2009: Annual Individual Objectives for Jonathan Sprague | BP-HZN-MBI00193059 -<br>BP-HZN-MBI00193063 |
| 756 | 2/18/2010 | Email - From: Lockfish To: Byron Cowart and others - Subject: Beers at the Yard House | BP-HZN-2179MDL0030139 |
| 757 | NA | Document: Risk Register for Project: Macondo | BP-HZN-2179MDL00670193 |
| 758 | 6/20/2009 | Report: Deepwater Horizon Accident Investigation Report | |
| 759 | 4/27/2010 | Email -  From: Patrick O'Bryan To: Mike Zanghi - Subject: RE: Bladder effect | BP-HZN-2179MDL0032187 |
| 760 | 5/12/2009 | Document: Gulf of Mexico SPU - GoM Drilling and Completions - The Way We Work | BP-HZN-2179MDL00394896 -<br>BP-HZN-2179MDL00395038 |
| 761 | 7/7/2010 | Document: Handwritten Notes of Kent Corser | BP-HZN-BLY00061470 -<br>BP-HZN-BLY00061475 |
| 762 | 3/10/2010 | Email - From: Graham Vinson To: David Sims - Subject: Macondo | BP-HZN-2179MDL00243399 |
| 763 | 3/12/2010 | Email - From: Jonathan Sprague To: David Sims  - Subject: RE: Walz & Macondo | BP-HZN-2179MDL00040190 |
| 764 | 4/28/2010 | Email - From: Jonathan Sprague To: Mark Hafle - Subject: Visit | BP-HZN-2179MDL00450561 -<br>BP-HZN-2179MDL00450574 |
| 765 | 10/4/2010 | Document: Group Defined Operating Practice - Assessment, Prioritization and Management of Risk | BP-HZN-MBI00195280 -<br>BP-HZN-MBI00195301 |
| 766 | 6/13/2010 | Email - From: Jonathan Sprague To: Jasper Peijs - Subject: RE: White House Slides, with attachment | BP-HZN-2179MDL00658426 -<br>BP-HZN-2179MDL00658428 |
| 768 | 02/00/2009 | Document: Initial Exploration Plan - Mississippi Canyon Block 252 - OCS-G  - 32306 | BP-HZN-2179MDL00001095 -<br>BP-HZN-2179MDL00001218 |
| 769 | 6/30/2009 | Document: BP-GULF OF MEXICO-REGIONAL OIL SPILL RESPONSE PLAN | BP-HZN-CEC019244 -<br>BP-HZN-CEC019825 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 772 | 4/27/2010 | Document: Daily Update and Summary | BP-HZN-2179MDL00621653 - BP-HZN-2179MDL00621654 |
| 774 | NA | Document: Drilling Engineering Manager - Roles and Responsibilities | BP-HZN-2179MDL00280452- BP-HZN-2179MDL00280453 |
| 775 | 1/6/2010 | Document: BP MMS Subpart "O" Well Control Training Plan | BP-HZN-2179MDL00381847- BP-HZN-2179MDL00381855; BPD008-042202 - BPD008-042210 |
| 776 | 9/2/2009 | Email - From: John Shaughnessy To: Ian Little, and others - Subject: FW: Question: Well Control School | BP-HZN-2179MDL00352605 BP-HZN-2179MDL00352608 BPD008-012960 - BPD008-012963 |
| 777 | 8/25/2009 | Document: Rig Audit Support - Deepwater Horizon Containment Survey | BP-HZN-BLY00109641 - BP-HZN-BLY00109675 BPD007-006644 - BPD007-006678 |
| 778 | 4/20/2010 | Document: Gulf of Mexico SPU - Guidance for Sharing of Drilling, Completion and Interventions Information with Co-Owners | BP-HZN-2179MDL00315197 - BP-HZN-2179MDL00315206 |
| 780 | 10/6/2009 | Email - From: Norman Wong To: Harry Thierens and others - Subject: Deepwater Horizon Rig Audit | BP-HZN-2179MDL00340579 - BP-HZN-2179MDL00340580; BPD008-000934 - BPD008-000935 |
| 781 | 4/8/2010 | Email - From: Johnathan Sprague To: Doug Chester - Subject: FW: Message For Ops Meeting Today | BP-HZN-BLY00067056 BPD119-004995 |
| 782 | 10/20/2009 | Document: Drilling & Completions MOC Initiate | BP-HZN-2179MDL00252402 - BP-HZN-2179MDL00252404 |
| 784 | NA | Document: Gulf of Mexico SPU - Drilling and Completions - OMS Implementations - Terms of Reference | BP-HZN-2179MDL00369586- BP-HZN-2179MDL00369592 |
| 785 | NA | Document: 2010 SPU OMS Gaps - Ranking Matrix | |
| 786 | 6/3/2009 | Email - From: Jonathan Sprague To: Harry Thierens - Subject: FW: Process Safety Lessons for Mad Dog Consideration - June 3rd Meeting Agenda and Pre-Read, with attachment | BP-HZN-2179MDL00369383 - BP-HZN-2179MDL00369399 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 787 | 3/10/2010 | Email - From: Jonathan Sprague To: David Rich - Subject: Well Plan Guidelines, with attachment | BP-HZN-2179MDL00385375 - BP-HZN-2179MDL00385398 |
| 788 | NA | Document: MC 252 #1 (Macondo): TD forward Plan Review: Production Casing & TA Options | |
| 789 | 3/25/2009 | Email - From: Charles Taylor To: Tony Emmerson, and others - Subject: Cementing Workshops | BP-HZN-2179MDL00355741 |
| 790 | 10/7/2009 | Manual: BP Gulf of Mexico SPU Recommended Practice for Cement Design and Operations in DW GoM | BP-HZN-2179MDL00360844- BP-HZN-2179MDL00360865 |
| 791 | 01/00/2010 | Document: Guidelines for Cement Design and Operations in DW GoM | BP-HZN-2179MDL00635189 - BP-HZN-2179MDL00635210 |
| 792 | 7/21/2010 | Document: Macondo Relief Well MC252#3 - Operational File Note 22 | |
| 793 | 4/26/2010 | Email - From: Brian Morel To: Cynthia Holik - Subject: FW: Ops Note | BP-HZN-CEC008574 |
| 794 | 4/20/2010 | Email - From: Brian Morel To: Don Vidrine and others - Subject: Ops Note | BP-HZN-MBI00129108 |
| 795 | 4/17/2010 | Email - From: John Guide To: David Sims - Subject: Discussion - The Way We Work with Engineering | BP-HZN-BLY00097031 |
| 796 | 4/16/2010 | Email - From: John Guide To: David Sims - Subject: FW: Additional Centralizers | BP-HZN-2179MDL00081605 - BP-HZN-2179MDL00081606 |
| 797 | 2/11/2010 | Email - From: Ian Little To: David Rich and others - Subject: E&A Ops Update | BP-HZN-MBI00101196 |
| 798 | 2/20/2010 | Email - From: Greg Walz To: David Sims - Subject: Auto Generated Report from Openwells - OCS-G32306 MC252 #1, with attachment | BP-HZN-MBI00104228 - BP-HZN-MBI00104236 |
| 799 | 03/00/10 | Document: Weatherford NPT Trend Review | BP-HZN-2179MDL00305249 - BP-HZN-2179MDL00305263 |
| 806 | 10/26/2010 | Document: National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Cement Testing Results | HAL_0502206- HAL_0502242 |
| 807 | NA | Document: Foam Stability Contaminated With Synthetic Oil Base Mud | HAL0050582 |
| 819 | 3/8/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: OptiCem Run | BP-HZN-MBI00109218 - BP-HZN-MBI00109219 |
| 820 | 4/20/2010 | Document: Daily Drilling Report | BP-HZN-MBI00136946- BP-HZN-MBI00136950 |
| 823 | 11/12/2009 | Email - From: Shane Albers To: Brad Tippetts - Subject: FW: Drill Collars: Type and Quantity? | BP-HZN-2179MDL000343780 - BP-HZN-2179MDL000343782 |
| 824 | 4/28/2010 | Document: Transcription of Shane Albers Interview Notes | |
| 826 | 1/6/2010 | Document: Gullion's Method of Pressure Testing | BP-HZN-2179MDL00750812- BP-HZN-2179MDL00750835 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 827 | 1/6/2010 | PowerPoint: Pressure Testing | BP-HZN-2179MDL00750446-BP-HZN-2179MDL00750460 |
| 828 | NA | Document: BP - PRE-COURSE EXERCISE: Integrity Management | BP-HZN-2179MDL00751012-BP-HZN-2179MDL00751028 |
| 829 | 3/23/2010 | Email - From: Shane Albers To: Brad Tippetts - Subject: RE: Macondo LDS Procedure - Latest Copy... | BP-HZN-2179MDL00004313-BP-HZN-2179MDL00004314 |
| 833 | 4/13/2010 | Email - From: Shane Albers To: Brian Morel - Subject: Macondo LIT & LDS Procedure | BP-HZN-MBI00199221 |
| 834 | NA | Document: BP - Macondo Lead Impression Tool (LIT) and Lock Down Sleeve (LDS) Running Procedure | BP-HZN-MBI00199222 - BP-HZN-MBI00199253 |
| 836 | 4/12/2010 | Email - From: Brian Morel To: Murry Sepulvado and others - Subject: Rev 1 Procedure, with attachment | BP-HZN-2179MDL00272297 - BP-HZN-2179MDL00272317 |
| 837 | 3/3/2010 | Email - From: Shane Albers To: Mark Hafle - Subject: RE: LIT/DSXO on Horizon - Final Plan | BP-HZN-2179MDL00024654-BP-HZN-2179MDL00024657 |
| 838 | 4/12/2010 | Email - From: Brian Morel To: Brad Tippets - Subject: RE: CONFIRM LDS Measurement Tool Location - DRIL QUIP TOOL BOX | BP-HZN-2179MDL00048824 - BP-HZN-2179MDL00048825 |
| 840 | 4/16/2010 | Email - From: Brian Morel To: Shane Albers and others - Subject: Plan Forward | BP-HZN-MBI00128339 |
| 841 | 4/15/2010 | Document: GoM Exploration Wells: MC 252 #1ST00BP01 - Macondo Prospect, 7" x 9-7/8" Interval | BP-HZN-MBI00128340 - BP-HZN-MBI00128360 |
| 842 | 2/1/2010 | Email - From: Steve Guillion To: Shane Albers - Subject: RE: Macondo lock down sleeve | BP-HZN-2179MDL00747488 - BP-HZN-2179MDL00747495 |
| 843 | 9/3/2009 | Email - From: Rashod Austin To: Shane Albers and others - Subject: FW: Dril-Quip Training, with attachment | BP-HZN-2179MDL00353870 - BP-HZN-2179MDL00353874 |
| 844 | 10/8/2009 | Email - From: Rashod Austin To: Shane Albers and others - Subject: FW: Macondo DDR Distribution_10-6-09.xls | BP-HZN-2179MDL00345434 - BP-HZN-2179MDL00345435 |
| 845 | 10/22/2009 | Email - From: Shane Albers To: Barry Patterson - Subject: LIT Load Capacity | BP-HZN-2179MDL00572649 |
| 846 | 10/27/2009 | Email - From: Rashod Austin To: Shane Albers - Subject: LIT procedure, with attachment | BP-HZN-2179MDL00398965 - BP-HZN-2179MDL00399028 |
| 847 | 11/5/2009 | Email - From: Shane Albers To: Brad Tippetts - Subject Macondo LIT/LDS run | BP-HZN-2179MDL00344443 |
| 848 | 11/11/2009 | Email - From: Shane Albers To: Brian Morel - Subject: RE: Drill Collars: Type and Quantity? | BP-HZN-2179MDL00367339 - BP-HZN-2179MDL00367340 |
| 850 | 11/12/2009 | Email - From: Brian Morel To: Brad Tippetts - Subject: Drill Collars: Type and Quantity? | BP-HZN-2179MDL00214099 - BP-HZN-2179MDL00214101 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 851 | 2/10/2010 | Email  - From: KD Davis To: Shane Albers - Subject: Request for Plan to finish Bi-Flow Testing (Punch List Attached) | BP-HZN-2179MDL00745863 - BP-HZN-2179MDL00745865 |
| 852 | 2/23/2010 | Email  - From: Mark Hafle To: Brad Tippetts - Subject: Macondo LDS/LIT run with plug | BP-HZN-2179MDL00270623 |
| 853 | 1/30/2010 | Email - From: Merrick Kelley To: Brad Tippetts - Subject: FW: Macondo lock down sleeve | BP-HZN-2179MDL00373827 - BP-HZN-2179MDL00373831 |
| 854 | 2/26/2010 | Email - From: Brian Morel To: Brett Cocales and others - Subject: RE: XO on Horizon | BP-HZN-2179MDL00242525 - BP-HZN-2179MDL00242526 |
| 856 | 4/12/2010 | Email - From: Brian Morel To: Brad Tippetts - Subject: CONFIRM LDS Measurement Tool Location - DRIL QUIP TOOL BOX | BP-HZN-2179MDL00048824 - BP-HZN-2179MDL00048825 |
| 857 | 4/13/2010 | Email - From: Shane Albers To: Brian Morel - Subject: Macondo LIT & LDS Procedure, with attachment | BP-HZN-MBI00126495 - BP-HZN-MBI00126526 |
| 858 | 4/19/2010 | Email - From: Shane Albers To: Brian Morel - Subject: RE: 6 5/8" Drill Pipe ppf? | BP-HZN-MBI00128875 |
| 859 | 4/20/2010 | Email - From: Brad Tippetts To: Ross Skidmore and others - Subject: FW: Macondo update | BP-HZN-2179MDL00362513 |
| 860 | 8/11/2010 | Email - From: Samuel Defranco To: James Wetherbee - Subject: Swiss cheese, with attachment | BP-HZN-BLY00092832 - BP-HZN-BLY00092833 |
| 861 | NA | Document: BP, Hazard Barrier Diagram | |
| 862 | 6/12/2008 | Document: BP, GP 48-02, Hazard and Operability (HAZOP) Study | BP-HZN-2179MDL00407776 - BP-HZN-2179MDL00407832 |
| 863 | 6/5/2008 | Document: BP, GP 48-04, Inherently Safer Design (ISD) | BP-HZN-2179MDL00408143 - BP-HZN-2179MDL00408172 |
| 864 | 6/5/2008 | Document: BP, GP 48-03, Layer of Protection Analysis (LOPA) | BP-HZN-2179MDL00408202 - BP-HZN-2179MDL00408242 |
| 865 | 8/10/2010 | Email - From: Samuel Defranco To: Blake Matthews - Subject: RE: 5C recommendations for Tuesday, with attachment | BP-HZN-BLY00209543 - BP-HZN-BLY00209544; BP-HZN-BLY00209546 |
| 866 | 12/3/2008 | Document: GulfofMexicoSPU - Operating Plan (OMS Handbook) | BP-HZN-2179MDL00333155- BP-HZN-2179MDL00333195 |
| 869 | NA | Document: ALASKA DEPARTMENT OF ENVIRONMENTAL CONSERVATION - Situation Report | |
| 870 | 3/28/2008 | Document: United States Department of Labor News Release - US Department of Labors OSHA issues record breaking fines to BP | |
| 872 | 00/00/2007 | Document: The BP Magazine - Issue 1 2007 | |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 873 | 4/27/2010 | Document: Hazard Analysis Team Member Roles and Responsibilities | BP-HZN-BLY00207745 - BP-HZN-BLY00207746 |
| 874 | 8/4/2010 | Email - From: Dave Wall To: Samuel DeFranco - Subject: Investigation Scope Next Week | BP-HZN-BLY00208871 |
| 875 | 5/2/2010 | Email - From: Wendy Goodman To: Mark Bly and others - Subject: Master - Project Key Information, with attachment | BP-HZN-BLY00080587 - BP-HZN-BLY00080588 MDM043-000089 - MDM043-000099 |
| 876 | 6/3/2010 | Email - From: Samuel DeFranco To: Dave Wall - Subject: Gas Flow Rate | BP-HZN-BLY00206967 |
| 877 | NA | Document: TOII Investigation Report - Report Review | BP-HZN-BLY00167633 |
| 878 | 6/2/2010 | Email - From: Samuel DeFranco To: Tony Brock - Subject: Report Slide Show.ppt, with attachment | BP-HZN-BLY00208352 - BP-HZN-BLY00208376 |
| 879 | 6/3/2010 | Email - From: Kent Corser To: Samuel DeFranco and others - Subject: Copy of Engineering Slides, with attachment | BP-HZN-BLY00126279 - BP-HZN-BLY00126300 |
| 880 | NA | PowerPoint: Deepwater Horizon Investigation Findings | BP-HZN-BLY00208377 - BP-HZN-BLY00208405 |
| 882 | 7/1/2010 | Email - From: Dave Wall To: Tony Brock - Subject: RE: Gas Flow Rate | BP-HZN-BLY00207911 - BP-HZN-BLY00207912 |
| 892 | 2/2/2010 | Email - From: Paul Johnson To: John Guide - Subject: Crew Engagement, with attachment | TRN-MDL-00482766 |
| 900 | 3/5/2010 | Email - From: Jonathan Sprague To: Patrick O'Bryan - Subject: FW: Request for Assistance | BP-HZN-2179MDL00281625 |
| 901 | 4/14/2010 | Document: Drilling & Completions MOC Initiate | BP-HZN-BLY00168845- BP-HZN-BLY00168847 |
| 902 | 3/31/2010 | Document: DW GOM - GP 10-60-1 - Zonal Isolation Requirements during Drilling Operations and Well Abandonment and Suspension (Supersedes GP 10-60) | BP-HZN-2179MDL00664466- BP-HZN-2179MDL00664480 |
| 903 | 3/15/2010 | Document: GoM Exploration Wells: MC 252 #1ST00BP01 - Macondo Prospect, 13-5/8" Interval | BP-HZN-2179MDL00375987- BP-HZN-2179MDL00376004 |
| 904 | 5/21/2010 | Email - From: Jonathan Sprague To: Kurt Mix - Subject 13 5/8" MoC | BP-HZN-2179MDL00670332 |
| 906 | 4/22/2010 | Email - From: Jonathan Sprague To: Greg Walz and others - Subject: 12:00 Update | BP-HZN-2179MDL00426933 |
| 907 | 7/7/2010 | Document: BP Incident Investigation Team - Notes of Interview with John Sprague | BP-HZN-BLY00125462 - BP-HZN-BLY00125469 |
| 918 | NA | Document: Transocean's NORTH AMERICA DIVISION - QHSE organizational chart | TRN-MDL-00286537 |
| 919 | 3/10/2010 | Email - From: Jerry Canducci To: OIM-PIC and others - Subject: FW: Designated, with attachment | TRN-MDL-00359569 - TRN-MDL-00359570 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 920 | NA | Document: Transocean's NORTH AMERICA DIVISION - Direct Reports (diagram) | TRN-MDL-00286528 |
| 922 | 3/17/2010 | Email - From: DWH, MaintSup (Deepwater Horizon) To: Paul Johnson and others - Subject: BP AUDIT/RIG Move | TRN-USCG-MMS-00052024 - TRN-USCG-MMS-00052149 TRN-MDL-00294981 - TRN-MDL-00295106 |
| 923 | 04/00/2010 | Document: RIG CONDITION ASSESSMENT - DEEPWATER HORIZON (Prepared for Transocean USA, Inc., Houston, Texas) | TRN-USCG-MMS-00038609 - TRN-USCG-MMS-00038695 TRN-MDL-00038591 - TRN-MDL-00038677 |
| 924 | 2/25/2010 | Email - From: Paul Johnson To: DWH, RadioOper (Deepwater Horizon) - Subject: FW: Rig Leadership Engagement-Houma, with attachment | TRN-USCG-MMS-00044238 - TRN-USCG-MMS-00044243 TRN-MDL-00287195 - TRN-MDL-00287200 |
| 925 | 11/30/2009 | Document: Transocean - COMPANY MANAGEMENT SYSTEM | TRN-USCG-MMS-00032700 - TRN-USCG-MMS-00033035 TRN-MDL-00032700 - TRN-MDL-00033035 |
| 926 | 4/14/2010 | Document: Transocean - OPERATIONS ADVISORY - LOSS OF WELL CONTROL UPPER COMPLETION | TRN-MDL-00273897 - TRN-MDL-00273900 |
| 927 | 12/31/2008 | Document: Transocean - PERFORMANCE MONITORING AUDIT AND ASSESSMENT PROCEDURES | TRN-USCG-MMS-00039487 - TRN-USCG-MMS-00039568 TRN-MDL-00039463 - TRN-MDL-00039544 |
| 928 | 2/29/2008 | Email - From: Ian Little To: David Sims - Subject: FW: NAM Safety Expectations, with attachment | BP-HZN-MBI00044258 - BP-HZN-MBI00044261 |
| 929 | 7/2/2010 | Report: Lloyd's Register EMEA - Aberdeen Energy | TRN-HCEC-00090493 - TRN-HCEC-00090685 TDD006-000505 - TDD006-000697 |
| 932 | 3/16/2010 | Report: Lloyd's Register Safety Management - System and Safety Culture/Climate - Reviews: Deepwater Horizon | TRN-MDL-00291896 - TRN-MDL-00291907 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 933 | 4/19/2010 | Report: RMS II Morning Report, Rig: Deepwater Horizon | TRN-HCEC-00035561 - TRN-HCEC-00035588 TRN-MDL-00077298 - TRN-MDL-00077325 |
| 934 | 10/19/2009 | Document: Transocean - QHSE STEERING COMMITTEE MEETING MINUTES | TRN-USCG-MMS-00039100 - TRN-USCG-MMS-00039104 TRN-MDL-00039081 - TRN-MDL-00039085 |
| 935 | 7/3/2009 | Document: Transocean - CHECKLIST/REPORT | TRN-USCG-MMS-00027217 - TRN-USCG-MMS-00027237 TRN-MDL-00027217 - TRN-MDL-00027237 |
| 937 | 10/30/2009 | Email - From: Marco Tulio To: Jerry Canducci - Subject: FW: TRANSOCEAN, INC. - results of HSSE Audit, with attachment | TRN-MDL-00351151 - TRN-MDL-00351152 |
| 938 | 00/00/2010 | Document: International Safety Management  Code - 2010 Edition | |
| 939 | 12/19/2008 | Manual: Transocean - ISM / ISPS MODU HANDBOOK | TRN-MDL-00033216 - TRN-MDL-00033281 |
| 940 | 3/19/2011 | Document: Make the Right Move (article) | |
| 941 | 3/3/2010 | Report: Transocean - MMS/USCG RIG Inspection Summary Report Deepwater Horizon | TRN-MDL-00351317; TRN-MDL-00351322 |
| 942 | 3/22/2011 | Document: Transocean - Career Center-North American Offshore Fleet-Current Job Opening-Master | |
| 943 | 4/15/2009 | Report: 2009 Annual ISM DOC Audit | TRN-USCG-MMS-00043662 - TRN-USCG-MMS-00043664 |
| 944 | 7/28/2010 | Manual: Transocean - MARINE COMPLIANCE PROCEDURES | TRN-USCG-MMS-00042630 - TRN-USCG-MMS-00042957 TRN-MDL-00273305 - TRN-MDL-00273632 |
| 945 | 9/2/2010 | Document: Transocean - QHSE STEERING COMMITTEE MEETING MINUTES | TRN-MDL-00364450 - TRN-MDL-00364457 |
| 946 | 3/10/2010 | Email - From: Jerry Canducci To: OIM-PIC (Monitor) and others - Subject: FW: Designated, with attachment | TRN-MDL-00359569 - TRN-MDL-00359570 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 947 | 4/30/2010 | Email - From: Jerry Canducci To: Mike Wright and others - Subject: FW: Update: Declaration of DPA and CSO - ISM/ISPS Rigs | TRN-MDL-00351629 - TRN-MDL-00351632 |
| 948 | 9/8/2008 | Document: HSE Management System Bridging Document | BP-HZN-BLY00076260 - BP-HZN-BLY00076264 |
| 949 | 04/00/10 | Manual: E&P Segment - Recommended Practice, Applying Control of Work On Drilling & Completion Operational Sites | BP-HZN-2179MDL00293151 - BP-HZN-2179MDL00293165 |
| 951 | 02/00/10 | Document: Improving Control of Work within Drilling & Completions | BP-HZN-MBI00109884 - BP-HZN-MBI00109893 |
| 952 | 5/6/2010 | Document: Transocean - DEEPWATER DP RIGS SUBSEA WELL CONTROL EQUIPMENT OPERATION MAINTAINENCE AND TESTING | BP-HZN-BLY00165701 - BP-HZN-BLY00165704 |
| 953 | 4/25/2008 | Document: DOCUMENT OF COMPLIANCE | TRN-MDL-0000488930 - TRN-MDL-0000488931 |
| 954 | 8/17/2009 | Document: Results of BP Gulf of Mexico HSSE Audit | TRN-MDL-00351222 |
| 955 | 10/30/2009 | Email - From: Marco Tulio To: Jerry Canducci - Subject: FW: TRANSOCEAN, INC. - results of HSSE Audit | TRN-MDL-00351151 - TRN-MDL-00351152 |
| 956 | 12/2/2009 | Document: Deepwater Horizon - BP CMID Audit Work list | TRN-HCEC-00100216 - TRN-HCEC-00100239 TRN-MDL-00129254 - TRN-MDL-00129277 |
| 957 | 2/18/2009 | Report: CONTRACTOR HS&E MANAGEMENT SYSTEM ASSESSMENT (COMMON AUDIT PROCESS REPORT) | TRN-MDL-00351153 - TRN-MDL-00351221 |
| 959 | 4/19/2010 | Email - From: Jerry Canducci To: Mike Wright - Subject: FW: Corporate QHSE Incident Review | TRN-USCG-MMS-00051850 - TRN-USCG-MMS-00051851 TRN-MDL-00294807 - TRN-MDL-00294808 |
| 960 | 12/7/2010 | Email - From: Gary Butler To: Jerry Canducci - Subject: FW: DWH Station Bill, with attachment | TRN-MDL-00364219 - TRN-MDL-00364220 |
| 962 | 4/1/2010 | Email - From: Joe Keith To: Jose Ortiz - Subject: RE: Items needed once daily while drilling the last Macondo interval | BP-HZN-2179MDL00007236 |
| 963 | 07/00/2009 | Email - From: Kelly Gray To: Mark Hafle and others - Subject: Release of Data | BP-HZN-2179MDL00032495 |
| 965 | 4/11/2010 | Email - From: Brian Morel To: Mark Hafle - Subject: Release of Data | BP-HZN-2179MDL00039500 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 967 | NA | Document: MiSWACO - BP / Deepwater Horizon - Rheliant Displacement Procedure - "Macondo" OCS-G32306 | BP-HZN-2179MDL00015195 |
| 970 | 3/1/2011 | Document: GoM Region Technology - Cementing  PSL | HAL_0125556 |
| 986 | 00/00/2011 | Report: Chief Counsel's Report_2011: National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | |
| 987 | 4/17/2010 | Email - From: Brian Morel To: John Guide - Subject: FW: Lab Tests | BP-HZN-2179MDL00315248 |
| 989 | 04/00/10 | Document: US Land Off-Shore Cementing Work Methods | HAL_0116541 - HAL_0116892 |
| 992 | NA | Document: HALLIBURTON - Cementing Best Practices | HAL_0507148 - HAL_0507150 |
| 1000 | 2/24/2010 | Email - From: John LeBleu To: Doyle Maxie and others - Subject: 84 ppb Emergency LCM pill | BP-HZN-2179MDL00011697 |
| 1001 | 2/24/2010 | Email - From: John LeBleu To: Doyle Maxie and others - Subject: Mud pit usage for planning purposes | BP-HZN-2179MDL00015283 |
| 1002 | 2/24/2010 | Email - From: John LeBleu To: Mark Alberty and others - Subject: Lost Circulation Master Class recommendation | BP-HZN-2179MDL00048717 |
| 1003 | 3/1/2010 | Email - From: John LeBleu To: Doyle Maxie and others - Subject: RE: LCM | BP-HZN-2179MDL00278214 |
| 1004 | 3/2/2010 | Email - From: John LeBleu To: Tim Arnold and others - Subject: Critical need for experienced person who has mixed and applied Form-a-set for the next interval | BP-HZN-2179MDL00002730 |
| 1005 | 4/1/2010 | Email - From: John LeBleu To: Joe Keith - Subject: RE: Items needed once daily while drilling the last Macondo interval | BP-HZN-2179MDL00011462 - BP-HZN-2179MDL00011463 |
| 1006 | 4/11/2010 | Email - From: Brian Morel To: Mark Hafle - Subject: Fw: Release of Data | BP-HZN-2179MDL00039500 |
| 1007 | 4/12/2010 | Email - From: John Guide To: Ronald Sepulvado and others - Subject: RE: Release of Data | BP-HZN-2179MDL00045083 - BP-HZN-2179MDL00045084 |
| 1008 | 4/15/2010 | Email - From: John LeBleu To: John McFaddin - Subject: RE: MI Swaco NCR 003 - Pill Problem | BP-HZN-2179MDL00008035- BP-HZN-2179MDL00008036 |
| 1009 | 4/16/2010 | Email - From: Doyle Maxie To: John LeBleu - Subject: Watrebased [sic] FAS pills | BP-HZN-MBI00129286 |
| 1010 | 4/16/2010 | Email - From: John LeBleu To: Doyle Maxie - Subject: RE: Watrebased [sic] FAS pills | BP-HZN-MBI00129279- BP-HZN-MBI00129280 |
| 1011 | 4/16/2010 | Email - From: John LeBleu To: Doyle Maxie - Subject: RE: Watrebased [sic] FAS pills | BP-HZN-MBI00129268 |
| 1013 | 4/16/2010 | Email - From: Tracy Dyer To: Doyle Maxie and others - Subject: RE: Disposal | BP-HZN-MBI00129265 |
| 1014 | 4/17/2010 | Email - From: Doyle Maxie To: John LeBleu - Subject: RE: Disposal | BP-HZN-MBI00129254 |
| 1015 | 4/16/2010 | Email - From: Doyle Maxie To: John LeBleu and others - Subject: FAS and FAS AK | BP-HZN-MBI00129261 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 1016 | 4/17/2010 | Email - From: John LeBleu To: Bob Palmer - Subject: RE: Need complete quote including economic justification | BP-HZN-2179MDL00029162 |
| 1017 | 4/17/2010 | Email - From: John LeBleu To: Maxie Doyle and others - Subject: RE: Disposal | BP-HZN-MBI00129251 |
| 1018 | 6/16/2010 | Document: PROJECT SPACER - Result of the Investigation at the Screening Level of the Spacer used for Displacement of the Riser to Seawater on MC252 | BP-HZN-BLY00038424-BP-HZN-BLY00038461 |
| 1019 | 5/27/2010 | Document: BP Project Spacer Rev 1.0 | BP-HZN-BLY00098875-BP-HZN-BLY00098902 |
| 1020 | 2/17/2010 | Document: Terms of Reference - NPT Review of Macondo 20" Open Hole Mud Loss Event | BP-HZN-MBI00110484 |
| 1026 | 1/27/2010 | Document: DRILLING FLUIDS PROGRAM | BP-HZN-2179MDL00016162 - BP-HZN-2179MDL00016226 |
| 1027 | 4/20/2010 | Email - From: James Hoggan To: Leo Lindner - Subject: RE: Question about seawater discharge | BP-HZN-2179MDL00017177 - BP-HZN-2179MDL00017179 |
| 1028 | 4/16/2010 | Email - From: Brian Morel To: Doyle Maxie - Subject: RE: FAS and FAS AK | BP-HZN-2179MDL00250083 |
| 1030 | 4/19/2010 | Email - From: Timothy Armand To: Doyle Maxie - Subject: FW, with attachment | M-I 00003180 - M-I 00003185 |
| 1031 | 4/18/2010 | Email - From: John LeBleu To: Bob Palmer - Subject: RE: 6 in 1 Course Axiom Engineers - BP approval required | BP-HZN-2179MDL00003168 - BP-HZN-2179MDL00003181 |
| 1032 | 4/23/2010 | Email - From: Doyle Maxie To: Mark Hafle - Subject: Macondo Displacement to Seawater, with attachment | BP-HZN-2179MDL00427687 - BP-HZN-2179MDL00427688 |
| 1033 | 4/20/2010 | Email - From: James Hoggan To: Leo Lindner - Subject: RE: Question about seawater discharge | BP-HZN-2179MDL00017177 - BP-HZN-2179MDL00017180 |
| 1034 | 4/5/2010 | Email - From: Brian Morel To: Randall Sant and others - Subject: RE: Macondo Sand pressures | BP-HZN-2179MDL00015918-BP-HZN-2179MDL00015919 |
| 1035 | NA | Document: DAILY AND TOTAL DRILLING FLUID DISCHARGES, LOSSES AND RECOVERING VOLUMES (spreadsheet) | BP-HZN-2179MDL00452101 |
| 1036 | 4/20/2010 | Email - From: Doyle Maxie To: Brett Cocales and others - Subject: VH | BP-HZN-MBI00129100 |
| 1037 | 4/29/2010 | Document: John LaBleu Interview notes by Matt Lucas | BP-HZN-BLY00061587 |
| 1038 | 5/14/2009 | Document: Cement Slurry and Spacer Protocol and Test Matrix for BP - GoM | BP-HZN-BLY00185542 - BP-HZN-BLY00185566 |
| 1040 | 4/17/2010 | Email - From: Leo Linder To: Doyle Maxie - Subject: RE: Watrebased [sic] FAS pills | M-I 00016425 - M-I 00016427 |
| 1043 | 5/4/2010 | Email - From: John LeBleu To: Allen Pere - Subject: RE: Riser Displacement Spacer | BP-HZN-MBI00129240 - BP-HZN-MBI00129241 |

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 1045 | 4/6/2010 | Email - From: Robert Bodek To: Tara Kirland - Subject: RE: Good morning! | BP-HZN-2179MDL00895056 - BP-HZN-2179MDL00895060 |
| 1046 | 09/00/2009 | Document: GoM Exploration and Appraisal Communication Plan | BP-HZN-MBI00071986 - BP-HZN-MBI00072008 |
| 1048 | 10/21/2009 | Email - From: Robert Bodek To: Martin Albertin and others - Subject: RE: Macondo well flow event | BP-HZN-2179MDL00891525 - BP-HZN-2179MDL00891526 |
| 1049 | 5/4/2010 | Email - From: John LeBleu To: Boma Okuchaba - Subject: Macondo Information, with attachment | BP-HZN-2179MDL00762245 - BP-HZN-2179MDL00762253 |
| 1050 | 10/26/2009 | Email - From: Robert Bodek To: Trent Fleece - Subject: FW: BP Request For MC 252 / MC 292 Drilling Information | BP-HZN-2179MDL00884634 - BP-HZN-2179MDL00884636 |
| 1051 | 10/29/2009 | Email - From: Robert Bodek To: Christopher Casler - Subject: RE: Macondo | BP-HZN-2179MDL00884296 |
| 1053 | 10/28/2009 | Document: bp - MC 252 #1 (Macondo): 18 1/8" x 22" hole-section review (18" CSG section) | BP-HZN-MBI00099622 - BP-HZN-MBI00099632 |
| 1054 | 11/18/2009 | Email - From: Robert Bodek To: Christopher Casler - Subject: RE: Macondo | BP-HZN-2179MDL00876761 |
| 1055 | 12/2/2009 | Email - From: Robert Bodek To: Catherine Morgan - Subject: RE: Hey | BP-HZN-2179MDL00894881 - BP-HZN-2179MDL00894882 |
| 1056 | 2/13/2010 | Email - From: Robert Bodek To: Gord Bennett - Subject: RE: Macondo Update 2pm | BP-HZN-2179MDL00888541 |
| 1058 | 3/9/2010 | Email - From: Martin Albertin To: Robert Bodek and others - Subject: FW: The event that started it all?, with attachment | BP-HZN-2179MDL00284169 - BP-HZN-2179MDL00284170 |
| 1059 | 2/24/2010 | Email - From: Robert Bodek To: Martin Albertin - Subject: RE: Macondo | BP-HZN-2179MDL00002974 - BP-HZN-2179MDL00002975 |
| 1060 | 2/25/2010 | Email - From: Robert Bodek To: Jonathan Bellow and others - Subject: RE: LWD memory data | BP-HZN-2179MDL00003391 - BP-HZN-2179MDL00003392 |
| 1061 | 2/25/2010 | Email - From: John LeBleu To: Brian Morel and others - Subject: FW: LWD memory data from Macondo trip out / loss zone, with attachment | BP-HZN-2179MDL00006206 - BP-HZN-2179MDL00006216 |
| 1062 | 2/25/2010 | Email - From: Charles Bondurant To: Robert Bodek - Subject: Re: LWD memory data | BP-HZN-2179MDL00006483 - BP-HZN-2179MDL00006484 |
| 1063 | 2/28/2010 | Email - From: Brett Cocales To: Michel Bednarz - Subject: RE: DWH - Updated 5 day Planner | TRN-MDL-00481787 |
| 1064 | 3/6/2010 | Email: From Robert Bodek To: Martin Albertin - Subject: 14 3/4" x 16" hole section preview | BP-HZN-2179MDL00001935 - BP-HZN-2179MDL00001937 |
| 1065 | 3/7/2010 | Email - From: Robert Bodek To: Charles Bondurant - Subject: RE: Macondo daily update | BP-HZN-2179MDL00001898 - BP-HZN-2179MDL00001904 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 1066 | 3/8/2010 | Email - From: Robert Bodek To: Michael Beirne - Subject: RE: Out of the office this week | BP-HZN-2179MDL00893376 |
| 1067 | 3/9/2010 | Email - From: Martin Albertin To: Robert Bodek - Subject: RE: Macondo kick | BP-HZN-2179MDL00005606 - BP-HZN-2179MDL00005607 |
| 1069 | 3/10/2010 | Email - From: Martin Albertin To: Graham Vinson - Subject: RE: Remainder of Macondo | BP-HZN-2179MDL00039111 - BP-HZN-2179MDL00039112 |
| 1070 | 3/15/2010 | Email - From: Jonathan Bellow To: Robert Bodek and others - Subject: Some Thoughts and Help Requested, PP detection, Macondo | BP-HZN-2179MDL00044180 - BP-HZN-2179MDL00044182 |
| 1071 | 3/12/2010 | Email - From: Paul Johnson (Houston) To: Hendrik De Jong and others - Subject: FW: Some Thoughts and Help Requested, PP detection, Macondo | BP-HZN-2179MDL00004927 - BP-HZN-2179MDL00004928 |
| 1072 | 3/15/2010 | Email - From: Jonathan Bellow To: Robert Bodek and others - Subject: FW: Some Thoughts and Help Requested, PP detection, Macondo | BP-HZN-2179MDL00032990- BP-HZN-2179MDL00032991 |
| 1073 | 3/13/2010 | Report: Daily Operations Report - Partners (Drilling) | BP-HZN-2179MDL00063576 - BP-HZN-2179MDL00063580 |
| 1074 | 3/16/2010 | Email - From: Robert Bodek To: Paul Johnston and others - Subject: For your review…, with attachment | BP-HZN-2179MDL00006076 - BP-HZN-2179MDL00006078 |
| 1075 | 3/16/2010 | Email - From: Robert Bodek To: Schlumberger Remedy Email - Subject: RE: INC000001455454: Add to Interact for BP Macondo | BP-HZN-2179MDL00007208 - BP-HZN-2179MDL00007210 |
| 1076 | 3/18/2010 | Email - From: Robert Bodek To: Brett Cocales - Subject: FW: Lessons learned - plan forward: Macondo | BP-HZN-2179MDL00015694 - BP-HZN-2179MDL00015695 |
| 1078 | 3/18/2010 | Email - From: Robert Bodek To: Gord Bennett and others - Subject: RE: Lessons learned - plan forward: Macondo | BP-HZN-2179MDL00021267 - BP-HZN-2179MDL00021268 |
| 1079 | 3/19/2010 | Email - From: Kate Paine To: Robert Bodek - Subject: RE: Lesson Learned - Plan Forward: Macondo | BP-HZN-2179MDL00025882 - BP-HZN-2179MDL00025884 |
| 1080 | 3/19/2010 | Email - From: Robert Bodek To: Paul Johnston - Subject: RE: Macondo Update 8pm | BP-HZN-2179MDL00022579 - BP-HZN-2179MDL00022580 |
| 1081 | 3/19/2010 | Email - From: Paul Johnston To: Robert Bodek - Subject: Macondo Update 8pm | BP-HZN-2179MDL00031794 |
| 1082 | 3/22/2010 | Report: Transocean - Personnel On-Board: As of 22 Mar 2010 13:10:16 | TRN-USCG-MMS-00030217 - TRN-USCG-MMS-00030222 TRN-MDL-00030217 - TRN-MDL-00030222 |
| 1083 | 3/24/2010 | Email - From: Robert Bodek To: Robert Quitzau - Subject: RE: Macondo Casing Plan & Pore Pressure Update | BP-HZN-2179MDL00002160 - BP-HZN-2179MDL00002161 |

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 1084 | 3/24/2010 | Email - From: Robert Bodek To: Paul Johnston - Subject: Macondo LCM | BP-HZN-2179MDL00890037 |
| 1085 | 3/25/2010 | Email - From: Robert Bodek To: Brian Morel - Subject: RE: 9 7/8" TD | BP-HZN-MBI00114962 |
| 1086 | 3/25/2010 | Email - From: Robert Bodek To: Jeremy Robichaux - Subject: Macondo core | BP-HZN-2179MDL00016499 |
| 1087 | 3/27/2010 | Email - From: Robert Bodek To: Graham Vinson - Subject: RE: Kira Tushman - Macondo ops visit | BP-HZN-2179MDL00011147 - BP-HZN-2179MDL00011149 |
| 1088 | 3/29/2010 | Email - From: Robert Bodek To: Graham Vinson - Subject: RE: | BP-HZN-2179MDL00884559 - BP-HZN-2179MDL00884560 |
| 1089 | 3/29/2010 | Email - From: Robert Bodek To: Paul Johnston - Subject: RE: | BP-HZN-2179MDL00881160 |
| 1090 | 3/29/2010 | Email - From: Robert Bodek To: Martin Albertin and others - Subject: RE: Macondo bp1 Mar 29 model | BP-HZN-MBI00116545 - BP-HZN-MBI00116546 |
| 1091 | 4/3/2010 | Email - From: Kate Paine To: Martin Albertin - Subject: PP Update Macondo BP01 17835MD, with attachment | BP-HZN-2179MDL00247819 - BP-HZN-2179MDL00247820 |
| 1092 | 3/29/2010 | Email - From: Brian Morel To: Robert Bodek and others - Subject: RE: Macondo bp1 Mar 29 model | BP-HZN-2179MDL00246940 - BP-HZN-2179MDL00246941 |
| 1093 | 4/2/2010 | Email - From: Martin Albertin To: Brian Morel and others - Subject: MACONDO 9 78 LOT FIT Worksheet.xls | BP-HZN-2179MDL00006046 |
| 1094 | 4/3/2010 | Email - From: Galina Skripnikova To: Gord Bennett and others - Subject: Macondo Update, with attachment | BP-HZN-2179MDL00247798 - BP-HZN-2179MDL00247799 |
| 1095 | 4/5/2010 | Email - From: Martin Albertin To: Randall Sant and others - Subject: Macondo Sand pressures | BP-HZN-2179MDL00004909 |
| 1096 | 4/5/2010 | Email - From: Robert Bodek To: Jeremy Robichaux - Subject: RE: Macondo Reservoir Section | BP-HZN-2179MDL00002081 - BP-HZN-2179MDL00002083 |
| 1097 | 4/5/2010 | Email - From: Brian Morel To: Randall Sant - Subject: RE: Macondo Sand pressures | BP-HZN-2179MDL00034106 - BP-HZN-2179MDL00034109 |
| 1098 | 4/14/2010 | Email - From: Michael Beirne To: Naoki Ishii - Subject: FW: Macondo | BP-HZN-2179MDL00015683- BP-HZN-2179MDL00015685 |
| 1099 | 4/9/2010 | Email - From: Robert Bodek To: Paul Chandier - Subject: Macondo | BP-HZN-2179MDL00028569 |
| 1109 | 9/11/2010 | Document: Kongsberg - Overview Kongsberg Maritime Safety system (ESD and F&G) | KMI-MDL-001249 - KMI-MDL-001264 |
| 1111 | 2/15/2001 | Manual: Fire & Gas - Deepwater Horizon  - Operator Manual | KMI-MDL-000699 - KMI-MDL-000739 |
| 1121 | 10/10/2007 | Document: Dynamic Positioning Conference - Training Session: The DP Power Simulator Training Concept | KMI-MDL-009896 - KMI-MDL-009900 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 1124 | NA | Chart: BP Chain of Command Chart | BP-HZN-2179MDL00281872; BP-HZN-2179MDL00281870 |
| 1125 | 3/27/2010 | Email - From: John Guide To: David Sims - Subject: RE: Sims Handover and Delegation | BP-HZN-2179MDL00298017 |
| 1126 | 3/14/2010 | Email - From: David Sims To: John Guide - Subject: RE: call | BP-HZN-2179MDL00286815 - BP-HZN-2179MDL00286816 |
| 1127 | 3/13/2010 | Email - From: David Sims To: John Guide - Subject: RE: call | BP-HZN-MBI00222540 - BP-HZN-MBI00222541 |
| 1128 | 6/22/2010 | Email - From: Kent Corser To: Tony Brock and others - Subject: FW: John Guide Email Capture, with attachment | BP-HZN-BLY00097030 - BP-HZN-BLY00097033, BP-HZN-BLY0006943 & BP-HZN-BLY00069435 |
| 1129 | 4/15/2010 | Email - From: John Guide To: David Sims - Subject: Re: Meeting | BP-HZN-2179MDL00311590 |
| 1130 | 4/26/2010 | Email - From: John Guide To: David Sims - Subject: Tomorrow | BP-HZN-2179MDL00443866 |
| 1131 | 4/15/2010 | Email - From: Robert Bodek To: Paul Chandler and others - Subject: Evaluation complete at Macondo | DWRM0000184 BP-HZN-MBI00126345 - BP-HZN-MBI00126346 |
| 1132 | 3/18/2010 | Email - From: Brian Morel To: Murry Sepulvado - Subject: Macondo - Updated PP/FG and Mud Schedule | BP-HZN-MBI00112983 |
| 1133 | 3/14/2010 | Email - From: Mark Hafle To: Brett Cocales and others - Subject: RE: FIT or LOT for Bypass | BP-HZN-MBI00110676 |
| 1134 | 4/15/2010 | Manual: Drilling & Completions MOC Initiate | BP-HZN-2179MDL00081508 - BP-HZN-2179MDL00081510 |
| 1135 | 3/7/2010 | Email - From: Mark Hafle To: David Sims - Subject: RE: Liner | BP-HZN-MBI00109037 |
| 1137 | 2/18/2010 | Email - From: David Sims To: Ian Little - Subject: RE: Thursday AM update | BP-HZN-2179MDL00242090 - BP-HZN-2179MDL00242091 |
| 1138 | 2/21/2010 | Email - From: Greg Walz To: David Sims - Subject: RE: Days vs. Depth Plots | BP-HZN-MBI00104255- BP-HZN-MBI00104256 |
| 1139 | 3/7/2010 | Email - From: David Sims To: Patrick O'Bryan - Subject: FW: Burns | BP-HZN-MBI00109048 - BP-HZN-MBI00109049 |
| 1140 | 3/11/2010 | Email - From: Brett Cocales To: Adam Salmi - Subject: RE: | BP-HZN-MBI00109949 |
| 1141 | 3/12/2010 | Email - From: Mark Hafle To: David Sims - Subject: RE: Where's Mark? | BP-HZN-2179MDL00243691 |
| 1142 | 3/10/2010 | Email - From: Graham Vinson To: David Sims - Subject: Macondo | BP-HZN-2179MDL00834528 |
| 1143 | 3/10/2010 | Email - From: David Sims To: Graham Vinson - Subject: RE: Macondo | BP-HZN-2179MDL00852514 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 1144 | 4/17/2000 | Email - From: John Guide To: David Sims - Subject: Discussion - The way we work with engineering | BP-HZN-BLY00120105-BP-HZN-BLY00120106 |
| 1146 | 4/19/2010 | Email - From: David Sims To: Dale Morrison - Subject: RE: MMS SOO Request for Kaskida - Horizon Rig | BP-HZN-2179MDL00003007 - BP-HZN-2179MDL00003012 |
| 1147 | 12/6/2009 | Email - From: Jonathan Bellow To: John Guide and others - Subject: RE: Q - Tip | BP-HZN-MBI00077768 - BP-HZN-MBI00077769 |
| 1151 | 4/16/2010 | Email - From: John Guide To: David Sims Subject: Meeting | BP-HZN-2179MDL00312926 |
| 1159 | 4/20/2010 | Document: Event Log | TRN-USCG-MMS-00038807 - TRN-USCG-MMS-00038854 TRN-MDL-00038789 - TRN-MDL-00038836 |
| 1164 | 3/20/2011 | Report: DNV Report EP030842 for BOEMRE, Volumes I | |
| 1165 | 3/20/2011 | Report: DNV Report EP030842 for BOEMRE, Volumes I | |
| 1166 | 8/6/2010 | Email - From: William Stringfellow To: John Keeton - Subject: secondary intervention | TRN-MDL-00494919 - TRN-MDL-00495005 |
| 1168 | NA | Document: WESTLAW - BOP maintenance and inspection requirements | |
| 1169 | NA | Document: API Recommended Practice 53 | |
| 1170 | 2/25/2009 | Document: Cameron Well Control Equipment - Periodic Inspection/Recertification | CAM-DOI 000000259 - CAM-DOI 000000263 |
| 1172 | NA | Document: DEEPWATER HORIZON - BOP major component refurbishment and major maintenance completed. | TRN-HCJ-00122173 - TRN-HCJ-00122176 TRN-MDL-00266675 - TRN-MDL-00266678 |
| 1173 | NA | Document: DEEPWATER HORIZON - Rig move to Macondo BOP maintenance review. | TRN-HCJ-00122186 - TRN-HCJ-00122189 TRN-MDL-00266688 - TRN-MDL-00266691 |
| 1177 | 4/16/2007 | Manual: Transocean - Subsea Maintenance Philosophy | TRN-MDL-00427057 - TRN-MDL-00427058 |
| 1178 | 6/25/2010 | Document: Amended Response to June 25, 2010 Subpoena | TRN-USCG-MMS-00039812 TRN-MDL-00039662 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 1183 | 8/2/2010 | Email - From: William Stringfellow To: DCL and others - Subject: DNV Requirements - Recertification of Blowout Preventers and Well Control Equipment for the US Outer Continent | BP-HZN-2179MDL00751677 - BP-HZN-2179MDL00751690 |
| 1188 | 03/00/1997 | Manual: Recommended Practices for Blowout Prevention Equipment Systems for Drilling Wells | |
| 1189 | 4/1/2010 | Email - From: William Stringfellow To: DIN and others - Subject: CFR 30 | TRN-MDL-00495901 |
| 1190 | 4/6/2010 | Document: 2011 Subsea equipment status in preparation for 2011 OSS | TRN-MDL-00467327 - TRN-MDL-00467328 |
| 1191 | 5/27/2003 | Document: Transocean's Original Equipment Manufacturer /Technical Bulletin Approval Form | TRN-MDL-00498937 - TRN-MDL-00498939 |
| 1193 | 02/00/2010 | Document: Rig move Work List February 2010 | |
| 1194 | 6/17/2005 | Email - From: Toolpusher To: Horizon Subsea - Subject: FW: BOP Shear Rams | TRN-MDL-00304884 - TRN-MDL-00304887 TRN-MDL-00467329 - TRN-MDL-00467330 TRN-MDL-00495966 - TRN-MDL-00496091 |
| 1195 | 6/2/2010 | Report: Transocean - DAR Consolidation Report | BP-HZN-2179MDL00331805 - BP-HZN-2179MDL00332030 |
| 1197 | 2/27/2007 | Document: Cameron CERTIFICATION OF COMPLIANCE | CAM_CIV_0013782 |
| 1199 | 1/21/2008 | Document: SHEARING CAPABILITIES OF CAMERON SHEAR RAMS | CAM_CIV_0003181 - CAM_CIV_0003190 |
| 1200 | 4/9/2010 | Email - From: Kelly McAughan To: Robert Bodek - Subject: Macondo | BP-HZN-2179MDL00004320 |
| 1201 | 4/10/2010 | Email - From: Robert Bodek To: Galina Skripnikova - Subject: RE: Core plugs and fluid sampling program | BP-HZN-2179MDL00884795 |
| 1202 | 4/13/2010 | Email - From: Charles Bondurant To: Kelly McAughan - Subject: RE: Pressure points | BP-HZN-2179MDL00033054 - BP-HZN-2179MDL00033056 |
| 1203 | 5/7/2010 | Email - From: Robert Bodek To: Erick Cunningham - Subject: FW: DSI Log Evaluation | BP-HZN-2179MDL00876806 - BP-HZN-2179MDL00876807 |
| 1204 | 5/4/2010 | Memo: Technical Memo - MC252 #1 Synthetic CBL from a Dipole Sonic Tool  9 7/8", 11 7/8", 13 5/8" Liner Cement Evaluation | BP-HZN-2179MDL00876808 - BP-HZN-2179MDL00876813 |
| 1205 | 4/16/2010 | Email - From: Brian Morel To: Sarah Dobbs and others - Subject: Pip Tags | BP-HZN-BLY00069235 - BP-HZN-BLY00069238 |
| 1206 | 4/21/2010 | Email - From: Brian Morel To: Robert Bodek - Subject: Re: | BP-HZN-2179MDL00413908 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 1207 | 4/22/2010 | Email - From: Jonathan Bellow To: Greg Walz and others - Subject: Tiger team support - two relief well operations | BP-HZN-2179MDL00427183 |
| 1208 | 5/5/2010 | Email - From: Charles Bondurant To: German Camacho and others - Subject: OW project for Relief Wells | BP-HZN-2179MDL00877707 - BP-HZN-2179MDL00877708 |
| 1209 | 5/5/2010 | Email - From: Robert Bodek To: MC252_Email_Retention - Subject: InSite Access | BP-HZN-2179MDL00877653 - BP-HZN-2179MDL00877656 |
| 1210 | 5/7/2010 | Email - From: Robert Bodek To: Ross Benthien - Subject: Re: 14" MoC Document | BP-HZN-2179MDL00876814 - BP-HZN-2179MDL00876816 |
| 1211 | 6/4/2010 | Email - From: Robert Bodek To: Stuart Hemming - Subject: FW: Macondo Relief Well Geochem Sampling, with attachment | BP-HZN-2179MDL00890023 - BP-HZN-2179MDL00890024 |
| 1212 | 4/15/2010 | Email - From: Robert Bodek To: Stuart Lacy - Subject: Re: Diary & temp files? | BP-HZN-2179MDL00891838 |
| 1213 | 1/26/2010 | Email - From: Robert Bodek To: Paul Stapp and others - Subject: MC 252 #1 (Macondo) WellSpace | BP-HZN-MBI00175753 BPD108-007827 |
| 1214 | 10/27/2009 | Email - From: Michael Beirne To: Robert Bodek and others - Subject: FW: Macondo Latest AFE and Well Plan | BP-HZN-MBI00074934 - BP-HZN-MBI00074935 |
| 1215 | 2/2/2010 | Email - From: Robert Bodek To: Jose Ortiz - Subject: Add to INSITE Anywhere access list for Macondo | |
| 1216 | 2/12/2010 | Email - From: Naoki Ishii To: Robert Bodek - Subject: RE: Macondo Update | DWHMX0070342 - DWHMX0070344; DHCIT_AS-3530789 - DHCIT_AS-3530791 |
| 1220 | 4/13/2010 | Email - From: Michael Beirne To: Robert Bodek - Subject Macondo TD | BP-HZN-2179MDL00044347 - BP-HZN-2179MDL00044348 |
| 1225 | NA | Report: Analysis 5A. Well Integrity Was Not Established or Failed: 2 Annulus Cement Barrier | BP-HZN-2179MDL00876525 |
| 1227 | 4/21/2010 | Email - From: Ray Wydrinski To: Robert Bodek and others - Subject: RE: Zonal Isolation | BP-HZN-2179MDL00413817 - BP-HZN-2179MDL00413818 |
| 1229 | 4/3/2010 | Email - From: Paul Johnson To: Robert Bodek - Subject: Re: PP Update Macondo BP01 17321 MD | BP-HZN-2179MDL00003761 - BP-HZN-2179MDL00003762 |
| 1230 | 4/15/2010 | Email - From: Robert Bodek To: Charles Bondurant - Subject: Re: Brad Simpson | BP-HZN-2179MDL00884320 - BP-HZN-2179MDL00884321 |
| 1234 | 3/19/2010 | Email - From: Kate Paine To: John Brannen - Subject: FW: Lesson learned - Plan forward: Macondo | BP-HZN-2179MDL00011120 - BP-HZN-2179MDL00011122 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 1235 | 2/12/2010 | Email - From: Robert Bodek To: Gord Bennett - Subject: RE: Macondo Update 2pm | BP-HZN-2179MDL00888541 |
| 1236 | 2/23/2010 | Email - From: Mark Hafle To: Stephen Willson - Subject: Macondo Lost Circulation / Fracture modeling, with attachment | BP-HZN-MBI00104421 - BP-HZN-MBI00104423 |
| 1237 | 5/20/2010 | Report: 20" Open Hole Mud Loss Event Summary (Near 18" casing shoe) | BP-HZN-2179MDL00765359 - BP-HZN-2179MDL00765363 |
| 1238 | 3/10/2010 | Email - From: Robert Bodek To: Graham Vinson - Subject: Remainder of Macondo | BP-HZN-2179MDL00002933 |
| 1239 | 3/19/2010 | Email - From: Paul Johnson To: Robert Bodek - Subject: RE: Macondo Update 8pm | BP-HZN-2179MDL00004529 - BP-HZN-2179MDL00004530 |
| 1240 | 4/5/2010 | Email - From: Doyle Maxie To: Brian Morel - Subject: RE: Macondo Sand pressures | BP-HZN-MBI00118350 - BP-HZN-MBI00118354 |
| 1241 | 4/13/2010 | Email - From: Robert Bodek To: Michael Beirne - Subject: RE: Macondo TD | BP-HZN-MBI00126338 - BP-HZN-MBI00126339 |
| 1242 | 10/1/2009 | Report: Daily Drilling Report | TRN-HCJ-00076343 - TRN-HCJ-00076347 |
| 1243 | 12/17/2009 | Document: RATIFICATION AND JOINDER OF OPERATING AGREEMENT MACONDO PROSPECT | ANA_MDL-000030610 - ANA_MDL-000030612 APC-HEC1-000001601 - APC-HEC1-000001840 |
| 1244 | 11/18/2009 | Document: LEASE EXCHANGE AGREEMENT | DWHMX0000247 - DWHMX0000260 |
| 1245 | 2/19/2010 | Email - From: Michael Beirne To: Naoki IshiI - Subject: Re: Will K Drilling Plan | DWHMX00070243 - DWHMX00070244 |
| 1247 | 1/14/2010 | Email - From: Michael Beirne To: Naoki Ishii - Subject: RE: Will K Drilling Plan | DWHMX00070889 - DWHMX00070890 |
| 1248 | 3/4/2010 | Email - From: Michael Beirne To: Naoki Ishii - Subject: RE: Golf and Macondo | DWHMX00070166 - DWHMX00070167 |
| 1251 | 4/1/2010 | Email - From: Naoki Ishii  To: Michael Beirne and others - Subject: RE: Macondo - Information Request | DWHMX00068852 - DWHMX00068854 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 1252 | 4/17/2010 | Report: Daily Operations Report - Partners (Drilling) | BP-HZN-IIT-0004778 - BP-HZN-IIT-0004783; BP-HZN-MBI00137832 - BP-HZN-MBI00137836; BP-HZN-2179MDL00609768 - BP-HZN-2179MDL00609772; BP-HZN-2179MDL00609713 - BP-HZN-2179MDL00609719 |
| 1253 | 1/6/2010 | Email - From: Halliburton Central Data Hub To: Robert Bodek - Subject: RE: Access to MC 252 #1 (Macondo WellSpace) | HAL_0000456 - HAL_0000457 |
| 1255 | 4/9/2010 | Email - From: Robert Quitzau To: Alan O'Donnell - Subject: Macondo TD Reached | ANA_MDL-000002456 |
| 1256 | 4/14/2010 | Email - From: Nick Huch To: Michael Beirne and others - Subject: RE: Macondo TD & Draft Sub. Op. AFE | BP-HZN-MBI00178357 - BP-HZN-MBI00178358 |
| 1257 | 4/13/2010 | Email - From: Robert Bodek To: Michael Beirne and others - Subject: RE: Macondo TD | BP-HZN-MBI00126338 - BP-HZN-MBI00126339 |
| 1259 | NA | Document: GoM Exploration Wells: MC 252 #1ST00BP01 - Macondo Prospect, 7" x 9-7/8" Interval | BP-HZN-CEC021281 - BP-HZN-CEC021301 |
| 1260 | 7/29/2010 | Document: BP Incident Investigation Team - Notes of Interview with Greg Walz - (Telephonic Interview from Washington D.C.) | BP-HZN-BLY00061325 - BP-HZN-BLY00061334 |
| 1261 | 4/20/2010 | Manual: Gulf of Mexico SPU - Guidance for Sharing of Drilling, Completion and Interventions Information with Co-Owners | BP-HZN-2179MDL00315197 - BP-HZN-2179MDL00315206 |
| 1263 | 9/17/2009 | Email - From: Nicholas Lirette To: Brett Cocales - Subject: RE: It will all get sorted+F32 | BP-HZN-2179MDL00209289 - BP-HZN-2179MDL00209292 |
| 1300 | 09/00/2004 | Document: West Engineering Services, SHEAR RAM CAPABILITTIES STUDY | |
| 1301 | 4/1/2010 | Report: ModuSpec - Daily Report | MODUSI 01 0 000862 - MODUSI 01 0 000871 |
| 1302 | NA | Document: 4.8 Riser/BOP & Well Control Equipment | MODUSI 01 0 000367 - MODUSI 01 0 000379 |
| 1305 | 4/18/2010 | Document: Transocean, Maintenance Department, Deepwater Horizon Rig Hardware Assessment, Rig Condition Scorecard | MODUSI 01 0 000326 - MODUSI 01 0 000333 |
| 1310 | 3/11/2010 | Email - From: Mark Hafle To: Brian Morel - Subject: RE: Out of control | BP-HZN-MBI 00110148 |
| 1311 | 3/23/2010 | Email - From: Brian Morel To: Mark Hafle - Subject: RE: Open hole lot? | BP-HZN-MBI 00114048 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 1312 | 9/3/2009 | Document: BP - Pre-Drill Data Package: OCS-G32306 No. 1, 60-817-411690000, Mississippi Canyon Block 252 | BP-HZN-2179MDL00351800 - BP-HZN-2179MDL00351838 |
| 1314 | 9/8/2009 | Email - From: Kate Paine (QuaDril Energy LT) To: Graham Vinson and others - Subject: PP monitoring on the Marianas | BP-HZN-2179MDL00891636 |
| 1318 | 10/22/2009 | Email - From: Kate Paine (QuaDril Energy LT)  To: Robert Bodek - Subject: RE: Macondo LOT | BP-HZN-2179MDL00888535 - BP-HZN-2179MDL00888536 BP-HZN-2179MDL00889304 |
| 1319 | 10/22/2009 | Email - From: Kate Paine (QuaDril Energy LT) To: Martin Albertin - Subject: RE: Alberty email | BP-HZN-2179MDL00895195 - BP-HZN-2179MDL00895196 |
| 1320 | 10/6/2009 | Report: DAILY GEOLOGICAL REPORT | BP-HZN-MBI00140816 - BP-HZN-MBI00140820 |
| 1321 | 3/9/2010 | Email - From: Robert Bodek To: Kate Paine - Subject: FW: Macondo kick | BP-HZN-2179MDL00028746 - BP-HZN-2179MDL00028747 |
| 1322 | 3/9/2010 | Email - From: Kate Paine To: Gord Bennett and others - Subject: PP Report Macondo 13305 MD | BP-HZN-MBI 00109564 - BP-HZN-MBI 00109567 |
| 1323 | 3/18/2010 | Email - From: Robert Bodek To: Jonathan M. Bellow - Subject: Lesson learned - Plan forward: Macondo | BP-HZN-2179MDL00040392 - BP-HZN-2179MDL00040396 |
| 1324 | 3/18/2010 | Email - From: Brian Morel To: Don Vidrine - Subject: MW Increase | BP-HZN-MBI 00113109 |
| 1325 | 3/12/2010 | Email - From: Stuart Lacy (QO Inc.) To: Jonathan Bellow - Subject: RE: Some Thoughts and Help Requested, PP detection, Macondo | BP-HZN-2179MDL00010256 - BP-HZN-2179MDL00010257 |
| 1326 | 3/19/2010 | Email - From: Kate Paine (QuaDril Energy LT) To: Robert Bodek and others - Subject: RE: Lesson learned - Plan forward: Macondo | BP-HZN-2179MDL00025882 - BP-HZN-2179MDL00025884 |
| 1329 | 3/19/2010 | Email - From Kate Paine To: Robert Bodek and others - Subject: RE: 11-7/8" Procedure | BP-HZN-2179MDL00290043- BP-HZN-2179MDL00290045 |
| 1330 | 5/25/2010 | Memo: Gulf of Mexico SPU - Technical Memorandum | BP-HZN-BLY00164099 - BP-HZN-BLY00164136 |
| 1331 | 2/18/2009 | Report: bp - DAILY PPFG REPORT | BP-HZN-MBI00104053 - BP-HZN-MBI00104055 |
| 1336 | 10/29/2009 | Document: Application for Revised New Well | |
| 1337 | 10/21/2009 | Report: bp - MC 252 #1 (Macondo): 18 1/8" x 22" hole-section review (18" CSG section) | BP-HZN-MBI00099622 - BP-HZN-MBI00099632 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 1340 | 3/18/2010 | Email - From: Kate Paine (QuaDril Energy LT) To: Robert Bodek - Subject: RE: Time drilling | BP-HZN-2179MDL00890265; BPD148_013954 |
| 1343 | 4/2/2010 | Email - From: Martin L. Albertin To: Brian Morel and others - Subject: RE: Macondo 9-78 LOT FIT Worksheet .xls | BP-HZN-2179MDL00006046; BPD109_006046 |
| 1344 | 4/3/2010 | Report: bp - DAILY PPFG REPORT | BP-HZN-MBI00117997 - BP-HZN-MBI00117998 |
| 1345 | 4/2/2010 | Email - From: Graham Vinson To:  Kate Paine - Subject: Re: PP Update Macondo BP01 17321 MD | BP-HZN-2179MDL00015170 - BP-HZN-2179MDL00015171 |
| 1346 | 3/19/2010 | Email - From: Kate Paine (QuaDril Energy LT) To: John Brannen - Subject: FW: Some Thoughts and Help Requested, PP detection, Macando | BP-HZN-2179MDL00005634- BP-HZN-2179MDL00005635 |
| 1348 | 2/16/2010 | Email - From: Kate Paine (QuaDril Energy LT) To: Gord Bennett - Subject: PP Report Macondo 11010MD | BP-HZN-MBI00103113 |
| 1349 | 2/17/2010 | Email - From: Kate Paine To: Gord Bennett and others - Subject: PP Report Macondo 11887 MD | BP-HZN-MBI00103882 |
| 1350 | 3/9/2010 | Email - From: Kate Paine To: Martin L. Albertin - Subject: RE: Macondo kick | BP-HZN-2179MDL00044464- BP-HZN-2179MDL00044466 |
| 1351 | NA | Document: List of Issues | TRN-MDL-00406377 - TRN-MDL-00406380 |
| 1352 | 5/27/2003 | Document: Preventative Maintenance of Cameron Blowout Preventers (BOP's) | CAM-DOI 000000249 - CAM-DOI 000000250 |
| 1355 | 5/14/2010 | Email - From: Daun Winslow To: Bill Sannan - Subject: FW: Negative test Procedure | TRN-MDL-00546475 - TRN-MDL-00546476 |
| 1356 | 12/9/1998 | Document: DRILLING CONTRACT - RBS-8D SEMISUBMERSIBLE DRILLING UNIT, VASTAR RESOURCES, INC. AND R&B DRILLING CO. | BP-HZN-2179MDL00259139- BP-HZN-2179MDL00259159 |
| 1357 | 10/31/2009 | Email - From: Tom: Shackelford To: Daun Winslow - Subject - Re: Marianas | TRN-MDL-00541805 |
| 1358 | 4/3/2009 | Email - From: Daun Winslow To: Keelan Adamson - Subject: RE: Horizon Plan forward | TRN-MDL-00542932 - TRN-MDL-00542936 |
| 1359 | 10/30/2009 | Email - From: Tom Shackelford To: Daun Winslow - Subject: Shear Ram Issues | TRN-MDL-00541813 - TRN-MDL-00541815 |
| 1360 | 4/12/2009 | Document: Transocean - CHANGE PROPOSAL | BP-HZN-BLY00052571 - BP-HZN-BLY00052578 |
| 1364 | NA | Email - From: David Sims To: John Guide - Subject: RE: call | BP-HZN-MBI00222540 - BP-HZN-MBI00222541 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 1367 | 4/16/2010 | Email - From: Brett Cocales To: Brian Morel - Subject: RE: Macondo STK geodetic | BP-HZN-MBI00128383 - BP-HZN-MBI00128385 |
| 1369 | 3/11/2010 | Email  - From: Erick Cunningham To: Brian Morel - Subject: RE: 16.4 ppg Plug Test | BP-HZN-2179MDL00697941- BP-HZN-2179MDL00697944 |
| 1370 | 01/00/2010 | Report: bp - GoM Exploration Wells: MC 252 #1ST00BP01 - Macondo Prospect, Subsurface Information | BP-HZN-2179MDL00370114- BP-HZN-2179MDL00370122 |
| 1373 | 09/00/2009 | Report: Deepwater Horizon Follow Up Rig Audit, Marine Assurance Audit and Out of Service Period September 2009 | 1097200307 |
| 1376 | 10/00/2008 | Manual: Drilling and Well Operations Practice - E&P Defined Operating Practice | BP-HZN-BLY00163802 - BP-HZN-BLY00163902, BP-HZN-2179MDL00407762- BP-HZN-2179MDL00407775, BP-HZN-BLY00408045 - 59, BP-HZN-BLY00408005 - 26, BP-HZN-2179MDL00408124- 42, BP-HZN-2179MDL00407929- 36, BP-HZN-2179MDL00408269- 85, |
| 1386 | 4/18/2010 | Report: Macondo #1 - 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT - For: Brian Morel | HAL_0010988 - HAL_0011020 |
| 1387 | 4/15/2010 | Document: Drilling & Completions MOC Initiate (date initiated 4/15/2010) | BP-HZN-MBI00143292 - BP-HZN-MBI00143294 |
| 1388 | 4/15/2010 | Report: BP 9 7/8" x 7" Production Casing Design Report for Brian Morel | HAL_0010699-10720 |
| 1390 | 4/18/2010 | Email - From: Brian Morel To: Gregory Walz - Subject: RE: Lab Tests | BP-HZN-MBI00128655 - BP-HZN-MBI00128657 |
| 1391 | 4/15/2010 | Email - From: Jesse Gagliano To: Mark Hafle - Subject: OptiCem Report | BP-HZN-2179MDL00249820 - BP-HZN-2179MDL00249843 |
| 1393 | 3/8/2010 | Email - From: Brian Morel To: Mark Hafle - Subject: RE: Cement Model | BP-HZN-CEC021825 - BP-HZN-CEC021826 |
| 1394 | 3/8/2010 | Email - From: Brett Cocales To: Mark Hafle - Subject: RE: Cement Model | BP-HZN-2179MDL00282833 - BP-HZN-2179MDL00282835 |

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 1395 | 4/18/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: RE: Retarder concentration | BP-HZN-MBI00128702 |
| 1396 | 4/18/2010 | Email - From: Brett Cocales To: Brian Morel and others - Subject: F50 | BP-HZN-2179MDL00315411-BP-HZN-2179MDL00315414 |
| 1397 | 4/15/2010 | Email - From: John Guide To: Brett Cocales - Subject: RE: Stuff for Paul (TOI) | BP-HZN-MBI00254566 |
| 1398 | 4/15/2010 | Email - From: John Guide To: Paul Johnson and others - Subject: Nile | BP-HZN-MBI00254569 |
| 1425 | 4/19/2010 | Report: BP Daily Operations Report - Partners (Completion) | BP-HZN-MBI00191720-BP-HZN-MBI00191726 |
| 1449 | 12/15/2009 | Manual: Transocean - HEALTH AND SAFETY PROCEDURES MANUAL | TRN-HCEC-00004727 - TRN-HCEC-00005236 |
| 1450 | 2/22/2010 | Document: Micah Burgess Houston Marine Training Services Certificate | TRN-MDL-00034356-TRN-MDL-00034432 |
| 1451 | NA | Document: Well CAP - IADC WELL CONTROL ACCREDITATION PROGRAM | |
| 1452 | 4/21/2010 | Manual: Transocean - FIELD OPERATIONS HANDBOOK | TRN-HCEC-00011574 - TRN-HCEC-00012001 |
| 1453 | 8/31/2008 | Manual: Transocean - DEEPWATER HORIZON EMERGENCY RESPONSE MANUAL, Volume 1 of 2 | TRN-MDL-00048160-520 |
| 1454 | 3/31/2009 | Manual: Transocean - Well Control Handbook | TRN-USCG-MMS-00043810 - TRN-USCG-MMS-00044205 TRN-MDL-00286767 - TRN-MDL-00287162 |
| 1455 | 4/19/2010 | Report: Daily Drilling Report | BP-HZN-MBI00136940-945 |
| 1456 | 4/20/2010 | Report: Daily Drilling Report | BP-HZN-MBI00136946-950 |
| 1459 | 00/00/2008 | Document: Achieving the Vision - Through Motivated People, Performance Excellence and Asset Integrity | TRN-MDL-00653993 - TRN-MDL-00654039 |
| 1460 | 10/22/2009 | Email - From: Caroline Jacobson (Geneva) To: Arnaud Bobillier and others - Subject: Executive Staff Meeting - More material for your review today | TRN-MDL-00649010 - TRN-MDL-00649019 TRN-MDL-00650574 - TRN-MDL-00650592 |
| 1461 | NA | Report: UNITED STATES COAST GUARD - Report of Investigation Into the Circumstances Surrounding the Explosion, Fire, Sinking and Loss of Eleven Crew Members Aboard the MOBILE OFFSHORE DRILLING UNIT DEEPWATER HORIZON In the GULF OF MEXICO April 20-22, 2010 | |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 1462 | 4/27/2010 | Report: bp - Daily Update and Summary | BP-HZN-2179MDL00621653 - BP-HZN-2179MDL00621654 |
| 1463 | 4/27/2010 | Email - From: Steve Thames (Houston) To: Glen Shropshire and others - Subject: Update: Clarity of Project Listings that are Underway at WL4 and points at large | TRN-MDL-00349204 - TRN-MDL-00349205 |
| 1464 | 5/5/2010 | Email - From: Absjorn Olsen To: Redd, Eddy and others - Subject: presentation | TRN-MDL-00605899 - TRN-MDL-00605929 |
| 1465 | 5/1/2010 | Email - From: Eddy Redd (Houston) - To: Adrian Rose - Subject: Fw: May 01, 2010 DWH 03:00 Report | TRN-MDL-00653238 - TRN-MDL-00653239 |
| 1466 | 5/5/2010 | Email - From: Dennis Hayes (Houston)  To: Jerry Canducci - Subject: Status report 5-5-10 600 | TRN-MDL-00655081 - TRN-MDL-00655084 |
| 1467 | 11/30/2007 | Manual: Transocean - OVERVIEW, INTRODUCTION TO THE COMPANY MANAGEMENT SYSTEM | TRN-USCG_MMS-00032704 - TRN-USCG_MMS-00032723 |
| 1468 | 4/30/2010 | Email - From: David Perez To: Jerry Canducci and others - Subject: Horizon Status Update 4-30-10, with attachment | TRN-MDL-00607322 - TRN-MDL-00607325 |
| 1469 | 5/16/2007 | Manual: Transocean - SUBSEA SYSTEMS - FAMILY 400 Subsea Maintenance Philosophy | TRN-MDL-00616518 - TRN-MDL-00616528 |
| 1471 | 3/15/2010 | Memo: Transocean - Interoffice Correspondence, Date: 15th March 2010 | TRN-USCG_MMS-00039081  - TRN-USCG_MMS-00039084 |
| 1472 | 4/21/2010 | Email - From: Adrian Rose To: Larry McMahan - Subject: Re: DWH Updated Well Status | TRN-MDL-00653235 |
| 1473 | 11/20/2007 | Memo: Transocean - Integration Memo | ***Multiple/Non-Consecutive*** |
| 1474 | 4/19/2010 | Manual: Transocean - PERFORMANCE AND OPERATIONS POLICIES AND PROCEDURES MANUAL | TRN-MDL-00607004 - TRN-MDL-00607267 |
| 1475 | 01/00/2005 | Document: Transocean - Assistant Driller OJT Module | TRN-MDL-0055523 - TRN-MDL-0055592 |
| 1476 | 02/00/2007 | Document: Transocean - REQUEST FOR ENGINEERING ASSISTANCE (REA), WELL SPECIFIC PLANNING SHEET | |
| 1477 | 10/31/2007 | Document: Transocean - REQUEST FOR EXEMPTION | TRN-MDL-00606601 |
| 1478 | 10/31/2007 | Document: Transocean - TASK RISK ASSESSMENT WORKSHEET | TRN-MDL-00606602 - TRN-MDL-00606603 |
| 1481 | 8/26/2010 | Letter: U.S. Coastal State Regulation Compliance | TRN-MDL-00635387 |
| 1482 | 1/10/1989 | Document: RGIT - Certificate in Offshore Management | TRN-USCG_MMS-00030501  - TRN-USCG_MMS-00030537 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 1483 | 5/1/2010 | Document: AREA COMMAND OPERATING GUIDE | TRN-HCEC-00093469 - TRN-HCEC-00093493 TRN-MDL-00122507 - TRN-MDL-00122531 |
| 1484 | 4/26/2010 | Manual: DW Horizon VBR Middle Pipe Ram Closure Procedure Rev A  - Technical Field Support - Subsea | TRN-MDL-00498732 - TRN-MDL-00498734 |
| 1485 | 6/14/2010 | Email - From: Adrian Rose To: Gary Leach - Subject: MMS Question | TRN-MDL-00645098 |
| 1486 | 6/15/2010 | Email - From: Eric Hall (Houston) To: Bill Sannan - Subject: RE: MMS Question | TRN-MDL-00645097 |
| 1487 | 4/25/2010 | Email - From: Larry McMahan To: Ian Hudson and others - Subject: FW: Well Schematic | TRN-MDL-00606514 |
| 1488 | 9/28/2009 | Document: Amendment # 38 to Contract No. 980249 | BP-HZN-CEC041475- BP-HZN-CEC041596 |
| 1490 | 4/13/2010 | Email - From: Paul Anderson To: Nathaniel Chaisson - Subject: Horizon Foam Job | HAL_0502664 - HAL_0502678 |
| 1491 | 4/15/2010 | Email - From: Jesse Gagliano To: Anthony Cupit and others - Subject: Production Casing Proposal & OptiCem Report | HAL_0126062 - HAL_0126096 |
| 1492 | 4/19/2010 | Email - From: Jesse Gagliano To: Anthony Cupit and others - Subject: Updated Info for Prod Casing job | BP-HZN-2179MDL00041325 - BP-HZN-2179MDL00041326 |
| 1493 | 4/18/2010 | Report: HALLIBURTON - 9 7/8"X 7" PRODUCTION CASING | BP-HZN-2179MDL00041327 - BP-HZN-2179MDL00041338 |
| 1494 | 4/18/2010 | Report: Macondo #1 - 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT | BP-HZN-2179MDL00041339 - BP-HZN-2179MDL00041371 |
| 1496 | 4/20/2010 | Email - From: Brian Morel To: Gregory Walz and others - Subject: Nitrogen Cement Team | BP-HZN-MBI00129141 |
| 1497 | 4/11/2010 | Email - From: Paul Anderson To: Jesse Gagliano - Subject: RE: Foam Equipment | HAL_0512637 - HAL_0512637-2 |
| 1501 | 4/22/2010 | Document: Macondo Time Log Analysis - April 22, 2010 | |
| 1505 | 4/15/2010 | Email - From: Brett Cocales To: Brian Morel and others - Subject: FWD:  7" Centralizer | BP-HZN-2179MDL00312573 - BP-HZN-2179MDL00312576 |
| 1506 | 3/8/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: OptiCem Run | BP-HZN-2179MDL00243096; BP-HZN-2179MDL00243101 - BP-HZN-2179MDL00243104 |
| 1513 | 7/9/2008 | Document: GP 10-15 - Pore Pressure Prediction: Group Practice | BP-HZN-2179MDL01016932 - BP-HZN-2179MDL01016950 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 1514 | 7/9/2008 | Document: GP 10-16 - Pore Pressure Detection During Well Operations | BP-HZN-2179MDL00408027 - BP-HZN-2179MDL00408043 |
| 1515 | 11/30/2009 | Manual: Gulf of MexicoSPU - Gulf of MexicoSPU - D&C Guidance Document, Drilling Engineering BtB Stage Gate Process (Well Level) | BP-HZN-2179MDL00284914 - BP-HZN-2179MDL00284934 |
| 1517 | 4/16/2010 | Email - From: Brett Cocales To: Brian Morel - Subject: RE: Macondo STK geodetic | BP-HZN-2179MDL00033079 - BP-HZN-2179MDL00033082 |
| 1519 | NA | Chart: Rig Crew Organizational Chart | |
| 1520 | 4/14/2010 | Report: Transocean Operations Advisory - Loss of Well Control During Upper Completion | TRN-USCG_MMS-00043222- TRN-USCG_MMS-00043225 |
| 1523 | 4/5/2010 | Report: Transocean - WELL OPERATIONS GROUP ADVISORY | TRN-MDL-00273270 - TRN-MDL-00273271 |
| 1524 | 1/27/2010 | Email - From: DWH, OIM (Deepwater Horizon) To: Paul Johnson and others - Subject: Permit To Work | BP-HZN-2179MDL00351644 - BP-HZN-2179MDL00351645 |
| 1525 | 12/23/2009 | PowerPoint: 711 well control incident | TRN-USCG_MMS-00042597 - TRN-USCG_MMS-00042605 |
| 1526 | 4/16/2010 | Report: Temporary Abandonment Procedure, Macondo-MC252 #1, Deepwater Horizon | BP-HZN-CEC0020166 |
| 1532 | 7/9/2008 | Manual: GP 10-15 - Pore Pressure Prediction: Group Practice - BP Group Engineering Technical Practices | BP-HZN-2179MDL00408124 - BP-HZN-2179MDL00408142 |
| 1533 | 7/9/2008 | Manual: GP 10-16 - Pore Pressure Detection During Well Operations: Group Practice - BP Group Engineering Technical Practices | BP-HZN-2179MDL00408027 - BP-HZN-2179MDL00408043 |
| 1534 | 5/24/2010 | Email - From: Zena Miller To: Jonathan Bellow and others - Subject: RE: MC252 #1 Data Release Request | BP-HZN-2179MDL00338236 - BP-HZN-2179MDL00338319 |
| 1535 | 5/13/2009 | Email - From: Martin Albertin To: Jonathan Bellow and others - Subject: Emailing: HIA_119_1_PPG_WhileDrilling1.doc | BP-HZN-2179MDL00893517 - BP-HZN-2179MDL00893561 |
| 1536 | 6/25/2009 | Email - From: Allen Pere To: Jonathan Bellow and others - Subject: Macondo Peer Review Feedback | BP-HZN-MBI00066999 - BP-HZN-MBI00067007 |
| 1540 | 12/6/2009 | Email - From: Jonathan Bellow To: John Guide and others - Subject: RE: Q - Tip | BP-HZN-MBI00077768 - BP-HZN-MBI00077769 |
| 1541 | 2/4/2010 | Email - From: Robert Bodek To: Deepwater Horizon and others - Subject: Macondo: sample requirements and data distribution | BP-HZN-MBI00100832 - BP-HZN-MBI00100853 |
| 1542 | 2/13/2010 | Email - From: Brian Morel To: Jonathan Bellow and others - Subject: RE:  LOT Test | BP-HZN-2179MDL00270470 - BP-HZN-2179MDL00270471 |

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 1543 | 2/13/2010 | Email - From: Brian Morel To: Jonathan Bellow and others - Subject: FW: Macondo LOT Worksheet, with attachment | BP-HZN-2179MDL00239378 |
| 1544 | 2/15/2010 | Email - From: Brian Morel To: Robert Bodek and others - Subject: FW: Macondo 18" LOT #5, with attachment | BP-HZN-CEC042410 |
| 1545 | 2/16/2010 | Email - From: Galina Skripnikova To: Robert Bodek and others - Subject: Macondo logs, with attachment | BP-HZN-2179MDL00889014 |
| 1546 | 3/8/2010 | Email - From: Robert Bodek To: Jonathan Bellow and others - Subject: FW: FIT/LOT result, with attachment | BP-HZN-2179MDL00011323 |
| 1547 | 3/8/2010 | Email - From: Kate Paine (QuaDril Energy LT) To: Kate Paine - Subject: PP Report Macondo 12350 MD | BP-HZN-MBI00109119 - BP-HZN-MBI00109123 |
| 1548 | 3/9/2010 | Email - From: Kate Paine (QuaDril Energy LT) To: Kate Paine - Subject: PP Report Macondo 13305 MD | BP-HZN-2179MDL00243313 - BP-HZN-2179MDL00243316 |
| 1549 | 3/9/2010 | Email - From: Martin Albertin To: Robert Bodek - Subject: FW: The event that started it all?, with attachment | BP-HZN-2179MDL00335072 |
| 1550 | 3/9/2010 | Email - From: Robert Bodek To: Jonathan Bellow and others - Subject: FW: Macondo kick | BP-HZN-2179MDL00003040 |
| 1552 | 3/18/2010 | Email - From: Robert Bodek To: Jonathan Bellow and others - Subject: Lesson learned/ plan forward Macondo | BP-HZN-2179MDL00039787- BP-HZN-2179MDL00039791 |
| 1553 | 3/12/2010 | Email - From: Paul Johnson To: Hendrik De Jong and others  - Subject: FW: Some Thoughts and Help Requested, PP detection, Macando [sic] | BP-HZN-2179MDL00004927 - BP-HZN-2179MDL00004928 |
| 1554 | 3/12/2010 | Email - From: Kate Paine (QuaDril Energy LT) To: Jonathan Bellow - Subject: RE: Some Thoughts and Help Requested, PP detection, Macando [sic] | BP-HZN-2179MDL01199769 - BP-HZN-2179MDL01199770 |
| 1555 | 3/12/2010 | Email - From: Stuart C. Lacy (QO Inc.) To: Jonathan Bellow - Subject: RE: Some Thoughts and Help Requested, PP detection, Macando [sic] | BP-HZN-2179MDL00010256 - BP-HZN-2179MDL00010257 |
| 1556 | 3/12/2010 | Email - From: Gord Bennett To: Jonathan Bellow - Subject: RE: Some Thoughts and Help Requested, PP detection, Macando [sic] | BP-HZN-2179MDL00032165 - BP-HZN-2179MDL00032167 |
| 1557 | 3/18/2010 | Email - From: Gord Bennett (Q0, Inc.)  To: Robert Bodek - Subject: RE: Lesson learned - Plan forward: Macondo | BP-HZN-2179MDL00010949 - BP-HZN-2179MDL00010951 |
| 1563 | 3/16/2010 | Email - From: Robert Bodek To: Paul Johnson - Subject: For your review… | BP-HZN-2179MDL00006076 - BP-HZN-2179MDL00006078 |
| 1565 | 8/26/2009 | Email - From: George Gray To: Robert Bodek and others - Subject: RE: Well Site Subsurface Report for Macondo | BP-HZN-2179MDL00888528  - BP-HZN-2179MDL00888529 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 1566 | 9/8/2009 | Email - From: Kate Paine (QuaDril Energy LT)  To: Graham Vinson and others - Subject: PP monitoring on the Marianas | BP-HZN-2179MDL00891636 |
| 1567 | 2/25/2010 | Email - From: Mark Hafle To: Galina Skripnikova - Subject: RE: LWD memory data | BP-HZN-MBI00107449 - BP-HZN-MBI00107450 |
| 1568 | 3/12/2010 | Email - From: Gord Bennett To: Jonathan Bellow - Subject: RE: Some Thoughts and Help Requested, PP detection, Macando | BP-HZN-2179MDL00032165 - BP-HZN-2179MDL00032167 |
| 1569 | 4/5/2010 | Email - From: Brian Morel To: Randall Sant and others - Subject: RE: Macondo Scan pressures | BP-HZN-2179MDL00832745 - BP-HZN-2179MDL00832746 |
| 1570 | 4/4/2010 | Email - From: Paul Johnston To: Jonathan Bellow - Subject: Re: PP update Macondo BP01 17835MD | BP-HZN-2179MDL01215773 - BP-HZN-2179MDL01215774 |
| 1575 | 4/16/2008 | Report: BP GP 10-75 Simultaneous Operations | BP-HZN-2179MDL00408286 - BP-HZN-2179MDL00408296 |
| 1577 | 4/25/2010 | Email - From: Jonathan Bellow To: Mark Hafle - Subject: Re: Mudlogs | BP-HZN-2179MDL00443783 - BP-HZN-2179MDL00443784 |
| 1591 | 4/4/2010 | Email - From: Paul Chander To: Alan O'Donnell - Subject: RE: Macondo well update 11:30 | ANA-MDL-000007517 - ANA-MDL-000007518 |
| 1592 | 4/12/2010 | Email - From: Tim Trautman To: Joe Jacobs - Subject: FW: Macondo | ANA-MDL-000007964 |
| 1593 | 4/12/2010 | Email - From: Tim Trautman To: Stuart Strife - Subject: FW: Macondo TD | ANA-MDL-000001946 |
| 1597 | 4/4/2010 | Document: AGREED 30(b)(6) DEPOSITION NOTICE OF ANADARKO (WITH 30(b)(5) DOCUMENT REQUESTS) | |
| 1598 | 1/25/2010 | Email - From: Nick Huch To: Robert Bodek - Subject: FW: Real-time data | APC-SHS2A-000001040 - APC-SHS2A-000001044 |
| 1608 | 3/15/2010 | Email - From: Kelly Gray To: Mark Hafle - Subject: Future proposal and Best Crew Scenario | BP-HZN-2179MDL00243884 |
| 1621 | 1/5/2011 | Email - From: Kent Wells To: Kevin Kennelley - Subject: FW: Status of OGP Actions - Presentation | BP-HZN-2179MDL00961717 - BP-HZN-2179MDL00961729 |
| 1622 | 1/5/2011 | Email - From: Kent Wells To: Patrick O'Bryan and others - Subject: Lessons Learned - updating content for a new slide presentation, with attachment | BP-HZN-2179MDL00642900 - BP-HZN-2179MDL00642931 |
| 1623 | 4/2/2010 | Email - From: Kent Wells To: David Nagel - Subject: RE: "Hold the date" - April 21 - US Olympic Team Reception at the White House Rose Garden - Congressional Reception at Supreme Court Building | BP-HZN-2179MDL00302249 |
| 1624 | 4/26/2010 | Email - From: Doug Suttles To: Andy Inglis - Subject: Private | BP-HZN-2179MDL00444009 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 1625 | 4/27/2010 | Email - From: Jason Caldwell To: Doug Suttles and others - Subject: Notes from 4/26 Afternoon Interface Meeting | BP-HZN-2179MDL00574166 - BP-HZN-2179MDL00574168 |
| 1626 | 4/27/2010 | Email - From: Jason Caldwell To: Jason Caldwell and others - Subject: Notes from 4/27 Morning Interface Meeting | BP-HZN-2179MDL00574169 - BP-HZN-2179MDL00574172 |
| 1627 | 4/30/2010 | Document:  GULF OF MEXICO OIL SPILL RESPONSE FACT SHEET | BP-HZN-2179MDL00946046 - BP-HZN-2179MDL00946049 |
| 1628 | 5/1/2010 | Press Release:  Friday Press Conference Summary and Talking Points for Saturday (May 1) | BP-HZN-2179MDL00946050 - BP-HZN-2179MDL00946052 |
| 1629 | 5/9/2010 | Email - From: Shiva McMahon To: Murray Auchincloss and others - Subject: Daily Operational Report | BP-HZN-2179MDL00937392 - BP-HZN-2179MDL00937407 |
| 1630 | NA | Document:  Hydrate Stability Zones | BP-HZN-2179MDL00940538 |
| 1631 | 5/10/2010 | Email - From: Toby Odone To: Valerie Corr - Subject: RE: Update - Monday, May 10 | BP-HZN-2179MDL00943663 - BP-HZN-2179MDL00943671 |
| 1632 | 5/12/2010 | Email - From: Elizabeth Fison To: Andrew Gowers - Subject: NYT Henry Fountain Articles | BP-HZN-2179MDL00978951 - BP-HZN-2179MDL00978966 |
| 1633 | 5/13/2010 | Email - From: Andrew Gowers To: Kent Wells and others - Subject: FW: NYT Henry Fountain Articles | BP-HZN-2179MDL00937689 - BP-HZN-2179MDL00937705 |
| 1634 | 5/14/2010 | Report:  Deepwater Horizon Incident - Daily Operational Report, Unified Area Command | BP-HZN-2179MDL00941747 - BP-HZN-2179MDL00941758 |
| 1635 | 5/18/2010 | Email - From: Kent Wells To: Tony Hayward - Subject: FW: Response update from Tony Hayward | BP-HZN-2179MDL00951580 - BP-HZN-2179MDL00951581 |
| 1636 | 5/20/2010 | Email  - From: Shiva McMahon To: Murray Auchincloss and others - Subject: FW: UC Daily Operational Report -May 20, 2010 | BP-HZN-2179MDL00939667 - BP-HZN-2179MDL00939680 |
| 1637 | 5/22/2010 | Email - From: David Randall To: Murray Auchincloss and others - Subject: UC Daily Operational Report - May 22, 2010 | BP-HZN-2179MDL00957105 - BP-HZN-2179MDL00957118 |
| 1638 | 5/24/2010 | Email - From: Cindy Bailey To: Samantha Shepard and others - Subject: FW: Daily Media Talking Points and Activities - May 24, 2010 | BP-HZN-BLY00102293 - BP-HZN-BLY00102306 |
| 1647 | 9/8/2010 | Email - From: Jamie Roberts To: Glenn Harper - Subject: Action Items agreed at Sept 7th LT meeting | BP-HZN-2179MDL00959597 |
| 1650 | 1/26/2011 | Email - From: Mary Jo Jacobi To: Kent Wells - Subject: FW: Oil Spill Commission Made Basic, Factual Mistakes | BP-HZN-2179MDL00968927 - BP-HZN-2179MDL00968928 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 1651 | 5/24/2010 | Letter: Response to Chairman Markey's Correspondence, Dated May 14, 2010, to Mr. Lamar McKay, President and CEO of BP America, Inc. | BP-HZN-2179MDL00000415 - BP-HZN-2179MDL00000432 |
| 1652 | 5/13/2010 | Email - From: Cindy Bailey To: G ANC ALT - Subject: Fw: Update - Thursday, May 12, with attachment | BP-HZN-2179MDL00093933 - BP-HZN-2179MDL00939341 |
| 1653 | 5/7/2010 | Email - From: Darrell Hollek To: Robert Fryar and others - Subject: RE: Daily report | BP-HZN-2179MDL000989447 - BP-HZN-2179MDL000989448 |
| 1657 | 6/23/2010 | Email From: Chuck Meloy To: Kent Wells | BP-HZN-2179MDL000959005 |
| 1658 | 6/23/2010 | Email - From: Chuck Meloy To: Kent Wells | BP-HZN-2179MDL000959003 |
| 1661 | 9/24/2003 | Letter - From:  Chris Oynes To: Kent Wells, with attachment | |
| 1662 | 1/28/2007 | Email - From: Kent Wells To: Kent Wells - with attachment | BP-HZN-2179MDL000950257; BP-HZN-2179MDL000950259 - BP-HZN-2179MDL000950280 |
| 1663 | 5/29/2009 | Email - From: Andy Inglis (UPSTREAM)  To: G MOR Upstream SLT - Subject: 2-3 June SLT Pre-read | BP-HZN-2179MDL000981512 - BP-HZN-2179MDL000981526 BP-HZN-2179MDL000981648 - BP-HZN-2179MDL000981651 |
| 1666 | 12/00/2009 | Report: Global Deepwater Post-Macondo Response, Lessons Learned: December 2010 Update | BP-HZN-2179MDL00973273, BP-HZN-2179MDL00973290, BP-HZN-2179MDL00973331- BP-HZN-2179MDL00973332 |
| 1672 | 2/21/2010 | Email - From: Gregory Walz To: David Sims - Subject: Re: Days vs. Depth Plots | BP-HZN-2179MDL00007228 - BP-HZN-2179MDL00007228 |
| 1673 | 2/20/2010 | Email - From: Jonathan Sprague To: Gregory Walz Subject: RE: Auto Generated Report from Openwells - OCS-G32306 MC252 #1 - BP Daily Operations-Partners Report - Report Number 90 - 2/19/2010 | BP-HZN-2179MDL00005646 - BP-HZN-2179MDL00005648 |
| 1674 | 3/11/2010 | Email - From: David Sims To: Gregory Walz - Subject: RE: Forward Plan and Well Control Procedure | BP-HZN-2179MDL00285100 - BP-HZN-2179MDL00285102 |
| 1675 | 3/13/2010 | Email - From: John Guide To: David Sims and others - Subject: RE: 16 Plug Proc rev1.doc | BP-HZN-2179MDL00286737 - BP-HZN-2179MDL00286737 |
| 1676 | 3/16/2010 | Email - From: Brian Morel To: Gregory Walz - Subject: Hand | BP-HZN-2179MDL00287952 - BP-HZN-2179MDL00287952 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 1677 | 3/22/2010 | Email - From: Jay Thorseth To: Samina Sewani and others - Subject: Macondo Spend forecast - supplement #2 and FM revision | BP-HZN-2179MDL00043713 - BP-HZN-2179MDL00043714 |
| 1678 | 3/24/2010 | Email - From: David Sims To: Gregory Walz - Subject: RE: 11 7/8" Float Equipment and 9 5/8" x 7" SSR Plugs | BP-HZN-2179MDL00081525 - BP-HZN-2179MDL00081528; BP-HZN-2179MDL00081458 |
| 1679 | 3/27/2010 | Email - From: David Sims To: Tim Burns and others - Subject: Sims Handover and Delegation | BP-HZN-2179MDL00246565 |
| 1680 | 3/31/2010 | Email - From: David Sims To: Gregory Walz and others - Subject: Re-org Draft Speaking points, with attachment | BP-HZN-2179MDL00300316 - BP-HZN-2179MDL00300317 |
| 1682 | 4/13/2010 | Email - From: Gregory Walz To: Kurt Mix and others - Subject: 13 5/8" by 17 1/2" Centralisers | BP-HZN-2179MDL00310231 - BP-HZN-2179MDL00310232 |
| 1683 | 4/13/2010 | Email - From: Gregory Walz To: Regan Sankar - Subject: RE: 13 5/8" by 17 1/2" Centralisers | BP-HZN-2179MDL00067896 |
| 1684 | 4/15/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: OptiCem Report, with attachments | BP-HZN-2179MDL00249820 - BP-HZN-2179MDL00249842 |
| 1685 | 4/15/2010 | Email - From: Greg Walz To: John Guide - Subject: Additional Centralizers | BP-HZN-BLY00068635 |
| 1686 | 4/16/2010 | Email - From: John Guide To: David Sims - Subject: Re: Meeting | BP-HZN-2179MDL00312926 - BP-HZN-2179MDL00312926 |
| 1687 | 4/16/2010 | Email - From: John Guide To: Greg Walz - Subject: Re: Additional Centralizers | BP-HZN-2179MDL00081645 - BP-HZN-2179MDL00081645 |
| 1688 | 3/13/2010 | Email - From: Brian Morel To: Gregory Walz and others - Subject: RE: 16 Plug Proc rev1.doc | BP-HZN-BLY00063492 - BP-HZN-BLY00063493 |
| 1689 | 4/17/2010 | Email - From: Brett Cocales To: Gregory Walz and others - Subject: Cement Procedure | BP-HZN-2179MDL00081650 - BP-HZN-2179MDL00081652 |
| 1690 | NA | Report:  Schlumberger Estimate | BP-HZN-2179MDL00179308 - BP-HZN-2179MDL00179308 |
| 1691 | 4/13/2010 | Email - From: Gregory Walz To: Jonathan Sprague and others - Subject: FW: Slides for TD forward plan | BP-HZN-2179MDL00026170 - BP-HZN-2179MDL00026171 |
| 1692 | NA | PowerPoint: MC 252 #1 (Macondo) TD Forward Plan Review: Production Casing & TA Options | BP-HZN-2179MDL00357044 |
| 1693 | 4/15/2010 | Document:  bp - Drilling & Completions MOC Initiate (date initiated 4/14/2010) | BP-HZN-BLY00184848 - BP-HZN-BLY00184849 BP-HZN-CEC021656 - BP-HZN-CEC021657 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 1694 | 4/17/2010 | Email - From: John Guide To: David Sims - Subject: RE: Discussion - The way we work with engineering | BP-HZN-BLY00069434 |
| 1695 | 09/00/2009 | Report:  GoM Exploration and Appraisal Communication Plan, September 2009, Rev. 3 | |
| 1698 | 03/13/10 - 04/21/10 | Document:  Notebook - Handwritten Journals of Greg Walz | BP-HZN-2179MDL01198371 - BP-HZN-2179MDL01198464 |
| 1699 | 4/13/2010 | PowerPoint: MC 252 #1 (Macondo): TD Forward Plan Review: Production Casing & TA Options | BP-HZN-CEC022145 - BP-HZN-CEC022153 |
| 1700 | 4/18/2010 | Email - From: Jesse Gagliano To: Anthony Cupit and others - Subject: Updated Info for Prod Casing job | HAL_0125421 - HAL_0125466 HAL_0010988 - HAL_0011020 HAL_0125467 - HAL_0125468 HAL_0044651 - HAL_0044652 |
| 1701 | 4/14/2010 | Email - From: Jesse Gagliano To: Nathaniel Chaisson and others  - Subject: OptiCem for Horizon Production Casing | HAL_0511671 - HAL_0511671 |
| 1702 | 4/15/2010 | Email - From: Jesse Gagliano To: Paul Anderson and others  - Subject: Revised OptiCem | HAL_0511751 - HAL_0511751 |
| 1704 | 4/20/2010 | Email - From: Nathaniel Chaisson To: Jesse Gagliano - Subject: 9.875" x 7" Casing Post Job | HAL_0011208 - HAL_0011221 |
| 1705 | 4/21/2010 | Email - From: Nathaniel Chaisson To: Jesse Gagliano - Subject: BP/Horizon/Post Job Report | HAL_0028309 - HAL_0028323 |
| 1706 | 4/2/2010 | Email - From: Jesse Gagliano To: Morris Gosserand and others - Subject: 9 7/8" X 7" Foam Prod Casing Info; with attachment | HAL_0511319 - HAL_0511331 |
| 1714 | 4/15/2010 | Email - From: Jesse Gagliano To: Anthony Cupit - Subject: Production Casing Proposal & OptiCem Report; with attachment | HAL_0512597 - HAL_0512597631 |
| 1715 | 4/17/2010 | Email - From: Jesse Gagliano To: Nathaniel Chaisson - Subject: Updated Proposal and OptiCem | HAL_051202 - HAL_051214 |
| 1716 | 3/8/2010 | Email - From: Erick Cunningham To: Brian Morel - Subject: RE: Nitrogen Production Job | BP-HZN-2179MDL00282745 - BP-HZN-2179MDL00282746 |
| 1717 | 3/11/2010 | Email - From: Brian Morel To: Erick Cunningham - Subject: RE: 16.4 ppg Plug Test | BP-HZN-BLY00063337 - BP-HZN-BLY00063340 |
| 1718 | 09/00/2002 | Manual:  Cementing Shallow Water Flow Zones in Deep Water Wells, API Recommended Practice 65, First Edition, September 2002 | BP-HZN-BLY00104413 - BP-HZN-BLY00104466 |
| 1719 | 4/19/2010 | Email - From: Jesse Gagliano To: Anthony Cupit - Subject: Updated info for Prod Casing job | BP-HZN-2179MDL00041571 - BP-HZN-2179MDL00041619 |
| 1721 | 6/11/2008 | Manual: GP 10-40 - Drilling Rig Audits and Rig Acceptance: Group Practice - BP Group Engineering Technical Practices | BP-HZN-2179MDL00643468 - BP-HZN-2179MDL00643481 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 1723 | 4/21/2010 | Document:  U.S. Coast Guard Witness Statement - Douglas Brown | TRN-MDL-00265606 - TRN-MDL-00265607 |
| 1724 | 5/27/2010 | Document:  Statement of Douglas Harold Brown before the House Judiciary Committee | |
| 1725 | 7/18/2001 | Document: MINIMUM SAFE MANNING CERTIFCATE - Republica De Panama | |
| 1726 | 12/29/2004 | Document: MINIMUM SAFE MANNING CERTIFCATE - Republic of the Marshall Islands | TRN-MDL-00265606 - TRN-MDL-00265607 |
| 1727 | NA | Document: Excerpt from USCG/MMS Marine Board of Investigation Deposition Transcript, Testimony of Doug Brown | |
| 1729 | 4/19/2010 | Report: RMS II Morning Report, Rig: Deepwater Horizon | TRN-HCEC-00035561 - TRN-HCEC-00035587 |
| 1730 | NA | Document: RECORDED COAST GUARD INTERVIEW - BROWN, DOUGLAS | mp3 audio file |
| 1731 | 2/6/2010 | Document: Watertight Door Inspection - Deepwater Horizon | TRN-MDL-00692632 - TRN-MDL-00692632 |
| 1734 | 6/5/2008 | Manual: GP 48-50 - Major Accident Risk (MAR) Process: Group Practice - BP Group Engineering Technical Practices | BP-HZN-2179MDL00407937 - BP-HZN-2179MDL00408004 |
| 1736 | 5/12/2010 | Document: Gulf of Mexico SPU Risk Management SEEAC Brief | BP-HZN-BLY00204248 - BP-HZN-BLY00204254 |
| 1737 | 5/13/2010 | Email - From: Donnie Carter To: Jonathan Sprague - Subject: FW: URGENT DRAFT - GORC SEEAC Brief | BP-HZN-2179MDL01088372 - BP-HZN-2179MDL01088373 |
| 1738 | 6/5/2008 | Manual: GP 48-01 - HSSE Review of Projects (PHSSER): Group Practice - BP Group Engineering Technical Practices | BP-HZN-2179MDL00407848 - BP-HZN-2179MDL00407912 |
| 1739 | 2/13/2009 | Manual: GP 48-05 - Hazard Identification (HAZID) Study: Group Practice - BP Group Engineering Technical Practices | BP-HZN-2179MDL00408099 - BP-HZN-2179MDL00408123 |
| 1740 | 8/10/2010 | Email - From: Cheryl Grounds To: Rodney Hosein and others - Subject: RE:  Investigation Report Feedback - Consolidation Template.xls, with attachment | BP-HZN-2179MDL00209545 - BP-HZN-2179MDL00209546 |
| 1741 | 6/20/2009 | Document:  Macondo Project Risk Register | BP-HZN-2179MDL00412928 - BP-HZN-2179MDL00412928 |
| 1742 | 10/14/2009 | Document: GDP 4.4-0002 Incident Investigation | BP-HZN-2179MDL00205082 - BP-HZN-2179MDL00205105 |
| 1743 | 6/21/2010 | Email - From: Cheryl Grounds To: Wendy Goodman - Subject: RE: Request - Info for Investigation Report | BP-HZN-BLY00301032 - BP-HZN-BLY00301033 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 1745 | 1/1/2007 | Excerpts of Report: THE REPORT OF The BP Refineries Independent Safety Review Panel (Baker Panel Report) | |
| 1748 | 4/24/2010 | Email - From: Paul Tooms To: Cheryl Grounds - Subject: Re: GOM Rig Incident | BP-HZN-2179MDL00301096 - BP-HZN-2179MDL00301097 |
| 1749 | 4/24/2010 | Email - From: Cheryl Grounds To: Paul Tooms - Subject: RE: GOM Rig Incident | BP-HZN-2179MDL00301509 - BP-HZN-2179MDL00301510 |
| 1750 | 4/26/2010 | Report: Hazard Analysis Team Daily Update 26th April 20:00 hrs | BP-HZN-BLY003216291 - BP-HZN-BLY003216291 |
| 1751 | 5/18/2010 | Email - From: Kent Corser To: Warren Winters - Subject: FW: Blowout Statistics | BP-HZN-BLY00196404 - BP-HZN-BLY00196512 |
| 1752 | 8/6/2010 | Email - From: Cheryl Grounds To: Dave Wall and others - Subject: RE: Investigation Scope Next Week | BP-HZN-BLY00301143 - BP-HZN-BLY00301144 |
| 1753 | NA | Document: Safety Pulse Check #4 "A" Crew Improving Our Safety Culture in 2010 | BP-HZN-2179MDL00305464 - BP-HZN-2179MDL00305477 |
| 1761 | 12/23/2009 | Report: Shell U.K. Exploration and Production, Incident Investigation Report Bardollno Well Control Incident | TRN-MDL-00607583 - TRN-MDL-00607621 |
| 1766 | 1/23/2007 | Report: DET NORSKE VERITAS, Maritime Safety Management and Pollution Prevention, AUDIT PROGRAMME | TRN-USCG-MMS-00059318 - TRN-USCG-00059321 |
| 1798 | 4/27/2010 | Document:  Baker Risk Scope of Work, April 27, 2010 | BP-HZN-BLY00207745 - BP-HZN-BLY00207747 |
| 1801 | 4/17/2010 | Email - From: Jesse Gagliano To: Brian Morel and others - Subject: RE: Revised Opticem Report with Additional Centralizers | BP-HZN-CEC021952 - BP-HZN-CEC021953 |
| 1802 | 4/16/2008 | Manual: GP 10-60 - Zonal Isolations Requirements during Drilling Operations and Well Abandonment and Suspension: Group Practice - BP Group Engineering Technical Practices | BP-HZN-BLY00093962 - BP-HZN-BLY00093976 |
| 1804 | 5/1/2010 | Email - From: Gregory Walz To: John Guide - Subject: FW: Revised Opticem Report with Additional Centralizers | BP-HZN-SNR00019040 - BP-HZN-SNR00019041 |
| 1805 | 4/13/2010 | Email - From: Gregory Walz To: Jonathan Sprague - Subject: FW: Slides for TD forward plan | BP-HZN-MBI00126634 |
| 1806 | 4/16/2010 | Email - From: Mark Hafle To: Brian Morel - Subject: Re: Negative Test | BP-HZN-MBI00127489 |
| 1807 | 4/15/2010 | Email - From: Brian Morel To: Gregory Walz - Subject: Fw: Macondo APB | BP-HZN-MBI00127271 - BP-HZN-MBI00127272 |
| 1808 | 4/15/2010 | Email - From: Gregory Walz To: John Guide - Subject: Additional Centralizers | BP-HZN-2179MDL00312593 |
| 1809 | 4/16/2010 | Email - From: Brian Morel To: Gregory Walz and others - Subject: RE: Cement Procedure | BP-HZN-2179MDL00250582 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 1810 | 4/15/2010 | Document: GoM Exploration Wells, MC 252 #1ST00BP01 - Macondo Prospect, 7" x 9-7/8" Interval | BP-HZN-2179MDL00249967 |
| 1811 | 2/23/2010 | Report: GULF OF MEXICO ORGANIZATIONAL MOC | BP-HZN-MBI00190162 - BP-HZN-MBI00190173 |
| 1814 | 4/20/2010 | Email - From: Doyle Maxie To: Brett Cocales and others - Subject: VH | BP-HZN-MBI00129100 - BP-HZN-MBI00129100 |
| 1816 | 4/18/2010 | Email - From: Brian Morel To: John Guide - Subject: RE: Negative Test | BP-HZN-BLY00070087 - BP-HZN-BLY00070087 |
| 1817 | 6/8/2010 | Report: Deepwater Horizon Incident - Internal Investigation INVESTIGATION UPDATE - INTERIM REPORT, with attachment | BP-HZN-BLY00123765 - BP-HZN-BLY00123765 |
| 1819 | NA | Chart: Chain of Command | BP-HZN-CEC060931 - BP-HZN-CEC060931 |
| 1820 | 2/5/2010 | Email - From: Neil Cramond To: Cindi Skelton - Subject: Marine Vessel Operations | BP-HZN-2179MDL01122681 - BP-HZN-2179MDL01122682 |
| 1821 | 12/1/2009 | Manual: Gulf of Mexico SPU - GoM Marine Function, Marine Vessel Operations Team, Local OMS | BP-HZN-2179MDL01122683 - BP-HZN-2179MDL01122726 |
| 1822 | 5/25/2006 | Document: CMID ANNEX (BP REQUIRMENTS FOR MODUS) WITH GUIDANCE NOTES | BP-HZN-CEC035380 - BP-HZN-CEC035422 |
| 1823 | NA | Manual: BP Group Standards: Marine Operations - Define Stage Draft | BP-HZN-2179MDL01106466 - BP-HZN-2179MDL01106501 |
| 1824 | 00/00/2010 | Document: GoM Function - 2010 Activity Prioritization | BP-HZN-2179MDL00984912 - BP-HZN-2179MDL00984913 |
| 1825 | NA | Chart: GoM SPU Gap Closure Status | BP-HZN-2179MDL00984928 - BP-HZN-2179MDL00984928 |
| 1826 | 5/29/2008 | Email - From: Neil Cramond To: Jake Skelton - Subject: DWH Flooding - Initial Incident Summary | BP-HZN-2179MDL01127713 - BP-HZN-2179MDL01127714 |
| 1827 | 8/16/2010 | Email - From: Angel Rodriguez To: Neil Cramond Subject: GP 10-40 "Drilling Rig Audits & Rig Acceptance" | BP-HZN-2179MDL01137477 - BP-HZN-2179MDL01137491 |
| 1828 | 1/13/2010 | Email - From: Neil Cramond To: Neil Cramond and others - Subject: Simplifying Communication re Safety | BP-HZN-2179MDL01115530 - BP-HZN-2179MDL01115549 |
| 1829 | 9/22/2009 | Email - From: Troy Endicott To: Neil Cramond - Subject: P-1 Horizon Audit Findings update and IM Risk rankings | BP-HZN-2179MDL01131227 - BP-HZN-2179MDL01131232 |

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 1830 | 10/5/2009 | Email - From: Angel Rodriguez To: John Guide and others - Subject: Updated audit tracking sheet for DW Horizon, with attachment | BP-HZN-2179MDL00340255 - BP-HZN-2179MDL00340255 |
| 1831 | 10/6/2009 | Email - From: Brett Cocales To: DWH, OIM (Deepwater Horizon) and others - Subject: Audit Report Documents - DWH Sept 2009 | BP-HZN-CEC041034 - BP-HZN-CEC041035 |
| 1832 | 3/30/2010 | Email - From: Angel Rodriguez To: John Guide and others - Subject: Deepwater Horizon's Rig Audit close out report status, with attachment | BP-HZN-2179MDL00033637 - BP-HZN-2179MDL00033638 |
| 1833 | 9/16/2009 | Email - From: David Porter To: Harry Thierens - Subject: FW: LoWC Review with Neil Shaw on 9/25 | BP-HZN-2179MDL00347967 - BP-HZN-2179MDL00347968 |
| 1839 | 9/17/2009 | Document:  IMCA - Common Marine Inspection Document | BP-HZN-CEC041288 - BP-HZN-CEC041346 |
| 1840 | 7/9/2010 | Email - From: Neil Cramond To: Enys Dan - Subject: SIMOPS Review, with attachment | BP-HZN-2179MDL01130999 - BP-HZN-2179MDL01131006 |
| 1841 | 5/24/2010 | Email - From: Neil Cramond To: Tammy Davolt -  Subject: FW: Approved - Doc. No. 2200-T2-DO-PR-4039 - Ops Note 02 | BP-HZN-2179MDL01114934 - BP-HZN-2179MDL01114973 |
| 1842 | 12/11/2009 | Email - From: Neil Cramond To: Pramod Singh - Subject: Some Thoughts | BP-HZN-2179MDL01134676 - BP-HZN-2179MDL01134676 |
| 1843 | 1/17/2010 | Email - From: Neil Cramond To: Mike Bowman and others - Subject: RE: INFO (Confidential): GOM GRASP Operations | BP-HZN-2179MDL01094903 - BP-HZN-2179MDL01094905 |
| 1861 | 5/14/2009 | Report: Evaluation of Casing Design Basis for Macondo Prospect Mississippi Canyon Block 252 OCS-G-32306 Well No. 1 (Revision 2) | BP-HZN-CEC008333 - BP-HZN-CEC008346 |
| 1862 | 1/26/2010 | Report:  Evaluation of Casing Design Basis for Macondo Prospect Mississippi Canyon Block 252 OCS-G-32306 Well No. 1 (Revision 3) | BP-HZN-2179MDL00040971 - BP-HZN-2179MDL00040982 |
| 1863 | 3/22/2010 | Report:  Evaluation of Casing Design Basis for Macondo Prospect Mississippi Canyon Block 252 OCS-G-32306 Well No. 1 (Revision 4) | BP-HZN-CEC008347 - BP-HZN-CEC008361 |
| 1864 | 7/23/2010 | Document:  Appendix N. to Bly Report Mississippi Canyon 252 No. 1 (Macondo) Basis of Design Review | BP-HZN-BLY00155382 - BP-HZN-BLY00155448 |
| 1866 | NA | Document: BP- Pre-Course Exercise, Integrity Management | BP-HZN-2179MDL00751012 - BP-HZN-2179MDL00751028 |
| 1867 | 6/18/2010 | Email - From: Paul Dias To: Nikolaos Politis - Subject: Shear Testing | BP-HZN-BLY00294206 - BP-HZN-BLY00294206 |
| 1868 | 5/1/2010 | Email - From: Steve Robinson (Alaska) to James Weatherbee - Subject: FW: BOP Switching Errors, with attachment | BP-HZN-BLY00087011 - BP-HZN-BLY00087015 |

EXHIBIT A

## Halliburton Energy Services, Inc's
## Third Amended Good Faith Trial Exhibit List

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 1869 | 8/31/2008 | Document: BP Application for Revised New Well | BP-HZN-MBI00294826 - BP-HZN-MBI00294833 |
| 1870 | 3/9/2006 | Document: Transocean CHANGE PROPOSAL | TRN-HCEC-00077244 - TRN-HCEC-00077250 TRN-MDL-00118981 - TRN-MDL-00118987 |
| 1872 | NA | BP Chart:  Hazard ID, Risk Assessment & Prioritization | BP-HZN-2179MDL00198232 - BP-HZN-2179MDL00198232 |
| 1873 | 4/9/2009 | Email - From: David Sims To: Andrew Frazelle and others - Subject: Macondo Risk Assessment, with attachment | |
| 1875 | 7/22/2010 | Document: Post Meeting Notes of Fereidoun Abbassian, James Wetherbee | BP-HZN-BLY00142070 - BP-HZN-BLY00142081 |
| 1876 | 8/25/2009 | Manual: BP GP 10-10 - Well Control, GOM DW STP | BP-HZN-OIG00045764 - BP-HZN-OIG00045784 |
| 1879 | 5/22/2010 | Email - From: Norman Wong (SUN) To: Fereidoun Abbassian  and others - Subject: BOP History | BP-HZN-BLY00087002 - BP-HZN-BLY00087002 |
| 1881 | 6/30/2010 | Email - From: Ray Fleming To: Fereidoun Abbassian  - Subject: RE: Yellow Pod Solenoid #3 | BP-HZN-BLY00300802 - BP-HZN-BLY00300803 |
| 1885 | 8/27/2010 | Email - From: Wendy Goodman To: Rodney Hosain - Subject: Static & Animated Slidepack and Consolidated Script | BP-HZN-BLY00108215 - BP-HZN-BLY00108227 |
| 1886 | 8/23/2010 | Email - From: Tony Brock To: Kent Corser and others - Subject: FW: call today at 11am Houston time… | BP-HZN-BLY00122801 - BP-HZN-BLY00122801 |
| 1887 | 9/24/2009 | Document:  Deepwater Horizon Follow Up Rig Audit, Marine Assurance Audit and Out of Service Period | BP-HZN-BLY00294766 - BP-HZN-BLY00294825 |
| 1888 | 10/00/2008 | Document: Drilling and Well Operations Practice - E&P Defined Operating Practice | BP-HZN-BLY00145513 - BP-HZN-BLY00145613 |
| 1892 | 8/29/2010 | Email - From: Timothy Allen To: Fereidoun Abbassian - Subject: RE: Follow up on actions | BP-HZN-BLY00148354 - BP-HZN-BLY00148355 |
| 1895 | 4/23/2010 | Email - From: Craig McCormick (Houston) To: William Stringfellow and others - Subject: Re: Horizon Ram procedure 3.doc | TRN-MDL-00494817 - TRN-MDL-00494821 |
| 1896 | 5/13/2009 | Document: Form MMS 123A/123S - Electronic Version: Application for Permit to Drill a New Well | BP-HZN-2179MDL00000884 - BP-HZN-2179MDL00000911 |

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 1904 | 4/5/2010 | Email - From Robert Quitzau To: Dawn Peyton - Subject: FW: Macondo Casing Plan & Pore Pressure Update | ANA-MDL-000002886 - ANA-MDL-000002888 |
| 1905 | 3/29/2010 | Email - From: Robert Quitzau To: Paul Chandler and others - Subject: Macondo Update | ANA-MDL-000002625 - ANA-MDL-000002626 |
| 1909 | 4/5/2010 | Email - From: Alan O'Donnell To: Robert Quitzau - Subject: RE: Macondo Update | ANA-MDL-000009445 - ANA-MDL-000009445 |
| 1912 | 4/9/2010 | Email - From: Paul Chandler To: Alan O'Donnell - Subject: Macondo update | ANA-MDL-000002080 - ANA-MDL-000002081 |
| 1913 | 4/9/2010 | Email - From: Alan O'Donnell To: Darrell Hollek - Subject: Macondo update | APC-HEC1-000004797 - APC-HEC1-000004798 |
| 1919 | 10/1/2009 | Document: Authorization for Expenditure | APC-SHS2A-000001082 - APC-SHS2A-000001084 |
| 1920 | 2/18/2010 | Letter: Supplement to BP's AFE No. X2-000X8 OCS-G 32306 (MC 252) No. 1 Well Macondo Prospect Gulf of Mexico | ANA-MDL-000030713 - ANA-MDL-000030714 |
| 1921 | 3/30/2010 | Letter: Second Supplement to BP's AFE No. X2-000X8 OCS-G 32306 (MC 252) No. 1 Well Macondo Prospect Gulf of Mexico | ANA-MDL-000030687 - ANA-MDL-000030690 |
| 1922 | 4/15/2010 | Letter: BP's AFE No. GOM-SPU-AFE-2010-31 Proposal to set Production Casing OCS-G 32306 (MC 252) No. 1 Well Macondo Prospect Gulf of Mexico | ANA-MDL-000030726 - ANA-MDL-000030728 |
| 1929 | 4/12/2010 | Email From: Alan O'Donnell To: Darrell Hollek - Subject: Macondo TD Reached | ANA-MDL-000007365 - ANA-MDL-000007368 |
| 1933 | 4/15/2010 | Email - From: Paul Chandler To: Alan O'Donnell and others - Subject: FW: Evaluation complete at Macondo | ANA-MDL-000008225 ADR017-008225 |
| 1949 | 5/12/2010 | Document: Gulf of Mexico SPU Risk Management SEEAC Brief | BP-HZN-2179MDL00620074 - BP-HZN-2179MDL00620081 |
| 1950 | 9/25/2008 | Email - From: Jake Skelton To: Paul Lockwood - Subject: 2008/2009 Continuous Improvement Plan - Deepwater Horizon, with attachments | BP-HZN-MBI00052735 - BP-HZN-MBI00052738 |
| 1951 | 10/7/2009 | Email - From: John Guide To: Brett Cocales and others- Subject: FW: Deepwater Horizon Rig Audit | BP-HZN-2179MDL00353304 - BP-HZN-2179MDL00353305 BPD008_013659 - BPD008_0136560 |
| 1953 | 9/30/2009 | Email - From: Andrew Frazelle To: Ian Little and others - Subject: RE: Heads UP | BP-HZN-MBI00072280 - BP-HZN-MBI00072281 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 1955 | 3/19/2009 | Email - From: Brian Morel To: John Guide - Subject: FW: Cost Saving Ideas | BP-HZN-MBI00059311 - BP-HZN-MBI00059312 |
| 1956 | 3/19/2009 | Email - From: Brian Morel To: John Guide - Subject: FW: Cost Saving Ideas | BP-HZN-MBI00059313 - BP-HZN-MBI00059314 |
| 1957 | 4/8/2010 | Email - From: Doyle Maxie To: Brett Cocales and others - Subject: Losses Total | BP-HZN-2179MDL00248210 - BP-HZN-2179MDL00248210 |
| 1958 | 3/14/2010 | Email - From: Ian Little To: David Sims and others - Subject: Macondo Update | BP-HZN-MBI00110606 - BP-HZN-MBI00110607 |
| 1959 | 4/4/2010 | Email - From: Brian Morel To: Mark Hafle and others - Subject: Re: Macondo Update | BP-HZN-MBI00118040 - BP-HZN-MBI00118041 |
| 1961 | 4/4/2010 | Email - From: John Guide To: David Sims - Subject: Macondo | BP-HZN-2179MDL00247851 - BP-HZN-2179MDL00247851 |
| 1962 | 4/11/2010 | Email - From: Doris Reiter To: Gregory Walz and others - Subject: RE: Macondo update and forward plan awareness | BP-HZN-BLY00110007 - BP-HZN-BLY00110008 |
| 1964 | 4/14/2010 | Email - From: Michael Beirne To: Bryan Ritchie and others - Subject: Macondo JOA Obligations | BP-HZN-MBI 00182367 - BP-HZN-MBI 00182368 |
| 1965 | 4/19/2010 | Email - From: Leo Lindner To: James Hoggan - Subject: Question about seawater discharge | BP-HZN-2179MDL00029293 - BP-HZN-MBI 00029295 |
| 1966 | 4/27/2010 | Email - From: Patrick O'Bryan To: Mike Zanghi - Subject: RE: Bladder effect | BP-HZN-2179MDL00321874 BP-HZN-MBI 00021237 - BP-HZN-MBI 00021282 |
| 1968 | 4/12/2010 | Email - From: Brian Morel To: Murry Sepulvado and others  - Subject: Rev 1 Procedure, with attachment | BP-HZN-2179MDL00272297 - BP-HZN-2179MDL00272317 |
| 1969 | 3/18/2010 | Email - From: John Guide To: Helen Bonsail - Subject: Q's for if we run out of conversation at lunch…....... | BP-HZN-2179MDL00289308 - BP-HZN-2179MDL00289308 |
| 1970 | 3/25/2010 | Email - From: John Guide To: Helen Bonsail - Subject: Re: Can you help me please? | BP-HZN-2179MDL00294224 - BP-HZN-2179MDL00294225 |
| 1971 | 4/16/2010 | Email - From: Brian Morel To: John Guide Subject: Centralizers | BP-HZN-2179MDL00315028 - BP-HZN-2179MDL00315028 |
| 1972 | 4/18/2010 | Email - From: Brian Morel To: John Guide - Subject: RE: 500 Ton Bails | BP-HZN-2179MDL00315463 - BP-HZN-2179MDL00315463 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 1973 | 4/4/2010 | Email - From: Brian Morel To: Mark Hafle and others - Subject: Re: Macondo Update | BP-HZN-2179MDL00028983 - BP-HZN-2179MDL00028984 |
| 1976 | NA | Document: Role Definition, Wells Team Leader | BP-HZN-2179MDL00303972 - BP-HZN-2179MDL00303973 |
| 1979 | 12/24/2009 | Email - From: Dalton Gill To: Deepwater Horizon Performance Coordinator and others - Subject: Allocation Table, with attachment | BP-HZN-2179MDL01309364 - BP-HZN-2179MDL01309364 |
| 1980 | NA | Document: Handwritten Notes by Jim Cowie | BP-HZN-BLY00061444 - BP-HZN-BLY00061444 |
| 1981 | 9/8/2010 | Report: Excerpts of Bly Report | |
| 1985 | 4/13/2010 | Email - From: Gregory Walz To: Jonathan Sims  - Subject: FW: Slides for TD forward plan, with attachment | BP-HZN-2179MDL01027526 - BP-HZN-2179MDL01027540 |
| 1986 | 4/13/2010 | Document: MC 252 #1 (Macondo): TD forward Plan Review: Production Casing & TA Options | BP-HZN-2179MDL00357044 - BP-HZN-2179MDL00357053 |
| 1987 | 12/15/2010 | Wellbore Positive and Negative Pressure Testing Interim Guidance | BP-HZN-2179MDL0685285 - BP-HZN-2179MDL0685286 |
| 1988 | 4/14/2010 | Email - From: Tim Burns To: Ronald Sepulvado and others - Subject: Horizon Info | TRN-USCG-MMS-00058232 TRN-MDL-000301189 TDR012-014637 |
| 1989 | 4/12/2010 | Email - From: Brian Morel To: Murry Sepulvado and others - Subject: re Rev 1 Procedure, with attachment | BP-HZN-CEC022820, BP-HZN-CEC009107- BP-HZN-CEC009127 |
| 1990 | 4/13/2010 | Email - From: Ronald Sepulvado To: Brain Morel and others - Subject: re Rev 1 Procedure | BP-HZN-MBI00126320 - BP-HZN-MBI00126320 |
| 1991 | 4/13/2010 | Email - From: Murry Sepulvado To: Brian Morel and others - Subject: RE: Rev 1 Procedure | BP-HZN-MBI00126585 - BP-HZN-MBI00126586 |
| 1992 | 4/20/2010 | Email - From: Brian Morel To: Don Vidrine and others - Subject: Ops Note | BP-HZN-BLY00071107 - BP-HZN-BLY00071107 |
| 1997 | 4/14/2010 | Email - From: Brian Morel  To: Ronald Sepulvado - Subject: RE: Forward Ops | Illegible |
| 2009 | 4/17/2010 | Email - From: Brian Morel To: Mark Hafle - Subject: FW: Lab tests, with attachment | BP-HZN-MBI00128542 - BP-HZN-MBI00128548 |
| 2033 | 6/11/2010 | Document: Committee on Energy and Commerce, U.S. House of Representatives, Washington, D.C., Telephone Interview of: Jesse Marc Gagliano | |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 2034 | 5/25/2009 | Report: BP AMERICAN PRODUCTION COMPANY, 9 7/8" Design Report | HAL_0554765 - HAL_0554778 |
| 2040 | 4/14/2010 | Report: BP AMERICAN PRODUCTION COMPANY, Macondo #1, 9 7/8" X 7" Production Casing Design Report | HAL_0010336 - HAL_0010354 |
| 2041 | 4/15/2010 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: RE: OptiCem Report - Livelink 92 KB, with attachment | HAL_0535018 - HAL_0535020 |
| 2045 | 4/17/2010 | Email - From: Jesse Gagliano to: Nathanial Chaisson and others - Subject: Updated Proposal and Opti-Cem, with attachment | HAL_0502625 - HAL_0502638 |
| 2047 | 4/18/2010 | Report: BP AMERICAN PRODUCTION COMPANY, Macondo #1, 9 7/8"X 7" Production Casing Design Report | HAL_0010955 - HAL_0010987 |
| 2049 | 4/29/2010 | Email - From: Kent Corser To: Warren Winters - Subject: FW: Post Job Reports, with attachment | BP-HZN-BLY00132170 - BP-HZN-BLY00132265 |
| 2050 | 07/00/2009 | Manual: Global Laboratories Best Practices, Vol. 4 - Section 2: Standard Testing | HAL_0051624 - HAL_0051646 |
| 2069 | 4/11/2010 | Document: Transocean - Rig Hardware Assessment Definitions | MODUSI 01 0 000113 - MODUSI 01 0 000125 |
| 2074 | 4/12/2010 | RIG CONDITION ASSESSMENT - DEEPWATER HORIZON | MODUSI 01 0 000567 - MODUSI 01 0 000678 |
| 2077 | 5/14/2010 | Email - From: Victor Martinez To: Kris Milsap - Subject US2147.1 Subsea working report, with attachment | MODUSI 01 0 000825; MODUSI 01 0 000368; MODUSI 01 0 000370; MODUSI 01 0 000372; MODUSI 01 0 000374; MODUSI 01 0 000376; MODUSI 01 0 000378 |
| 2081 | 4/28/2010 | Email - From: Kris Millsap To: Peter Sierdsma and others - Subject: Deepwater Horizon Equipment | MODUSI 01 0 000802 - MODUSI 01 0 000802 |
| 2086 | 4/1/2010 | Document: CAMERON - Certificate of Conformance Repair/Remanufacture | CAM_CIV_0012905 (3 pages not bates labeled) |
| 2096 | NA | Document: BP-Wells Engineer OJT Module #7 | BP-HZN-2179MDL01342044 - BP-HZN-2179MDL01342052 |
| 2097 | 10/12/2009 | Document: Module 5: Deepwater BOP and Riser Systems | BP-HZN-2179MDL01283523 - BP-HZN-2179MDL01283544 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 2098 | NA | Document: Formulas and Calculations for Drilling, Production and Work-over | BP-HZN-2179MDL01338583 - BP-HZN-2179MDL01338755 |
| 2099 | NA | Manual: BP Drilling and Well Operations Policy (BPA-D-001) | |
| 2100 | 4/21/2009 | Email - From: Shade LeBlanc To: Michael Serio and others - Subject: FW: Proposed Testing Protocol and Test Matrix, with attachment | HAL_0513479 - HAL_0513480 |
| 2136 | 4/18/2010 | Document: RESPONSE TO DOCUMENTS REQUESTED IN CONNECTION WITH THE NOTICE OF VIDEO DEPOSITION OF RANDY SMITH TRAINING SOLUTIONS | |
| 2139 | 3/24/2010 | Email - From: Lee Lambert To: Robert Splawn - Subject: 11 7/8" Liner Procedure, with attachment | BP-HZN-2179MDL00403412 - BP-HZN-2179MDL00403432 |
| 2140 | 3/24/2010 | Email - From: Don Vidrine To: Brett Cocales and others - Subject: 11 7/8" casing tally, with attachment | BP-HZN-MBI00114923 - BP-HZN-MBI00114923 |
| 2141 | 3/29/2010 | Email - From: Lee Lambert To: Robert Splawn - Subject: Macondo Prog, with attachment | BP-HZN-2179MDL00401353 - BP-HZN-2179MDL00401373 |
| 2142 | 4/16/2010 | Email - From: Brian Morel To: Ron Sepulvado and others - Subject: Updated Procedure, with attachment | BP-HZN-2179MDL00312621 - BP-HZN-2179MDL00312654 |
| 2143 | 4/16/2010 | Email - From: Brian Morel To: Robert Kaluza and others - Subject: FW: Macondo Temporary Abandonment Procedure for MMS, with attachment | BP-HZN-MBI00127901 - BP-HZN-MBI00127905 |
| 2144 | 4/16/2010 | Email - From: Brian Morel To: Don Vidrine and others  - Subject: RE: 7x 9 7/8 casing talley, with attachment | BP-HZN-MBI00128316 - BP-HZN-MBI00128316 |
| 2145 | 4/17/2010 | Email - From: Brian Morel To: Don Vidrine and others - Subject: Buckling Models, with attachment | BP-HZN-MBI00128463 - BP-HZN-MBI00128464 |
| 2146 | 4/18/2010 | Email - From: Lee Lambert To: Chrystal Bodenhamer - Subject: RE: Functional Organization Milestone | BP-HZN-2179MDL01217915 - BP-HZN-2179MDL01217916 |
| 2147 | 4/19/2010 | Email - From: Brian Morel To: Robert Kaluza and others - Subject: 7 X 9 875 in cement job.doc | BP-HZN-MBI00128842 - BP-HZN-MBI00128845 |
| 2148 | 4/20/2010 | Email - From: Brian Morel To: Don Vidrine and others - Subject: Ops Note | BP-HZN-MBI00195579 - BP-HZN-MBI00195580 |
| 2149 | 4/20/2010 | Email - From: Lee Lambert To:  Martin Breazeale - Subject: Macondo Daily, with attachment | BP-HZN-2179MDL00361828 - BP-HZN-2179MDL00361829 |
| 2150 | 4/20/2010 | Email - From: Robert Kaluza To: Brian Morel  - Subject: RE: Ops Note | BP-HZN-BLY00071295 - BP-HZN-BLY00071296 |

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 2151 | 4/25/2010 | Email - From: Lee Lambert To: Brian Morel - Subject: Re: Checking In | BP-HZN-2179MDL00443484 - BP-HZN-2179MDL00443485 |
| 2152 | 4/26/2010 | Email - From: Brian Morel To: Cynthia Holik - Subject: FW: Ops Note | BP-HZN-CEC008574 - BP-HZN-CEC008574 |
| 2153 | NA | Document: Handwritten Notes by Jim Cowie of Interview of Lee Lambert | BP-HZN-MBI00139546 - BP-HZN-MBI00139546 |
| 2154 | 4/29/2010 | Document: Handwritten Notes of Interview of Lee Lambert | BP-HZN-BLY00061571 - BP-HZN-BLY00061578 |
| 2155 | 4/29/2010 | Document: Handwritten Notes of Interivew of Lee Lambert | BP-HZN-CEC020211 - BP-HZN-CEC020216 |
| 2156 | 4/29/2010 | Document: Handwritten Notes from Lee Lambert Interview | BP-HZN-BLY00061557 - BP-HZN-BLY00061562 |
| 2157 | 4/29/2010 | Document: Interview of Lee Lambert - Interviewees: Jim Wetherbee, Robinson, Kevin Fontenot | BP-HZN-CEC02022? - BP-HZN-CEC02022? |
| 2158 | 4/29/2010 | Document: Interview of Lee Lambert - Interviewees: Jim Wetherbee, Steve Robinson, Kevin Fontenot | BP-HZN-BLY00130264 - BP-HZN-BLY00130268 |
| 2160 | 4/16/2010 | Email - From: Ronald Sepulvado To: Robert Kaluza - Subject: Relief Notes | BP-HZN-2179MDL00002591 - BP-HZN-2179MDL00002591 |
| 2161 | 3/28/2010 | Email - From: Lee Lambert To: Martin Breazeale - Subject: Macondo Daily Report, with attachment | BP-HZN-2179MDL00362363 - BP-HZN-2179MDL00362364 |
| 2163 | 6/15/2010 | Document: Transocean - Training History List Profile | |
| 2164 | NA | Document: 723PLUS Digital Control Standard Applications | |
| 2165 | 4/12/2010 | Document: ModuSpec - RST PIPE Vent Lines and Checks | MODUSA 000088 - MODUSA 000088 |
| 2166 | 5/1/2010 | Letter From: J. Brent Mansfield To: Mr. Hymel | |
| 2167 | 12/1/2009 | Document: Deepwater Horizon - BP CMID Audit Work list | TRN-MDL-00374741 - TRN-MDL-00374770 |
| 2171 | 7/26/2010 | Email - From: Bruce Price To: Doug Suttles - Subject: Houston Townhall Slides V2, with attachment | BP-HZN-2179MDL01452760 - BP-HZN-2179MDL01452786 |
| 2188 | 5/10/2010 | Email - From: Adrian Rose  To: Larry McMahan - Subject: FW:, with attachment | TRN-MDL-01184580 - TRN-MDL-01184823 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 2190 | 5/19/2008 | Document Titled "Global Leadership Discussion, BP and Transocean "Drilling Operations" | TRN-MDL-01145377 - TRN-MDL-01145421 |
| 2194 | 5/20/2009 | Email - From: Larry McMahan To: Martin Nuttall and others - Subject: FW: Flow Show | TRN-MDL-01146603 - TRN-MDL-01146607 |
| 2197 | 2/18/2010 | Email - From: Paul King To: David Tonnel - Subject: Bardolino Well Control Incident Dec_23_2009 IRP.ppt, with attachment | TRN-MDL-01288237 - TRN-MDL-01288284 |
| 2200 | 8/4/2004 | BP - NAX - DW Gulf of Mexico Manual Deepwater Well Control Guidelines | BP-HZN-2179MDL01340115 - BP-HZN-2179MDL01340134 |
| 2201 | NA | Document:  Running BOP with Riser | BP-HZN-2179MDL01341376 - BP-HZN-2179MDL01341380 |
| 2202 | 5/15/2011 | Report:  MMS COMPLIANCE TRACKING DOCUMENT DRILLING INSPECTION | |
| 2203 | NA | Document:  Wellsite Leader of the Future Deepwater Program | |
| 2204 | 10/4/2009 | Email - From: Martin Breazeale To: Tony Emmerson and others - Subject: Roles and Responsibilities Model, with attachment | BP-HZN-2179MDL01269917 - BP-HZN-2179MDL01269918 |
| 2205 | NA | Document:  BP - Technical Elements - Sr. Wellsite Leader | |
| 2206 | NA | Document:  BP - D&C INTERVENTIONS AND COMPLETIONS NEW EMPLOYEE MANUAL | BP-HZN-2179MDL01026591 - BP-HZN-2179MDL01026643 |
| 2208 | 08/00/2010 | PowerPoint: Acona Wellpro - YOUR COMPETENCE PROVIDER. LEAVE IT TO US! | BP-HZN-2179MDL01338912 - BP-HZN-2179MDL01338959 |
| 2210 | 8/25/2010 | Email - From: John Shaughnessy To: Jonathan Sprague - Subject: Well Control Supplement from GomX, with attachment | BP-HZN-2179MDL00644975 - BP-HZN-2179MDL00644995 |
| 2213 | 3/31/2010 | Email - From: Michael Wise To: Keith Daigle and others - Subject: Sr. WSL 10 YR Plan Pack & Poster - For Review, with attachment | BP-HZN-2179MDL01337660 - BP-HZN-2179MDL01337660 |
| 2214 | 4/20/2010 | Email - From: Lee Lambert To: Martin Breazeale - Subject: Macondo Daily, with attachment | BP-HZN-2179MDL00361828 - BP-HZN-2179MDL00361828 |
| 2215 | 4/14/2010 | Email - From: Martin Breazeale To: Charlie Powell - Subject: Breazeale 2009 Annual Performance Assessmant.doc, with attachment | BP-HZN-2179MDL01336012 - BP-HZN-2179MDL01336015 |
| 2216 | 6/26/2010 | Email - From: Seth Feyereisen To: DD2 Well Site Leader and others - Subject: FW: Well Control Response Guide, with attachment | BP-HZN-2179MDL01338758 - BP-HZN-2179MDL01338813 |
| 2217 | 5/13/2011 | MMS COMPLIANCE TRACKING DOCUMENT DRILLING INSPECTION | |
| 2220 | 4/20/2010 | Email - From: Robert Splawn To: Gord Bennett and others, Subject: - with attachment | DRQ00000783 - DRQ00000783 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 2221 | 4/5/2010 | Email - From: Keith Daigle To: Jimmy Adams and others - Subject: April WSL Meeting Agenda, with attachment | BP-HZN-2179MDL00302861 - BP-HZN-2179MDL00302863 |
| 2223 | 7/27/2010 | Email - From: Martin Breazeale To: Matt Akins - Subject: Fw: DWOP, with attachment | BP-HZN-2179MDL01282938 - BP-HZN-2179MDL01283036 |
| 2226 | 4/14/2010 | Document: Drilling & Completions MOC Initiate | BP-HZN-BLY0006818 - BP-HZN-BLY0006818 |
| 2227 | 2/1/2010 | Email - From: Steve Guillion To: Brad Tippetts and others - Subject : RE: Macondo lock down sleeve, with attachment | BP-HZN-2179MDL00359943 - BP-HZN-2179MDL00359947 |
| 2228 | NA | Document: Handwritten Diagram | |
| 2229 | 4/21/2010 | Document: U.S. Coast Guard Witness Statement - Ross Randy Skidmore | |
| 2230 | 6/28/2010 | Memo: To: Energy and Environment Subcommittee Members and Staff | |
| 2231 | 11/2/2009 | Email - From: Ross Skidmore To: Rashod Austin and others - Subject: RE: LDS/LIT Procedure Review | BP-HZN-2179MDL00351006 - BP-HZN-2179MDL00351006 |
| 2232 | 2/1/2010 | Email - From: Brad Tippetts To: Mark Hafle and others - Subject: Macondo 5-day planner | BP-HZN-2179MDL00270254 - BP-HZN-2179MDL00270254 |
| 2233 | 3/2/2010 | Email - From: Brad Tippetts To: Barry Patterson - Subject: FW: LDS/LIT XO on Horizon - Final Plan | BP-HZN-2179MDL00001850 - BP-HZN-2179MDL00001852 |
| 2234 | 4/8/2010 | Email - From: Brian Morel To: Ricky Dendy - Subject: FW: LDS Measurement Tool, with attachment | BP-HZN-2179MDL00305432 - BP-HZN-2179MDL00305433 |
| 2235 | 4/12/2010 | Email - From: Brian Morel To: Brad Tippetts - Subject: RE: CONFIRM LDS Measurement Tool Location - DRIL QUIP TOOL BOX | BP-HZN-2179MDL00048824 - BP-HZN-2179MDL00048825 |
| 2236 | 4/16/2010 | Email - From: Brian Morel To: Robert Kaluza Subject: FW: Macondo Temporary Abandonment Procedure for MMS, with attachment | BP-HZN-2179MDL00048530 - BP-HZN-2179MDL00048531 |
| 2237 | 4/20/2010 | Email - From: Brad Tippetts To: Jason Fraser and others - Subject: RE: Macondo Daily Report 4.19.2010 | BP-HZN-2179MDL00022129 - BP-HZN-2179MDL00022129 |
| 2238 | 4/20/2010 | Email - From: Ross Skidmore To: John Guide and others - Subject: Wash run prior to LIT | BP-HZN-2179MDL00317602 - BP-HZN-2179MDL00317602 |
| 2239 | 4/20/2010 | Email - From: KD Davis To: Ross Skidmore and others- Subject: RE: Deepwater Horizon 5 Day Planner | BP-HZN-2179MDL00034097 - BP-HZN-2179MDL00034098 |
| 2240 | 4/20/2010 | Email - From: John Guide To: Ross Skidmore and others - Subject: RE: Wash run prior to LIT | BP-HZN-2179MDL00317604 - BP-HZN-2179MDL00317604 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 2243 | 4/19/2010 | Email - From: Merrick Kelley To: Brad Tippetts and others - Subject: FW: Macondo lock down sleeve | BP-HZN-2179MDL00373827 - BP-HZN-2179MDL00373831 |
| 2244 | 4/12/2010 | Email - From: Brad Tippetts To: Brain Morel and others - Subject: RE: CONFIRM LDS Measurement Tool Location - DRIL QUIP TOOL BOX, with attachment | BP-HZN-2179MDL00033665 - BP-HZN-2179MDL00033696 |
| 2245 | 10/9/2009 | Email - From: Richard Eaton To: Doug Suttles and others - Subject: OpCo risk review, with attachment | BP-HZN-2179MDL01443369 - BP-HZN-2179MDL01443372 |
| 2246 | 3/8/2009 | Email - From: Gaylene Allen To: Stephen Back and others - Subject: *printed* BP Briefing Book, with attachment | BP-HZN-2179MDL0085288 - BP-HZN-2179MDL0085472 |
| 2247 | 10/14/2009 | Email - From: Andy Inglis To: G MOR Upstream SLT and others - Subject: SLT pre-read - 20/21 Oct 2009, with attachment | BP-HZN-2179MDL00980449 - BP-HZN-2179MDL00980481 |
| 2248 | 10/27/2009 | Email - From: Christina Verchere To: G MOR Upstream SLT and others - Subject: CONFIDENTIAL: GL/SLLTelecon - Sector Leadership AGI's script, with attachment | BP-HZN-2179MDL00985757 - BP-HZN-2179MDL00985767 |
| 2250 | 6/25/2009 | Email - From: Andy Inglis To: Ellis Armstrong and others - Subject: 7th July Meeting, with attachment | BP-HZN-2179MDL01444561 - BP-HZN-2179MDL01444644 |
| 2251 | 6/6/2009 | Email - From: Howard Mayson To: Andy Inglis and others - Subject: Well work update, with attachment | BP-HZN-2179MDL01434343 - BP-HZN-2179MDL01434344 |
| 2252 | 11/4/2009 | Email - From: Howard Mason To: Andy Inglis and others - Subject: 2009 Well Work Summary Paper - AGI Question at SLT, with attachment | BP-HZN-2179MDL01438397 - BP-HZN-2179MDL01438405 |
| 2253 | 4/24/2009 | Email - From: Doug Suttles To: Guillermo Quintero - Subject: PerfFest, with attachment | BP-HZN-2179MDL01462339 - BP-HZN-2179MDL01462358 |
| 2254 | 2/2/2010 | Email - From: Armstrong, Ellis To: Doug Suttles and others - Subject: FW: Our next mission - SLT pack!, with attachment | BP-HZN-2179MDL01453107 - BP-HZN-2179MDL01453155 |
| 2255 | 2/11/2010 | Document: E&P Segment SLT pack | BP-HZN-2179MDL00993765 - BP-HZN-2179MDL00993781 |
| 2256 | 2/12/2010 | Email - From: Brian Bauer To: Doug Suttles and others - Subject: Draft Pre-reads for Wednesday's Backbone Exec Meeting, with attachment | BP-HZN-2179MDL01451630 - BP-HZN-2179MDL01451727 |
| 2257 | 12/4/2009 | Email - From: Ellis Armstrong To: Doug Suttles and others - Subject: FW: 2010 IPCs, with attachment | BP-HZN-2179MDL01449396 - BP-HZN-2179MDL01449398 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 2258 | 2/5/2010 | Email - From: Christina Verchere To: G MOR Upstream SLT and others - Subject: SLT Pre-read 10/11 Feb 2010, with attachment | BP-HZN-2179MDL00993710 - BP-HZN-2179MDL00993713; BP-HZN-2179MDL00993719; BP-HZN-2179MDL00993743 - BP-HZN-2179MDL00993781 |
| 2259 | 1/15/2010 | Email - From: Kathy Wu To: Andy Inglis and others - Subject: 2010 Strategy Presentation - updated draft post12th Jan SET review, with attachment | BP-HZN-2179MDL01463845 - BP-HZN-2179MDL01463872 |
| 2260 | 1/19/2010 | Email - From: Barbara Yilmaz To: Doug Suttles - Subject: 2010_Critical_Wells_Final_Internal_Pack 1_18_10 Master v3.ppt, with attachment | BP-HZN-2179MDL01454784 - BP-HZN-2179MDL01454806 |
| 2261 | 2/26/2010 | Email - From: Karen Maclennan To: Ellis Armstrong - Subject: OPR pre-read version 1 attached, with attachment | BP-HZN-2179MDL01453268 - BP-HZN-2179MDL01453308 |
| 2262 | 3/1/2010 | Email - From: Morty Denholm To: Barbara Yilmaz and others - Subject: RE: 2010 NWD Capital Options. | BP-HZN-2179MDL00321282 - BP-HZN-2179MDL00321283 |
| 2263 | 3/12/2010 | Email - From: Andy Inglis To: G MOR Upstream SLT and others - Subject: 1Q Performance, with attachment | BP-HZN-2179MDL00975965 - BP-HZN-2179MDL00975968; BP-HZN-2179MDL00975973 - BP-HZN-2179MDL00976004 |
| 2264 | 3/5/2010 | Email - From: Barbara Yilmaz To: Doug Suttles and others - Subject: FW: Purple Book, with attachment | BP-HZN-2179MDL01464525 - BP-HZN-2179MDL01464537 |
| 2265 | 3/24/2010 | Email - From: Doug Suttles To: G MOR Upstream SET and others - Subject: Purple Book Pre-read, with attachment | BP-HZN-2179MDL01464112 - BP-HZN-2179MDL01464208 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 2266 | 3/19/2010 | Email - From: Caitlin Phillips To: Andy Inglis and others - Subject:  Pre-read: Resource Planning Meeting (RPM) March, with attachment | BP-HZN-2179MDL01463140; BP-HZN-2179MDL01463142- BP-HZN-2179MDL01463144; BP-HZN-2179MDL01463146- BP-HZN-2179MDL01463191; BP-HZN-2179MDL01463193- BP-HZN-2179MDL01463220; BP-HZN-2179MDL01463223- BP-HZN-2179MDL01463225; BP-HZN-2179MDL01463227- BP-HZN-2179MDL01463252; BP-HZN-2179MDL01463254- BP-HZN-2179MDL01463266; BP-HZN-2179MDL01463268- BP-HZN-2179MDL01463286; BP-HZN-2179MDL01463288- BP-HZN-2179MDL01463348 |
| 2267 | 4/19/2010 | Email - From: Doug Suttles To: Bruce Price - Subject: FW: Sector Leadership Update (to inform prior to SET Monday Op mtg). | BP-HZN-2179MDL01463144 - BP-HZN-2179MDL01463144 |
| 2268 | 3/4/2010 | Email - From: Doug Suttles To: Barbara Yilmaz and others - Subject: GoM Rig Call. | BP-HZN-2179MDL00281190 - BP-HZN-2179MDL00281190 |
| 2269 | 3/4/2010 | Email - From: James Dupree To: Doug Suttles - Subject: Accepted: GoM Rig Call. | BP-HZN-2179MDL00281191 - BP-HZN-2179MDL00281191 |
| 2270 | 3/1/2010 | Email - From: James Dupree To: Cory Davis - Subject: FW: GL Meeting, Orlando - Admin note, with attachment | BP-HZN-2179MDL00277701 - BP-HZN-2179MDL00277703 |
| 2271 | 4/6/2010 | Email - From: Jonathan Sprague To: Steve Benson and others - Subject: Visit with Doug Suttles, with attachment | BP-HZN-2179MDL00320642 - BP-HZN-2179MDL00320647 |
| 2273 | 4/20/2010 | Email - From: Jane Wallace To: Doug Suttles - Subject: FW: Major Incident Notification - SMCHD0000002036512 - Microsoft Exchange servers are unavailable, with attachment | BP-HZN-2179MDL01439980 - BP-HZN-2179MDL01439982 |
| 2276 | 4/24/2009 | Email - From: Doug Suttles To: Guillermo Qintero - Subject: PerFest, with attachment | BP-HZN-2179MDL01462339 BP-HZN-CEC 026501 - BP-HZN-CEC 026519 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 2277 | 4/30/2009 | Email - From: Barbara Yilmaz To: Andy Inglis and others - Subject: TO conversation | BP-HZN-CEC 026436 - BP-HZN-CEC 026436 |
| 2280 | 8/28/2009 | Email - From: Ellis Armstrong To: Andy Inglis and others - Subject: ETM pre-read board pack, with attachment | BP-HZN-2179MDL01462359 - BP-HZN-2179MDL01462414 |
| 2281 | 4/12/2010 | Email - From: Brian Morel To: David Sims - Subject: RE: Macondo times | BP-HZN-2179MDL00020934 - BP-HZN-2179MDL00020934 |
| 2282 | 4/11/2010 | Email - From: Jayne Gates To: Doris Reiter - Subject: RE: Pompano - Suttles Review 2010_04.ppt | BP-HZN-2179MDL00008880 - BP-HZN-2179MDL00008880 |
| 2283 | 4/13/2010 | Email - From: Brian Morel To: Gregory Walz - Subject: FW: Macondo | BP-HZN-2179MDL00045111 - BP-HZN-2179MDL00045111 |
| 2284 | 4/19/2010 | Email - From: David Sims To: Dale Morrison - Subject: RE: MMS SOO Request for Kaskida - Horizon Rig, with attachment | BP-HZN-2179MDL00003007 - BP-HZN-2179MDL00003012 BP-HZN-2179MDL00001970 - BP-HZN-2179MDL00001971 |
| 2285 | 4/19/2010 | Letter: From Dale Morrison of BP to Kevin Karl of MMS. | BP-HZN-2179MDL00250838 - BP-HZN-2179MDL00250840 |
| 2286 | 7/26/2010 | Email - From: Doug Suttles To: William Salvin - Subject: RE: Wash. Post reports your job status "tenuous" | BP-HZN-2179MDL01452039 - BP-HZN-2179MDL01452040 |
| 2287 | 9/9/2004 | PowerPoint: BP - 2005 Plan | BP-HZN-2179MDL01433806 - BP-HZN-2179MDL01433816 |
| 2293 | NA | Document: Safety performance talking points | BP-HZN-2179MDL01440409 - BP-HZN-2179MDL01440414 |
| 2294 | NA | Document: Summary of BP Environmental Performance | BP-HZN-2179MDL01433828 - BP-HZN-2179MDL01433850 |
| 2298 | 8/5/2010 | Email - From: David Vining To: Richard Eaton and others - Subject: MC 252 Cost Update for August 4, with attachment | BP-HZN-2179MDL01447219 - BP-HZN-2179MDL01447221 |
| 2302 | 5/12/2010 | Report: Safety Drill Report | BP-HZN-MBI00167558 - BP-HZN-MBI00167559 |
| 2303 | 4/1/2010 | Email - From: Brian Morel To: John Guide and others - Subject:: Updated Drilling Procedure Rev2, with attachment | BP-HZN-MBI00117532 - BP-HZN-MBI00117542 |
| 2304 | 1/20/2010 | Manual: Gulf of Mexico SPU - Drilling and Completions - Recommended practice for Risk Management | BP-HZN-2179MDL00332270 - BP-HZN-2179MDL00332326 |

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 2327 | 2/2/2010 | Email - From: Nick Huch To: John Kamm - Subject: RE: Prespud meeting with BP concerning Macondo. | ANA-MDL-000046780 - ANA-MDL-000046781 |
| 2328 | 4/13/2010 | Email - From: Nick Huch To: Tim Trautman and others - Subject: FW: Macondo TD & Draft Sub. Op. AFE | ANA-MDL-000050789 - ANA-MDL-000050789 |
| 2337 | 4/16/2010 | Email - From: Ronald Sepulvado To: Robert Kaluza and others - Subject: Forward Plan, with attachment | BP-HZN-2179MDL00002042 - BP-HZN-2179MDL00002044 |
| 2338 | NA | Chart: Transocean SedcoForex - TASK SPECIFIC THINK PROCEDURE | TRN-MDL-00767397 - TRN-MDL-00767399 |
| 2339 | 8/4/2007 | Document: Transocean SedcoForex - DEEPWATER HORIZON LIEBHERR CRANE | TRN-MDL-00767366 - TRN-MDL-00767366 |
| 2342 | 4/26/2010 | Report: Safety Drill Report | TRN-HCJ-00088898 - TRN-HCJ-00088921 |
| 2343 | 4/2/2010 | Email - From: Richard Lynch To: Timothy Schofield and others - Subject: Welcome to the CDO D&C Team!, with attachment | BP-HZN-2179MDL00365075 - BP-HZN-2179MDL00365078 |
| 2344 | 3/24/2010 | Email - From: Diane Lenhoff To: Fereidoun Abbassian and others - Subject: D&C Purple Book Submission March 2010, with attachment | BP-HZN-2179MDL00292899 - BP-HZN-2179MDL00292917 |
| 2345 | 3/10/2010 | Email - From: Phillip Pattillo To: Naila Abdullayeva and others - Subject: Worldwide D&C Engineering Problem Session, Volume 2 Number 1, Analysis of an Open-Hole Logging Decision, with attachment | BP-HZN-2179MDL00284555 - BP-HZN-2179MDL00284565 |
| 2346 | 12/1/2000 | PowerPoint: bp - BP Regional Oil Spill Response Plan - Gulf of Mexico | BP-HZN-CEC 000025 - BP-HZN-CEC 000607 |
| 2347 | 4/1/2010 | Document: CDO MoC Document - DRAFT V3 (April 1, 2010) | BP-HZN-2179MDL00406436 - BP-HZN-2179MDL00406574 |
| 2348 | 4/25/2010 | Chart: ICS 207 - Organization Chart | BP-HZN-2179MDL00590401 - BP-HZN-2179MDL00591135 |
| 2350 | 9/10/2010 | Email - From: Janet Weiss To: Hanna Hofer and others - Subject: Pre-read for UK select Committee Prep -- Containment & Response, with attachment | BP-HZN-2179MDL01473970; NPT085-000454 - NPT085-000499 |
| 2351 | 1/20/2011 | Email - From: Dave King To: Richard Lynch and others - Subject: CONFIDENTIAL: Agenda for Your 1:1 with Bernard (Friday), with attachment | BP-HZN-2179MDL01474964 - BP-HZN-2179MDL01474998 |
| 2358 | 10/26/2007 | Email - From: Jorge Pineda To: Richard Beck and others - Subject: FW: 2006 - 3Q 2007 Major Projects HIPOs, with attachment | BP-HZN-2179MDL01408259 - BP-HZN-2179MDL01408281 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 2359 | 8/18/2010 | Report: Moving Forward - Well Intercept & Relief/Containment | BP-HZN-2179MDL00609367 - BP-HZN-2179MDL00609404 |
| 2361 | 9/21/2010 | Report: Halliburton OptiCem models review - Investigation team findings (Draft) | BP-HZN-BLY00196051 - BP-HZN-BLY00196055 |
| 2362 | 6/24/2010 | Report: Macondo M252 Cement Analysis  - BP Investigation Team (Draft) | BP-HZN-BLY00173428 - BP-HZN-BLY00173451 |
| 2363 | 9/20/2010 | Spreadsheet: Well Control Knowledge Assessment Tool - Comptency tool for well site personnel (BP internal document) | BP-HZN-2179MDL01466748 - BP-HZN-2179MDL01466780 |
| 2364 | NA | Memo: Potential Approach to Future Gulf of Mexico Drilling - Preventing Blow-outs, Limiting any damage if a Blow-out still occurred | BP-HZN-2179MDL01468468 - BP-HZN-2179MDL01468475 |
| 2366 | 8/5/2010 | Email - From: Richard Lynch To: Kent Corser - Subject: FW: Request: Data from static kill - Use in investigation report, with attachment | BP-HZN-BLY00198237 - BP-HZN-BLY00198243 |
| 2370 | 5/1/2010 | Email - From: Xuemei Liu To: Peter Zwart - Subject: FMs - Macondo, with attachment | BP-HZN-2179MDL00256297 - BP-HZN-2179MDL00256310 |
| 2371 | 3/31/2010 | Email - From: Leonard Chavez To: Xuemei Liu and others - Subject: RE: Macondo Production Liner, with attachment | BP-HZN-2179MDL00010965 - BP-HZN-2179MDL00010970 |
| 2372 | 5/1/2010 | Email - From: Xuemei Liu To: Peter Zwart - Subject: Macondo AFE's, with attachment | BP-HZN-MBI00176206 - BP-HZN-MBI00176226 |
| 2373 | 4/20/2010 | Email - From: Samina Sewani To: Leonardo Chavez and others - Subject: RE: Macondo economics and LTP, with attachment | BP-HZN-2179MDL00004803 - BP-HZN-2179MDL00004803 |
| 2374 | 5/5/2009 | Email - From: Mark Hafle To: Walt Bozeman and others - Subject: RE: Macondo FM economics | BP-HZN-MBI00062623 - BP-HZN-MBI00062623 |
| 2375 | 5/26/2009 | Email - From: Xuemei Liu To: G GoMX Finance Team - Subject: FW: Updated FM Pack, with attachment | BP-HZN-MBI00183115 - BP-HZN-MBI00183122 |
| 2376 | 7/1/2009 | Email - From: Andreas Kraus To: Mark Hafle - Subject: RE: Macondo AFE Status, with attachment | BP-HZN-MBI00067479 - BP-HZN-MBI00067479 |
| 2377 | 8/14/2009 | Email - From: Walt Bozeman To: Cindy Yeilding and others - Subject: LTP Assumptions for the Success Case Exploration Program for GoMX, with attachment | BP-HZN-2179MDL00834786 - BP-HZN-2179MDL00834795 |
| 2378 | 1/12/2010 | Email - From: Samina Sewani To: Peter Zwartand others - Subject: Macondo Exploration Well | BP-HZN-MBI00180548 - BP-HZN-MBI00180548 |
| 2379 | 3/23/2010 | Email - From: Michael Beirne To: Samina Sewani - Subject: RE: Macondo Spend forecast - supplement #2 and FM revision. | BP-HZN-2179MDL00039965 - BP-HZN-2179MDL00039967 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 2380 | 3/25/2010 | Email - From: David Rainey To: Xuemei Liu  - Subject: RE: Update Macondo Supplement FM | BP-HZN-2179MDL00016343 - BP-HZN-2179MDL00016343 |
| 2381 | 3/26/2010 | Email - From: Jasper Peijs To: Xuemei Liu and others - Subject: RE: Macondo Supplement FM, with attachment | BP-HZN-2179MDL00015476 - BP-HZN-2179MDL00015478 |
| 2386 | 01/00/10 | Manual: BP GoM Deepwater SPU - Well Control Response Guide | BP-HZN-2179MDL00368642 - BP-HZN-2179MDL00368768 |
| 2390 | 12/00/00 | Manual: Well Control Manual - December 2000 Issue 3 | BP-HZN-2179MDL00336410 - BP-HZN-2179MDL00336757 |
| 2393 | 12/3/2007 | Email - From: Cindi Skelton To: Chris Harper - Subject: SPU Top Risks - 4 Dec 07 - Cindi.ppt, with attachment | BP-HZN-2179MDL001536619 - BP-HZN-2179MDL001536645 |
| 2396 | 11/00/08 | Manual: The BP Operating Management System Framework - Part 1 An overview of OMS | BP-HZN-2179MDL00333196 - BP-HZN-2179MDL00333154 |
| 2398 | 2/2/2008 | Email - From: Neil Shaw To: Fergus Addison and others - Subject: GOM Safety performance, with attachment | BP-HZN-CEC056149 - BP-HZN-CEC056156 |
| 2400 | 7/27/2010 | Email - From: Doug Suttles  To: Kent Wells - Subject: RE: Oil Spill Response | BP-HZN-2179MDL01447472 - BP-HZN-2179MDL01447474 |
| 2401 | 8/2/2010 | Email - From: Doug Suttles  To: Richard Morrison - Subject: RE: Containment Development Cost | BP-HZN-2179MDL01447972 - BP-HZN-2179MDL01447973 |
| 2405 | 8/6/2010 | Email - From: Doug Suttles To: Daren Beaudo and others - Subject: Re: Consideration for clarifying statement - URGENT | BP-HZN-2179MDL01447549 - BP-HZN-2179MDL01447551 |
| 2406 | 8/6/2010 | Email - From: Doug Suttles To: Daren Beaudo and others - Subject: Re: Consideration for clarifying statement - URGENT | BP-HZN-2179MDL01444126 - BP-HZN-2179MDL01444128 |
| 2407 | 6/30/2009 | Report: BP GULF OF MEXICO REGIONAL OIL SPILL RESPONSE PLAN | BP-HZN-CEC019245 - BP-HZN-CEC019825 |
| 2422 | 4/25/2010 | Email - From: David Rainey To: Richard Morrison and others - Subject: RE: Exploration Plan and permits. | BP-HZN-2179MDL00443559 - BP-HZN-2179MDL00443559 |
| 2423 | 6/19/2010 | Email - From: Doug Suttles To: Luc Bardin and others - Subject: RE: MC 252 worse than Exxon Valdez ?? | BP-HZN-2179MDL01453636 - BP-HZN-2179MDL01453638 |
| 2429 | 6/3/2009 | PowerPoint: bp - E&P Segment Leadership Team | BP-HZN-2179MDL00981514 - BP-HZN-2179MDL00981651 |
| 2430 | 01/00/2007 | Report: THE REPORT OF The BP Refineries Independent Safety Review Panel (Baker Panel Report) | BP-HZN-2179MDL01022710 - BP-HZN-2179MDL01023083 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 2433 | 11/25/2009 | Document: Lamar Kay Text Messages with redactions | BP-HZN-2179MDL01453501 - BP-HZN-2179MDL01453555 |
| 2434 | 4/21/2010 | Email - From: Niall Maguire To: Doug Suttles and others - Subject: FW: Revised holding statement to be used in response to media calls | BP-HZN-2179MDL01450770 - BP-HZN-2179MDL01450770 |
| 2435 | 8/2/2010 | Email - From: Doug Suttles  To: Richard Morrison - Subject: RE: Containment Development Cost | BP-HZN-2179MDL01444186 - BP-HZN-2179MDL01444187 |
| 2436 | 8/6/2010 | Email - From: Doug Suttles To: Daren Beaudo and others - Subject: Re: Consideration for clarifying statement - URGENT | BP-HZN-2179MDL01444126 - BP-HZN-2179MDL01444128 |
| 2438 | 3/29/2010 | Email - From: Forrest Capps To: Pat Rincon and others - Subject: FW: 7" Casing  - Approval to sell to BP | NEX000181 - NEX000182 |
| 2439 | 10/30/2002 | Report: Results of API Performance Tests on Cementing Float Equipment | WFT-MDL-00003275 - WFT-MDL-00003275 |
| 2440 | 4/1/2010 | Report: Weatherford - Enterprise Excellence Form | WFT-MDL-00000854 - WFT-MDL-00000855 |
| 2441 | 1/22/2010 | Email - From: Stuart Barrowman To: Dale Olivier and others - Subject: FW: MTR's NEXEN Knotty Head, with attachment | WFT-MDL-00003258 - WFT-MDL-00003259 |
| 2442 | 1/14/2010 | Email - From: Pat Rincon To: Daniel Vidal and others - Subject: FW: 7" Casing | NEX000001 - NEX000003 |
| 2443 | 1/14/2010 | Email - From: Pat Rincon To: Daniel Vidal and others - Subject: RE: 7" Casing. | NEX000007 - NEX000010 |
| 2444 | 1/15/2010 | Document: Weatherford - SALES ORDER ACKNOWLEDGEMENT | WFT-MDL-00003237 - WFT-MDL-00003257 |
| 2445 | 1/18/2010 | Email - From: Greg Gaspard To: Craig Guillot and others - Subject: 7" Liner Equipment Quote for "Knotty Head #2", with attachment | NEX000021 - NEX000033 |
| 2446 | 1/21/2010 | Email - From: Brad Rowen To: Forrest Capps - Subject: RE: Weatherford Requisition - Knotty Head 7" Liner Float Equipment Quote, with attachment | NEX000044 - NEX000052 |
| 2447 | 1/26/2010 | Report: Oilwell Tubular Consultants, Inc. - DAILY REPORT | NEX000068 - NEX000072 |
| 2448 | 2/1/2010 | Report: Oilwell Tubular Consultants, Inc. - DAILY REPORT | NEX000081 - NEX000082 |
| 2449 | 3/4/2010 | Document: Weatherford - SERVICE TICKET | NEX000119 - NEX000121 |
| 2450 | 3/30/2010 | Letter: From Linda Nolan of Nexen Petroleum  USA, Inc. to BP Exploration & Production Co. | NEX000207 - NEX000208 |
| 2451 | 3/29/2010 | Email - From: Allison Crane To: Sidney Smith and others - Subject: RE: PO 4540078130 Approval Request | BP-HZN-2179MDL00006327 - BP-HZN-2179MDL00006329 |
| 2452 | 1/14/2010 | Email - From: Pat Rincon To: Daniel Vidal and others - Subject: FW: 7" Casing. | NEX000001 - NEX000262 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 2453 | 3/31/2010 | Email - From: Bryan Clawson  To: Brian Morel - Subject: RE: Centralizers, with attachment | BP-HZN-2179MDL00247521 - BP-HZN-2179MDL00247524 |
| 2462 | 5/24/2010 | Report:  CSI Technologies "OptiCem Analysis" | BP-HZN-2179MDL00324864 - BP-HZN-2179MDL00324916 |
| 2463 | 5/24/2010 | Report: CSI Technologies: OptiCem Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control | BP-HZN-2179MDL00324850 - BP-HZN-2179MDL00324863 |
| 2464 | 5/24/2010 | Report: CSI Technologies: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control | BP-HZN-2179MDL00323564 - BP-HZN-2179MDL00323626 |
| 2465 | 5/24/2010 | Report:  CSI Technologies: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control | BP-HZN-2179MDL00323177 - BP-HZN-2179MDL00323302 |
| 2466 | 6/4/2010 | Report:  CSI Technologies: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control | BP-HZN-2179MDL00323630 - BP-HZN-2179MDL00323665 |
| 2467 | 6/4/2010 | Report:  CSI Technologies: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control | BP-HZN-2179MDL00323358 - BP-HZN-2179MDL00323363 |
| 2468 | 6/7/2010 | Report:  CSI Technologies: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control | BP-HZN-2179MDL00323421 - BP-HZN-2179MDL00323459 |
| 2469 | 6/7/2010 | Report: CSI Technologies: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control | BP-HZN-2179MDL00323305 - BP-HZN-2179MDL00323357 |
| 2470 | 6/7/2010 | Report:  CSI Technologies: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control | BP-HZN-2179MDL00322741 - BP-HZN-2179MDL00322783 |
| 2471 | 6/15/2010 | Report:  CSI Technologies: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control | BP-HZN-2179MDL00324362 - BP-HZN-2179MDL00324470 |
| 2472 | 6/16/2010 | Report:  CSI Technologies: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control | BP-HZN-2179MDL00324197 - BP-HZN-2179MDL00324242 |
| 2473 | 6/16/2010 | Report:  CSI Technologies: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control | BP-HZN-2179MDL00323096 - BP-HZN-2179MDL00323176 |
| 2474 | 6/17/2010 | Report:  CSI Technologies: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control | BP-HZN-2179MDL00324053 - BP-HZN-2179MDL00324106 |
| 2475 | 6/17/2010 | Report:  CSI Technologies: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control | BP-HZN-2179MDL00322631 - BP-HZN-2179MDL00322740 |
| 2476 | 7/7/2010 | Email - From: Anthony Febbraro To: Jim McKay and others - Subject: RE: Updates to CSI models - Liner model, with attachment | BP-HZN-BLY0010971 - BP-HZN-BLY0010973 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 2477 | 8/11/2010 | Report: Bly Report Appendix K. Laboratory Analysis of Cementing Operations on the Deepwater Horizon (from CSI Technologies) | |
| 2478 | 7/21/2010 | Document: BP - Meeting Agenda - Macondo - CSI Cement Report Peer Review | BP-HZN-2179MDL00323051 - BP-HZN-2179MDL00323152 |
| 2479 | 7/21/2010 | Document: BP - Meeting Agenda - Macondo - CSI Cement Report Peer Review | BP-HZN-2179MDL00323787 - BP-HZN-2179MDL00323788 |
| 2480 | 7/21/2010 | Document: BP - Meeting Agenda - Macondo - CSI Cement Report Peer Review | BP-HZN-2179MDL00323972 - BP-HZN-2179MDL00323973 |
| 2481 | 7/21/2010 | PowerPoint: BP/CSI MACONDO INVESTIGATION Peer Review Meeting | BP-HZN-2179MDL00323076 - BP-HZN-2179MDL00323085 |
| 2482 | 4/29/2010 | Email - From: Daryl Kellingray To: Ken Corser - Subject: RE: CSI Contact + Data Request | BP-HZN-BLY00120383 - BP-HZN-BLY00120385 |
| 2483 | 4/30/2010 | Email - From: Warren Winters To: Paul Sonnier and others - Subject: FW: Horizon Incident Samples | BP-HZN-BLY00135076 - BP-HZN-BLY00135076 |
| 2484 | 4/30/2010 | Email - From: Warren Winters To: James Lucari and others - Subject: FW: Horizon Incident Samples | BP-HZN-BLY00105903 - BP-HZN-BLY00105904 |
| 2485 | 5/8/2010 | Email - From: Warren Winters To: Fred Sabins and others - Subject: RE: BP Actions Items and Needs, with attachment | BP-HZN-BLY00139673 - BP-HZN-BLY00139691 |
| 2486 | 5/6/2010 | Email - From: Warren Winters To: Fred Sabins - Subject: PPFG data for cement simulation, with attachment | BP-HZN-BLY00137569 - BP-HZN-BLY00137570 |
| 2487 | 5/6/2010 | Email - From: Fred Sabins To: Warren Winters - Subject: RE: SBM / synthetic | BP-HZN-BLY00138792 - BP-HZN-BLY00138793 |
| 2488 | 5/2/2010 | Email - From: Warren Winters  To: Erick Cunningham - Subject: FW: Data Files for GoM Rig Incident Investigation - NT03, with attachments | BP-HZN-BLY00143742 - BP-HZN-BLY00143798 |
| 2489 | 5/2/2010 | Email - From: Warren Winters To: Fred Sabins - Subject:: Additional data - Macondo temperature profile, with attachment | BP-HZN-BLY00134465 - BP-HZN-BLY00134466 |
| 2490 | 5/2/2010 | Email - From: Warren Winters  To: Erick Cunningham Subject: RE: Data Files for GoM Rig Incident Investigation - NT03, with attachment | BP-HZN-BLY00137776; BP-HZN-BLY00137778 |
| 2491 | 5/3/2010 | Email - From: Warren Winters  To: Fred Sabins and Erick Cunningham - Subject: Hole Caliper | BP-HZN-BLY00132406 - BP-HZN-BLY00132406 |
| 2492 | 5/3/2010 | Email - From: Warren Winters To: Fred Sabins and others - Subject: Temperatures | BP-HZN-BLY00133545 - BP-HZN-BLY00133545 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 2493 | 5/4/2010 | Email - From: Erick Cunningham  To: Warren Winters - Subject: RE: Cement Job Data File, with attachment | BP-HZN-BLY00137405 - BP-HZN-BLY00137413 |
| 2494 | 5/4/2010 | Email - From: Warren Winters  To: Fred Sabins and others - Subject: Caliper Data File for GoM Rig Incident Investigation - NT03, with attachment | BP-HZN-BLY00132358 - BP-HZN-BLY00132359 |
| 2495 | 5/4/2010 | Email - From: Warren Winters  To: Fred Sabins - Subject: Directional Survey Data File for GoM Rig Incident Investigation - NT03, with attachment | BP-HZN-BLY00134504 - BP-HZN-BLY00134511 |
| 2496 | 5/4/2010 | Email - From: Warren Winters  To: Fred Sabins - Subject: Pre-Job Simulation and Centralizer Calculations for GoM Rig Incident Investigation - NT03, with attachment | BP-HZN-BLY00132276 - BP-HZN-BLY00132278 |
| 2497 | 5/4/2010 | Email - From: Warren Winters  To: Fred Sabins - Subject: Pre-Job Spacer Testing for GoM Rig Incident Investigation - NT03, with attachment | BP-HZN-BLY00126213 - BP-HZN-BLY00126216 |
| 2498 | 5/5/2010 | Email - From: Warren Winters  To: Erick Cunningham - Subject: RE: Check-In Call 1:00pm Today | BP-HZN-BLY00137585 - BP-HZN-BLY00137585 |
| 2499 | 5/5/2010 | Email - From: Warren Winters  To: Kent Corser - Subject: FW:CSI proposal, with attachment | BP-HZN-BLY00124825 - BP-HZN-BLY00124829 |
| 2501 | 1/15/2009 | Email - From: Cindi Skelton  To: Neil Cramond - Subject: FW: SPU Policy for Operating Procedures: 2030-T2-CN-PL-000001, with attachment | BP-HZN-2179MDL01119751 - BP-HZN-2179MDL01119793 |
| 2502 | 2/22/2009 | Email - From: Richard Morrison  To: G GOM SPU LT and others - Subject: Safety Dialog with OIM's, with attachment | BP-HZN-2179MDL00110091 - BP-HZN-2179MDL00110095 |
| 2503 | 6/8/2009 | Email - From: Cindi Skelton  To: Neil Cramond and Cindi Skelton - Subject: GoM Diagnostic Report - link to Maint & Inspection, with attachment | BP-HZN-2179MDL001128962 - BP-HZN-2179MDL001129111 |
| 2504 | 2/15/2010 | Email - From: Cindi Skelton  To: James Grant - Subject: FW: Reorganization Announcement - Draft for next week communication, with attachment | BP-HZN-2179MDL01539342 - BP-HZN-2179MDL01539353 |
| 2505 | 3/13/2010 | Email - From: Keith Seilhan To: James Dupree and others - Subject: GoM Sector Leadership Focus Groups - Feedbacks supporting transition | BP-HZN-2179MDL00286736 - BP-HZN-2179MDL00286736 |
| 2506 | 3/14/2010 | Email - From: Keith Seilhan To: James Dupree and others - Subject: VP Actions for the GoM Transition Plan and Leadership Offsite Slide pack, with attachment | BP-HZN-2179MDL00287023 - BP-HZN-2179MDL00287099 |
| 2507 | 3/29/2010 | Email - From: Michael Leary To: Jason Caldwell and others - Subject: March 2010 Updated GoM Rig Schedules, with attachment | BP-HZN-2179MDL00247045 - BP-HZN-2179MDL00247048 |
| 2508 | 3/30/2010 | Email - From: Patrick O'Bryan To: Cindi Skelton - Subject: MoC Handover  - Jackson to Skelton.doc, with attachment | BP-HZN-2179MDL00300090 - BP-HZN-2179MDL00300095 |
| 2509 | 1/15/2010 | Report: bp - Register of Engineering Authorities and Technical Authorities | BP-HZN-BLY00204401 - BP-HZN-BLY00204423 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 2513 | 1/28/2008 | Email - From: Cindi Skelton To: Esthela Garza - Subject: FW: Production PU Org Structure Feedback  - Input for Monday Discussions, with attachment | BP-HZN-2179MDL01555164 - BP-HZN-2179MDL01555174 |
| 2514 | 6/14/2009 | Email - From: Steven Carter To: Cindi Skelton and others - Subject: FW: Action requested FW: OMS SPU Gap Closure Status - Review with Richard, with attachment | BP-HZN-2179MDL01556392 - BP-HZN-2179MDL01556403 |
| 2516 | 1/7/2010 | PowerPoint: Presentation: bp - DW D&C Organizational Chart | |
| 2519 | 1/1/2009 | Chart: GoM D&C Development Well Delivery Raci Chart | |
| 2520 | 6/26/2010 | Email - From: John Shaughnessy To: Murry Sepulvado and others - Subject: Well Control Response Guide, with attachment | BP-HZN-2179MDL00600684 - BP-HZN-2179MDL00600859 |
| 2521 | 6/16/2009 | Chart: GoM DC OMS Gap Assessment | |
| 2523 | 1/13/2010 | Email - From: Patrick O'Bryan To: David Rich and others - Subject: FW: Transocean, Pride and Control of Work, with attachment | BP-HZN-MBI 00098367 - BP-HZN-MBI 00098377 |
| 2524 | 9/8/2008 | Document:  HSE Management System Bridging Document | BP-HZN-BLY00076260 - BP-HZN-BLY00076264 |
| 2525 | 1/18/2010 | Email - From: Jennifer Nahman To: Patrick O'Bryan and others - Subject: 2010 Promotions, with attachment | BP-HZN-2179MDL00394410 - BP-HZN-2179MDL00394410 |
| 2526 | 1/28/2010 | Email - From: Ian Little To: David Rich - Subject: FW: Little's PDPs.ppt - Preparation for SDDN Meeting Next Week, with attachment | BP-HZN-2179MDL01505873 - BP-HZN-2179MDL01505873 |
| 2527 | 2/16/2010 | Email - From: David Rich  To: Steven Haden - Subject: FW: Request: CoW Expectations Recommended Practice, with attachment | BP-HZN-2179MDL01501088 - BP-HZN-2179MDL01501099 |
| 2528 | 3/24/2010 | Email - From: Andy Hine To: Steven Rossberg and others - Subject: CoW RP, with attachment | BP-HZN-2179MDL00293150 - BP-HZN-2179MDL00293165 |
| 2529 | 2/23/2010 | Email - From: Keith Seilhan To: Dawn Allen and others - Subject: GoM SPU Leadership Transition Plan Engagement Session - presentation and links, with attachment | BP-HZN-2179MDL00843300 - BP-HZN-2179MDL00843301; BP-HZN-2179MDL00843326 - BP-HZN-2179MDL00843339 |
| 2530 | 2/25/2010 | Email - From: Ian Little  To: David Rich - Subject: Ian Little MOC, with attachment | BP-HZN-2179MDL00377677 - BP-HZN-2179MDL00377688 |
| 2531 | 3/5/2010 | Email - From: David Sims  To: David Rich - Subject: Burns | BP-HZN-2179MDL00281782 - BP-HZN-2179MDL00281782 |
| 2533 | 3/9/2010 | Email - From: David Rich To: David Sims and others - Subject: FW: Approved: SLL IC Placements - Notification Next Steps, with attachment | BP-HZN-2179MDL00283850 - BP-HZN-2179MDL00283861 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 2534 | 3/10/2010 | Email - From: Jonathan Sprague  To: David Rich - Subject: Well Plan Guidelines, with attachment | BP-HZN-2179MDL00385375 - BP-HZN-2179MDL00385398 |
| 2535 | 3/11/2010 | Email - From: Marty Kurtanich To: Adam Watts and others - Subject: Gom bubble plot - v5 03.11.10.ppt, with attachment | BP-HZN-2179MDL00285961 - BP-HZN-2179MDL00285961 |
| 2536 | 3/11/2010 | Email - From: David Rich To: David Sims - Subject: FW: Notifications | BP-HZN-2179MDL00285196 - BP-HZN-2179MDL00285196 |
| 2537 | 3/11/2010 | Email - From: David Rich  To: Patrick O'Bryan  - Subject: FW: Centralized Developments Organization D&C | BP-HZN-2179MDL00270832 - BP-HZN-2179MDL00270835 |
| 2538 | 3/12/2010 | Email - From: Kevin Guerre To: Andrew Frazelle and others - Subject: Re-Org Update, with attachment | BP-HZN-2179MDL00286166 - BP-HZN-2179MDL00286167 |
| 2539 | 3/15/2010 | Email - From: Steven Haden To: G EPT D&C Extended Leadership and others - Subject: Control of Work, with attachment | BP-HZN-MBI 00111161 - BP-HZN-MBI 00111175 |
| 2541 | 3/25/2010 | Email - From: Jonathan Sprague To: Patrick O'Bryan and others - Subject: DE Org, with attachment | BP-HZN-2179MDL00294972; BP-HZN-2179MDL00294985 |
| 2542 | 3/25/2010 | Email - From: David Rich To: Patrick O'Bryan - Subject: MoC_Handover, with attachment | BP-HZN-2179MDL00294747 - BP-HZN-2179MDL00294753 |
| 2543 | 4/12/2010 | Email - From: Keith Seilhan To: Robert Alexander and others - Subject: REQUEST: Schedule 30-min "Team Brief" with staff reports on Wednesday, April 14th (Go Live), with attachment | BP-HZN-2179MDL00309662 - BP-HZN-2179MDL00309666 |
| 2544 | 1/15/2009 | PowerPoint: 2009 D&C Team Building | |
| 2545 | 2/23/2010 | Email - From: Charles Holt To: Jimmy Adams and others - Subject: WSL Teleconference - Missing Context - Sharing, with attachment | BP-HZN-MBI 00107221 - BP-HZN-MBI 00107276 |
| 2546 | 06/15/09 - 03/29/10 | Document: Handwritten Notes of David Rich | BP-HZN-2179MDL01821705 - BP-HZN-2179MDL01821952 |
| 2549 | 2/24/2010 | Email - From: Patrick O'Bryan To: David Rich - Subject: Re: D&C Operations Heads-Up | BP-HZN-MBI0107428 - BP-HZN-MBI0107429 |
| 2550 | 2/24/2010 | Email - From: Patrick O'Bryan To: Jonathan Sprague and others - Subject: SPU LT Ops Meeting Prep | BP-HZN-2179MDL00351843 |
| 2551 | 3/6/2010 | Email - From: Jonathan Sprague To: David Rich and others - Subject: Re: Metal in the BoP and need to pull | BP-HZN-2179MDL00340523 - BP-HZN-2179MDL00340525 |
| 2559 | 5/27/2011 | Spreadsheet: M.C. 252 Well #1 | |
| 2562 | 1/25/2011 | Document: Weatherford Document No. D000446283 - Flow-Activated Mid-Bore Auto-Fill Collar Model M45AP | WFT-MDL-0020469- WFT-MDL-0020476 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 2574 | 4/17/2010 | Report: Weatherford - Time Sheet | WFT-MDL-00000037 - WFT-MDL-00000043 |
| 2575 | 3/31/2010 | Email - From: Allison Crane To: Keith Schalf - Subject: Macondo - 7" Float Equipment - Pre-ship Inspection, with attachment | WFT-MDL-00000851 - WFT-MDL-00000869 |
| 2576 | 3/31/2010 | Email - From: Bryan Clawson To: Brian Morel - Subject: RE: Centralizers, with attachment | BP-HZN-MBI00117524-BP-HZN-MBI00117527 |
| 2579 | 4/16/2010 | Email - From: John Guide  To: David Sims - Subject: FW: Additional Centralizers | BP-HZN-2179MDL00081605-BP-HZN-2179MDL00081606 |
| 2580 | 4/15/2010 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: RE: OptiCem Report, with attachment | HAL_0010648 - HAL_0010650 |
| 2581 | 4/6/2010 | Email - From: Bryan Clawson To: Michael LoGuidice - Subject: 9 5/8" X 7 SSR Plugs and M222WGuide Shoe. | WFT-MDL-00017515 - WFT-MDL-00017527 WTH-004-013465 - WTH-004-013477 |
| 2582 | 1/25/2011 | Document: Flow-Activated Mid-Bore Auto-Fill Float Collar Model M45AP | WFT-MDL-00020469-WFT-MDL-00020476 |
| 2583 | NA | Document: Properties of Part 01366513 - Collar, float 7 M45AP HCQ125 NR HYDL 513 32.0, A | WFT-MDL-00003326 - WFT-MDL-00003328 |
| 2584 | 4/20/2010 | Email - From: Brian Morel  To: Bryan Clawson - Subject: RE: Circulation | BP-HZN-MBI00129068 - BP-HZN-MBI00129069 |
| 2585 | 4/1/2010 | Document: Weatherford - DELIVERY TICKET | WFT-MDL-00003260 - WFT-MDL-00003279 |
| 2589 | NA | Report: National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling - Logging and Mud Conditioning | |
| 2590 | 9/24/2009 | Email - From: Darrell Cleboski  To: Brian Morel - Subject: Re: Pre-Spud Meeting | WFT-MDL-00090025 |
| 2591 | 3/31/2010 | Email - From: Bryan Clawson To: Brian Morel - Subject: RE: Centralizers, with attachment | BP-HZN-MBI00117524 - BP-HZN-MBI00117527 |
| 2592 | 4/15/2010 | Email - From: Bryan Clawson To: Christopher Lopez and others - Subject: RE: 7" float collar, with attachment | WFT-MDL-00030350 - WFT-MDL-00030353 |
| 2593 | 4/14/2010 | Email - From: Donnie Owen To: Bryan Clawson and others - Subject: FW: 7" float collar, with attachment | BP-HZN-MBI00127098 - BP-HZN-MBI00127102 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 2594 | 4/15/2010 | Report: GoM Exploration Wells: MC 252 #1ST00BP01 - Macondo Prospect, 7" x 9-7/8"  Interval | BP-HZN-MBI00128340 - BP-HZN-MBI00128360 |
| 2595 | 3/29/2010 | Email - From: Bryan Clawson To: Brian Morel and others - Subject: RE: Macondo - 7" Float Equipment, with attachment | WFT-MDL-00090997 - WFT-MDL-00090999 |
| 2596 | 3/30/2010 | Email - From: Bryan Clawson To: Brian Morel and others - Subject: RE: Allamon Tool Equipment on Rig | WFT-MDL-00091006- WFT-MDL-00091008 |
| 2597 | 3/30/2010 | Email - From: Keith Schaff To: Bryan Clawson and others - Subject: RE: Macondo - 7" Float Equipment | BP-HZN-2179MDL00045112 - BP-HZN-2179MDL00045114 |
| 2600 | 4/29/2010 | Letter:  From James L. Lucari to Amanda Harris. | BP-HZN-BLY00309739 - BP-HZN-BLY00309743 |
| 2601 | 5/27/2010 | Document:  Notebook with notes related to investigation | BP-HZN-BLY00308379 - BP-HZN-BLY00308385 |
| 2602 | 08/00/2010 | Report: Appendix V.  BP DEEPWATER HORIZON GOM INCIDENT INVESTIGATION DISPERSION ANALYSIS (from BakerRisk) | BP-HZN-BLY00000407 - BP-HZN-BLY00000525 Baker Risk MDL_2179_042167 - Baker Risk MDL_2179_042170 |
| 2603 | NA | Spreadheet:  List of Assumptions | BP-HZN-BLY00211096[1] |
| 2604 | 5/24/2010 | Email - From: Thomas Rodante To: Kelly Thomas and others - Subject: RE: Ventilation Results | BP-HZN-BLY00210096 - BP-HZN-BLY00210098 |
| 2605 | 6/5/2010 | Email - From: Dave Wall To: Samuel Defranco - Subject: FW: Last 20 minutes - Vapor Dispersion Modeling | BP-HZN-BLY00210797 - BP-HZN-BLY00210801 |
| 2608 | 4/27/2010 | Email - From: Samuel Defranco  To: Cheryl Grounds - Subject: Please review 'Baker Risk Scope of Work', with attachment | BP-HZN-BLY00302417 - BP-HZN-BLY00302418 |
| 2609 | 4/22/2010 | Email - From: Thomas Rodante  To: Cheryl Grounds - Subject: RE: GOM Rig Incident | BP-HZN-BLY00304487 |
| 2610 | 4/30/2010 | Report: bp -TRANSOCEAN DEEPWATER HORIZON RIG INCIDENT Situation Executive Summary | BP-HZN-BLY00210839 - BP-HZN-BLY00210841 |
| 2611 | 5/4/2010 | Email - From: Dave Wall To: Kent Corser and others - Subject: Hazard Analysis Team Update 4th May | BP-HZN-BLY00096983 - BP-HZN-BLY00096985 |
| 2612 | 6/4/2010 | Email - From: Thomas Rodante To: Samuel Defranco - Subject: FW: Last 20 minutes - Vapor Dispersion Modeling | BP-HZN-BLY00211358 - BP-HZN-BLY00211361 |
| 2620 | 5/28/2010 | Memo: QUESTIONS FOR INTERVIEW - Person Interviewed: Caleb Holloway, with handwritten and typewritten notes and handwritten edits | TRN-MDL-00490836 - TRN-MDL-00490870 |

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 2621 | 2/15/2008 | Manual: Transocean - DEEPWATER HORIZON EMERGENCY RESPONSE MANUAL, Volume 1 of 2 | BP-HZN-IIT-0002370 - BP-HZN-IIT-0002443 |
| 2622 | 4/21/2010 | Document:  U.S. Coast Guard Witness Statement - Caleb Holloway | |
| 2627 | 4/21/2010 | Email - From: Mike Pfister To: Paul Chandler - Subject: Macondo Update | ANA-MDL-000008797 - ANA-MDL-000008798 |
| 2630 | 3/30/2010 | Email - From: Derek Folger To: Peter Botevyle - Subject: FW: Macondo Update | ANA-MDL-000002157 - ANA-MDL-000002158 |
| 2655 | 4/5/2010 | Email - From: Robert Quitzau To: Derek Folger - Subject: RE: Macondo | ANA-MDL-000004180- ANA-MDL-000004183 |
| 2657 | 3/24/2010 | Email - From: Pat Watson To: Robert Quitzau and others - Subject: RE: Macondo | ANA-MDL-000276761 - ANA-MDL-000276768 |
| 2659 | 5/24/2010 | Document: Drilling & Completions MOC Initiate | BP-HZN-MBI00143259- BP-HZN-MBI00143261 |
| 2662 | 3/11/2010 | Email - From: Robert Bodek To: Matthew Aymond and others - Subject: Add to Macondo WellSpace | BP-HZN-2179MDL00010456 |
| 2663 | 3/19/2010 | Email - From: Robert Quitzau To: Derek Folger  - Subject: RE: Macondo | ANA-MDL-000056879 - ANA-MDL-000056881 ANA-MDL-000055595 |
| 2664 | 4/12/2010 | Email - From: Forrest Burton To: Bert Allbritton - Subject: FW: Macondo TD Reached | ANA-MDL-000050370 - ANA-MDL-000050371 |
| 2665 | 6/1/2010 | Email - From: Vic Estes To: Robert Quitzau - Subject: ? | ANA-MDL-000273401 |
| 2667 | 12/00/2009 | Document: Annual Individual Performance Assessment - Name: Earl Lee | BP-HZN-2179MDL01802532 - BP-HZN-2179MDL01802536 |
| 2668 | 08/00/2009 | Document: Off Duty Well Site Leader Interview Questions | BP-HZN-BLY00236682 - BP-HZN-BLY00236683 |
| 2670 | 5/3/2010 | Document: Norman Wong's Notes - Handwritten Notes from Telephone Interview with Earl Lee | BP-HZN-BLY00061591 |
| 2678 | 3/30/2010 | Email - From: Brian Morel To: Earl Lee and others - Subject: RE: E Lee 9 7/8 CSGRUN 01.XLS | BP-HZN-2179MDL00031711 |
| 2679 | 4/16/2010 | Email - From: Jesse Gagliano To: Anthony Culpit and others  - Subject: Production Casing Proposal & Opticem Report | BP-HZN-CEC021686 |
| 2680 | 09/00/2009 | Manual: GoM Exploration and Appraisal Communication Plan (September 2009, Rev. 3) | BP-HZN-2179MDL00269632 - BP-HZN-2179MDL00269658 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 2681 | 06/00/2006 | Handbook: Beyond the Best common process | BP-HZN-2179MDL00333308 - BP-HZN-2179MDL00333497 |
| 2700 | 5/5/2010 | Email - From: Fred Sabins To: Warren Winters and others -Subject: FW: BP Macondo Opticem Run based on April 15th Design Report, with attachments | BP-HZN-BLY00126590 - BP-HZN-BLY00126597 |
| 2706 | 5/2/2010 | Email - From: Stephen Swisher To: Fred Sabins and others - Subject: RE: Consulting Services Between BP and CSI Technologies for GoM Rig Incident Investigation - NT03, with attachments | BP-HZN-BLY00199758 - BP-HZN-BLY00199787 |
| 2707 | 4/27/2010 | Email - From: Fred Sabins To: Mark Hafle and others - Subject: RE: Contingency Plan ideas | BP-HZN-2179MDL00449219 |
| 2709 | 5/19/2010 | Email - From: Jim McKay To: Warren Winters - Subject: N2 cases histories, with attachments | BP-HZN-BLY00124254- BP-HZN-BLY00124257 |
| 2710 | 6/2/2010 | Email - From: Jim McKay To: David Brown and others - Subject: RE: Questions | BP-HZN-BLY00189114- BP-HZN-BLY00189115 |
| 2714 | 7/19/2010 | Email - From: Anthony Febraro To: Fred Sabins and others - Subject: Foam Testing New Blade Spot Check, with attachments | CSI(30b6)11920- CSI(30b6)11922 |
| 2716 | 5/11/2010 | Email - From: Larry Watters To: David Brown - Subject: RE: BP/CSI Presents | CSI(30b6)06885- CSI(30b6)06887 |
| 2718 | 7/27/2010 | Email - From: Fred Sabins To: David Brown and others - Subject: several issues | BP-HZN-2179MDL00323789 |
| 2719 | 4/25/2010 | Email - From: Warren Winters To: Kent Corser and others - Subject: RE: CONFIDENTIAL: Independent Cement Lab | BP-HZN-BLY00111221- BP-HZN-BLY00111222 |
| 2720 | 11/00/1990 | Article: A Study of Bulk Cement Handling Testing Procedures by Richard Gerke and others | |
| 2721 | 6/26/2010 | Email - From: Kent Corser To: Fred Sabins and others - Subject: FW: proposal for slurry tests, with attachments | CSI(30b6)09005 - CSI(30b6)09011 |
| 2722 | 6/25/2010 | Email - From: Fred Sabins To: Kent Corser and others - Subject: FW: BP | BP-HZN-BLY00111037 |
| 2723 | 6/4/2010 | Email - From: Jim McKay To: Fred Sabins and others - Subject: Re: CSI Technologies Cementing Analysis for GoM Rig Incident Investigation - NT03, with attachment | BP-HZN-BLY00132953 - BP-HZN-BLY00132956 |
| 2724 | 7/21/2010 | Document: BP/CSI MACONDO INVESTIGATION Peer Review Meeting | CSI(30b6)2-07396 - CSI(30b6)2-07414 |
| 2725 | 5/26/2010 | Email - From: Jim McKay To: David Brown and others - Subject: RE: CSI, with attachment | CSI(30b6)00378 - CSI(30b6)00379 |
| 2726 | 5/12/2010 | Email - From: David Brown To:Kyle Combs and others - Subject: More BP help Needed | CSI(30b6)02760 |
| 2727 | 6/5/2010 | Email - From: Fred Sabins To: Larry Watters and others - Subject: FW: Feedback on CSI report draft | BP-HZN-2179MDL00323685- BP-HZN-2179MDL00323687 |
| 2728 | 5/11/2010 | Email - From: David Brown To: Anthony Febbraro and others - Subject: BP/CSI Presents | CSI(30b6)02750 - |

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 2729 | 6/8/2010 | Email - From: David Brown To: Jim McKay and others - Subject: RE: Feedback on CSI report draft | BP-HZN-BLY00105488 - BP-HZN-BLY00105491 |
| 2730 | 4/27/2010 | Email - From: Bryan Clawson To: Brian Morel - Subject: RE: Centralizers | BP-HZN-2179MDL00449292 - BP-HZN-2179MDL00449294 |
| 2731 | 5/7/2010 | Email - From: Kent Corser To: Warren Winters and others - Subject: Cement testing for well | BP-HZN-BLY00116215 |
| 2732 | 5/12/2010 | Email - From: David Brown To: Fred Sabins and others - Subject: RE: BP | CSI(30b6)02759 BP-HZN-2179MDL00323759 |
| 2733 | 6/29/2010 | Email - From: David Brown To: Mike Zanghi and others - Subject: Fw: Gas Flow Potential | BP-HZN-BLY00105318 - BP-HZN-BLY00105320 |
| 2734 | NA | Document: CSI lab sheets with handwritten notes | BP-HZN-2179MDL00324508 - BP-HZN-2179MDL00324590 |
| 2735 | 6/27/2010 | Document: CSI Technologies - Proposed Scope of Work Lab Analysis of Cementing Operations on the Deepwater Horizon | BP-HZN-2179MDL00324591 - BP-HZN-2179MDL00324597 |
| 2736 | 6/29/2010 | Document: CSI lab sheets with handwritten notes | BP-HZN-2179MDL00324598 - BP-HZN-2179MDL00324612 |
| 2737 | 6/29/2010 | Report: HALLIBURTON - Cementing Gulf of Mexico, Broussard: Lab Results: Primary | BP-HZN-2179MDL00324613 - BP-HZN-2179MDL00324616 |
| 2738 | 6/23/2010 | Document: CSI Technologies - Proposed Scope of Work Lab Analysis of Cementing Operations on the Deepwater Horizon | BP-HZN-2179MDL00324617 - BP-HZN-2179MDL00324621 |
| 2739 | 6/26/2010 | Email - From: Fred Sabins To: Kent Corser and others - Subject: RE: proposal for slurry tests | BP-HZN-2179MDL00324622 - BP-HZN-2179MDL00324623 |
| 2740 | 6/23/2010 | Document: CSI Technologies - Proposed Scope of Work Lab Analysis of Cementing Operations on the Deepwater Horizon | BP-HZN-2179MDL00324624 - BP-HZN-2179MDL00324628 |
| 2741 | NA | Document: CSI lab sheets with handwritten notes | BP-HZN-2179MDL00324629 - BP-HZN-2179MDL00324633 |
| 2742 | NA | Documet: CSI summary of lab tests with handwritten notes | BP-HZN-2179MDL00324634 - BP-HZN-2179MDL00324637 |
| 2743 | NA | Document: CSI lab weigh up sheets with handwritten notes | BP-HZN-2179MDL00324638 - BP-HZN-2179MDL00324678 |
| 2745 | 7/8/2010 | Email - From: Larry Watters To: Fred Sabins and others - Subject: 60% foam @ 1000 psi | BP-HZN-2179MDL00324497 |
| 2748 | 6/25/2010 | Document: CSI Lab Worksheets | BP-HZN-2179MDL00322595 |
| 2749 | 6/25/2010 | Document: CSI Lab Worksheets | BP-HZN-2179MDL00322435 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 2750 | 6/25/2010 | Document: CSI Lab Worksheets | BP-HZN-2179MDL00322388 |
| 2751 | 6/25/2010 | Document: CSI Lab Worksheets | BP-HZN-2179MDL00322273 |
| 2752 | 6/25/2010 | Document: CSI Lab Worksheets | on document |
| 2754 | 4/20/2010 | Email - From: Brad Tippets To: Ross Skidmore and others - Subject: RE: Macondo Pipe Talley, with attachments | BP-HZN-2179MDL00045122 - BP-HZN-2179MDL00045123[1] |
| 2755 | 1/12/2009 | Email - From: Charles Credeur To: Brian Morel and others - Subject: Seal Assembly Test Pressure, with attachments | BP-HZN-2179MDL01313002 - BP-HZN-2179MDL01313004 |
| 2756 | 9/3/2009 | Email - From: Mark Hafle To: Barry Patterson and others - Subject: RE: Quote price for LDS conversion | BP-HZN-2179MDL00208905 - BP-HZN-2179MDL00208908 |
| 2757 | 9/8/2009 | Email - From: Barry Patterson To: Mark Hafle and others - Subject: Macondo back-up 9-7/8" hanger | BP-HZN-MBI00070996 - BP-HZN-MBI00071001 |
| 2758 | 10/9/2009 | Email - From: Barry Patterson To: Rashod Austin and others - Subject: RE: Stack-up for Macondo well, with attachment | BP-HZN-2179MDL00379994 - BP-HZN-2179MDL00379995 |
| 2759 | 2/1/2010 | Email - From: Charles Credeur To: Brian Morel and others - Subject: RE: BP Macondo | BP-HZN-2179MDL002388619 - BP-HZN-2179MDL002388620 |
| 2760 | 2/23/2010 | Email - From: Brad Tippets To: Mark Hafle and others - Subject: Canceled: Macondo LDS/LIT run with plug | BP-HZN-2179MDL00270627 - BP-HZN-2179MDL00270628 |
| 2761 | 3/1/2010 | Email - From: Barry Patterson To; Jeff Simpson - Subject: RE: BP 3003899 - Rev 25 - HOT! | BP-HZN-MBI00108135 - BP-HZN-MBI00108153 |
| 2762 | 3/2/2010 | Email - From: Brad Tippets To: Barry Patterson  - Subject: FW: LDS/LIT XO on Horizon - Final Plan | BP-HZN-2179MDL00001850 - BP-HZN-2179MDL00001852 |
| 2763 | 3/26/2010 | Email - From: Barry Patterson To: Mark Hafle and others - Subject: RE: Macondo, Buck-up / Unitization of the 9-7/8" Hangers | BP-HZN-2179MDL00246410 - BP-HZN-2179MDL00246411 |
| 2764 | 4/8/2010 | Email - From: Barry Patterson To: Brian Morel and others - Subject: RE: Macondo LIT/LDS, with attachment | BP-HZN-2179MDL01300846 - BP-HZN-2179MDL01300861 |
| 2765 | 4/12/2010 | Email - From: Brad Tippets To: Brian Morel and others - Subject: RE: CONFIRM: LDS Measurement Tool Location - DRIL QUIP TOOL BOX, with attachment | BP-HZN-2179MDL00033665- BP-HZN-2179MDL00033696 |
| 2766 | 4/12/2010 | Email - From: Charles Credeur To: John Guide and others - Subject: Casing setting details, with attachment | BP-HZN-2179MDL00250897 - BP-HZN-2179MDL00250898 |
| 2767 | 4/21/2010 | Email - From: Barry Patterson To: Mark Hafle - Subject: RE: Macondo drawings, with attachments | BP-HZN-2179MDL00413505 - BP-HZN-2179MDL00413508 |
| 2768 | 2/15/2010 | Email - From: Charles Credeur To: Barry Patterson and others - Subject: Macondo LDS | |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 2769 | 3/5/2010 | Email - From: Doug Turner To: Barry Patterson and others - Subject: RE: Macondo - 9-7/8" Backup Hanger - Can We Re-Thread? | |
| 2770 | 3/16/2010 | Email - From: Aaron Davis To: Barry Patterson and others - Subject: RE: 5-Day Planner_DWH_Macondo, with attachment | |
| 2771 | 3/23/2010 | Email - From: Brad Tippets To: Barry Patterson - Subject: RE: Macondo lockdown sleeve Running tool & Lit tool buck-up (REVISION TO 3003899) | |
| 2772 | 3/30/2010 | Email - From: Brad Tippets To: Barry Patterson - Subject: Macondo Space-out | |
| 2773 | 4/6/2010 | Email - From: Aaron Davis To: Mike Mueller and others - Subject: RE: DTS LDS measurement Tool (for Macondo) | |
| 2774 | 4/7/2010 | Email - From: Aaron Davis To: Bob Gandy and others - Subject: Dummy hanger problems Macondo | |
| 2775 | 4/8/2010 | Email - From: Brian Morel To: Barry Patterson - Subject: RE: Macondo LIT/LDS | |
| 2776 | 4/12/2010 | Email - From: Aaron Davis To: Bob Gandy and others - Subject: FW: Macondo - 9-7/8" hanger Stab-up | |
| 2777 | 4/19/2010 | Email - From: Barry Patterson To: Brad Tippets and others - Subject: FW: Macondo Gauging Drawings, with attachment | |
| 2778 | 4/21/2010 | Email - From: Mike Mueller To: Aaron Davis - Subject: FW: Rental order for Macondo Relief | |
| 2779 | 4/28/2010 | Email - From: Barry Patterson To: Barry Bulls - Subject: FW: Macondo stack-up drawing | |
| 2780 | 5/4/2010 | Email - From: Frank Barnes To: David Ford - Subject: FW: Macondo Relief Wells - Large OD Running Tallies | |
| 2781 | 5/10/2010 | Email - From: Greg Williams To: Larry Reimert and others - Subject: Call from BP on Sunday Morning 5/9/10 | |
| 2782 | 5/12/2010 | Email - From: Greg Williams To: Larry Reimert and others - Subject: Call from Torben Knudsen-BP Last Night | |
| 2783 | 5/13/2010 | Email - From: Robert Sokoll To: Douglas Landry - Subject: 22" STILL TOGETHER?? | |
| 2784 | 5/25/2010 | Email - From: Glenn Burton To: Gary Hurta - Subject: FW: WSJ injury | |
| 2785 | 6/18/2010 | Email - From: Kevin Champagne To: Gary Hurta - Subject: LDS & LIT Procedures For Macondo, with attachments | |
| 2786 | 6/23/2010 | Email - From: Julie Ferraro To: Greg Williams - Subject: FW: BP in GOM, with attachments | |
| 2787 | 8/12/2010 | Email - From: Lyndon Rosenberg To: James Lucari and others - Subject: RE: Dril-Quip Question for P&A Operation | |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 2788 | 9/8/2010 | Email - From: Christopher Ognoskie To: Aaron Davis and others - Subject: RE: Lockdown sleeve for use in the original Macondo well | |
| 2791 | NA | Schematic: Schematic #1 - Well Configuration | |
| 2796 | 8/19/2010 | Document: Service Report Start Form | DRQ00040558 - DRQ00040572 |
| 2798 | 9/22/2006 | News Article: Drillers Report Strong Activity Despite Weakening Prices | |
| 2799 | 11/21/2007 | Email - From: Kevin Lacy To: Neil Shaw  - Subject: Preliminary draft to discuss, with attachments | BP-HZN-CEC054946 - BP-HZN-CEC054958 |
| 2800 | 11/15/2010 | Email - From Ronald Sepulvado To: Nicholas Lirette and others - Subject: RE: Tanks Cleaning | BP-HZN-2179MDL00236606 |
| 2804 | 2/2/2009 | Contract: Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services Between BP Exploration and Production, Inc. and M-I L.L.C. | M-I00000795 - M-I00000997; M-I00032095 - M-I00032106; M-I00014306 - M-I00014307 |
| 2805 | 3/9/2009 | Manual: Appendix P BP/Deepwater Horizon Rheliant Displacement Procedure "Macondo" OSC-G 32306 (M-I SWACO) | M-I00018684- M-I00018685 |
| 2806 | 5/27/2010 | Email - From: Paul Hanson To: Jim Cowie and others - Subject: Project Spacer with Detailed Notes/Explanations, with attachment | BP-HZN-BLY00098874- BP-HZN-BLY00098902 |
| 2807 | NA | Document: M-I SWACO BP/Deepwater Horizon Rheliant Displacement Procedure "Macondo" OSC-G 32306 | BP-HZN-MBI00133083 |
| 2808 | 4/6/2010 | Email - From: Doyle Maxie To: Brian Morel and others - Subject: Tandem procedure 2, with attachments | BP-HZN-2179MDL00008486 - BP-HZN-2179MDL00008492 |
| 2809 | 4/8/2010 | Email - From: Doyle Maxie To: Timothy Armand and others - Subject: LCM requirements and initial order, with attachments | M-I 00002352 - M-I 00002356 |
| 2810 | 4/16/2010 | Email - From: Jamie Manuel To: Doyle Maxie - Subject: RE: Watrebased FAS pills, with attachments | M-I 00016419 - M-I 00016422 |
| 2812 | 5/22/2010 | Email - From Doyle Maxie To: Brad Billon - Subject: FW: FAS and FAS AK | M-I 00013724 - M-I 00013725 |
| 2813 | 5/11/2010 | Document: M-I SWACO Document - BP - Response to Questions | M-I 00015962 - M-I 00015963 |
| 2814 | 5/11/2010 | Email - From: Doyle Maxie To: Brad Billon - Subject: Watrebased FAS pills | M-I 00013743- M-I 00013746 |
| 2815 | 4/16/2010 | Email - From: Timothy Armand To: Doyle Maxie - Subject: RE: Watrebasd FAS pills, with attachments | M-I 00003186- M-I 00003189 |
| 2816 | 4/18/2010 | Email - From James Hoggan To: John LeBleu and others - Subject: RE: Disposal | BP-HZN 2179MDL00250997- BP-HZN 2179MDL00250999 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 2818 | 8/5/2009 | Email - From: Tom Lee To: Kachi Tokio and others - Subject: FW: Production of Macondo | BP-HZN-MDI00173675 - BP-HZN-MDI00173678 |
| 2819 | 6/22/2011 | Webpage: Company Profile of M-I SWACO | |
| 2820 | 4/23/2010 | Email - From Doyle Maxie To: Mark Hafle and others, with attachment | BP-HZN-2179MDL00427687 - BP-HZN-2179MDL00427688 |
| 2821 | 4/20/2010 | Email - From: Robert Kaluza To: Brian Morel - Subject: RE: Ops Note | BP-HZN-2179MDL01329154 |
| 2822 | 8/10/2009 | Email - From: Michael Beirne To: Nick Huch - Subject: BP Macondo Slides, with attachment | BP-HZN-MBI00173687 - BP-HZN-MBI00173697 |
| 2823 | 8/13/2009 | Document: Michael Beirne's handwritten notes | BP-HZN-2179MDL02318965 - BP-HZN-2179MDL02318967 |
| 2824 | 10/1/2009 | Contract: Lease Exchange Agreement among BP, APC and AEP | BP-HZN-2179MDL02319086 - BP-HZN-2179MDL02319116 |
| 2825 | 1/18/2010 | Contract: Macondo Prospect Well Participation Agreement, Deepwater Gulf of Mexico | BP-HZN-2179MDL02319125 - BP-HZN-2179MDL02319137 |
| 2826 | 10/27/2009 | Email - From: Michael Beirne To: Mark Hafle and others - Subject: RE: Macondo AFE and Well Plan, with attachment | BP-HZN-MBI 00074960 - BP-HZN-MBI 00074964 |
| 2827 | 10/28/2009 | Email - From: Michael Beirne To: Mark Hafle - Subject: RE: Macondo AFE and Well Plan | BP-HZN-MBI 00075003 - BP-HZN-MBI 00075005 |
| 2828 | 10/29/2010 | Email - From: Charles Bondurant To: Mark Hafle and others - Subject: Macondo Objective Depth Definition | BP-HZN-MBI 00075102 |
| 2829 | 10/29/2009 | Email - From: Michael Beirne To: Nick Huch - Subject: FW: Macondo Draft Documents, with attachments | BP-HZN-2179MDL01973897 - BP-HZN-2179MDL01973939 |
| 2830 | 11/18/2009 | AFE: Authorization for Expenditure signed by Naoki Ishii on 11/18/09 | BP-HZN-MBI00192549 - BP-HZN-MBI00192551 |
| 2830 | 11/18/2009 | AFE: Authorization for Expenditure signed by Naoki Ishii on 11/18/09 | BP-HZN-MBI00192549- BP-HZN-MBI00192551 |
| 2831 | 1/4/2010 | Email - From: Mark Hafle To: Nick Huch and others - Subject: Macondo Spend | BP-HZN-MBI00097441 |
| 2832 | 1/26/2010 | Email - From: Michael Beirne To: Mark Hafle - Subject: RE: Macondo Supplemental AFE, with attachment | BP-HZN-MBI 00099615 - BP-HZN-MBI00099619 |
| 2833 | 1/18/2010 | Email - From: Michael Beirne To: Samina Sewani - Subject: RE: Macondo Supplemental AFE | BP-HZN-MBI00188571 - BP-HZN-MBI00188575 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 2834 | 1/28/2010 | Email - From: Michael Beirne To: Mark Hafle - Subject: RE: Macondo Supplemental AFE, with attachment | BP-HZN-MBI 00100287 - BP-HZN-MBI 00100292 |
| 2835 | 2/1/2010 | Letter:  Supplemental AFE #X2-000X8, Mississippi Canyon Block 252 #1 Well Macondo Prospect OCS, Gulf of Mexico | BP-HZN-2179MDL02319420 - BP-HZN-2179MDL02319425 |
| 2836 | 2/2/2010 | Email - From: Robert Bodek To: Naoki Ishii and others - Subject: RE: Macondo real-time data access | BP-HZN-MBI00175767 - BP-HZN-MBI00175768 |
| 2837 | 2/2/2010 | Email - From: Robert Bodek To: Jose Ortiz and others - Subject: Add to INSITE anywhere access list for Macondo | BP-HZN-MBI00175774 |
| 2838 | 2/22/2010 | Email - From: Michael Beirne To: Mark Hafle - Subject: FW: Macondo Drilling Plan, with attachment | BP-HZN-MBI 00104310 - BP-HZN-MBI 00104343 |
| 2839 | 2/23/2010 | Email - From: Michael Beirne To: Howe Kemper - Subject: Mike Beirne - 2009 Performance Assessment, with attachments | BP-HZN-2179MDL02337912 - BP-HZN-2179MDL02337921 |
| 2840 | 2/22/2010 | Email - From: Michael Beirne To: Mark Hafle - Subject: Re: Pre-Spud Drilling Plan | BP-HZN-MBI 00110212 |
| 2841 | 3/16/2010 | Email - From: Michael Beirne To:  Robert Bodek and others - Subject: FW: Macondo - Information Request | BP-HZN-MBI 00111610 - BP-HZN-MBI 00111612 |
| 2842 | 3/21/2010 | Email - From: Robert Bodek To: Naoki Ishii and others - Subject: Macondo Update | BP-HZN-MBI00175819 |
| 2843 | 3/22/2010 | Email - From: David Sims To: Ian Little and others - Subject: FW: Rig Leadership Visits, with attachment | BP-HZN-MBI 00113921- BP-HZN-MBI 00113927 |
| 2844 | NA | Contract: Macondo Prospect Offshore Deepwater Operating Agreement | BP-HZN-MBI00173449 - BP-HZN-MBI00173604 |
| 2845 | 3/23/2010 | Email - From: Michael Beirne To: Lloyd Kelly - Subject: RE: Please review 'GoM-SPU-AFE-2010-14S2_Macondo_MC_252-1', with attachment | BP-HZN-MBI 00114331 - BP-HZN-MBI 00114332 |
| 2846 | 3/29/2010 | Letter: Second Supplemental AFE #X2-000X8, Mississippi Canyon Block 252 #1 Well, Macondo Prospect, OCS, Gulf of Mexico | BP-HZN-2179MDL02319416 - BP-HZN-2179MDL02319419 |
| 2847 | 3/30/2010 | Email - From: Naoki Ishii To: Michael Beirne and others - Subject: RE: Macondo Supplemental AFE, with attachment | BP-HZN-MBI00178328 - BP-HZN-MBI00178329 |
| 2848 | 4/2/2010 | Email - From: Mark E. Hafle To: Brian Morel - Subject: FW: Macondo - Information Request | BP-HZN-2179MDL01303746 - BP-HZN-2179MDL01303749 |
| 2849 | 4/3/2010 | Report: Daily Operations Report from 4/3/2010 | BP-HZN-MBI00013897 |
| 2850 | 4/14/2010 | Email - From: Michael Beirne To: Naito Shinjiro and others - Subject: FW: Macondo TD & Draft Sub. Op. AFE | BP-HZN-MBI00178364 - BP-HZN-MBI00178367 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 2851 | 4/13/2010 | Email - From: Robert Bodek To: Michael Beirne and others - Subject: RE: Macondo TD | BP-HZN-MBI 00126338 - BP-HZN-MBI 00126339 |
| 2852 | 4/13/2010 | Email - From: Michael Beirne To: Nick Huch and others - Subject: Macondo TD & Draft Sub. OP AFE, with attachment | BP-HZN-MBI00178344 - BP-HZN-MBI00178345 |
| 2853 | 4/14/2010 | Email - From Michael Beirne To: Naoki Ishii and others - Subject: RE: Macondo TD & Draft Sub. Op. AFE (Re-send) | BP-HZN-MBI00178359 - BP-HZN-MBI00178362 |
| 2854 | 4/20/2010 | Letter: Temporary Abandonment OCS-G 32306 #1 Well ("Macondo"), Mississippi Canyon, Block 252, OCS, Gulf of Mexico | BP-HZN-2179MDL02318958 - BP-HZN-2179MDL02318959 |
| 2859 | 1/29/2010 | Email - From: Michael Beirne To: Xuemei Liu and others - Subject: RE: revised Macondo AFE | BP-HZN-2179MDL00267688 - BP-HZN-2179MDL00267689 |
| 2862 | 4/14/2010 | Email - From: Robert Bodek To: John Kamm - Subject: Pencore preliminary field report, with attachment | BP-HZN-2179MDL00009447 |
| 2863 | 4/14/2010 | Email - From: Mark Hafle To: Michael Beirne - Subject: RE: macondo TD & Draft Sub. Op. AFE | BP-HZN-CEC021854- BP-HZN-CEC021856 |
| 2864 | 4/20/2010 | Email - From: Michael Beirne To: Naoki Ishii and others - Subject: Macondo TA Letter Agreement, with attachment | BP-HZN-2179MDL00010453 - BP-HZN-2179MDL00010455 |
| 2866 | 4/12/2010 | Email - From: Michael Beirne To: Kemper Howe - Subject: Macondo TD | BP-HZN-2179MDL02336817 |
| 2867 | 4/15/2010 | Letter: BP GoM SPU AFE 2010-31, Proposed Subsequent Operation - Production Casing, OCS-G 32306 #1 well ("Macondo"), Mississippi Canyon, Block 252, OCS Gulf of Mexico | APC-SHS2A-000007899- APC-SHS2A-000007901 |
| 2868 | 11/5/2009 | Email - From: Michael Beirne To: Mark Hafle - Subject: RE: Macondo Costs - Mooring Details | BP-HZN-2179MDL02335847 |
| 2869 | 9/24/2009 | Email - From: Mark Hafle To: Michael Beirne and others - Subject: Macondo AFE | BP-HZN-MDL2179-00264942 |
| 2871 | 3/31/2010 | Contract: Service Agreement, Mitsui Oil Exploration Co., Ltd., and MOEX USA Corporation | DWHMX0036555 - DWHMX0036564 |
| 2873 | 6/3/2009 | Email - From: Tokio Kachi To: Yoji Murachi - Subject: FW: Exploration opportunity in MC, GOM, with attachment | DWHMX00106430 - DWHMX00106434 |
| 2874 | 6/11/2009 | Email - From: Kirk Wardlaw To: Naoki Ishii - Subject: RE: Macondo | BP-HZN-2179MDL00326337 - BP-HZN-2179MDL00326344 |
| 2875 | 2/24/2010 | Document: Assignment of Record Title Interest and Designation of Operator | DWHMX00375898 - DWHMX00375905 |
| 2876 | 3/15/2010 | Email - From: Naoki Ishii To: Michael Beirne and others - Subject: Macondo - Information Request | DWHMX00376507 - DWHMX00376510 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 2877 | 3/17/2010 | Email - From: Michael Beirne To: Robert Bodek - Subject: FW: Macondo - Information Request | BP-HZN-2179MDL00032533 - BP-HZN-2179MDL00032535 |
| 2878 | 8/28/2009 | AFE: Authorization for Expenditure signed by Naoki Ishii on 11/18/09 | DWHMX00108107 - DWHMX00108109 |
| 2879 | 1/27/2010 | AFE: Supplemental Authorization for Expenditure signed by Naoki Ishii on 2/17/10 | DWHMX00108110 |
| 2880 | 3/30/2010 | Email - From: Naoki Ishii  To: Michael Beirne and others - Subject: RE: Macondo Supplemental AFE | BP-HZN-2179MDL00003222 - BP-HZN-2179MDL00003223 |
| 2881 | 4/15/2010 | Email - From: Naoki Ishii To: Shinjiro Naito and others - Subject: FW: Macondo AFE- Proposed Subsequent Operation--Production Casing | DWHMX00058398 - DWHMX00058399 |
| 2882 | 4/15/2010 | Email - From: Naoki Ishii  To: Aimee Patel and others - Subject: RE: Macondo AFE-Proposed Subsequent Operation-Production Casing | DWHMX00080011- DWHMX00080013 |
| 2883 | 3/5/2010 | Email - From: Naoki Ishii  To: Yutaka Tsuji and others - Subject: RE: Macondo (and Japanese characters) | DWHMX00070145 - DWHMX00070146 |
| 2884 | 4/21/2010 | Email - From: Yutaka Tsuji  To: Kazuhito Oseto, et al., Subject: Macondo Daily Report (4/19), with attachment | DWHMX00427688 - DWHMX00427695 |
| 2885 | 4/21/2010 | Email - From: Naoki Ishii  To: Michael Beirne, and others - Subject: RE: Macondo TA Letter Agreement | BP-HZN-2179MDL00326889 - BP-HZN-2179MDL00326891 |
| 2886 | 5/12/2010 | Email - From: Ruban Chandran  To: Naoki Ishii, and others - Subject: FW: UC Daily Operational Report - May 12, 2010 | BP-HZN-2179MDL00975534 - BP-HZN-2179MDL00975546 |
| 2887 | 11/9/2010 | Document: MOEX Offshore 2007 LLC Energy Package Policy, Policy Number WRS09-001483310 | DWHMX000079792 - DWHMX000079821 |
| 2900 | 11/28/2009 | Email - From: Kevin Lacy  To: Neil Shaw, and others - Subject: Your copy of Monday's File | BP-HZN-CEC055017 - BP-HZN-CEC055034 |
| 2901 | 12/14/2007 | Email - From: Kevin Lacy  To: Neil Shaw and Alma Nicoletti  - Subject: Package for discussion | BP-HZN-CEC055272 - BP-HZN-CEC055296 |
| 2902 | 11/8/2007 | Email - From: Kevin Lacy to Neil Shaw and Doris Reiter - Subject: RE: Lead on Agenda and meeting with Neil Shaw | BP-HZN-CEC054745 - BP-HZN-CEC054746 |
| 2903 | 3/24/2010 | SEEAC pre-read - E&P's Approach to US Regulatory Compliance | BP-HZN-2179MDL00085280 - BP-HZN-2179MDL00085287 |
| 2904 | 1/7/2008 | Email - From: Kevin Lacy  To: Neil Shaw - Subject: Draft Presentation and Appraise/Select White Paper | BP-HZN-CEC055532 - BP-HZN-CEC055558 |
| 2905 | NA | PRESENTATION BY KEVIN LACY - AUDIO TRANSCRIPTION | |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 2906 | 4/9/2009 | Email - From: Yvonne Prevallet to Fergus Addison and others - Subject: Pfest Slides post discussion | BP-HZN-2179MDL00110741 - BP-HZN-2179MDL00110755 |
| 2907 | 10/12/2009 | Email - From: Kevin Lacy  To: Neil Shaw, and others  - Subject: Pre Read for HSSE QPR - Tuesday, October 13 | BP-HZN-CEC078875 - BP-HZN-CEC078901 |
| 2908 | 12/3/2008 | Manual: GulfofMexicoSPU - Operating Plan (OMS Handbook) | BP-HZN-2179MDL00333155 - BP-HZN-2179MDL00333195 |
| 2909 | 12/17/2008 | Email - From: Kevin Kennelley To: Neil Shaw and others - Subject: FW: SPU Annual Engineering Plans: ACTION | BP-HZN-2179MDL01820483 - BP-HZN-2179MDL01820518 |
| 2910 | 1/15/2010 | Document:  Gulf of Mexico SPU - Annual Engineering Plan 2009 | BP-HZN-2179MDL00346407 - BP-HZN-2179MDL00346446 |
| 2911 | 4/8/2009 | Email - From: Malcolm Kraus  To: Fergus Addison, and others - Subject: Updated Risk Register | BP-HZN-2179MDL01554443 |
| 2912 | 9/24/2009 | Email - From: Steven Ruehle  To: Neil Crammond and others - Subject: RE: SPU Top Risk Mitigation Plans (Session 2 of 2) | BP-HZN-CEC078761 - BP-HZN-CEC078789 |
| 2913 | 10/9/2009 | Document: Risk Mitigation Plan | BP-HZN-BLY00151043 |
| 2914 | 10/9/2009 | Email - From: Richard Eaton  To: Doug Suttles, and others  - Subject: OpCo risk review | BP-HZN-2179MDL01443369 - BP-HZN-2179MDL01443372 |
| 2915 | NA | Document: Keynote Luncheon Speaker - Tuesday 5, October | |
| 2916 | 11/19/2009 | Email - From: Neil Cramond  To: Kenneth DeJohn  - Subject: FW: SPU Top Risk Mitigation Plans (Session 2 of 2) | BP-HZN-2179MDL01131955 - BP-HZN-2179MDL01131982 |
| 2917 | 10/00/2008 | Manual:  Drilling and Well Operations Practice: E&P Defined Operating Practice | BP-HZN-IIT-0001177 - BP-HZN-IIT-0001288 BP-HZN-2179MDL00057261 - BP-HZN-2179MDL00057372 |
| 2918 | 10/1/2009 | Email - From: Kevin Lacy  To: Harry Thierens, and others - Subject: Safety Leadership | BP-HZN-2179MDL01808592 |
| 2919 | 1/12/2010 | Presentation: BP - Process Safety Planning 2010 | BP-HZN-2179MDL01109076 - BP-HZN-2179MDL01109092 |
| 2920 | 9/5/2009 | Email - From: Neil Shaw  To: Peter Zwart, and others  - Subject: Pfest prep | BP-HZN-CEC078446 |
| 2921 | 09/00/2007 | Article: Kevin Lacy, BP head of discipline, drilling and completions: Building a global career around a global business | |
| 2922 | 9/22/2009 | Email - From: Sprague, Jonathan D  To: Kevin Lacy and Harry Thierens - Subject: DCRstaffing.ppt | BP-HZN-2179MDL01797150 - BP-HZN-2179MDL01797171 |
| 2923 | 12/5/2010 | Report: THE MACONDO BLOWOUT - 3rd Progress Report | |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 2924 | 5/5/2010 | Email - From: Robert Perez  To: Kevin Lacy, Kevin Guerre and Richard Keck - Subject: CAPM Update for Kevin Lacy.ppt | BP-HZN-2179MDL01843843 - BP-HZN-2179MDL01843861 |
| 2925 | 5/5/2009 | Email - From: Kevin Lacy To: G GOM SPU LT and Ryan Malone - Subject: D&C Slide Deck | BP-HZN-2179MDL00126073 - BP-HZN-2179MDL00126099 |
| 2926 | 7/16/2009 | Email - From: Kevin Lacy  To: Andrew Frazelle  - Subject: RE: Early Heads Up on the Marianas Situation | BP-HZN-2179MDL01819626 - BP-HZN-2179MDL01819627 |
| 2928 | 05/00/2009 | Document: GoM D&C RTOC STRATEGY WHITEPAPER | BP-HZN-2179MDL00575515 - BP-HZN-2179MDL00575560 |
| 2929 | 11/9/2009 | Email - From: Diane Lenhoff To: Diane Lenhoff, and others  - Subject: RE: November D&C ELT Meeting - Agenda | BP-HZN-2179MDL00352448- BP-HZN-2179MDL00352460 |
| 2930 | 4/13/2010 | Email - From: Ryan Yeley  To: Steve Benson - Subject: RE: Final Agenda for tomorrow's Suttle review | BP-HZN-2179MDL01124799 - BP-HZN-2179MDL01124933 |
| 2931 | 10/31/2009 | Email - From: Kevin Lacy To: Ian Little - Subject: Re: Marianas | BP-HZN-2179MDL00356993 |
| 2932 | 5/11/2009 | Email - From: Kevin Lacy  To: Warren Winters - Subject: Re: Digital BoP Update | BP-HZN-2179MDL01843672 |
| 2933 | 11/11/2009 | Email - From: Kevin Lacy  To: Michael Edwards and Jonathan Sprague - Subject: FW: Emailing: Dig_BOP_JIP_Info.ppt | BP-HZN-2179MDL01843420 - BP-HZN-2179MDL01843422 |
| 2937 | 8/20/2009 | Email - From: Kevin Lacy To: G GOM SPU LT - Subject: FW: Aug 2009 D&C Rig Schedule - Revised, with attachments | BP-HZN-CEC078290 - BP-HZN-CEC078293[1] |
| 2938 | 4/12/2010 | Email - From: Brian Morel  To: David Sims - Subject: RE: Macondo times | BP-HZN-2179MDL00020934 |
| 2939 | 00/00/2008 | Document: Group Leader Performance Summary Form for 2008 | BP-HZN-CEC061703-61705 |
| 2940 | 1/7/2010 | Email - From: Kim Sachan  To: G GOM D&C - ALL (Lacy) - Subject: e-Expensive and More, with attachments | BP-HZN-2179MDL00803916 - BP-HZN-2179MDL00803954 |
| 2941 | 1/8/2010 | Email - From: Paul McIntyre To: Kevin Lacy and others - Subject: FW: Proposed Group Leader Exit Announcement | BP-HZN-2179MDL01154523 |
| 2944 | 1/10/2010 | Email - From: Christina Verchere To: Mark Hammonds and pthers - Subject: Group Leader announcement, with attachment | BP-HZN-2179MDL01164902- BP-HZN-2179MDL01164903 |
| 2945 | 1/12/2010 | Email - From: Employee Communications - Subject: Staff Announcement - Kevin Lacy | BP-HZN-2179MDL01153257 |
| 2949 | 12/16/2010 | Email - From: Ian Little To: Harry Thierens and others - Subject: Risk, with attachment | BP-HZN-2179MDL01843947 - BP-HZN-2179MDL01843955 |
| 2952 | NA | Powerpoint: GOM-D&C Major Hazard and Risk Management | |
| 2956 | 12/14/2009 | Email - From: Kevin Lacy To: G GOM SPU LT and others - Subject: VP D&C Handover | |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 2957 | 1/29/2009 | Email - From: Kevin Lacy To: Richard Morrison and others - Subject: RE: Help | BP-HZN-2179MDL01004839 - BP-HZN-2179MDL01004840 |
| 2958 | NA | ***SEALED pending Further Instruction from Ms. Karis*** | ***Highly Confidential*** |
| 2959 | 4/30/2010 | Email - From: Warren Winters To: Kent Corser - Subject: FW: proposal, with attachment | BP-HZN-BLY00121223 - BP-HZN-BLY00121228 |
| 2960 | 5/1/2010 | Email - From: Warren Winters To: Erick Cunningham and others: RE: Revised Scope of Work for CSI Technologies | BP-HZN-BLY00130976 - BP-HZN-BLY00130978 |
| 2961 | 5/6/2010 | Email - From: Warren Winters To: Fred Sabins - Subject: Is Float Collar Modeled in | BP-HZN-BLY00138778 |
| 2962 | 5/7/2010 | Email - From: Kent Corser To: Warren Winters and others - Subject: Cement testing for well | BP-HZN-BLY00116215 |
| 2963 | 5/13/2010 | Email - From: David Brown To: Warren Winters and others - Subject: CSI- OptiCem--Best Match to HES April 18th, with attachments | BP-HZN-BLY00135506 - BP-HZN-BLY00135991 |
| 2964 | 5/24/2010 | Email - From: David Brown To: Warren Winters and others - Subject: RE: CSI Report Draft | BP-HZN-BLY00131138 - BP-HZN-BLY00131139 |
| 2965 | 6/2/2010 | Email - From: Jim McKay To: Kent Corser Subject: Draft CSI Q&A, with attachment | BP-HZN-BLY00109238 - BP-HZN-BLY00109247 |
| 2966 | 6/4/2010 | Email - From: Jim McKay To: Fred Sabins and others - Subject: Re: CSI Technologies Cementing Analysis for GoM Rig Incident Investigation - NT03, with attachment | BP-HZN-BLY00132953 - BP-HZN-BLY00132956 |
| 2967 | 7/10/2010 | Email - From: Fred Sabins To: Kent Corser and others - Subject: FW: Fluid loss question, with attachment | BP-HZN-BLY00104411 - BP-HZN-BLY00104466 |
| 2968 | 7/15/2010 | Report: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control | BP-HZN-BLY00048343 - BP-HZN-BLY00048477 |
| 2969 | 6/30/2010 | Email - From: Anthony Febbraro To: Jim McKay and others - Subject: RE: Updates to CSI models, with attachments | BP-HZN-BLY00104526- BP-HZN-BLY00104991 |
| 2970 | 7/1/2010 | Email - From: Anthony Febbraro To: Anthony Febbraro and others - Subject: RE: Updates to CSI models, with attachments | BP-HZN-BLY00122351 - BP-HZN-BLY00122726 |
| 2973 | 6/3/2010 | Email - From: Jim McKay To: Anthony Febbraro and others - Subject: RE: lift pressures vs TOC?, with attachments | BP-HZN-BLY00105032 - BP-HZN-BLY00105037 |
| 2974 | 3/12/2010 | Email - From: Erick Cunningham To: Daryl Kellingray - Subject: RE: Deep Water Guidelines | BP-HZN-2179MDL00740257- BP-HZN-2179MDL00740383 |
| 2975 | 6/7/2010 | Email - From: David Brown To: Warren Winters and others - Subject: RE: Feedback on CSI report draft | BP-HZN-BLY00124732 - BP-HZN-BLY00124733 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 2976 | 6/8/2010 | Email - From: David Brown To: Jim McKay and others - Subject: RE: Feedback on CSI report draft | BP-HZN-BLY00105488-BP-HZN-BLY00105491 |
| 2977 | 7/12/2010 | Email - From: Allen Pere To: Kent Corser - Subject: FW: OptiCem Reports, with attachments | BP-HZN-BLY00111099 - BP-HZN-BLY00111103 |
| 2978 | 6/8/2010 | Email - From: Fred Sabins To: Anthony Febbraro and others - Subject: FW: Feedback on CSI report draft | BP-HZN-2179MDL00323709-BP-HZN-2179MDL00323711 |
| 2981 | 5/19/2010 | Report: CSI Technologies OptiCem Analysis | BP-HZN-2179MDL00323460 |
| 2997 | 1/16/2009 | Email - From: Huawen Gai To: Graham Vinson and others - Subject: Macondo prospect info | BP-HZN-2179MDL01973821 |
| 3002 | 4/12/2010 | Email - From: Darrell Newton To: Keith Schaff - Subject: Re: Macondo - 9-7/8" Hangar Stab-up | WFT-MDL-00030345 - WFT-MDL-00030345 |
| 3003 | 4/13/2010 | Email - From: Bryan Clawson To: Brian Morel and others - Subject: RE: 7" float collar, with attachment | BP-HZN-MBI00126432 - BP-HZN-MBI00126434 |
| 3004 | 4/26/2010 | Email - From: Bryan Clawson To: Brian Morel - Subject: 7" Equipment, with attachments | BP-HZN-MBI00129222 - BP-HZN-MBI00129232 |
| 3005 | 8/19/2010 | Report: BP - Static Kill and Cement Review and Summary | BP-HZN-2179MDL01591521 - BP-HZN-2179MDL01591535 |
| 3006 | 12/15/2009 | Email - From: Kirk Wardlaw To: Michel Beirne - Subject: RE: Macondo Rig Update and revised AFE | BP-HZN-2179MDL00266909 - BP-HZN-2179MDL00266911 |
| 3007 | 6/15/2009 | Email - From: Anne McCutcheon To: David Rainey - Subject: Action Required: Macondo | BP-HZN-2179MDL01823216 - BP-HZN-2179MDL01823221 |
| 3008 | 8/5/2009 | Email - From: Tom Lee To: Charles Bondurant and others - Subject: Slide Pack for Anadarko, with attachment | BP-HZN-2179MDL01943398 - BP-HZN-2179MDL01943402 |
| 3009 | 9/14/2009 | Email - From: Kirk Wardlaw To: David Rainey - Subject: FW: Request for  Macondo Presentation for JOGMEC | BP-HZN-2179MDL01832336 - BP-HZN-2179MDL01832336 |
| 3010 | 9/15/2009 | Email - From: Michael Beirne To: Jay Thorseth and others - Subject: JOGMEC/Mitusi Presentation Attendees | BP-HZN-2179MDL01951703 - BP-HZN-2179MDL01951703 |
| 3011 | 9/30/2009 | Email - From: Michael Beirne To: Bryan Ritchie and others - Subject: Mitusi Meeting Today | BP-HZN-2179MDL01952702 - BP-HZN-2179MDL01952702 |
| 3012 | 10/5/2009 | Email - From: Kirk Wardlaw To: Jay Thorseth and others - Subject: FW: Macondo Proposal, with attachment | BP-HZN-2179MDL01832578 - BP-HZN-2179MDL01832580 |
| 3013 | 11/19/2009 | Email - From: Michael Beirne To: Kirck Wardlaw - Subject: RE: Golf | BP-HZN-2179MDL01934715 - BP-HZN-2179MDL01934716 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 3014 | 2/16/2009 | Email - From: Kirk Wardlaw To: Naoki Ishii - Subject: RE: Dinner plans I Tokyo, with attachment | BP-HZN-2179MDL00330495 - BP-HZN-2179MDL00330497 |
| 3015 | 3/12/2010 | Email - From: Michael Beirne To: Kirk Wardlaw - Subject: FW: Pre-Spud Drilling Plan | BP-HZN-2179MDL00032853 - BP-HZN-2179MDL01293843 |
| 3016 | 4/2/2010 | Email - From: Mark Hafle To: Brian Morel - Subject: FW: Macondo - Information Request, with attachment | BP-HZN-2179MDL00032853 - BP-HZN-2179MDL01293843 |
| 3020 | 4/15/2010 | Email - From: Jesse Gagliano To: Anthony Cupit - Subject: Production Casing Proposal & Opticem Report, with attachment | HAL_0126062 - HAL_0126096 |
| 3024 | 4/16/2010 | Email - From: Vincent Tabler To: Jesse Gagliano - Subject: pipe talley - Livelink 161 KB | HAL_0535175 - HAL_0535175 |
| 3026 | 4/18/2010 | Email - From: Vincent Tabler To: Jesse Gagliano - Subject: RE: 16" Casing test - Livelink 115 | HAL_0534719 - HAL_0534719 |
| 3027 | 4/18/2010 | Email - From: Jesse Gagliano To: Anthony Cupit and others  - Subject: Updated Info for Prod Casing job, with attachments | HAL_0125421 - HAL_0125469 |
| 3032 | 4/19/2010 | Email - From: Jesse Gagliano To: Anthony Cupit and others - Subject: Updated Info for Prod Casing Job, with attachment | BP-HZN-BLY00070370 - BP-HZN-BLY00070419 |
| 3034 | 3/30/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: FW: 9 7/8 Proposal, with attachments | HAL_0008295 - HAL_0008321 |
| 3038 | 1/28/2010 | Email - From: Jesse Gagliano To: Anthony Cupit and others - Subject: Macondo Well | HAL_0578612 - HAL_0578612 |
| 3043 | NA | Transcript: Transcription of James Dupree testimony before Ocean Energy Safety Institute Advisory Committee | |
| 3044 | 4/18/2011 | Document: Deepwater Containment and Response - April 18th, 2011 - C-SPAN Video | |
| 3046 | 4/5/2010 | Email - From: James Dupree To: Christina Verchere - Subject: RE: Personnel Announcement - Doug Handyside | BP-HZN-2179MDL00303294 - BP-HZN-2179MDL00303295 BPD115-029445 - BPD115-029446 |
| 3053 | 4/15/2010 | Email - From: David Rainey To: Kemper Howe and others - Subject: FW: Macondo / News Release | BP-HZN-2179MDL00048391 - BP-HZN-2179MDL00048392 |
| 3054 | 00/06/2006 | PowerPoint: BP Press Report | BP-HZN-CEC050178 - BP-HZN-CEC050195 |
| 3055 | 12/15/2009 | Email - From: Cindy Yielding To: david Rainey and others - Subject: INFO and NEXT STEPS: OMS Handbook and MoC, with attachments | BP-HZN-2179MDL01547013 - BP-HZN-2179MDL01547206 |
| 3058 | 12/00/2002 | Manual: Deepwater Cementing Guidelines | BP-HZN-2179MDL00779762 - BP-HZN-2179MDL00779794 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 3059 | 10/8/2009 | Manual: Gulf of Mexico SPU; Recommended Practice for Cement Design and Operations in DW GoM | BP-HZN-2179MDL02222199 - BP-HZN-2179MDL02222234 |
| 3061 | 5/26/2009 | Email - From: Scherie Douglas To: Mark Hafle and others - Subject: Macondo APD Approval, with attachment | |
| 3062 | 3/10/2009 | Email - From David Sims To: Graham Vinson - Subject: RE: Macondo | BP-HZN-2179MDL00852514 |
| 3063 | 4/21/2010 | Email - From: Walt Bozeman To: David Rainey and others - Subject: RE: WCD - Updated, with attachments | BP-HZN-2179-MDL02314243 - BP-HZN-2179-MDL02314245 |
| 3065 | 4/7/2010 | Document: BP Drilling and Completions MOC for Macondo Exploration Well | BP-HZN-MBI00143255 - BP-HZN-MBI00143257 |
| 3069 | 6/26/2010 | Email - From: Kent Corser To: Morten Emilsen - Subject: RE: ACTION - Dynamic Simulation Report | BP-HZN-2179MDL00154780 - BP-HZN-2179MDL00154785 |
| 3070 | 8/26/2009 | Email - From: Robert Bodek To: Graham Vinson and others - Subject: Regarding previous email | BP-HZN-2179MDL00894548 |
| 3071 | 3/1/2010 | Email - From: Martin Albertin To: Robert Bodek and others - Subject: RE: 14 3/4 X 16 hole-section preview | BP-HZN-2179MDL00031696 |
| 3072 | 3/2/2010 | Email - From: Stuart Lacy To: Martin Albertin and others - Subject: Macondo Update 2 pm | BP-HZN-2179MDL00031429 |
| 3073 | 3/2/2010 | Email  - From Stuart Lacy To Martin Albertin and others - Subject: Macondo Update 5:30 am | BP-HZN-2179MDL00011696 |
| 3084 | 11/00/2010 | Manual: ABS Guide for Certification Of Drilling Systems | |
| 3085 | 4/27/2005 | Letter: Discontinue the Certificate of Drilling Systems classification | ABSDWH011033 |
| 3087 | 4/27/2005 | Document: ABS Survey Manager: Survey Status Report (For Owner) - Deepwater Horizon | |
| 3088 | 11/11/2004 | Manual: Transocean Certificate and Survey Manual | TRN-MDL-01287082 - TRN-MDL-01287201 |
| 3089 | 7/10/2010 | Email - From: Fred Sabins To: Kent Corser and others - Subject: first paper to develop GFP, with attachment | BP-HZN-BLY00103755 - BP-HZN-BLY00103764 |
| 3090 | 6/16/2010 | Email - From: George Fuller To: Ronnie Faul and others - Subject: FW: Centralization, with attachments | HAL_0565671 - HAL_0565840 |
| 3092 | 7/23/2010 | Email - From George Fuller To: Ronnie Faul - Subject: FW: Centralization | HAL_0575126 - HAL_0575133 |
| 3094 | NA | Article: Deepwater Cementing Challenges - An Overview of Offshore Brazil, Gulf of Mexico, and West Africa, by Fuller, Faul, Souza, Hunter | BP-HZN-2179MDL00706614 - BP-HZN-2179MDL00706643 |
| 3095 | 11/23/2009 | Email - From: Daryl Kellingray To: Erick Cunningham - Subject: FW: Pilot/Field blend actual analysis | BP-HZN-2179MDL00626764 - BP-HZN-2179MDL00626764 |
| 3101 | 4/16/2010 | Email - From: Brett Cocales To: Brian Morel - Subject: Macondo STK geodetic | BP-HZN-CEC022669 - BP-HZN-CEC022672 |

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 3102 | 04/00/2009 | Document: Southern Region Cementing Work Methods | HAL_0131528 - HAL_0131733 |
| 3108 | 10/26/2010 | Letter: From Craig Gardner (Chevron) To Sam Sankar (National Commission) RE: National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Cement Testing | HAL_0569605 - HAL_0569641 |
| 3110 | NA | Document: Materials Currently in Locked Cabinet for BP, Transocean Horizon Rig | HAL_0571897 - HAL_0571898 |
| 3113 | 4/12/2010 | Email - From: Mary Dupuis To: DL_Gulf Coast-Lafayette, LA - Subject; FW: Announcement of Changes to Cementing Org Structure - GoM Cementing | HAL_0126010 - HAL_0126010 |
| 3114 | 4/19/2010 | Email - From: Durel Bernard To: Ronnie Faul and others - Subject: RE: Visit with Erick | HAL_0502756 - HAL_0502757 |
| 3118 | 5/7/2010 | Powerpoint: Top of Cement Estimated | HAL_0570128 - HAL_0570128 |
| 3119 | 07/00/2009 | Manual: Section 2 - Standard Testing | HAL_0677545 - HAL_0677598 |
| 3124 | 4/30/2011 | Document: DNV Addendum to Final Report for the United States Department of the Interior Bureau of Ocean Energy Management, Regulation, and Enforcement, Forensic Examination of Deepwater Horizon Blowout Preventer, Contract Award No. M10PX00335, Volume 1 Fi | |
| 3126 | 7/1/2011 | Email - From: Richard Gorman To: Sally Shushan and others - Subject: DWH - MDL 2179 - DNV Production - CGP file: 01699, with attachment | |
| 3130 | 2/22/2011 | Document: Laboratory Notes from DNV Testing of 103Y, 016862-016902 | |
| 3137 | 5/26/2011 | Document: R.Doc.1757, DNV-Solenoid 103 B Wiring Connections | |
| 3147 | 6/20/2011 | Document: R.Doc.1757, DNV-Disassembly of Solenoid 103 Original (yellow pod) | |
| 3153 | 7/6/2011 | Spreadsheet: Log of withheld documents from DNV production pursuant to Parties' document requests | |
| 3157 | 11/10/2010 | Report: DNV Deepwater Horizon HAZID Report Transocean Offshore Deepwater Drilling, Inc., Report No: EP026474-1, Rev. 0, | DNV-SUPPL-000245 - DNV-SUPPL-000269 |
| 3170 | NA | Schematic: Cooper Cameron Hattery | CAM_CIV_0022982 |
| 3171 | NA | Photograph: SAFT Lithium MnO2 Battery Label | |
| 3172 | 2/16/2010 | Email - From: Michael Fry To: DWH SubSeaSup - Subject: Transocean Horizon SEM | TRN-MDL-00310787 - TRN-MDL-00310789 |
| 3173 | 06/00/2011 | Report: Macondo Well Incident Transocean Investigation Report Volume I, June 2011 | |
| 3174 | 09/00/2004 | Report: West Engineering Services Shear Ram Capabilities Study for U.S. Minerals Management Service, Requisition No. 3-4025-1001 | |
| 3175 | 3/31/2011 | Report: Cameron Safety Alert 22070, DNV Issues Final Report for US Department of the Interior, Forensic Examination of Deepwater Horizon Blowout Preventer | CAM_CIV_0130520 - CAM_CIV_0130521 |
| 3176 | NA | Spreadsheet: Operational MUX Systems | CAM_CIV_0033729 - CAM_CIV_0033730 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 3177 | NA | Manual: Page 18 and 19 of Basic Operation Manual, Subsea Multiplex BOP Control System | CAM_CIV_0265089 - CAM_CIV_0265090 |
| 3178 | 3/12/2001 | Document: Cameron Field Service Order No. 74205 | CAM_CIV_0032648 - CAM_CIV_0032648 |
| 3179 | 5/5/2010 | Report: Cameron Controls Daily Report Sheet | CAM_CIV_0031897 - CAM_CIV_0031917 |
| 3182 | 9/8/1998 | Manual: Blowout Preventer and Control System Operating Procedures for Ultra Deepwater | CAM_CIV_0121003 - CAM_CIV_0121007 |
| 3183 | 10/30/1998 | Document: Cameron Shear Ram Product Line, EB 852D | CAM-CIV_0003198 - CAM_CIV_0003214 |
| 3184 | 8/3/1999 | Document: PO 087-00015, Attachment 1 | TRN-HCEC-00077349 - TRN-HCEC-00077360 |
| 3185 | 1/21/2008 | Document: Shearing Capabilities of Cameron Shear Rams, EB-702D | CAM-CIV_0098265 - CAM-CIV_0098274 |
| 3186 | 05/00/2007 | Article: "Drilling Contractor" Design Evolution of a Subsea BOP | |
| 3188 | 4/28/2010 | Document: Notes from Bob Kaluza Interview | BP-HZN-BLY00061514 - BP-HZN-BLY00061517 |
| 3189 | 11/1/2010 | Report: GoM Production Training Summary Report For Single Employee Robert M. Kaluza, Jr. | BP-HZN-2179MDL00330190 - BP-HZN-2179MDL00330193 |
| 3190 | 4/27/2010 | Email - From: Patrick O'Bryan To: Mike Zanghl - Subject: RE: Bladder effect | BP-HZN-2179MDL00321874 - BP-HZN-2179MDL00321875 |
| 3191 | 4/16/2010 | Email - From: Don Vidrine To: Robert Kaluza - Subject: FW: Production Casing Proposal and OptiCem Report, with attachment | BP-HZN-BLY00068985 - BP-HZN-BLY00069019 |
| 3192 | 4/20/2010 | Email - From: Foreman, Deepwater Horizon To: Robert Kaluza - Subject: FW: Updated Info for Prod Casing Job, with attachments | BP-HZN-BLY00071021 - BP-HZN-BLY00071069 |
| 3193 | 4/13/2010 | Email - From: Dianne Chmura To: James Wilson and others - Subject: RE: Access for Bob Kaluza | BP-HZN-2179MDL00002586 - BP-HZN-2179MDL00002587 |
| 3194 | 4/16/2010 | Email - From: Ronald Sepulvado To: Robert Kaluza - Subject: Relief Notes | BP-HZN-2179MDL00002591 |
| 3195 | 4/16/2010 | Email - From: Ronald Sepulvado To: Robert Kaluza, with attachment | BP-HZN-2179MDL00004254 - BP-HZN-2179MDL00004256 |
| 3196 | 4/20/2010 | Email - From: Leo Lindner To: Robert Kaluza - Subject: Macondo Displacement Procedure, with attachments | BP-HZN-2179MDL00015194 - BP-HZN-2179MDL00015195 |

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 3197 | 4/9/2010 | Email - From: Robert Kaluza To: Don Vidrine - Subject: RE: Horizon | BP-HZN-2179MDL00044492 - BP-HZN-2179MDL00044493 |
| 3198 | 4/16/2010 | Email - From: Brian Morel To: Ronald Sepulvado and others - Subject: Updated Procedure, with attachment | BP-HZN-2179MDL00249988 - BP-HZN-2179MDL00250009 |
| 3199 | 4/17/2010 | Email - From: Brian Morel To: Don Vidrine and others - Subject: Buckling Models, with attachment | BP-HZN-2179MDL00250641- BP-HZN-2179MDL00250642 |
| 3201 | 1/7/2010 | Powerpoint: BP DW D&C Org Chart | BP-HZN-2179MDL01026807 - BP-HZN-2179MDL01026838 |
| 3202 | 9/13/2010 | Email - From: Mark Hafle To: George Gray and others - Subject: Macondo Incentive Data, with attachment | BP-HZN-2179MDL00263660 - BP-HZN-2179MDL00263661 |
| 3203 | 9/28/2010 | Document: Execute Financial Memorandum | BP-HZN-2179MDL01831893- BP-HZN-2179MDL01831894 |
| 3209 | 6/10/2008 | Powerpoint: GOM SPU ELT Meeting | BP-HZN-2179MDL01558484 - BP-HZN-2179MDL01558535 |
| 3213 | 4/27/2010 | Email - From: David Rainey To: Ian Cavanagh -  Subject: spill vol4-27 1230.xls, with attachment | BP-HZN-2179MDL01789164 BPD189-145701 |
| 3216 | 4/26/2010 | Email - From: Jason Caldwell To: Doug Suttles and others - Subject: Notes from 4/26 Interface Meeting, with attachment | BP-HZN-2179MDL01464212 - BP-HZN-2179MDL01464214 BPD183-030880 - BPD183- |
| 3218 | 5/19/2010 | Email - From: Doug Suttles To: John Lynch, Jr. - Subject: FW: Flow rate note, with attachment | BP-HZN-2179MDL01446217 - BP-HZN-2179MDL01446230 BPD183-012885 - BPD183- |
| 3220 | 5/16/2010 | Email - From: John Lynch, Jr. To: David Rainey - Subject: Redacted | BP-HZN-2179MDL01458008 - BP-HZN-2179MDL01458009 BPD183-024676 - BPD183- |
| 3226 | 5/25/2010 | Document: Draft page of Bly Report re: HC Zones | BP-HZN-BLY00196068 |
| 3227 | 4/7/2010 | Email - From: David Rainey To: Jay Thorseth - Subject: RE: Macondo plan forward | BP-HZN-2179MDL01826006 |
| 3228 | 4/9/2010 | Email - From: Mike Daly To: David Rainey and others | BP-HZN-2179MDL00005189 |
| 3229 | 4/15/2010 | Email - From: David Rainey To: Mike Daly - Subject: FW: Macondo deepening recommendation | BP-HZN-CEC083577 - BP-HZN-CEC083579 |
| 3230 | 4/19/2010 | Email - From: David Rainey To: Jay Thorseth - Subject: RE: Macondo Discovery Review Board | BP-HZN-2179MDL01826776 - BP-HZN-2179MDL01826777 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 3231 | 4/20/2010 | Email - From: David Rainey To: Fergus Addison and others  - Subject: Macondo Discovery Review Board | BP-HZN-2179MDL00009348 |
| 3232 | 3/27/2010 | Email - From: Xuemei Liu To: David Rainey - Subject: FW: Macondo FM Supplement | BP-HZN-2179MDL01828120 - BP-HZN-2179MDL01828121 |
| 3233 | 3/30/2010 | Email - From: Michael Beirne To: David Rainey and others -  Subject: Macondo Second Supplemental AFE - MOEX Approval | BP-HZN-2179MDL00009471 |
| 3234 | 4/20/2009 | Email - From: Ian Little To: David Rainey - Subject: Horizon Finger Injury Draft One Page Summary, with attachment | BP-HZN-2179MDL01825429 - BP-HZN-2179MDL01825430 |
| 3235 | 8/20/2009 | Email - From: David Rainey To: Ian Little - Subject: RE: Evaluation Time | BP-HZN-BLY00357532 - BP-HZN-BLY00357533 |
| 3239 | 10/22/2009 | Email - From: David Rainey To: Kemper Howe and others - Subject: FW: Macondo deals | BP-HZN-2179MDL01833704 |
| 3245 | 7/19/2010 | Email - From: Alan Schneider To: Julie Villa - Subject: Fw: Recommendation/Report | |
| 3255 | 4/20/2010 | Email - From: Dennis Johnson To: James Dupree and others - Subject: Gordon Birrell Request Useage of the GoM Crisis Center | BP-HZN-2179MDL00316934 |
| 3259 | 5/16/2007 | Document: Transocean Recommended Practices Subsea - Family 400 Subsea Maintenance Facility | TRN-MDL-01120767 - TRN-MDL-01120777 |
| 3260 | 4/22/2008 | Email -  From: Bob Armstrong To: Ibukun Ajayi and others - Subject: Week 15 Operational Top Event Follow Up Call Summary | TRN-MDL-00374379 - TRN-MDL-00374381 |
| 3268 | 4/21/2010 | Email - From: Bill Ambrose To: Paul Tranter and others - Subject: DWH - Rig Condition Assessment Reports, 12-April-2010 Assessment - Preliminary Draft Copies, with attachment | TRN-MDL-01008161 - TRN-MDL-01008281 |
| 3272 | 5/3/2010 | Email - From: Ibukun Ajayi  To: Pharr Smith and others -  Subject: Deepwater Horizon Summary.doc, with attachment | TRN-MDL-01084353 - TRN-MDL-01084367 |
| 3273 | 5/3/2010 | Email - From: Robert Tiano To: Pharr Smith - Subject: Subsea Maintenance, with attachment | TRN-MDL-01102234 |
| 3276 | 6/18/2010 | Letter:  Well Control Equipment Maintenance; ModuSpec Daily Report - DD1 - API Information Query | TRN-MDL-01086873 - TRN-MDL-01086874 |
| 3278 | 7/22/2008 | Flowchart: Transocean Performance and Asset Organization Chart | TRN-MDL-00648559 TRN-MDL-00648560 |
| 3279 | 8/31/2010 | Email - From: Pharr Smith To: Rob Turlak - Subject: Fw: Recertification of, with attachments | TRN-MDL-01119375 - TRN-MDL-01119381 |
| 3280 | 9/1/2010 | Document: Interview Notes of Robert McKechnie by Stephanie Butefish | TRN-INV-00003118 - TRN-INV-00003190 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 3281 | 12/10/2009 | Email - From: Ibukun Ajayi  To: Bill Ambrose - Subject: Update - Q3 2009 Fleet Operation Performance Report, with attachments | TRN-MDL-01080825 - TRN-MDL-01080885 |
| 3282 | 5/3/2010 | Email - From: Ibukun Ajayi  To: Pharr Smith - Subject: Deepwater Horizon Summary_v2.doc, with attachments | TRN-MDL-01141020 - TRN-MDL-01141045 |
| 3283 | 5/3/2010 | Email - From: Robert Tiano To: Pharr Smith - Subject: Subsea Maintenance, with attachments | TRN-MDL-01086123 - TRN-MDL-01086314 |
| 3284 | 6/8/2011 | Letter:  Risk-Based Targeting of Foreign Flagged Mobile Offshore Drilling Units (MODUs) | |
| 3285 | 4/21/2010 | Email - From: Bill Ambrose To: Paul Tranter and others - Subject: DWH - Rig Condition Assessment Reports 12-April 2010 Assessment - Preliminary Draft Copies, with attachment | TRN-MDL-01099832 - TRN-MDL-01099948 |
| 3286 | 3/1/1997 | Document: API Recommended Practices for Blowout Prevention Equipment Systems for Drilling Wells | |
| 3299 | 5/20/2010 | Document: RMS II - Equipment History, Equipment: BOP Control Pod, Tag:  WCS BOPP 002 | TRN-INV-00034227 - TRN-INV-00034306 |
| 3300 | 7/22/2010 | Document: Appendix M - Summary Report Global Analysis Of Macondo 9 7/8-In X 7-In Production Casing 4992 ft Water Depth, GoM | BP-HZN-BLY00000276 - BP-HZN-BLY00000303 |
| 3301 | 5/27/2010 | Email - From: Torben Knudson To: Randy Long and others - Subject: Minutes of Meeting between BP and Stress Engineering - Casing Movement Analysis | BP-HZN-BLY00111057 - BP-HZN-BLY00111058 |
| 3302 | 6/1/2010 | Document: Preliminary Test Plan an Objectives - Macondo 9-7/8" x 7" Production Casing Hanger & Seal Assembly | BP-HZN-BLY00174789 - BP-HZN-BLY00174792 |
| 3303 | 6/28/2010 | Email - From: Kenneth Bhalla  To: Phillip Pattillo and others - Subject: RE: Checking In, with attachments | BP-HZN-BLY00126400 - BP-HZN-BLY00126401 |
| 3304 | 6/7/2010 | Letter: Float Collar Test Plan (PN 1751225), with attachments | BP-HZN-BLY00126744- BP-HZN-BLY00126747 |
| 3305 | 6/10/2010 | Letter: Consulting Agreement between BP Exploration and Production, Inc. and Stress Engineering Services, Inc., with attachments | BP-HZN-2179MDL01088780 - BP-HZN-2179MDL01088793 |
| 3306 | 6/22/2010 | Document: Transocean Horizon Incident Investigation Float Collar Study - Terms of Reference | BP-HZN-BLY00125250 - BP-HZN-BLY00125252 |
| 3309 | 8/24/2010 | Email - From: Warren Winters To:  Ken Young - Subject: Conditions for Next Float Collar Flow Test | BP-HZN-BLY00137620 |
| 3310 | 8/18/2010 | Email - From: Warren Winters To: Ken Young and others - Subject: FW: Interim Findings | BP-HZN-BLY00126936; BP-HZN-BLY00126718 |
| 3311 | 8/19/2010 | Email - From: Stephen Renter To: Andreas Katsounas and others - Subject: RE: Interim Findings | BP-HZN-BLY00132857 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 3312 | 11/22/2010 | Report:  Horizon Incident Float Collar Study Analysis, Stress Engineering Services | BP-HZN-BLY0012811 |
| 3313 | 7/16/2010 | Email - From: Andreas Katsounas To: Warren Winters and others - Subject: Additional Noteworthy Event | BP-HZN-BLY00126607 - BP-HZN-BLY00126608 |
| 3314 | 10/8/2010 | Email - From: Andreas Katsounas  To: Warren Winters and others - Subject: Recommended Test | BP-HZN-BLY00199789 |
| 3318 | 2/24/2010 | Email - From: Owen McWhorter To: James Kent - Subject: Batteries | TRN-MDL-00310821 |
| 3320 | NA | Presentation: Deepwater Horizon Rig Move to Macondo - BOP Maintenance Review | TRN-HCJ-00122186 - TRN-HCJ-00122189 |
| 3321 | 6/17/2005 | Chart: Cameron 18-3/4" 15 MTL BOP chart | BP-HZN-2179MDL01305440 |
| 3322 | 1/8/2010 | Email - From: Owen McWhorter To: Michael Fry - Subject: Shear Data, with attachment | TRN-MDL-01076514 - TRN-MDL-01076518 |
| 3323 | 4/1/2009 | PowerPoint: Welcome to Well Advisor | TRN-MDL-00867751 - TRN-MDL-00867752 |
| 3324 | 1/30/2010 | Email -  From: Randy Ezell To: DWH AsstDriller - Subject: Macondo Part 1, with attachment | TRN-MDL-00672306 - TRN-MDL-00672335 |
| 3325 | 5/18/2010 | Document: Typewritten and Handwritten Notes: Drawing Indicating Movement - Interview of Mark Hay by Transocean | TRN-INV-00001887 - TRN-INV-00001912 |
| 3326 | 1/28/2010 | Email - From: DWH Asst. Driller To: DWH Toolpusher - Subject: Negative Test While Displacing,with attachment | TRN-MDL-01323431 - TRN-MDL-01323432 |
| 3327 | 2/12/2007 | Report: Cameron Engineering, BP Thunderhorse Shear Test Using 18-15M DVS Rams on 6 5/8" x .70" Wall V150 Pipe | CAM_CIV_0015463 |
| 3328 | 11/24/2008 | Report: Cameron Engineering, Transocean Shear Test | CAM_CIV_0015830 - CAM_CIV_0015463 |
| 3329 | 9/8/2004 | Document: Cameron Engineering Bulletin - AMF/Deadman Battery Replacement | TRN-MDL-01075693 - TRN-MDL-01075694 |
| 3330 | 11/11/2009 | Chart: Transocean chart - subsea repairs from audit | TRN-MDL-01079415 |
| 3331 | 1/28/2010 | Email - From: James Kent To: DWH SubSeaSup - Subject: RE: upper and lower annulars | TRN-MDL-01075651- TRN-MDL-01075652 |
| 3339 | 6/24/2010 | Document: Interview Form - Stephen Bertone | TRN-INV-00000296 - TRN-INV-00000306 |
| 3342 | 10/1/2009 | Document: Transocean Maintenance Procedures, Issue No. 3 | TRN-HCEC-00005322 - TRN-HCEC-00005401 |
| 3344 | 3/18/2009 | PowerPoint: Performance Through Leadership, Transocean Mark I/II Upgrade | |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 3351 | 4/22/2010 | Email - From: David Winter To: Rahn Pitzer and others - Subject: 2008 BP deepwater contingency planning with WWC, with attachment | |
| 3352 | 4/23/2010 | Email - From: William Allen To: Gregory Walz and others - Subject: Questions from Vector Magnetics | BP-HZN-2179MDL00427805 - BP-HZN-2179MDL00427806 |
| 3355 | 10/13/2010 | Email - From: Donal Fitterer To: Barbara Lasley - Subject: Macondo Report | VM-004118 - VM-004308 |
| 3356 | 7/7/2010 | Email - From: David Winter To: Rahn Pitzer - Subject: RE: DD3 meeting this morning for plan ahead | VM-002881 - VM-002886 |
| 3357 | 7/9/2010 | Email - From: Elliott Swarthout To: Rahn Pitzer and others - Subject: RE: Modeling at the 9 7/8 csg pt. | VM-000853 - VM-000855 |
| 3358 | 7/10/2010 | Email - From: David Mohler To: Donal Fitterer and others - Subject: RE: Emailing: VMLLC MC252#3 memo 9 july 2010.pdf | VM-000871 - VM 000 873 |
| 3363 | 7/10/2010 | Email - From: John Wright To: Angus Jamieson and others - Subject: DD3 Intersection Team Daily, with attachment | VMG-EQD-00001198 - VMG-EQD-00001206 |
| 3364 | 7/19/2010 | Email - From: David Winter To: Rahn Pitzer - Subject: MC#3 Ranging intensitys [sic], with attachment | VMG-EQD-00001799 - VMG-EQD-00001801 |
| 3365 | 7/20/2010 | Email - From: Kenneth Allen To: William Allen and others - Subject: RE: WSAB status | VMG-EQD-00000144 - VMG-EQD-00000145 |
| 3366 | 6/11/2010 | Relief Well - Well Intercept and Hydraulic Well Kill Team Industry Ranging Review | BP-HZN-2179MDL00644599 - BP-HZN-2179MDL00644600 |
| 3369 | 4/13/2010 | Document: Transocean Personnel On-Board | BP-HZN-2179MDL00031654 - BP-HZN-2179MDL00031661; BP-HZN-2179MDL00031652 |
| 3370 | 3/26/2010 | Email - From: Galina Skripnikova To: Charles Bondurant - Subject: RE: MC252#1 (ST00BP00) | BP-HZN-2179MDL00014892 - BP-HZN-2179MDL00014893 |
| 3371 | 4/4/2010 | Email - From: Galina Skripnikova To: Gord Bennett and others - Subject: Macondo Update - Good News!, with attachment | BP-HZN-2179MBI00118092- BP-HZN-2179MBI00118093 |
| 3372 | 4/21/2010 | Email - From: Walt Bozeman To: David Rainey and others - Subject: RE: WCD - Updated | BP-HZN-2179MDL02314243 - BP-HZN-2179MDL02314245 |
| 3373 | 5/2/2010 | Email - From: Galina Skripnikova To: David Epps and others - Subject: RE: An Update on Fluids | BP-HZN-BLY00323419 - BP-HZN-BLY00323426 |
| 3374 | 5/3/2010 | Email - From: Galina Skripnikova to David Epps and others - Subject: RE: An Update on Fluids | BP-HZN-BLY00047129 - BP-HZN-BLY00047141 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 3375 | 5/25/2010 | Memo: Post-Well Subsurface Description of Macondo | BP-HZN-BLY00140873 - BP-HZN-BLY00140910 |
| 3376 | 8/26/2009 | Document: Handwritten Notes: Galina Skripnikova | BP-HZN-2179MDL02392169 - BP-HZN-2179MDL02392243 |
| 3377 | 9/3/2009 | Document: Macondo MC252 #1 Pre-Drill Data Package | BP-HZN-BLY00331860 - BP-HZN-BLY00331898 |
| 3379 | 3/29/2010 | Email - From: Gord Bennett To: Martin Albertin - Subject: FW: Macondo Update 5am | BP-HZN-2179MDL00024839 - BP-HZN-2179MDL00024840 |
| 3380 | 4/2/2010 | Email - From: Martin Albertin To: Brian Morel and others - Subject: RE: Macondo 9-78 LOT FIT Worksheet.xls | BP-HZN-2179MDL00006046 |
| 3381 | 4/8/2010 | Email - From: Gord Bennett To: Robert Bodek - Subject: RE: Trip out LAS | BP-HZN-2179MDL00048474 - BP-HZN-2179MDL00048475 |
| 3382 | 4/13/2010 | Email - From: Charles Bondurant To: Kelly McAughan - Subject: RE: Pressure points | BP-HZN-2179MDL00033054 - BP-HZN-2179MDL00033056 |
| 3383 | 4/22/2010 | Email - From: Trent Fleece To: Martin Albertin and others - Subject: RE: PPFG for Macondo | BP-HZN-2179MDL00427051 - BP-HZN-2179MDL00427052 |
| 3384 | 4/20/2010 | Chart: Macondo History of Kicks | |
| 3385 | 10/25/2009 | Report: Daily PPFG Report | BP-HZN-2179MDL00884334 - BP-HZN-2179MDL00884335 |
| 3386 | 10/26/2009 | Report: Daily Operations Report - Partners (Drilling) | BP-HZN-MBI00019167 - BP-HZN-MBI00019171 |
| 3387 | 10/27/2009 | Report: Daily Operations Report - Partners (Drilling) | BP-HZN-MBI00192241 - BP-HZN-MBI00192245 |
| 3388 | 3/9/2010 | Email - From: Martin Albertin To: Robert Bodek and others - Subject: RE: Macondo kick | BP-HZN-2179MDL00005606 - BP-HZN-2179MDL00005607 |
| 3389 | 4/19/2010 | Chart: Macondo History of Lost Returns | |
| 3390 | 10/23/2009 | Report: Daily Operation Report - Partners (Drilling) | BP-HZN-MBI00192268 - BP-HZN-MBI00192273 |
| 3391 | 5/4/2010 | Email - From: John LeBleu To: Boma Okuchaba - Subject: Macondo Information | BP-HZN-2179MDL00762245 - BP-HZN-2179MDL00762253 |
| 3392 | 10/28/2009 | Email  - From: Trent Fleece To: Kate Paine and others - Subject: RE: Macondo PP report Oct. 28 9090MD | BP-HZN-MBI00075006 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 3393 | 10/29/2009 | Report: Daily Operations Report - Partners (Drilling) | BP-HZN-MBI00192232 - BP-HZN-MBI00192236 |
| 3394 | 10/6/2009 | Report: Daily Geological Report | BP-HZN-2179MDL00008541 - BP-HZN-2179MDL00008542 |
| 3395 | 2/12/2010 | Report: Daily Operations Report - Partners (Drilling) | BP-HZN-MBI00192083 - BP-HZN-MBI00192089 |
| 3396 | 2/17/2010 | Report: Daily Operations Reports - Partners (Drilling) | BP-HZN-MBI00192020 - BP-HZN-MBI00192026 |
| 3397 | 3/1/2010 | Email - From: Galina Skripnikova To: Martin Albertin - Subject: RE: 14 3/4" x 16" hole-section preview | BP-HZN-2179MDL00026155 - BP-HZN-2179MDL00026160 |
| 3398 | 3/3/2010 | Report: Daily Drilling Report | BP-HZN-JUD000154 - BP-HZN-JUD000156 |
| 3399 | 3/5/2010 | Email - From: Stuart Lacy To:  Martin Albertin - Subject: Macondo Update 5.30 am | BP-HZN-2179MDL00011696 |
| 3400 | 1/1/2005 | Document:  Deepwater Horizon Technical Rig Audit | TRN-MDL-00519065 - TRN-MDL-00519127 |
| 3401 | 5/25/2006 | Document: CMID Annex BP Requirements for MODUS with Guidance Notes | BP-HZN-CEC035543 - BP-HZN-CEC035585 |
| 3402 | 3/8/2007 | Document: Transocean Maintenance Department Rig Condition Environmental Scorecard | MODUSI 0111010533 - MODUSI 0111010550 |
| 3403 | 5/11/2007 | Document: Common Marine Inspection Document | BP-HZN-CEC035317 - BP-HZN-CEC035379 |
| 3404 | 5/11/2007 | Document: Deepwater Horizon Marine Assurance Audit and DP Proving Trials | BP-HZN-CEC035424 - BP-HZN-CEC035479 |
| 3405 | 9/1/2009 | Document: Deepwater Horizon Follow-up Rig Audit, Marine Assurance Audit and Out of Service Period | TRN-MDL-00478589 - TRN-MDL-00478652 |
| 3406 | 9/21/2009 | Email  - From: John Guide To: Marshall Perez and others - Subject: FW: Deepwater Horizon Rig Audit | BP-HZN-2179MDL001131229 - BP-HZN-2179MDL001131232 |
| 3407 | 9/22/2009 | Email - From: Ian Little To: Harry Thierens and others -  Subject: Fw: BP Audit, with attachment | BP-HZN-2179 MDL01257480 - BP-HZN-2179 MDL01257486 |
| 3408 | 11/11/2009 | Chart: corrective measures taken in response to audit | |
| 3409 | 1/15/2010 | Email - From: James Kent To: Buddy Trahan - Subject: RE: RAPS review | TRN-MDL-00890391 - TRN-MDL-00890393 |

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 3410 | 1/20/2010 | Chart: Deepwater Horizon BP CMID Audit Work List, September 2009 | |
| 3411 | 2/17/2010 | Chart: OES Oilfield Services Observations and Recommendations Audit | |
| 3412 | 2/17/2010 | Chart: Deepwater Horizon BP CMID Audit Worklist, September 2009 | |
| 3413 | 2/17/2010 | Chart: Deepwater Horizon BP CMID Audit Worklist (partial) | |
| 3414 | 3/6/2010 | Chart: Deepwater Horizon BP CMID Audit Worklist (partial) | |
| 3415 | 3/17/2010 | Chart: Deepwater Horizon BP CMID Audit Worklist (partial) | |
| 3416 | 3/10/2005 | Email - From: Kenneth Hildre To: Horizon Captain and others - Subject: FW: Latest copy of BP Rig audit Jan 2005, with attachment | TRN-MDL-00667435 - TRN-MDL-00667436 |
| 3417 | 4/18/2010 | Document: Deepwater Horizon Rig Hardware Assessment | MODUSI 01 9 008332 - MODUSI 01 9 008360 |
| 3418 | 4/6/2010 | Email - From: James Kent To: Cyde Gregersen and others - Subject: Mechanics or motormen | TRN-MDL-00292806 |
| 3419 | 2/22/2010 | Email - From: James Kent To: James Kent and others - Subject: RE: Tracking | TRN-MDL-00303083 - TRN-MDL-00303084 |
| 3420 | 2/21/2010 | Email - From: Buddy Trahan To: James Kent - Subject: RE: Horizon BOP Leak | TRN-MDL-00985307- TRN-MDL-00985309 |
| 3421 | 2/24/2010 | Email - From: Owen McWhorter To: James Kent - Subject: Batteries | TRN-MDL-00310821 |
| 3422 | 6/2/2010 | Report: Transocean DAR Consolidation Report | TRN-MDL-00302302 - TRN-MDL-00302527 |
| 3423 | 3/17/2010 | Email - From: James Kent To: DWH Materials - Subject: RE: cyber chair hard drives | TRN-MDL-00985611 |
| 3424 | 8/11/2010 | Document: Interview Form - Paul Johnson | TRN-INV-00002303 - TRN-INV-00002316 |
| 3425 | 10/14/2009 | Email - From: Brett Cocales To: DWH OIM and others, with attachment | TRN-MDL-00478569 |
| 3426 | 1/11/2010 | Chart: Deepwater Horizon BP CMID Audit Work List, September 2009 | |
| 3427 | 2/17/2010 | Chart: Deepwater Horizon BP CMID Audit Work List, September 2009 | |
| 3428 | 1/16/2010 | Email - From: Steve Bertone To: Paul Johnson and others - Subject: RE: Schematic, with attachment | TRN-MDL-00387367 - TRN-MDL-00387368 |
| 3429 | 2/5/2010 | Email - From: Robert Tiano To: James Kent and others - Subject: update 2-5-10, with attachment | TRN-MDL-0697289 |
| 3430 | 4/14/2010 | Email - From: Mark Hay To: DWH MaintSup and others - Subject: RE: Nile to Kaskida Between Well Work List, with attachment | TRN-MDL-00299021 |
| 3431 | 1/28/2010 | Email - From: James Kent To: DWH SubSeaSup - Subject: RE: upper and lower annulars | TRN-MDL-00896797 - TRN-MDL-00896798 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 3433 | 2/22/2010 | Email - From: Steve Bertone To: James Kent - Subject:  Battery spreadsheet, with attachment | TRN-MDL-00977501 - TRN-MDL-00977504 |
| 3434 | 5/14/2010 | Email - From: JasonVan Lue To: William Stringfellow - Subject: AMF battery EB | CAM_CIV_029311 - CAM_CIV_029312 |
| 3435 | 2/26/2010 | Chart: Transocean record of BOP pod battery maintenance | TRN MN 00407084 |
| 3437 | 2/26/2010 | Email - From: James Kent To: Owen McWhorter - Subject: SS Workbook | TRN-MDL-00989506 |
| 3438 | 3/22/2010 | Email - From: James Kent To: DWH SubSeaSup and others - Subject: Quote for Cameron Cycle Count | TRN-MDL-00989445 - TRN-MDL-00989448 |
| 3439 | 1/21/2010 | Email - From: Paul Johnson To: DWH SubSeaSup and others - Subject: FW: VBR's | TRN-MDL-00302899 - TRN-MDL-00302901 |
| 3440 | 4/6/2010 | Document: 2011 Subsea equipment status in preparation for 2011 OSS | TRN-MDL-00401409 - TRN-MDL-00401412 |
| 3463 | 7/15/2010 | Report: BP Blowout Causes (No. 3), A Sampling of Problems and Inquires by Hidaka Hideaki of SODECO (in Japanese) | DWHMX00268190 |
| 3464 | 5/6/2010 | Document: Training Transcriptions and Certifications of Patrick Morgan | TRN_MDL_01314078 - TRN_MDL_01314161 |
| 3465 | 1/28/2010 | Report: Daily Drilling Report  No. 142 | TRN_MDL_006000990 - TRN_MDL_006000995 |
| 3466 | 1/28/2010 | Email - From: DWH AsstDriller To: DWH Toolpusher - Subject: Negative Test While Displacing, with attachment | TRN_MDL_01323431 - TRN_MDL_01323432 |
| 3469 | NA | Document: Transocean Personnel Assigned to the Deepwater that are required to hold Well Control Certificates | TRN-MDL-00033340 |
| 3473 | 1/28/2010 | Email -  From: DWH AsstDriller To: DWH Toolpusher - Subject: Negative Test While Displacing, with attachment | TRN-MDL-01323431 - TRN-MDL-01323432 |
| 3474 | 6/2/2010 | Document: Confidential Interview Form for Patrick Morgan | TRN-INV-00003447 - TRN-INV-00003450 |
| 3478 | 4/21/2010 | Document: U.S. Coast Guard Witness Statement - Micah Sandell | TRN-MDL-00120313 - TRN-MDL-00120314 |
| 3483 | 3/4/2010 | Report: Daily Drilling Report | BP-HZN-JUD000162 - BP-HZN-JUD000164 |
| 3484 | 3/5/2010 | Report: Daily Drilling Report | BP-HZN-CEC-0190059  - BP-HZN-CEC-0190062 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 3485 | 3/21/2010 | Report: Daily Geological Report | BP-HZN-2179MDL00058333 - BP-HZN-2179MDL00058334 |
| 3486 | 3/26/2010 | Report: Daily Geological Report | BP-HZN-2179MDL00059209 - BP-HZN-2179MDL00059210 |
| 3487 | 4/1/2010 | Report: Daily Geological Report | BP-HZN-2179MDL00059483 - BP-HZN-2179MDL00059484 |
| 3488 | 4/3/2010 | Report: Daily Geological Report | BP-HZN-2179MDL00058504 - BP-HZN-2179MDL00058506 |
| 3489 | 4/4/2010 | Report: Daily Operations Reports - Partners (Drilling) | BP-HZN-MBI00191770 - BP-HZN-MBI00191775 |
| 3490 | 4/5/2010 | Report: Daily PPFG Report | BP-HZN-2179MDL00028789 - BP-HZN-2179MDL00028790 |
| 3491 | 4/6/2010 | Report: Daily Geological Report | BP-HZN-2179MDL00058467 - BP-HZN-2179MDL00058468 |
| 3492 | 4/6/2010 | Email - From: Robert Bodek To: Tara Kirkland - Subject: RE: Good morning! | BP-HZN-2179MDL00895056 - BP-HZN-2179MDL00895060 |
| 3493 | 4/10/2010 | Email - From: Galina Skripnikova To: Stuart Lacy - Subject: RE: Macondo Update 6.30 pm, with attachment | BP-HZN-MBI00125815 - BP-HZN-MBI00125817 |
| 3494 | 4/12/2010 | Email - From: Galina Skripnikova To: Kelly McAughan - Subject: RE: Fluid Sampling Program, with attachment | BP-HZN-2179MDL00884298 - BP-HZN-2179MDL00884300 |
| 3495 | 4/28/2010 | Email - From: Galina Skripnikova To: Brian Morel - Subject RE: Emailing: 00_macondo_04272010_losses.cgm, with attachment | BP-HZN-2179MDL00449834 |
| 3496 | 6/21/2010 | Document: BP Investigation Team - Macondo M252 Cement Lost Returns Analysis | BP-HZN-BLY00163663 - BP-HZN-BLY00163686 |
| 3499 | 4/10/2010 | Email - From: David Kruzeniski To: Galina Skripnikova - Subject: BP Macondo MDT | BP-HZN-2179MDL01951433 |
| 3500 | 4/21/2010 | Email - From: Steve Hand To: Larry McMahan - Subject: DWH Updated Well Status | TRN-MDL-00800281 - TRN-MDL-00800288 |
| 3502 | 5/15/2010 | Email - From: Luc deBoer To: Larry McMahan - Subject: RE: Hanger Lock down | TRN-MDL-01175869 - TRN-MDL-01175873 |
| 3505 | 3/7/2010 | Email - From: Neil Clyne To: Ed Moro - Subject: 711 WC Incident, with attachment | TRN-MDL-01293200 - TRN-MDL-01293262 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 3512 | 4/13/2010 | Email - From: Robert Bodek To: Galina Skripnikova and others - Subject: RE: Top hydrocarbon bearing zone? | BP-HZN-MBI00126428 |
| 3513 | 10/2/2009 | Email - From: Galina Skripnikova To: Charles Bondurant - Subject: Macondo deepmeter in above the target section | BP-HZN-2179MDL01985037 |
| 3514 | 2/22/2010 | Email - From: Galina Skripnikova To: Robert Bodek - Subject: Macondo Sonic Scanner Mode | BP-HZN-2179MDL00015642 - BP-HZN-2179MDL00015644 |
| 3515 | 3/8/2010 | Email - From: Galina Skripnikova To: Alexander Zamorouev and others - Subject: FW: Schlunberger (sic) Wireline Sonic, with attachments | BP-HZN-2179MDL00014804 - BP-HZN-2179MDL00014810 |
| 3516 | 3/9/2010 | Email - From: Sarah Dobbs To: Alexander Zamorouev and others - Subject: RE: Schlunberger (sic) Wireline Sonic | BP-HZN-2179MDL00028810 - BP-HZN-2179MDL00028813 |
| 3517 | 7/20/2009 | PowerPoint: Macondo Evaluation, Well Objective | BP-HZN-2179MDL000502367- BP-HZN-2179MDL000502381 |
| 3518 | 2/17/2010 | Email - From: Bruce Wagner To: Ramsey Fisher and others - Subject: RE: Core Logs for Macondo | BP-HZN-2179MDL002393260 - BP-HZN-2179MDL002393262 |
| 3519 | 2/19/2010 | Email - From: Ramsey Fisher To:  Doyle Maxie and others - Subject: MI Engineer for Horizon Rig & Macondo Well | BP-HZN-2179MDL01989287 |
| 3520 | 2/15/2010 | Email - From: Brad Simpson To: Doris Reiter and others - Subject: Macondo Contingency Core | BP-HZN-2179MDL02049798 |
| 3521 | 4/14/2010 | Document: RT Scanner Dip Interpretation and Resistivity Anisotropy Curves for 17950' to 18200' | BP-HZN-2179MDL00884286 - BP-HZN-2179MDL00884289 |
| 3522 | 3/8/2010 | Email - From: Galina Skripnikova To: Alexander Zamorouev and others - FW: Schlunberger (sic) Wireline Sonic, with attachments | BP-HZN-2179MDL00014804 - BP-HZN-2179MDL00014810 |
| 3524 | 4/10/2010 | Email - From: Galina Skripnikova To: Charles Bondurant - Subject: RE: distribution lists for daily ops updates | BP-HZN-2179MDL00004878 - BP-HZN-2179MDL00004879 |
| 3525 | 5/7/2010 | Email - From: Robert Bodek To: Erick Cunningham and others - Subject: FW: DSI Log Evaluation, with attachment | BP-HZN-2179MDL00876806 - BP-HZN-2179MDL00876813 |
| 3528 | 4/3/2010 | Email - From: Kate Paine To: Martin Albertin and others - Subject: PP update Macondo BP01 17835MD, with attachments | BP-HZN-MBI00118028 - BP-HZN-MBI00118029 |
| 3529 | 5/19/2010 | Memo:  Draft A of Macondo Technical Note - Shut-in Pressures: Range and Likelihood | BP-HZN-2179MDL02176694 - BP-HZN-2179MDL02176699 |
| 3530 | 5/20/2010 | Memo: Draft B of Macondo Technical Note - Shut-in Pressures: Range and Likelihood | BP-HZN-2179MDL02181151 - BP-HZN-2179MDL02181157 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 3531 | 5/22/2010 | Memo: Draft D of Macondo Technical Note - Shut-In Pressures, Range and Likelihood | BP-HZN-2179MDL02178046 - BP-HZN-2179MDL02178053 |
| 3532 | 7/26/2010 | Memo: Post-Well Subsurface Description of Macondo well (MC0252_1BP1 v3) | BP-HZN-OSC00005378 - BP-HZN-OSC00005418 |
| 3533 | 7/26/2010 | Memo: Post-Well Subsurface Description of Macondo well (MC0252_1BP1 v3) | BP-HZN-BLY00082874- BP-HZN-BLY00082914 |
| 3534 | 6/9/2010 | Email - From: Allen Pere To: Kent Corser - Subject: FW: Subsurface Technical Memo | BP-HZN-BLY00105592 - BP-HZN-BLY00105596 |
| 3536 | 3/29/2010 | Memo: Schlumberger Wireline Work Order, Run 1 - Open Hole Wireline Logging | BP-HZN-2179MDL01937708 - BP-HZN-2179MDL01937719 |
| 3537 | 4/15/2010 | Memo: Wireline Logging Diary - Macondo MC252  #1 BP01-Run 1, 4/9/10-4/15/10 | BP-HZN-BLY00189101 - BP-HZN-BLY00189107 |
| 3538 | 4/13/2010 | Email - From: Galina Skripnikova To: Robert Bodek - Subject: RE: Top hydrocarbon bearing | BP-HZN-MBI00126430 |
| 3539 | 4/13/2010 | Email - From: Robert Bodek To: Galina Skripnikova and others - Subject: RE: Top hydrocarbon bearing zone? | BP-HZN-MBI00126427 |
| 3540 | 4/10/2010 | Document: Final Triple Combo Log Report | |
| 3541 | 4/11/2010 | Report: Laminated Sand Analysis - Hydrocarbon Identification from RT Scanner | |
| 3542 | 6/9/2010 | Email - From: Kelly McAughan To: Allen Pere and others - Subject:  Subsurface Technical Memo, with attachments | BP-HZN-2179MDL02393584- BP-HZN-2179MDL02393626 |
| 3544 | 9/22/2009 | Email - From: Eric Mueller To: Martin Albertin and others - Subject: Macondo Define-Execute | BP-HZN-2179MDL00209484 |
| 3547 | 4/15/2010 | Email - From: Stuart Lacy To: Martin Albertin and others - Subject: Latest diary & core data | BP-HZN-2179MDL00895114 |
| 3548 | NA | Report: Macondo core runs | |
| 3549 | 4/15/2010 | Email - From: Robert Bodek To: Paul Chandler and others - Subject: Evaluation complete at Macondo | BP-HZN-MBI00127247 |
| 3551 | 7/26/2010 | Memo: Post-Well Subsurface Description of Macondo Well (MC0252_1BP1) v3 | BP-HZN-BLY00082874- BP-HZN-BLY00082914 |
| 3552 | 4/17/2010 | Email - From: Tim Burns To: Robert Kaluza and others - Subject: Re: Horizon WSL | BP-HZN-2179MDL00250714 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 3553 | 4/19/2010 | Email - From: Robert Kaluza To: Brian Morel - Subject: Emailing: 7 x 9.875 in cement job.doc, with attachment | BP-HZN-2179MDL00250797 - BP-HZN-2179MDL00250799; BP-HZN-2179MDL00250810 - BP-HZN-2179MDL00250811; BP-HZN-2179MDL00250813 - BP-HZN-2179MDL00250814 |
| 3554 | 4/20/2010 | Email - From: Robert Kaluza To: Brian Morel - Subject: RE: Ops Note | BP-HZN-2179MDL00250950 |
| 3555 | 3/21/2010 | Email - From: Tony Emmerson To: Robert Kaluza - Subject: 2009 Annual Individual Performance Assessment Kaluza, with attachment | BP-HZN-2179MDL00290720 - BP-HZN-2179MDL00290724 |
| 3556 | 04/00/2010 | Chart: BP Drilling & Completions Organizational Chart | BP-HZN-2179MDL00305139 - BP-HZN-2179MDL00305164 |
| 3557 | 4/16/2010 | Email - From: Don Vidrine To:  Robert Kaluza - Subject: FW: Updated Procedure, with attachments | BP-HZN-2179MDL00312793 - BP-HZN-2179MDL00312814 |
| 3558 | 4/16/2010 | Email - From: Don Vidrine To: Robert Kaluza - Subject: FW: Ref. Manifest | BP-HZN-2179MDL00312845 - BP-HZN-2179MDL00312846 |
| 3559 | 4/16/2010 | Email -  From: Don Vidrine To: Robert Kaluza -  Subject: FW: Modification of Permit to Bypass at Location Surface Lease: G32306 Surface Area: MC Surface Block: 252 Bottom Lease: G32306 Bottom Area: MC Bottom Block: 252 Well Name: 001 Assigned API Number: 608174116901 has been approved | BP-HZN-2179MDL00312847 - BP-HZN-2179MDL00312857 |
| 3560 | 4/16/2010 | Email - From: Don Vidrine To: Robert Kaluza - Subject: FW: Bp Nile P&A Load Out, with attachments | BP-HZN-2179MDL00312859 - BP-HZN-2179MDL00312876 |
| 3561 | 4/16/2010 | Email: From: Don Vidrine To: Leo Linder and others - Subject: RE: Waterbased FAS pills | BP-HZN-2179MDL00315083 - BP-HZN-2179MDL00315085 |
| 3562 | 4/19/2010 | Email - From: Lee Lambert To: Robert Kaluza - Subject: Hitch Assessment, with attachments | BP-HZN-2179MDL00315569 - BP-HZN-2179MDL00315570 |
| 3563 | 4/20/2010 | Email - From: Robert Kaluza To: John Guide - Subject: RE: Washing the well head | BP-HZN-2179MDL00317361 |
| 3564 | 4/20/2010 | Email - From: Robert Kaluza To: Don Vidrine - Subject: FW: Washing the well head | BP-HZN-2179MDL00317391 |
| 3565 | 4/25/2010 | Email - From: Ronald Sepulvado To: John Guide - Subject: Negative Test | BP-HZN-BLY00072942 |
| 3566 | 4/16/2010 | Email - From: Brian Morel To: Robert Kaluza and others -  Subject: FW: Macondo Temporary Abandonment Procedure for MMS, with attachment | BP-HZN-MBI 00127901 - BP-HZN-MBI 00127905 |
| 3567 | 9/8/2010 | Report: Bly Report Excerpt, Deepwater Horizon Accident Investigation Report | |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 3568 | 11/5/2009 | Email - From: Charles Holt To: Wes Black and others - Subject: P&C - WSL Ranking Spreadsheet, with attachment | BP-HZN-2179MDL01844731 - BP-HZN-2179MDL01844732 |
| 3569 | 4/28/2010 | Document: Handwritten notes of Bob Kaluza by Rex Anderson | BP-HZN-BLY00061485 - BP-HZN-BLY00061486 |
| 3570 | 4/30/2010 | Email - From: Jim Cowie To: Rex Anderson - Subject: Interviews, with attachments | BP-HZN-BLY00083875 - BP-HZN-BLY00083879 |
| 3571 | NA | Document: U.S. Coast Guard Witness Statement Investigations Department; Statement of Shane E. Albers | TRN-HCJ-00121082 - TRN-HCJ-00121096 |
| 3572 | 4/23/2010 | Document: Coast Guard Witness Statements and interview notes for Robert Kaluza, Lee Lambert, Pat O'Bryan, David Sims, Brad Tippetts, and Don Vidrine | TRN-HCJ-00121085 - TRN-HCJ-00121096 |
| 3573 | NA | Document: Handwritten notes of Don Vidrine and Robert Kaluza | BP-HZN-2179MDL00252245 - BP-HZN-2179MDL00252247 |
| 3574 | 10/6/2010 | Document: Transcribed Interview of Robert Kaluza by Glenn Breaux | |
| 3575 | 4/20/2010 | Document: Telephone Log: calls from or to the rig by John Guide or Mark Hafle | |
| 3576 | 4/25/2010 | Document: Notes from Interview of Robert Kaluza by Keith Daigle | BP-HZN-BLY00045995 - BP-HZN-BLY00045999 |
| 3577 | 4/25/2010 | Document: John Guide's notes from Interview of Robert Kaluza | BP-HZN-MBI00172324 - BP-HZN-MBI00172326 |
| 3586 | 2/2/2010 | Email - From: Paul Johnson To: Daun Winslow - Subject: Emailing: DWH CMS Presentations.ppt, with attachment | TRN-MDL-00396589 |
| 3587 | 7/23/2007 | Email - From: DWH Training To: DWH OIM and others - Subject: Emailing: QHSE Steering Minutes - 2006-08-06.doc, QHSE Steering Committee Minutes - 2006-Nov-19.doc, QHSE Steering Committee Minutes - 2007-May-13.doc, QHSE Steering Committee Minutes - 2004-02-02.doc, QHSE Steering Committee Minutes - 2004-10-17, with attachments | TRN-MDL-01545915; TRN-MDL-01545921 |
| 3588 | 2/22/2010 | Email - From: Paul Johnson To: Daun Winslow and others - Subject: FW: BOP Test Rams Level 2 Investigation (Revision 1).doc, with attachments | TRN-MDL-00551747 - TRN-MDL-00551755 |
| 3589 | 3/17/2010 | Email - From: James Kent To: Daun Winslow - Subject: Emailing: NAM DWH Closing Meeting.ppt, with attachment | TRN-MDL-00291894 - TRN-MDL-00291907 |
| 3590 | 10/15/2009 | Email - From: John Duhon To: DWH OIM - Subject: BP Lessons Learned from Thunder Horse, with attachments | TRN-MDL-00783655; TRN-MDL-00783697- TRN-MDL-00783707 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 3600 | NA | Document: Basic Operations Manual -Subsea Multiplex BOP Control System | CAM_CIV_0000244 - CAM_CIV_0000423 |
| 3602 | 5/5/2010 | Document: Cameron Daily Report Sheet - Subsea Pod Intervention | CAM_CIV_0046703 - CAM_CIV_0046721 |
| 3603 | NA | Manual: Cameron - Emergency, Back-Up and Deepwater Safety Systems: Automated Disconnect Systems for Shutting in Wells | CAM_CIV_0019820 - CAM_CIV_0019825 |
| 3605 | 9/8/2004 | Document: Engineering Bulletin EB 891 D,  AMF/Deadman Battery Replacement | CAM_CIV_0003275  - CAM_CIV_0003276 |
| 3615 | NA | Photo: PETU with yellow rectangle below Insulation Monitorings | |
| 3616 | NA | Photo: older PETU used during the top kill procedure | |
| 3617 | 5/10/2010 | Document: Cameron Desk Test Procedure for Deepwater Horizon Mark-II Control Pod | CAM_CIV_0018112 - CAM_CIV_0018140 |
| 3618 | 5/11/2010 | Manual: Macondo Top Kill Procedures Manual for MC252-1: Re-Run & Function Test Yellow Pod | TDR018-002087 - TDR018-002123 |
| 3619 | 6/28/2010 | Document: Cameron Daily Report Sheet - Blue POD Intervention | CAM_CIV_0151756 - CAM_CIV_0151762 |
| 3620 | 5/11/2010 | Document: Cameron Factory Acceptance Test Procedure for Subsea Electronic Module (Horizon AMF/Deadman In Current Situation - Test Procedure) | CAM_CIV_0151942 - CAM_CIV_0151953 |
| 3621 | 5/4/2010 | Document: Cameron Deck Test Procedure for Deepwater Horizon Mark-II Control Pod | CAM_CIV_0151954 - CAM_CIV_0151975 |
| 3622 | 8/4/1999 | Notes: Cameron Controls Progress Meeting Minutes | CAM_CIV_0018770 - CAM_CIV_0018772 |
| 3623 | 7/10/2007 | Document: Operation Control Ticket - Repair Order for Deepwater Horizon SEM Control Pod | CAM_CIV_0016297 - CAM_CIV_0016360 |
| 3624 | 03/00/2003 | Report: West Engineering Services, Inc. Evaluation of Secondary Intervention Methods in Well Control for U.S. Minerals Management Services | TRN-MDL-00494920 - TRN-MDL-00495005 |
| 3625 | 12/21/2006 | Email - From: Craig McCormick To: Mike Rogers and others - Subject: RE: DVS shear rams | CAM_CIV_0074063 - CAM_CIV_0074064 |
| 3626 | 2/12/2009 | Document: Cameron Safety Alert # 4058 - Mark III Modular Drilling Control POD SEM (Subsea Electronics Module) Indication Faults | CAM_CIV_0012632 - CAM_CIV_0012634 |
| 3627 | 9/21/2009 | Email - From: William LeNormand To: Wallace Jarrett - Subject: FW: Pictures of Pie Connector | CAM_CIV_0150654 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 3628 | 2/19/2010 | Email - From: Michael Fry To: William LeNormand - Subject: FW: Event Logger readings | CAM_CIV_0150773 - CAM_CIV_0150774 |
| 3629 | 3/12/2001 | Chart: Deepwater Horizon Repairs, 1997-2010 | CAM_CIV_0130486 - CAM_CIV_0130512 |
| 3630 | 2/19/2010 | Email - From: Michael Fry To: William LeNormand - Subject: FW: Event Logger readings | CAM_CIV_0150773- CAM_CIV_0150774 |
| 3632 | 8/20/2010 | Document: Cameron Controls Daily Report Sheet -Subsea Stack Intervention | CAM_CIV_0237695 - CAM_CIV_0237696 |
| 3633 | 5/6/2010 | Document: Top Well Kill Team Installation of Yellow POD onto HORIZON LMRP from Q4000 | CAM_CIV_0152391 - CAM_CIV_0152400 |
| 3634 | 5/15/2010 | Email - From: William LeNormand To: Jason Van Lue - Subject: RE: Distribution between Conduit/Pod/Solenoid Package | CAM_CIV_0151517 - CAM_CIV_0151523 |
| 3635 | 5/29/2010 | Email - From: William Stringfellow To: Carter Erwin and others - Subject: PETU Question | CAM_CIV_0028727 |
| 3636 | 6/24/2010 | Email - From: Merrick Kelley To: Geoff Boughton and others - Subject: REQUEST: Attend Blue Pod Recover Procedure Review at bp office, with attachment | CAM_CIV_0151579 - CAM_CIV_0151594 |
| 3637 | 7/11/2010 | Email - From: William LeNormand To: Merrick Kelley - Subject: RE: NEXT STEP - BLUE POD Operations | CAM_CIV_0150536 - CAM_CIV_0150537 |
| 3639 | 8/20/2006 | Document: Cameron Field Service Order - upper and lower annular repair | CAM_CIV_0016118 |
| 3657 | 1/28/2010 | Email - From: Jesse Gagliano TO: Anthony Cupit and others - Subject: Macondo Well, with attachment | HAL_0576837- HAL_0576846 |
| 3676 | 4/13/2010 | Email - From: Jesse Gagliano To: Anthony Cupit and others - Subject: 9 7/8" x 7" Prod Casing Proposal, with attachment | HAL_0576804- HAL_0576815 |
| 3689 | 4/14/2010 | Document: Transocean Personnel Onboard Form | TRN-MDL-00030381 - TRN-MDL-00030388 |
| 3693 | 4/18/2010 | Document: Transocean Personnel Onboard Form | TRN-MDL-00030412 - TRN-MDL-00030419 |
| 3694 | 4/19/2010 | Document: Transocean Personnel Onboard Form | TRN-MDL-00030420 - TRN-MDL-00030427 |
| 3695 | 4/20/2010 | Document: Transocean Personnel Onboard Form | TRN-MDL-00030435 - TRN-MDL-00030441 |
| 3700 | 6/25/2009 | PowerPoint: Macondo Peer Review Feedback | |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 3701 | 7/9/2008 | Document: BP Group Practice 10-15: Pore Pressure Prediction | BP-HZN-2179MDL00408124 - BP-HZN-2179MDL00408142 |
| 3702 | 7/9/2008 | Document: BP Group Practice 10-16: Pore Pressure Detection During Well Operations | BP-HZN-2179MDL00408027 - BP-HZN-2179MDL00408043 |
| 3703 | 09/00/2009 | Document: GoM Exploration and Appraisal Communication Plan; Rev 2 | BP-HZN-279MDL00210002 - BP-HZN-279MDL00210028 |
| 3704 | 2/18/2010 | Email - From: Kate Paine To: Gord Bennett and others - Subject: RE: PP Report Macondo 12350MD | BP-HZN-2179MDL00242060 |
| 3705 | NA | Document: Macondo MC 252-1-A Losses Analysis | BP-HZN-2179MDL00009439 - BP-HZN-2179MDL00009446 |
| 3706 | 2/25/2010 | Email - From: Robert Bodek To: Jonathan Bellow and others - Subject: RE; LED memory data | BP-HZN-2179MDL00003391 - BP-HZN-2179MDL00003392 |
| 3707 | 3/3/2010 | Email - From: Stuart Lacy To: Martin Albertin and others - Subject: Macondo Update 5.30am | BP-HZN-2179MDL00242862 |
| 3708 | 3/5/2010 | Email - From: Stuart Lacy To: Martin Albertin and others - Subject: Macondo Update 6.45 pm | BP-HZN-2179MDL00242961 |
| 3709 | 3/8/2010 | Email - From: Kate Paine To: Martin Albertin and others - Subject: Macondo PP model Mar 8 | BP-HZN-2179MDL00021074 |
| 3710 | 3/8/2010 | Email - From: Robert Bodek To: Jonathan Bellow and others - Subject: FW: FIT/LOT result? | BP-HZN-2179MDL00029080 |
| 3711 | 3/9/2010 | Email - From: Martin Albertin To: Shazia Viceer | BP-HZN-2179MDL01765742 |
| 3712 | 3/10/2010 | Email - From: Mark Hafle To: Martin Albertin - Subject: RE: The event that started it all?, with attachments | BP-HZN-2179MDL00004771 - BP-HZN-2179MDL00004778 |
| 3713 | 3/9/2010 | Email - From: Mark Hafle To: Robert Bodek - Subject: FW: The event that started it all?, with attachment | BP-HZN-2179MDL00284171 - BP-HZN-2179MDL00284172 |
| 3714 | 3/12/2010 | Email - From: Jonathan Bellow To: Stuart Lacy and others - Subject: Some Thoughts and Help Requested, PP detection, Macando (sic) | BP-HZN-MBI00110242 - BP-HZN-MBI00110243 |
| 3715 | 3/23/2010 | Email - From: Martin Albertin To: Mark Hafle - Subject: RE: Yumuri LOT @ M66 way above overburden | BP-HZN-2179MDL00292583 |
| 3716 | 4/8/2010 | Email - From: Gord Bennett To: Robert Bodek - Subject: RE: Trip out LAS | BP-HZN-2179MDL00048474 - BP-HZN-2179MDL00048475 |
| 3717 | 4/29/2010 | Email - From: Robert Bodek To: Martin Albertin and others - Subject: RE: Macondo bp 1 Mar 29 model | BP-HZN-2179MDL00246936 - BP-HZN-2179MDL00246937 |
| 3718 | 4/3/2010 | Email - From Gord Bennett To: Martin Albertin and others - Subject: Macondo Update 5:30 am, with attachment | BP-HZN-2179MDL00247801 - BP-HZN-2179MDL00247806 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 3719 | 4/3/2010 | Email - From: Jonathan Bellow To: Martin Albertin and others - Subject: FW: My conversation with Mark alberty - more evidence to possibly include shale (marl) as the issue | BP-HZN-2179MDL00892767 - BP-HZN-2179MDL00892768 |
| 3720 | 4/5/2010 | Email - From: Gord Bennett To: Martin Albertin and others - Subject: Macondo Update 5am | BP-HZN-2179MDL00009604 |
| 3721 | 4/5/2010 | Email - From: Brian Morel To: Randall Sant and others - Subject: RE: Macondo Sand pressures | BP-HZN-2179MDL00824922 - BP-HZN-2179MDL00824923 |
| 3722 | 4/5/2010 | Email - From: Randall Sant To: Martin Albertin - Subject: RE: Macondo Sand pressures | BP-HZN-2179MDL00025983 |
| 3723 | 4/9/2010 | Email - From: Stuart Lacy To: Martin Albertin and others - Subject: Macondo Update 5 am | BP-HZN-2179MDL00248421 |
| 3724 | 4/13/2010 | Email - From: Kelly McAughan To: Robert Bodek - Subject: RE: MDT pressures…how many do we need? | BP-HZN-2179MDL00005587 - BP-HZN-2179MDL00005591 |
| 3733 | 3/25/2010 | Email - From: Mark Alberty To: Martin Albertin and others - Subject: RE: LOT data from the cement unit | BP-HZN-2179MDL00034060 - BP-HZN-2179MDL00034062 |
| 3740 | 4/21/2010 | Document: ICS-214 Responder Logbook | BP-HZN-2179MDL02914458 - BP-HZN-2179MDL02914471 |
| 3741 | 4/22/2010 | Email - From: Martin Albertin To: Paul Johnson and others - Subject: RE: PPFG for Macondo, with attachment | BP-HZN-2179MDL00426906- BP-HZN-2179MDL00426908 |
| 3744 | 5/27/2010 | Transcript: USCG/MMS Marine Board of Investigation Hearings | |
| 3745 | 4/22/2010 | Document: Transcribed and Sworn Statement of Curt Robert Kuchta | TRN-MDL-00106165 - TRN-MDL-00106185, TRN-MDL-00208949-1-21, TRN-MDL-00208949 - TRN-MDL-00208966 |
| 3746 | 4/21/2010 | Document: U. S. Coast Guard Witness Statement - Curt Kuchta | TRN-MDL-00265612 |
| 3747 | 5/6/2010 | Document: Transocean Training History List Profile | TRS-USCG-MMS-00023845; TRS-USCG-MMS-00023988 - TRS-USCG-MMS-00023991 |
| 3749 | NA | Document: Transocean Deepwater Horizon Bridge Procedures Guide | TRN-MDL-00533207 - TRN-MDL-00533274 |
| 3751 | NA | Document: United States of America Merchant Mariner Credentials - Curt Kuchta | |
| 3752 | NA | Document: Excerpts of U.S. Coast Guard Marine Board of Investigation Hearing Transcript - testimony by Curt Kutchta | |
| 3753 | 4/5/2007 | Document: Republic of the Marshall Islands Certification - Curt Kuchta | |

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 3754 | 8/31/2008 | Manual: Transocean Deepwater Horizon Emergency Response Manual, Volume 1 of 2 | TRN-INV-00928663 - TRN-INV-00928671 |
| 3755 | 3/1/2001 | Manual: Deepwater Horizon Operations Manual - Responsibilities of Master and Person in Charge | BP-HZN-MBI00011579 - BP-HZN-MBI00011580 |
| 3765 | 4/12/2010 | Document: Lab Results - Primary | HAL_0502377 - HAL_0502378 |
| 3766 | 4/12/2010 | Document: Lab Results - Primary | HAL_0501844 - HAL_0501845 |
| 3769 | 00/00/2010 | Report: 2010 Cementing Reliability Audit, Broussard Lab | HAL_0501906 |
| 3770 | 1/31/2010 | Email - From: Christopher Haire to: Jesse Gagliano - Subject: well to well, with attachment | HAL_0576793- HAL_0576794 |
| 3779 | NA | Document: BOP Schematic | |
| 3781 | NA | Picture: Solenoid | |
| 3782 | 2/16/2010 | Email - From: Michael Fry To: Owen McWhorter and others - Subject: RE: Transocean horizon SEM | TRN-MDL-00311104 - TRN-MDL-00311106 |
| 3783 | 2/17/2010 | Email - From: Wallace Jarrett To: Michael Fry and others - Subject: RE: Transocean Horizon | TRN-MDL-01537029 |
| 3786 | 1/8/2010 | Email - From: DWH, OIM To:  DWH Captain and others | TRN-MDL-00302820 |
| 3787 | 1/1/2010 | Email - From: Owen McWhorter To: RJ Doucet - Subject: Subsea Mancondo Worklist | TRN-MDL-00308722 |
| 3788 | 4/18/2010 | Document: Safety Drill Report | BP-HZN-MBI00167546 - BP-HZN-MBI00167547 |
| 3789 | 8/29/2004 | Document: Deepwater Horizon Major Accident Hazard Risk Assessment | TRN-MDL-01184776 |
| 3790 | NA | Chart: Cameron 18-3/4" Shear Rams Calculated Shearing Pressures | |
| 3791 | NA | Chart: Cameron Shear Rams Calculated Shearing Pressures | TRN-MDL-00401645 |
| 3792 | 2/24/2010 | Email - From: Owen McWhorter To:  James Kent - Subject: Batteries | TRN-MDL-00310821 |
| 3793 | 4/5/2010 | Document: Transocean Well Operations Group Advisory - Monitoring Well Control Integrity of Mechanical Barriers | TRN-MDL-00642011 - TRN-MDL-00642015 |
| 3795 | 10/26/2010 | Email - From: Bill Ambrose To: Geoff Boughton and others - Subject: RE: Weekly Report from Michoud | TRN-INV-01523282 - TRN-INV-01523284 |
| 3804 | 5/6/2010 | Document: Transocean Training Records - Jimmy Harrell | TRN-MDL-00023823 - TRN-MDL-00023827 |
| 3806 | 5/27/2010 | Document: Marine Board Investigation Testimony of Jimmy Harrell | |
| 3807 | 4/30/2010 | Email - From: Kevin Fontenot To: Rex Anderson and others - Subject: FW: Lee Lambert Interview.xls, with attachment | BP-HZN-BLY00080391 - BP-HZN-BLY00080392 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 3808 | 06/00/2011 | Document: Macondo Well Incident Transocean Investigation Report, Volume 1 | TRN-INV-01747442-TRN-INV-01747659 |
| 3812 | 2/14/2002 | Manual: Deepwater Horizon Emergency Response Manual - Emergency Disconnect Procedure | TRN-MDL-00695265 - TRN-MDL-00695269 |
| 3813 | 7/2/2010 | Report: Lloyd's Register Survey of Transocean Safety Management and Culture | TRN-MDL-00119531 - TRN-MDL-00119723 |
| 3814 | 8/18/2003 | Document: Major Incident Investigation Report - BP Grangemouth, Scotland | |
| 3815 | 01/00/2007 | Excerpts of Baker Panel Report: BP US Refineries Independent Safety Review Panel | |
| 3816 | 03/00/2007 | Report: 2006 BP OTL Incidents | |
| 3817 | 7/12/2006 | Report: BP Health, Safety and Environment  (HSE) Report | BP-HZN-2179MDL02286546 - BP-HZN-2179MDL02286555 |
| 3818 | NA | Document: BP's Six-Point Plan in Response to Incidents | |
| 3819 | 10/24/2007 | Document: Plea Agreement, United States of America vs. BP Products North America, Inc. | |
| 3820 | 10/25/2007 | BP Press Release:  BP America announces resolution of Texas City, Alaska, propane trading, law enforcement investigations | |
| 3833 | 7/10/2008 | Document: Group Operations Risk Committee Minutes | BP-HZN-2179MDL02212128 - BP-HZN-2179MDL02212130 |
| 3837 | 10/23/2008 | Report: Safety, Ethics & Environment Assurance Committee Minutes | BP-HZN-2179MDL02004479 - BP-HZN-2179MDL02004482 |
| 3846 | 7/31/2009 | Report: Group Operations Risk Committee Minutes | BP-HZN-2179MDL02212530 - BP-HZN-2179MDL02212535 |
| 3851 | 2/24/2010 | Report: Safety, Ethics & Environment Assurance Committee Minutes | BP-HZN-2179MDL02004509 - BP-HZN-2179MDL02004512 |
| 3852 | 3/24/2010 | Report: Safety, Ethics & Environment Assurance Committee Minutes | BP-HZN-2179MDL02004513 - BP-HZN-2179MDL02004516 |
| 3855 | 7/21/2010 | Report: Safety, Ethics & Environment Assurance Committee Minutes | BP-HZN-2179MDL02004520 - BP-HZN-2179MDL02004524 |
| 3862 | NA | Flowchart: BP's Six-Point Plan, BP Group's Involvement in Implementing its Six-Point Plan | |
| 3863 | 9/19/2005 | Email - From: Liz Rogers To: John Baxter and others - Subject: Request: Milestones for 06-10 S&OC/HSSE Plan, with attachment | BP-HZN-2179MDL02275198 - BP-HZN-2179MDL02275204 |
| 3864 | 1/27/2010 | Report: BP HSE & Operations Integrity Report,  4Q 2009 (Quarterly) data, with January 2010 Commentary | BP-HZN-CEC083197 - BP-HZN-CEC083250 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 3865 | 3/1/2010 | Email  - From: James Dupree To: Cory Davis - Subject: FW: GL Meeting, Orlando - Admin note, with attachment | BP-HZN-2179MDL00277701 - BP-HZN-2179MDL00277703 |
| 3866 | 5/12/2010 | Email -  From: Cheryl Grounds To: John Baxter - Subject: RE: URGENT DRAFT - GORC/SEEAC Brief, with attachment | BP-HZN-2179MDL02206786 - BP-HZN-2179MDL02206795 |
| 3867 | 4/27/2010 | Report: BP HSE & Operations Integrity Report, 1Q 2010 (Quarterly) data, with April 2010 Commentary | BP-HZN-2179MDL02005250 - BP-HZN-2179MDL02005291 |
| 3868 | 1/16/2010 | Document: BP Gulf of Mexico SPU | BP-HZN-2179MDL02206796 - BP-HZN-2179MDL02206902 - BP-HZN-02206909 |
| 3873 | 3/4/2010 | Email - From: Doug Suttles To: Barbara Yilmaz and others - Subject: GOM Rig Call | BP-HZN-2179MDL00281190 |
| 3874 | 2/18/2009 | Email - From: Ellis Armstrong To: George Trefgarne and others -  Subject: word version new_no sides.doc, with attachment | BP-HZN-CEC082599 - BP-HZN-CEC082614 |
| 3875 | 6/6/2009 | Email - From: Howard Mayson To: Andy Inglis and others - Subject: Well work update, with attachment | BP-HZN-2179MDL01434343 - BP-HZN-2179MDL01434344 |
| 3877 | 5/28/2009 | Email - From: Martin Myers To: Ian Cavanagh and others - Subject: Plan Frame work pack and cover notes, with attachment | BP-HZN-2179MDL02029324; BP-HZN-2179MDL02029331 |
| 3878 | 6/17/2009 | Email - From: Ellis Armstrong To: Randy Latta -  Subject: Emailing: 2009 2OPR_pre-read_v11_June1609.ppt, with attachment | BP-HZN-2179MDL01767372 |
| 3880 | 8/13/2009 | Email -  From: Jasper Peijs To: Ruth Tapley -  Subject: FW: Purple book review - Preread, with attachment | BP-HZN-2179MDL01767997 - BP-HZN-2179MDL01768012 |
| 3882 | 8/28/2009 | Email - From: Ellis Armstrong To: Andy Inglis and others - Subject: ETM pre-read board pack, with attachment | BP-HZN-2179MDL01462359 - BP-HZN-2179MDL01466488 |
| 3883 | 12/4/2009 | Email - From: Ellis Armstrong To: Doug Suttles - Subject: FW: 2010 IPCs, with attachment | BP-HZN-2179MDL01449396 - BP-HZN-2179MDL01449398 |
| 3884 | 1/15/2010 | Email - From: Kathy Wu To: Andy Inglis - Subject: 2010 Strategy Presentation - updated draft post 12th Jan SET review, with attachment | BP-HZN-2179MDL01463845 - BP-HZN-2179MDL01463872 |
| 3885 | 2/2/2010 | Email - From: Ellis Armstrong To: Doug Suttles and others - Subject: FW: Our next mission - SLT pack!, with attachment | BP-HZN-2179MDL01453107 - BP-HZN-2179MDL01453155 |
| 3886 | 5/29/2009 | Email - From : Andy Inglis To: G MOR Upstream SLT - Subject: 2-3 June SLT Pre-read, with attachment | BP-HZN-2179MDL00981512 - BP-HZN-2179MDL00981513 |
| 3887 | 7/12/2011 | Report: BP Cash Dividends per Ordinary Share | |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 3888 | 00/00/2004 | Report: Integrity Management:  Learning from past major industrial incidents | BP-HZN-2179MDL02268840 - BP-HZN-2179MDL02268962 |
| 3891 | 5/29/2001 | Report: BP Group HSE Standard (with Commentary) - Process Safety/Integrity Management | BP-HZN-2179MDL03019430 - BP-HZN-2179MDL03019437 |
| 3892 | 12/00/2002 | Manual: December 2002 BP Group Process Safety/Integrity Management Standard | BP-HZN-2179MDL03019324 - BP-HZN-2179MDL03019374 |
| 3893 | 3/1/2010 | Manual: Gulf of Mexico SPU Operating Plan (OMS Handbook) | BP-HZN-2179MDL01160034 - BP-HZN-2179MDL01160075 |
| 3894 | 11/3/2008 | Manual: Part 4 - OMS Governance and Implementation | BP-HZN-2179MDL00333137 - BP-HZN-2179MDL00333154 |
| 3895 | 9/13/2007 | PowerPoint: Milestones and KPIs | BP-HZN-2179MDL03019139 - BP-HZN-2179MDL03019151 |
| 3900 | 5/6/2010 | Memo: Project Memo #19 - From: Dicky Robichau and others To: Mark Mazzella - Subject: Planning Procedure for Junk Shot and Top Kill | BP-HZN-2179MDL01599947 - BP-HZN-2179MDL01599961 |
| 3901 | 4/21/2010 | Report: Wild Well Control Daily Operations Report Regarding Macondo 252 #1 by Mark Mazzella and John Sharadin | WW-MDL-00000049 - WW-MDL-00000050 |
| 3902 | 3/10/2010 | Report: Circulation Kill - Driller's Method Circulation | WW-MDL-00000007 - WW-MDL-00000008 |
| 3903 | 4/24/2010 | Memo: Project Memo #9 - From: K. Girlinghouse and others To: Mark Mazzella and others - Subject:  Macondo - Drill String Capping Options | WW-MDL-00003158 - WW-MDL-00003162 |
| 3904 | 5/2/2010 | Email - From: Kurt Mix To: Debbie Kercho - Subject: Preliminary Compositional & Viscosity Data | WW-MDL-00002112 - WW-MDL-00002113 |
| 3905 | 4/24/2010 | Email - From: William Burch To: Kurt Mix - Subject: Possible Failure Paths for 7" x 9-7/8" Casing Annulus Flow | WW-MDL-00004575 |
| 3906 | 4/23/2010 | Email - From: William Burch To: David Moody and others - Subject: Macondo_MC252_1_Schematic_Rev15.2_04222010_with BOP.xls, with attachment | WW-MDL-00004567 |
| 3907 | 4/22/2010 | Email - From: William Burch To: Christopher Murphy and others - Subject: 042110 - Notes from BP Reservoir/Geology Group (WWCI 2010-116) | WW-MDL-00005085 - WW-MDL-00005086 |
| 3908 | 7/28/2010 | Letter: From: Pat Campbell To: Richard Lynch - Subject: Macondo 252 #1 Well Kill Plan | WW-MDL-00004549 - WW-MDL-00004552 |
| 3909 | 8/7/2010 | Email - From: William Burch To: Kurt Mix - Subject: Draft of Design Chart for U-Tube Effect | WW-MDL-00002000 - WW-MDL-00002001 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 3910 | 5/2/2010 | Report: CFD Analysis HORIZON BOP Stack Top Flow (Oil-Gas Flow) by Anup Paul, Harbi Pordal, Christopher Matice | |
| 3918 | 4/27/2010 | Email - From: Kerry Girlinghouse To: Bob Franklin - Subject: PM#13 - SS Well Capping Rev2, with attachment | WW-MDL-00002312 - WW-MDL-00002316 |
| 3919 | 4/27/2010 | Email - From: Bob Franklin To: James Wellings and others - Subject: WWCI Project Memo-13 Capping Options Rev2, with attachment | BP-HZN-2179MDL01513949 - BP-HZN-2179MDL01513970 |
| 3920 | 7/2/2010 | Report: Daily Operations Report WWCIJob Number: 2010-116 | WW-MDL-00027224 - WW-MDL-00027226 |
| 3921 | 7/5/2010 | Report: Daily Operations Report WWCI Job Number: 2010-116 | WW-MDL-00027298 - WW-MDL-00027300 |
| 3923 | 4/26/2010 | Report: Daily Operations Report for WWCI Job Number 2010-116 | WW-MDL-00000059 - WW-MDL-00000060 |
| 3924 | 4/28/2010 | Memo: Project Memo #15 - From: K. Girlinghouse and others To: Mark Mazzella and others - Subject: Top Kill - Gaining access to C&K | WW-MDL-00015484 - WW-MDL-00015486 |
| 3925 | 9/19/2007 | Letter: Deep Water BOP Risk Assessment - Cortez Bank (WWCI proposal #71-P-2007) | BP-HZN-MBI 00038889 - BP-HZN-MBI 00038894 |
| 3933 | 6/4/2010 | Email - From: Paul Johnson To: Steve Myers - Subject: GOM34734 has been scanned | TRN-MDL-01292632 - TRN-MDL-01292640 |
| 3934 | 2/23/2010 | Report: Daily Drilling Report No. 24 | TRN-MDL-00026146 - TRN-MDL-00026198 |
| 3936 | NA | Resume: Melvyn F. Whitby Résumé | CAM_CIV_0325087 - CAM_CIV_0325088 |
| 3938 | 7/9/2010 | PowerPoint: Drilling R&D Review Post Horizon | |
| 3940 | 6/27/2010 | Email - From: Mel Whitby To: David McWhorter and others -  Subject: Re: Shear ream closing pressure | CAM_CIV_0324752 - CAM_CIV_0324754 |
| 3941 | 5/28/2010 | Email - From: Don King To: Mel Whitby and others -  Subject: Re: EDS Function Sub-sea, with attachment | CAM_CIV_0323841 - CAM_CIV_0323844 |
| 3947 | 5/29/2010 | Email -  From: Carter Erwin To: Don King and others -  Subject: RE: Update 29May10 | CAM_CIV_0314801 - CAM_CIV_0314803 |
| 3949 | 4/22/2010 | Email -  From: Mel Whitby To: Don Coonrod - Subject: Re: You got all the controls backup you need?, with attachment | CAM_CIV_0227053 - CAM_CIV_0227054 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 3950 | 5/16/2010 | Email - From: David McWhorter To: Mel Whitby - Subject: RE: notes from yesterday's  mtg | CAM_CIV_0225647-CAM_CIV_0225648 |
| 3952 | 10/16/2007 | Report: Engineering Bulletin: Operating Pressure General Recommendations for Annular BOPs | CAM_CIV_0012821 |
| 3953 | 5/14/2010 | Email -  From: David McWhorter To: Russell Bourgeois and others - Subject: RE: Testing Shear/Blind | CAM_CIV_0225658 -CAM_CIV_0225660 |
| 3955 | 04/00/2000 | Report: Risk Assessment of the DEEPWATER HORIZON Blowout Preventer (BOP) Control System, April 2000, Final Report | CAM_CIV_0108807 -CAM_CIV_0108851 |
| 3956 | 4/23/2001 | Report: WEST, Cameron Anomalies Draft, Annulars, Rams, Hydraulic Connectors, Riser | CAM_CIV_0381154 -CAM_CIV_0381191 |
| 3957 | 3/28/1995 | Patent: U.S. Patent No. 5,400,857 | |
| 3958 | 3/28/1995 | Email - From: Steve Kropla To: Mel Whitby and others -  Subject: Joint Industry Task Force Update, with attachment | CAM_CIV_0223944 -CAM_CIV_0223963 |
| 3959 | NA | PowerPoint: 2010 API Joint Industry Offshore Equipment Task Force | |
| 3960 | NA | Schematic: Cameron Engineering Drawings | TRN-USCG-MMS00042586 -TRN-USCG-MMS00042588 |
| 3961 | 4/24/2010 | Notes: Melvyn Whitby handwritten notes | CAM_CIV_0108705 -CAM_CIV_0108730 |
| 3962 | 5/7/2010 | Notes: Melvyn Whitby handwritten notes | CAM_CIV_0108717; CAM_CIV_0108721 -CAM_CIV_0108722 |
| 3964 | 7/20/2005 | Email - From: Martin Nowakowski  To: Mel Whitby - Subject: RE: Super Shear Ram shearing test | CAM_CIV_0228137 -CAM_CIV_0228141 |
| 3966 | 7/22/2002 | Email - From: Jim Tumbleson To: Kevin Wink and others -  Subject: RE: Transocean Update | CAM_CIV_0223431 -CAM_CIV_0223432 |
| 3967 | 1/11/2005 | Email - From: Mel Whitby To: Jason Brown - Subject: RE: Calculated Shearing Data | CAM_CIV_0228165 -CAM_CIV_0228167; CAM_CIV_0223314 -CAM_CIV_0223318 |
| 3969 | 7/14/1999 | Report: Cameron Controls Meeting Minutes | CAM_CIV_0106657 -CAM_CIV_0106659 |
| 3970 | 11/17/1999 | Report: Cameron Controls Meeting Minutes | CAM_CIV_0277137 -CAM_CIV_0277139 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 3971 | 12/15/1999 | Report: Cameron Controls Meeting Minutes | CAM_CIV_0277090 - CAM_CIV_0277091 |
| 3973 | 2/12/2007 | Report: Engineering Report Abstract | CAM_CIV_0015463 |
| 3975 | 4/22/2010 | Email - From: Don King To: Mel Whitby and others - Subject: Horizon update 4am | CAM_CIV_0028607 - CAM_CIV_0028608 |
| 3979 | 4/18/2009 | Email - From: DWH, SubSeaSup (Deepwater Horizon) To: James Kent - Subject: SEM | TRN-INV-00203528 |
| 3980 | 11/3/2010 | Email - From: Dan Farr To: Bill Ambrose - Subject: Fw: Call me re pod batteries | TRN-INV-01840853 |
| 3982 | 5/1/2010 | Report: Transocean, RMS II - Equipment History | TRN-INV-00847624 - TRN-INV-00847916 |
| 3983 | 1/31/2010 | Email - From: DWH, SubSeaSup (Deepwater Horizon) To: DWH, MaintSup (Deepwater Horizon) - Subject: Emailing: Macondo rig move list | TRN-MDL-00308285 |
| 3984 | 6/14/2001 | Report: Transocean SedcoForex Equipment Maintenance Standard, Ram Type BOP, Family 401 | TRN-MDL-01547876 - TRN-MDL-01547881 |
| 3985 | 2/9/2010 | Report: Transocean BOP Test Rams Level II Investigation Report | TRN-MDL-01377279 - TRN-MDL-01377286 |
| 3987 | NA | Report: DEEPWATER HORIZON Rig Move Subsea Electrical Checklist | TRN-MDL-00303315 - TRN-MDL-00303318 |
| 3988 | 9/15/2009 | Email - From: Richard Keck To: Tim Burns - Subject: WL4 Ninth Floor RTOC, with attachment | BP-HZN-2179MDL03124873 - BP-HZN-2179MDL03124935 |
| 3989 | 10/1/2009 | Email - To: Brian Morel To: Tim Burns - Subject: One Pager, with attachment | BP-HZN-2179MDL03118709- BP-HZN-2179MDL03118710 |
| 3990 | 4/13/2009 | Email - From: Richard Davis To: Tim Burns - Subject: Zoomerang-Categorization Q7, with attachment | BP-HZN-2179MDL03119109- BP-HZN-2179MDL03118710 |
| 3991 | 4/14/2009 | Email - From: John Guide To: Tim Burns - Subject: Casing Shear Rams, with attachment | BP-HZN-2179MDL03122677- BP-HZN-2179MDL03122678 |
| 3992 | 2/22/2007 | Article: SPE/IADC 105198 - Real Time Digital Interpretation of Subsea Blowout Preventer Tests | BP-HZN-2179MDL03122743 - BP-HZN-2179MDL03122751 |
| 3993 | 1/28/2008 | Email - From: Tim Burns To: Richard Plott and others - Subject: Horizon BOP Stack Test Ram Question | BP-HZN-2179MDL03124870 - BP-HZN-2179MDL03124871 |
| 3994 | NA | Report: DOP Compliance Checklist | BP-HZN-2179MDL03126736 |
| 3995 | 5/4/2010 | Email  - From: John LeBleu To: Tim Burns - Subject: Macondo reports, with attachment | BP-HZN-2179MDL03128135; BP-HZN-2179MDL03128162 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 3996 | NA | Email - From: "Tim" - Subject: FW: Documents, with attachment | BP-HZN-2179MDL03130158 - BP-HZN-2179MDL03130168 |
| 3997 | 6/17/2010 | Email - From: Jasen Bradley To: Tim Burns - Subject: Opticem Simulation for 9 7/8" Liner, with attachment | BP-HZN-2179MDL03131265 - BP-HZN-2179MDL03131293 |
| 4000 | 5/26/2009 | Email - From: Scherie Douglas To: Mark Hafle and others - Subject: Macondo APD Approval, with attachment | BP-HZN-2179MDL00237054 - BP-HZN-2179MDL00237083 |
| 4003 | 1/19/2010 | Email - From: Brian Morel To: Ronal Sepulvado and others - Subject: FW: Revised APD Approval - Macondo, with attachment | BP-HZN-BLY00237039 - BP-HZN-BLY00237052 |
| 4004 | 2/25/2010 | Email - From: Brett Cocales To: Don Vidrine and others - Subject: FW; Revised APD approval and others | BP-HZN-2179MDL00005471 - BP-HZN-2179MDL00005480 |
| 4005 | 3/13/2010 | Email - From: Brett Cocales To: Brian Morel - Subject: RE: MMS Permit | BP-HZN-MBI00110584; BP-HZN-BLY00063570 - BP-HZN-BLY00063571 |
| 4006 | 4/15/2010 | MMS Form: Application for Revised Bypass | BP-HZN-BLY00235651 - BP-HZN-BLY00235660 |
| 4007 | 1/25/2010 | MMS Form: Application for Revised New Well | BP-HZN-SNR00000625 - BP-HZN-SNR00000631 |
| 4008 | 1/14/2010 | MMS Form: Application for Revised New Well | BP-HZN-SNR00000770 - BP-HZN-SNR00000782 |
| 4009 | 2/8/2010 | Email - From: Scherie Douglas To: Brian Morel and others - Subject: Fw: Test Pressure | BP-HZN-BLY00241259 |
| 4010 | 1/14/2010 | MMS Form: Form MMS - 133, Electronic Version | BP-HZN-SNR00000491 - BP-HZN-SNR00000492 |
| 4016 | 8/7/2006 | Email - From: Frank Patton To: Graham Crane - Subject: RE: OCS-G 16648 #1 CATERPILLAR DEEP MC782 | IMS026-000799 - IMS026-000800 |
| 4017 | 8/22/2006 | Email - From: David Trocquet To: Graham Crane and others - Subject: RE: OCS-G 16648 #1 CATERPILLAR DEEP, MC 782, ENSCO 7500 | IMS026-013830 |
| 4018 | 8/6/2009 | Email - From: Frank Patton To: Tom Meyer and others - Subject: RE: Antietam DC 268 G 23501 #001 ST00BP02: MMS Approval to Set Contingency 7-5/8" liner | IMS023-045399 - IMS023-045400 |
| 4021 | 5/26/2009 | MMS Form: Application for Permit to Drill a New Well | BP-HZN-SNR00000122- BP-HZN-SNR00000150 |
| 4025 | NA | Manual: Instructions for Use of the Formation Pressure Integrity (PIT) Workbook | |

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 4028 | 4/21/2006 | Email - From: David Trocquet To: Glenn Woltman and others - Subject: RE: question about use of pressure while drilling data for leak-off tests | IMS026-010823 - IMS026-010825 |
| 4029 | 10/20/2009 | Email - From: Scherie Douglas To: Trent Fleece and others - Subject: FW: MC 252 #001 - BOP Stack Change Request | BP-HZN-2179MDL00211240 - BP-HZN-2179MDL00211241 |
| 4030 | 4/15/2010 | MMS Form: Application for Revised Bypass | BP-HZN-SNR00000441 - BP-HZN-SNR00000450 |
| 4031 | 6/15/2008 | Manual: Standard Operating Procedures Drilling Operations, Field Operations, GoM | IMS020-011185 - IMS020- |
| 4032 | 5/3/2010 | MMS Form: Form MMS 124 - Electronic Version | BP-HZN-SNR00000944 - BP-HZN-SNR00000947 |
| 4036 | 2/16/2010 | Email - From: Scherie Douglas To: Heather Powell - Subject: FW: MC 252 #001 - MW increase request | BP-HZN-2179MDL00161084 - BP-HZN-2179MDL00161085 |
| 4038 | 3/18/2010 | Email - From: Scherie Douglas To: Brian Morel -  Subject: Mud weight increase | BP-HZN-2179MDL02859918 |
| 4041 | 10/25/2009 | Email - From: Scherie Douglas To: Lauren Carter - Subject: RE: MC 252 #001 - MW change request | BP-HZN-2179MDL02747482 - BP-HZN-2179MDL02747483 |
| 4042 | 4/2/2010 | Email - From: John LeBleu To: Jianguo Zhang - Subject: RE: Macondo 9-78 lOT FIT Worksheet.xls | BP-HZN-2179MDL00026120 - BP-HZN-2179MDL00026121 |
| 4043 | 4/5/2010 | Report: Daily PPFG Report | BP-HZN-2179MDL00247855 - BP-HZN-2179MDL00247856 |
| 4044 | 4/15/2010 | MMS Form: Application for Revised Bypass | BP-HZN-OGR000748 - BP-HZN-OGR000756 |
| 4045 | 4/15/2010 | MMS Form: Application for Revised Bypass | BP-HZN-OGR000735 - BP-HZN-OGR000747 |
| 4046 | 4/9/2010 | Report: Daily Operation Report - Partners (Drilling) | BP-HZN-MBI00013935 - BP-HZN-MBI00013937 |
| 4047 | 3/26/2010 | MMS Form: Application for Revised Bypass | BP-HZN-OGR000709 - BP-HZN-OGR000724 |
| 4048 | 4/9/2010 | Report: Daily Geological Report | |
| 4049 | 8/7/2009 | Notice: Notice of Lessees and Operators of Federal Oil, Gas, and Sulphur Leases, Outer Continental Shelf, Gulf of Mexico OCS Region | BP-HZN-2179MDL01987517 - BP-HZN-2179MDL01987519 |
| 4050 | 5/24/2010 | Email - From: Rita Lewis To: David Trocquet and others - Subject: RE: Request for Information to Support the Secretary&apos;s and Director&apos;s Testimony on May 26, with attachment | IMS021-023359 - IMS021-023360 |
| 4051 | 10/29/2009 | Spreadsheet: Summary of APD approvals for Macondo | IMS025-013583 - IMS025- |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 4053 | 1/15/2010 | Email - From: Ronald Sepulvado, To: DWH, OIM, and others - Subject: FW: Approval for survey exemption - MC 727 #2 OCS-G 24102, with attachment | TRN-INV-00598056 - TRN-INV-00598057 |
| 4054 | 2/24/2010 | Email - From: Frank Patton To: Scherie Douglas - Subject: RE: MC 252 #001 - BOP extension | BP-HZN-2179MDL00005009 - BP-HZN-2179MDL00005010 |
| 4055 | 3/10/2010 | MMS Form: Form MMS 124 - Electronic Version | BP-HZN-OGR000686 - BP-HZN-OGR000689 |
| 4056 | 3/10/2010 | Email - From: David Trocquet To: Scherie Douglas - Subject: RE: MC 252 #001 - Plugback approval requested | BP-HZN-2179MDL00004812 - BP-HZN-2179MDL00004814 |
| 4057 | 4/28/2010 | MMS Form: Form MMS 133 - Electronic Version | BP-HZN-FIN00000261 - BP-HZN-FIN00000263 |
| 4058 | 4/15/2010 | Email - From: Heather Powell To: Frank Patton - Subject: FW MC252 #1 (ST00BP01), OCS-G 32306, with attachment | BP-HZN-2179MDL00031929 |
| 4059 | 4/16/2010 | Email - From: Heather Powell To: Frank Patton - Subject: MC252 #1 TA APM | BP-HZN-2179MDL00042191 |
| 4060 | 4/19/2010 | Email - From: Gregory Walz To: Wes Black and others - Subject: RE: MMS SOO Request fpr Kaskida - Horizon Rig, with attachment | BP-HZN-MBI00128990 - BP-HZN-MBI00128996 |
| 4061 | 10/20/2010 | Email - From: Sam Sankar To: David Trocquet and others - Subject: RE: Request for Interview | IMS018-001016 - IMS018- |
| 4062 | 3/10/2010 | Report: Daily Operations Report - Partners (Drilling) | BP-HZN-MBI00013764 - BP-HZN-MBI00013769 |
| 4064 | 10/1/2008 | Email - From: Robert Sanders To: Keith Daigle - Subject: Notes from PDP Fest, with attachment | BP-HZN-2179MDL03091218 - BP-HZN-2179MDL03091219 |
| 4065 | 6/23/2009 | Email - From: Allen Pere To: Richard Harland and others - Subject: Macondo PPFG Peer Review Findings, with attachment | BP-HZN-2179MDL02633049 - BP-HZN-2179MDL02633052 |
| 4066 | 6/25/2009 | Email - From: Allen Pere To: Bruce Rogers and others - Subject: Draft Macondo Peer Review Feedback, with attachment | BP-HZN-2179MDL02628089 - BP-HZN-2179MDL02628097 |
| 4067 | 6/21/2009 | Email - From: Zane Nixon To: Keith Daigle and others - Subject: Trip Out Tomorrow | BP-HZN-2179MDL02459880 |
| 4068 | 11/5/2009 | Email - From: Charles Holt To: Wes Black - Subject: P&C - WSL Ranking Spreadsheet, with attachment | BP-HZN-2179MDL01844731 - BP-HZN-2179MDL01844732 |
| 4071 | 3/1/2010 | Email - From: John Shaughnessy To: Keith Daigle - Subject: Questions from the UK group-Dual Activity, with attachment | BP-HZN-2179MDL03089470 - BP-HZN-2179MDL03089492 |
| 4084 | 3/18/2010 | Report: Daily Drilling Report | BP-HZN-MBI00143517 |
| 4085 | 4/1/2010 | Report: Transocean MMS/USCG RIG Inspection Summary Report | TRN-HCJ-00128177 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 4100 | 10/24/2006 | Email - From: George Coltrin To: Carl Butler and others - Subject: FW: BOP Shear Rams, with attachment | BP-HZN-CEC029828 - BP-HZN-CEC029829 |
| 4101 | 7/21/2010 | Email - From: Torben Knudsen To: Allen Pere and others - Subject: FW: BOP Shear Rams, with attachment | BP-HZN-BLY00103459- BP-HZN-BLY00103461 |
| 4102 | 11/17/2009 | Email - From: Murry Sepulvado To: Nicholas Lirette and others - Subject: FW: Kodiak Test Pressures | BP-HZN-CEC030682 - BP-HZN-CEC030684 |
| 4103 | 2/10/2010 | Report: DEEPWATER HORIZON BOP Subsea Test | BP-HZN-BLY00267956 - BP-HZN-BLY00267967 |
| 4104 | 7/28/2010 | Report: Terms of Reference - Establishing BOP Shear Capabilities | BP-HZN-BLY00353998 - BP-HZN-BLY00354001 |
| 4105 | 6/17/2009 | Email - From: Mark Mazzella To: Steven Haden and others - Subject: NOV Shaffer Shear Blinds, with attachment | BP-HZN-2179MDL00382991 |
| 4111 | 3/25/2009 | Manual: Preparation for Running BOP | BP-HZN-2179MDL01490424 - BP-HZN-2179MDL01490451 |
| 4112 | 12/9/1998 | Contract: Drilling Contract between Vastar and R&B Falcon Drilling | BP-HZN-MBI00021461- BP-HZN-MBI00021547 |
| 4120 | 04/00/2000 | Report: Risk Assessment of the Deepwater Horizon Blowout Preventer (BOP) Control System - Final Report | CAM_CIV_0019032 - CAM_CIV_0019076 |
| 4121 | 2/17/2010 | MMS Form: Minerals Management Service Drilling Inspection Pinc List Announced and Unannounced/ Surface and Subsea | |
| 4122 | 8/26/2009 | Report: MMS National Office Potential Incident of Noncompliance (PINC) List | |
| 4126 | 3/3/2010 | MMS Form: Drilling Inspection Announced and Unannounced/Surface and Subsea | |
| 4127 | 4/1/2010 | MMS Form: Drilling Inspection Announced and Unannounced/Surface and Subsea | |
| 4130 | 2/7/2010 | MMS Form: Form MMS-133 - Electronic Version Well Activity Report (WAR) | BP-HZN-2179MDL01906858 - BP-HZN-2179MDL01906860 |
| 4131 | 2/14/2010 | MMS Form: Form MMS-133 - Electronic Version Well Activity Report (WAR) | BP-HZN-2179MDL01906854 - BP-HZN-2179MDL01906857 |
| 4135 | 02/00/2004 | MMS Form: Mineral Management Service Drilling Inspection Pinc List Announced and Unannounced/ Surface and Subsea | IES001 008251 |
| 4138 | 05/00/2008 | Manual: Drilling, Last Update May, 2008, Traveling Block | BP-HZN-2179MDL01925581 - BP-HZN-2179MDL01925621 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 4140 | 4/20/2010 | Report: RMS-Gas Detection | TRN-INV-01138417 - TRN-INV-01138422 |
| 4141 | 4/10/2003 | Application: Transocean Request for Exemption | TRN-MDL-01545921 |
| 4142 | 06/00/11 | Report: Transocean Investigation Report Volume 1 | |
| 4148 | NA | PowerPoint: BP GOM-D&C Major Hazard and Risk Management Leadership Action; | |
| 4149 | 12/00/2008 | PowerPoint: BP GoM DC&W, D&C BowTie Review and Roll-out by Kal Jassal | |
| 4150 | NA | PowerPoint: Excerpt from D&C BowTie Review and Roll-out, BowTies, Well Kick | |
| 4151 | NA | PowerPoint: Excerpt from D&C BowTie Review and Roll-out, BowTies, Well Kick Resulting Loss of Containment | |
| 4152 | 6/5/2008 | Report: BP GP 48-50, Major Accident Risk (MAR) Process | BP-HZN-2179MDL00407937- BP-HZN-2179MDL00408004 |
| 4153 | 9/3/2008 | Report: BP/Transocean BP Gulf of Mexico (GoM) Transocean Offshore Deepwater Drilling Inc. North America (TODDI NAM) HSE Management System Bridging Document | BP-HZN-BLY00349094- BP-HZN-BLY00349098 |
| 4154 | 5/22/2009 | Email - From: Kal Jassal To: Harry Thierens - Subject: Risk Management Documents, with attachment | BP-HZN-2179MDL01796757- BP-HZN-2179MDL01796795 |
| 4155 | 5/12/2010 | Email - From: Cheryl Grounds To: John Baxter and others - Subject: URGENT DRAFT - GORC/SEEAC Brief, attaching Gulf of Mexico SPU Risk Management SEEAC Brief, with attachment | BP-HZN-2179MDL02206786- BP-HZN-2179MDL02206795 |
| 4156 | 5/13/2010 | Email - From: Graham McNeillie To: Mark Bly and others - Subject: FW: Blowout and Well Release Frequencies, with attachment | BP-HZN-BLY00104030- BP-HZN-BLY00104089 |
| 4157 | NA | Chart: Risk Register | |
| 4158 | 6/28/2010 | Email - From: Kal Jassal To: Laurence Maas and others - Subject: GoM D&C Risk assessment, with attachment | BP-HZN-2179MDL01509712 - BP-HZN-2179MDL01509713 |
| 4159 | 3/12/2010 | Email - From: Kal Jassal To: Patrick O'Bryan and others - Subject: D&C LT Risk Register, with attachment | BP-HZN-2179MDL00321169 - BP-HZN-2179MDL00321170 |
| 4160 | NA | Chart: Risk Register | |
| 4161 | 11/9/2010 | Email - From: Kal Jassal To: David Rich and others - Subject: Jassal/Rich RE: RISK TOP PRIORITY! Rm 947, with attachment | BP-HZN-2179MDL00684689; BP-HZN-2179MDL00684694 - BP-HZN-2179MDL00684713 |
| 4162 | 5/20/2010 | Email - From: Kal Jassal To: Kevin Forness - Subject: Files from today's LoWC discussion, with attachment | BP-HZN-2179MDL01490029- BP-HZN-2179MDL01490043 |
| 4163 | 9/24/2009 | Chart: SPU High Risk Register | |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 4164 | 10/9/2009 | Presentation: 2009 GoM SPU Major Hazard Risk Register | BP-HZN-2179MDL01941082 |
| 4165 | 6/18/2009 | Email - From: Kal Jassal To: Harry Thierens - Subject: Attachments, with attachment | BP-HZN-2179MDL01793819 - BP-HZN-2179MDL01793840 |
| 4166 | 1/27/2010 | Report: BP HSE & Operations Integrity Report 4Q 2009 (Quarterly) data, with January 2010 Commentary | BP-HZN-CEC083197- BP-HZN-CEC083250 |
| 4167 | 1/27/2011 | Email - From: Kal Jassal To: Gregory Walz and others - Subject: Review Action Plan requirements, with attachment | BP-HZN-2179MDL00650130- BP-HZN-2179MDL00650158; BP-HZN-2179MDL00650184 - BP-HZN-2179MDL00650187 |
| 4168 | 2/2/2009 | Email - From: Mark Drummond To: Kal Jassal - Subject: 2009 Workplan (OMS).ppt, with attachment | BP-HZN-2179MDL01924518- BP-HZN-2179MDL01924529 |
| 4169 | NA | PowerPoint: Project Values, Proposals | BP-HZN-2179MDL01938557- BP-HZN-2179MDL01938565 |
| 4170 | 1/15/2010 | Report: BP Gulf of Mexico SPU | BP-HZN-2179MDL02206796 - BP-HZN-2179MDL02206830; BP-HZN-2179MDL02206892- BP-HZN-2179MDL02206902; BP-HZN-2179MDL02206909 |
| 4171 | 11/1/2009 | Report: Risk Mitigation Plan | BP-HZN-2179MDL02132297 |
| 4172 | 4/27/2010 | Report: BP HSE & Operations Integrity Report 1Q 2010 (Quarterly) data with April 2010 Commentary issued | BP-HZN-2179MDL02005250- BP-HZN-2179MDL02005291 |
| 4173 | NA | Flowchart: BP Principles of Risk Mitigation (via OMS) | |
| 4174 | NA | PowerPoint; Excerpt from Audit Summary - Key Audits Reviewed/Scope | |
| 4175 | NA | PowerPoint: Excerpt from Audit Summary - OMS 2.2 | |
| 4176 | NA | PowerPoint: Excerpt from Audit Summary - OMS 3.1 and 3.3 | |
| 4177 | 9/23/2009 | Email - From: Theodore Ferguson To: George Gray - Subject: LE/GFO (0) Review - September | BP-HZN-2179MDL02659092 |
| 4178 | 4/13/2010 | Email - From: Rod D'Angelo To: Rod D'Angelo and others - Subject: Canceled: Re: Macondo Leads | BP-HZN-2179MDL01938477; BP-HZN-MBI00185202 |
| 4179 | 10/29/2009 | Email - From: Alan Kendall To: Kal Jassal and others - Subject: DCnl_RAT_Offline_ Kaskida_Wells_v2.xls, with attachment | BP-HZN-2179MDL01933274 |
| 4180 | 1/5/2010 | PowerPoint: 2010 Drilling and Completions Risk, D&C LT Meeting | |
| 4181 | 3/23/2010 | Email - From: John Cabiness To: Andreas Kraus and others - Subject: Macondo/Horizon March | BP-HZN-2179MDL01938858 |

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 4183 | 12/2/2009 | Chart: Table of Risks | |
| 4187 | 5/22/2008 | Email - From: Jonathan Sprague to Gregory Walz - Subject: FW: IM Bowties - Let's try and simplify, with attachment | BP-HZN-2179MDL01002350 - BP-HZN-2179MDL01002352 |
| 4189 | 6/20/2009 | Manual : Risk Register and Action Tracking Sheet for E&P Projects, Version 8.04 | |
| 4190 | 3/17/2009 | Email - From: David Sims To: Kevin Lacy and others -  Subject: Macondo Status | BP-HZN-MBI 00059249 - BP-HZN-MBI 00059250 |
| 4191 | 5/22/2009 | Email - From: Kal Jassal To: Harry Thierens - Subject: Risk Management Documents, with attachment | BP-HZN-2179MDL01848444 |
| 4192 | 10/00/09 | PowerPoint: BP Management of Operating and New Build Rigs in the Gulf of Mexico, A Strategy for BP Owned and Contractor Rigs | BP-HZN-2179MDL01987333 - BP-HZN-2179MDL01987341 |
| 4193 | 12/12/2008 | Manual: BP Group Recommended Practice for Working with Contractors | BP-HZN-2179MDL02389810 - BP-HZN-2179MDL02389835 |
| 4197 | 11/4/2009 | Email - From: Kevan Davies To: Barbara Yilmaz - Subject: Kevan Davies Update | BP-HZN-2179MDL03181566 - BP-HZN-2179MDL03181568 |
| 4214 | 3/30/2010 | AFE: Second Supplemental Authorization for Expenditure | BP-HZN-MBI00176218 |
| 4215 | 4/15/2010 | Letter: Re: BP's AFE No. GOM-SPU-AFE-2010-31 Proposal to set Production Casing OCS-G 32306 (MC 252) No. 1 Well Macondo Prospect Gulf of Mexico | BP-HZN-MBI00127321 - BP-HZN-MBI00127323 |
| 4220 | 6/9/2010 | Email - From: Marshall Maestri To: James Lucari and others - Subject: Re: Request for Information from GOM, with attachment | BP-HZN-BLY0019751 |
| 4221 | 4/8/2010 | Email - From David Sims To: Patrick O'Bryan - Subject: Pore Pressure, with attachment | BP-HZN-2179MDL00861516 - BP-HZN-2179MDL00861518 |
| 4222 | 2/1/2010 | Email - From: Patrick O'Bryan To: Cindi Skelton - Subject: Agenda and Pre-read for HSSE QPR, with attachment | BP-HZN-2179MDL02409720 - BP-HZN-2179MDL02409721; BP-HZN-2179MDL02409733 - BP-HZN-2179MDL02409738 |
| 4223 | 4/14/2010 | Email - From: Jayne Gates To: PatrickO'Bryan - Subject: FW: Nile and Kaskida 180 day clock | BP-HZN-MBI 00126666 - BP-HZN-MBI 00126669 |
| 4230 | 3/7/2010 | Email - From: David Sims To: Patrick O'Bryan - Subject: FW: Burns | BP-HZN-MBI 00109048 - BP-HZN-MBI 00109049 |
| 4231 | 3/22/2010 | Email - From: Jake Skelton To: Jake Skelton - Subject: Mtg with D&C LT | BP-HZN-2179MDL00412809 |
| 4235 | 6/2/2009 | Email -  From: Steve Cooper To: Steve Cooper - Subject: Updated: Well Integrity Management - D&C Conference Action Items, with attachment | BP-HZN-2179MDL02406766 - BP-HZN-2179MDL02406787 |

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 4242 | 4/12/2010 | Email - From: Brian Morel To: David Sims - Subject: Macondo times | BP-HZN-MBI 00125958 |
| 4243 | 4/13/2010 | Email - From: Brian Morel To: Gregory Walz - Subject: FW: Macondo | BP-HZN-MBI 00126333 |
| 4248 | 06/00/11 | Report: Macondo Well Incident Transocean Investigation Report Volume 1 | |
| 4249 | 4/11/2010 | Email - From: Doris Reiter To: Mark Hafle - Subject: RE: Macondo update and forward plan awareness | BP-HZN-2179MDL01027524 |
| 4250 | NA | Photograph: DEEPWATER HORIZON before it sank | None |
| 4251 | NA | Photograph: Rig listing starboard aft | None |
| 4252 | NA | Photograph: Rig in the process of sinking to starboard side | None |
| 4253 | 5/30/2008 | Email - From: Buddy Trahan To: Alberto Garcia and others - Subject: Update | TRN-INV-00446562 - TRN-INV-00446564 |
| 4254 | 3/22/2010 | Report: No 512100-000005-3, Daily Drilling Report, Report No. 5 | None |
| 4255 | 7/12/2010 | Email - From: Barry Braniff To: Bill Ambrose - Subject: Riser Unloading Well Control Events, with attachment | TRN-INV-01143129 - TRN-INV-01143189 |
| 4256 | NA | Graph: Transocean's 10 Worst Kicks | None |
| 4258 | 7/28/2010 | Manual: Transocean, Title: Performance and Operations Policies and Procedures | TRN-MDL-00273633 - TRN-MDL-00273896 |
| 4259 | 6/8/2010 | Email - From: Silvestru Bondar To: DWN and others -  Subject: Deepwater Horizon Flow Indicator - questions | TRN-INV-01144395 |
| 4260 | 6/14/2010 | Email - From: Simon Watson To: Bob Walsh and others - Subject: Transocean Deepwater Horizon - Mud Flow Transmitter Documentation Request | TRN-INV-01155156 - TRN-INV-01155160 |
| 4261 | 3/16/2010 | Report: Lloyd's Register Safety Management Systems and Safety Culture/Climate Reviews: Deepwater Horizon Closing Meeting | TRN-INV-00016752 - TRN-INV-00016763 |
| 4262 | 5/22/2010 | Email - From: Bill Ambrose To: Steven Newman - Subject: Investigation Team Bi-Weekly Update | TRN-INV-01798151 - TRN-INV-01798153 |
| 4263 | 7/26/2010 | Memo: RE:  Investigation of Negative Test and Riser Displacement Procedures (Preliminary Report) | TRN-INV-01639748 - TRN-INV-01639756 |
| 4264 | 05/00/06 | Article: Offshore Technology Conference: OTC 17818, Titled: Deepwater Drilling Made More Efficient and Cost-Effective: Using the Microflux Control Method and an Ultralow-Invasion Fluid To Open the Mud-Weight Window | None |
| 4265 | 8/20/2008 | Manual: Well Review Checklist, Input Kick Tolerance Data, Well Overview, Maximum Pressure @ Wellhead, Pore Pressure, Mud & Fracture Weights Chart, Help | None |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 4267 | 4/20/2010 | Pleading: Supplemental Response on Behalf of Triton Asset Leasing GMBH, Transocean Holdings LLC, Transocean Deepwater Inc., and Transocean Offshore Deepwater Drilling Inc. To Interrogatory No. 38 of the BP Parties' First Set of Interrogatories' and General Objections | None |
| 4268 | 5/27/2004 | Report: Transocean DWH Investigation Documents | TRN-INV-01021316; TRN-INV-01023359; TRN-INV-01025026; TRN-INV-01023369; TRN-INV-01025029; TRN-INV-01023335; TRN-INV-01023985; TRN-INV-01023377; TRN-INV-01023435; TRN-INV-01023439; TRN-INV-01023427; TRN-INV-01023326; TRN-INV-01021479; TRN-INV-01021838; TRN-INV-01021892; TRN-INV-01020141; TRN-INV-01021490; TRN-INV-01025019; TRN-INV-01025032; TRN-INV-01023343; TRN-INV-01023397; TRN-INV-01023392; TRN-INV-01023397; TRN-INV-01023392; TRN-INV-01023402; TRN-INV-01028773; TRN-INV-01028775; TRN-INV-01028650 |
| 4269 | 12/9/2008 | Article: Cement and Concrete Research 39 (2009) 353-361, Titled Rheology of foamed cement | TRN-INV-01227646 - TRN-INV-01227654 |
| 4272 | 06/00/00 | Paper: Vastar Resources NC Deepwater Horizon Technical Position Paper | TRN-HCEC-00026736-27083 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 4278 | 00/00/10 | Report: Daily Drilling Reports | TRN-MDL-00600485 - TRN-MDL-00600489; TRN-MDL-00600717 - TRN-MDL-00600720; TRN-MDL-00600657 TRN-MDL-00600659; TRN-MDL-00600843 - TRN-MDL-00600845; TRN-MDL-00600420 TRN-MDL-00600429; TRN-MDL-00600414 - TRN-MDL-00600416; TRN-HCJ-00090896 - TRN-HCJ-00090898; TRN-MDL-00600470 - TRN-MDL-00600472; TRN-MDL-00600464 TRN-MDL-00600469; TRN-MDL-00600446 - TRN-MDL-00600454; ending with TRN-INV-00016931 - TRN-INV-00016934; TRN-INV-00016981 - TRN-INV-00016984; TRN-INV-00017097 - TRN-INV-00017105; TRN-INV-00017150 - TRN-INV-00017153; |
| 4285 | 5/11/2010 | Email - From: Phillip Pattillo To: Mike Zanghi and others - Subject: Privileged and Confidential - Report Draft, with attachment | BP-HZN-BLY00111469 - BP-HZN-BLY00111478 |
| 4303 | 2/20/2003 | Regulation: Mineral Management Service, Interior, Section 250.441 | |
| 4304 | 06/00/11 | Report: Macondo Well Incident Transocean Investigation Report, Volume 2 | |
| 4305 | NA | Spreadsheet: Deepwater Horizon - WCS BOPP (BOP Control Pods) | |
| 4306 | 5/17/2010 | Email - From: Gary Leach To: Geoff Boughton - Subject: FW: MUX Batteries | TRN-INV-01747000 - TRN-INV-01747001 |
| 4307 | 1/29/2010 | Email - From: Geoff Boughton To: Ronald Guidry and others - Subject: RE: Horizon Flowmeter | TRN-MDL-01075634 |
| 4308 | 6/15/2010 | Email - From: Corporate Communications - Subject: First News Alert: Internal Investigation Update, with attachment | TRN-INV-01294717 - TRN-INV-01294735 |

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 4309 | 11/21/2004 | Application: Transocean SedcoForax Change Proposal | TRN-INV-01262577 - TRN-INV-01262579 |
| 4320 | 6/2/2010 | Email - From: Asbjorn Olsen To: Geoff Boughton and others - Subject: Re: Meeting Notes | CAM_CIV_0210135 - CAM_CIV_0210136 |
| 4348 | 01/00/1996 | Manual: Halliburton, Cement Technology Manual | HAL_1124190 - HAL_1124724 |
| 4363 | 5/14/2010 | Document: Transocean Maintenance Supervisor-Career Center | |
| 4365 | 00/00/10 | Form: Interviewing Form for Stephen Bertone | TRN-INV-00000296 - TRN-INV-00000306 |
| 4366 | 3/26/2010 | Report: Consulting Services - Lloyd's Register EMEA - Aberdeen Energy - Safety Management and Safety Culture/Climate Review | TRN-HCEC-00090493 - TRN-HCEC-00090685 |
| 4367 | 6/21/2010 | Form: Interviewing Form for Paul Meinhart | TRN-INV-00003298 - TRN-INV-00003305 |
| 4372 | 5/27/2010 | Transcript: Statement of Douglas Harold Brown, Chief Mechanic/Acting Second Engineer of the Deepwater Horizon on Legal Liability Issues Surrounding the Gulf Coast Oil Disaster before the House Judiciary Committee | TRN-MDL-01160814 - TRN-MDL-01160818 |
| 4377 | 10/7/2009 | Email - From: Angel Rodriguez To: Murry Sepulvado and others -Subject: DW Horizon's Rig Audit and CMID, with attachment | BP-HZN-2179MDL01270743 - BP-HZN-2179MDL01270920 |
| 4378 | 3/30/2010 | Email - From: Angel Rodriguez To: John Guide and others - Subject: Deepwater Horizon's Rig Audit close out report status, with attachment | BP-HZN-2179MDL01114980 - BP-HZN-2179MDL01114981 |
| 4379 | 8/16/2010 | Email - From: Angel Rodriguez To: Neil Cramond - Subject: GP 10-40 "Drilling Rig Audits & Rig Acceptance," with attachment | BP-HZN-2179MDL01137477 - BP-HZN-2179MDL01137491 |
| 4400 | 4/22/2010 | Email - From: Trent Fleece To: Martin Albertin and others - Subject: RE: PPFG for Macondo | BP-HZN-2179MDL00427051 - BP-HZN-2179MDL00427052 |
| 4401 | 10/00/08 | Document: BP Drilling and Well Operations Practice, 11.2 Data Management | BP-HZN-2179MDL01616124 - BP-HZN-2179MDL01616177 |
| 4402 | 4/28/2010 | Email - From: Stephen Wilson To: Trent Fleece and others - Subject: RE: WBM Stability - Macondo Relief Well | BP-HZN-2179MDL01213076 - BP-HZN-2179MDL01213077 |
| 4403 | 5/6/2010 | Email - From: Forrest Shanks To: Trent Fleece - Subject: RE: Questions for Hydril | BP-HZN-2179MDL03071696 - BP-HZN-2179MDL03071699 |
| 4404 | 5/3/2010 | Email - From: Trent Fleece To: Timothy Hopper - Subject: RE: BOP Temp | BP-HZN-2179MDL01513711 - BP-HZN-2179MDL01513712 |

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 4405 | 5/11/2010 | Email - From: James Wellings To: Trent Fleece - Subject: RE: DD2 stack G/A dwg | BP-HZN-2179MDL01513887 - BP-HZN-2179MDL01513890 |
| 4415 | 5/23/2009 | Email - From: Trent Fleece To: Paul Johnson - Subject: Looking for a fight I see? If you didn't want anyone to see this you shouldn't have posted it on the website...I know Mills was looking for them (on his own) | BP-HZN-2179MDL01956945 - BP-HZN-2179MDL01956948 |
| 4416 | 6/10/2009 | Email - From: Brian Morel To: Darrell Cleboski and others - Subject: RE: Liner hanger quote - Macondo - MC 252 #1 | BP-HZN-2179MDL00204202 - BP-HZN-2179MDL00204206 |
| 4417 | 10/5/2009 | Email - From: John Shaughnessy To: Trent Fleece and others  - Subject: RE: BOP Reliability JIP - Request for departure | BP-HZN-2179MDL03053864 - BP-HZN-2179MDL03053866 |
| 4419 | 6/9/2009 | Email - From: Mark Hafle To: Brian Morel - Subject: Re: Running Casing | BP-HZN-2179MDL00204152 |
| 4423 | 11/14/2001 | Email -  From: Michael Byrd To: Curtis Jackson and others - Subject: PREP Exercise | BP-HZN-2179MDL03106206 - BP-HZN-2179MDL03106207 |
| 4424 | 1/13/2004 | Email - From John Landreth To: Karlin Costa and others - Subject: Deepwater Horizon - Annular Preventers | BP-HZN-2179MDL03104128 |
| 4426 | 1/14/2010 | PowerPoint: HSSE 2010 (5Q) Plan (Draft) | |
| 4427 | 3/21/2007 | Email - From: Keisha Tanner To: Thomas Gray and others - Subject: Baker Panel Feedback Presentation, with attachment | BP-HZN-2179MDL03096599 - BP-HZN-2179MDL03096601 |
| 4428 | 3/2/2007 | Email - From: Thomas Gray To: Keisha Tanner and others;- Subject: FW: Baker Panel Feedback!, with attachment | BP-HZN-2179MDL03098376; BP-HZN-2179MDL03098378- BP-HZN-2179MDL03098383 |
| 4432 | 7/19/2004 | Email -  From: Steve Robinson To: Martin Ward and others - Subject: RE: Dispensation on BOP Stack | BP-HZN-2179MDL03107285 |
| 4433 | 9/1/2004 | Email - From: Chris Young To: Curtis Jackson - Subject: RE: Conversion of a VBR to a Test RAM on the Horizon | BP-HZN-2179MDL03101740 - BP-HZN-2179MDL03101743 |
| 4434 | 9/14/2004 | Email - From: John Keeton To: Steve Woelfel - Subject: FW: Test Ram, with attachment | TRN-MDL-01531211 |
| 4435 | 1/10/2005 | Email -  From: Deepwater Horizon Foremen To: driller@dwh.rig.deepwater.com and others - Subject: FW: Test Rams MOC tasks.doc, with attachment | TRN-MDL-0019247 - TRN-MDL-0019248; TRN-MDL-0019251 - TRN-MDL-0019252 |
| 4437 | 00/00/08 | Manual: GoM HSSE Safe Practices Manual 2008 | BP-HZN-2179MDL00132563 - BP-HZN-2179MDL00132809 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 4438 | 2/8/2010 | Email - From: Steven Ruehle To: Neil Cramond and others - Subject: Process Safety Plan - SPU View.ppt, with attachment | BP-HZN-2179MDL01090374 - BP-HZN-2179MDL01090381 |
| 4439 | 00/00/07 | PowerPoint: HSSE Excellence: The BP Way | BP-HZN-2179MDL03105996- BP-HZN-2179MDL03106001 |
| 4440 | 3/13/2009 | Email - From: Ian Little To: Jake Skelton and others - Subject: Action: Inproving OMS Gap Assessments, with attachment | BP-HZN-2179MDL00349063 - BP-HZN-2179MDL00349095 |
| 4447 | 7/8/2010 | Document:  BP Incident Investigation Team - Interview Notes with Mark Hafle | BP-HZN-BLY00144208 - BP-HZN-BLY00144214 |
| 4449 | 7/8/2010 | Document: BP Incident Investigation Team - Interview Notes with Mark Hafle | BP-HZN-BLY00204656 |
| 4450 | NA | Document: Handwritten Interview Notes with Mark Hafle | BP-HZN-BLY00061376 - BP-HZN-BLY00061380 |
| 4451 | 5/1/2010 | Document:  Kent Corser's handwritten notes regarding Mark Hafle interview | BP-HZN-BLY00125429 - BP-HZN-BLY00125435 |
| 4452 | 5/2/2010 | Document: Brian Martin's handwritten notes regarding  Mark Hafle interview | BP-HZN-BLY00061367 - BP-HZN-BLY00061371 |
| 4453 | 5/2/2010 | Document: Mark Hafle typewritten notes | |
| 4454 | 1/25/2010 | PowerPoint: Slide of PDP: Mark Hafle | BP-HZN-2179MDL00267585 |
| 4455 | 00/00/09 | Form: Annual Individual Performance Assessment for Mark Hafle | BP-HZN-2179MDL00367260 - BP-HZN-2179MDL00367267 |
| 4456 | 4/14/2010 | Flowchart: MC252#1 - Macondo Production Casing and TA Forward Planning Decision Tree | BP-HZN-MBI00010575 |
| 4457 | 4/19/2010 | Email - From: Mark Hafle To: VHG3@aol.com - Subject: RE: run this one next time | BP-HZN-MBI00257031 |
| 4471 | 10/5/2010 | Transcript: Testimony of The Joint United States Coast Guard/Bureau of Ocean Energy Management Investigation | |
| 4472 | 6/24/2010 | Form: Interviewing Form for Andrea Fleytas | TRN-INV-00001465 - TRN-INV-00001474 |
| 4476 | 4/20/2010 | Transcript: Excerpt of Joseph Keith's Deposition | |
| 4477 | 4/16/2009 | Document: Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and Production, Inc., and Halliburton Energy Services, Inc. | BP-HZN-2179MDL00055567- BP-HZN-2179MDL00056112 dupe |
| 4501 | 4/22/2010 | Report: Summary Casing/ Cement Job | BP-HZN-CEC20249 - BP-HZN-CEC20250 |
| 4502 | 4/27/2010 | Transcript: Transcription of Brian Morel Interview Notes | BP-HZN-CEC020232-20235 |

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 4503 | 4/27/2010 | Document: Jim Wetherbee and others, notes of BP interview with Brian Morel | BP-HZN-BLY00140300 - |
| 4504 | 4/27/2010 | Document: Handwritten notes regarding Brian Morel interview | BP-HZN-CEC020236 - BP-HZN-CEC020247 |
| 4505 | 5/10/2010 | Document: Jim McKay handwritten notes regarding Brian Morel interview | BP-HZN-CEC020251 - BP-HZN-CEC020265 |
| 4506 | 5/10/2010 | Document: Handwritten notes regarding Brian Morel interview | BP-HZN-CEC020266 - BP-HZN-CEC020275 |
| 4507 | NA | Email - From: Brian Morel To: Brian Morel - Subject: Re: Monitoring | BP-HZN-2179MDL0687582; BP-HZN-2179MDL0687507; BP-HZN-2179MDL0687504; BP-HZN-2179MDL0687541; BP-HZN-2179MDL0687505; BP-HZN-2179MDL0687478; BP-HZN-2179MDL0687465; BP-HZN-2179MDL0687501; BP-HZN-2179MDL0687547; BP-HZN-2179MDL0687524; BP-HZN-2179MDL0687467; |
| 4508 | NA | Form: Nomination for Promotion of Brian Morel | BP-HZN-2179MDL00394436; BP-HZN-2179MDL00394438 |
| 4509 | 3/12/2010 | Email - From: Brian Morel To: Mark Hafle and others - Subject: RE: Copy of Macondo_MC 252_1_Schematic_Rev14 1_03122010.xls, with attachment | BP-HZN-MBI00110450 |
| 4510 | 4/15/2010 | Report: 9 7/8" X 7" Production Casing Prepared for: Brian Morel, Version: 4 | BP-HZN-CEC021404 - BP-HZN-CEC021415 |
| 4511 | 4/17/2010 | Report: 9 7/8" X 7" Production Casing Prepared for: Brian Morel, Version: 5 | BP-HZN-2179MDL00250658 - BP-HZN-2179MDL00250669 |
| 4512 | 3/18/2010 | Email - From Robert Bodek To: Brett Cocales - Subject: FW: Lessons learned - Plan forward: Macondo, with attachment | BP-HZN-2179MDL00015694 - BP-HZN-2179MDL00015698 |
| 4513 | 4/16/2010 | Email - From: Brian Morel To: Ronald Sepulvado and others - Subject: Updated Procedure, with attachment | BP-HZN-BLY00068832; BP-HZN-MBI00127532 - BP-HZN-MBI00127552 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 4514 | 4/16/2010 | Email  - From: Brett Cocales To: Brian Morel - Subject: RE: Macondo STK geodetic, with attachment | BP-HZN-MBI00128408-BP-HZN-MBI00128413 |
| 4515 | 4/16/2010 | Email - From: Preeti Paikattu To: Brian Morel - Subject: RE: Actual vs. model 9-7/8 in liner run | BP-HZN-2179MDL00025379-25380 |
| 4516 | 3/19/2010 | Email - From: Kate Paine To: John Brannen - Subject: FW: Lesson learned - Plan Forward: Macondo | BP-HZN-2179MDL00011120 - BP-HZN-2179MDL00011122 |
| 4517 | 4/20/2010 | Email - From: Brian Morel To: John Guide and others - Subject: Cement Job | BP-HZN-MBI00129053 |
| 4519 | 12/23/2008 | Manual: Lost Circulation Recommended Practices | BP-HZN-2179MDL03131794 - BP-HZN-2179MDL03131805 |
| 4520 | 7/13/2009 | Email - From: Mark Alberty To: Brian Morel and others - Subject: RE: Stresscage Macondo | BP-HZN-MBI00068163 - BP-HZN-MBI00068164 |
| 4521 | 11/9/2009 | Email - From: Mark Alberty To: Brian LeBleu - Subject: Macondo | BP-HZN-179MDL00759848 |
| 4522 | 2/24/2010 | Email - From: Randall Sant To: Mark Alberty - Subject: FW: Macondo Lost Circulation Event Log Update 2/23, with attachment | BP-HZN-2179MDL00002710 - BP-HZN-2179MDL00002711 |
| 4523 | 2/25/2010 | Email - From: Mark Alberty To: Bruce Wagner - Subject: Re: Marl losses | BP-HZN-2179MDL01943007 - BP-HZN-2179MDL01943008 |
| 4524 | 3/5/2010 | Email - From: Allen Pere To: Mark Alberty - Subject: Macondo LL Presentation, with attachment | BP-HZN-2179MDL00006082 - BP-HZN-2179MDL00006095 |
| 4525 | 3/11/2010 | Email - From: Mark Alberty To: Nigel Last - Subject: ERA Summit Check-In | BP-HZN-2179MDL00043384 |
| 4526 | 3/14/2010 | Email - From: John LeBleu To: Mark Alberty - Subject: RE: Macondo mud loss incident investigation | BP-HZN-2179MDL00002917 - BP-HZN-2179MDL00002919 |
| 4527 | 3/17/2010 | Email - From: Mark Alberty To: Paul Johnston and others - Subject: RE: Question about stress cage | BP-HZN-2179MDL00004881; BP-HZN-2179MDL00004969 |
| 4528 | 4/4/2010 | Email - From: John LeBleu To: Jiango Zhang and others - Subject: Fwd: Macondo Update 5am | BP-HZN-2179MDL00001938 - BP-HZN-2179MDL00001939 |
| 4529 | 4/5/2010 | Email - From: Mark Alberty To: Randall Sant - Subject: RE: Macondo Sand pressures | BP-HZN-2179MDL00042395 - BP-HZN-2179MDL00042397; BP-HZN-2179MDL00009564 - BP-HZN-2179MDL00009566 |
| 4530 | 4/13/2010 | Email - From: Robert Bodek To: Michael Beirne and others - Subject: RE: Macondo TD | BP-HZN-MBI00126338 |
| 4531 | 4/29/2010 | Email - From: Mark Alberty To: Greg Walz and others - Subject: RE: Lost Circulation Contingency Plan | BP-HZN-2179MDL00451456 - BP-HZN-2179MDL00451457 |

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 4542 | 7/25/2011 | Log: Standard Porosity Curves | |
| 4543 | 7/25/2011 | Log: Standard Porosity Curves | |
| 4544 | 4/22/2010 | Email - From: Martin Albertin To: Paul Johnston and others - Subject: RE: PPFG for Macondo, with attachments | BP-HZN-2179MDL00428906, BP-HZN-2179MDL00428908 |
| 4546 | 9/21/2010 | Manual: Draft for Legal Review - Halliburton OptiCem Models | BP-HZN-2179MDL00196067 - BP-HZN-2179MDL00196071 |
| 4547 | 3/15/2010 | PowerPoint: ERA Summit | BP-HZN-2179MDL03139082 - BP-HZN-2179MDL03139105 |
| 4548 | 4/2/2010 | Email - From: John LeBleu To: Jiangui Zhang - Subject: Fwd: Macondo Update 5am | BP-HZN-2179MDL00002683 - BP-HZN-2179MDL00002684; BP-HZN-2179MDL00043417; BP-HZN-2179MDL00825364 BP-HZN-2179MDL0028398; M-I 00022717; |
| 4549 | 4/5/2010 | Email - From: Randall Sant To: Brian Morel and others - Subject: RE: Macondo Sand pressures | BP-HZN-2179MDL01329329 - BP-HZN-2179MDL01329331 |
| 4566 | 4/17/2010 | Form: Cement Lab Weigh-Up Sheet - Req/Slurry US-73909/1 | HAL_DOJ_0000042- HAL_DOJ_0000043 |
| 4569 | 07/00/04 | Manual: Recommended Practice on Preparation and Testing of Foamed Cement Slurries at Atmospheric Pressure; ANSI/API Recommended Practice 10B-4; First Edition | CVX8031100000969 - CVX8031100000994 |
| 4572 | 10/26/2010 | Document: National Commission on BP oil spill & drilling, Cement Testing Results, Chevron | |
| 4588 | 4/20/2010 | Email - From: Charles Bondurant  To: David Rainey and others - Subject:  Macondo update. | BP-HZN-2179MDL00003765 - BP-HZN-2179MDL00003772 |
| 4591 | 8/24/2009 | Email - From:  Michael Wojcik To:  Stuart Gibb and others - Subject:  A SAD DAY FOR TENNIS... | BP-HZN-2179MDL02466311 - BP-HZN-2179MDL02466312 |
| 4592 | 3/24/2010 | Email - From: Gord Bennett To:  Martin Albertin and others - Subject:  Macondo update 1 pm | BP-HZN-2179MDL00893604 - BP-HZN-2179MDL00893606 |
| 4593 | 10/23/2009 | Email  - From: Charles Bondurant To: Pierre-Andre Depret and others - Subject:  4 bottles, with attachment. | BP-HZN-2179MDL02732472 - BP-HZN-2179MDL02732473 |
| 4594 | 3/18/2010 | Email - From: Charles Bondurant To: Jay Thorseth - Subject: Macondo Costs | BP-HZN-2179MDL00002084 |
| 4603 | NA | Document: Transocean Deepwater Horizon Station Bill | TRN-MDL-00527083 |
| 4604 | NA | Chart: Drillship Organization Chart | TRN-MDL-01608127 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 4605 | NA | PowerPoint: Command Group Bridge | |
| 4606 | 7/22/2010 | Form: Interview Form for David Hackney | TRN-INV-00001748 - TRN-INV-00001766 |
| 4607 | 1/28/2001 | Document: Deepwater DP Management DP Familiarisation Course Notes | TRN-MDL-01604104 - TRN-MDL-01604134 |
| 4608 | 2/24/2010 | Email - From: Robert Tiano To: DWH ElectSup and others - Subject: FRC Recommendations | TRN-INV-00467935 - TRN-INV-00467937 |
| 4612 | 2/20/2010 | Email - From: James Kent To: DWH, SubSeaSup and others - Subject: Tracking | TRN-MDL-01650615 - TRN-MDL-01650616 |
| 4613 | 9/9/2002 | Manual: Technical Information Bulletin for Instructions for Rebuilding Cameron Controls Solenoid Valve | TRN-MDL-01645048 - TRN-MDL-01645054 |
| 4623 | NA | Spreadsheet: DWH Extra Ordinary Preventative Maintenance Items | |
| 4624 | 11/21/2004 | Document: Change Proposal for BOP Test Ram | TRN-USCG_MMS-00042088 |
| 4626 | 11/20/2006 | Email - From: Jimmy Harrell To: John Keeton and others - Subject: FW: Test Rams MOC tasks.doc | TRN-MDL-01990701 - TRN-MDL-01990702 |
| 4627 | NA | Manual: Appendix D, Dispensation from Drilling and Well Operations Policy | TRN-MDL-01990703 - TRN-MDL-01990704 |
| 4628 | 8/4/2004 | Document: Stones WR 508 #1 Technical File Note | TRN-MDL-01990708 |
| 4631 | 8/9/2010 | Transcript: Interviewing Form for John Keeton | TRN-INV-00002585 - TRN-INV-00002605 |
| 4637 | 5/6/2010 | Email - From:  John Keeton To: James Kent - Subject: FW: Pipe Shearing Test | TRN-MDL-02009507 - TRN-MDL-02009508 |
| 4638 | NA | Document: Transocean Deepwater Horizon, Task Specific Think Procedure | TRN-MDL-01949530 - TRN-MDL-01949532 |
| 4639 | NA | Document: Deepwater Horizon Task Specific Index Folders | TRN-MDL-01995506 - TRN-MDL-01995515 |
| 4640 | NA | Document: Transocean Deepwater Horizon, Task Specific Think Procedure | TRN-MDL-01995569 - TRN-MDL-01995570 |
| 4641 | NA | Manual: DEEPWATER HORIZON, Well Specific Operating Guidelines | TRN-MDL-01965043 |
| 4642 | 12/00/08 | Spreadsheet: Transocean Client Furnished Data | TRN-MDL-01967887 - TRN-MDL-01967913 |

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 4643 | 4/20/2010 | Email - From: John Keeton To: DSP, OIM | TRN-MDL-02009493 - TRN-MDL-02009494 |
| 4644 | 8/31/2008 | Manual: DEEPWATER HORIZON Emergency Response Manual, Volume 1 of 2 | TRN-MDL-02070578 - TRN-MDL-02070931 |
| 4645 | 8/31/2008 | Manual: DEEPWATER HORIZON Emergency Response Manual, Volume 2 of 2 | TRN-MDL-02070932 - TRN-MDL-02071196 |
| 4646 | 2/14/2002 | Manual: DEEPWATER HORIZON Emergency Disconnect Procedure, Section 12,   Subsection 1 | TRN-MDL-01941195 - TRN-MDL-01941199 |
| 4647 | 2/14/2002 | Manual: DEEPWATER HORIZON Emergency Disconnect Procedure, Section 12, Subsection 2 | TRN-MDL-01941200 |
| 4648 | 2/14/2002 | Manual: DEEPWATER HORIZON Emergency Disconnect Procedure, Section 12, Subsection 3 | TRN-MDL-01941201 - TRN-MDL-01941202 |
| 4649 | 2/14/2002 | Manual: DEEPWATER HORIZON Emergency Disconnect Procedure, Section 12,  Subsection 9 | TRN-MDL-01941212 - TRN-MDL-01941213 |
| 4650 | 2/14/2002 | Manual: DEEPWATER HORIZON Emergency Disconnect Procedure, Section 12, Subsection 10 | TRN-MDL-01941214 - TRN-MDL-01941215 |
| 4651 | 2/14/2002 | Manual: DEEPWATER HORIZON Emergency Disconnect Procedure, Section 12, Subsection 11 | TRN-MDL-01941216 - TRN-MDL-01941217 |
| 4652 | 2/14/2002 | Manual: DEEPWATER HORIZON Emergency Disconnect Procedure, Section 12,  Subsection 13 | TRN-MDL-01941219 |
| 4653 | 2/14/2002 | Manual: DEEPWATER HORIZON Emergency Disconnect Procedure, Section 12, Subsection Appx. 1 | TRN-MDL-01941220 - TRN-MDL-01942224 |
| 4655 | 8/14/2010 | Email - From: DSP, OIM To: John Keeton - Subject: BOP emergency system testing - Standard Procedures | TRN-MDL-02009260 - TRN-MDL-02009262 |
| 4656 | NA | Document: Transocean Specific Procedure Form for EDS Test Surface | TRN-MDL-02009383 - TRN-MDL-02009390 |
| 4657 | NA | Document: Transocean Specific Procedure Form for ROV Operating of BOP Functions (Subsea) | TRN-MDL-02009400 - TRN-MDL-02009408 |
| 4658 | NA | Document: Transocean Specific Procedure Form for Cameron Deadman (AMF) - Surface Test | TRN-MDL-02009409 - TRN-MDL-02009416 |
| 4659 | 02/00/10 | Document: 2009 Year End Fleet Operations Performance Summary | TRN-MDL-01967859 - TRN-MDL-01967885 |
| 4660 | 5/13/2010 | Email - From: BPTODDI, ERC To: John Keeton - Subject: FW: DWH - drillpipe | TRN-MDL-02009258 - TRN-MDL-02009259 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 4661 | 5/6/2010 | Email - From: John Keeton To: James Kent - Subject: FW: BOP Shear Rams | TRN-MDL-01967644 - TRN-MDL-01967646 |
| 4662 | NA | Handwritten notes: General Purpose Worksheet | TRN-MDL-02063416 |
| 4663 | 4/20/2010 | Email - From: John Keeton To: DSP, OIM - Subject: FW: HSE and DT Stats | TRN-MDL-02009493 - TRN-MDL-02009494 |
| 4664 | 5/10/2010 | Email - From: Mike Wright To: DSP, OIM and others - Subject: FW: BOP emergency system testing - Standard Procedures | TRN-MDL-02009186 - TRN-MDL-02009239 |
| 4665 | 3/7/2010 | Report: DEEPWATER HORIZON BOP Assurance | TRN-MDL-01533972 - TRN-MDL-01534030 |
| 4691 | 4/15/2010 | Email - From: Charles Bondurant To: Robert Bodek - Subject: Evaluation complete at Macondo | BP-HZN-2179MDL00033128 |
| 4692 | 4/6/2010 | Email - From: Christopher Casler To: Robert Bodek and others - Subject: Prospect to discovery! | BP-HZN-2179MDL01944331 |
| 4693 | 2/16/2010 | Email - From: Charles Bondurant To: Robert Bodek and others - Subject: RE: | BP-HZN-2179MDL00894687- BP-HZN-2179MDL00894688 |
| 4694 | 3/3/2010 | Email - From: Charles Bondurant To: Binh Van Nguren - Subject: Seismic tie, with attachments | BP-HZN-2179MDL01953598- BP-HZN-2179MDL01953599 |
| 4697 | 7/24/2011 | Email - From: Bryan Ritchie To: Kate Baker and others - Subject: DRAFT: MC252 Subsurface Technical Memo v1, with attachment | BP-HZN-2179MDL00335101 - BP-HZN-2179MDL00335139 |
| 4706 | 10/14/2009 | Email - From: DWH, AsstDriller To: DWH, CraneOper and others - Subject: FW:, with attachment | TRN-MDL-01642791 - TRN-MDL-01642851 |
| 4752 | 3/26/2010 | Document: Application for Revised Bypass, From MMS | BP-HZN-2179MDL00001748 - BP-HZN-2179MDL00001763 |
| 4753 | 4/15/2010 | Document: Application for Revised Bypass, Form MMS | BP-HZN-2179MDL00096724 - BP-HZN-2179MDL00096731 |
| 4754 | 4/15/2010 | Document: Application for Revised Bypass, Form MMS | BP-HZN-2179MDL00155415 - BP-HZN-2179MDL00155424 |
| 4755 | 5/18/2010 | Email - From: Stephen Dessauer To: Frank Patton and others - Subject: RE: MMS questions - more | IMS019-021282 - IMS019-021286 |
| 4757 | 10/27/2009 | Email - From: Trent Fleece To: John Shaughnessy - Subject: RE: BOP testing | BP-HZN-2179MDL03065183 - BP-HZN-2179MDL03065185 |
| 4758 | 4/16/2010 | Email - From: Brian Morel To: Robert Kaluza and others - Subject: Macondo Temporary Abandonment Procedure for MMS | BP-HZN-MBI 00127906 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 4759 | 12/9/2009 | Email - From: David Trocquet To: Lynard Carter and others - Subject: Workover Permits and Reports | IMS019-012226 |
| 4761 | 08/00/2009 | Document: MMS Requirements Overview Wellsite Leaders | BP-HZN-2179MDL01339703 - BP-HZN-2179MDL01339750 |
| 4762 | NA | Report: BP Regulatory Meeting/Trip Report | BP-HZN-2179MDL01278944 |
| 4764 | 10/14/2010 | Document: BOEMRE Discussion Topics | IMS173-001930 - IMS173-001932 |
| 4779 | 3/18/2010 | Email - From: Charles Bondurant To: Jay Thorseth - Subject: RE: Macondo Costs, with attachment | BP-HZN-2179MDL00040649 - BP-HZN-2179MDL00040650 |
| 4780 | NA | Table: Sand Depths | BP-HZN-BLY00192197 |
| 4782 | 1/29/2010 | Email - From: Brian Morel To: John Guide and others - Subject: Final Signed Macondo Drilling Program, with attachment | BP-HZN-MBI 00100329 - BP-HZN-MBI 00100437 |
| 4783 | 06/00/2009 | Document: Macondo MC 252 #1 Drilling Basis of Design | BP-HZN-BLY00129389 - BP-HZN-BLY00129406 |
| 4784 | NA | Document: "Attachment ?: BP Macondo Well Evaluation Plan" | BP-HZN-2179MDL00501763 - BP-HZN-2179MDL00501774 |
| 4788 | 9/23/2010 | Email - From: Rodney Manning To: Bob Walsh - Subject: Overdue or deferred maintenance items, with attachment | TRN-INV-02844193 - TRN-INV-02844200 |
| 4789 | 3/1/2011 | Email - From: Pete Fougere To: Bob Walsh - Subject: IMCA | TRN-INV-02842739 - TRN-INV-02842741 |
| 4790 | NA | Document: DEEPWATER HORIZON Watchstanding and Dynamic Positioning, Bridge Procedures Guide | TRN-INV-03283183 - TRN-INV-03283205 |
| 4791 | NA | Manual: Transocean Deepwater Horizon Bridge Procedures Guide | TRN-INV-03283206 - TRN-INV-03283273 |
| 4792 | NA | Document: DEEPWATER HORIZON Transocean Internal Incident Investigation, Diverting Equipment Capacity | TRN-INV-02845086 - TRN-INV-02845088 |
| 4793 | NA | Spreadsheet: information about BOPs for various rigs operating for Transocean | |
| 4794 | 5/5/2010 | Email - From: Jean Paul Buisine To: Paul Tranter - Subject: Horizon BOP | TRN-INV-02861650 - TRN-INV-02861653 |
| 4795 | 11/3/2010 | Email - From: Steve Myers To: Dan Farr - Subject: DWH - BOP follow up | TRN-INV-03279460 |
| 4796 | 11/00/2009 | Document: Friwo Technical Data for Lithium-MnO2 Type M 20 Battery | TRN-INV-03350782 |

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 4797 | NA | Email - From: Robert Walsh To: Silvestru Bondar - Subject: Deepwater Horizon Flow Indicator - questions | TRN-INV-03279375 |
| 4798 | NA | Email - From: Dan Farr To: Rachael Dsane-Selby - Subject: Sharepoint Ticket 365 - DWH Mud Pump Efficiency, with attachment | TRN-INV-02842498 AND three pages with no Bates numbers |
| 4799 | NA | Email - From: Robert Walsh To: Dan Farr - Subject: Sharepoint Item 266 - Return Mud Flow Sensor, with attachment | TRN-INV-02842683 - TRN-INV-02842684 |
| 4801 | NA | Document: Excerpt from testimony of Allen Seraile from Coast Guard Hearing | |
| 4803 | 6/3/2010 | Document: Confidential Interviewing form of Allen J. Seraile | TRN-INV-00004448 - TRN-INV-00004453 |
| 4805 | 2/6/2010 | Email - From: DWH, Assistance Driller To DWH, Toolpusher - Subject: Well Advisor.xls, with attachment | TRN-MDL-01577596 - TRN-MDL-01577666 |
| 4806 | 2/26/2010 | Email - From: Gordon Jones To: Deepwater Horizon Performance Coordinator and others - Subject: BP Horizon Mud Report 2-25-2010, with attachment | TRN-MDL-01577370 - TRN-MDL-01577374 |
| 4818 | 6/21/2010 | Form: Interviewing Form for James Ingram | TRN-INV-00002114 - TRN-INV-00002139 |
| 4819 | 3/17/2010 | Email - From: James Kent To: DWH Materials - Subject: RE: cyber chair hard drives | TRN-MDL-00985611 |
| 4820 | 6/12/2010 | Email - From: Silvestru Bondar To: DWH MaintSup and others - Subject: RE: Transocean Deepwater Horizon - Mud Flow Transmitter Documentation Request | TRN-INV-02809240 - TRN-INV-02809243 |
| 4824 | 3/23/2011 | Email - From: Chris Tolleson To: Geoff Boughton and others - Subject: RE: Comments Additional BOP Testing - 23 Mar 2011 | TRN-INV-02888504 - TRN-INV-02888506 |
| 4825 | 7/1/2010 | Email - From: Dan Farr To: Vicki Garza - Subject: Sharepoint Investigation ticket 32 on Shearing, revision, with attachment | TRN-INV-01142355 - TRN-INV-01142357, TRN-INV-03283460 |
| 4826 | 1/24/2011 | Email - From: Don Wilkes To: Bob Walsh - Subject: ER ventilation | TRN-INV-02808228 - TRN-INV-02808229 |
| 4828 | 8/19/2011 | Document: Senior toolpusher position description | |
| 4830 | 4/12/2010 | Document: BP GoM Exploration MC 252 #1ST00BP01 - Macondo Prospect, 7" x 9-78" Interval | BP-HZN-CEC021260- BP-HZN-CEC021279 |
| 4831 | 4/15/2010 | Document: GoM Exploration Wells - MC252 #1ST00BP01 - Macondo Prospect - 7" x 9-7/8" Interval | BP-HZN-CEC017621 - BP-HZN-CEC017641 |
| 4832 | 4/16/2010 | Form: MMS 124 - Electronic Version | BP-HZN-BLY00288200 - BP-HZN-BLY00288203 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 4833 | 1/20/2010 | Email - From: DWH, Toolpusher To: DWH Assistant Driller - Subject: FW: Macondo Well - DP Strategy | TRN-MDL-01349833 |
| 4834 | 12/1/2004 | Manual: Field Operations Manual HQS-OPS-HB-05 - Operations Driller's Key Responsibilities | TRN-MDL-01341088 - TRN-MDL-01341093 |
| 4835 | 9/21/2005 | Email - From: Maintenance To: Horizon Training and others - Subject: Normal expenses for Horizon - Daily Report, with attachment | TRN-MDL-01352251 |
| 4837 | NA | Document: Beirute Consulting, L.L.C. Resumé of Robert M. Beirute, Ph.D. | Beirute 30(b)(6) 07974 - Beirute 30(b)(6) 07978 |
| 4838 | 2/23/1999 | Document: State of Oklahoma Certificate of Limited Liability Company for Beirute Enterprises, L.L.C. | Beirute 30(b)(6) 07958 - Beirute 30(b)(6) 07973 |
| 4839 | NA | PowerPoint: Cementing the Most Critical Operation | Beirute 30(b)(6) 01825 - Beirute 30(b)(6) 01827 |
| 4840 | NA | PowerPoint: Virtual Cementing Lab Tour | Beirute 30(b)(6) 02396 - Beirute 30(b)(6) 02428 |
| 4841 | NA | PowerPoint: Factors Affecting the Success of Cement Plugs, How to Design Around Them | Beirute 30(b)(6) 02539 - Beirute 30(b)(6) 02640 |
| 4842 | NA | Presentation: If Someone were to ask me what do I need to do to get a BAD cement job? This is what I would tell them | Beirute 30(b)(6) 05515 - Beirute 30(b)(6) 05523 |
| 4843 | 3/5/2009 | Document: BP Gulf of Mexico SPU D&C Recommended Practice for Wells Program Format Standardization | Beirute 30(b)(6) 01587 - Beirute 30(b)(6) 01598 |
| 4844 | 6/29/2009 | Email - From: Bruce Rogers To: Jonathan Sprague and others - Subject: FW: Shell "Cementing" Scorecard, with attachment | BP-HZN-2179MDL00378195 - BP-HZN-2179MDL00378199 |
| 4845 | 6/13/2010 | Document: Beirute Consulting, L.L.C., Detailed Testing Protocol | HAL_1067841 - HAL_1067855 |
| 4846 | 6/30/2009 | Email - From: Charles Taylor To: Jason Sauter and others - Subject: RE: Development of a BP GoM "Cementing" Scorecard, with attachment | BP-HZN-2197MDL02246879 - BP-HZN-2197MDL02246887 |
| 4847 | 5/26/2009 | Document: DW GoM Major Projects Basis of Design Standardization 5/26/09 Meeting Notes | Beirute 30(b)(6) 00301 |
| 4848 | NA | Document: Beirute Consulting, Quality Control, Quality Assurance of Cementing Jobs at Wellsite | BP-HZN-BLY00213573 - BP-HZN-BLY00213577 |
| 4855 | 7/21/2010 | Email - From: Jim McKay To: Robert Beirute and others - Subject: Cementing Evaluation questions, with attachment | Beirute 30(b)(6) 07970 - Beirute 30(b)(6) 07973 |
| 4856 | 7/22/2010 | Email - From: Kent Corser To: Barbara Thorn and others - Subject: CSI peer review comments, with attachment | BP-HZN-BLY00124059 - BP-HZN-BLY00124061 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 4861 | 8/10/2009 | Document: BP DW D&C Organizational Chart | BP-HZN-2179MDL01566046 - BP-HZN-2179MDL01566080 |
| 4865 | NA | Document: Virtual Cementing Lab and Testing Protocol - Attendees | Beirute 30(b)(6)02369 |
| 4869 | NA | PowerPoint: Making the Case for Foam Cement Systems | Beirute 30(b)(6) 01939 - Beirute 30(b)(6) 01976 |
| 4875 | NA | PowerPoint: Mud Erodibility Technology | Beirute 30(b)(6) 02224 - Beirute 30(b)(6) 02285 |
| 4876 | NA | Document: When Conditioning the Hole Prior to Cementing, Can Annular Velocities Higher than when Drilling the Hole Damage (Tear up) the Hole? | Beirute 30(b)(6) 02286 - Beirute 30(b)(6) 02296 |
| 4877 | NA | Document: Other Guidelines for Spotting Cement Plugs by Beirute Consulting, L.L.C. | Beirute 30(b)(6)02649 - Beirute 30(b)(6)02680 |
| 4878 | 4/16/2008 | Document: BP GP 10-60, Engineering Technical Practices | Beirute 30(b)(6) 05668 - Beirute 30(b)(6) 05681 |
| 4879 | 4/1/2009 | Email - From: Gregory Walz To: Richard Harland and others - Subject: Cementing ETP Review, with attachment | BP-HZN-2179MDL00365712 - BP-HZN-2179MDL00365713 |
| 4888 | 7/22/2010 | Document: MC 252 #1 Macondo, BP Peer Review of CSI Cementing Analysis Houston | Beirute 30(b)(6)01600 - Beirute 30(b)(6)01602 |
| 4889 | NA | Document: Key Questions; Proof Points | BP-HZN-BLY 00105680 |
| 4890 | 7/29/2009 | Document: Centralization of 9-7/8" Production Casing in 12-1/4" Hole by Beirute Consulting, L.L.C. | Beirute 30(b)(6) 00332 - Beirute 30(b)(6) 00335 |
| 4891 | NA | Document: Squeeze Cementing Best Practices by Beirute Consulting, L.L.C. | Beirute 30(b)(6) 01788 - Beirute 30(b)(6) 01790 |
| 4892 | 6/15/2010 | Document: Final Version June 15, 2010, Detailed Testing Protocol, Appendices 1 and 2 by Beirute Consulting, L.L.C. | HAL__0126676 - HAL__0122691 |
| 4893 | 3/24/2009 | Email - From: Gregory Walz To:  W. Kenneth Armagost - Subject:RE: Cementing Recommended Practices? | BP-HZN-2179MDL00396031 |
| 4894 | 3/25/2009 | Email - From: Charles Taylor To: Tim Burns and others - Subject: Cementing Workshop | BP-HZN-2179MDL00355863 |
| 4895 | 6/3/2009 | Email - From: Andrew Frazelle To: Charles Taylor and others - Subject: Cementing in GOM | BP-HZN-2179MDL00354518 - BP-HZN-2179MDL00354519 |
| 4896 | 4/12/2010 | Document: Lab Results - Primary, Cementing Gulf of Mexico, Broussard | BP-HZN-MBI00137394 - BP-HZN-MBI00137397 |
| 4897 | 8/1/2011 | Report: JIT Cement Lab Report | |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 4898 | NA | Document: Bp America Prod Co-sorac/gom Ebiz, Macondo Prospect 1, Macondo BoD, Version 1 | Beirute 30(b)(6) 00845 - Beirute 30(b)(6) 00879 |
| 4899 | NA | Document: Beirute Consulting, L.L.C. TIME SHEET for Work Performed by: Robert M. Beirute Ph.D. | Beirute 30(b)(6) 08002 - Beirute 30(b)(6) 08013 |
| 4901 | 8/26/2010 | Email - From: Adrian Rose To: Bill Ambrose and others - Subject: U.S. Coastal State Regulation Compliance | TRN-INV-01132790 - TRN-INV-01132791 |
| 4902 | 5/16/2010 | Email - From: Bill Ambrose To: Vicki Garza - Subject: Macondo KT | TRN-INV-00690288 - TRN-INV-00690290 |
| 4903 | 2/9/2010 | Email - From: Paul Johnson To: Bill Sannan and others - Subject: Macondo KT | TRN-MDL-01856808 |
| 4904 | 4/1/2009 | Document: Transocean Well Review Checklist (Well Advisor) | TRN-MDL-01843879-0001 - TRN-MDL-01843879-0023 |
| 4905 | 1/13/2011 | Email - From: Larry McMahan To: Marcel Robichaux and others - Subject: RE: Presidential Commission Report - Chapter 4 Comments | TRN-INV-01215566 - TRN-INV-01215567 |
| 4906 | 8/20/2010 | Email - From: Dave Cameron To: Derek Hart - Subject: FW: Advisory - monitoring well control integrity of mechanical barriers | TRN-INV-00686781 |
| 4907 | 12/1/2004 | Manual: Transocean Field Operations Manual: Driller's Key Responsibilities | TRN-MDL-01709691 - TRN-MDL-01709696 |
| 4908 | 6/19/2008 | Email - From: OIM To: DWH Toolpusher - Subject: FW: Urgent: Driller's Key Responsibilities | TRN-INV-00660683 - TRN-INV-00660701 |
| 4909 | 11/3/2008 | Email - From: Larry McMahan To: Steven Newman and others - Subject: Re: Daily Executive Notification - NPT 29-Oct-2008 11:00 GMT | TRN-MDL-01718662 - TRN-MDL-01718664 |
| 4910 | 4/20/2010 | Document: Park 10 ER Log  (description of phone calls from 4/20/10 10:07 pm  - 4/22/10 10:55 pm) | TRN-INV-00330962 - TRN-INV-00330982 |
| 4911 | NA | Document: Transocean Master/OIM Relationship; Master's Responsibilities and Authority | TRN-MDL-01851695 |
| 4912 | 11/20/2007 | Document: Transocean Integration Memo to Business Unit Senior Vice Presidents from Executive Vice Presidents of Performance and Assets | TRN-MDL-01681214 - TRN-MDL-01681220 |
| 4913 | 8/10/2010 | Document: Interviewing Form, Interviewee Bill Sannan | TRN-INV-00004324 - TRN-INV-00004329 |
| 4914 | 5/14/2010 | Email - From: Daun Winslow To: Bill Sannan - Subject: Negative test Procedure | TRN-MDL-01710111 - TRN-MDL-01710112 |
| 4915 | 6/15/2010 | Email - From: Bill Sannan To: Tim Williams and others - Subject: FW: Negative Test Procedures - Conventional Procedures in Transocean Fleet | TRN-INV-00760338 - TRN-INV-00760339 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 4916 | 8/27/2010 | Email - From: Bill Sannan To: Bill Ambrose and others - Subject: FW: Deepwater Pathfinder - Rig Office Pictures | TRN-INV-00415739 - TRN-INV-00415740 |
| 4917 | 8/27/2010 | Email - From: Bill Sannan To: Bill Ambrose and others - Subject: FW: Rig Office Pictures | TRN-INV-00686808 - TRN-INV-00686809 |
| 4918 | 9/1/2010 | Email - From: Bill Sannan To: Bill Ambrose and others - Subject: RE: BP Co Main office pics | TRN-INV-01152743 - TRN-INV-01152744 |
| 4919 | NA | Document: Transocean Rig Strategy Summary | TRN-MDL-01735161 - TRN-MDL-01735173 |
| 4920 | NA | Document: Rig Document | TRN-INV-00921713 - TRN-INV-00922193 |
| 4921 | 11/15/2010 | Document: Excerpt from Share Point 15 | TRN-INV-00820751 - TRN-INV-00820910 |
| 4922 | 8/10/2010 | Document: Drafts of Interview Form By Jana Judkins | TRN-INV-00004330 - TRN-INV-00004348 |
| 4942 | 12/15/2009 | Manual: Health and Safety Policies and Procedures Manual | BP-HZN-2179MDL00132053 - BP-HZN-2179MDL00132563 |
| 4944 | 3/14/2009 | Document: Size of a Bubble in a Water Column | |
| 4946 | NA | Document:  RE: Bladder Effect | |
| 4947 | 2/26/2010 | Email - From: Brett Cocales To: Paul Johnson - Subject: 5-1/2" HWDP | BP-HZN-2179MDL00004691 |
| 4948 | 8/25/2010 | Email - From: James Kent To: Dan Farr and others - Subject: Overdue PM's, with attachment | TRN-INV-01836495 - TRN-INV-01836531 |
| 4949 | NA | Document: Chapter 3.5 Gas Dispersion and Ignition | |
| 4950 | 12/1/2004 | Manual: Deepwater Horizon Operations Manual | BP-HZN-2179MDL00142400; BP-HZN-2179MDL00142421 - BP-HZN-2179MDL00142422 |
| 4951 | 12/8/2010 | Email - From: Dan Farr To: Steven Newman and others - Subject: Re: Gisclair's Testimony at CG/BOE Enquiry | TRN-INV-1840838 |
| 4952 | NA | Document: HITECH Monitor | |
| 4953 | 4/27/2010 | Document: Steve Robinson's and Kent Corser's handwritten and typed  notes | BP-HZN-MBI00021406 - BP-HZN-MBI00021433 |
| 4954 | 8/10/2010 | Document: Interviewing Form for Sarah Kethleen Williams | TRN-INV-00005095 - TRN-INV-00005102 |

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 4955 | 7/24/2010 | Email - From: Robert Tiano To: Dan Farr and others - Subject: RE: Need some information on DWH, with attachment | TRN-MDL-01159449 - TRN-MDL-01159460 |
| 4956 | 7/29/2010 | Email - From: Chris Tolleson To: Jared Tillman and others - Subject: Preliminary answer | TRN-INV-01838192 |
| 4957 | 9/13/2010 | Document: Notes to Investigation Team meeting regarding BOP/review of Bly report | TRN-INV-00975890 - TRN-INV-00975904 |
| 4958 | NA | Document: Transocean Internal Incident Investigation & Equipment Alert Reviw | TRN-INV-00807440 - TRN-INV-00807463 |
| 4959 | 4/1/2009 | Article:  Beacon Magazine, Safety Milestones | |
| 4960 | 5/28/2010 | Document: TO Investigation Interview - Randy Ezell | TRN-INV-00001422 - TRN-INV-00001428 |
| 4964 | 6/4/2010 | Report: Event regarding Christopher Ryan Haire | TRN-INV01835181 - TRN-INV01835182 |
| 4965 | 9/23/2010 | Email - From: Perrin Roller To: Bill Ambrose and others - Subject: Cementing Summary, with attachment | TRN-INV01835446 |
| 4966 | 12/16/2010 | Document: Review of Macondo #1 7" by 9-7/8" Production Casing Cementation (Revision 2.0) | TRN-INV01861008 - TRN-INV01861052 |
| 4967 | 7/22/2010 | Email - From: Greg Childs To: Dan Farr - Subject: Sharepoint Investigation Ticket ID 32 rev2, with attachment | TRN-INV-01839993 - TRN-INV-01839995 |
| 4968 | 10/23/2010 | Email - From: Adrian Rose To: Dan Farr and others - Subject: RE: Pods | TRN-INV-01834759 - TRN-INV-01834760 |
| 4969 | 7/15/2010 | Email - From: Greg Childs To: Bill Ambrose and others - Subject: RE: Sharepoint Investigation ticket 32 on Shearing, revision | TRN-INV-01854932 - TRN-INV-01854933 |
| 4970 | 9/10/2010 | Report: Deepwater Horizon Accident Investigation Report Review by TO | TRN-INV-01463636 - TRN-INV-01463640 |
| 4971 | 3/6/2011 | Email - From: Arnaud Bobillier To: Dan Farr - Subject: RE: Received this perspective from a French Association regarding possible cause for Macondo blowout | TRN-INV-01849250 - TRN-INV-01849252 |
| 4981 | 7/20/2009 | Document: BP Emails Filed under Macondo Prospect | Beirute 30(b)(6) 01393 - Beirute 30(b)(6) 01395; BP-HZN-2179MDL00350887 |
| 4982 | 7/16/2010 | Email - From: Robert Beirute To: Kent Corser and others - Subject: Re: Help with cement job | BP-HZN-BLY00104024 - BP-HZN-BLY00104025 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 4983 | NA | Document: Bp America Prod Co-sorac/gom Ebiz, Macondo Prospect 1, Macondo BoD, Version 1. | Beirute 30(b)(6) 00845 - Beirute 30(b)(6) 00879 |
| 4984 | 7/29/2009 | Document: Centralization of 9-7/8" Production Casing in 12-1/4" Hole by Beirute Consulting, L.L.C. | Beirute 30(b)(6) 00332 - Beirute 30(b)(6) 00335 |
| 4985 | 7/21/2010 | Document: BP MEETING AGENDA, Macondo - CSI Cement Report Peer Review | BP-HZN-2179MDL00323048 - BP-HZN-2179MDL00323050 |
| 4986 | 5/24/2010 | Email - From: Robert Beirute To: Nishant Raizada and others - Subject: Relief Well Cementing temperatures | HAL_0504795 |
| 5001 | 8/4/2010 | Email - From: Perrin Roller To: Bill Ambrose - Subject: RE: Update | TRN-INV-03402975 - TRN-INV-03402977 |
| 5002 | 10/20/2010 | Report: Deepwater Horizon Macondo Blowout, A Review of Cement Designs and Procedures, Final Report - Draft Copy Only - by InTuition Energy Associates Pte Ltd | TRN-INV- 03404177 - TRN-INV-03404213 |
| 5003 | 8/20/2010 | Report: Deepwater Horizon Macondo Blowout, A Review of Cement Designs and Procedures, Preliminary Report - To Be Finalized - by InTuition Energy Associates Pte Ltd | TRN-INV-03404062 - TRN-INV-03404080 |
| 5004 | 4/7/2011 | Report: Review of Macondo #1, 7" x 9-7/8" Production Casing Cementation by George Birch | TRN-INV-03406254 - TRN-INV-03406309 |
| 5005 | 9/28/2010 | Email - From: George Birch To: Perrin Roller - Subject: O&GJ - Halliburton Article - 27 Sept, with attachment | TRN-INV-01816212 - TRN-INV-01816216 |
| 5011 | 7/21/2010 | Document: Tony Brock and James Wetherbee Post Meeting Notes | BP-HZN-BLY00141258 - BP-HZN-BLY00141309 |
| 5012 | 8/14/2010 | Document: Incident Investigation Document Editing Checklist | BP-HZN-BLY00384021 - BP-HZN-BLY00384042 |
| 5020 | 4/9/2010 | Email - From: Darrell Hollek To: Chuck Meloy - Subject: FW: Macondo update | APC-HEC1-000003355 - APC-HEC1-000003355 |
| 5025 | 4/5/2010 | Email - From: Dawn Peyton To: Bert Allbritton - Subject: FW: Macondo pay log section, with attachment | ANA-MDL-000004620 - ANA-MDL-000004621 |
| 5027 | 4/10/2010 | Email - From: Dawn Peyton To: Paul Chandler - Subject: RE: Macondo TD Reached | ANA-MDL000047991 - ANA-MDL000047993 |
| 5028 | 4/21/2010 | Email - From: Colin Williams To: Dawn Peyton - Subject: RE: | ANA-MDL-000017225 - ANA-MDL-000017226 |
| 5032 | 6/2/2010 | Form: Interviewing Form for Yancy Keplinger | TRN-INV-00002645 - TRN-INV-00002652 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 5033 | 8/22/2009 | Email - From: DWH, DPOperator To: DWH, Captain - Subject: DWH PIC Letter, with attachment | TRN-MDL-02411791 - TRN-MDL-02411792 |
| 5035 | 2/25/2005 | Email - From: rig_dwh,captain To: DWH Chief Mate and others - Subject: DP Event Report | TRN-MDL-01587834 - TRN-MDL-01587836 |
| 5036 | 5/6/2005 | Letter: From Mike Dow To: Yancy Keplinger regarding functioning of the Deepwater Horizon | TRN-MDL-01587341 - TRN-MDL-01587346 |
| 5037 | 12/19/2003 | Manual: Deepwater Horizon, Watchstanding and Dynamic Positioning, Bridge Procedures Guide | TRN-MDL-01597604 - TRN-MDL-01597626 |
| 5038 | 5/4/2004 | Report:  Transocean DP Vessel Drift-off and Watch Circle Program Deepwater Horizon 23.0m Operating Draft (6087) | |
| 5039 | 4/18/2010 | Report:  Safety Drill Report | BP-HZN-MBI00167544 - BP-HZN-MBI00167545 |
| 5040 | 9/9/2003 | Letter:  From: Lew Weingarth To: Larry McMahan and others regarding the Deepwater Horizon disconnection procedure | TRN-MDL-01585758 - TRN-MDL-01585761 |
| 5041 | 9/9/2003 | Transocean Task Specific Think Procedure | TRN-MDL-01597103 - TRN-MDL-01597103 |
| 5042 | 1/6/2009 | Report:Transocean Deepwater Horizon Failure Modes, Effects and Criticality Analysis | TRN-MDL-00052089 TRN-MDL-00052407 - TRN-MDL-00052434 |
| 5043 | 1/10/2010 | Report: Turnover from Nathaniel Roche to Yancy Keplinger | TRN-MDL-02412174 - TRN-MDL-02412176 |
| 5044 | 3/9/2007 | Letter:  From Mike Dow To: Yancy Keplinger | TRN-MDL-01586886 - TRN-MDL-01586891 |
| 5045 | 7/2/2007 | Manual: Deepwater Horizon - Marine Crew Task Specific Think Procedures | TRN-MDL-01586100 - TRN-MDL-01586104 |
| 5049 | 11/11/2009 | Report: West Integrated Design Workshop - HSSE and Engineering | BP-HZN-2179MDL01557766 - BP-HZN-2179MDL01557766 |
| 5050 | 4/20/2010 | Email - From: Dennis Johnson To: James Dupree and others - Subject: Gordon Birrell Request Useage of the GoM Crisis Center | BP-HZN-2179MDL00316934 - BP-HZN-2179MDL00316934 |
| 5051 | 6/11/2010 | Email - From: Roberta Wilson To: RV Anand and others - Subject: INFOR: Slide Pack to roll out during VP Lunches next week, with attachment | BPHZNBLY00374760 - BPHZNBLY00374776 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 5053 | 8/12/1999 | Report: Oil Spill Containment, Remote Sensing and Tracking for Deepwater Blowouts: Status of Existing and Emerging Technologies | BP-HZN-2179MDL01426137 - BP-HZN-2179MDL01426257 |
| 5054 | 12/00/02 | Report: West Engineering Services, Inc. - Mini Shear Study for the U.S. Minerals Management Services | |
| 5055 | 09/00/04 | Report: West Engineering Services, Shear Ram Capabilities Study for U.S. Minerals Management Service, Requisition No. 3-4025-1001, page 3-5 | |
| 5056 | 8/30/2010 | Email - From: Doug Suttles To: Gordon Birrell and others - Subject: RE: OGP Containment Project - Update | BP-HZN-2179MDL01434477 - BP-HZN-2179MDL01434478 |
| 5060 | 3/13/2011 | Email - From: Tony Hunt To: Gordon Birrell and others - Subject: RE: Info: OSR & CM Alignment Meeting #1 minutes, with attachment | BP-HZN-2179MDL01430074 - BP-HZN-2179MDL01430138 |
| 5061 | 5/5/2010 | Email - From: David Horsely To: Gordon Birrell - Subject: Kink - Knowledge and Plan.doc, with attachment | BP-HZN-2179MDL03678327 - BP-HZN-2179MDL03678339 |
| 5062 | 6/19/2010 | Email - From: Jasper Peijs To: David Rainey and others - Subject: RE: pictures of the plume | BP-HZN-2179MDL01436550 - BP-HZN-2179MDL01436554 |
| 5082 | 9/21/2009 | Email - From: Kevin Lacy To: Dave Connor and others - Subject: RE: FIRST NEWS UPDATE: A Message from Bob Long, with attachments | BP-HZN-2179MDL01819976 - BP-HZN-2179MDL01819979 |
| 5084 | 12/17/2009 | Email - From: David Wood To: Todd Mushovic and others - Subject: Rig Requirements, with attachment | BP-HZN-2179MDL01902950 - BP-HZN-2179MDL01903023 |
| 5086 | 5/13/2009 | Email - From: Steve Tink To: Charles Holt and others - Subject: Please do not forward: Field HSSE Advisor Changes, with attachment | BP-HZN-2179MDL01861488 - BP-HZN-2179MDL01861494 |
| 5087 | 11/10/2010 | Report: Group Operations Risk Committee | BP-HZN-2179MDL02213052 - BP-HZN-2179MDL02213107 |
| 5088 | 9/25/2010 | Report: Email - From: Maureen Johnson To: Gordon Birrell and others - Subject: Starter Slide Pack with attachment | BP-HZN-2179MDL03686557 - BP-HZN-2179MDL03686575 |
| 5089 | 6/2/2009 | Email - From: Steve Cooper To: Steve Cooper - Subject: Updated: Well Integrity Management - D&C Conference Action Items, with attachment | BP-HZN-2179MDL02406766 - BP-HZN-2179MDL02406787 |
| 5091 | 4/30/2010 | Email - From: Michael Leary To: Patrick O'Bryan - Subject: FW: BP Macondo Well Control Modeling 043010.ppt, with attachment | BP-HZN-2179MDL00469907 - BP-HZN-2179MDL00469921 |
| 5092 | 5/3/2010 | Email - From: Pierre Beynet To: Gordon Birrell and others - Subject: Forces on BOP stabbing on a flowing well, The forces are small of the order of 100 lb for 70,000 BOD + 700mmscf/day, with attachment | BP-HZN-2179MDL03676638 - BP-HZN-2179MDL03676653 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 5094 | 9/1/2000 | Report: Vastar Technical Position Paper regarding BOP Stack Design | TRN-INV01864068 - TRN-INV01864076 |
| 5097 | 1/22/2004 | Manual: Refurbishment Procedure for Cameron Solenoid Valves, Part No. 223290-15 and Part No. 223290-63 | CAMCG 00004025 - CAMCG 00004038 |
| 5103 | NA | Document: DWH Horizon Investigation Team Members Distribution List | TRN-INV-03349977 - TRN-INV-03349977 |
| 5105 | 1/20/2011 | Report: Deepwater Horizon Technical Group Summary Report | TRN-INV-03387879 - TRN-INV-03387880 |
| 5106 | 1/20/2011 | Report: Deepwater Horizon Transocean Internal Incident Investigation | TRN-INV-03353731 - TRN-INV-03353739 |
| 5107 | 2/16/2010 | Email - From: Michael Fry To: DWH and others - Subject: Battery replacement | TRN-MDL-02198439 - TRN-MDL-02198439 |
| 5108 | 9/9/2004 | Form:  Original Equipment Manufacturer/Technical Bulletin Approval Form | TRN-MDL-02198440 - TRN-MDL-02198442 |
| 5109 | NA | Report: Lithium-MnO2 Type M 20 | TRN-INV-03350782 - TRN-INV-03350783 |
| 5110 | NA | Report: Transocean Appendix N AMF Testing | |
| 5111 | 12/17/1998 | Report: Construction Specifications RBS8D Semi-Submersible Drilling Vessel, Section 15.2.2, Standby Generators | TRN-INV-03307950 - TRN-INV-03307951 |
| 5112 | 9/17/2003 | Report: Drillers Control Panel by Cameron | TRN-INV-03305248 - TRN-INV-03305254 |
| 5113 | 4/13/2010 | Report: RMS - Gas Detection | TRN-INV-03355047 - TRN-INV-03355055 |
| 5114 | 12/31/2004 | Document: Routine Work Order, Transocean | TRN-INV-03381881 - TRN-INV-03381881 |
| 5115 | 3/9/2006 | Form: Transocean Change Proposal No. SS-016 | TRN-INV-03329097 - TRN-INV-03329103 |
| 5116 | 10/19/2010 | Email - From: James Kent To: Robert Tiano - Subject: FW: Horizon BOP leak | TRN-INV-02509273 - TRN-INV-02509275 |
| 5117 | 3/3/2010 | Report: Dynamically Positioned - Marine Integrity Review, DEEPWATER HORIZON | TRN-MDL-01890260 - TRN-MDL-01890293 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 5118 | 7/9/2009 | Spreadsheet: Portion of Excel Maintenance Log | TRN-INV-03351053 - TRN-INV-03351053 |
| 5119 | 7/9/2009 | Email - From: Jared Tillman To: Dan Munoz and others - Subject: RE: Fuel distribution on the DWH | TRN-INV-03387497 - TRN-INV-03387500 |
| 5120 | 2/11/2011 | Photograph: Well Schematic | TRN-INV-03387501 - TRN-INV-03387501 |
| 5121 | 4/14/2010 | Document: Checklist for Fassmer Lifeboats to be Executed by the Ship's Crew | TRN-INV-03349826 - TRN-INV-03349831 |
| 5122 | 9/13/2000 | Report: 1.1.2 - Chain of Command | TRN-MDL-02247539 - TRN-MDL-02247544 |
| 5123 | 8/6/2010 | Report: Robert Tiano Flow Line Test | TRN-INV-00781189 - TRN-INV-00781191 |
| 5124 | 6/24/2010 | Report: Nautilus Return Flow Testing - Draft | TRN-INV-03305281 - TRN-INV-03305282 |
| 5125 | 9/30/2010 | Email - From: Bob Walsh To: Wesley Bell and others - Subject: Gumbo Box generic info, with attachments | TRN-INV-02514877 - TRN-INV-02514881 |
| 5137 | 2/26/2010 | Email - From: James Kent To: DWH and others - Subject: RE: SS Workbook | TRN-MDL-00303072 - TRN-MDL-00303072 |
| 5141 | 1/27/2010 | Email - From:  Don Vidrine To: R J Doucet - Subject: Displacement to seawater, with attachment | BP-HZN-2179MDL01407580 - BP-HZN-2179MDL01407581 |
| 5143 | 5/12/2010 | Memo: BP Deepwater Horizon Matter -- Response to Request for Information | BP-HZN-BLY00076265<br><br>SWACO-A-000001 - BP-HZN-BLY00076343<br><br>SWACO-A-000079 |
| 5144 | 4/6/2010 | Manual: Mi SWACO Tandem Form-A-Squeeze/Form-A-Set AK Mixing and Spotting Procedures | BP-HZN-2179MDL00003333 - BP-HZN-2179MDL00003335 |
| 5145 | 4/19/2010 | Email - From:  Leo Lindner To: Doyle Maxie - Subject: RE: Displacement | M-I00003698 - M-I00003699 |
| 5146 | 2/21/2010 | Email - From: Doyle Maxie To: Tab Haygood and others - Subject: FW: FYI - Some uncertainty about the Form-a-set we pumped | M-I00003698 - M-I00003699 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 5153 | 3/22/2004 | Manual: Test Procedure for Deadman Battery Pack Longevity Test | CAM_CIV_0370628 - CAM_CIV_0370656 |
| 5154 | 1/13/2006 | Email - From: Ray Jahn To: Carter Erwin and others - Subject: PNA 332: New Deadman Battery Life Expectancy JB-CER-00274. | CAM_CIV_0083914 - CAM_CIV_0083916 |
| 5155 | 1/13/2006 | Email - From: Edward Gaude To: Ray Jahn and others - Subject: FW: AMF batteries | CAM_CIV_0371709 - CAM_CIV_0371717 |
| 5156 | 10/9/2001 | Report: Cameron Summit Meeting Action Item Report | CAM_CIV_0162139 - CAM_CIV_0162151 |
| 5157 | 2/24/2005 | Photograph: Subsea Electronic Module Wiring Diagrams | TRN-MDL-00304715 - TRN-MDL-00304761 |
| 5158 | NA | Photograph:  AMF card from Deepwater Horizon, Deadman Version 1.6 | |
| 5159 | NA | Photograph: Schematic of Deadman System | CAM_CIV_0370225 - CAM_CIV_0370225 |
| 5160 | NA | Photograph: Schematic of AMF BOARD | |
| 5161 | 2/14/2011 | Photograph: Circuit Diagram Multiplex Modular Control Pod | TRN-INV-01302552 - TRN-INV-01302581 |
| 5162 | 5/11/2010 | Manual: Factory Acceptance Test Procedure for Subsea Electronic Module (Horizon AMF/Deadman in Current Situation - Test Procedure) | CAM_CIV_0151942 - CAM_CIV_0151975 |
| 5163 | 5/11/2010 | Manual: Appendix N, AMF Testing | |
| 5164 | 6/18/2003 | Email - From: Don Algama To: Richard Coronado and others - Subject: RBS 8M | CAM_CIV_0317158 - CAM_CIV_0317158 |
| 5165 | 9/15/2010 | Letter: From: Brandy Jones, regarding Pod Testing | CAM_CIV_0374340 - CAM_CIV_0374349 |
| 5167 | 8/1/2002 | Email - From: Ed Gaude To: John Sweeney and others - Subject: RE: Downtime | CAM_CIV_0317358 - CAM_CIV_0317359 |
| 5168 | 1/2/2001 | Manual: Accumulator Volumetric Capacity Calculation in Accordance with API Specification 16D (Spec 16D) for a Subsea Drilling BOP Control System, L | CAM_CIV_0105487 - CAM_CIV_0105503 |
| 5169 | 5/4/2010 | Manual: Deck Test Procedure for Mark-II Control Pod Cameron P/N 2020708-21 "Deepwater Horizon" | CAM_CIV_0002990 - CAM_CIV_0003013 |
| 5171 | 7/13/1999 | Photograph: Stack Flow Diagram | CAM_CIV_0037828 - CAM_CIV_0037830 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 5172 | 5/16/2011 | Manual: R.DOC 1757, NASA/DNV - Summary Preparation Sheet BPO-009 Test Solenoid at Deep Sea Temperature | DNV2011051601 - DNV2011051601 |
| 5173 | 6/22/2000 | Manual: Emergency Disconnect Sequences, MUX BOP Control System for "Deepwater Horizon" | CAM_CIV_0105569 - CAM_CIV_0105576 |
| 5174 | 9/8/2004 | Document: AMF/Deadman Battery Replacement | CAM_CIV_0105520 - CAM_CIV_0105521 |
| 5175 | 5/30/2008 | Email - From: Brad Johnson To: Edward Gaude and others - Subject: MUX Presentation to Transocean,  with attachment | CAM_CIV_0317791 - CAM_CIV_0317792 |
| 5176 | 5/8/2010 | Email - From: Edward Gaude To: Nathan Cooper - Subject: Horizon | CAM_CIV_0324786 |
| 5177 | 6/7/2010 | Email - From: Jason Van Lue To: Merrick Kelley and others - Subject: DSR for June 6th, with attachment | CAM_CIV_0029877, CAM_CIV_0029879 - CAM_CIV_0029899 |
| 5189 | 4/20/2010 | Report: BP D&C PerforMIS Supplier Management System | HAL_0699897 - HAL_0699898 |
| 5204 | 9/20/2010 | Email - From: Kris Ravi To: Thomas Roth - Subject: presentation, with attachment | HAL_0608108 - HAL_0608109 |
| 5205 | 9/16/2010 | Email - From: Kris Ravi To: Anthony Badalamenti - Subject: Presentation 2.pptx, with | HAL_0579763 - HAL_0579764 |
| 5219 | 12/8/1999 | Halliburton, ZoneSealant Technology Bulletin | HAL_0045251 - HAL_0045253 |
| 5221 | 9/13/2011 | Halliburton, D-Air 3000 Defoamer Brochure | |
| 5222 | 06/00/07 | Halliburton, D-Air 3000 and D-Air 3000L Brochure | |
| 5223 | 3/2/2004 | Report: SPE 87194, Foam Cement Engineering and Implementation for Cement Sheath Integrity at High Temperature and High Pressure | |
| 5228 | 10/14/2009 | Email - From: Daryl Kellingray To: Erick Cunningham - Subject: FW: Pilot/Field blend actual analysis | BP-HZN-2179MDL00630673- BP-HZN-2179MDL00630677 |
| 5238 | 12/4/2009 | Document: Meeting on Macondo Pre-Appraise Evaluation | BP-HZN-2179MDL03693735 - BP-HZN-2179MDL03693736 |
| 5254 | 7/16/2009 | Email - From: Huawen Gai To: Charles Boudurant and others - Subject: RE: Macondo likely abandonment pressure? | BP-HZN-2179MDL02584728- BP-HZN-2179MDL02584731 |
| 5255 | 11/4/2009 | Email - From: Bryan Ritchie To: Walt Bozeman - Subject: RE: INFO: Macondo Data Acquisition Review | BP-HZN-2179MDL03705805- BP-HZN-2179MDL03705806 |
| 5256 | 11/4/2009 | Email - From: Richard Syms To: Walt Bozeman and others - Subject: INFO: Macondo Data Acquisition Review | BP-HZN-2179MDL03424520 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 5257 | 11/3/2009 | Email - From: Brad Simpson To: Walt Bozeman and others - Subject: RE: Request: Macondo, with attachment | BP-HZN-2179MDL01928463-BP-HZN-2179MDL01928465 |
| 5259 | 12/00/09 | PowerPoint: GoMX Reservoir Fluid Sampling/Analysis Best Practices | BP-HZN-2179MDL02773867-BP-HZN-2179MDL02773883 |
| 5260 | 4/2/2010 | Email - From: Walt Bozeman To: Kelly McAughan - Subject: RE: Macondo Update | BP-HZN-2179MDL03693727 |
| 5261 | 4/10/2010 | Report: Schlumberger MC252 Report | |
| 5326 | 8/15/2010 | Document: Handwritten notes by Bryan Domangue | |
| 5328 | 5/5/2010 | Email - From: Jean-Paul Buisine To: Paul Tranter and others - Subject: HORIZON BOP | TRN-INV-00921079 - TRN-INV-00921082 |
| 5332 | 4/2/2010 | Form: Minerals Management Service Drilling Inspection, Announced and Unannounced/Surface and Subsea Inspection Form | OSE212-038591 |
| 5336 | 7/1/2002 | Manual: Transocean Floating Operations Manual HQS-OPS-004, Marine Operations Guidelines OIM/Master's Authority | TRN-MDL-02453457 - TRN-MDL-02453550 |
| 5348 | 11/4/2002 | Manual: Department of the Interior Minerals Management Service (MMS) Field Operations Reporter's Handbook | |
| 5349 | 1/16/2004 | Surface BOP Guidelines, Chapter 4, Health Safety and Environment | IMS273-001133 - IMS273-001306 |
| 5351 | NA | Regulation: §250.416 from Minerals Management Service, Interior, What must I include in the diverter and BOP descriptions? | |
| 5352 | NA | Regulation: 30 C.F.R. §250.406, Blowout preventer systems and system components | |
| 5353 | 10/20/2009 | Email - From: Andrew Frazelle To: Charles Holt - Subject: FW: Neil's TH Slides, with attachment | BP-HZN-2179MDL01918567-BP-HZN-2179MDL01918584 |
| 5354 | 10/2/2009 | Document: Global Wells Organization by BP | BP-HZN-2179MDL03776335-BP-HZN-2179MDL03776341 |
| 5355 | 3/23/2011 | Email - From: Tim Bailey To: Andrew Frazelle and others - Subject: FW: Well Control Training, with attachment | BP-HZN-2179MDL03776407-BP-HZN-2179MDL03776427 |
| 5356 | 6/11/2009 | Email - From: Andrew Frazelle To: George Gray - Subject: Safety Concerns about the Marianas | BP-HZN-2179MDL01967324-BP-HZN-2179MDL01967325 |
| 5357 | 3/22/2008 | Email - From: Andrew Frazelle To: Maniram Sankar - Subject: RE: request | BP-HZN-2179MDL02158769-BP-HZN-2179MDL02158770 |
| 5358 | 2/26/2010 | Email - From: Andrew Frazelle To: Dan Kline and others - Subject: RE: BOP Scheduling | BP-HZN-2179MDL00404892-BP-HZN-2179MDL00404893 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 5360 | 4/29/2010 | PowerPoint: Sub Sea Capping Stack | BP-HZN-2179MDL03041207-BP-HZN-2179MDL03041215 |
| 5361 | 5/16/2010 | Email - From: Andrew Frazelle To: Gavin Kidd and others - Subject: FW: INFO: Objectives and Delivery, MC 252 (Macondo), with attachment | BP-HZN-2179MDL01627090-BP-HZN-2179MDL01627110 |
| 5362 | 5/15/2010 | Email - From: James Wellings To: Andrew Frazelle and others - Subject: Procedures For BOP on BOP and Capping Stack, with attachments | BP-HZN-2179MDL01514001-BP-HZN-2179MDL01514040 |
| 5363 | 5/14/2010 | Email - From: Jonathan Sprague To: Andrew Frazelle - Subject: Slides, with attachment | BP-HZN-2179MDL01589602-BP-HZN-2179MDL01589616 |
| 5365 | 11/1/2009 | Manual: GoM Drilling and Completions, GoM D&C Operating Plan/Local OMS Manual. | BP-HZN-MBI00193448-BP-HZN-MBI00193520 |
| 5367 | 6/16/2009 | Report: Tracking Data, Gap Priority Matrix, Agg Gap Priority Matrix Orig, App Gap Priority Matrix Dynamic, Subelement Risk vs. Conformance | |
| 5368 | 9/28/2009 | Report: BP 2009 GoM Major Hazard Risk Review | BP-HZN-2179MDL00127126, BP-HZN-2179MDL00127135-BP-HZN-2179MDL00127144, BP-HZN-2179MDL00127127, BP-HZN-2179MDL00127145-BP-HZN-2179MDL00127152, BP-HZN-2179MDL00127128-BP-HZN-2179MDL00127134 |
| 5369 | 6/9/2010 | Email - From: David Sims To: Marshall Maestri and others - Subject: Macondo Risk Register.xls, with attachment | BP-HZN-BLY00145653-BP-HZN-BLY00145655 |
| 5373 | 4/7/2010 | Email - From: David Rich To: G GOM D&C ELT and others - Subject: D. Rich Delegation 8-26 April 2010 | BP-HZN-2179MDL00412488 |
| 5379 | 00/00/08 | PowerPoint: BP 2008 - Every $ Counts by Dave Rainey | BP-HZN-2179MDL00849186 - BP-HZN-2179MDL00849198 |
| 5384 | 4/15/2010 | Email - From: Earnest Bush To: Dawn Allen and others - Subject: Notes from Port Arthur Spill Presentation | BP-HZN-2179MDL00312135-BP-HZN-2179MDL00312136 |
| 5394 | 5/13/2010 | Document: BP MC 252 Top Preventer Peer Assist | TRN-MDL-00496118 - TRN-MDL-00496121 |
| 5395 | 6/26/2010 | Email - From: Stephen Black To: Kent Well and others - Subject - DOE Team - Assessment Report - Flange Connector Spool Assembly and 3 Ram Capping Stack, with attachment | BP-HZN-2179MDL01513979 - BP-HZN-2179MDL01514000 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 5396 | 2/6/2010 | Email - From:  DWH, OIM Toolpusher and others To: Paul Johnson - Subject: Macondo KT, with attachment | TRN-MDL-00697758 - TRN-MDL-00697837 |
| 5397 | 6/11/2009 | Email - From: Steve Hand To: Gary Leach and others - Subject: RE: BOP configuration | TRN-MDL-02488080 - TRN-MDL-02488082 |
| 5398 | 4/21/2010 | Email - From:  James  Shaugnessey To: Mark Mazella and others - Subject: FW: Procedure from Billy Stringfellow, with attachment | TRN-MDL-00496448 - TRN-MDL-00496453 |
| 5399 | 1/1/2008 | Website: Transocean Welcome to Well Advisor | |
| 5400 | 7/13/2008 | Report: M-I SWACO VRF70 Reference Number 08071402NC | |
| 5401 | 8/4/2005 | Report: M-I SWACO VRF70; Reference Number 05080202N | |
| 5402 | 10/11/2004 | Report: M-I SWACO VRF70; Reference Number 04100702NC | |
| 5403 | 4/5/2010 | Manual: Transocean Well Operations Group Advisory | TRN-MDL-00273270 - TRN-MDL-00273271 |
| 5404 | 8/18/2010 | Interview: Robert Turlak | TRN-INV-00004873 - TRN-INV-00004876 |
| 5405 | 6/16/2009 | Email - From:  Jamie Doig To: Steve Hand and others - Subject: RE: BOP configuration | TRN-MDL-02468139 - TRN-MDL-02468142 |
| 5406 | 5/11/2010 | Report: Transocean Performance and Operations Alert | TRN-MDL-02469544 - TRN-MDL-02469547 |
| 5407 | 6/11/2010 | Email - From: John Prance To: Hing Ming Wong and others - Subject: RE: GSF Explorer BOP & Well Control Equipment, with attachment | TRN-MDL-02486251 - TRN-MDL-02486254 |
| 5408 | 8/31/2010 | Email - From: Leif Nelson To: Rob Turlak and others - Subject: DWF Well Control RA and Action Items for Comment, with attachments | TRN-MDL-02469611 - TRN-MDL-02469624 |
| 5409 | 11/3/2010 | Email - From: Steve Myers To: Dan Farr and others - Subject: DWH - BOP follow up | TRN-INV-01834164 - TRN-INV-01834165 |
| 5414 | 11/4/2010 | Email - From: Rob Turlak To: Iain Sneddon and others - Subject: RE: CLIENT WOULD LIKE TO PERFORM NEGATIVE TEST USING ANNULAR SO ANNULAR SHALL SEE 1,400 PSI FROM ABOVE | TRN-MDL-02487549 - TRN-MDL-02487553 |
| 5430 | 3/1/2008 | Document: Transocean Management System - HSE Management Chart | TRN-MDL-02865450 |
| 5431 | 3/1/2008 | Document: Transocean Management System - HSE Management | TRN-MDL-02865410 |
| 5432 | 3/1/2008 | Document: Transocean Management System - HSE Management | TRN-MDL-02865365 - TRN-MDL-02865367 |
| 5433 | 3/1/2008 | Manual: Transocean Emergency Response | TRN-MDL-02865605 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 5434 | 8/11/2010 | Email - From: Warren Weaver To: Alberto Rispoli and others - Subject: RE: POB 04-08-2010 - Day Visitor exceeding the Max POB | TRN-INV-02983283 - TRN-INV-02983286 |
| 5435 | 5/7/2008 | Email - From: Captain Rig_DWH To: John MacDonald, - Subject: Optical Gyros - Technical Information Bulletin | TRN-MDL-02721029- TRN-MDL-02721030 |
| 5436 | 1/1/2010 | Manual: Transocean Personnel Designation of OIM and PIC | TRN-MDL-02722323 - TRN-MDL-02722328 |
| 5437 | 9/24/2008 | Email - From: Hgr, BargeSupervisor To: John MacDonald - Subject: Watertight Integrity and Compliance | TRN-MDL-02723284 - TRN-MDL-02723286 |
| 5438 | 11/3/2010 | Email - From:  John MacDonald To: Mike Lindsley and others - Subject: RE:  Nautical Institute Proposals | TRN-INV-02963910 - TRN-INV-02963912 |
| 5440 | 4/28/2010 | Email - From: Dan Reudelhuber To: Steven Walker and others - Subject: FW: Deepwater | TRN-INV-02642862 |
| 5441 | 4/28/2010 | Report: Transocean Weekly Drill Reports | TRN-INV-02642863 - TRN-INV-02642901 |
| 5442 | 4/26/2010 | Report: Transocean Weekly Drill Reports | TRN-INV-02642902 - TRN-INV-02642943 |
| 5443 | 4/27/2010 | Email - From: Dan Reudelhuber To: Steven Walker and others - Subject: FW: Deepwater | TRN-MDL-02526400 |
| 5444 | 6/11/2010 | Email - From: John MacDonald To: Adrian Rose and others, Subject: RE: LA times Story - URGENT & CONFIDENTIAL | TRN-INV-03485220 - TRN-INV-03485224 |
| 5446 | 3/31/2006 | Manual: Transocean Emergency Disconnect Activation | TRN-MDL-02070856- TRN-MDL-02070857 |
| 5447 | NA | Chapter 6 Summary of Conclusions | TRN-MDL-02702988 - TRN-MDL-02703001 |
| 5449 | 6/14/2010 | Interview: Rex Beard | TRN-INV-00000248 - TRN-INV-00000253 |
| 5450 | 6/3/2010 | Interview:  Jonathan Camacho | TRN-INV-00000594 - TRN-INV-00000598 |
| 5451 | 6/15/2010 | Interview: Nathan Carroll | TRN-INV-00000720 - TRN-INV-00000724 |
| 5452 | 6/17/2010 | Interview: Michael Cutrer | TRN-INV-00000992 - TRN-INV-00000997 |
| 5453 | 6/9/2010 | Interview:  Michael Dicello | TRN-INV-00001205 - TRN-INV-00001210 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 5454 | 6/17/2010 | Interview: Mike Dow | TRN-INV-00001246 - TRN-INV-00001252 |
| 5455 | 7/22/2010 | Interview: David Hackney | TRN-INV-00001748 - TRN-INV-00001752 |
| 5456 | 6/2/2010 | Interview: Yancy J. Keplinger | TRN-INV-00002645 - TRN-INV-00002652 |
| 5457 | 6/3/2010 | Interview: Mike Mayfield | TRN-INV-00002988 - TRN-INV-00002995 |
| 5458 | 6/21/2010 | Interview: Paul Meinhart | TRN-INV-00003298 - TRN-INV-00003305 |
| 5459 | 6/16/2010 | Interview: James Musgrove | TRN-INV-00003543 - TRN-INV-00003548 |
| 5460 | 6/4/2010 | Interview: Nathaniel "Nate" Roche | TRN-INV-00004126 - TRN-INV-00004130 |
| 5461 | 6/1/2010 | Interview: David Young | TRN-INV-00005239 - TRN-INV-00005245 |
| 5462 | 1/31/2007 | Email - From: John MacDonald To: Manny LaBella - Subject: FW: Rig Awareness Training Manual, with attachment | TRN-MDL-02703795 - TRN-MDL-02703798 |
| 5463 | 1/1/2007 | Manual: Transocean Rig Awareness Training | TRN-MDL-02703799 - TRN-MDL-02703817 |
| 5464 | 1/1/2007 | Manual: Transocean Rig Operations, Rig Awareness Training | TRN-MDL-02703881 - TRN-MDL-02703943 |
| 5465 | 6/1/2010 | Email - From: John MacDonald To: Derek Hart - Subject: Questions, with attachment | TRN-INV-03073902 - TRN-INV-03073904 |
| 5466 | 6/9/2010 | Email  - To: Derek Hart - Subject: RE: Investigation Tickets | TRN-INV-03482877 |
| 5467 | 6/8/2010 | Email - From: John MacDonald To Ursula Gouner - Subject: cspan.org/Watch/Media/2010/05/27/HP/R/33424/BOX+2+OIL+What+Happened+House+Judiciary+and+Joint+Investigation.aspx | TRN-INV-02494905 |
| 5468 | 6/8/2010 | Report: Transocean Deepwater Horizon Incident - Internal Investigation, Investigation Update - Interim Report | TRN-MDL-02726350 - TRN-MDL-02726367 |
| 5469 | 5/17/2010 | Manual: Transocean HSE Alert | TRN-INV-02494856 - TRN-INV-02494857 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 5470 | 3/1/2008 | Manual: Transocean Deepwater Horizon - Operations Integrity Case,  Introduction, Section 1 | TRN-MDL-02865451 - TRN-MDL-02865458 |
| 5472 | 12/15/2009 | Manual: Transocean Safety Policies, Procedures and Documentation Risk Management THINK Planning Process, Section 4 | TRN-INV-00094349 |
| 5474 | 3/1/2008 | Manual: Transocean Management System - HSE Management, Section 2. | TRN-MDL-02865347 - TRN-MDL-02865450 |
| 5475 | 3/1/2008 | Manual: Transocean Risk Management, Section 4 | TRN-MDL-02865459 - TRN-MDL-02865602 |
| 5476 | 3/1/2008 | Manual: Transocean Emergency Response, Section 5 | TRN-MDL-02865603 - TRN-MDL-02865637 |
| 5477 | 3/1/2008 | Manual: Transocean Performance Monitoring, Section 6 | TRN-MDL-02865616 - TRN-MDL-02865637 |
| 5479 | 5/20/2009 | Email - From: Walter Cabucio To: Marcia Nuttal and others - Subject: 2004 Task Planning and Risk Management Survey Questionnaire | TRN-MDL-02823550- TRN-MDL-02823551 |
| 5480 | 4/1/2010 | Email - From: Jerry Canducci To: Mike Wright and others - Subject: FW: Corporate QHSE Incident Review - April 1, 2010 | TRN-MDL-00547497 - TRN-MDL-00547526 |
| 5481 | 2/24/2009 | Email - From: Adrian Rose, Jimmy Moore and others, Subject: FW: Rig Visit Assignment, with attachments | TRN-MDL-02833303, TRN-MDL-02833304, TRN-MDL-02833574 - TRN-MDL-02833582 |
| 5482 | 3/26/2010 | PowerPoint: Lloyd's Register Safety Management Systems and Safety Culture/Climate Reviews: Closing Meeting, NAM Division, Houston | TRN-MDL-02834327 - TRN-MDL-02834345 |
| 5483 | 5/16/2002 | Report: Det Norske Veritas ISM Code Certification Ship Audit Report | TRN-MDL-02830621 - TRN-MDL-02830629 |
| 5484 | 8/16/2010 | Email - From: Scott Hopkins To: Jimmy Moore and others - Subject: ISM Audit Reports - DWH Flag State Inspection Reports, with attachments | TRN-MDL-02832154 - TRN-MDL-02832188 |
| 5486 | 12/00/09 | PowerPoint: Engineering & Technical Support HSE Meeting | TRN-MDL-02827465 - TRN-MDL-02827484 |
| 5500 | 02/00/08 | PowerPoint: Deepwater Blowout Frequency - JMS | BP-HZN-2179MDL03781954 - BP-HZN-2179MDL03781985 |
| 5501 | 8/4/2004 | Manual: NAX - DW Gulf of Mexico - Deepwater Well Control Guidelines | BP-HZN-2179MDL01340115 - BP-HZN-2179MDL01340134 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 5504 | 10/30/2009 | Email - From: DWH Maintenance Supervisor To: Paul Johnson and others - Subject: RE: Rig Downtime | TRNINV00695743 - TRNINV00695746 |
| 5506 | 3/10/2010 | Email - From: David Sims To: Mark Mazzella - Subject: RE: Auto Generated Report from Openwells - OCS-G32306 MC252#1 - BP Daily Operations - Partners Report - Report # 107-3/8/2010 | BP-HZN-2179MDL00021552 - BP-HZN-2179MDL00021553 |
| 5509 | 6/3/2009 | Email - From: John Shaughnessy To: Alex Tripp - Subject: RE: Questions | BP-HZN-2179MDL02669919 |
| 5512 | 3/9/1999 | Report: SPE/IADC 52782 - Problems of Ultra-Deepwater Drilling | BP-HZN-2179MDL01301422 - BP-HZN-2179MDL01301431 |
| 5513 | 6/11/2009 | Email - From: John Shaughnessy To: Jonathan Sprague and others - Subject:  Well Control STP, with attachment | BP-HZN-2179MDL02485074 - BP-HZN-2179MDL02485096 |
| 5515 | NA | PowerPoint: Basics of Drilling Well Cementing | BP-HZN-2179MDL03046700 - BP-HZN-2179MDL03046787 |
| 5516 | 5/28/2010 | Email - From: Fereidoun Abbassian To: Tony Emmerson - Subject: Briefing Session with Bly, with attachment | BPHZNBLY00298452 - BPHZNBLY00298474 |
| 5517 | 5/4/2010 | Email - From: Tony Emmerson To: Glenn Nohavitza - Subject:  MMS Issues Today, A National Safety Alert on the Deepwater Horizon Explosion and Fire Resulting in Multiple Fatalities and Release of Oil Harder, Chris | BP-HZN-2179MDL02385945 - BP-HZN-2179MDL02385949 |
| 5518 | 4/25/2010 | Email - From: Tony Emmerson To: Gary Imm and others - Subject: MC252 - Request for Approval for Implementation of "DW Horizon Blind Shear Ram Closure Procedure," with | BP-HZN-2179MDL02033254 BP-HZN-2179MDL02033266 |
| 5519 | 11/5/2009 | Email - From: Charles Holt To: Wes Black and others - Subject: P&C - WSL Ranking Spreadsheet, with attachment | BP-HZN-2179MDL01844731 - BP-HZN-2179MDL01844732 |
| 5530 | 5/20/2010 | Email - From:  Steve Robinson To: Tony Brock - Subject: FW: Negative Test, with attachments | BPHZNBLY00094413 - BPHZNBLY00094438 |
| 5559 | 4/11/2010 | Log: Schlumberger Triple Combo Log with Paul Chandler's handwritten annotations | ANA-MDL-000277775 |
| 5560 | 4/13/2010 | Email - From:  Nick Huch To: Tim Trautman and others - Subject: FW: Macondo TD & Draft | ANA-MDL-000263291 - ANA-MDL-000263293 |
| 5563 | 12/7/2001 | Photograph: Transocean Schematic, DEEPWATER HORIZON RIG GENERAL ARRANGEMENTS MAIN DECK | BP-HZN-BLY0016195 |
| 5564 | 12/7/2001 | Photograph: Transocean Schematic, DEEPWATER HORIZON RIG GENERAL ARRANGEMENTS SECOND DECK | BP-HZN-BLY0016196 |
| 5567 | 4/18/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject:  Retarder concentration | BP-HZN-2179MDL00250778 |
| 5591 | 10/11/2011 | Document: Vessel Critical Profile for the Deepwater Horizon | |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 5594 | 4/21/2010 | Log: Web Server Log Information; one page | |
| 5601 | 4/14/2010 | Email - From: Carl Leweke To: Brett Cocales and others - Subject: Macondo Cement Evaluation Work Order, with attachment | BP-HZN-MBI00126866 - BP-HZN-MBI00126871 |
| 5602 | 4/15/2010 | Email - From: Carl Leweke To: Heather Powell - Subject: MC252#1 (ST00BP01) Log data | BP-HZN-2179MDL00044135 |
| 5605 | 4/15/2010 | Email - From: Stuart Lacy To: Martin Albertin - Subject: Latest diary & core data, with attachments | BP-HZN-MDL217901206725 - BP-HZN-MDL217901206733 |
| 5615 | 4/15/2010 | Log: Laminated Sand Analysis 17450-17500, one page | |
| 5616 | 4/11/2010 | Log: Enlarged copy of 3541, laminated sand Analysis | |
| 5618 | 10/30/2009 | Email - From: Paul Johnson To: DWH, MaintSup - Subject: Rig Down time | TRN-INV-00704639 - TRN-INV-00704642 |
| 5624 | 6/2/2010 | Interview: Buddy Trahan | TDR037-004789 - TDR037-004795 |
| 5629 | 5/20/2010 | Interview: Chris Pleasant | TRN-INV-00003875 - TRN-INV-00003887 |
| 5642 | 4/1/2010 | Report: Positioned to Lead 2009 Annual Report | |
| 5643 | 11/20/2007 | Memo: Integration Memo Re: Day 1 Operational Guidance | TRN-MDL-00606649 - TRN-MDL-00606655 |
| 5644 | 3/1/2008 | Report: Transocean Management System-HSE Management | TRN-MDL-02865347 - TRN-MDL-02865450 |
| 5645 | 11/3/2008 | Email - From: Bill Sannan To: Steven Newman and others - Subject: FW: Daily Executive Notification - NPT 29-Oct-2008 | TRN-MDL-02493368 - TRN-MDL-02493372 |
| 5646 | 4/12/2010 | Email - From: gmsproject@deepwater.com To: Bill Newman - Subject: Daily Executive Notification - Incidents 4/12/2010 | TRN-MDL-00129979 - TRN-MDL-00129989 |
| 5647 | 4/12/2010 | Report: Well Control Event Statistics 2004 - 2006 - 2007 | TRN-MDL-02506723 - TRN-MDL-02506745 |
| 5648 | 2/18/2008 | Email - From: Mandar Pathak To: Steven Newman - Subject: RE: 2007 Well Control Analysis | TRN-MDL-02506721 - TRN-MDL-02506722 |
| 5649 | 00/00/09 | Report: Annual Report - 2009 Well Control Events & Statistics 2005 to 2009 | TRN-INV-00760054 - TRN-INV-00760101 |
| 5650 | 3/26/2009 | Report: EAU Incident Investigation Report | TRN-INV-01143039 - TRN-INV-01143059 |

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 5651 | 1/13/2011 | Email - From:  Larry McMahan To:  Christophe Robichaux and others - Subject: RE: Presidential Commission Report- Chapter 4 Comments | TRN-INV-01215566 - TRN-INV-01215567 |
| 5655 | 12/18/2010 | Email - From:  DWH, SubSeaSup To: Ewen Florence - Subject:  RE: Raw value of AMF system on Nautilus | TRN-MDL-02785016 - TRN-MDL-02785018 |
| 5657 | 9/17/2010 | Email - From: Derek Hart To:  Wesley Bell - Subject: RE: Master of Damon Bankston | TRN-INV-02806212 - TRN-INV-02806213 |
| 5658 | 11/3/2010 | Document: Re-test the AMF Card with the Standard SEM test | TRN-INV-02546928 - TRN-INV-02546929 |
| 5659 | 10/27/2010 | Email - From:  Ewen Florence To:  Ally Murray and others - Subject: RE: Cameron system | TRN-MDL-02805023 - TRN-MDL-02805031 |
| 5660 | NA | Manual: Appendix N AMF Testing | |
| 5662 | 11/3/2010 | Email - From: Chris Tolleson To: Ewen Florence - Subject: RE: Fedex info | TRN-MDL-02785488 - TRN-MDL-02785494 |
| 5677 | 1/9/2010 | Email - From: Neil Shaw To:  Alma Nicoletti - Subject: FW: Jan /10 | BP-HZN-CEC055460 - BP-HZN-CEC055471 |
| 5678 | 11/29/2007 | Email - From:  Neil Shaw To:  Andy Inglis - Subject:  GOM Transformation - Pre-Read, with attachments | BP-HZN-2179MDL0301095 |
| 5679 | 1/22/2008 | Email from Barbara Yilmaz To: Neil Shaw - Subject:  RE: DAWFC on Marianas | BP-HZN-CEC055706 - BP-HZN-CEC055707 |
| 5680 | 5/22/2009 | Email - From:  Paul McIntyre To:  Kevin Lacy  - Subject:  RE: HiPo Incident GoM Transocean Marianas | BP-HZN-CEC063815 |
| 5697 | 10/2/2009 | Spreadsheet: Well Overview | |
| 5698 | NA | Spreadsheet: Transocean Kick Tolerance | |
| 5699 | NA | Photograph: Drillers Shack | |
| 5700 | 04/00/09 | Curriculum Vitae: Derek Hart | TRN-MDL-02863933 - TRN-MDL-02863935 |
| 5705 | 6/15/2010 | Interview: Amy Annand | TRN-INV-00000084 - TRN-INV-00000090 |
| 5727 | 6/25/2010 | Interview: Micah Lindsey | TRN-INV-00002894 - TRN-INV-00002899 |
| 5731 | 6/15/2010 | Interview: Gary Moon | TRN-INV-00003406 - TRN-INV-00003412 |

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 5732 | 6/30/2010 | Interview: Chad Murray | TRN-INV-00003483 - TRN-INV-00003496 |
| 5749 | 5/8/2010 | Email - From: Derek Hart To:  Robert Scott and others - Subject: NRS-OPS-ADV-008_LOSS OF WELL CONTROL DURING UPPER COMPLETION | TRN-MDL-02840790 - TRN-MDL-02840798 |
| 5750 | 5/19/2010 | Email - From: Derek Hart To: Bill Ambrose  - Subject: RE: SQA's for DWH | TRN-MDL-02844793 - TRN-MDL-02844794 |
| 5754 | 3/29/2011 | Investigation:  Ignition Source - Gas Contamination | TRN-INV-01025486 |
| 5755 | 6/4/2010 | Email - From: Derek Hart To:  Steve Meyers  - Subject: RE: HSE Investigation | TRN-MDL-02836834 |
| 5756 | 4/19/2011 | Investigations:  How was the Crew Culture - Awareness on the DWH | TRN-INV-01027179 |
| 5758 | 9/23/2010 | Email - From: Bjoern Ritter To:  Derek Hart  - Subject:  Minutes of Meeting 09-10-2010 about sinking the DWH | TRN-MDL-02852507- TRN-MDL-02852508 |
| 5761 | 10/18/2010 | Email - From: Derek Hart To: Gill Alistair, and others  - Subject: Diverter System | TRN-MEL-02859253 |
| 5763 | 12/00/04 | Manual: Deepwater Horizon Operations Manual Volume 1 of 2 | TRN-MDL-02066273, TRN-MDL-02066320 - TRN-MDL-02066326 |
| 5764 | 4/15/2011 | Document: Investigations:  What were the Emergency Planning - Reaction to Rig Alarms | TRN-INV-01027041 |
| 5765 | 3/16/2011 | Document:  Emergency Preparedness - Drills & Exercises | TRN-INV-01028332 |
| 5772 | 10/29/2010 | Email - From: Jack Ryan To: David Foster - Subject:  Diverter Operations | TRNMDL-02961967 - TRNMDL-02961970 |
| 5773 | 3/24/2009 | Email - From:  David Foster To:  Steve Hand, subject: Subsea Shut-In Procedure | TRNMDL-02949556 - TRNMDL-02949557 |
| 5774 | 4/30/2009 | Manual: Well Operations Advisory - Summary of Revisions to the Well Control Handbook | TRNMDL-02926727 - TRNMDL-02926729 |
| 5775 | 10/31/2007 | Document: Well Operations | |
| 5776 | 8/8/2009 | Manual: Field Operations Policies and Procedures Manual | TRNMDL-02699907 - TRNMDL-02700256 |
| 5777 | 00/00/09 | Article: Transocean Launches Major Evaluation of Safety Processes & Culture | |
| 5778 | NA | Document: Drilling Deepwater Wells | |
| 5779 | 00/00/10 | Report: Transocean - Quarterly Report - Q1-2010 - Well Control Events and Statistics | TRNMDL-02945122 - TRNMDL-02945131 |
| 5780 | NA | Document: What is Good Performance? | |
| 5781 | 7/22/2011 | Document: Well Control Handbook | |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 5782 | 3/31/2010 | Email - From: Barry Braniff To:  David Foster, subject: Potential Advisory from 711 Event | TRN-MDL-01289761 - TRN-MDL-01289762 |
| 5784 | 4/22/2010 | Email - From:  David Foster To:  Barry Braniff   - Subject: Update on WCE | TRNMDL-01489030 |
| 5794 | NA | Letter: Letter from Wilmer Hale to National Academy of Engineers attaching BP's Reponses to Request for Information | BP-HZN-2179MDL03017781- BP-HZN-2179MDL03017786 |
| 5801 | 4/1/2010 | Email - From: Brian Morel To:  Jesse Gagliano and others  - Subject: RE: Out of Office | HAL_0008628- HAL_0008633 |
| 5818 | 4/15/2010 | Email - From: Brian Morel To:  Jesse Gagliano and others  - Subject:  RE: Opticem Report | HAL_0010648 - HAL_0010650 |
| 5833 | 1/18/2010 | Email - From:  Scherie Douglas To: Scherie Douglas - Subject: Updated: High Pressure drilling | BP-HZN-2179MDL01773690 |
| 5834 | 4/15/2010 | Document: MMS 123A/123 S - Application for Revised Bypass | BP-HZN-2179MDL00235651 - BP-HZN-2179MDL00235660 |
| 5835 | 6/8/2010 | Email - From:  Bekki Winfree To: Jason Caldwell - Subject: FW: Flow Rate Group Provides Preliminary Best Estimate of Oil Flowing from BP Oil Well | BP-HZN-2179MDL01749221 - BP-HZN-2179MDL01749224 |
| 5836 | 3/2/2010 | Email - From:  David Mouton To: Jake Skelton - Subject:  DWOP Review Clarifications | BP-HZN-2179MDL00278732 - BP-HZN-2179MDL00278735 |
| 5846 | 3/10/2010 | Email - From:  Brett Cocales To: Mark Hafle - Subject: RE: MMS Questions/Comments | BP-HZN-2179MDL00285036 - BP-HZN-2179MDL00285037 |
| 5848 | 4/11/2010 | Email - From: Doris Reiter To:  Mark Hafle - Subject: RE: Macondo update and forward plan awareness | BP-HZN-BLY00313087 - BP-HZN-BLY00313088 |
| 5849 | 5/14/2009 | Document: BP - Evaluation of Casing Design Basis for Macondo Prospect Mississippi Canyon Block 252 OSC-G-32306 Well No. 1 | BP-HZN-2179MDL0061271 - BP-HZN-2179MDL00061284 |
| 5850 | 3/22/2010 | Document: BP - Evaluation of Casing Design Basis for Macondo Prospect Mississippi Canyon Block 252 OSC-G-32306 Well No. 1 | BP-HZN-2179MDL00061214 - BP-HZN-2179MDL99961227 |
| 5851 | 2/6/2009 | Document: BP - Evaluation of Casing Design Basis for Macondo Prospect Mississippi Canyon Block 52 OSC-G-_____ Well No. 2 | BP-HZN-2179MDL00060983 - BP-HZN-2179MDL00060994 |
| 5852 | 1/26/2010 | Document: BP - Evaluation of Casing Design Basis for Macondo Prospect Mississippi Canyon Block 252 OSC-G-32306 Well No. 1 | BP-HZN-2179MDL00060971 - BP-HZN-2179MDL00060982 |
| 5860 | 7/11/2005 | Document: BP - HPHT Well Design Risks July 2005 | BP-HZN-2179MDL01966185 - BP-HZN-2179MDL01966267 |
| 5861 | 12/00/08 | Manual: BP - Tubular Design Manual - Issue 3 Rev | BP-HZN-2179MDL03409380 - BP-HZN-2179MDL03409820 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 5862 | 5/20/2009 | Email - From: Richard Miller To:  Mark Hafle  - Subject: RE: Macondo Casing Design - Final Pre Spud design check request | BP-HZN-2179MDL00202550 - BP-HZN-2179MDL00202565 |
| 5863 | 4/22/2010 | Photograph: BP GoM Deepwater Exploration Schematic | |
| 5864 | 1/28/2009 | Email - From:  David Sims To:  Terry Miglicco  - Subject: RE: Macondo prospect info | BP-HZN-2179MDL00195134 - BP-HZN-2179MDL00195138 |
| 5865 | 5/14/2009 | Email - From: Stephen Morey To: Mark Hafle - Subject: FW: Macondo Casing Design - Final Pre Spud design check request | BP-HZN-MBI00063303 - BP-HZN-MBI00063305 |
| 5866 | 3/9/2010 | Email - From:  Mark Hafle To: Brian Morel - Subject: RE: Macondo expandable vs. conventional liner | BP-HZN-BLY00063007 - BP-HZN-BLY00063010 |
| 5867 | 4/5/2010 | Email - From: Timothy Hopper To: Sarah Dobbs, and others - Subject: Question & Reminder - More Questions. | BP-HZN-2179MDL03406613 - BP-HZN-2179MDL03406616 |
| 5868 | 5/11/2010 | Document: Technical Note: Macondo: Axial Movement/Forces prior to Surface Event | BP-HZN-BLY00377574 - BP-HZN-BLY00377582 |
| 5869 | 5/13/2010 | Email - From: Kent Corser To: Tony Brock and others - Subject: FW: Privileged and Confidential:  Final Report - Casing Movement Analysis, with attachment | BP-HZN-BLY00200503 |
| 5879 | 4/21/2010 | Document: BP Logbook: Responder Logbook, ICS-214 | BP-HZN-1279MDL04457180 - BP-HZN-2179MDL04457191 |
| 5882 | 9/1/2010 | BP Document: Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned | BP-HZN-2179MDL04473369 - BP-HZN-2179MDL04473452 |
| 5883 | 5/11/2010 | Email - From: Richard Morrison To: James Dupree - Subject: FW: Chevron contact - Dispersant concerns, with attachments | BP-HZN-2179MDL02252891 - BP-HZN-2179MDL02252914 |
| 5884 | 8/15/2010 | Email - From: Richard Morrison To: Steve Benz and others - Subject: RE: BP Meetings This Coming Week | BP-HZN-2179MDL04466590 - BP-HZN-2179MDL04466591 |
| 5885 | 8/8/2010 | Email - From: Jackie Mutschler To: Richard Morrison - Subject: RE: Emailing: Prep for Mobile Public Forum.doc, with attachment | BP-HZN-2179MDL04473640 - BP-HZN-2179MDL04473651 |
| 5886 | 8/4/2010 | Email - From: Richard Morrison To: Barbara Calliotte - Subject: FW: Final version - 5 slide pack for this week, with attachment | BP-HZN-2179MDL04465313 - BP-HZN-2179MDL04465319 |
| 5887 | 9/14/2009 | Letter: Proposed Rule - Safety and Environmental Management Systems Outer Continental Shelf Oil and Gas Operations | |
| 5888 | 6/30/2010 | Email - From: Richard Morrison To: Bryant Chapman and others - Subject: RE: "A Whale" Meeting with attachment | BP-HZN-2179MDL04458071 - BP-HZN-2179MDL04458072 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 5891 | NA | Document: What is Different Post Macondo, Bernard Looney | BP-HZN-2179MDL04463929 - BP-HZN-2179MDL04463935 |
| 5892 | 8/8/2010 | Document: Prepared Comments for BOEM Public Forum in Mobile AL | BP-HZN-2179MDL04464771 - BP-HZN-2179MDL04464783 |
| 5893 | 9/21/2010 | Report: Deep Blue Plan | BP-HZN-2179MDL04471993 - BP-HZN-2179MDL04472013 |
| 5894 | 9/11/2010 | Document: Deepwater Horizon Response, Unified Area Command Daily Report | BP-HZN-2179MDL04464228 - BP-HZN-2179MDL04464250 |
| 5895 | 7/24/2010 | Document: Advanced Surveillance in Offshore Oil Spill Response | BP-HZN-2179MDL04465861 - BP-HZN-2179MDL04465869 |
| 5896 | 2/18/2008 | Email - From: Stan Garner To: Richard Morrison - Subject: FW: SIMOPS for the new Safe Practice Manual, with attachment | BP-HZN-2179MDL04444361 - BP-HZN-2179MDL04444390 |
| 5897 | 08/00/10 | Document: Richard Morrison Notes from response | BP-HZN-2179MDL04456488 - BP-HZN-2179MDL04456592 |
| 5898 | 9/20/2010 | Memo: Incident Action Plan, Historian Memo | HCG154-000003 - HCG154-000052 |
| 5899 | 1/24/2001 | Document: RRT-6 FOSC Dispersant Pre-Approval Guidelines and Checklist | IIG015-006232 - IIG015-006279 |
| 5900 | 12/1/2000 | Document: Regional Oil Spill Response Plan - GoM | BP-HZN-CEC000340 - BP-HZN-CEC000381 |
| 5901 | 4/21/2010 | Document: Dispersant Pre-Approval Initial Call Checklist | BP-HZN-2179MDL02640004 - BP-HZN-2179MDL02640005 |
| 5902 | 5/13/2010 | Report: Aerial Dispersants Operations - Houma Status Report | HCG027-004469 |
| 5903 | NA | Chart: Dispersant Spray Operations Flow Chart | HCG027-004537 |
| 5904 | 7/21/2010 | Email - From: Richard Morrison To: David Randall and others - Subject: Emailing: Spill Response Strategy Project.doc, with attachment | BP-HZN-2179MDL04463603 - BP-HZN-2179MDL04463605 |
| 5905 | 2/2/2008 | Email - From: Yvonne Prevallet To: G GOM SPU LT - Subject: Group Leader Performance Contracts, with attachments | BP-HZN-2179MDL02368245 - BP-HZN-2179MDL02368253 |
| 5906 | 1/28/2011 | Email - From: Kevin Devers To: Dennis Johnson and others - Subject: RE: Attorney Client Privilege: USCG inquiry, with attachment Email - From: Kevin Devers To: Richard Morrison and others - Subject: RE: USCG Report, with attachment | BP-HZN-2179MDL04445460 - BP-HZN-2179MDL04445462 BP-HZN-2179MDL04448911 - BP-HZN-2179MDL04448912 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 5907 | 1/5/2010 | Email - From: Richard Morrison To: Jayne Gates - Subject: RE: Need some help!... D&C - 1 yr GoM Rig Schedule December, 2009 | BP-HZN-2179MDL04444611 - BP-HZN-2179MDL04444613 |
| 5908 | 4/24/2008 | Email - From: Richard Morrison To: Larry McVay and others - Subject: RE: Meeting on the 28th of April, with attachments | BP-HZN-2179MDL04276569- BP-HZN-2179MDL04276570 |
| 5909 | 10/6/2010 | Email - From: Richard Morrison To: Lamar McKay and others - Subject: Meeting Notes and Actions - Salazar/Hayes October 5, with attachment | BP-HZN-2179MDL04464684 - BP-HZN-2179MDL04464686 |
| 5910 | 8/21/2010 | Email - From: Richard Morrison To: Laurie Erwin - Subject: Emailing: FINAL Mobile Public Forum.doc, with attachment | BP-HZN-2179MDL04464608 - BP-HZN-2179MDL04464625 |
| 5912 | 4/30/2010 | Email - From: Richard Morrison To: Ian Cavanagh and others - Subject: Draft response for Chrysanthe | BP-HZN-2179MDL04462191 - BP-HZN-2179MDL04462192 |
| 5913 | 4/29/2010 | Email - From: Richard Morrison To: Ian Cavanagh and others - Subject: Gov | BP-HZN-2179MDL04457174 - BP-HZN-2179MDL04457175 |
| 5941 | NA | Photograph: 0.08 gps; 13% Foam; 180 min.; After 2 hours | DJIT004-001086 |
| 5942 | 5/1/2010 | Photograph:  Field (Fresh) Water Bucket #74569 | |
| 5943 | 3/2/2004 | Article: Cementing Deepwater, Low-Temperature Gulf of Mexico Formations Prone to Shallow Flows | BP-HZN-BLY00129592 - BP-HZN-BLY00129602 |
| 6000 | 07/00/09 | Transcript: Tony Hayward Speech Transcription from Youtube.com - Entrepreneurial Spirit | |
| 6001 | 6/17/2010 | Transcript: US House Subcommittee on Oversight and Investigations Committee Hearing on the Deepwater Horizon Oil Spill | |
| 6002 | NA | PowerPoint: Leading from the top in BP | |
| 6003 | 4/1/2005 | Speech: Tony Hayward, Working Safely - a continuous journey | |
| 6004 | 3/9/2011 | Article: Exxon's Tillerson blames BP for Gulf oil spill | |
| 6005 | 2/5/2000 | Article: OT - BP Fined $15.5 Million in Dumping of Toxic Waste in Alaska | |
| 6006 | 3/13/2009 | Document: Judgment in a Criminal Case - United States District Court, Southern District of Texas, United States of America v. BP Products North America Inc. | |
| 6007 | 8/17/2005 | Article: BP to Appoint Independent Panel to Review U.S. Refinery Safety | |
| 6008 | 10/24/2007 | Document: Judgment in a Criminal Case - United States District Court For The District of Alaska, United States of America v. BP Exploration (Alaska), Inc. | |
| 6009 | 8/8/2006 | Article: Alaskan Oil Pipeline Leak Raises Environmental Concerns | |
| 6010 | 10/30/2007 | Deferred Prosecution Agreement: United States District Court For The Northern District of Illinois, Eastern Division, United States of America v. BP America, Inc. | |
| 6011 | NA | Article: Lessons from Grangemouth: A Case History | |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 6012 | 03/00/07 | Report: U.S. Chemical Safety and Hazard Investigation Board Investigation Report, Refinery Explosion and Fire, Texas City, Texas | |
| 6013 | 03/00/07 | Report: 2006 BPXA GPB OTL Incidents, Management Systems Review | |
| 6014 | 9/26/2007 | Article: BP boss warns of shake-up after dreadful results | |
| 6015 | 4/17/2008 | Speech:  Tony Hayward's speech at the 2008 Annual General Meeting | |
| 6016 | 4/16/2009 | Press Release: BP AGM Speech | |
| 6017 | 4/15/2010 | Press Release: BP Annual General Meeting 2010: Speeches | |
| 6018 | 7/30/2008 | PowerPoint: 2010 Drilling Excellence Plan | |
| 6019 | 4/1/2009 | Document: Gulf of Mexico SPU, Drilling and Completions, The Way We Work | |
| 6020 | 08/00/09 | PowerPoint: BP D&C HSSE Organization Change - August 09' | |
| 6021 | 6/13/2010 | Document: H. Lamar McKay, Chairman & President, BP American responses for US House and Commerce Subcommittee on Energy and Environment Pre-hearing Questions | |
| 6022 | 00/00/08 | Document: Horizon, Issue Three 2008 - A Better Record on Safety and Environment | |
| 6023 | 4/15/2010 | Report: BP Sustainability Reporting 2009,  Safety | |
| 6024 | 7/27/2010 | Report: BP p.l.c. Group results, Second quarter and half year 2010(a) | |
| 6025 | 3/5/2011 | PowerPoint: 2010 SPU OMS Gaps - Ranking Matrix | |
| 6026 | NA | Article: Failure to Learn, the BP Texas City Refinery disaster | |
| 6027 | 5/17/2010 | Article: Renegade Refiner: OSHA says BP has "systemic safety problem" | |
| 6028 | NA | Document: OSHA Fact Sheet, BP History Fact Sheet | |
| 6029 | 12/8/2006 | Email - From: Scherie Douglas To: Mark Hafle and others - Subject: FW: Casing test extension - GB 873 #001<br>Email - From: David Sims To: Ian Little - Subject: RE: Update on TO performance<br>Email - From: Jasper Peijs To: Martin Illingworth and others - Subject: Weekly Drilling Report | BP-HZN-MBI00031629-<br>BP-HZN-MBI00031630<br>BP-HZN-MBI00037507-<br>BP-HZN-MBI00037508<br>BP-HZN-2179MDL00004792 |
| 6030 | 3/6/2010 | Email - From: Tim Burns To: Glenn Nohavitza and others - Subject: Maersk Developer Subsea BOP Report, with attachment | BP-HZN-2179MDL00281877-<br>BP-HZN-2179MDL00281905 |
| 6031 | 3/22/2010 | Email - From: Jasper Peijs  To: Martin Illingworth and others - Subject:  Weekly Drilling Report, with attachments<br>Email - From Laura Rumelhart To: Fergus Addison and others - Subject: FW: Tucker-2 Daily Update<br>Letter: Response to Chairman Bingaman's Correspondence Dated May 17, 2010, to Mr. Lamar McKay, Chairman and President of BP America, Inc. | BP-HZN-2179MDL0004792<br>BP-HZN-2179MDL00045236-<br>BP-HZN-2179MDL00045237<br>BP-HZN-2179MDL00000459-<br>BP-HZN-2179MDL00000480 |

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 6032 | 03/00/01 | Report: RB Falcon Deepwater Horizon BOP Assurance Analysis | BP-HZN-BLY00053046-BP-HZN-BLY00053194 |
| 6033 | NA | Report: BP Annual Report and Form 20-F 2010 | |
| 6034 | 2/5/2008 | BP Press Release: Fourth Quarter and Full Year 2007 Results | |
| 6035 | 2/3/2009 | BP Press Release: Fourth Quarter and Full-Year 2008 Results | |
| 6036 | 2/2/2010 | BP Press Release: Fourth Quarter and Full-Year 2009 Results | |
| 6037 | 2/1/2011 | BP Press Release: Fourth Quarter and Full-Year 2010 Results | |
| 6038 | 4/27/2011 | BP Press Release: BP First Quarter 2011 Results | |
| 6039 | NA | BP Press Release: Profit for Years 2007-2010 | |
| 6040 | 5/20/2011 | BP Press Release: BP Announces Settlement with Moex/Mitsui of Claims Between the Companies Related to the Deepwater Horizon Accident | |
| 6041 | 5/7/2010 | Email - From: Steve Robinson To: MC252_Email_Retention - Subject: FW: Offer: Interview notes D Simms #2 with attachment Documents: Dave W Interviews, notes from phone interview, handwritten notes by Ms. Cowlam, and other versions of typewritten notes | BP-HZN-BLY00165710; BP-HZN-BLY00061743; BP-HZN-BLY00061719; BP-HZN-CEC020315-BP-HZN-CEC020319 |
| 6042 | 5/5/2010 | Document: handwritten notes by Gill Cowlam from a telephone call with David Sims | BP-HZN-BLY00061719 |
| 6046 | 5/24/2010 | PowerPoint:  Washington Briefing, Deepwater Horizon Incident Investigation | BP-HZN-BLY00102884-BP-HZN-BLY00102893 |
| 6055 | NA | DVD: Tony Hayward, Apology | |
| 6056 | 6/25/2010 | Email - From: Tony Hayward To: Andy Inglis and others - Subject: Re: URGENT Tech update | BP-HZN-2179MDL00965473 |
| 6057 | 5/3/2010 | PowerPoint: BP Media Communication Plan for next 2 weeks | BP-HZN-2179MDL01890180-BP-HZN-2179MDL01890185 |
| 6058 | 7/16/2010 | Document: Tony Hayward Townhall GoM Response Update | BP-HZN-2179MDL01115520-BP-HZN-2179MDL01115523 |
| 6059 | 7/9/2010 | Email - From: Employee Communications - Subject: Gulf of Mexico update from Tony Hayward | BP-HZN-2179MDL01617349-BP-HZN-2179MDL01617350 |
| 6060 | 6/17/2010 | Document: United States House of Representatives Committee on Energy and Commerce Subcommittee on Oversight and Investigations, Tony Hayward, Chief Executive, BP plc | BP-HZN-2179MDL01164162-BP-HZN-2179MDL01164172 |
| 6061 | 5/18/2010 | Article: In His Own Words: Forbes Q&A With BP's Tony Hayward | |
| 6062 | 7/16/2010 | Document: Tony Hayward Townhall GoM Response Update | BP-HZN-2179MDL01124483-BP-HZN-2179MDL01124486 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 6063 | 9/8/2010 | Email - From: Employee Communications - Subject: A message from Tony Hayward and Bob Dudley - Internal Investigation published | BP-HZN-BLY00076345-BP-HZN-BLY00076346 |
| 6064 | 9/1/2007 | Manual: Gulf of Mexico SPU Major Hazards Risk Management Policy | BP-HZN-2179MDL02027549-BP-HZN-2179MDL02027569 |
| 6065 | 11/1/2009 | Manual: GoM Drilling and Completions, GoM D&C Operating Plan/Local OMS Manual | BP-HZN-MB100193448-BP-HZN-MB100193520 |
| 6066 | NA | Document: Exploration and Production, Drilling and Completions, Beyond the Best Common Process | BP-HZN-2179MDL00333308-BP-HZN-2179MDL00333497 |
| 6067 | 11/18/2008 | Manual: GP 10-35, Well Operations, BP Group Engineering Technical Practices | BP-HZN-2179MDL00407729-BP-HZN-2179MDL00407747 |
| 6068 | 6/27/2010 | Article: Trouble at the tiller; if Hayward beats a retreat, it's unclear who could lead BP | |
| 6069 | 4/8/2010 | Email - From: Tony Emmerson To: Robert Kaluza - Subject: Emailing: TH Safety PC#4 (A&B crews), with attachments | BP-HZN-2179MDL00305452, BP-HZN02179MDL00305464-BP-HZN02179MDL00305477 |
| 6070 | 3/21/2010 | Document: 2009 Annual Individual Performance Assessment, Robert Kaluza | BP-HZN-MBI00193095-BP-HZN-MBI00193098 |
| 6071 | 1/11/2010 | Email - From: Steven Ruehle To: Albino Castro and others - Subject: RE: 2010 Planning Session, with attachment | BP-HZN-2179MDL01109991 |
| 6072 | 5/12/2009 | Report: Blow-out Prevention Equipment Reliability, Joint Industry Project (Phase I ? Subsea) | BP-HZN-2179MDL00210163-BP-HZN-2179MDL00210280 |
| 6073 | 4/22/2010 | BP Press Release: BP INITIATES RESPONSE TO GULF OF MEXICO OIL SPILL | BP-HZN-SEC00104535-BP-HZN-SEC00104536 |
| 6074 | 4/25/2010 | BP Press Release: BP FORGES AHEAD WITH GULF OF MEXICO OIL SPILL RESPONSE | BP-HZN-2179MDL02176212-BP-HZN-2179MDL02176213 |
| 6075 | 5/5/2010 | BP Press Release: UPDATE ON GULF OF MEXICO OIL SPILL RESPONSE | BP-HZN-2179MDL01588108-BP-HZN-2179MDL01588109 |
| 6076 | 5/6/2010 | BP Press Release: UPDATE ON GULF OF MEXICO OIL SPILL RESPONSE | BP-HZN-2179MDL01588106-BP-HZN-2179MDL01588107 |
| 6077 | 7/28/2010 | Document: MAKING THINGS RIGHT | BP-HZN-2179MDL01830445-BP-HZN-2179MDL01830446 |
| 6078 | 3/4/2010 | Memo: BP Sustainability Review | BP-HZN2179MDL00085565-BP-HZN2179MDL00085595 |

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 6079 | 12/31/2006 | Report: BP Annual Report and Accounts 2009 | |
| 6080 | NA | Document: Executive management of BP | |
| 6086 | 6/18/2009 | Email - From: Kal Jassal To: Harry Thierens - Subject: Attachments, with attachments | BP-HZN-2179MDL01793819 - BP-HZN-2179MDL01793840 |
| 6089 | 1/20/2010 | Manual: Drilling & Completions, Recommended Practice for Risk Management, Implementation Draft | BP-HZN-2179MDL00332270 - BP-HZN-2179MDL00332326 |
| 6090 | 10/1/2009 | Email - From: Kevin Lacy To: Harry Thierens and others - Subject: Safety Leadership | BP-HZN-2179MDL01808592- BP-HZN-2179MDL01808593 |
| 6092 | NA | Document: Dispensation from Drilling and Well Operations Policy | BP-HZN-2179MDL00252257 - BP-HZN-2179MDL00252404 |
| 6097 | 4/28/2010 | Log: BP ICS-214 Responder Logbook | BP-HZN-MBI00171007 - BP-HZN-MBI00171038 |
| 6106 | 8/5/2009 | Email - From: Jonathan Sprague To: Harry Thierens - Subject: 2009 Drilling performance.ppt, with attachment | BP-HZN-2179MDL01843882- BP-HZN-2179MDL01843884 |
| 6107 | 8/5/2009 | Email - From: Jonathan Sprague To: Harry Thierens - Subject: 2009 Drilling performance.ppt, with attachment | BP-HZN-2179MDL01861864- BP-HZN-2179MDL01861876 |
| 6114 | NA | PowerPoint: BP Risk Management Risk Management Plans | BP-HZN-2179MDL01575761 - BP-HZN-2179MDL01575777 |
| 6115 | 08/00/09 | PowerPoint: BP D&C HSSE Organization Change - August 09' | BP-HZN-2179MDL00306832 - BP-HZN-2179MDL00306837 |
| 6116 | 03/00/08 | PowerPoint: GOM HSSE Performance Status Report | BP-HZN-2179MDL01843885 - BP-HZN-2179MDL01843894 |
| 6120 | 10/11/2004 | Letter: To: BP America Prod. Co. From: Transocean Re: Letter Agreement for Conversion of VBR to a Test Ram | TRN-HCEC-00064131 - TRN-HCEC-00064132 |
| 6121 | NA | Manual: BP Drilling and Well Operations Practice E&P Defined Operating practice | BP-HZN-BLY00034504- BP-HZN-BLY00034604 |
| 6123 | 9/16/2009 | Email - From: David Porter To: Harry Thierens - Subject: FW: LoWC Review with Neil Shaw on 9/25, with attachments | BP-HZN-2179MDL00347967- BP-HZN-2179MDL00347969 |
| 6126 | 3/10/2010 | Email - From: David Rich To: Harry Thierens and others - Subject: FW: Macondo Well | BP-HZN-2179MDL00034728 |
| 6127 | 4/7/2008 | Email - From: Harry Thierens To: Ian Little - Subject: RE: Stripping Annular on the Deepwater Horizon | BP-HZN-2179MDL01819198 - BP-HZN-2179MDL01819199 |

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 6128 | 7/17/2007 | Email - From: Kevin Lacy To: Ian Little - Subject: RE: Update on TO performance | BP-HZN-2179MDL01808296 - BP-HZN-2179MDL01808297 |
| 6129 | 1/22/2008 | Email - From: Neil Shaw To: Kevin Lacy and others - Subject: RE: DAWFC on Marianas | BP-HZN-CEC055704- BP-HZN-CEC055705 |
| 6130 | 4/3/2008 | Email - From: Ian Little To: James Wellings and others - Subject: INFO: MMS Inc - Blind Shear Ram Test beyond 30 day period, with attachment | BP-HZN-2179MDL01273181 - BP-HZN-2179MDL01273183 |
| 6131 | 3/24/2009 | Email - From: Daun Winslow To: Ian Little and others - Subject: Deepwater Horizon | BP-HZN-2179MDL01809955 - BP-HZN-2179MDL01809956 |
| 6132 | 4/3/2009 | Email - From: Harry Thierens To: Ian Little and others - Subject: Transocean, with attachment | BP-HZN-2179MDL01797035 - BP-HZN-2179MDL01797036 |
| 6133 | 12/16/2009 | Email - From: Patrick O'Bryan To: Doug Suttles and others - Subject: Marianas Fall HIPO One Pager | BP-HZN-MBI0096991 - BP-HZN-MBI0096992 |
| 6135 | 5/29/2010 | PowerPoint: BP Top Kill Analysis | BP-HZN-2179MDL01844005 - BP-HZN-2179MDL01844016 |
| 6137 | 3/21/2011 | Document: THE BP PARTIES' RESPONSES AND OBJECTIONS TO PLAINTIFFS' FIFTH SET OF REQUESTS FOR PROJECTION in MDL Case No. 2179 | |
| 6140 | 10/6/2009 | Email - From: Norman Wong To: Harry Thierens and others - Subject: Deepwater Horizon Rig Audit | BP-HZN-2179MDL00340579- BP-HZN-2179MDL00340580 |
| 6141 | 7/12/2010 | Email - From: Norman Wong To: Ian Little - Subject: Horizon Rig Audit Updates and path forward | BP-HZN-BLY00356689 - BP-HZN-BLY00356691 |
| 6142 | 7/12/2010 | Document: Handwritten notes of Norman Wong | BP-HZN-BLY00360479 |
| 6143 | 10/7/2009 | Email - From: John Guide To: Brett Cocales and others - Subject: Deepwater Horizon Rig Audit | BP-HZN-2179MDL00353304 - BP-HZN-2179MDL00353306 |
| 6144 | 10/8/2009 | Email - From: Steve Haden To: Norman Wong and others - Subject: RE: Deepwater Horizon Rig Audit | BP-HZN-2179MDL01160382 - BP-HZN-2179MDL01160384 |
| 6145 | 8/17/2010 | Email - From: Fereidoun Abbassian To: Steve Robinson - Subject: API RP 53 Revision | BP-HZN-BLY00110239 - BP-HZN-BLY00110240 |
| 6146 | NA | Document: Date, Location, and Description of Incident Where Blind-Shears Rams Either Helped Control or May Have Helped Control a Blowout | BP-HZN-BLY00367682 - BP-HZN-BLY00367687 |
| 6149 | 4/30/2010 | Document: Safety Alert on the Deepwater Horizon Explosion and Fire Resulting in Multiple Fatalities and Release of Oil | BY-HZN-BLY00367395 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 6151 | 7/9/2008 | Report: BP EGYPT, Exploration PU, HIPO Lessons Learned Report | BP-HZN-BLY00367906 - BP-HZN-BLY00367907 |
| 6155 | 3/29/2010 | Document: Handwritten notes of Norman Wong | BP-HZN-BLY00360427 - BP-HZN-BLY00360485 |
| 6156 | 5/14/2010 | Email - From: Ray Fleming To: Norman Wong - Subject: BOP Recommendations, with attachment | BP-HZN-BLY00366044 - BP-HZN-BLY00366045 |
| 6157 | 5/23/2010 | Email - From: Norman Wong To: Fereidoun Abbassian - Subject: Interim Recommendations 14 May, with attachment | BP-HZN-BLY00367004 - BP-HZN-BLY00367006 |
| 6158 | 5/22/2010 | Email - From: Norman Wong To: Graham McNeillie and others - Subject: BOP Maintenance, with attachment | BP-HZN-BLY00368496 - BP-HZN-BLY00368501 |
| 6159 | 8/10/2010 | Email - From: Lorna Carpenter To: Ray Fleming and others - Subject: RE: Appendix for Rig Audit, with attachment | BP-HZN-BLY00359629 - BP-HZN-BLY00359636 |
| 6160 | 6/14/2010 | PowerPoint: BP BOP Investigation | BP-HZN-BLY00367934 - BP-HZN-BLY00367947 |
| 6161 | 5/10/2010 | Document: Questions for Cameron and Transocean | BP-HZN-BLY00368850 |
| 6163 | 2/1/2011 | Email - From: Norman Wong To: Harry Thierens - Subject: Annual Performance Review, with attachment | BP-HZN-2179MDL01850259 - BP-HZN-2179MDL01850265 |
| 6164 | 9/14/2001 | Report: BP Deepwater Horizon Integrated Acceptance Audit August - September 2001 | BP-HZN-CEC043461 - BP-HZN-CEC043570 |
| 6165 | 1/1/2005 | Report: Deepwater Horizon Technical Rig Audit January 2005 | BP-HZN-2179JDL01797388 - BP-HZN-2179JDL01797450 |
| 6166 | 1/23/2008 | Report: Deepwater Horizon Technical Rig Audit January 2008 | BP-HZN-MBI 00050937 - BP-HZN-MBI 00051018 |
| 6167 | 10/6/2009 | Email - From: Brett Cocales To: Paul Johnson and others - Subject: Audit Report Documents - DWH Sept 2009 | BP-HZN-BLY00323218 - BP-HZN-BLY00323219 |
| 6168 | 9/17/2009 | Email - From: Lirette Nicholas To: Brett Cocales and others - Subject: RE: It will all get sorted | BP-HZN-2179MDL00209289 - BP-HZN-2179MDL00209292 |
| 6169 | 7/1/2004 | Document: Excerpt from 30 CFR II (7-1-04 Edition) §250.433 - §250.441 | |
| 6170 | NA | Chart: Horizon's Total BOP Functions Cycle on MC 252 #1 | BP-HZN-BLY00104402 - BP-HZN-BLY00104404 |
| 6175 | 7/1/2010 | Article: Paul Tooms, Global Head of Subsea Discipline, BP | |

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 6180 | 1/16/2009 | Email - From: David Sims To: Mark Hafle - Subject: FW: 2009 capital question | BP-HZN-MBI 00056221 - BP-HZN-MBI 00056222 |
| 6181 | 02/00/09 | Document: BP Initial Exploration Plan, Mississippi Canyon Block 252, OCS-G 32306 | BP-HZN-CEC028841 - BP-HZN-CEC028891 |
| 6183 | 11/18/2010 | Email - From: Kevin Devers To: Kent Wells - Subject: RE: GoM workshop update | BP-HZN-MDL00964719 - BP-HZN-MDL00964778 |
| 6186 | 1/15/2009 | Email - From: Skelton, Cindi To: Cramond, Neil - Subject: FW: SPU Policy for Operating Procedures: 2030-T2-CN-PL-000001 | BP-HZN-2179MDL01119751 - BP-HZN-2179MDL01119793 |
| 6187 | 5/5/2010 | Email -  From:  Leith McDonald  To: Paul Tooms and others - Subject: Options & Data Requirements, with attachments | BP-HZN-2179MDL02203232 - BP-HZN-2179MDL02203233, |
| 6188 | NA | PowerPoint: Engineering in E&P post Macondo, by Paul Tooms | BP-HZN-2179MDL02206040 - BP-HZN-2179MDL02206052 |
| 6189 | NA | PowerPoint: Engineering in E&P post Macondo | |
| 6190 | 6/30/2010 | PowerPoint: untitled | BP-HZN-2179MDL02206054 - BP-HZN-2179MDL02206071 |
| 6194 | 5/15/2010 | Email - From:  Mike Mason To: Jon Turnbill - Subject: Macondo SIWHP & Build-up Rate Final Report.doc, with attachment | BP-HZN-2179MDL01591494 - BP-HZN-2179MDL01591502 |
| 6214 | 11/18/2010 | Email - From: Paul Tooms To: Gary Wulfy and others - Subject: National Academy of Engineering Interim Summary | BP-HZN-2179MDL02210120 - BP-HZN-2179MDL02210122 |
| 6215 | 5/16/2010 | Email - From: Paul Tooms To: tohunte@sandia.gov - Subject: Drawings as requested on the call today, with attachment | BP-HZN-2179MDL01616040 - BP-HZN-2179MDL01616043 |
| 6216 | NA | PowerPoint: MC 252 #1 (Macondo) TD Forward Plan Review: Production Casing & TA Options | BP-HZN-2179MDL00251891 |
| 6218 | 7/1/2010 | Document: Code of Federal Regulations excerpt, Title 30, Volume 2, §250.420, What well casing and cementing requirements must I meet? | |
| 6219 | 7/1/2010 | Document: Code of Federal Regulations excerpt, Title 30, Volume 2, §250.514, Well-control fluids, equipment, and requirements | |
| 6220 | 04/00/10 | Manual: E & P Segment Recommended Practice  Drilling and  Completions Cementing Manual | BP-HZN-2179MDL00640467 |
| 6221 | 7/29/2010 | Email - From:  Daryl Kellingray To: Erick Cunningham - Subject: RE: Investigation Team | BP-HZN-2179MDL0222001 |
| 6222 | 09/00/04 | Document: The minimum testing for GOM Cementing Operations | BP-HZN-2179MDL02227491 |
| 6223 | 5/3/2010 | Email - From: Erick Cunningham To: Daryl Kellingray - Subject: Foamed Cement Quick Introduction | BP-HZN-2179MDL0222735 |
| 6224 | 7/20/2009 | Email - From: Brian Morel To: Daryl Kellingray -  Subject: Macondo Cement Design | BP-HZN-2179MDL022341 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 6225 | 8/30/2010 | Email - From: Daryl Kellingray To: Erick Cunningham - Subject: Assurance request, with attachment | BP-HZN-2179MDL00711599 - BP-HZN-2179MDL00711601 |
| 6226 | 9/24/2009 | PowerPoint: BP Exploration & Production Technology Strategy for Managing BP Cementing Performance, by Daryl Kellingray | BP-HZN-2179MDL02270369 - BP-HZN-2179MDL02270383 |
| 6228 | NA | Spreadsheet: Instant Message: Conversations between daryl.kellingray@uk.bp and any other user Between 1/1/1900 and 4/13/2011 | BP-HZN-2179MDL02254736 - BP-HZN-2179MDL02254826 |
| 6230 | 4/8/2010 | Email - From: Erick Cunningham To: Tom Christopher - Subject: RE: SRP Cement Placement Final DSK TC EC TF DSK 25 Feb.doc, with attachment | BP-HZN-2179MDL00712772 - BP-HZN-2179MDL00712797 |
| 6233 | 11/00/09 | Manual: BP E&P Segment Recommended Practice Drilling and Completions Cementing Manual | BP-HZN-2179MDL02136569 - BP-HZN-2179MDL02136593 |
| 6235 | 07/00/04 | Document: Recommended Practice on Preparation and Testing of Foamed Cement Slurries at Atmospheric Pressure | |
| 6237 | NA | Document: Revised Draft of Group Practice 10-60, Zonal Isolation | BP-HZN-2179MDL02379553 - BP-HZN-2179MDL02379602 |
| 6239 | 7/17/2010 | Email - From: Kent Corser To: Daryl Kellingray - Subject: ACTION - Help on ETP | BP-HZN-BLY00116572 |
| 6240 | 6/26/2010 | Email - From: Kent Corser To: Daryl Kellingray and others - Subject: ACTION - proposal for slurry tests | BP-HZN-BLY00110175 - BP-HZN-BLY00110178 |
| 6242 | 2/22/2008 | Document: BP board performance report | |
| 6243 | 2/24/2009 | Document: Excerpt from BP Annual Report and Accounts 2008, BP board performance report | |
| 6244 | 2/26/2010 | Document: Excerpt from BP Annual Report and Accounts 2009, Board performance and biographies, Board performance report | |
| 6245 | NA | Document: Excerpt from BP Annual Report and Form20-F 2010, Board performance report | |
| 6246 | 5/8/2008 | Document: Minutes of a meeting of the Board of Directors of BP p.l.c. | BP-HZN-2179MDL02003538 - BP-HZN-2179MDL02003545 |
| 6247 | 1/9/2008 | Document: Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee | BP-HZN-2179MDL02004462 - BP-HZN-2179MDL02004465 |
| 6248 | 3/12/2009 | Document: Minutes of a meeting of the Safety, Ethics and Environmental Assurance Committee | BP-HZN-2179MDL02004490 - BP-HZN-2179MDL02004493 |
| 6249 | 9/17/2010 | Document: Minutes of a meeting of the Safety, Ethics and Environment Assurance Committee | BP-HZN-2179MDL02004527 - BP-HZN-2179MDL02004529 |
| 6250 | 9/23/2010 | Document: Meeting between BP and Hermes (Equity Ownership Services) | BP-HZN-2179NDK02302487 - BP-HZN-2179MDL02302491 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 6252 | 6/18/2010 | Email - From: David Jackson To: Cynthia Carroll and others - Subject: FW: Transcript: House Committee on Energy and Commerce with Tony Hayward | BP-HZN-2179MDL02302276 - BP-HZN-2179MDL02302277 |
| 6253 | 6/20/2010 | Document: Minutes of a meeting of the Board of Directors of BP p.l.c. | BP-HZN-2179MDL02004414 - BP-HZN-2179MDL02004417 |
| 6254 | 6/21/2010 | Document: William Castell Notes Re: BP Governance Issues | BP-HZN-2179MDL02340758 |
| 6256 | 8/17/2010 | Email - From: Gwyneth Horn on behalf of William Castell To: Carl-Henric Svanberg - Subject: Issues for the August Board | BP-HZN-2179MDL02303039 |
| 6257 | 11/3/2008 | Document: The BP Operating Management System Framework, Part 1, An overview of OMS | BP-HZN-2179MDL00222196 - BP-HZN-2179MDL00333154 |
| 6258 | 9/17/2010 | Email - From: Richard Feil To: Gordon Birrell and others - Subject: SEEAC line of enquiry: E&P Response to Baker Panel recommendations, with attachment | BP-HZN-2179MDL02305513, BP-HZN-2179MDL02305874 - BP-HZN-2179MDL02305881 |
| 6259 | 6/20/2010 | Document: Minutes of a meeting of the Board of Directors of BP p.l.c. | BP-HZN-2179MDL02004414 - BP-HZN-2179MDL02004417 |
| 6260 | NA | Document: MOVING ISSUES TALKING POINTS: July 5th | BP-HZN-2179MDL02301064 - BP-HZN-2179MDL02301079 |
| 6261 | 7/22/2010 | Document: Minutes of a meeting of the Board of Directors of BP p.l.c. | BP-HZN-2179MDL02004426 - BP-HZN-2179MDL02004433 |
| 6262 | 12/9/2005 | Report: FATAL ACCIDENT INVESTIGATION REPORT, Isomerization Unit Explosion Final Report, Texas City, Texas, USA | BP-HZN-BLY00188729 - BP-HZN-BLY00188920 |
| 6264 | NA | PowerPoint: Asset integrity and leadership A BP perspective | |
| 6265 | 6/20/2011 | Document: Fact Sheet on BP 2009 Monitoring Inspection | |
| 6266 | 3/12/2007 | Document: Group Operations Risk Committee | BP-HZN-2179MDL02305974 - BP-HZN-2179MDL02306112 |
| 6267 | 9/12/2007 | Email - From: Cindi Skelton To: Blaine Segura - Subject: J. Mogford Presentation on Policy.ppt, with attachment | BP-HZN-2179MDL01563656- BP-HZN-2179MDL01563657 |
| 6269 | NA | Report: Section 6. Investigation Recommendations, Deepwater Horizon Accident Investigation | |
| 6273 | 9/8/2005 | Email - From: Urbain Bruyere To: John Mogford - Subject: Review of the HSSE Functionalities, with attachment | BP-HZN-2179MDL02317694 - BP-HZN-2179MDL02317703 |
| 6274 | 4/24/2007 | Email - From: Diana Legge To: John Mogford - Subject: Draft Board Minutes 15 & 16 March, with attachment | BP-HZN-2179MDL02308002 - BP-HZN-2179MDL02308003 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 6275 | 11/21/2007 | Email - From: John Mogford To: Neil Shaw - Subject: Dorado HiPo Lessons Learned - private and Confidential, with attachment | BP-HZN-2179MDL02309836 - BP-HZN-2179MDL02309838 |
| 6279 | 4/24/2006 | Document: THE TEXAS CITY REFINERY EXPLOSION: THE LESSONS LEARNED | |
| 6280 | 02/??/07 | Document: BP Management Accountability Project Texas City Isomerization Explosion Final Report | BPISOM00488913 - BPISOM00488965 |
| 6281 | 12/17/2009 | Email - From: Ian Little To: David Sims and others - Subject: WD/WM Call on Wednesday, with attachment | BP-HZN-2179MDL00351334, BP-HZN-2179MDL00351347 - BP-HZN-2179MDL00351351 |
| 6282 | 9/12/2007 | Email - From: Kenny & Neice Lang To: Craig Wiggs - Subject: Ocean Confidence Incident Review, with attachment | BP-HZN-2179MDL01909744 - BP-HZN-2179MDL01909764 |
| 6286 | 8/13/2005 | Email - From: Steve Flynn To: John Mogford - Subject: FW: Prep for CSB, with attachment | BP-HZN-2179NDK02309422 - BP-HZN-2179NDK02309423 |
| 6289 | 9/25/2009 | Email - From: Brian Morel To: George Gray -Subject: Macondo Incentive, with attachment | BP-HZN-MBI00071760 |
| 6291 | 3/31/2009 | Manual: GoM Drilling and Completions D&C Recommended Practice for Management of Change | BP-HZN-2179MDL00339799- BP-HZN-2179MDL00339820 |
| 6295 | 4/4/2009 | Email - From: Jonathan Sprague To: Gregory Walz - Subject: FW: IM Bowties - Let's try and simplify, with attachment | BP-HZN-2179MDL01002350 - BP-HZN-2179MDL001002352 |
| 6296 | 9/29/2010 | Email - From: Andrew Frazelle To: Ian Little and others - Subject: Transocean | BP-HZN-2179MDL00340190 - BP-HZN-2179MDL00340191 |
| 6311 | 11/3/2008 | Document: The BP Operating Management System Framework - Part 1 - An overview of OMS | BP-HZN-2179MDL00333196 BP-HZN-2179MDL00333307; BP-HZN-2179MDL00333212- BP-HZN-2179MDL00333222; BP-HZN-2179MDL00333237- BP-HZN-2179MDL00333254 |
| 6312 | 7/28/2009 | Email - From: David Rainey To: Sammye Berryhill and others - Subject: Redacted | BP-HZN-2179MDL01854243 - BP-HZN-2179MDL01854245 |
| 6313 | 8/4/2009 | Email - From: Brian Hay To: Steven Haden and others - Subject: D&C Control of Work Review Kickoff, with attachments | BP-HZN-2179MDL00377312 - BP-HZN-2179MDL00377326 |
| 6314 | 12/7/2009 | Document: GOM 2009 Performance - Highlights | BP-HZN-2179MDL02253259 - BP-HZN-2179MDL02253260 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 6319 | 1/7/2010 | Document: Final Transcript of conference call with Andy Inglis and Roy Yongar | BP-HZN-2179MDL02253686 - BP-HZN-2179MDL02253708 |
| 6320 | 4/16/2009 | Document: Contract for Gulf of Mexico, Strategic Performance Unit Offshore, Well Services between BP Exploration and Prod., Inc. and HESI | BP-HZN-2179MDL00022159-BP-HZN-2179MDL00022208 |
| 6321 | 4/6/2010 | Email - From: Mike Daly To: Andy Inglis - Subject: Exploration Updates, with attachment | BP-HZN-2179MDL00032979 - BP-HZN-2179MDL00032981 |
| 6322 | 6/11/2010 | Email - From: Terry Costlow To: Kent Wells - Subject: My Notes from Andy Inglis Telecon of June 7, with attachment | BP-HZN-2179MDL00992396 - BP-HZN-2179MDL00992399 |
| 6327 | 9/28/2009 | Memo: Execute Financial Memorandum for Macondo Well Exploration | BP-HZN-2179MDL0013124-BP-HZN-2179MDL0013126 |
| 6329 | 3/29/2010 | Email - From: James Dupree To: G E&P Incident Notification - Subject HiPO Announcement, with attachment | BP-HZN-CEC079617-BP-HZN-CEC079618 |
| 6331 | 3/24/2010 | Memo: Supplemental Financial Memorandum for Macondo Well Exploration | BP-HZN-2179MDL01974038 - BP-HZN-2179MDL01974039 |
| 6333 | 4/14/2010 | Email - From: Bryan Ritchie To: Jay Thorseth - Subject FW: Macondo TD & Draft Sub. Op. AFE | BP-HZN-2179MDL00008835 - BP-HZN-2179MDL00008836 |
| 6334 | 4/23/2010 | Email - From:  Jay Thorseth To: Mark Hafle - Subject - Re: Drilling days approx | BP-HZN-2179MDL00427720 |
| 6338 | 5/25/2010 | Memo: Gulf of Mexico SPU Technical Memorandum | BP-HZN-2179MDL00335102 - BP-HZN-2179MDL00335139 |
| 6339 | 7/21/2010 | Memo: Macondo Technical Note on Depleted Pressure for Well Control Planning | BP-HZN-2179MDL00609316 - BP-HZN-2179MDL00609318 |
| 6344 | 4/26/2010 | Email - From: John Guide To: Jay Thorseth -Subject: Recap-DW Horizon | BP-HZN-2719MDL00465931 |
| 6361 | 11/1/2007 | Email - From: Harry Thierens To: Jay Thorseth and others - Subject: RE: Good Work | BP-HZN-MBI00040725 |
| 6362 | 1/23/2008 | Email - From: David Sims To: David Rainey and others - Subject: RE: 2008 SPU Scorecard | BP-HZN-2179MDL00181020-BP-HZN-2179MDL00181021 |
| 6363 | 2/8/2008 | Email - From:  Ian Little To:  Jay Thorseth - Subject:  RE:  GoM SPU Safety Pulse Check Process | BP-HZN-2179MDL00181518-BP-HZN-2179MDL00181519 |
| 6364 | 3/17/2008 | Email - From: David Sims To: Jay Thorseth and others - Subject: RE: Safety Pulse Check Update | BP-HZN-2179MDL00182627 |
| 6366 | 4/23/2009 | Email - From: Jasper Peijs To: Jay Thorseth and others - Subject: FW: Macondo TAM.xls, with attachment | BP-HZN-MBI00180471; BP-HZN-2179MDL02900640 |
| 6367 | 11/19/2009 | Email - From: Charles Bondurant To: Tom Donlon - Subject: FW: Macondo, with attachment | BP-HZN-2179MDL02107722-BP-HZN-2179MDL02107723 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 6368 | 11/1/2009 | Manual: GoM Drilling and Completions GoM D&C Operating Plan/Local OMS Manual | BP-HZN-MB100193448 - BP-HZN-MB100193520 |
| 6369 | 4/5/2010 | Email - From: Jasper Peijs To: Mike Daly - Subject - RE:  Macondo is a discovery | BP-HZN-2179MDL00004526 |
| 6370 | 4/5/2010 | Email From: Jasper Peijs To: Bryan Ritchie - Subject: RE:  Contracts! | BP-HZN-2179MDL00003257 - BP-HZN-2179MDL00003258 |
| 6371 | 4/6/2010 | Email - From: Mike Daly To: Andy Inglis and others - Subject: Exploration Updates | BP-HZN-2179MDL00003668 - BP-HZN-2179MDL00003669 |
| 6372 | 4/10/2010 | Email - From: Geoff Hill To: Mike Daly -Subject: Re: | BP-HZN-2179MDL00031528 - BP-HZN-2179MDL00031529 |
| 6382 | 4/5/2010 | Email - From: Jasper Peijs To: Mike Daly -Subject: Macondo is a discovery | BP-HZN-2179MDL01907563 |
| 6383 | 5/16/2010 | Email - From: Jasper Peijs To: Ruth Tapley - Subject: Macondo reading for Mike, with attachment | BP-HZN-2179MDL02451965 - BP-HZN-2179MDL02452004 |
| 6387 | 11/19/2006 | Email - From: Mike Daly To: Tony Hayward and others - Subject:  Impact on Exploration, with attachment | BP-HZN-2179MDL01877958- BP-HZN-2179MDL01877961 |
| 6391 | 3/12/2010 | Email - From: Stuart Lacy To: Jonathan Bellow - Subject: RE: Some Thoughts and Help Requested, PP detection, Macondo | BP-HZN-2179MDL01209253 - BP-HZN-2179MDL01209254 |
| 6392 | 3/17/2010 | Email - From: Stuart Lacy To: Robert Bodek - Subject: Macondo update | BP-HZN-2179MDL00889526 |
| 6393 | 3/18/2010 | Email - From: Gord Bennett To: Robert Bodek and others - Subject: RE:  Lesson learned - Plan forward:  Macondo, with attachment | BP-HZN-2179MDL00034475 - BP-HZN-2179MDL00034479; BP-HZN-2179MDL00006077- BP-HZN-2179MDL00006078 |
| 6395 | 4/5/2010 | Email - From: Stuart Lacy To: Gord Bennett - Subject: RE:  Macondo Update 5am | BP-HZN-2179MDL03775791- BP-HZN-2179MDL03775792 |
| 6407 | 4/4/2010 | Report: Sperry Drilling Services ZOI/Show Report | BP-HZN-2179MDL03775984- 001 - |
| 7001 | 10/30/1998 | Document: Cameron Engineering Bulletin, EB 852D, Shear Ram Product Line | |
| 7002 | 10/6/2009 | Email - From: Harry Thierens To: Norman Wong and others - Subject: Deepwater Horizon Rig Audit | BP-HZN-2179MDL01160032- BP-HZN-2179MDL01160033 |
| 7004 | NA | Document: BP Gulf of Mexico - MMS APD Worksheet | BP-HZN-BLY00063678 |
| 7006 | 12/??/00 | Manual: Well Control Manual Vol 1 Procedures and Guidelines, Section 4 D2: Kick Whilst | BP-HZN-BLY00036252 |
| 7010 | 4/12/2006 | Email - From: Carter Erwin To: 'subsea' - Subject: Deadman/Auto Shear | CAM-CIV-0030379- CAM-CIV-0030380 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 7011 | 4/21/2010 | Email - From: Michael Fry To: Ronald Swan - Subject: Cables not cut, with attachment | TRN-MDL-00497493-TRN-MDL-00497499 |
| 7013 | 5/24/2011 | Document: Deepwater Horizon Forensic Investigation of the Blowout Preventer | |
| 7015 | 9/8/2010 | Document: Excerpt from Deepwater Horizon Accident Investigation Report regarding solenoid valve 103 | |
| 7016 | 5/27/2003 | Email - From: John Hensley To: Jamie Ankrorn and others - Subject: Shelf life of Rubber goods - solenoid valve repair kits | CAM-DOJ-CIV-03365994-CAM-DOJ-CIV-03365998 |
| 7017 | 5/9/2010 | Email - From: Carter Erwin To: Jason Van Lue - Subject: Daily Report - Horizon - POD INTERVENTION.docx | CAM_CIV_0080398 |
| 7018 | 4/21/2010 | Email - From: Carter Erwin To: Craig McCormick - Subject: FW: Cables to cut | CAM_CIV_0079689 - CAM_CIV_0079690 |
| 7019 | 5/7/2010 | Email - From: Jason Van Lue To: Carter Erwin - Subject: Re: Sol valve 103 did not fire via the deadman | CAM_CIV_0077559 - CAM_CIV_0077560 |
| 7020 | 5/11/2009 | Email - From: Sergio Mendez To: Carter Erwin - Subject: Seacon new connector option instead of Pie connector | CAM_CIV_0075606 |
| 7021 | 1/3/2005 | Document: Cameron Field Service Order | CAM_CIV_0016112 |
| 7022 | 9/16/2004 | Email - From: R & S Dilley To: Carter Erwin - Subject: Cajun Express | CAM_CIV_0074498 |
| 7023 | 5/3/2010 | Email - From: Carter Erwin To: Jason Van Lue - Subject: Re: Status?, with attachment | CAM_CIV_0080104 - CAM_CIV_0080105 |
| 7024 | 3/31/2011 | Report: Cameron Safety Alert 22070, DNV Issues Final Report for US Department of the Interior, Forensic Examination of Deepwater Horizon Blowout Preventer | CAM_CIV_0130520-CAM_CIV_0130521 |
| 7025 | 11/11/2009 | Report: Cameron Customer Contact Report | CAM_CIV_0079411-CAM_CIV_0079413 |
| 7026 | 2/26/2009 | Email - From: Carter Erwin To: David McWhorter - Subject: Upgrade opportunities.xlsx, with attachment | CAM_CIV_0078870 |
| 7028 | 1/21/2009 | Manual: Cameron MK III Model 80 Multiplex BOP Control Pod Transocean Offshore Deepwater Budgetary Quotation No. 20506009 | CAM_CIV_0042929 - CAM_CIV_0042933 |
| 7029 | 3/18/2009 | Document: Cameron - Transocean Mark I/II upgrade | CAM_CIV_0043027 - CAM_CIV_0043082 |
| 7030 | 2/25/2009 | Report: Cameron Well Control Equipment - Periodic Inspection / Recertification | CAM_CIV_0012825 - CAM_CIV_0012829 |
| 7032 | 8/26/1999 | Email - From: Reddy Sudhir To: Kevin Wink - Subject: Re: Cameron - delivery for 8D | CAM_CIV_0100325 |

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 7033 | 6/9/2009 | Email - From: Xavier Gulraud To: Carter Erwin - Subject:  RE: Recertify BOP equipment | CAM_CIV_0075778 - CAM_CIV_0075781 |
| 7035 | 9/29/2008 | Email - From: Subsea To: Carter Erwin -Subject:  Service hand needed | CAM_CIV_0095650- CAM_CIV_0083615 |
| 7045 | 9/15/2004 | Email - From: Curtis Jackson To: Jake Skelton and others - Subject:  Deepwater Horizon - Test Ram, with attachment | BP-HZN-BLY00056043 - BP-HZN-BLY00056046 |
| 7046 | 7/21/2010 | Email - From: Torben Knudsen To: Allen Pere and others - Subject: FW: BOP Shear Rams, with attachment | BP-HZN-BLY00103459- BP-HZN-BLY00103461 |
| 7047 | 4/13/2009 | Email - From: Clint Honeycutt To: Harry Thierens and others - Subject: Regulatory and Group Compliance Meeting Follow-up, with attachment | BP-HZN-2179MDL00353196 - BP-HZN-2179MDL00353198, BP-HZN-2179MDL00353205 - BP-HZN-2179MDL00353206; BP-HZN-2179MDL00035218 |
| 7048 | 7/1/2010 | Document: Title 30 -- Mineral Resources, Chapter II - Subpart A - General, Sec. 250.106 | |
| 7049 | 7/1/2010 | Document: Title 30 -- Mineral Resources, Chapter II - Subpart A - General, Sec. 250.107 | |
| 7050 | 7/1/2010 | Document: Title 30 -- Mineral Resources, Chapter II - Subpart A - General, Sec. 250.400 | |
| 7051 | 7/1/2010 | Document: Title 30 -- Mineral Resources, Chapter II - Subpart A - General, Sec. 250.446 | |
| 7052 | 7/1/2010 | Document: Title 30 -- Mineral Resources, Chapter II - Subpart A - General, Sec. 250.500, with highlights | |
| 7053 | 3/24/2010 | Email - From: John Guide To: David Rich and others - Subject: RE: TOI Performance Feedback | BP-HZN-2179MDL00245764 - BP-HZN-2179MDL00245766 |
| 7054 | 6/5/2008 | Email: From: Jake Skelton To: Ian Little and others -Subject: Deepwater Horizon Audit Report January 2008.doc, with attachment | |
| 7055 | 7/1/2010 | Document: Title 30 -- Mineral Resources, Chapter II - Subpart A - General, Sec. 250.1501 | |
| 7056 | 7/1/2010 | Document: Title 30 -- Mineral Resources, Chapter II - Subpart A - General, Sec. 250.1503, with highlights | |
| 7058 | 6/29/2009 | Spreadsheet: Risk Register for Project Macondo | |
| 7059 | 1/16/2009 | Email - From: Jasper Peijs To: Richard Morrison - Subject: 2009 capital questions | BP-HZN-MBI00056222 - BP-HZN-MBI00056221 |
| 7060 | 3/19/2009 | Email - From: Brian Morel To: John Guide - Subject: FW: Cost Saving Ideas | BP-HZN-2179MDL00197329 - BP-HZN-2179MDL00197330 |
| 7061 | 4/7/2009 | Email - From: Ian Little To: John Guide and others - Subject: Deepwater Horizon Cost Savings | BP-HZN-2179MDL00397052 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 7063 | 7/14/2009 | Email - From: Ian Little To: Harry Thierens  - Subject: Mid Year Review, with attachments | BP-HZN-2179MDL01797934 - BP-HZN-2179MDL01797938 |
| 7081 | 1/16/2009 | Email - From: David Sims To: Mark Hafle - Subject: FW: 2009 capital question | BP-HZN-BLY00355508 - BP-HZN-BLY00355509 |
| 7084 | 8/25/2009 | Email - From: Mark Hafle To: David Sims and others - Subject: Failed Float Equipment NPT | BP-HZN-2179MDL00208476 |
| 7087 | 7/14/2009 | Email - From: Kevin Lacy To: Harry Thierens and others - Subject RE: Early Heads Up on the Marianas Situation | BP-HZN-2179MDL01819628 |
| 7088 | 7/17/2007 | Email - From: David Sims To: Ian Little - Subject: RE: Update on TO performance | BP-HZN-MBI00037507- BP-HZN-MBI00037508 |
| 7089 | ??/??/09 | Document: Personal Development Plan ("PDP") for Ian Little | BP-HZN-2179MDL01484831 - BP-HZN-2179MDL01484837 |
| 7090 | 7/4/2009 | Email - From: Harry Thierens To: Andrew Frazelle and others - Subject: RE: Transocean Rig Manager Move | BP-HZN-2179MDL00374168 - BP-HZN-2179MDL00374170 |
| 7091 | 7/19/2004 | Email - From: Curtis Jackson To: Steve Robinson - Subject RE: Dispensation on BOP stack | BP-HZN-BLY00056165- BP-HZN-BLY00056166 |
| 7092 | 12/27/2010 | Email - From: Lina Serpa To: Vincent Bartholomew and others - Subject: Request to VP Wells - RPM Bly Report, with attachment | BP-HZN-2179MDL01483605 - BP-HZN-2179MDL01483641 |
| 7093 | 2/11/2010 | Email - From: Erick Cunningham To: Joe Edwards - Subject: RE: BP Critical Wells List, with attachment | BP-HZN-2179MDL00733444 - BP-HZN-2179MDL00733446 |
| 7094 | 5/6/2010 | Email - From: Andy Hines To:  David Abusaid and others - Subject: D & C Ops Network Telecom Notes/Actions - 20th April 2010, with attachment | BP-HZN-2179MDL00715711 - BP-HZN-2179MDL00715713; BP-HZN-2179MDL00716005 |
| 7095 | 2/25/2010 | Email - From: Ian Little To: David Rich - Subject: Ian Little MOC | BP-HZN-2179MDL100377677 |
| 7096 | 1/1/2009 | Document: Annual Individual Performance Assessment of Ian Little Year 2008 | BP-HZN-2719MDL01484838- BP-HZN-2719MDL01484842 |
| 7097 | 3/11/2010 | Email - From: David Sims To: David  Rich and others - Subject: Macondo Update | BP-HZN-1279MDL00004560 |
| 7098 | 9/28/2009 | Memorandum: Mississippi Canyon 252 #1 Macondo Prospect Incentive Reward Program | BP-HZN-MBI00170548- BP-HZN-MBI00170549 |
| 7099 | 12/00/09 | Document: Annual Individual Performance Assessment of John Guide | BP -HZN-2179MDL00346653 - BP-HZN-2179MDL00346657 |
| 7101 | 2/23/2010 | Document: Gulf of Mexico Organizational MOC; Title: D&C E&A Operations Manager Handover | BP-HZN-MBI00107478 - BP-HZN-MBI00107488 |

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 7104 | 5/31/2010 | Email - From: Charles Curtis To: John Schwebel and others - Subject: RE: Thanks For the Good Work BOP on BOP and Capping Stack Team, with attachment | TRN-MDL-00867277 - TRN-MDL-00867284 |
| 7109 | 12/1/2000 | Manual: Manual Section on BOP: Well Control Manual, Volume 2 Fundamentals of Well Control | TRN-MDL-00872258 - TRN-MDL-00872280 |
| 7110 | 3/31/2008 | Manual: Well Control Manual, Issue 3 Rev 00 | TRN-MDL-00871333 - TRN-MDL-00871351 |
| 7113 | 12/23/2009 | Report: Shell U.K. Exploration and Production, Incident Investigation Report, Bardolino Well Control Incident, Transocean Sedco 711 | TRN-MDL-00607268 - TRN-MDL-00607306 |
| 7114 | 4/5/2010 | Email - From: Barry Braniff  To: Bill Sannan and others - Subject: Advisory - monitoring well control integrity of mechanical barriers, with attachments | TRN-USCG_MMS-00043226 - TRN-USCG_MMS-00043228 |
| 7116 | 2/13/2011 | Document: Welcome to Well Advisor | |
| 7117 | 3/31/2009 | Document: Well Control Procedures and Responsibilities, Well Control Procedures | TRN-MDL-00286775- TRN-MDL-00286776 |
| 7122 | NA | Document: Transocean Drilling Deepwater Wells, Steve Hand, Well Operations Manager with attachment | TRN-MDL-00868608- TRN-MDL-00868617 |
| 7123 | 8/2/2010 | Report: Deepwater Horizon, HAZID, Report for Transocean Offshore Drilling Inc, Project no EP026665, Rev C | TRN-MDL-00867646 - TRN-MDL-00867701 |
| 7124 | 1/27/2010 | Document: Incident Title, location Transocean S711 | |
| 7126 | 6/1/2010 | Document: Transocean Actions - 711 WC incident | TRN-MDL-00867737 - TRN-MDL-00867742 |
| 7129 | 10/27/2009 | Email - From: Chris Gerlitz To: Barry Braniff - Subject: Marianas Summary, with attachment | TRN-MDL-00869840 - TRN-MDL-00869940 |
| 7130 | 5/11/2010 | Email - From: Barry Braniff To: David Foster - Subject: FW: Alert - Well Control Equipment | TRN-MDL-00868761 - TRN-MDL-00868762; TRN-MDL-00868765 - TRN-MDL-00868768 |
| 7152 | 7/24/2009 | Email - From: Lamar McKay To: Eric Nitcher - Subject: Fw:GORC pre-read final 31 July 2009, with attachment | BP-HZN-CEC083061 - BP-HZN-CEC083123 |
| 7153 | NA | Document:  BP Fires, Major Releases & Well Incidents 2000-2010 | |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 7154 | 1/28/2007 | Email - From:  Kent Wells To: Kent Wells - Subject: none, with attachment | BP-HZN-2179MDL00950257 - BP-HZN-2179MDL00950259; BP-HZN-2179MDL00950268 - BP-HZN-2179MDL00950285 |
| 7157 | 10/24/2007 | Document: BP Products Plea Agreement | |
| 7159 | 7/12/2006 | Report: 2005 BP Health, Safety and Environment (HSE) Report | BP-HZN-2179MDL02286546 - BP-HZN-2179MDL02286555 |
| 7161 | 2/9/2010 | Calendar Entry - From: John Baxter To: N/A - Subject:  Discover BP - Jon Turner + 44 7795 603134, with attachment | BP-HZN-2179MDL02274519; BP-HZN-2179MDL02274523 - BP-HZN-2179MDL02274541 |
| 7163 | NA | Manual: Safety & Operations in BP | BP-HZN-2179MDL02274447 |
| 7167 | 5/20/2005 | Email - From: John Baxter To: Atul Arya - Subject: FW: June 2 FCG Slide Pack, with attachment | BP-HZN-2179MDL02276481 - BP-HZN-2179MDL02276508 |
| 7170 | 6/7/2005 | Email - From: John Baxter To: John Mogford and others - Subject: RE: Safety and Ops capability, with attachments | BP-HZN-2179MDL02289039 - BP-HZN-2179MDL02289042 |
| 7171 | 10/10/2006 | Email - From: John Baxter To: Deborah Allen - Subject: FW: GTE - Organization Review, with attachment | BP-HZN-2179MDL02279476 - BP-HZN-2179MDL02279477; BP-HZN-2179MDL02279490 - BP-HZN-2179MDL02279504 |
| 7174 | 10/22/2006 | Email - From: John Baxter To: Mike Considine and others - Subject: FW: GTE - Organization Review | BP-HZN-2179MDL02296547 |
| 7178 | 5/12/2010 | Email  - From: Cheryl Grounds To: John Baxter -Subject: RE:URGENT DRAFT -GORC/SEEAC Brief, with attachment | BP-HZN-2179MDL02206786 - BP-HZN-2179MDL02206795 |
| 7180 | 1/27/2010 | Report: HSE & Operations Integrity Report 4Q2009 (Quarterly) data, with January 2010 Commentary | BP-HZN-CEC083197 - BP-HZN-CEC083250 |
| 7182 | 1/16/2010 | Report: Gulf of Mexico SPU | BP-HZN-2179MDL02206796 - BP-HZN-2179MDL02206830; BP-HZN-2179MDL02206892 - BP-HZN-2179MDL02206902; BP-HZN-2179MDL02206909 |
| 7184 | NA | Memo: BP Criminal History "Major accident scenarios suggest corporate and individual LIABILITY could be incurred" | |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 7192 | 5/13/2010 | Email - From: Graham McNellie To: Mark Bly and others - Subject: FW: Blowout and Well Release Frequencies, with attachment | BP-HZN-BLY00104030 - BP-HZN-BLY00104096 |
| 7193 | 6/11/2010 | Email - From: Tony Brock To: John Baxter and others - Subject: RE: Legally privileged for legal advice | BP-HZN-BLY00157346 - BP-HZN-BLY00157350 |
| 7194 | 10/21/2010 | Email - From: Robert Dudley To: Ellis Armstrong and others - Subject: Leadership Forum, with attachment | BP-HZN-2179MDL01464997 - BP-HZN-2179MDL01465019 |
| 7196 | 7/20/2005 | Report: EEAC Meeting - 2004 Health, Safety, and Environment Report | BP-HZN-2179MDL02286280 - BP-HZN-2179MDL02286293 |
| 7197 | 6/7/2005 | Email - From: John Baxter To: John Mogford and others - Subject: RE: Safety and Ops capability, with attachment | BP-HZN-2179MDL02289039; BP-HZN-2179MDL02289041 - BP-HZN-2179MDL02289042 |
| 7198 | 8/18/2005 | Email - From: John Baxter To: George Holmes and others - Subject: RE: APPROVAL NEEDED: IM for Projects, A Discussion for PLF, with attachment | BP-HZN-2179MDL02275999 - BP-HZN-2179MDL02276025 |
| 7200 | 4/12/2010 | Report: Rig Condition Assessment | MODUSI 01 0 000567; MODUSI 01 0 000613; MODUSI 01 0 000617- MODUSI 01 0 000618 |
| 7201 | 5/23/2010 | Email - From: John Baxter To: Gillian Moore - Subject: FW: Well Control Procedures, with attachment | BP-HZN-2179MDL02289026; BP-HZN-2179MDL02289028 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 7203 | 1/29/2007 | Document: Group Operations Risk Committee Minutes | BP-HZN-2179MDL02286246-47; BP-HZN-2179MDL02310104-05; BP-HZN-2179MDL02212862-63; BP-HZN-2179MDL02212860-61; BP-HZN-2179MDL02212858-59; BP-HZN-2179MDL02214082-84; BP-HZN-2179MDL02214271-73; BP-HZN-2179MDL02212558-60; BP-HZN-2179MDL02212128-30; BP-HZN-2179MDL02212832-34; |
| 7204 | 08/00/09 | PowerPoint: D&C HSSE Organization Change | BP-HZN-2179MDL00306832 - BP-HZN-2179MDL00306837 |
| 7209 | 2/11/2005 | Email - From: Johnny Martin To: John Baxter and others - Subject: RE: Texas City Issues | BPISOME05637744 - BPISOME05637749 |
| 7219 | 8/29/2010 | Email - From: Dave Wall To: James Lucari and others - Subject: FW: Final Report, with attachment | BP-HZN-BLY00169325 - BP-HZN-BLY00169385 |
| 7220 | 4/30/2010 | Email - From: John Wright To: Kent Corser - Subject: RE: John Wright - contact Info | BP-HZN-BLY00123683 |
| 7222 | 6/2/2010 | Report: Dynamic Simulations, Deepwater Horizon Incident, BP, Draft | BP-HZN-2179MDL00151352 - BP-HZN-2179MDL00151397 |
| 7223 | 6/16/2010 | Email - From: Morten Haug Emilsen To: Jim McKay - Subject: "Re: Olga file?" | BP-HZN-BLY00182955 |
| 7224 | 7/1/2010 | Email - From: Ole Rygg To: Kent Corser and others - Subject: RE: ACTION - Olga model review | BP-HZN-BLY00094155 - BP-HZN-BLY00094157 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 7225 | 7/1/2010 | Email - From: Morten Haug Emilsen To: Kent Corser and others - Subject: Re: Action - Olga model review | BP-HZN-BLY00093922 - BP-HZN-BLY00093925 |
| 7226 | 8/2/2010 | Email - From: Kent Corser To: Morten Haug Emilsen and others - Subject: Request - Help with final report & files | BP-HZN-BLY00095768 |
| 7229 | 8/17/2010 | Email - From: Dave Wall To: Morten Haug Emilsen - Subject: RE: Comments on the report | BP-HZN-2179MDL00105478 - BP-HZN-2179MDL00105480 |
| 7231 | 8/20/2010 | Email: From Morten Haug Emilsen To: Dave Wall - Subject: RE: add energy report | BP-HZN-2179MDL00138795 |
| 7248 | 8/9/2010 | Email - From: Morten Haug Emilsen To: Dave Wall - Subject: RE: BP Incident Investigation | BP-HZN-2179MDL00074691 - BP-HZN-2179MDL00074693 |
| 7253 | NA | Document: Deepwater Horizon Incident Investigation CF4-NTF3 Drill String System | BP-HZN-BLY00330507 - BP-HZN-BLY00330515; BP-HZN-BLY00346914 - BP-HZN-BLY0346981 |
| 7254 | 5/21/2010 | Email - From: Kent Corser To: Jim Cowie and others - Subject: FW: well integrity | BP-HZN-BLY00096433 - BP-HZN-BLY00096434 |
| 7256 | 6/10/2010 | Email - From: Fereidoun Abbassian To: Kent Corser and others - Subject: RE: Dynamic Simulation Report | BP-HZN-BLY00096653 - BP-HZN-BLY00096656 |
| 7257 | 7/8/2010 | Email - From: Nikolaos Politis To: Fereidoun Abbassian and others - Subject: OLGA simulation results, with attachment | BP-HZN-BLY00298936 |
| 7259 | 6/3/2010 | Email - From Samuel Defranco To: Dave Wall - Subject: RE: Flowrates | BP-HZN-BLY00206281 - BP-HZN-BLY00206283 |
| 7260 | 8/9/2010 | Email - From: Morten Haug Emilsen To: Dave Wall - Subject: RE: BP Incident Investigation | BP-HZN-2179MDL00076966 - BP-HZN-2179MDL00076967 |
| 7261 | 5/27/2010 | Email - From Dave Wall To: Tony Brock and others - Subject: Well Inflow Modeling Slides, with attachment | BP-HZN-BLY00096991 |
| 7265 | 8/29/2010 | Report: Deepwater Horizon Accident Investigation Report, Appendix W | |
| 7268 | NA | Document: Master Services Agreement: Emergency Well Services, Contract Number: BPM-04-00764 | |
| 7279 | 6/25/2010 | Email - From: Kent Corser To: Morten Emilsen - Subject: RE: ACTION - Dynamic Simulation Report | BP-HZN-2179MDL00137413 - BP-HZN-2179MDL00137417 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 7282 | 8/22/2010 | Email - From: Kent Corser To: Steve Robinson and others - Subject: RE: Action - Appendix on initial flow | BP-HZN-BLY00094477-BP-HZN-BLY00094478 |
| 7290 | 4/30/2010 | Email - From: Dave Wall To: Kent Corser and others - Subject: FW: In Re: Deepwater Horizon - Photos 4-29-10, with attachments | BP-HZN-BLY00166382 - BP-HZN-BLY00166400 |
| 7298 | 4/30/2010 | Document: BP Transocean Deepwater Horizon Rig Incident, Situation Executive Summary | BP-HZN-BLY00210839 - BP-HZN-BLY00210841 |
| 7307 | 00/00/05 | Report: Health & Safety Executive; High pressure, high temperature developments in the United Kingdom Continental Shelf, Prepared by Highoose Limited for the Health and Safety Executive 2005 | |
| 7308 | 00/00/01 | Document: Forum, The Corporate Magazine of Det Norske Veritas No.1/2001, Contents, Pages 13, 14 and 15 | |
| 7309 | 03/00/06 | Manual: Health and Safety Executive, Assessment Principles for Offshore Safety Cases (APOSC) | |
| 7310 | NA | Article: Corporate Responsibility, Embracing Responsibility | |
| 7311 | 12/00/10 | Document: Mark McAllister, Chairman, Oil Spill Prevention and Response Advisory Group | |
| 7312 | NA | Document: Horizon-Onshore/Offshore Communication Process - Extracts from John Guide Interview | BP-HZN-BLY00096591-BP-HZN-BLY00096593 |
| 7313 | 04/00/08 | Manual: BP North Sea SPU, Functional Expectations of Wellsite Leaders 2009 | BP-HZN-2179MDL01505845-BP-HZN-2179MDL01505852 |
| 7314 | 6/20/2011 | Document: Shell Operational Well Control Course, BP Advanced Well Control Course: "Challenging on Two Fronts" | |
| 7315 | NA | Report: Unrecognized Well Condition | BP-HZN-BLY00371233-BP-HZN-BLY00371233 |
| 7316 | 4/25/2010 | Notebook: Handwritten Notes | BP-HZN-BLY00370006 - BP-HZN-BLY00370134 |
| 7317 | 4/28/2010 | Article: Leaking Oil Well Lacked Safeguard Device | |
| 7318 | 4/20/2010 | Log: Telephone log | |
| 7321 | 3/8/2010 | Document: Information regarding kick taken on Deepwater Horizon | BP-HZN-BLY00306271 - BP-HZN-BLY00306274 |
| 7322 | 8/15/2010 | Email - From: Jim Cowie To: James Wetherbee - Subject: RE: Investigation Report Feedback - Consolidation-B.xls | BP-HZN-BLY00091765 |
| 7323 | 4/25/2010 | Document: Notebook with Handwritten Notes -Matt Lucus | BP-HZN-BLY00370006 - BP-HZN-BLY00370135 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 7324 | 5/21/2010 | Email - From: Kent Corser To: Tony Brock and others - Subject: FW: Draft Report #2 A few changes, with attachment | BP-HZN-BLY00094093 - BP-HZN-BLY00094143 |
| 7325 | 6/2/2010 | Email - From: Stephen Renter To: Jim Cowie - Subject: Gain at 20:58 | BP-HZN-BLY00307196 |
| 7326 | 12/15/2009 | Report: BP GoM D&C Thunder Horse - PDQ, MC822#10 Completion Program | BP-HZN-BLY00097643 - BP-HZN-BLY00097666 |
| 7327 | 6/18/2010 | Report: Deepwater Horizon Incident Investigation - Preliminary Factual 'Note to File' Form | BP-HZN-BLY00340597 - BP-HZN-BLY00340599 |
| 7328 | 11/8/2010 | Email - From: Morty Denholm To: Jim Cowie - Subject: FW: Marathon report on Macondo, with attachment | BP-HZN-BLY00371461 - BP-HZN-BLY00371521 |
| 7329 | 7/6/2010 | Report: Deepwater Horizon Incident Investigation - Preliminary Factual 'Note to File' Form | BP-HZN-BLY00334843 - BP-HZN-BLY00334846 |
| 7330 | 7/6/2010 | Report: Deepwater Horizon Incident Investigation - Preliminary Factual 'Note to File' Form | BP-HZN-BLY00337016 - BP-HZN-BLY00337023 |
| 7331 | 6/19/2010 | Report: Deepwater Horizon Incident Investigation - Preliminary Factual 'Note to File' Form | BP-HZN-BLY00333776 - BP-HZN-BLY00333780 |
| 7332 | NA | Document: Robinson, Martin, Cowie, Don Vidrine | BP-HZN-CEC020351 - BP-HZN-CEC020354 |
| 7333 | 6/24/2010 | Email - From: Steve Robinson To: Jim Cowie - Subject: RE: Questions | BP-HZN-BLY00101788 |
| 7334 | 3/14/2011 | Document: Transcript of Deposition of Christopher Pleasant | |
| 7336 | NA | Document: BOP Modifications | BP-HZN-BLY00079567- BP-HZN-BLY00079568 |
| 7337 | NA | Document: Chapter 4: Examples of Decisions That Increased Risk at Macondo While Potentially Saving Time | |
| 7338 | NA | Document: Appendix D: Centralization Plan at Macondo | |
| 7339 | 7/5/2006 | Document: Intellectual Property Agreement of Halliburton Energy Services, Inc. | |
| 7340 | 10/12/2011 | Document: Affidavit of Michael Viator | |
| 7342 | 11/11/2010 | Email: - From: Mike Viator To: David Bolado and others - Subject: RE: Displace 3-D | |
| 7343 | 2/7/2011 | Email - From: Mike Viator To: Diana Dimas - Subject: Completed Employee Collection Questionnaire, with attachment | |
| 7344 | 9/28/2011 | Document: Iron Mountain, Discovery Escrow Services Agreement | |
| 7345 | NA | Log: Telephone log | BP-HZN-2179MDL01453501- BP-HZN-2179MDL01453555 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 7607 | 4/19/2010 | Email - From: Leo Lindner To: Doyle Maxie - Subject: Displacement, with attachment | M-I 00003704-<br>M-I 00003705 |
| 8000 | 7/22/2010 | Email - From: Steve Flynn To: G Safety & Operations HSSE LT and others - Subject: FW: RE: Link to hearing on website, with attachment | BP-HZN-BLY00158150-<br>BP-HZN-BLY00158159 |
| 8003 | 10/20/2010 | PowerPoint: Leadership Forum Highlights | BP-HZN-2179MDL02326847 |
| 8004 | 2/3/2010 | Report: Group Operations Risk Committee | BP-HZN-2179MDL02332384-<br>BP-HZN-2179MDL02332395 |
| 8005 | NA | Report: HSE & Operations Integrity Report Exploration and Production | BP-HZN-2179MDL00954856-<br>BP-HZN-2179MDL00954880 |
| 8006 | 1/1/2006 | PowerPoint: Safety & Operations Update | BP-HZN-2179MDL02327313 |
| 8007 | 5/2/2007 | Email - From: Judith Wagner To: Steve Flynn and others - Subject: RE: MIT Research Pre-Proposals, with attachment | BP-HZN-2179MDL02332532-<br>BP-HZN-2179MDL02332593 |
| 8008 | 1/24/2011 | PowerPoint: Review of the Systems of Risk Management and Internal Control | BP-HZN-2179MDL02319706 |
| 8010 | 12/6/2009 | Email - From: Steve Flynn To: Cindi Skelton and others - Subject: FW: Simon Todd:Steve Flynn, with attachment | BP-HZN-2179MDL01548034-<br>BP-HZN-2179MDL01548036 |
| 8012 | 2/26/2011 | Manual: Upstream Day 1 Guidance and Requirements, UG 3.1-0001, Tactical Intervention in an Emerging Risk Situation | BP-HZN-2179MDL01409790-<br>BP-HZN-2179MDL01409803 |
| 8013 | 10/14/2009 | Report: Group Defined Practice - GDP-3.1-0001 Assessment, Prioritization and Management of Risk | BP-HZN-2179MDL00998896-<br>BP-HZN-2179MDL00998924 |
| 8014 | 2/26/2011 | Report: Upstream Day 1 Guidance and Requirements - UG 4.4-0001, Incident Notification Process (Divisional Reporting for MIA/HiPo) | BP-HZN-2179MDL01409822-<br>BP-HZN-2179MDL01409836 |
| 8015 | 2/26/2011 | Report: Upstream Day 1 Guidance & Requirements - UG 4.4-0002, MIA and HiPo Investigation Process | BP-HZN-2179MDL01409804-<br>BP-HZN-2179MDL01409821 |
| 8017 | 7/12/2006 | Report: 2005 BP Health, Safety and Environment (HSE) Report | BP-HZN-2179MDL02286546-<br>BP-HZN-2179MDL02286555 |
| 8018 | 3/7/2007 | Report: 2006 BP Health, Safety and Environment (HSE) Report | BP-HZN-2179MDL02307972-<br>BP-HZN-2179MDL02307999 |
| 8022 | NA | Article: Understanding and Addressing the Root Cause of the BP Catastrophe | BP-HZN-2179MDL02328027-<br>BP-HZN-2179MDL02328036 |
| 8024 | 1/27/2010 | Report: HSE & Operations Integrity Report - 4Q 2009 (Quarterly) data, with January 2010 Commentary | BP-HZN-2179MDL00131295-<br>BP-HZN-2179MDL00131431 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 8025 | 1/28/2009 | Report: HSE & Operations Integrity Report - 4Q 2008 (Quarterly) data, with January 2009 Commentary | BP-HZN-2179MDL02214971-BP-HZN-2179MDL02215100 |
| 8026 | 6/17/2010 | Email - From: Mark Finn To: Steve Flynn and others - Subject:  CONFIDENTIAL | BP-HZN-2179MDL02323564 |
| 8030 | 4/22/2010 | Email - From: Dave Wall To: Steve Flynn and others - Subject: RE: Update | BP-HZN-2179MDL00196756-BP-HZN-2179MDL00196758 |
| 8031 | 6/15/2010 | Email - From: John Baxter To: Steve Flynn - Subject: Redacted | BP-HZN-2179MDL02277125-BP-HZN-2179MDL02277128 |
| 8032 | 10/00/06 | Report: Projects Academy the world class Cadre 5 Final Reports | BP-HZN-2179MDL00101267-BP-HZN-2179MDL00101368 |
| 60000 | 4/13/2010 | Email - From: Galina Skripnikova To: Robert Bodek - Subject: RE: Top hydrogen bearing zone? | BP-HZN-MBI00126430 |
| 60001 | 4/6/2010 | Email - From: Kelly McAughan To: Galina Skripnikova - Subject: Resources | BP-HZN-2179MDL00002589 |
| 60002 | NA | Document: MC252 - LWD Data | BP-HZN-2179MDL00005293 - BP-HZN-2179MDL00005297 |
| 60003 | 4/3/2010 | Email - From: John LeBleu To: Mark Alberty and others - Subject: Macondo Update, with attachments | BP-HZN-2179MDL00022623 - BP-HZN-2179MDL00022624 |
| 60004 | 4/3/2010 | Document: Lithology Graph | BP-HZN-2179MDL00022624 |
| 60005 | 4/2/2010 | Email - From: Galina Skripnikova To: Gord Bennett and others - Subject: RE: Macondo Drilling Latests, with attachment | BP-HZN-2179MDL00032399 - BP-HZN-2179MDL00032400 |
| 60006 | 4/28/2010 | Email - From Galina Skripnikova To: Brian  Morel - Subject: RE: Emailing: 00_macondo_04272010_losses.cgm | BP-HZN-2179MDL00449834-BP-HZN-2179MDL00449835 |
| 60007 | 5/26/2010 | Document: Draft BP Technical Note re Macondo SIWHP and Build-up Times, Revision D | BP-HZN-2179MDL00646535 - BP-HZN-2179MDL00646547 |
| 60008 | 4/14/2010 | Email - From: Galina Skripnikova To: Stuart Lacy and others - Subject: RE: Rotary sidewall | BP-HZN-2179MDL00884286 - BP-HZN-2179MDL00884289 |
| 60009 | 4/12/2010 | Email - From: Galina Skripnikova To: Kelly McAughan - Subject: RE: Fluid Sampling Program | BP-HZN-2179MDL00884298 - BP-HZN-2179MDL00884300 |
| 60010 | NA | Document: Wireline Logging Diary - Macondo MC252 #1 BP01 - Run 1 | BP-HZN-2179MDL00889345 - BP-HZN-2179MDL00889352 |
| 60011 | 7/9/2010 | Email - From: Kelly McAughan To: Allen Pere and others - Subject: Subsurface Technical Memo, with attachments | BP-HZN-2179MDL02393584 - BP-HZN-2179MDL02393626 |
| 60012 | 5/25/2010 | Memo: BP GoM Technical Memorandum  Post-Well Subsurface Description of Macondo Well | BP-HZN-2179MDL02396746 - BP-HZN-2179MDL02396783 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 60013 | 4/26/2010 | Document: Summary as of 04.26.2010 - Permeability for both lobes | BP-HZN-2179MDL02522551 |
| 60014 | NA | Document: Communications re Sand | BP-HZN-2179MDL02655864 - BP-HZN-2179MDL02655865 |
| 60015 | NA | Document: BP Summary for Porosity Cut-Off | BP-HZN-2179MDL02912088 |
| 60016 | 5/25/2010 | Memo: BP GoM Technical Memorandum | BP-HZN-2179MDL03289695 - BP-HZN-2179MDL03289732 |
| 60017 | 6/7/2010 | Email - From: Kent Corser To: Horizon Legal Copy - Subject: FW: Request: 14.1 Sand potential | BP-HZN-BLY00115511 - BP-HZN-BLY00115512 |
| 60018 | 3/29/2010 | Document: Schlumberger Wireline Work Order | BP-HZN-MBI00117468 - BP-HZN-MBI00117479 |
| 60019 | 4/10/2010 | Email - From: Galina Skripnikova To: Stuart Lacy and others - Subject: RE: Macondo update 6:30pm, with attachments | BP-HZN-MBI00125815 - BP-HZN-MBI00125817 |
| 60020 | NA | Document: GeoTap Data | HAL_0060925 |
| 60021 | NA | Log: SLB Wireline Logs: Sonic Triple_Combo F.Tester OBMI | HAL_TR_REL_60021 |
| 60022 | NA | Log: Sperry Log Files: MWD Logs SDL Logs 5 Sec Surface Data Cementing Data Depth Data Pit Data | HAL_TR_REL_60022 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 60023 | NA | Media: Schlumberger CDs/DVDs:<br>1. DVD BP-001253 (Schlumberger):  BP-HZN-SNR00000009, BP-HZN-HNR00000049, BP-HZN-CEC079803, BP-HZN-MBI00193578, BP-HZN-2179MDL0060040, BP-TO1505198;<br>2. CD BP-001224 (Schlumberger Dual OBMI Geology Composite):  BP-HZN-SNR00000010, BP-HZN-HNR00000048, GP-HZN-CDC079804, BP-MBI00193579, BP-HZN-2179MDL00060032;<br>3. CD BP-001254 (Schlumberger LAS PDS Reports):  BP-HZN-2179MDL00060041, BP-HZN-SNR0000000, BP-HZN-CDC079802, BP-HZN-MBI00193581, BP-TO1105203;<br>4. DVD BP-001252 (Schlumberger MDT Complete Report):  BP-HZN-SNR00000007, BP-HZN-CDC079801, BP-HZN-MBI00193580, BP-HZN-2179MDL00060039, BP-TO1105196 | DVD BP-001253 (Schlumberger): BP-HZN-SNR00000009, BP-HZN-HNR00000049, BP-HZN-CEC079803, BP-HZN-MBI00193578, BP-HZN-2179MDL0060040, BP-TO1505198;<br><br>2. CD BP-001224 (Schlumberger Dual OBMI Geology Composite): BP-HZN-SNR00000010, BP-HZN-HNR00000048, GP-HZN-CDC079804, BP-MBI00193579, BP-HZN-2179MDL00060032;<br><br>3. CD BP-001254 (Schlumberger LAS PDS Reports):  BP-HZN-2179MDL00060041, BP-HZN-SNR0000000, BP-HZN-CDC079802, BP-HZN-MBI00193581, BP-TO1105203;<br><br>4. DVD BP-001252 (Schlumberger MDT Complete Report):  BP-HZN- |
| 60024 | 4/3/2010 | Report: Daily Drilling Report | TRN-MDL-00011465 - TRN-MDL-00011469 |
| 60025 | 4/13/2010 | Data: MC252_001_ST00BP01_5MD_PHASE_ATTEN.emf | HAL_1246609 - HAL_1246726 |
| 60026 | 4/13/2010 | Data: BP_MC252_OCSG_32306_ST00BP01_R1D1_MD_TCOM_Final_5in.PDS | HAL_TR_REL_60026 |
| 60027 | 4/13/2010 | Data: MC252_001_ST00BP01_5MD_COMBO.emf | HAL_TR_REL_60027 |
| 60028 | 4/12/2010 | Data: BP_Macondo_OCSG_32306_001_ST00BP01_MSD_Final.pds | HAL_TR_REL_60028 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 60029 | 7/26/2010 | Data: BP_MC252_OCSG_32306_001_ST00BP1_R1D1_RTS-LSA-14-inch-wide.pds | HAL_TR_REL_60029 |
| 60030 | 7/26/2010 | Data: BP_MC252_OCSG_32306_001_ST00BP1_R1D1_RTS-LSA.las | HAL_0635324 |
| 60031 | NA | Log: Figure 1.  Triple Combo Log - M56A Zone | Strickland Expert Report |
| 60032 | NA | Log: Exhibit 12:  Triple Combo Log - M56A Zone | Strickland Expert Report |
| 60033 | NA | Log: Figure 3.  Final Print Triple Combo Log - M56A Zone | Strickland Expert Report |
| 60034 | NA | Log: Figure 4.  Final Print Triple Combo Log - M57B Zone | Strickland Expert Report |
| 60035 | NA | Log: Exhibit 15:  Triple Combo Log Field Copy | BP-HZN-BLY00082905 |
| 60036 | NA | Document: Exhibit 16:  Figure 6.  Resistivity Comparison 2 | Strickland Expert Report |
| 60037 | NA | Document: Exhibit 17:  Figure 7.  Resistivity with Invasion Linear | Strickland Expert Report |
| 60038 | NA | Document: Figure 8.  Comparison of water saturation calculations for M57B using BP | Strickland Expert Report |
| 60039 | NA | Document: Comparison of water saturation calculations for M57B using Schlumberger | Strickland Expert Report |
| 60040 | NA | Document: Figure 10.  Water saturation information from Schlumberger's laminated sand | Strickland Expert Report |
| 60041 | NA | Log: Color-coded LWD readings of gamma ray and deep resistivity over M57B interval | Strickland Expert Report |
| 60042 | NA | Log:  Color-coded LWD readings of gamma ray and deep resistivity over M56F interval near casing shoe | Strickland Expert Report |
| 60043 | 4/15/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: RE: OptiCem Report | BP-HZN-2179MDL00249820 - BP-HZN-2179MDL00249822 |
| 60044 | 4/2/2010 | Report: Transocean Daily Drilling Report | BP-HZN-2179MDL00251192 - BP-HZN-2179MDL00251196 |
| 60045 | 6/5/2010 | Email - From: Fred Sabins To: Lary Watters and others - Subject: Feedback on CSI report draft | BP-HZN-2179MDL00323685 - BP-HZN-2179MDL00323687 |
| 60046 | 4/15/2010 | Email-From: Brian Morel To: John Guide- Subject: Revised OptiCem Report with additional Centralizers | BP-HZN-2179MDL01287421 |
| 60047 | 4/15/2010 | Report: Halliburton 9 7/8" X 7" Production Casing Design Report | BP-HZN-2179MDL01287423 - BP-HZN-2179MDL01287444 |
| 60048 | NA | Spreadsheet: Macondo Geotap Spreadsheet | BP-HZN-2179MDL01940292 |
| 60049 | 7/14/2009 | Email - From: Charles Bondurant To: Huawen Gui - Subject: RE: Macondo likely abandonment pressure? | BP-HZN-2179MDL01982363 - BP-HZN-2179MDL01982366 |
| 60050 | 02/??/11 | Report: Chief Counsel's Report:  National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | BP-HZN-2179MDL03082878 - BP-HZN-2179MDL03083151 |
| 60051 | 7/1/2010 | Document: BP Incident Investigation Team - Notes on Interview with John Guide | BP-HZN-BLY00124217 - BP-HZN-BLY00124231 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 60052 | 5/25/2010 | Memo: Technical Memorandum - Post-Well Subsurface Description of Macondo Well (MC 252) | BP-HZN-BLY00140873 - BP-HZN-BLY00140910 |
| 60053 | 4/17/2010 | Email - From: Jesse Gagliano To: Brian Morel, and others - Subject: re Revised OptiCem Report with additional Centralizers | BP-HZN-MBI 00128489 - BP-HZN-MBI 00128490 |
| 60054 | 4/13/2010 | Email - From: Robert Bodek To: Galina Skripnikova - Subject: re: Top hydrocarbon bearing | BP-HZN-MBI00126428 |
| 60055 | 4/16/2010 | Email - From: Brett Cocales To: Brian Morel - Subject: re: Macondo STK Geodetic | BP-HZN-MBI00128383 - BP-HZN-MBI00128385 |
| 60056 | 4/16/2008 | Manual: ETP GP 10-60, Zonal Isolation Requirements during Drilling Operations and Well Abandonment and Suspension | BP-HZN-MBI00193549 - BP-HZN-MBI00193563 |
| 60057 | 4/16/2010 | Email - From: John Guide To: David Sims - Subject: re: Additional Centralizers | BP-HZN-SNR00019033 - BP-HZN-SNR00019034 |
| 60058 | 4/14/2010 | Report: Halliburton 9 7/8" X 7" Production Casing Design Report | HAL_0010355 - HAL_0010373 |
| 60059 | 4/14/2010 | Report: Halliburton 9 7/8" X 7" Production Casing Design Report | HAL_0010393 - HAL_0010411 |
| 60060 | 4/15/2010 | Email - From: Jesse Gagliano To: Mark Hafle, and others - Subject: re: OptiCem Report | HAL_0010620 |
| 60061 | 4/15/2010 | Report: Halliburton 9 7/8" X 7" Production Casing Design Report | HAL_0010621 - HAL_0010640 |
| 60062 | 10/29/2009 | Report: Halliburton 22" Casing Post Job Report | HAL_0028381 - HAL_0028407 |
| 60063 | 3/22/2010 | Report: Halliburton 18" Liner Post Job Report | HAL_0051763 - HAL_0051782 |
| 60064 | 3/27/2010 | Halliburton 16" Liner Post Job Report | HAL_0051963 - HAL_0051978 |
| 60065 | NA | Document: Pressure Transient Summary | HAL_0060925 |
| 60066 | 4/15/2010 | Report: Halliburton 9 7/8" X 7" Production Casing Design Report | HAL_0080818 - HAL_0080839 |
| 60067 | 4/15/2010 | Report:Halliburton 9 7/8" X 7" Production Casing Design Report | HAL_0112924 - HAL_0112943 |
| 60068 | 4/18/2010 | Email: From: Jesse Gagliano To: Anthony Cuprit and others - Subject: Updated Info of Prod Casing Job | HAL_0128952 |
| 60069 | 7/19/2011 | Report: Halliburton 9-7/8 in X 7 in Production Casing Review for Review | HAL_1144029 - HAL_1144064 |
| 60070 | 4/3/2010 | Report: Transocean Daily Drilling Report | TRN-MDL-00011465 - TRN-MDL-00011469 |
| 60071 | 8/31/2011 | Report: Expert Report of Glen Benge (USA) | |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 60072 | NA | Production Casing; OptiCem:<br>Macondo Prospect MC 252 #1 - 9.875 X 7 prod Casing.adi<br>Macondo Prospect MC 252 #1 - 9.875 X 7 prod Casing_Cent.adi<br>Macondo Prospect MC 252 #1 - 9.875 X 7 Prod Liner.adi<br>Macondo Prospect MC 252 #1 - 9.875 X 7.625 prod Casing.adi<br>RT-Macondo Prospect MC 252 #1 - 9.875 X 7 prod Casing.adi<br>9.875 X 7 Prod Casing Design Report - 6 Cent.doc<br>9.875 X 7 Prod Casing Design Report - 6 Cent.pdf<br>9.875 X 7 Prod Casing Design Report - 21 Cent.doc<br>9.875 X 7 Prod Casing Design Report - 21 Cent.pdf<br>9.875 X 7 Prod Casing Design Report - Final.doc<br>9.875 X 7 Prod Casing Design Report - Final.pdf<br>9.875 X 7 Prod Casing Design Report - Mark.doc<br>9.875 X 7 Prod Casing Design Report - Mark.pdf<br>9.875 X 7 Prod Casing Design Report - with Cal Data and Cent.doc<br>9.875 X 7 Prod Casing Design Report - with Cal Data and Cent.pdf<br>Centralizer Calculations.txt<br>Job OptiCem - Macondo Prospect MC 252 #1 - 9.875 X 7 prod Casing.adi<br>Macondo MC 252 #1 - 9.875 X 7 Prod Casing 4-13-10.adi<br>Macondo MC 252 #1 - 9.875 X 7 prod Casing - With Comp.adi | HAL_TR_REL_60072 |
| 60073 | NA | Production Casing; Other Files:<br>Mud Report 4-19-2010 Third Party.pdf<br>Production Graphs.ppt<br>9875x7000_JSMacondo SDL Report MC252#1.xls<br>BP_Macondo_OCSG_32306_001_ST00BP01_TCOM_Main_Pass_Caliper.las<br>Copy of Macondo #1  9 875 x 7 CSGRUN (2) (4).brian.XLS<br>Macondo SDL Report MC252#1_BP01_MWD_Survey_Rec_4_10_10.cgm<br>Macondo SDL Report MC252#1_BP01_MWD_Survey_Rec_4_10_10.emf<br>Macondo SDL Report MC252#1_BP01_MWD_Svy_Rec_4_10_10.zip<br>Macondo SDL Report MC252#1_BP01_Svy_Rec_3 COLUMN_4_10_10.txt<br>Macondo SDL Report MC252#1_BP01_Svy_Rec_NO_4_10_10.txt | HAL_TR_REL_60073 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 60074 | NA | Production Casing; Post Job Report:<br>Rig Procedure - revised 9.875 x 7 in Prod. Csg Foam Cement Job Procedure.doc<br>BP_M.C. 252_Macondo #1 - 9.875 x 7 in Foamed Casing Post Job Summary ver 2.pdf<br>BP_M.C. 252_Macondo #1 - 9.875 x 7 in Foamed Casing Post Job Summary ver 3.pdf | BP-HZN-MBI00137364 - BP-HZN-MBI00137377;<br>BP-HZN-CEC008395 - BP-HZN-CEC008397 |
| 60075 | 6/8/2011 | Document: Transocean Response to USCG Draft Report | TRN-MDL-01870741 - TRN-MDL-01870752 |
| 60076 | 9/11/2011 | Memo: JIT Joint Memo to Final Report | HAL_1251657 - HAL_1251658 |
| 60077 | 9/14/2011 | Report: JIT Final Report | HAL_1251659 - HAL_1251875 |
| 60078 | 9/14/2011 | Report: JIT Final Report Appendices | HAL_1265200 |
| 60079 | 6/11/2010 | Document: Transcript of Jesse Gagliano before US House of Representatives | HAL_1251876 - HAL_1251971 |
| 60080 | NA | Report: Expert Report of Sam Lewis | |
| 60081 | NA | Report: Expert Report of Dr. Frederick "Gene" Beck | |
| 60082 | NA | Report: Expert Report of John P. Hughett, P.E. | |
| 60083 | NA | Report: Expert Report of Dr. Rod Strickland | |
| 60084 | NA | Document: Halliburton, Summary of Cement Jobs in Gulf of Mexico 2006-2010 (Spreadsheet). | HAL_1246104 |
| 60085 | 09/00/1996 | Article: Heathman, J.F., Halliburton Energy Services, Technology Today Series:  Advances in Cement-Plug Procedures, SPE | HAL_1246086 - HAL_1246089 |
| 60086 | NA | Article: Crawshaw, J.P., and Frigaard, I: Cement Plugs: Stability and Failure by Buoyancy-Driven Mechanism, SPE 56959, September 1999. | HAL_1251972 - HAL_1251979 |
| 60087 | NA | Document: Figure 1:  View of hole showing cement and mud channel | Bolado Expert Report |
| 60088 | NA | Document: Figure 2:  View of Macondo Well from above | Bolado Expert Report |
| 60089 | NA | Document: Figure 3:  Directional Hole with Casing in Hole Touching Wall | Bolado Expert Report |
| 60090 | NA | Document: Figure 4:  Weatherford Centralizer Sub | Bolado Expert Report |
| 60091 | NA | Document: Figure 5:  Weatherford Slip on Centralizer | Bolado Expert Report |
| 60092 | NA | Document: Figure 6:  Lift Pressure | Bolado Expert Report |
| 60093 | NA | Document: Figure 7:  Lost Circulation | Bolado Expert Report |
| 60094 | NA | Document: Figure 8:  Additional 20 psi lift pressure indicating extra height on top of cement | Bolado Expert Report |
| 60095 | 4/16/2010 | Report: BP Daily Operations Report - Partners (Completion) | BP-HZN-2179MDL00003541 - BP-HZN-2179MDL00003545 |
| 60096 | NA | Document: Deepwater Drilling Casing Design/Well Design Integrity Assurance Checklist | BP-HZN-2179MDL02800023 - BP-HZN-2179MDL02800038 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 60097 | 11/22/2010 | Document: Stress Engineering Services, Inc.'s Horizon Incident Float Collar Study - Analysis | BP-HZN-BLY00128236 - BP-HZN-BLY00128361 |
| 60098 | 11/22/2010 | Document: Stress Engineering Services, Inc.'s Engineering Report on Testing of Weatherford M45AP Float Collar | BP-HZN-BLY00128487 - BP-HZN-BLY00128742 |
| 60099 | 4/16/2008 | Manual: BP Group Practice GP 10-60 Zonal Isolation Requirements during Drilling Operations and Well Abandonment and Suspension | BP-HZN-MBI00193549 - BP-HZN-MBI00193563 |
| 60100 | 4/27/2010 | O'Bryan email to Zanghl re Bladder effect | BP-HZN-MBI00262896 |
| 60101 | 2/21/2003 | Document: Halliburton Sperry-Sun:  Deepwater Horizon Evaluation by Mike King | HAL_0073878 |
| 60102 | NA | Manual: Halliburton Sperry Drilling Services - Flow Out Sensor Calibration, Configuration, and Correlation Instruction Manual | HAL_0309944 |
| 60103 | 4/21/2011 | Document: Halliburton Passport - Joseph Keith | HAL_0532637 - HAL_0532987 |
| 60104 | NA | Document: Joseph Keith Employment Record | HAL_0532808 - HAL_0532814 |
| 60105 | 00/00/1998 | Manual: IADC Deepwater Well Control Guidelines | TRN-INV-00800112 - TRN-INV-00800545 |
| 60106 | 05/??/06 | Document: API Recommended Practice 59:  Recommended Practice for Well Control Operations | OSE 126-004133 |
| 60107 | 9/8/2010 | Report: Deepwater Horizon Accident Investigation Report (Bly Report) | BP-HZN-BLY-00000001 - BP-HZN-BLY-00000193 |
| 60108 | 4/20/2011 | Document: BP's Counterclaims Against HESI (Dkt #2082) | |
| 60109 | 8/26/2011 | Report: Expert Report of David Pritchard | |
| 60110 | 8/31/2011 | Report: Expert Report of Richard Heenan | |
| 60112 | 7/1/2010 | Report: Appendix B to the JIT Report | TRN-MDL-00405631 - TRN-MDL-00405657 |
| 60113 | 11/16/2010 | Report: National Academy of Sciences' Interim Report on Causes of Blowout | HAL_1248370 - HAL_1248398 |
| 60114 | NA | Document: Republic of the Marshall Islands, Office of the Maritime Administrator, Deepwater Horizon Marine Casualty Investigation Report | TRN-MDL-02778873 - TRN-MDL-02778890 |
| 60115 | NA | Report: Schlumberger Oilfield Glossary definition for "float shoe" found at http://www.glossary.oilfield.slb.com/DisplayImage.cfm?ID=502 | HAL_1248399 |
| 60116 | 9/14/2011 | Report: The Bureau of Ocean Energy Management, Regulation and Enforcement -- Report Regarding the Causes of the April 20, 2010 Macondo Well blowout (JIT Report) | HAL_1248400 - HAL_1248616 |
| 60117 | 7/19/2010 | Document: Transcript of Testimony of Joint USCG/BOEM Investigation | HAL_1248617 - HAL_1249347 |
| 60118 | 10/7/2010 | Document: Transcript of Testimony of Joint USCG/BOEM Investigation | HAL_1249348 - HAL_1249818 |
| 60119 | 10/8/2010 | Document: Transcript of Testimony of Joint USCG/BOEM Investigation | HAL_1249819 - HAL_1249879 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 60120 | 8/24/2010 | Document: Transcript of Testimony of Joint USCG/BOEM Investigation | HAL_1249880 - HAL_1250408 |
| 60121 | 12/7/2010 | Document: Transcript of Testimony of Joint USCG/BOEM Investigation | HAL_1250409 - HAL_1250993 |
| 60122 | 6/8/2011 | Report: Transocean Response to USCG Draft Report | HAL_1265005 - HAL_1265116 |
| 60123 | 4/20/2011 | Document: BP's Cross-Complaint and Third-Party Complaint Against Halliburton | |
| 60124 | 9/23/2011 | Report: Expert Report of Calvin Barnhill  Operations and Well Control Response | |
| 60125 | 8/26/2011 | Report: Expert Report of Geoff Webster | |
| 60126 | NA | Regulations: 30 C.F.R. § 250 | |
| 60127 | NA | Document: Figure 1:  Narrow Drilling Margins | BECK EXPERT REPORT |
| 60128 | NA | Document: Figure 2:  Narrow Drilling Margin Remedy | BECK EXPERT REPORT |
| 60129 | NA | Document: Figure 3:  Alternate Liner Design | BECK EXPERT REPORT |
| 60130 | NA | Document: Figure 4:  Casing Options in Deepwater Drilling | BECK EXPERT REPORT |
| 60131 | NA | Document: Figure 5:  Detail of Liner Design | BECK EXPERT REPORT |
| 60132 | NA | Document: Figure 6:  Mechanical Barriers to Flow | BECK EXPERT REPORT |
| 60133 | NA | Document: Figure 7: Channeling | BECK EXPERT REPORT |
| 60134 | NA | Document: Figure 8:  Gagliano's Recommendation: Normal Centralizer Placement and | BECK EXPERT REPORT |
| 60135 | NA | Document: Figure 9: BP's Actual Placement: Lack of Centralizers May Result in Low Stand-off Ratio | BECK EXPERT REPORT |
| 60136 | NA | Document: Figure 10:  U-Tubing | BECK EXPERT REPORT |
| 60137 | NA | Document: Figure 11:  Weatherford M45AP Float Collar Used In Macondo Well | BECK EXPERT REPORT |
| 60138 | NA | Document: Figure 12:  Flow-Activated Auto-Fill Float Collar | BECK EXPERT REPORT |
| 60139 | NA | Document: Figure 13:  Obstructions Prevent Circulation | BECK EXPERT REPORT |
| 60140 | NA | Document: Figure 14:  Nine Attempts Prior to Assumed Conversion of Float Collar on April 19, 2010 | BECK EXPERT REPORT |
| 60141 | NA | Document: Figure 15:  Failure to Convert the Float Collar | BECK EXPERT REPORT |
| 60142 | NA | Document: Figure 16:  Shoe Track Blowout | BECK EXPERT REPORT |
| 60143 | NA | Document: Figure 17:  Shoe Track Cement Contamination | BECK EXPERT REPORT |
| 60144 | NA | Document: Figure 18:  Overview of Events During the Negative Pressure Test from 5:34-8:02 | BECK EXPERT REPORT |
| 60145 | NA | Document: Document: Figure 19:  The Negative Pressure Test | BECK EXPERT REPORT |
| 60146 | 4/20/2010 | Media: Real time video of the mudlogging data | BECK EXPERT REPORT |
| 60147 | NA | Document: App. C Figure 1:  Screen capture from InSite | BECK EXPERT REPORT |
| 60148 | NA | Document: App. C Figure 2:  Mudlogger's station on the Deepwater Horizon circa 2003 | BECK EXPERT REPORT |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 60149 | NA | Document: App. C Figure 3:  The driller and Assistant Driller had access to both the InSite and Hitec Systems | BECK EXPERT REPORT |
| 60150 | NA | Document: App. C Figure 4:  Mud pits on the Deepwater Horizon | BECK EXPERT REPORT |
| 60151 | NA | Document: App. C Figure 5:  Active Pit System Explained | BECK EXPERT REPORT |
| 60152 | NA | Document: App. C Figure 6:  Active Pit System Explained | BECK EXPERT REPORT |
| 60153 | NA | Document: App. C Figure 7:  Normal closed loop well configuration | BECK EXPERT REPORT |
| 60154 | NA | Document: App. C Figure 8:  Detection of a kick in a closed loop system | BECK EXPERT REPORT |
| 60155 | NA | Document: App. C Figure 9:  Detection of losses in a closed loop system | BECK EXPERT REPORT |
| 60156 | NA | Document: App. C Figure 10:  Crane movement complicates pit volume monitoring | BECK EXPERT REPORT |
| 60157 | NA | Document: App. C Figure 11:  Well monitoring in an open loop system | BECK EXPERT REPORT |
| 60158 | NA | Document: App. C Figure 11(2):  Pumping seawater in and diverting spacer overboard bypasses the pit system | BECK EXPERT REPORT |
| 60159 | NA | Document: App. C Figure 12:  Rig movement introduces noise in flow out data | BECK EXPERT REPORT |
| 60160 | NA | Document: App. C Figure 13:  Sperry flow-out sensor installed on a flow line | BECK EXPERT REPORT |
| 60161 | NA | Document: App. C Figure 14:  Typical paddle flow sensor, likely similar to Transocean's flow-out sensor | BECK EXPERT REPORT |
| 60162 | NA | Document: App. C Figure 15:  When diverting overboard, Sperry's flow sensor was bypassed; TO's was not | BECK EXPERT REPORT |
| 60163 | NA | Document: App. C Figure 16:  Impact of losses on flow-out | BECK EXPERT REPORT |
| 60164 | NA | Document: App. C Figure 17:  Impact of a kick on flow out | BECK EXPERT REPORT |
| 60165 | NA | Document: App. C Figure 18:  Gas increase of about 2900 units on the Deepwater Horizon on February 17, 2010 | BECK EXPERT REPORT |
| 60166 | NA | Document: App. C Figure 18(2):  Standpipe pressure typically decreases in response to a kick | BECK EXPERT REPORT |
| 60167 | NA | Document: App. C Figure 20:  Pressure increase during the Macondo sheen test | BECK EXPERT REPORT |
| 60168 | NA | Document: App. C Figure 21:  A Mudlogging "shack" on the Deepwater Horizon circa 2003 | BECK EXPERT REPORT |
| 60169 | NA | Document: App. C Figure 22:  The trip tank, pit 17, was dumped in the minutes leading up to the sheen test | BECK EXPERT REPORT |
| 60170 | NA | Document: App. C Figure 23:  Ramping up the pumps after the sheen test and the pressure | BECK EXPERT REPORT |
| 60171 | NA | Document: App. C Figure 25:  April 20, 2010, 1:38 pm Timeline | BECK EXPERT REPORT |
| 60172 | NA | Document: App. C Figure 26:  April 20, 2010, 3:04 pm-3:15 pm Timeline | BECK EXPERT REPORT |
| 60173 | NA | Document: App. C Figure 27:  April 20, 2010, 3:22 pm-3:56 pm Timeline | BECK EXPERT REPORT |
| 60174 | NA | Document: App. C Figure 28:  April 20, 2010, 3:56 pm-4:26 pm Timeline | BECK EXPERT REPORT |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 60175 | NA | Document: App. C Figure 29:  April 20, 2010, 4:29 pm-4:53 pm Timeline | BECK EXPERT REPORT |
| 60176 | NA | Document: App. C Figure 30:  April 20, 2010, 4:54 pm-7:55 pm Timeline | BECK EXPERT REPORT |
| 60177 | NA | Document: App. C Figure 31:  April 20, 2010, 8:24 pm-8:28 pm Timeline | BECK EXPERT REPORT |
| 60178 | NA | Document: App. C Figure 32:  April 20, 2010, 8:30 pm-8:35 pm Timeline | BECK EXPERT REPORT |
| 60179 | NA | Document: App. C Figure 33:  April 20, 2010, 8:35 pm Timeline | BECK EXPERT REPORT |
| 60180 | NA | Document: App. C Figure 34:  April 20, 2010, 8:40 pm Timeline | BECK EXPERT REPORT |
| 60181 | NA | Document: App. C Figure 35:  April 20, 2010, 8:50 pm Timeline | BECK EXPERT REPORT |
| 60182 | NA | Document: App. C Figure 36:  April 20, 2010, 8:58 pm Timeline | BECK EXPERT REPORT |
| 60183 | NA | Document: App. C Figure 37:  April 20, 2010, 9:08-9:10 pm Timeline | BECK EXPERT REPORT |
| 60184 | NA | Document: App. C Figure 38:  April 20, 2010, 9:10 pm-9:14 pm Timeline | BECK EXPERT REPORT |
| 60185 | NA | Document: App. C Figure 39:  April 20, 2010, 9:14 pm Timeline | BECK EXPERT REPORT |
| 60186 | NA | Document: App. C Figure 40:  April 20, 2010, 9:18 pm Timeline | BECK EXPERT REPORT |
| 60187 | 12/14/2009 | Report: DIMS, Daily Operating Report | HAL_0544688 - HAL_0544690 |
| 60188 | 12/15/2009 | Report: DIMS, Daily Operating Report | HAL_0859264 - HAL_0859266 |
| 60189 | 12/16/2009 | Report: DIMS, Daily Operating Report | HAL_0861802 - HAL_0861805 |
| 60190 | 12/17/2009 | Report: DIMS, Daily Operating Report | HAL_0861172 - HAL_0861174 |
| 60191 | 12/18/2009 | Report: DIMS, Daily Operating Report | HAL_0859901 - HAL_0859903 |
| 60192 | 12/19/2009 | Report: DIMS, Daily Operating Report | HAL_0861356 - HAL_0861358 |
| 60193 | 12/19/2009 | Report: DIMS, Daily Operating Report | HAL_0860906 - HAL_0860908 |
| 60194 | 2/20/2009 | Report: DIMS, Daily Operating Report | HAL_0119881 - HAL_0119883 |
| 60195 | 2/6/2010 | Report: DIMS, Daily Operating Report | HAL_0119807 - HAL_0119810 |
| 60196 | 1/31/2010 | Report: DIMS, Daily Operating Report | HAL_0023677 - HAL_0023680 |
| 60197 | 2/1/2010 | Report: DIMS, Daily Operating Report | HAL_0116004 - HAL_0116006 |
| 60198 | 2/2/2010 | Report: DIMS, Daily Operating Report | HAL_0116458 - HAL_0116461 |
| 60199 | 2/3/2010 | Report: DIMS, Daily Operating Report | HAL_0116424 - HAL_0116427 |
| 60200 | 2/4/2010 | Report: DIMS, Daily Operating Report | HAL_0116143 - HAL_0116145 |
| 60201 | 2/5/2010 | Report: DIMS, Daily Operating Report | HAL_0115985 - HAL_0115987 |
| 60202 | 2/5/2010 | Report: DIMS, Daily Operating Report | HAL_0116051 |
| 60203 | 2/7/2010 | Report: DIMS, Daily Operating Report | HAL_0116329 - HAL_0116332 |
| 60204 | 2/8/2010 | Report: DIMS, Daily Operating Report | HAL_0116149 - HAL_0116152 |
| 60205 | 2/9/2010 | Report: DIMS, Daily Operating Report | HAL_0116137 - HAL_0116142 |
| 60206 | 2/10/2010 | Report: DIMS, Daily Operating Report | HAL_0116383 - HAL_0116387 |

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 60207 | 2/11/2010 | Report: DIMS, Daily Operating Report | HAL_0116100 - HAL_0116105 |
| 60208 | 2/12/2010 | Report: DIMS, Daily Operating Report | HAL_0116334 - HAL_0116340 |
| 60209 | 2/13/2010 | Report: DIMS, Daily Operating Report | HAL_0116417 - HAL_0116422 |
| 60210 | 2/14/2010 | Report: DIMS, Daily Operating Report | HAL_0116123 - HAL_0116128 |
| 60211 | 2/15/2010 | Report: DIMS, Daily Operating Report | HAL_0116410 - HAL_0116415 |
| 60212 | 2/16/2010 | Report: DIMS, Daily Operating Report | HAL_0116342 - HAL_0116346 |
| 60213 | 2/17/2010 | Report: DIMS, Daily Operating Report | HAL_0116350 - HAL_0116356 |
| 60214 | 2/18/2010 | Report: DIMS, Daily Operating Report | HAL_0116107 - HAL_0116113 |
| 60215 | 2/19/2010 | Report: DIMS, Daily Operating Report | HAL_0116372 - HAL_0116378 |
| 60216 | 2/20/2010 | Report: DIMS, Daily Operating Report | HAL_0007242 - HAL_0007249 |
| 60217 | 2/21/2010 | Report: DIMS, Daily Operating Report | HAL_0053017 - HAL_0053022 |
| 60218 | 2/22/2010 | Report: DIMS, Daily Operating Report | HAL_0064122 - HAL_0064128 |
| 60219 | 2/23/2010 | Report: DIMS, Daily Operating Report | HAL_0068243 - HAL_0068250 |
| 60220 | 2/24/2010 | Report: DIMS, Daily Operating Report | HAL_0071735 - HAL_0071741 |
| 60221 | 2/25/2010 | Report: DIMS, Daily Operating Report | HAL_0063107 - HAL_0063113 |
| 60222 | 2/26/2010 | Report: DIMS, Daily Operating Report | HAL_0064084 - HAL_0064085 |
| 60223 | 2/27/2010 | Report: DIMS, Daily Operating Report | HAL_0053006 - HAL_0053011 |
| 60224 | 2/28/2010 | Report: DIMS, Daily Operating Report | HAL_0068238 - HAL_0068242 |
| 60225 | 3/1/2010 | Report: DIMS, Daily Operating Report | HAL_0062183 - HAL_062191 |
| 60226 | 3/2/2010 | Report: DIMS, Daily Operating Report | HAL_0070675 - HAL_0070681 |
| 60227 | 3/3/2010 | Report: DIMS, Daily Operating Report | HAL_0063100 - HAL_0063105 |
| 60228 | 3/4/2010 | Report: DIMS, Daily Operating Report | HAL_0064090 - HAL_0064096 |
| 60229 | 3/5/2010 | Report: DIMS, Daily Operating Report | HAL_0064109 - HAL_0064114 |
| 60230 | 3/6/2010 | Report: DIMS, Daily Operating Report | HAL_0067895 - HAL_0067900 |
| 60231 | 3/7/2010 | Report: DIMS, Daily Operating Report | HAL_0064115 - HAL_0064120 |
| 60232 | 3/8/2010 | Report: DIMS, Daily Operating Report | HAL_0064175 - HAL_0064180 |
| 60233 | 3/9/2010 | Report: DIMS, Daily Operating Report | HAL_0542330 - HAL_0542334 |
| 60234 | 3/10/2010 | Report: DIMS, Daily Operating Report | HAL_0068025 - HAL_0068030 |
| 60235 | 3/12/2010 | Report: DIMS, Daily Operating Report | HAL_0064196 - HAL_0064202 |
| 60236 | 3/13/2010 | Report: DIMS, Daily Operating Report | HAL_0542815 - HAL_0542819 |
| 60237 | 3/14/2010 | Report: DIMS, Daily Operating Report | HAL_1039411 - HAL_1039415 |
| 60238 | 3/15/2010 | Report: DIMS, Daily Operating Report | HAL_0007357 - HAL_0007362 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 60239 | 3/16/2010 | Report: DIMS, Daily Operating Report | HAL_0007363 - HAL_0007365 |
| 60240 | 3/17/2010 | Report: DIMS, Daily Operating Report | HAL_1015680 - HAL_1015686 |
| 60241 | 3/18/2010 | Report: DIMS, Daily Operating Report | HAL_0007379 - HAL_0007384 |
| 60242 | 3/19/2010 | Report: DIMS, Daily Operating Report | HAL_0010214 - HAL_0010219 |
| 60243 | 3/20/2010 | Report: DIMS, Daily Operating Report | HAL_1077466 - HAL_1077471 |
| 60244 | 3/21/2010 | Report: DIMS, Daily Operating Report | HAL_0007599 - HAL_0007604 |
| 60245 | 3/22/2010 | Report: DIMS, Daily Operating Report | HAL_0007754 - HAL_0007760 |
| 60246 | 3/23/2010 | Report: DIMS, Daily Operating Report | HAL_0007761 -HAL_0007765 |
| 60247 | 3/24/2010 | Report: DIMS, Daily Operating Report | HAL_0007892 - HAL_0007896 |
| 60248 | 3/25/2010 | Report: DIMS, Daily Operating Report | HAL_0007924 -HAL_0007929 |
| 60249 | 3/26/2010 | Report: DIMS, Daily Operating Report | HAL_0008032 - HAL_0008037 |
| 60250 | 3/27/2010 | Report: DIMS, Daily Operating Report | HAL_0008065 - HAL_0008071 |
| 60251 | 3/28/2010 | Report: DIMS, Daily Operating Report | HAL_0008090 - HAL_0008094 |
| 60252 | 3/29/2010 | Report: DIMS, Daily Operating Report | HAL_0008234 - HAL_0008239 |
| 60253 | 3/30/2010 | Report: DIMS, Daily Operating Report | HAL_0861213 - HAL_0861217 |
| 60254 | 3/31/2010 | Report: DIMS, Daily Operating Report | HAL_0009270 - HAL_0009274 |
| 60255 | 4/1/2010 | Report: DIMS, Daily Operating Report | HAL_0009275 - HAL_0009280 |
| 60256 | 4/2/2010 | Report: DIMS, Daily Operating Report | HAL_1077481 - HAL_1077487 |
| 60257 | 4/3/2010 | Report: DIMS, Daily Operating Report | HAL_0860655 - HAL_0860662 |
| 60258 | 4/4/2010 | Report: DIMS, Daily Operating Report | HAL_0860997 - HAL_0861003 |
| 60259 | 4/5/2010 | Report: DIMS, Daily Operating Report | HAL_0009535 - HAL_0009539 |
| 60260 | 4/6/2010 | Report: DIMS, Daily Operating Report | HAL_0009661 - HAL_0009665 |
| 60261 | 4/7/2010 | Report: DIMS, Daily Operating Report | HAL_0009706 - HAL_0009710 |
| 60262 | 4/8/2010 | Report: DIMS, Daily Operating Report | HAL_0860888 - HAL_0860896 |
| 60263 | 4/9/2010 | Report: DIMS, Daily Operating Report | HAL_0010186 - HAL_0010191 |
| 60264 | 4/10/2010 | Report: DIMS, Daily Operating Report | HAL_0010180 - HAL_0010185 |
| 60265 | 4/11/2010 | Report: DIMS, Daily Operating Report | HAL_0861260 - HAL_0861263 |
| 60266 | 4/12/2010 | Report: DIMS, Daily Operating Report | HAL_0010301 - HAL_0010304 |
| 60267 | 4/13/2010 | Report: DIMS, Daily Operating Report | HAL_0860898 - HAL_0860902 |
| 60268 | 4/14/2010 | Report: DIMS, Daily Operating Report | HAL_0542775 - HAL_0542779 |
| 60269 | 4/15/2010 | Report: DIMS, Daily Operating Report | HAL_0538479 - HAL_0538483 |
| 60270 | 4/16/2010 | Report: DIMS, Daily Operating Report | HAL_1243990 - HAL_1244012 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 60271 | 4/16/2010 | Report: DIMS, Daily Operating Report | HAL_0080737 - HAL_0080741 |
| 60272 | 4/17/2010 | Report: DIMS, Daily Operating Report | HAL_0080742 - HAL_0080747 |
| 60273 | 4/18/2010 | Report: DIMS, Daily Operating Report | HAL_0080748 - HAL_0080752 |
| 60274 | 4/19/2010 | Report: DIMS, Daily Operating Report | HAL_0119197 - HAL_0119203 |
| 60275 | 10/6/2009 | Report: DIMS, Daily Operating Report | HAL_0119819 - HAL_0119821 |
| 60276 | 10/7/2009 | Report: DIMS, Daily Operating Report | HAL_0119642 - HAL_0119645 |
| 60277 | 10/8/2009 | Report: DIMS, Daily Operating Report | HAL_0120489 - HAL_0120494 |
| 60278 | 10/9/2009 | Report: DIMS, Daily Operating Report | HAL_0119822 - HAL_0119825 |
| 60279 | 10/10/2009 | Report: DIMS, Daily Operating Report | HAL_0120346 - HAL_0120349 |
| 60280 | 10/11/2009 | Report: DIMS, Daily Operating Report | HAL_0120333 - HAL_0120336 |
| 60281 | 10/12/2009 | Report: DIMS, Daily Operating Report | HAL_0119713 - HAL_0119716 |
| 60282 | 10/13/2009 | Report: DIMS, Daily Operating Report | HAL_0562439 - HAL_0562441 |
| 60283 | 10/14/2009 | Report: DIMS, Daily Operating Report | HAL_0544148 - HAL_0544150 |
| 60284 | 10/15/2009 | Report: DIMS, Daily Operating Report | HAL_0543812 - HAL_0543814 |
| 60285 | 10/16/2009 | Report: DIMS, Daily Operating Report | HAL_0012412 - HAL_0012414 |
| 60286 | 10/17/2009 | Report: DIMS, Daily Operating Report | HAL_0538853 - HAL_0538855 |
| 60287 | 10/18/2009 | Report: DIMS, Daily Operating Report | HAL_0012408 - HAL_0012411 |
| 60288 | 10/19/2009 | Report: DIMS, Daily Operating Report | HAL_0012416 - HAL_0012419 |
| 60289 | 10/20/2009 | Report: DIMS, Daily Operating Report | HAL_0012420 - HAL_0012424 |
| 60290 | 10/21/2009 | Report: DIMS, Daily Operating Report | HAL_0564882 - HAL_0564886 |
| 60291 | 10/22/2009 | Report: DIMS, Daily Operating Report | HAL_0548912 - HAL_0548916 |
| 60292 | 10/23/2009 | Report: DIMS, Daily Operating Report | HAL_0119399 - HAL_0119404 |
| 60293 | 10/24/2009 | Report: DIMS, Daily Operating Report | HAL_0548215 - HAL_0548219 |
| 60294 | 10/25/2009 | Report: DIMS, Daily Operating Report | HAL_0542482 - HAL_0542486 |
| 60295 | 10/26/2009 | Report: DIMS, Daily Operating Report | HAL_0543892 - HAL_0543896 |
| 60296 | 10/27/2009 | Report: DIMS, Daily Operating Report | HAL_0548830 - HAL_0548834 |
| 60297 | 10/28/2009 | Report: DIMS, Daily Operating Report | HAL_0539730 - HAL_0539734 |
| 60298 | 10/28/2009 | Report: DIMS, Daily Operating Report | HAL_0543252 - HAL_0543256 |
| 60299 | 10/28/2009 | Report: DIMS, Daily Operating Report | HAL_0562483 - HAL_0562487 |
| 60300 | 10/29/2009 | Report: DIMS, Daily Operating Report | HAL_0538789 - HAL_0538793 |
| 60301 | 10/30/2009 | Report: DIMS, Daily Operating Report | HAL_0544008 - HAL_0544011 |
| 60302 | 10/31/2009 | Report: DIMS, Daily Operating Report | HAL_0548639 - HAL_0548642 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 60303 | 11/1/2009 | Report: DIMS, Daily Operating Report | HAL_0540292 - HAL_0540294 |
| 60304 | 11/1/2009 | Report: DIMS, Daily Operating Report | HAL_0548220 - HAL_0548222 |
| 60305 | 11/2/2009 | Report: DIMS, Daily Operating Report | HAL_0860903 - HAL_0860905 |
| 60306 | 11/3/2009 | Report: DIMS, Daily Operating Report | HAL_0538820 - HAL_0538822 |
| 60307 | 11/3/2009 | Report: DIMS, Daily Operating Report | HAL_0549227 - HAL_0549229 |
| 60308 | 11/4/2009 | Report: DIMS, Daily Operating Report | HAL_0540858 - HAL_0540860 |
| 60309 | 11/4/2009 | Report: DIMS, Daily Operating Report | HAL_0539425 - HAL_0539427 |
| 60310 | 11/5/2009 | Report: DIMS, Daily Operating Report | HAL_0539474 - HAL_0539476 |
| 60311 | 11/6/2009 | Report: DIMS, Daily Operating Report | HAL_0861282 - HAL_0861284 |
| 60312 | 11/7/2009 | Report: DIMS, Daily Operating Report | HAL_0860954 - HAL_0860956 |
| 60313 | 11/8/2009 | Report: DIMS, Daily Operating Report | HAL_0540503 - HAL_0540505 |
| 60314 | 11/8/2009 | Report: DIMS, Daily Operating Report | HAL_0542160 - HAL_0542162 |
| 60315 | 11/9/2009 | Report: DIMS, Daily Operating Report | HAL_0543755 - HAL_0543757 |
| 60316 | 11/9/2009 | Report: DIMS, Daily Operating Report | HAL_0548779 - HAL_0548781 |
| 60317 | 11/10/2009 | Report: DIMS, Daily Operating Report | HAL_0548688 - HAL_0548690 |
| 60318 | 11/11/2009 | Report: DIMS, Daily Operating Report | HAL_0540747 - HAL_0540749 |
| 60319 | 11/12/2009 | Report: DIMS, Daily Operating Report | HAL_0548925 - HAL_0548927 |
| 60320 | 11/13/2009 | Report: DIMS, Daily Operating Report | HAL_0549221 - HAL_0549223 |
| 60321 | 11/14/2009 | Report: DIMS, Daily Operating Report | HAL_0542029 - HAL_0542031 |
| 60322 | 11/15/2009 | Report: DIMS, Daily Operating Report | HAL_0542219 - HAL_0542221 |
| 60323 | 11/16/2009 | Report: DIMS, Daily Operating Report | HAL_0543276 - HAL_0543278 |
| 60324 | 11/16/2009 | Report: DIMS, Daily Operating Report | HAL_0542340 - HAL_0542342 |
| 60325 | 11/17/2009 | Report: DIMS, Daily Operating Report | HAL_0538857 - HAL_0538859 |
| 60326 | 11/18/2009 | Report: DIMS, Daily Operating Report | HAL_0861219 - HAL_0861221 |
| 60327 | 11/18/2009 | Report: DIMS, Daily Operating Report | HAL_0540937 - HAL_0540939 |
| 60328 | 11/19/2009 | Report: DIMS, Daily Operating Report | HAL_0542163 - HAL_0542165 |
| 60329 | 11/19/2009 | Report: DIMS, Daily Operating Report | HAL_0542314 - HAL_0542316 |
| 60330 | 11/20/2009 | Report: DIMS, Daily Operating Report | HAL_0540366 - HAL_0540368 |
| 60331 | 11/21/2009 | Report: DIMS, Daily Operating Report | HAL_0539751 - HAL_0539753 |
| 60332 | 11/22/2009 | Report: DIMS, Daily Operating Report | HAL_0860642 - HAL_0860644 |
| 60333 | 11/23/2009 | Report: DIMS, Daily Operating Report | HAL_0544433 - HAL_0544439 |
| 60334 | 11/24/2009 | Report: DIMS, Daily Operating Report | HAL_0540421 - HAL_0540427 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 60335 | 11/25/2009 | Report: DIMS, Daily Operating Report | HAL_0548055 - HAL_0548062 |
| 60336 | 11/26/2009 | Report: DIMS, Daily Operating Report | HAL_0539466 - HAL_0539470 |
| 60337 | 11/27/2009 | Report: DIMS, Daily Operating Report | HAL_0860595 - HAL_0860599 |
| 60338 | 11/28/2009 | Report: DIMS, Daily Operating Report | HAL_0544397 - HAL_0544399 |
| 60339 | 11/29/2009 | Report: DIMS, Daily Operating Report | HAL_0539433 - HAL_539435 |
| 60340 | 11/30/2009 | Report: DIMS, Daily Operating Report | HAL_0548818 - HAL_0548820 |
| 60341 | 12/1/2009 | Report: DIMS, Daily Operating Report | HAL_0861264 - HAL_0861266 |
| 60342 | 12/2/2009 | Report: DIMS, Daily Operating Report | HAL_0540013 - HAL_0540015 |
| 60343 | 12/3/2009 | Report: DIMS, Daily Operating Report | HAL_0542911 - HAL_0542913 |
| 60344 | 12/4/2009 | Report: DIMS, Daily Operating Report | HAL_0548981 - HAL_0548983 |
| 60345 | 12/5/2009 | Report: DIMS, Daily Operating Report | HAL_0539984 - HAL_0539986 |
| 60346 | 12/6/2009 | Report: DIMS, Daily Operating Report | HAL_0860716 - HAL_0860718 |
| 60347 | 12/7/2009 | Report: DIMS, Daily Operating Report | HAL_0861234 - HAL_0861237 |
| 60348 | 12/8/2009 | Report: DIMS, Daily Operating Report | HAL_0542656 - HAL_0542658 |
| 60349 | 12/9/2009 | Report: DIMS, Daily Operating Report | HAL_0539920 - HAL_0539923 |
| 60350 | 12/10/2009 | Report: DIMS, Daily Operating Report | HAL_0860728 - HAL_0860730 |
| 60351 | 12/13/2009 | Report: DIMS, Daily Operating Report | HAL_0539693 - HAL_0539696 |
| 60352 | NA | Report: Wellsite Inventory and Synthetic Based Mud Report | M-I-00007951 |
| 60353 | NA | Report: Wellsite Inventory and Synthetic Based Mud Report | M-I-00007952 |
| 60354 | 03/00/1961 | Document: Hudgins, C.M., et al., Developments in the use of dense brines in packer fluids. API Div. of Production | HAL_1264888 - HAL_1264896 |
| 60355 | 03/00/1968 | Document: Simpson, Jay P. Stability and Corrosivity of Packer Fluids. API Div. of Production | HAL_1264897 - HAL_1264903 |
| 60356 | NA | Document: Appendix B, Dr. John Smith's Report to the MMS | TRN-MDL-02778873 - TRN-MDL-02778901 |
| 60357 | NA | Website: http://www.wovenwire.com/reference/particle-size.htm | HAL_1264904 - HAL_1264905 |
| 60358 | NA | Document: Mi-SWACO Lost Circulation Technologies | M-I00036034 - M-I00036066 |
| 60359 | 12/16/2000 | Memo: Conn Memorandum to Brooks re FORM -A -SET AK application | M-I00036462 - M-I00036477 |
| 60360 | NA | Website: http://www.ndbc.noaa.gov/view_text_file.php?filename=42040h2010.txt.gz&dire=data/historical/stdmet/ | HAL_1264906 - HAL_1265004 |
| 60361 | NA | Regulation: Resource Conversation and Recovery Act, 42 U.S.C. §§ 6921-6939 | |
| 60362 | NA | Regulation: 40 C.F.R. § 261.4 - Exclusions | |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 60363 | NA | Document: Figure 1:  Stokes Law Sedimentation of Barite in Low Gel Strength Fluids | WEINRITT EXPERT REPORT |
| 60364 | NA | Manual: Engineering Tech Practice Manual | BP-HZN-2179MDL01502186 - BP-HZN-2179MDL01502200 |
| 60365 | 4/20/2010 | Report: Daily Drilling Report | TRN-MDL-00011518 - TRN-MDL-00011522 |
| 60366 | 8/24/2010 | Document: Transcript of Testimony of Jesse Gagliano Before Joint USCG BOEM Investigation | TRN-MDL-00282641 - TRN-MDL-00283169 |
| 60367 | 4/18/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: RE: Retarder concentration | BP-HZN-2179MDL00250778 |
| 60368 | NA | Document: Schlumberger Quote | BP-HZN-MBI00127104 |
| 60369 | 4/19/2010 | Report: BP Daily Operations Report | BP-HZN-2179MDL00004012 - BP-HZN-2179MDL00004018 |
| 60370 | 05/00/10 | Regulation: API RP 65-2, Isolating Potential Flow Zones During Well Construction | BP-HZN-2179MDL00380158 - BP-HZN-2179MDL00380261 |
| 60371 | 4/16/2009 | Contract: Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and Production, Inc. and Halliburton Energy Services, Inc. (BPM-09- | HAL_0114492 - HAL_0114600 |
| 60372 | 9/8/2010 | Report: BP Deepwater Horizon Accident Investigation Report and Appendices | BP-HZN-BLY-00000001 - BP-HZN-BLY-00000193 |
| 60373 | 9/24/2009 | Document: Deepwater Horizon Follow Up Rig Audit | BP-HZN-MBI00136211 - BP-HZN-MBI00136270 |
| 60374 | NA | Figure 1:  View of hole showing varying degrees of Standoff and mud channel (10% Standoff) | HUGHETT EXPERT REPORT |
| 60375 | NA | Figure 2:  Plan View of Macondo Well from Above | HUGHETT EXPERT REPORT |
| 60376 | NA | Figure 3:  The Well Path of the "Straight" Macondo Well Casing String Will Cause a Low Standoff Without Proper Centralization | HUGHETT EXPERT REPORT |
| 60377 | NA | Figure 4:  Centralizer Sub | HUGHETT EXPERT REPORT |
| 60378 | NA | Figure 5:  Slip on Centralizer and Stop Collar | HUGHETT EXPERT REPORT |
| 60379 | NA | Figure 6:  Cement Lift Pressure / U-Tube | HUGHETT EXPERT REPORT |
| 60380 | NA | Figure 7:  Weatherford float Collar used by BP in the Macondo Well | HUGHETT EXPERT REPORT |
| 60381 | NA | Figure 8:  Weatherford M45AP Float Collar illustrating flow path up auto-fill tube with and without the ball | HUGHETT EXPERT REPORT |
| 60382 | 3/16/2010 | Email - From: Brian Morel To: Mark Hafle - Subject: RE: KOP procedure, with attachments | BP-HZN-2179MDL00244182 - BP-HZN-2179MDL00244184 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 60383 | 4/9/2010 | Email - From: Brian Morel To: Mark Hafle and others - Subject: FW: HAL and SLB lost circulation materials | BP-HZN-2179MDL00248960 - BP-HZN-2179MDL00248974 |
| 60384 | 4/15/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: OptiCem Report, with attachments | BP-HZN-2179MDL00249820 - BP-HZN-2179MDL00249841 |
| 60385 | 4/16/2010 | Email - From: Jesse Gagliano To: Brian Morel - Subject: RE: Cement Procedure, with attachment | BP-HZN-2179MDL00250637 - BP-HZN-2179MDL00250639 |
| 60386 | 4/15/2010 | Document: BP Drilling & Completions MOC Initiate | BP-HZN-2179MDL00252452 - BP-HZN-2179MDL00252454 |
| 60387 | 3/8/2010 | Email - From: Erik Cunningham To: Brian Morel - Subject: RE: Nitrogen Production Job | BP-HZN-2179MDL00282745 - BP-HZN-2179MDL00282746 |
| 60388 | 3/8/2010 | Email - From: Brett Cocales To: Mark Hafle - Subject: RE: Cement Model | BP-HZN-2179MDL00282833 - BP-HZN-2179MDL00282834 |
| 60389 | 04/00/02 | Document: API Recommended Practice 10F, Third Edition, April 2002 | BP-HZN-2179MDL02216966 - BP-HZN-2179MDL02216989 |
| 60390 | 7/15/2010 | Report: CSI Technologies' Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control | BP-HZN-BLY00048343 - BP-HZN-BLY00048477 |
| 60391 | NA | N2 Job Summaries & Operation Summaries | BP-HZN-BLY00174218 - BP-HZN-BLY00174221 |
| 60392 | 4/16/2010 | Email-From: John Guide To: David Sims-Subject: FW: Additional Centralizers | BP-HZN-CEC022433 - BP-HZN-CEC022434 |
| 60393 | 4/16/2010 | Cocales email to Morel re Macondo STK Geodetic | BP-HZN-CEC022670 - BP-HZN-CEC022673 |
| 60394 | 4/16/2009 | Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and production, Inc. and Halliburton Energy Services, Inc. | BP-HZN-MBI00022160 - BP-HZN-MBI00022358 |
| 60395 | 5/11/2010 | Email- From: Brian Morel To: Erik Cunningham- Subject: RE:  16.4 ppg Plug test | BP-HZN-MBI00110156 - BP-HZN-MBI00110160 |
| 60396 | 4/16/2010 | Email-From Brett Cocales To: Brian Morel- Subject: RE: Macondo STK Geodetic | BP-HZN-MBI00128383 - BP-HZN-MBI00128385 |
| 60397 | 4/24/2010 | Morel email to Guide re Post Job Cement Report - field engineer report | BP-HZN-MBI00170990 - BP-HZN-MBI00170999 |
| 60398 | 4/8/2010 | Report: Halliburton Cementing Lab Results - Spacer | HAL_0009699 - HAL_0009701 |
| 60399 | 4/16/2010 | Email-From Brian Morel to Jesse Gagliano- Subject: RE: Cement Procedure | HAL_0010815 - HAL_0010817 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 60400 | 4/20/2010 | Report: Halliburton 9.875" X 7" Foamed Production Casing Post Job Report | HAL_0028665 -HAL_0028678 |
| 60401 | 4/16/2010 | Report: 73909_2 April 16 Weigh Up | HAL_DOJ_0000049 - HAL_DOJ_0000051 |
| 60402 | 4/26/2010 | Report: 73909_2 Lab Results April 26 | BP-HZN-2179MDL00250688 - BP-HZN-2179MDL00250689 |
| 60403 | 4/18/2010 | Report: 73909_2 Lab Results Sent April 18 | HAL_0011088 - HAL_0011089 |
| 60404 | 4/26/2010 | Report: 73909_2 Lab Results Sent April 26 | HAL_0028708 - HAL_0028709 |
| 60405 | 2/10/2010 | Report: 65112_1 Feb 10 Weigh Up | HAL_1072047 - HAL_1072049 |
| 60406 | 2/12/2010 | Report: 65112_2 Feb 12 Weigh Up | HAL_1072050 - HAL_1072052 |
| 60407 | 2/12/2010 | Report: 65112_3 Feb 12 AM Weigh Up | HAL_1072053 - HAL_1072055 |
| 60408 | 2/12/2010 | Report: 65112_3 Feb 12 PM Weigh Up | HAL_1139571 - HAL_1139576 |
| 60409 | 2/16/2010 | Report: 65112_3 Feb 16 Weigh Up | HAL_1072062 - HAL_1072064 |
| 60410 | 4/1/2010 | Report: 65112_3 Lab Results Sent April 1 | HAL_0008628 - HAL_0008629 |
| 60411 | 3/8/2010 | Report: 65112_3 Lab Results Sent March 8 | HAL_0008628 - HAL_0026198 |
| 60412 | 2/10/2010 | Report: 65112_3 Lab Results - Lead | HAL_1139540 - HAL_1139543 |
| 60413 | 4/26/2010 | Report: 72908_2 Spacer Lab Results Sent April 26 | HAL_0028679 - HAL_0028683 |
| 60414 | 4/13/2010 | Report: 73909_1 April 13 Weigh Up | HAL_1127154 - HAL_1127160 |
| 60415 | 4/17/2010 | Report: 73909_1 April 17 Weigh Up | HAL_1127161 - HAL_1127163 |
| 60416 | 4/15/2010 | Report: 73909_1 Lab Results Sent April 15 | HAL_0010520 - HAL_0010523 |
| 60417 | 4/17/2010 | Report: 73909_1 Lab Results Sent April 17 | BP-HZN-MBI00128542 - BP-HZN-MBI00128543 |
| 60418 | 4/15/2010 | Report: 73909_2 April 15 Weigh Up | HAL_1127164 - HAL_1127164 |
| 60419 | 8/11/2010 | Document: CSI Technologies' Laboratory Analysis of Cementing Operations on the Deepwater Horizon | BP-HZN-BLY00000242 - BP-HZN-00000275 |
| 60420 | 10/26/2010 | Report: Chevron's Final Report to National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | BP-HZN-BLY00166972 - BP-HZN-BLY00167009 |
| 60421 | 8/1/2011 | Report: Oilfield Testing and Consulting Cement Lab Report | HAL_1260943 - HAL_1261059 |
| 60422 | 8/2/2011 | Report: JIT's Macondo Well Evaluation of 60% Foam Quality Foam Stability Testing | HAL_1261060 - HAL_1261067 |
| 60423 | 3/1/2011 | Report: DHSG Final Report and Appendices | TRN-INV-03455232 - TRN-INV-03455357 |
| 60424 | 7/15/2010 | Report: Deepwater Horizon Study Group Progress Report 2 | BP-HZN-2179MDL01065147 - BP-HZN-2179MDL01065188 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 60425 | 12/5/2010 | Report: Deepwater Horizon Study Group Progress Report 3 | TRN-INV-01736988 - TRN-INV-01737170 |
| 60426 | 4/27/2011 | Report: Stress Engineering_Hydraulic Analysis of Macondo #252 Well Prior to Incident of Apr 20 2010 | HAL_1261068 - HAL_1261304 |
| 60427 | 4/30/2011 | Report: Addendum to DNV Final Report EP030842 for BOEMRE | TRN-INV-01866337 - TRN-INV-01866366 |
| 60428 | 9/1/2010 | Report: Deepwater Horizon Containment and Response and Lessons Learned | BP-HZN-MBI00172349 - BP-HZN-MBI00172394 |
| 60429 | 3/20/2011 | Report: DNV Report for BOEMRE Volume I | WWW-MDL-00030514 - WWW-MDL-00030713 |
| 60430 | 3/20/2011 | Report: DNV Report for BOEMRE Volume II Appendices | TRN-INV-01810045 - TRN-INV-00810395 |
| 60431 | 4/22/2011 | Report: Coast Guard Report DWH ROI - USCG and Appendices | TRN-MDL-01869491 - TRN-MDL-01869778 |
| 60432 | NA | Document: Halliburton's Viking Weblog Information | HAL_0507150 |
| 60433 | 10/5/2010 | Email - From: Don Cordray To: Jesse Gagliano and others - Subject: Info on Blend and Additives needed revised | HAL_0562447 - HAL_0562449 |
| 60434 | NA | Document: SPE 20453, Goodwin and Crook, Cement Sheath Stress Failure | HAL_1266214 - HAL_1266219 |
| 60435 | 07/00/04 | Document: ANSI/API Recommended Practice 10B-4, Recommended Practice on Preparation and Testing of Foamed Cement Slurries at Atmospheric Pressure | HAL_1145308 - HAL_1145333 |
| 60436 | 07/00/05 | Document: ANSI/API Recommended Practice 10B-2 (Formerly 10B), Recommended Practice for Testing Well Cements | HAL_1068405 - HAL_1068597 |
| 60437 | 07/00/04 | Document: ANSI/API Recommended Practice 10B-3, Recommended Practice on Testing of Deepwater Well Cement Formulations | HAL_1145282 - HAL_1145307 |
| 60438 | 01/00/10 | Document: BP's Well Plan, Macondo Prospect Drilling Program January 2010 Final | BP-HZN-2179MDL01313651 - BP-HZN-2179MDL01313766 |
| 60439 | NA | Document: Wellbore Schematic: Basis of Design | BP-HZN-2179MDL01199303 |
| 60440 | 4/13/2010 | Email - From: Robert Bodek To: Michael Beirne and others - Subject: Macondo TD | BP-HZN-MBI00126338 |
| 60441 | NA | Document: Zonal Isolation Requirements During Drilling Operations and Well Abandonment and Suspension | BP-HZN-MBI 0019349 - BP-HZN-MBI 00193563 |
| 60442 | NA | Report: BOEMRE Report and all Appendices | HAL_1261305 - HAL_1262522 |

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 60443 | 4/12/2010 | Document: Production Casing Proposals versions 1 - 6 | HAL_009306 - HAL_009316; HAL_0542442 - HAL_0542452; BP-HZN-2179MDL00031467 - BP-HZN-2179MDL00031472; BP-HZN-CEC011444 - BP-HZN-CEC011455; BP-HZN-2179MDL00006918 - BP-HZN-2179MDL00006929 |
| 60444 | 4/7/2011 | Document: Review of Macondo #1 7" x 9-7/8" Production Casing Cementation | TRN-INV-03406254 |
| 60445 | 4/16/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: RE: Cement Procedure, with attachment | HAL_0010815 |
| 60446 | 4/17/2010 | Document: Lab Weigh-Up Sheet 73903/1 | HAL_1127154 - HAL_1127170 |
| 60447 | 4/17/2010 | Email - From: Brian Morel To: Mark Hafle - Subject: FW: Lab tests, with attachments | BP-HZN-MBI00128542 |
| 60448 | 5/28/2010 | Document: Gagliano Testimony before Joint USCG/BOEM Investigation | TRN-MDL-00282641 - TRN-MDL-00283169 |
| 60449 | 4/17/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: RE: Lab test | BP-HZN-MBI00128654 |
| 60450 | NA | Document: Cement Testing: Guide to Common Cement Tests, Their Meaning and Reliability | HAL_0131323 - HAL_0131346 |
| 60451 | 6/28/1905 | Document: Well Cementing (2d. Ed.) | BP-HZN-2179MDL00622788 - BP-HZN-2179MDL00623575 |
| 60452 | 2/1/1990 | Document: DeRozieres, Jean, et al., Foamed-Cement Characterization Under Downhole Conditions and Its Impact on Job Design. SPE 19935 | HAL_1266220 - HAL_1266227 |
| 60453 | NA | Document: Anderson, G., Coring and Core Analysis Handbook, Petroleum Publishing Co., Tulsa 1975 | |
| 60454 | 2/10/2010 | Report: Lab Results for Foam Mix and Stability Test, Test ID 727534 | HAL_0008630 |
| 60455 | NA | Report: Lab Results for UCA Compressive Strength Test, Test ID 722098 | HAL_0008631 |
| 60456 | 3/8/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: OptiCem Run, with | HAL_0026194 - HAL_0026202 |
| 60457 | NA | Report: Lab Results, Request/Slurry 65112/3 | HAL_0026199 - HAL_0026201 |
| 60458 | NA | Report: Lab Results for Thickening Time Test, Test ID 806067, Request/Slurry 73909/1 | BP-HZN-MBI 00128544 |
| 60459 | 04/13/0000 | Document: Lab Weigh-Up Sheet, Test ID 806075, 806076, 806068 | HAL_DOJ_0000035 - HAL_DOJ_0000043 |
| 60460 | 04/13/0000 | Document: Lab Weigh-Up Sheet Test ID 811521 | HAL_DOJ_0000035 - HAL_DOJ_0000043 |
| 60461 | 7/10/2011 | Document: Dubois, Richard Deposition Transcript and Exhibits | |

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 60462 | NA | Manual: Halliburton Global Lab Best Practices, Part 3: Foam Slurry Testing with Global Lab Best Practices | HAL_0677599 - HAL_0677852 |
| 60463 | 04/14/10 - 04/18/10 | Report: Halliburton's Production Casing Design Reports, Nos. 1, 2, 3, 4, 5 | BP-HZN-BLY00173010 - BP-HZN-BLY00173028; BP-HZN-BLY00172970 - BP-HZN-BLY00172989; BP-HZN-BLY00140627 - BP-HZN-BLY00140645; BP-HZN-2179MDL00311480 - BP-HZN-2179MDL00311501; BP-HZN-2179MDL00081268 - BP-HZN-2179MDL00081300 |
| 60464 | 04/12/10 - 04/18/10 | Document: Halliburton's Production Casing Proposals, Nos. 3, 4, 5, 6 | HAL_0542442 - HAL_0542452; BP-HZN-2179MDL00031461 - BP-HZN-2179MDL00031472; BP-HZN-CEC011444 - BP-HZN-CEC011455; BP-HZN-2179MDL00006918 - BP-HZN-2179MDL00006929 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 60465 | NA | Document: Drilling | TRN-MDL-00026245 - TRN-MDL-00026248; TRN-MDL-00011465 - TRN-MDL-00011469; TRN-MDL-00026249 - TRN-MDL-00026252; TRN-MDL-00026253 - TRN-MDL-00026256; TRN-MDL-00026257 - TRN-MDL-00026260; TRN-MDL-00026261 - TRN-MDL-00026264; TRN-MDL-00026265 - TRN-MDL-00026269; TRN-MDL-00011470 - TRN-MDL-00011473; TRN-MDL-00011474 - TRN-MDL-00011478; TRN-MDL-00008032 - TRN-MDL-00008035; TRN-MDL-00011483 - TRN-MDL-00011486; TRN-MDL-00011487 - TRN-MDL-00011490; TRN-MDL-00011491 - TRN-MDL-00011494; |
| 60466 | NA | Report: BP's Operations Reports; TO's Operations Reports | HAL_0677545 - HAL_0677598; TRN-MDL-00011512 - BP-HZN-0011517 |
| 60467 | NA | Document: Services Agreement between Sperry-Sun Drilling Services and BP Exploration & Production for Transocean Deepwater Horizon | BP-HZN-MBI00195198 - BP-HZN-MBI00195279 |
| 60468 | 10/6/2009 | Report: Halliburton End of Well Report for BP Exploration and Production | HAL_0044703 - HAL_0044771 |

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 60469 | 4/12/2010 | Document: Lab Weigh-Up Sheet | BP-HZN-2179MDL00250688 - BP-HZN-2179MDL00250689 |
| 60470 | NA | Report: 9 7/8" x 7" Production Casing Design Report | HAL_0010621 - HAL_0010642 |
| 60471 | 4/15/2010 | Document: Lab Weigh-Up Sheet, 73909/2 | HAL_1127164 - HAL_1127167 |
| 60472 | 6/25/2010 | Document: CSI Lab Worksheet | BP-HZN-2179MDL00322273 - BP-HZN-2179MDL00322273 |
| 60473 | NA | Document: Fritz Oilfield Products Cementing Product Sheet | CSI(30b6)2-29754 - CSI(30b6)2-29756 |
| 60474 | 8/30/2002 | Document: Chemplex C-41P Product Datasheet | CSI(30b6)2-29892 - CSI(30b6)2-29939 |
| 60475 | ??/??/02 | Document: BP, Cementing Guidelines (Sept. 2002) | BP-HZN-2179MDL00740258 - BP-HZN-2179MDL00740290 |
| 60476 | NA | Document: BP's 2006 Audit of Halliburton's Lafayette Lab | HAL_1266228 - HAL_1266241 |
| 60477 | 01/??/10 | Document: January 2010 Audit of Halliburton's Lab | HAL_0501906 |
| 60478 | 5/4/2010 | Document: Hazardous Work Contract between BP and Halliburton (May 2010) | HAL_0114604 - HAL_0114605 |
| 60479 | 4/15/2002 | Document: Cobb, Maki, and Sabins, Method Predicts Foamed-Cement Compressive Strength Under Temperature, Pressure. Oil & Gas Journal | HAL_1266242 - HAL_1266244 |
| 60480 | NA | Document: Halliburton Global Lab Best Practices Part 2 | HAL_0677545 - HAL_0677598 |
| 60481 | 2/12/2002 | Document: U.S. Pat. No. 6,345,535 | CSI(30b6)2-11444 - CSI(30b6)2-11451 |
| 60482 | NA | Document: DeRozieres, Jean, et al., Foamed Cement Characterization under Downhole Conditions and its Impact on Job Design. SPE Production Engineering, 1991 | HAL_1266245 - HAL_1266252 |
| 60483 | NA | Document: Vargo, Richard, et al., Improved Deepwater Cementing Practices, Help Reduce Nonproductive Time. IADC/SPE 99141 | HAL_1266253 - HAL_1266261 |
| 60484 | NA | Document: Orban, J.A., et al., Specific Mixing Energy: A Key Factor for Cement Slurry Quality. SPE 15578, 1986. | HAL_1266262 - HAL_1266269 |
| 60485 | 3/4/2004 | Document: Gonzales, Manuel Eduardo, et al., Increasing Effective Fracture Gradients by Managing Wellbore Temperatures. SPE 87217 | HAL_1266270 - HAL_1266283 |
| 60486 | NA | Document: Halliburton, Deepwater Primary Cementing: Beyond the Shallow Water Flows | HAL_0045340 - HAL_0045449 |
| 60487 | NA | Document: Halliburton, US Land Offshore Cementing Work Methods | HAL_1266284 - HAL_1266736 |
| 60488 | NA | Document: API Cooperative Testing 2000-2010 | HAL_1246195 - HAL_1246247 |

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 60489 | NA | Document: API Recommended Practice 65 - First Edition | BP-HZN-2179MDL00740292 - BP-HZN-2179MDL00740343 |
| 60490 | NA | Document: API Recommended Practice 65 - Part 2 | BP-HZN-2179MDL00380158 - BP-HZN-2179MDL00380261 |
| 60491 | 00/00/1981 | Document: Ripley, H.E., et al., Ultra-low Density Cementing Compositions. SPE 81-01-06 | HAL_1262523 - HAL_1262531 |
| 60492 | 3/11/1996 | Document: Benge, et al., Foamed Cement Job Successful in Deep HTHP Offshore Well. Oil & Gas Journal | HAL_0047232 - HAL_0047236 |
| 60493 | NA | Document: Kopp, Kevin, et al., Foamed Cement v. Conventional Cement for Zonal Isolation: Case Histories. SPE 62895 | HAL_0532340 - HAL_0532348 |
| 60494 | 4/6/2004 | Document: Halliburton, EZ-Flow Technology Bulletin | HAL_0612435 - HAL_0612441 |
| 60495 | 4/18/1999 | Document: Halliburton, D-Air 3000L Technology Bulletin | HAL_0612442 - HAL_0612444 |
| 60496 | 08/0/2007 | Document: Halliburton, Potassium Chloride Brochure | HAL_0531922 - HAL_0531926 |
| 60497 | 1/4/2010 | Document: Halliburton, Material Safety Data Sheet | HAL_1262532 - HAL_1262534 |
| 60498 | 00/00/1998 | Document: Halliburton, SSA-1 Strength Stabilizing Agent Brochure | BP-HZN-BLY00169399 - BP-HZN-BLY00169400 |
| 60499 | 00/00/1999 | Document: Halliburton, SSA-2 Coarse Silica Flour Brochure | HAL_1262535 - HAL_1262536 |
| 60500 | 04/00/2008 | Manual: Halliburton, Foam Cementing Operations Manual | HAL_1266737 - HAL_1266742 |
| 60501 | NA | Document: Cementing Materials A through Z | HAL_0676434 - HAL_0676775 |
| 60502 | 7/5/2001 | Report: Halliburton Internal Memorandum, Project Report:  Evaluate Foam Compressive Strength Correlation | HAL_1246437 - HAL_1246455 |
| 60503 | 4/19/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: RE: Updated Info for Prod Casing Job, with attachment | HAL_0011088 - HAL_0011090 |
| 60504 | 11/8/2010 | Document: The National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Hearing Transcript | HAL_0506948 - HAL_0507095 |
| 60505 | 11/00/1990 | Document: Gerke, Richard, Study of Bulk Cement Handling and Testing Procedures. SPE 14196 | HAL_1266743 - HAL_1266750 |
| 60506 | 1/26/2011 | Website: Minutes of API Cooperative Testing Subcommittee Meeting - http://mycommittees.api.org/standards/ecs/sc10/meeting%20materials/2011/11sc10winterminutes.pdf | HAL_1266751 - HAL_1266800 |
| 60507 | 08/00/2010 | Report: 2010 API Cooperative Testing Final Report on Compressive Strength | HAL_1246195 - HAL_1246247 |
| 60508 | NA | Document: Figure 1:  Cement Hydration Process | LEWIS EXPERT REPORT |
| 60509 | NA | Photograph: Figure 2:  Pictures of Foamed Cement | LEWIS EXPERT REPORT |
| 60510 | NA | Document: Figure 3:  Surfactant (ZoneSealant 2000) deactivates defoamer (D-Air 3000) | LEWIS EXPERT REPORT |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 60511 | NA | Chart: Figure 4: 0.08 and 0.09 Gallon/Sack UCA Charts | LEWIS EXPERT REPORT |
| 60512 | 12/9/1998 | Document: Drilling Contract RBS-8D Semisubmersible Drilling Unit, between Vastar Resources, Inc. and R&B Falcon Drilling Co., Contract No. 980249 | BP-HZN-2179MDL00056656 - BP-HZN-2179MDL00056936 |
| 60513 | 5/31/2010 | Email - From: Norman Wong To: Fereidoun Abbassian Subject: MBI Hearing Transcripts | BP-HZN-BLY00294035 - BP-HZN-BLY00294036 |
| 60514 | 6/8/2010 | Email - From: Paul Dias To: Fereidoun Abbassian Subject: Assignment/Paul Dias BOP systems | BP-HZN-BLY00294350 - BP-HZN-BLY00294351 |
| 60515 | 5/27/2010 | Document: Questions from Fereidoun Abbassian May 27th | BP-HZN-BLY00294352 - BP-HZN-BLY00294359 |
| 60516 | 00/00/2002 | Document: Cameron 2002 Replacement Parts Catalog | BP-HZN-BLY00366307 - BP-HZN-BLY00366448 |
| 60517 | 10/11/2004 | Letter: Letter Agreement for Conversion of VBR to a Test Ram between Transocean and BP | BP-HZN-CEC030029 - BP-HZN-CEC030030 |
| 60518 | 1/21/2008 | Document: Cameron Engineering Bulletin re Shearing Capabilities of Cameron Shear Rams | DEC077-006509 - DEC077- |
| 60519 | 8/26/2011 | Report: Perkin, G.S. Expert Report | |
| 60520 | 9/1/2004 | Manual: API Recommended Practice 53 Third Edition, March 1997, Reaffirmed September 1, 2004, Recommended Practices for Blowout Prevention Equipment Systems for Drilling Wells | PSC-MDL2179-011038 - PSC-MDL2179-011119 |
| 60521 | NA | Document: Code of Federal Regulations Title 30 Part 250 Oil and Gas and Sulphur Operations in the Outer Continental Shelf, Subpart D ("30 CFR § 250") | |
| 60522 | 06/00/1962 | Document: Lubinski, A., Althouse, W.S., and Logan, J.L., "Helical Buckling of Tubing Sealed in Packers," JPT 655-70, June 1962. | HAL_1263198 - HAL_1263213 |
| 60523 | 00/00/1987 | Document: Kulak, Geoffrey L., Fisher, John W., and Struik, John H.A., Guide to Design Criteria for Bolted and Riveted Joints, 2nd Ed (9780471837916), Wiley-Interscience. 1987. | HAL_1263214 - HAL_1263558 |
| 60524 | 4/11/1975 | Document: Deutschman, Aaron D., Michels, Walter J., Wilson, Charles E., Machine Design: Theory and Practice. Prentice Hall, 1st Ed. April 11, 1975. | |
| 60525 | 00/00/1975 | Document: Deutschman, Aaron D., Michels, Walter J., Wilson, Charles E., Machine Design: Theory and Practice. MacMillan Publishing, 1975. | |
| 60526 | 8/8/2011 | Document: Stevick, G.R., Proposed Revision to para.302.3.1(b) Shear and Bearing Allowable Stress Basis, Correspondence to the ASME Piping Code Mechanical Design Committee Members | HAL_1266801 - HAL_1266804 |
| 60527 | 00/00/1998 | Document: Norton, R.L., Machine Design, an Integrated Approach, Prentice-Hall, 1998. | |
| 60528 | 00/00/1976 | Document: Higdon, A., et al., Mechanics of Materials, 3rd Ed., John Wiley & Sons, 1976. | |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 60529 | 4/14/2010 | Document: MODU Condition Assessment Deepwater Horizon, ModuSpec USA, Inc. 4/1-14/2010 | TRN-USCG_MMS-00038609 - TRN-USCG_MMS-00038695 |
| 60530 | NA | Document: Figure 1:  The DWH BOP | STEVICK EXPERT REPORT |
| 60531 | NA | Document: Figure 2:  The Cameron BSR used in the DWH BOP | STEVICK EXPERT REPORT |
| 60532 | NA | Document: Figure 3:  Model of the DWH BOP BSR from the Net Norske Veritas ("DNV") | STEVICK EXPERT REPORT |
| 60533 | NA | Document: Figure 4:  Model of the DWH and BOP from the DNV Report | STEVICK EXPERT REPORT |
| 60534 | NA | Document: Figure 5:  Top view of the DNV finite element analysis reconstruction of the BSR | STEVICK EXPERT REPORT |
| 60535 | NA | Document: Figure 6:  Image of laser scan model of the drill pipe and BSR blocks | STEVICK EXPERT REPORT |
| 60536 | NA | Document:  Figure 7:  Image of laser scan model of the drill pipe and BSR blocks | STEVICK EXPERT REPORT |
| 60537 | NA | Document: Figure 8:  Partially Closed Position of the Upper and Lower BSR Blocks | STEVICK EXPERT REPORT |
| 60538 | NA | Document: Figure 9:  BSR CAD model | STEVICK EXPERT REPORT |
| 60539 | 4/12/2010 | Document: Halliburton Cementing Lab Results - Primary | BP-HZN-2179MDL00250688 - BP-HZN-2179MDL00250689 |
| 60540 | 11/23/2009 | Email - From: Erick Cunningham To: Daryl Kellingray - Subject: RE: Pilor/Field blend actual analysis | BP-HZN-2179MDL00606188 - BP-HZN-2179MDL00606194 |
| 60541 | 00/00/2006 | Document: Nelson, E.B., Guillot, D. (Eds.), Well Cementing, Second Edition (2006) | BP-HZN-2179MDL00622788 - BP-HZN-2179MDL00623575 |
| 60542 | NA | Document: Nitrified Cementing Review | BP-HZN-2179MDL03050842 - BP-HZN-2179MDL03050844 |
| 60543 | NA | Document: N2 Job Summaries | BP-HZN-BLY00174219 - BP-HZN-BLY00174221 |
| 60544 | 4/18/2010 | Document: Halliburton 9 7/8" X 7" Production Casing | BP-HZN-CEC021441 - BP-HZN-CEC021452 |
| 60545 | 4/18/2010 | Document: Halliburton 9.875" X 7" Foamed Production Casing Post Job Report | BP-HZN-MBI00013417 - BP-HZN-MBI00013430 |
| 60546 | 4/18/2010 | Report: Halliburton 9 7/8" X 7" Production Casing Design Report for Brian Morel | BP-HZN-MBI00128722 - BP-HZN-MBI00128754 |
| 60547 | NA | Document: Fritz Oilfield Products Cementing Product Sheet | CSI(30b6)2-29754 - CSI(30b6)2-29756 |
| 60548 | NA | Document: Chemplex C-41P Product Datasheet | CSI(30b6)2-29892 |
| 60549 | 4/2/2010 | Document: Halliburton 9 7/8" X 7" Production Casing | HAL_0009306 - HAL_0009316 |
| 60550 | 4/8/2010 | Document: Halliburton Cementing Lab Results - Spacer | HAL_0009699 - HAL_0009701 |

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 60551 | 4/15/2010 | Report: Halliburton 9 7/8" X 7" Production Casing Design Report for Brian Morel | HAL_0010699 - HAL_0010720 |
| 60552 | 4/12/2010 | Document: Halliburton Cementing Lab Results - Primary | HAL_0010868 - HAL_0010869 |
| 60553 | 4/18/2010 | Email - From: Jesse Gagliano To: Cupit and others - Subject: Updated info for Prod Casing Job | HAL_0011089 - HAL_0011090 |
| 60554 | 4/20/2010 | Report:  Halliburton 9.875" X 7" Foamed Production Casing Post Job Report (HAL_0028538) | HAL_0028532 - HAL_0028545 |
| 60555 | 4/12/2010 | Document: Halliburton Cementing Lab Results - Primary | HAL_0028709 - HAL_0028712 |
| 60556 | 4/12/2010 | Document: Halliburton Cementing Lab Results - Primary | HAL_0044651 - HAL_0044652 |
| 60557 | ??/??/04 | Document: Use of Foamed Cement in Deep Water Angola, SPE IADC 91662 - 2004 | HAL_0044652 - HAL_0045767 |
| 60558 | 3/11/1995 | Document: Oil & Gas Journal - Foamed cement job successful in deep HTHP offshore well | HAL_0047232 - HAL_0047236 |
| 60559 | 4/18/2010 | Document: Halliburton 9 7/8" X 7" Production Casing | HAL_0048782 - HAL_0048812 |
| 60560 | 00/00/1996 | Document: Benge, G., Cement Testing: Guide to Common Cement Tests, Their Meaning and Reliability, MEPTEC Drilling, 1996 | HAL_0131323 - HAL_0131346 |
| 60561 | 4/17/2010 | Report: Halliburton 9 7/8" X 7" Production Casing Design Report for Brian Morel (Version 5) | HAL_0540529 - HAL_0540540 |
| 60562 | 4/12/2010 | Report: Halliburton 9 7/8" X 7" Production Casing Design Report for Brian Morel (Version 3) | HAL_0542442 - HAL_0542452 |
| 60563 | 10/1/2002 | Document: API Specification 10A, Twenty-third Edition, April 2002 | HAL_1138242 - HAL_1138184 - |
| 60564 | 4/20/2010 | Report: Transocean IADC Daily Drilling Report | TRN-MDL-00011518 - TRN-MDL-00011522 |
| 60565 | 8/2/2011 | Report: JIT Macondo Well Cement 60% Foam Stability Report | HAL_0044651 - HAL_0044652 |
| 60566 | 7/1/2010 | Document: 30 C.F.R. § 250.421 - casing and cementing requirements by type of casing string | |
| 60567 | 1/26/2011 | Document: Minutes of API Cooperative Testing Subcommittee Meeting | HAL_1246145 - HAL_1246194 |
| 60568 | 2/10/2010 | Document: Halliburton Cementing Lab Results - Lead | HAL_1139540 - HAL_1139543 |
| 60569 | 2/10/2010 | Document: Cement Lab Weigh-up Sheet, 651121/1 | HAL_1072047 - HAL_1072049 |
| 60570 | 2/12/2010 | Document: Cement Lab Weigh-up Sheet, 65112/2 | HAL_1072050 - HAL_1072052 |
| 60571 | 2/12/2010 | Document: Cement Lab Weigh-up Sheet, 65112/3 (907.27 g Blend Weight) | HAL_1072053 - HAL_1072055 |
| 60572 | 2/12/2010 | Document: Cement Lab Weigh-up Sheet, 65112/3 (907.27 g Blend Weight) | HAL_1139571 - HAL_1139576 |
| 60573 | 2/16/2010 | Document: Cement Lab Weigh-up Sheet, 65112/3 | HAL_1072062 - HAL_1072064 |
| 60574 | 2/16/2010 | Document: Cement Lab Weigh-up Sheet, 65112/3 | HAL_1072062 -HAL_1072064 |
| 60575 | 4/12/2010 | Document: Halliburton Cementing Lab Results - Primary | BP-HZN-2179MDL00250688 - BP-HZN-2179MDL00250689 |
| 60576 | 4/13/2010 | Report: Cement Lab Weigh-up Sheet, 74909/1 | HAL_1127154 - HAL_1127160 |
| 60577 | 4/15/2010 | Report: Cement Lab Weigh-up Sheet, 73909/2 | HAL_1127164 - HAL_1127167 |
| 60578 | 4/16/2010 | Report: Cement Lab Weigh-up Sheet, 73909/2 | HAL_1127168 - HAL_1127170 |
| 60579 | 4/16/2010 | Report: Cement Lab Weigh-up Sheet, 73909/1 | HAL_1127161 - HAL_1127163 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 60580 | 4/17/2010 | Report: Cement Lab Weigh-up Sheet, 73909/1 | HAL_1127161 - HAL_1127163 |
| 60581 | 5/28/2010 | Report: Cement Lab Weigh-up Sheet, 81447/1 | HAL_1131373 - HAL_1131378 |
| 60582 | 4/18/2010 | Report: Halliburton 9 7/8" X 7" Production Casing Design Report for Brian Morel | HAL_1073062 - HAL_1073094 |
| 60583 | 4/13/2010 | Document: 73909_1 April 13 Weigh Up.pdf | HAL_1127154 - HAL_1127160 |
| 60584 | 4/17/2010 | Document: 73909_1 April 17 Weigh Up.pdf | HAL_1127161 - HAL_1127163 |
| 60585 | 4/15/2010 | Document: 73909_1 Lab Results Sent April 15.pdf | HAL_0010620;HAL_0010641 - HAL_0010642 |
| 60586 | 4/17/2010 | Document: 73909_1 Lab Results Sent April 17.pdf | BP-HZN-MBI00128542 - BP-HZN-MBI00128543 |
| 60587 | 4/15/2010 | Document: 73909_2 April 15 Weigh Up.pdf | HAL_1127164 - HAL_1127167 |
| 60588 | 4/16/2010 | Document: 73909_2 April 16 Weigh Up.pdf | HAL_1127168 - HAL_1127170 |
| 60589 | 4/26/2010 | Document: 73909_2 Lab Results April 26.pdf | BP-HZN-2179MDL00250688 - BP-HZN-2179MDL00250689 |
| 60590 | 4/18/2010 | Document: 73909_2 Lab Results Sent April 18.pdf | HAL_0011088 - HAL_0011089 |
| 60591 | 4/26/2010 | Document: 73909_2 Lab Results Sent April 26.pdf | HAL_0028708 - HAL_0028709 |
| 60592 | 2/10/2010 | Document: 65112_1 Feb 10 Weigh Up.pdf | HAL_1072047 - HAL_1072049 |
| 60593 | 2/12/2010 | Document: 65112_2 Feb 12 Weigh Up.pdf | HAL_1072050 - HAL_1072052 |
| 60594 | 2/12/2010 | Document: 65112_3 Feb 12 AM Weigh Up.pdf | HAL_1072053 - HAL_1072055 |
| 60595 | 2/12/2010 | Document: 65112_3 Feb 12 PM Weigh Up.pdf | HAL_1139571 - HAL_1139576 |
| 60596 | 2/16/2010 | Document: 65112_3 Feb 16 Weigh Up.pdf | HAL_1072062 - HAL_1072064 |
| 60597 | 4/1/2010 | Document: 65112_3 Lab Results Sent April 1.pdf | HAL_0008628 - HAL_0008629 |
| 60598 | 3/8/2010 | Document: 65112_3 Lab Results Sent March 8.pdf | HAL_0026194 - HAL_0026198 |
| 60599 | NA | Document: 65112_3 Lab Results.pdf | HAL_0549537 - HAL_0549540 |
| 60600 | NA | Manual: Integrated Materials and Construction Practices for Concrete Pavements: A State-of-the-Practice Manual | HAL_1251980 - HAL_1252329 |
| 60601 | 00/00/1997 | Document: Taylor, H.F.W., Cement Chemistry, Second Edition. 1997. | |
| 60602 | 00/00/2003 | Document: Mindess, S., Young,  J.F. and Darwin, D., Concrete. Second Edition, Prentice Hall, 2003. | |
| 60603 | 00/00/1997 | Document: Vlachou, P.V., and Piau, J.M.,  The Influence Of The Shear Field On The Microstructural And Chemical Evolution Of An Oil Well Cement Slurry And Its Rheological Impact.  Cement and Concrete Research,  Vol. 27, No. 6, (pp. 869-881), 1997. | |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 60604 | 00/00/2008 | Document: Johnston, K., et al., Cementing Under Pressure in Well-Kill Operations: A Case History from the Eastern Mediterranean Sea.  SPE Drilling & Completion, 23(2), (pp. 176-183), | |
| 60605 | NA | Document: Di Lullo, G., and Rae, Ph.,  Cements for Long Term Isolation - Design Optimization by Computer Modeling and Prediction, SPE 62745, (pp. 11-13), 2000. | |
| 60606 | 00/00/2004 | Document: Odler, Ivan, Hydration, Setting and Hardening of Portland Cement.  Peter Hewlett (Ed.), Lea's Chemistry of Cement and Concrete, Fourth Edition, (pp. 288-289), 2004. | |
| 60607 | 00/00/1990 | Document: Nelson, E.B., Baret, J.F., and Michaux, M., Cement Additives and Mechanism Of Action.  E.B. Nelson (Ed.), Well Cementing, (pp. 3-1-3-37), 1990. | BP-HZN-2179MDL00622859 - BP-HZN-2179MDL00622901 |
| 60608 | 6/26/2011 | Report: Birch Report | |
| 60609 | 4/14/2010 | Report: 9.875 X 7 Prod Casing Design Report - April 14 1010 AM.pdf | HAL_0859089 - HAL_0859107 |
| 60610 | 4/15/2010 | Report: 9.875 X 7 Prod Casing Design Report - April 15 330 PM.pdf | HAL_0859089 - HAL_0859107 |
| 60611 | 4/15/2010 | Report: 9.875 X 7 Prod Casing Design Report - April 15 1107 AM.pdf | HAL_1071868 - HAL_1071886 |
| 60612 | 4/16/2010 | Report: 9.875 X 7 Prod Casing Design Report - April 16 612 PM.pdf | HAL_1073028 - HAL_1073049 |
| 60613 | 4/18/2010 | Report: 9.875 X 7 Prod Casing Design Report - April 18 1125 AM.pdf | HAL_1073062 - HAL_1073094 |
| 60614 | 4/2/2010 | Document: April 2, 2010 - Macondo_MC 252_ 9 78 X 7 Prod Casing_v2_CustomerCopy.pdf | HAL_1046954 - HAL_1046964 |
| 60615 | 4/12/2010 | Document: April 12, 2010 - Macondo_MC 252_ 9 78 X 7 Prod Casing_v3_CustomerCopy.pdf | HAL_1047280 - HAL_1047290 |
| 60616 | 4/15/2010 | Document: April 15, 2010 - Macondo_MC 252_ 9 78 X 7 Prod Casing_v4_CustomerCopy.pdf | HAL_1047459 - HAL_1047470 |
| 60617 | 4/17/2010 | Document: April 17, 2010 - Macondo_MC 252_ 9 78 X 7 Prod Casing_v5_CustomerCopy.pdf | HAL_1047212 - HAL_1047223 |
| 60618 | 4/18/2010 | Document: April 18, 2010 - Macondo_MC 252_ 9 78 X 7 Prod Casing_v6_CustomerCopy.pdf | HAL_1068276 - HAL_1068287 |
| 60619 | 4/17/2010 | Document: Cement Lab Weigh-Up Sheet | HAL_DOJ_0000042 - HAL_DOJ_0000044 |
| 60620 | 07/??/05 | Document: ANSI/API Recommended Practice 10B-2 (Formerly 10B), Recommended Practice for Testing Well Cements | HAL_1068405 - HAL_1068597 |
| 60621 | 04/00/2010 | Document: US Land-Offshore Cementing Work Methods | HAL_0116541 - HAL_0116892 |
| 60622 | 4/1/1998 | Manual: Foam Cementing Operations Manual | HAL_0046635 - HAL_0046728 |
| 60623 | 11/1/2009 | Document: GOM Drilling and Completions | HAL_0046635 - HAL_0046728 |
| 60624 | 4/20/2010 | Email - From: Brian Morel To: GregoryWalz and others  - Subject: Nitrogen Cement Team | BP-HZN-MBI 00129140 - BP-HZN-MBI 00129140 |
| 60625 | 4/16/2008 | Document: Zonal Isolation Requirements during Drilling Operations and Well Abandonment and Suspension | BP-HZN-2179MDL00269659 - BP-HZN-2179MDL00269673 |
| 60626 | 4/7/2011 | Document: Review of Macondo #1 7" x 9-7/8" Production Casing Cementation | TRN-INV-03406254 - TRN-INV-03406309 |

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 60627 | 4/6/2010 | Document: Future Challenges of Drilling Fluids and Their Rheological Measurements, 2010 AADE Fluids Conference and Exhibition | |
| 60628 | 06/00/2003 | Document: Cement: Its Chemistry and Properties, Journal of Chemical Education, Vol. 80, No. 6 (2003) | |
| 60629 | 06/00/2007 | Document: Drilling Training Alliance Cementing Manual | BP-HZN-2179MDL00732112 - BP-HZN-2179MDL00732387 |
| 60630 | 02/00/2003 | Manual: Foam Cementing on the Eldfisk Field: A Case Study, SPE 79912 (2003) | BP-HZN-BLY00103843 - BP-HZN-BLY00103856 |
| 60631 | 11/00/2010 | Manual: Global Laboratory Best Practices, Vol. 2, Section 3 | HAL_0676434 - HAL_0676775 |
| 60632 | 06/00/2004 | Manual: Global Laboratory Best Practices, Vol. 1, Section 1 | HAL_0675800 - HAL_0675805 |
| 60633 | 01/00/1999 | Manual: Global Laboratory Best Practices, Vol. 2, Section 2 | HAL_0675958 - HAL_0676433 |
| 60634 | 01/00/1999 | Manual: Global Laboratory Best Practices, Vol. 3, Section 8 | HAL_0676786 - HAL_0676913 |
| 60635 | 09/00/2009 | Manual: Global Laboratory Best Practices, Vol. 3, Section 2 | HAL_0676914 - HAL_0677065 |
| 60636 | 01/00/1999 | Manual: Global Laboratory Best Practices, Vol. 3, Section 3 | HAL_0670666 - HAL_0670196 |
| 60637 | 01/00/1999 | Manual: Global Laboratory Best Practices, Vol. 3, Section 4 | HAL_0677197 - HAL_0677414 |
| 60638 | 07/00/2009 | Manual: Global Laboratory Best Practices, Vol. 4, Section 1 | HAL_0677423 - HAL_0677544 |
| 60639 | 07/00/2009 | Manual: Global Laboratory Best Practices, Vol. 4, Section 2 | HAL_0677545 - HAL_0677598 |
| 60640 | 07/00/2009 | Manual: Global Laboratory Best Practices, Vol. 4, Section 2 | HAL_0677599 - HAL_0677852 |
| 60654 | 3/19/2010 | Email - From: Kate Paine to Robert Bodek- Subject: RE: Document: Lesson Learned - Plan forward:  Macondo | BP-HZN-2179MDL00025882 - BP-HZN-2179MDL00025884 |
| 60655 | NA | Document: Notes of interview of Greg Walz | BP-HZN-BLY00061325 - BP-HZN-BLY00061325 |
| 60656 | 4/7/2010 | Report: Daily Operations Report - Parnters (Drilling) | BP-HZN-BLY00129256 - BP-HZN-BLY00129257 |
| 60657 | NA | Document: BP MC 252 #15T00BP01 - Macondo Prospect, 7" x 9-7/8" Interval | BP-HZN-MBI00127552 - BP-HZN-MBI00127552 |
| 60658 | 4/19/2010 | Report: Daily Drilling Report No. 512100-000033-1 | BP-HZN-MBI00136940 - BP-HZN-MBI00136945 |
| 60659 | 8/26/2011 | Report: Expert Report of Bea-Gale (Pls), 08-26-11 | |
| 60660 | 8/26/2011 | Report: Expert Report of David Pritchard (Pls), 08-26-11 | |
| 60661 | 4/16/2010 | Document: BP Macondo Prospect, Mud Weight | HAL_1022433 - HAL_1022433 |
| 60662 | 8/31/2011 | Document: Huffman, Dr. Alan (USA) | |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 60663 | NA | Document: NOAA Bibliography | HAL_1252330 - HAL_1252353 |
| 60664 | NA | Document: BP Incident Investigation GDP 4.4-0002 | |
| 60665 | NA | Document: BP Compensation Practices/Incentive Pay Documents | BP-HZN-2179MDL03086101 |
| 60666 | NA | Document: BP Compensation Practices/Incentive Pay Documents | BP-HZN-2179MDL03277888 |
| 60667 | 8/18/2003 | Report: Major Incident Investigation Report, BP Grangemouth, Scotland  29th May-10th June 2000, HSE and Scottish Environment Protection Agency (Aug. 18, 2003) | HAL_1252354 - HAL_1252524 |
| 60668 | NA | Report: Alaska Department of Environmental Conservation: GC-2 Oil Transit Line Release Situation Report 1 (2008) | HAL_1252525 - HAL_1252526 |
| 60669 | NA | Website: BP Brand & Log Webpage, http://www.bp.com/sectiongenericarticle.do?Categoryid=9014508&contentid=7027677 | BP-HZN-BLY00205082 - BP-HZN-BLY00205086 |
| 60670 | NA | Document: OSHA Fact Sheet on BP 2009 Monitoring Inspection (2009) | HAL_1252529 - HAL_1252530 |
| 60671 | 8/26/2010 | Article: "Panel Presses BP Exploration & Production Inc., BP America Production Company and BP p.l.c. on Its Safety Record" | HAL_1252531 - HAL_1252532 |
| 60672 | 7/10/2010 | Article: "Senators Rap BP Exploration & Production Inc., BP America Production Company and BP p.l.c. Official for Record of OSHA Violations" | HAL_1252533 - HAL_1252535 |
| 60673 | 7/3/2006 | Article: "BP Exploration & Production Inc., BP America Production Company and BP p.l.c.'s Aggressive Trading Culture Comes to Surface" | HAL_1252536 - HAL_1252537 |
| 60674 | 7/3/2011 | Article: "Return of Lord Oil Slick: Why has Cameron International Corporation Handed Lord Browne such a Key Job?" | HAL_1252538 - HAL_1252546 |
| 60675 | 9/23/2009 | Article: "OSHA Warns BP Exploration & Production Inc., BP America Production Company and BP p.l.c. Failed to Make Safety Changes," Galveston Count Daily News | HAL_1252547 - HAL_1252548 |
| 60676 | 3/10/2007 | Article: "BP Exploration & Production Inc., BP America Production Company and BP p.l.c. Braced for Damning Report into Fatal Errors at Texas City Refinery," The Observer | HAL_1252549 - HAL_1252551 |
| 60677 | 8/13/1998 | Article:  "Culture of Amoco, Industry May Be Forever Changed," Chicago Tribune | HAL_1252552 - HAL_1252554 |
| 60678 | NA | Bergin, Tom. Spills and Spin: The Inside Story of BP Exploration & Production Inc., BP America Production Company and BP p.l.c.. Random House Business Books, 2011. | |
| 60679 | NA | Steffy, Loren C., Drowning in Oil. McGraw-Hill, 2011. | |
| 60680 | NA | Reed, Stanley & Fitzgerald, Alison, In Too Deep, BP Exploration & Production Inc., BP America Production Company and BP p.l.c. and the Drilling Race that Took it Down. John Wiley & Sons, 2011. | |
| 60681 | NA | Read, Colin, BP Exploration & Production Inc., BP America Production Company and BP p.l.c. and the Macondo Spill: The Complete Story. Palgrave Macmillan, 2011. | |

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 60682 | NA | Cavnar, Bob, Disaster on the Horizon. Chelsea Green, 2010. | |
| 60683 | NA | Hopkins, Andrew, Failure to Learn. CCH Australia Limited, 2008. | |
| 60684 | NA | Center for Chemical Process Safety of the American Institute of Chemical Engineers, Guidelines for Technical Management of Chemical Process Safety. American Institute of Chemical Engineers, 1989. | |
| 60685 | NA | Report: OGE, HSE Management Guidelines for Working together in a Contract Environment, Report No. 6.63/291, Sept. 1999 | HAL_1252555 - HAL_1252614 |
| 60686 | NA | Article: Cullen, The Hon Lord, The Public Enquiry into the Piper Alpha Disaster. Her Majesty's Stationary Office, 1990. | HAL_1252615 - HAL_1252621 |
| 60687 | NA | Article: Primrose, "The HSE Management System in Practice-Implementation." SPE 35826, | HAL_1252622 - HAL_1252629 |
| 60688 | NA | Website: Exxon-Mobil, Operations Integrity Management System 5-15 http://www.exxonmobil.com/Corporate/Files/OIMS_Framework_Brochure.pdf | HAL_1252630 - HAL_1252649 |
| 60689 | NA | Article: Flynn, "HSE Leadership - One Company's Process Safety Journey." SPE 126584, 2010. | HAL_1252650 - HAL_1252656 |
| 60690 | NA | Article: "The Report of the BP U.S. Refineries Independent Safety Review Panel" | BP-HZN-2179MDL01022710 - BP-HZN-2179MDL01023083 |
| 60691 | NA | Report: International Association of Oil and Gas Producers Guidelines for the Development and Application of Health, Safety and Environmental Management Systems, Report No. 6.36/210 (1994) | HAL_1252657 - HAL_1252703 |
| 60692 | NA | Manual: Safety Management Manual (SSM). International Civil Aviation Organization, Doc 9859, 2d Ed, 2009. | HAL_1252704 - HAL_1252967 |
| 60693 | NA | Document: Annex 6 - Operation of Aircraft (Amdt 33-B), International Civil Aviation Organization (2006) | HAL_1252968 - HAL_1252977 |
| 60694 | NA | Document: BP, Operations Management System | HAL_1252978 - HAL_1252979 |
| 60695 | NA | Powerpoint: Energy Institute Risk Assessment Matrix PowerPoint Presentation Website: http://www.energyinst.org.uk/heartsandminds/ram.cfm | HAL_1252980 - HAL_1252982 |
| 60696 | NA | Document: Energy Institute Risk Assessment Matrix Brochure Sample Pages | HAL_1252983 - HAL_1252984 |
| 60697 | NA | Document: Annex 13 - Safety Management SARPs (Amdt 12B) | HAL_1252985 - HAL_1252992 |
| 60698 | 3/8/2011 | Article: "Bob Dudley: BP Exploration & Production Inc., BP America Production Company and BP p.l.c. is Sorry. BP Exploration & Production Inc., BP America Production Company and BP p.l.c. Gets It." Politico.com | HAL_1252993 - HAL_1252994 |
| 60699 | 1/17/2007 | Article: "BP Exploration & Production Inc., BP America Production Company and BP p.l.c. Failed on Safety, Report Says," Washington Post | HAL_1252995 - HAL_1252997 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 60700 | NA | Document: Shell Aircraft International - Safety Management Systems, Doc 52661 26 (2005) | HAL_1252998 - HAL_1253041 |
| 60701 | NA | Document: Risk Assessment Matrix - Bringing it to Life, Energy Institute | HAL_1253042 - HAL_1253043 |
| 60702 | 10/29/2009 | Document: US Dept of Labor Citation and Notification of Penalty to BP, Inspection No. 311962674 | HAL_1253044 - HAL_1253170 |
| 60703 | NA | Document: Shell Contractor HSE Handbook | HAL_1253171 - HAL_1253244 |
| 60704 | NA | Document: HSE Management Procedure - Audit, Petroleum Development Oman LLC (2001) | HAL_1253245 - HAL_1253253 |
| 60705 | NA | Report: "Investigation Report - Refinery Explosion and Fire" | HAL_1253254 - HAL_1253594 |
| 60706 | NA | Article: "BP's Failure to Debias: Underscoring the Importance of Behavioral Finance" | HAL_1253595 - HAL_1253636 |
| 60707 | NA | Article: "Increasing Risk: 1 A Definition" | HAL_1253637 - HAL_1253674 |
| 60708 | 2/21/2008 | Document: United States v. BP Products North American Inc., Crim., H-07-434, 2008WL501321 (S.D. Tex. Feb. 21, 2008) | |
| 60709 | NA | Document: OGP Upstream Companies | HAL_1253675 - HAL_1253676 |
| 60710 | NA | Document: Organizational Culture, Chapter 16 | HAL_1253677 - HAL_1253704 |
| 60711 | 11/1/2009 | Manual: BP GoM Drilling and Completions:  GoM D&C Operating Plan/Local OMS Manual | BP-HZN-MBI00193448 - BP-HZN-MBI00193520 |
| 60712 | 3/6/2010 | Report: March 2010 BP Daily Operations Reports | BP-HZN-CEC011730 - BP-HZN-CEC011735 |
| 60713 | 3/7/2010 | Report: March 2010 BP Daily Operations Reports | BP-HZN-CEC011736 - BP-HZN-CEC011741 |
| 60714 | 3/8/2010 | Report: March 2010 BP Daily Operations Reports | BP-HZN-2179MDL0059283 - BP-HZN-2179MDL0059288 |
| 60715 | 3/9/2010 | Report: March 2010 BP Daily Operations Reports | BP-HZN-CEC011748 - BP-HZN-CEC011752 |
| 60716 | 3/10/2010 | Report: March 2010 BP Daily Operations Reports | BP-HZN-2179MDL00059081 - BP-HZN-2179MDL00059086 |
| 60717 | 3/1/2010 | Report: 2010.03.01 Daily Drilling Report | BP-HZN-2179MDL00060762 - BP-HZN-2179MDL00060765 |
| 60718 | 3/2/2010 | Report: 2010.03.02 Daily Drilling Report | BP-HZN-2179MDL00060771 - BP-HZN-2179MDL00060773 |
| 60719 | 3/3/2010 | Report: 2010.03.03 Daily Drilling Report | TRN-MDL-00026166 - TRN-MDL-00026168 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 60720 | 3/4/2010 | Report: 2010.03.04 Daily Drilling Report | TRN-MDL-00600427 - TRN-MDL-00600429 |
| 60721 | 3/4/2010 | Report: 2010.03.05 Daily Drilling Report | BP-HZN-2179MDL00060795 - BP-HZN-217900060798 |
| 60722 | 3/6/2010 | Report: 2010.03.06 Daily Drilling Report | TRN-MDL-00600420 - TRN-MDL-00600422 |
| 60723 | 3/7/2010 | Report: 2010.03.07 Daily Drilling Report | BP-HZN-2179MDL00060812 - BP-HZN-2179MDL00060814 |
| 60724 | 3/8/2010 | Report: 2010.03.08 Daily Drilling Report | BP-HZN-OSC00004094 - BP-HZN-OSC00004096 |
| 60725 | 3/9/2010 | Report: 2010.03.09 Daily Drilling Report | BP-HZN-FIN00000102 - BP-HZN-FIN00000105 |
| 60726 | 3/10/2010 | Report: 2010.03.10 Daily Drilling Report | BP-HZN-2179MDL00060837 - BP-HZN-2179MDL00060839 |
| 60727 | 3/11/2010 | Report: 2010.03.11 Daily Drilling Report | BP-HZN-2179MDL00060845 - BP-HZN-2179MDL00060847 |
| 60728 | 3/12/2010 | Report: 2010.03.12 Daily Drilling Report | BP-HZN-2179MDL00060853 - BP-HZN-2179MDL00060856 |
| 60729 | 3/13/2010 | Report: 2010.03.13 Daily Drilling Report | TRN-INV-00138973 - TRN-INV-00138975 |
| 60730 | 3/14/2010 | Report: 2010.03.14 Daily Drilling Report | TRN-MDL-00600801 - TRN-MDL-00600803 |
| 60731 | 3/15/2010 | Report: 2010.03.15 Daily Drilling Report | BP-HZN-CEC-019140 - BP-HZN-CEC-019142 |
| 60732 | 3/16/2010 | Report: 2010.03.16 Daily Drilling Report | BP-HZN-2179MDL00060883 - BP-HZN-2179MDL00060885 |
| 60733 | 3/17/2010 | Report: 2010.03.17 Daily Drilling Report | BP-HZN-2179MDL00060890 - BP-HZN-2179MDL00060892 |
| 60734 | 3/18/2010 | Report: 2010.03.18 Daily Drilling Report | BP-HZN-2179MDL00060898 - BP-HZN-2179MDL00060900 |
| 60735 | 3/19/2010 | Report: 2010.03.19 Daily Drilling Report | BP-HZN-2179MDL00060904 - BP-HZN-2179MDL00060906 |

EXHIBIT A

## Halliburton Energy Services, Inc's
## Third Amended Good Faith Trial Exhibit List

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 60736 | 3/20/2010 | Report: 2010.03.20 Daily Drilling Report | BP-HZN-2179MDL00060910 - BP-HZN-2179MDL00060912 |
| 60737 | 3/21/2010 | Report: 2010.03.21 Daily Drilling Report | BP-HZN-2179MDL00060916 - BP-HZN-2179MDL00060918 |
| 60738 | 3/22/2010 | Report: 2010.03.22 Daily Drilling Report | BP-HZN-2179MDL00060922 - BP-HZN-2179MDL00060924 |
| 60739 | 3/23/2010 | Report: 2010.03.23 Daily Drilling Report | BP-HZN-2179MDL00060929 - BP-HZN-2179MDL00060931 |
| 60740 | 3/24/2010 | Report: 2010.03.24 Daily Drilling Report | BP-HZN-2179MDL00060935 - BP-HZN-2179MDL00060937 |
| 60741 | 3/25/2010 | Report: 2010.03.25 Daily Drilling Report | BP-HZN-2179MDL00060941 - BP-HZN-2179MDL00060943 |
| 60742 | 3/26/2010 | Report: 2010.03.26 Daily Drilling Report | BP-HZN-2179MDL00060947 - BP-HZN-2179MDL00060949 |
| 60743 | 3/27/2010 | Report: 2010.03.27 Daily Drilling Report | BP-HZN-2179MDL00060953 - BP-HZN-2179MDL00060955 |
| 60744 | 3/28/2010 | Report: 2010.03.28 Daily Drilling Report | BP-HZN-2179MDL00060959 - BP-HZN-2179MDL00060961 |
| 60745 | 3/29/2010 | Report: 2010.03.29 Daily Drilling Report | BP-HZN-2179MDL00060962 - BP-HZN-2179MDL00060964 |
| 60746 | 3/30/2010 | Report: 2010.03.30 Daily Drilling Report | BP-HZN-2179MDL00060965 - BP-HZN-2179MDL00060967 |
| 60747 | 3/31/2010 | Report: 2010.03.31 Daily Drilling Report | BP-HZN-2179MDL00060968 - BP-HZN-2179MDL00060970 |
| 60748 | 4/14/2010 | Report: 2010.04.14 IADC Daily Drilling Report | TRN-MDL-00011491 - TRN-MDL-00011494 |
| 60749 | 4/15/2010 | Report: 2010.04.15 IADC Daily Drilling Report | TRN-MDL-00011495 - TRN-MDL-00011498 |
| 60750 | 4/16/2010 | Report: 2010.04.16 IADC Daily Drilling Report | TRN-MDL-00011499 - TRN-MDL-00011502 |
| 60751 | 4/17/2010 | Report: 2010.04.17 IADC Daily Drilling Report | TRN-MDL-00011503 - TRN-MDL-00011507 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 60752 | 4/18/2010 | Report: 2010.04.18 IADC Daily Drilling Report | TRN-MDL-00011508 - TRN-MDL-00011511 |
| 60753 | 4/19/2010 | Report: 2010.04.19 IADC Daily Drilling Report | TRN-MDL-00011512 - TRN-MDL-00011517 |
| 60754 | 4/20/2010 | Report: 2010.04.20 IADC Daily Drilling Report | TRN-MDL-00011518 - TRN-MDL-00011522 |
| 60755 | NA | Document: Cement Equipment Card | BP-HZN-2179MDL02406934 - BP-HZN-2179MDL02406934 |
| 60756 | NA | Stop for Safety Presentation | BP-HZN-2179MDL02658629 - BP-HZN-2179MDL02658636 |
| 60757 | NA | Bow Tie Documents | BP-HZN-2179MDL00352383 - BP-HZN-2179MDL00352390 |
| 60758 | NA | Presentation: GOM - D&C Major Hazard and Risk Management | BP-HZN-2179MDL00665965 - BP-HZN-2179MDL00666037 |
| 60759 | NA | Presentation: Introduction to North America Gas | BP-HZN-2179MDL00969019 - BP-HZN-2179MDL00969053 |
| 60760 | NA | Document: Royal Dutch Shell (RDS) | BP-HZN-2179MDL00970767 - BP-HZN-2179MDL00970806 |
| 60761 | 7/21/2010 | Report: GOM Risk Management Policy | BP-HZN-2179MDL01334301 - BP-HZN-2179MDL01334304 |
| 60762 | 7/7/2008 | Document: Selection of Hazard Evaluation & Risk Assesment Techniques | BP-HZN-2179MDL01334589 - BP-HZN-2179MDL01334661 |
| 60763 | NA | Document: Guidance on Practice for Major Hazard and Rsik | BP-HZN-2179MDL01335856 - BP-HZN-2179MDL01335894 |
| 60764 | NA | Document: Royal Dutch Shell (RDS) | BP-HZN-2179MDL02396914 - BP-HZN-2179MDL02396953 |
| 60765 | NA | Presentation: MMS Introduction to BP's Kaskida IFT | BP-HZN-2179MDL02819520 - BP-HZN-2179MDL02819601 |
| 60766 | NA | Presentation: Kaskida DST-Style Short Term Well Test, 15k BOPs | BP-HZN-2179MDL03392198 - BP-HZN-2179MDL03392245 |
| 60767 | NA | Document: Gulf of Mexico SPU Risk Management Policy | BP-HZN-2179MDL03530796 - BP-HZN-2179MDL03530830 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 60768 | 1/22/2007 | Document: Guidance on Practice for Major Hazard and Risk Register Development | BP-HZN-2179MDL03543568 - BP-HZN-2179MDL03543598 |
| 60769 | 11/26/2010 | Presentation: OGP Capping & Containment Management Committee Meeting | BP-HZN-2179MDL03758806 - BP-HZN-2179MDL03758903 |
| 60770 | 01/00/2010 | Document: OGP Global Industry Response Sub-Group | BP-HZN-2179MDL03761967 - BP-HZN-2179MDL03762047 |
| 60771 | NA | Manual: Mobile Offshore Drilling Units | HAL_1178359 - HAL_1178486 |
| 60772 | 7/31/2009 | Report: Energy Report Beaufort Sea Drilling Risk Study | TRN-MDL-00104814864 |
| 60773 | NA | Email - From: Murray Auchincloss To: Andy Hopwood and others - Subject: FW: Propulica article in advance of tonight's TV documentary | BP-HZN-2179MDL03085806 - BP-HZN-2179MDL03085816 |
| 60774 | NA | Article: Hopkins, Management Walkarounds: Lessons from the Gulf of Mexico Oil Well Blowout. Working Paper 79, Australian National University National Center for OHS Regulation, | HAL_1253705 - HAL_1253717 |
| 60775 | NA | Document: Wagenaar & Groeneweg, Accidents at Sea: Multiple Causes and Impossible Consequences. International Journal of Man-Machine Studies, 1987. | HAL_1253718 - HAL_1253729 |
| 60776 | NA | Wagenaar, The Cause of Impossible Accidents. The Sixth Duijker Lecture, University of Amsterdam, 1986. | |
| 60777 | 2/7/2010 | Document: Testimony of Joint USCG_BOEM Investigation | HAL_1253730 - HAL_1254314 |
| 60778 | 7/10/2010 | Document: 2010 07 10 AM Testimony of Joint USCG_BOEM Investigation | HAL_1254315 - HAL_1254598 |
| 60779 | 11/9/2011 | Document: 2010 11 09 National Oil Spill Commission Meeting Transcripts | HAL_1254599 - HAL_1254695 |
| 60780 | 5/17/2010 | Presentation: Project Spacer Draft 1.0 | BP-HZN-BLY00047099 - BP-HZN-BLY00047120 |
| 60781 | 4/16/2010 | Email - From: John Guide To: David Sims and others- Subject: FW: Additional Centralizers | BP-HZN-CEC0022433 - BP-HZN-CEC0022434 |
| 60782 | NA | Email- From Jesse Gagliano To: Mark Hafle and others- Subject: OptiCem Report, with attachment | BP-HZN-MBI00126815 - BP-HZN-MBI00126834 |
| 60783 | NA | Article:Shefrin, Cervellati, BP Exploration & Production Inc., BP America Production Company and BP p.l.c.'s Failure to Debias: Underscoring the Importance of Behavioral Corporate Finance. Quarterly Journal of Finance, Vol. 1, No. 1, 2011. | HAL_1254696 - HAL_1254737 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 60784 | NA | Helmreich, Merritt, & Helmreich, Wilhelm, The Evolution of Crew Resource Management Training in Commercial Aviation. Journal of Aviation Psychology. | HAL_1254738 - HAL_1254748 |
| 60785 | NA | Document: ExxonMobil - Operations Integrity Management System | HAL_1254749 - HAL_1254768 |
| 60786 | 2/3/2009 | Press Release: February 3, 2009 | HAL_1254769 - HAL_1254770 |
| 60787 | 00/00/2007 | Report: BP Sustainability Report 2007 | BP-HZN-2179MDL04958808 - BP-HZN-2179MDL04958851 |
| 60788 | NA | Document: Building Process Safety Culture, Tools to Enhance Process Safety Performance | PSC-MDL217902179 - PSC-MDL217902084 |
| 60789 | 01/00/2011 | Document: Deepwater Horizon Study Group Working Paper, Jan. 2011 | HAL_1254771 - HAL_1254796 |
| 60790 | 00/00/1974 | Document: Flixborough Explosion (NyproUK) Accident Summary, 1974 | HAL_1254797 - HAL_1254798 |
| 60791 | 01/00/2007 | Report: The Baker Panel Report, January 2007 | BP-HZN-2179MDL01022710 - BP-HZN-2179MDL01023083 |
| 60792 | NA | Document: BP Group Risk Register | BP-HZN-2179MDL03998216 |
| 60793 | 12/9/2005 | Report: Fatal Accident Investigation Final Report - Texas City 12-09-05 | BP-HZN-BLY00188729 |
| 60794 | 5/12/2005 | Report: Fatal Accident Investigation Interim Report - Texas City 05-12-05 | BP-HZN-BLY00109373 |
| 60795 | 5/17/2005 | Press Release: 5/17/05 | BP-HZN-2179MDL03968012 |
| 60796 | 5/17/2005 | Document: Remarks of Ross J. Pillari 5/17/05 | BP-HZN-2179MDL03968016 |
| 60797 | NA | Document: Commitment to Safety | BP-HZN-2179MDL03017814 |
| 60798 | NA | Manual: Deepwater Horizon Emergency Response Manual Vol. I | BP-HZN-BLY00033869 |
| 60799 | NA | Manual:  Deepwater Horizon Emergency Response Manual Vol. II | BP-HZN-BLY0003424 - BP-HZN-BLY00034503 |
| 60800 | NA | Manual:  Deepwater Horizon Operating  Manual Vol. I, Sec. 1 - 5 | BP-HZN-BLY00034605 - BP-HZN-BLY00034831 |
| 60801 | NA | Manual:  Deepwater Horizon Operating  Manual Vol. I, Sec. 6 - 10 | BP-HZN-BLY00034832 - BP-HZN-BLY00035242 |
| 60802 | NA | Document:  Incident Management | BP-HZN-2179MDL00064435 - BP-HZN-2179MDL00064462 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 60803 | NA | Document:   Incident Reporting | BP-HZN-2179MDL03555042 - BP-HZN-2179MDL03555070 |
| 60804 | NA | Document: Beyond the Best Common Process Handbook | BP-HZN-2179MDL00333308 - BP-HZN-2179MDL00333497- |
| 60805 | NA | Document: Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services | HAL_0114492 - HAL_0114600 |
| 60806 | 5/27/2010 | Document: 2010 05 27 Testimony of Joint USCG_BOEM Investigation | HAL_1254799 - HAL_1255148 |
| 60807 | 5/28/2010 | Document: 2010 05 28 Testimony of Joint USCG_BOEM Investigation | HAL_1255149 - HAL_1255155 |
| 60808 | 5/28/2010 | Document: 2010 05 28 Testimony of Joint USCG_BOEM Investigation | TRN-MDL-01103409 - TRN-MDL-01103497 |
| 60809 | 5/29/2010 | Document: 2010 05 29 Testimony of Joint USCG_BOEM Investigation | TRN-MDL-01103409 - TRN-MDL-01103497 |
| 60810 | 7/20/2010 | Document: 2010 07 20 Testimony of Joint USCG_BOEM Investigation | HAL_1255561 - HAL_1256435 |
| 60811 | 7/22/2010 | Document: 2010 07 22 Testimony of Joint USCG_BOEM Investigation | HAL_1256436 - HAL_1257352 |
| 60812 | 7/23/2010 | Document: 2010 07 23 Testimony of Joint USCG_BOEM Investigation | HAL_1257353 - HAL_1258176 |
| 60813 | 8/25/2010 | Document: 2010 08 25 Testimony of Joint USCG_BOEM Investigation | HAL_1258177 - HAL_1258693 |
| 60814 | 8/26/2010 | Document: 2010 08 26 Testimony of Joint USCG_BOEM Investigation | HAL_1258694 - HAL_1259234 |
| 60815 | 8/27/2010 | Document: 2010 08 27 Testimony of Joint USCG_BOEM Investigation | HAL_1259235 - HAL_1259605 |
| 60816 | 12/8/2010 | Document: 2010 12 08 PM Testimony of Joint USCG_BOEM Investigation | HAL_1259606 - HAL_1259914 |
| 60817 | 4/7/2011 | Document: 2011 04 07 AM Testimony of Joint USCG_BOEM Investigation | HAL_1259915 - HAL_1260137 |
| 60818 | 4/7/2011 | Document: 2011 04 07 PM Testimony of Joint USCG_BOEM Investigation | HAL_1260138 - HAL_1260251 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 60819 | 4/20/2010 | Email - From: Nathanial Chaisson To: Jesse Gagliano - Subject: BP/Horizon/OptiCem RT | HAL_0502596 |
| 60820 | 1/16/2007 | Document: Statements by John Browne, Jan. 16, 2007 | HAL_1260252 - HAL_1260255 |
| 60821 | NA | Report: U.S. Chemical Safety and Hazard Investigation Board, 2005-04-1-TX, Investigation Report Refinery and Explosion and Fire | HAL_1260256 |
| 60822 | 00/00/2009 | Document: Structured for Success, BP Magazine, Issue 3 2009 | HAL_1260597 - HAL_1260603 |
| 60823 | 05/00/2007 | Document: Thinking about Process Safety Indicators. Working Paper 53, May 2007. | HAL_1260604 - HAL_1260619 |
| 60824 | 10/14/2011 | Website:www.ogp.org.uk/aboutOGP/companies.asp | HAL_1260620 - HAL_1260621 |
| 60825 | 10/14/2011 | Website: www.bp.com/sectiongenericarticle.do?categoryId=90145088&contentId=7027677 | HAL_1260622 - HAL_1260623 |
| 60826 | NA | Website: http://www.kfunigraz.ac.at/iimwww/iimwww/orgculture.pdf  Chapter 16: Organizational Culture | HAL_1260624 - HAL_1260651 |
| 60827 | NA | Document: BP Gulf DC OMS Gap Assessment | BP-HZN-2179MDL03438252 |
| 60827 | NA | Document: BP GoM DC OMS Gap Assessment | BP-HZN-2179MDL03438252 |
| 60827 | NA | Document: BP GoM DC OMS Gap Assessment | BP-HZN-2179MDL03438252 - BP-HZN-2179MDL03438253 |
| 60827 | NA | Document: BP GoM DC OMS Gap Assessment | BP-HZN-2179MDL03438251 - BP-HZN-2179MDL03438252 |
| 60828 | NA | Document: Risk Register for Project Macondo | BP-HZN-2179MDL00670193 |
| 60829 | 6/9/2010 | Email-From: David Sims To: Marshall Malstri-Subject: Macondo Risk Register.xls, with | BP-HZN-BLY00145653 |
| 60830 | 11/3/2008 | Document: BP Operating Management System Framework, Part 1:  An Overview of OMS | BP-HZN-2179MDL00333196 - BP-HZN-2179MDL00333211 |
| 60831 | 6/22/2010 | Email-From: Kent Corser To: Tony Brock and others- Subject: FW: John Guide email capture, with attachments | BP-HZN-BLY00097030 |
| 60832 | NA | Report: Environmental and Social Report, BP Amoco 45 (1998) | HAL_1260652 - HAL_1260704 |
| 60833 | 3/8/2010 | Document: BP Daily Operations Report - Partners (Drilling) | BP-HZN-2179MDL00059283 - BP-HZN-2179MDL00059288 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 60834 | 7/26/2010 | Memo: BP Technical Memorandum | BP-HZN-BLY00082874 - BP-HZN-BLY00082914 |
| 60835 | 3/9/2010 | Email - From: Allison Crane To: Willaim Mitchell - Subject: FW: Macondo - 11 7/8: Commitments - 03-08-2010 - Need SR For Rig Prep | BP-HZN-2179MDL00009082 - BP-HZN-2179MDL00009083 |
| 60836 | 3/18/2010 | Report: Daily Operations Report | BP-HZN-2179MDL00402707 - BP-HZN-2179MDL00402712 |
| 60837 | NA | Report: BP Daily Drilling Report | BP-HZN-2179MDL00609713 - BP-HZN-2179MDL00609719 |
| 60838 | NA | Report:  BP Daily Operations Report | BP-HZN-2179MDL01259283 |
| 60839 | 7/7/2008 | Document: BP Group Recommended Practice Selection of Hazard Evaluation and Risk Assessment Techniques 3-1.0001 | BP-HZN-2179MDL01995480 |
| 60840 | 3/27/2010 | Report:  Daily Drilling Report | BP-HZN-CEC011845 - BP-HZN-CEC011851 |
| 60841 | 3/28/2010 | Report:  Daily Operations Report | BP-HZN-CEC011852 - BP-HZN-CEC011856 |
| 60842 | 4/20/2010 | Email - From: Brian Morel  To: Don Vindrine and others - Subject: Subject: Ops Note | BP-HZN-CEC020165 - BP-HZN-CEC020210 |
| 60843 | 4/9/2010 | Email-From David Sims To: Kemper Howe and others-Subject: Nile and Kaskida 180 day clock | BP-HZN-MBI00123225 |
| 60844 | 4/16/2010 | Email-From: Dale Morrison To: David Sims-Subject: RE: Nile and Kaskida 180 day clock, with attachments | BP-HZN-MBI00127785 |
| 60845 | 10/17/2011 | Report: Expert Report Morris Burch | |
| 60846 | 10/17/2011 | Report: Expert Report of Adam Bourgoyne | |
| 60847 | 10/17/2011 | Report: Expert Report of Andrew Mitchell | |
| 60848 | 10/17/2011 | Report: Expert Report of Arthur Zatarain | |
| 60849 | 10/17/2011 | Report: Expert Report of Chuck Schoennagel | |
| 60850 | 10/17/2011 | Report: Expert Report of Cliff Knight | |
| 60851 | 10/17/2011 | Report: Expert Report of David B. Lewis | |
| 60852 | 10/17/2011 | Report: Expert Report of David Bolado | |
| 60853 | 10/17/2011 | Report: Expert Report of David Calvert | |
| 60854 | 10/17/2011 | Report: Expert Report of David O'Donnell | |
| 60855 | 10/17/2011 | Report: Expert Report of Donald Weintritt | |
| 60856 | 10/17/2011 | Report: Expert Report of Forrest Earl Shanks | |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 60857 | 10/17/2011 | Report: Expert Report of Fred Sabins | |
| 60858 | 10/17/2011 | Report: Expert Report of Frederick Beck | |
| 60859 | 10/17/2011 | Report: Expert Report of Glen Stevick | |
| 60860 | 10/17/2011 | Report: Expert Report of Gordon R. Cain | |
| 60861 | 10/17/2011 | Report: Expert Report of Gregory McCormack | |
| 60863 | 10/17/2011 | Report: Expert Report of Ian Frigaard | |
| 60864 | 10/17/2011 | Report: Expert Report of J R Batte | |
| 60865 | 10/17/2011 | Report: Expert Report of J.J. Azar PhD | |
| 60866 | 10/17/2011 | Report: Expert Report of John Hughett | |
| 60867 | 10/17/2011 | Report: Expert Report of John W. Barker, with Appendices | |
| 60868 | 10/17/2011 | Report: Expert Report of Joseph P Quoyeser | |
| 60869 | 10/17/2011 | Report: Expert Report of Kathleen Sutcliffe, with Appendices | |
| 60870 | 10/17/2011 | Report: Expert Report of L.V. McGuire | |
| 60871 | 10/17/2011 | Report: Expert Report of Marion Woolie | |
| 60872 | 10/17/2011 | Report: Expert Report of Morten Emilsen | |
| 60873 | 10/17/2011 | Report: Expert Report of Patrick Hudson | |
| 60874 | 10/17/2011 | Report: Expert Report of Paul Dias | |
| 60875 | 10/17/2011 | Report: Expert Report of Richard Strickland | |
| 60876 | 10/17/2011 | Report: Expert Report of Robert D Grace | |
| 60877 | 10/17/2011 | Report: Expert Report of Roger Vernon | |
| 60878 | 10/17/2011 | Report: Expert Report of Sam Lewis | |
| 60879 | 10/17/2011 | Report: Expert Report of William Abel | |
| 60880 | 10/17/2011 | Report: Expert Report of William Wecker | |
| 60881 | 4/26/1991 | Article: Prevention of Accidents Involving Hazardous Substances: The Role of the Human Factor in Plant Operation. The Human Factor, OECD Discussion Document. | HAL_1260652 - HAL_1260764 |
| 60882 | 10/5/2005 | Article: Lawrie, Matthew, Parker, Dianne & Hudson, Patrick, Investigating Employees Perceptions of a Framework of Safety Culture Maturity. Elsevier, 2005. | BP-HZN-2179MDL04958852 - BP-HZN-2179MDL04958869 |
| 60883 | 10/10/2005 | Article: Lawrie, Matthew, Parker, Dianne & Hudson, Patrick, A Framework for Understanding the Development of Organizational Safety Culture. | HAL_1260765 - HAL_1260776 |
| 60884 | 5/16/2007 | Article: Baltimore & Campbell, BP Exploration & Production Inc., BP America Production Company and BP p.l.c. Admits Budget a Factor in Alaska Spill. http://uk.reuters.com/article/2007/05/16/uk-bp-alaska-congress-idUKN1619278420070516 | HAL_1260777 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 60885 | 4/12/2010 | Article: Hudson, Patrick, Integrating Organizational Culture into Incident Analyses: Extending the Bow Tie Model. SPE 127180, 2010. | BP-HZN-2179MDL04969404 - BP-HZN-2179MDL04969416 |
| 60886 | 4/12/2010 | Document: Hudson, Patrick, Moving from Investigating to Analyzing Incidents: Supporting Organizational Learning. SPE 127182, 2010. | BP-HZN-2179MDL04955898 - BP-HZN-2179MDL04955910 |
| 60887 | 6/17/2010 | Report: Borthwick, Commissioner David, Report of the Montara Commission of Inquiry. Commonwealth of Australia, 2010. | PSC-MDL2179029232 - PSC-MDL2179029626 |
| 60888 | 11/4/2011 | Article: "BP Exploration & Production Inc., BP America Production Company and BP p.l.c. to Pay $50 Million to Settle State Blast Claim," Houston Cronicle | HAL_1260778 - HAL_1260780 |
| 60889 | 00/00/2007 | Article: The Report of the BP U.S. Refineries Independent Safety Review Panel | BP-HZN-2179MDL01022710 - BP-HZN-2179MDL01023083 |
| 60890 | 00/00/2010 | Article: Flynn, Steven, HSE Leadership - One Company's Process Safety Journey. SPE 126584, 2010. | BP-HZN-2179MDL04958905 - BP-HZN-2179MDL04958911 |
| 60891 | 01/00/2001 | Article: Hudson, Patrick, Profiling Safety Culture: The OGP Interview Study. | HAL_1260781 - HAL_1260793 |
| 60892 | 01/00/2011 | Article: Pritchard & Lacey, Deepwater Well Complexity - The New Domain. | HAL_1260794 - HAL_1260813 |
| 60893 | 05/00/2011 | Document: OGP Deepwater Wells Global Industry Response Group Recommendations | HAL_1260814 - HAL_1260853 |
| 60894 | 07/00/2007 | Article: Hudson, Patrick, Implementing a Safety Culture in a Major Multi-national. | HAL_1260854 - HAL_1260880 |
| 60895 | 12/00/2003 | Article: Seeing Yourself as Others See You, Shell Exploration and Production. | HAL_1260881 - HAL_1260883 |
| 60896 | 00/00/1997 | Document: Reason, James, Managing the Risks or Organizational Accidents. Ashgate Publishing Limited, 1997. | |
| 60897 | NA | Website: Booz Allen Website | HAL_1260884 - HAL_1260884 |
| 60898 | NA | Website: Energy Institute | HAL_1260885 - HAL_1260886 |
| 60899 | NA | Website: Human Factors | HAL_1260887 - HAL_1260887 |
| 60900 | NA | Website: OGP | HAL_1260888 - HAL_1260888 |
| 60901 | NA | Article: Hudson, Patrick, Safety Culture - Theory and Practice, Hudson. Center for Safety | HAL_1260889 - HAL_1260900 |
| 60902 | NA | Article: Hudson, Patrick, Safety Management and Safety Culture The Long, Hard and Winding Road. | HAL_1260901 - HAL_1260924 |
| 60903 | NA | Article: Hudson, Patrick, Understanding Safety Management in the Context of Organizational Culture. | HAL_1260925 - HAL_1260942 |
| 60904 | 00/00/2007 | PowerPoint: Measuring and Becoming a Safety Culture | HAL_1266201 - HAL_1266213 |
| 60905 | 10/17/2011 | Report: Expert Report of Kevin Trahan (Cameron) | |
| 60906 | 10/25/2011 | Report: Expert Report Prepared for M-I LLC by George H. Medley, Jr., P.E. | |
| 60907 | 10/17/2011 | Report: Expert Report of Brent J. Lirette on Behalf of Weatherford U.S., L.P. | |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 60908 | 9/23/2011 | Report: Expert Report of Greg Childs, Blowout Preventer (BOP) | |
| 60909 | NA | Photograph: Hughett Rebuttal Figure 2:  Plan view of Macondo Well from Above | |
| 60910 | NA | Photograph: Hughett Rebuttal Figure 3:  The Well Path of the "Straight" Macondo Well Casing String Will Cause A Low Standoff Without Proper Centralization | |
| 60911 | 4/16/2010 | Report: BP Daily Operations Report - Partners (Completion) | BP-HZN-2179MDL00003541 - BP-HZN-2179MDL00003545 |
| 60912 | 4/19/2010 | Report: BP Daily Operations Report - Partners (Completion) | BP-HZN-2179MDL00004012 - BP-HZN-2179MDL00004018 |
| 60913 | 4/15/2010 | Email - From Brian Morel To: Jesse Gagliano and others - Subject: RE: OptiCem Report | BP-HZN-2179MDL00249844 - BP-HZN-2179MDL00249847 |
| 60914 | 5/10/2010 | Email - From: Warren Winters To: Fred Sabins and others - Subject: Updated: Centralizer Depths and Permeable Zones | BP-HZN-BLY00134469 - BP-HZN-BLY00134472 |
| 60915 | 7/15/2010 | Report: CSI Technologies, Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control | BP-HZN-BLY00174922 - BP-HZN-BLY00175056 |
| 60916 | 5/2/2010 | Document: BP's Horizon Incident Investigation Team Organizational Chart | BP-HZN-BLY00319705 - BP-HZN-BLY00319705 |
| 60917 | 5/11/2010 | Email - From: Warren Winters To: David Brown and aothers - Subject: RE: Updated: Centralizer Depths and Permeable Zones | CSI(30b6)00177 - CSI(30b6)00180 |
| 60918 | 5/2/2010 | Email - From: Larry Watters To: Fred Sabins - Subject: Data Files for GoM Incident Investigation - NT03 | CSI(30b6)04988 - CSI(30b6)04989 |
| 60919 | 5/17/2010 | Email - From David Brown To: Warren Winters - Subject: FW: CSI Technologies | CSI(30b6)08080 - |
| 60920 | 5/21/2010 | Report: CSI Technologies, OptiCem Analysis | CSI(30b6)08092 - |
| 60921 | 6/8/2010 | Email - From Fred Sabins To: Anthony Febbraro and others - Subject: FW: Feedback on CSI report draft | CSI(30b6)13876 - CSI(30b6)13878 |
| 60922 | 6/15/2010 | Report: CSI Technologies, Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control | CSI(30b6)2-25573 - CSI(30b6)2-25676 |
| 60923 | NA | Report: BP's CSI Modified Files: CSI Modified 10-24 A-Macondo Prospect MC 252 #1 - 9.875 X 7 prod Casing.adi CSI Modified 10-24 B-Macondo Prospect MC 252 #1 - 9.875 X 7 prod Casing.adi CSI File used in Expert Report-Macondo Prospect MC 252 #1 - 9.875 X 7 prod Casing.adi | |
| 60925 | 11/7/2011 | Report: Rebuttal Expert Report of Richard F. Strickland, P.E., Ph.D. | |
| 60926 | NA | Data: CSI3-Macondo - 17468.adi | |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 60927 | NA | Data: CSI3-Macondo - 17720.adi | |
| 60928 | NA | Data: CSI3-Macondo - 17790.adi | |
| 60929 | NA | Data: CSI3-Macondo - 18062.adi | |
| 60930 | NA | Data: CSI3-Macondo - 18140.adi | |
| 60931 | NA | Data: CSI3-Macondo - 18212.adi | |
| 60932 | NA | Data: CSI3-Macondo non-compress 17468.adi | |
| 60933 | NA | Data: CSI3-Macondo non-compress 17720.adi | |
| 60934 | NA | Data: CSI3-Macondo non-compress 17790.adi | |
| 60935 | NA | Data: CSI3-Macondo non-compress 18062.adi | |
| 60936 | NA | Data: CSI3-Macondo non-compress 18140.adi | |
| 60937 | NA | Data: CSI3-Macondo non-compress 18212.adi | |
| 60938 | NA | Data: CSI4-Macondo - 17468 ft.adi | |
| 60939 | NA | Data: CSI4-Macondo - 17720 ft.adi | |
| 60940 | NA | Data: CSI4-Macondo - 17790 ft.adi | |
| 60941 | NA | Data: CSI4-Macondo - 18062 ft.adi | |
| 60942 | NA | Data: CSI4-Macondo - 18140 ft.adi | |
| 60943 | NA | Data: CSI4-Macondo - 18212 ft.adi | |
| 60944 | NA | Data: CSI4-Macondo non-copress 17468.adi | |
| 60945 | NA | Data: CSI4-Macondo non-copress 17720.adi | |
| 60946 | NA | Data: CSI4-Macondo non-copress 17790.adi | |
| 60947 | NA | Data: CSI4-Macondo non-copress 18062.adi | |
| 60948 | NA | Data: CSI4-Macondo non-copress 18140.adi | |
| 60949 | NA | Data: CSI4-Macondo non-copress 18212.adi | |
| 60950 | NA | Data: CSI-Macondo 17720.adi | |
| 60951 | NA | Data: CSI-Macondo 17790.adi | |
| 60952 | NA | Data: CSI-Macondo 18062.adi | |
| 60953 | NA | Data: CSI-Macondo 18140.adi | |
| 60954 | NA | Data: CSI-Macondo 18212.adi | |
| 60955 | NA | Data: CSI-Macondo non-compress 29 gel.adi | |
| 60956 | NA | Data: CSI-Macondo non-compress 50 gel.adi | |
| 60957 | NA | Data: CSI-Macondo non-compress 100 gel.adi | |
| 60958 | NA | Data: CSI-Macondo non-compress 150 gel.adi | |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 60959 | NA | Data: CSI-Macondo non-compress 200 gel.adi | |
| 60960 | NA | Data: CSI-Macondo non-compress 17720.adi | |
| 60961 | NA | Data: CSI-Macondo non-compress 17790.adi | |
| 60962 | NA | Data: CSI-Macondo non-compress 18062.adi | |
| 60963 | NA | Data: CSI-Macondo non-compress 18140.adi | |
| 60964 | NA | Data: CSI-Macondo non-compress 18212.adi | |
| 60965 | NA | Photograph: Bolado Rebuttal Figure 1:  Zones identified in Bly Report | |
| 60966 | NA | Photograph: Bolado Rebuttal Figure 2:  Flow Potentials in Mr. Sabins' OptiCem Model | |
| 60967 | NA | Photograph: Bolado Rebuttal Figure 3:  Screen shot of Mr. Sabins' OptiCem model as produced | |
| 60968 | NA | Photograph: Bolado Rebuttal Figure 4:  Screen shots of pore pressure inputs in CSI3 and CSI4 OptiCem models | |
| 60969 | NA | Photograph: Bolado Rebuttal Figure 5:  Screen shots of CSI3 and CSI4 OptiCem models' flow potentials as produced | |
| 60970 | NA | Photograph: Bolado Rebuttal Figure 6:  Screen shot of Mr. Sabins' final OptiCem model pore pressures as produced | |
| 60971 | NA | Photograph: Bolado Rebuttal Figure 7:  Screen shot of input data from CSI OptiCem in July 15, 2010 report | |
| 60972 | NA | Photograph: Bolado Rebuttal Figure 8:  Flow Potentials of CSI OptiCem models after reversing compressibility | |
| 60973 | NA | Photograph: Bolado Rebuttal Figure 9:  Channeling with 29 lbf/100 ft2 Mud Gel Strength | |
| 60974 | NA | Photograph: Bolado Rebuttal Figure 10:  Channeling with 200 lbf/100 ft2 Mud Gel Strength | |
| 60975 | NA | Photograph: Bolado Rebuttal Figure 11:  Centralizer depths provided by BP | |
| 60976 | 00/00/2006 | Document: Stiles, D., Annular Formation Fluid Migration. E.B. Nelson and Guillot, D. (Eds.), Well Cementing, 2006. | |
| 60977 | 09/00/2006 | Document: Vidick, B., The Search for Alternatives to Screen: Is Permeable Cement an Option? SPE 102185. | HAL_1262537 - HAL_1262543 |
| 60978 | 00/00/1975 | Document: Aldrich, C.H. & Mitchell, J.J., Strength, Permeabilities, and Porosity of Oilwell Foam Cement. Journal of Engineering for Industry, 1975. | |
| 60979 | 00/00/1984 | Document: Halliburton, Foam Cement Technical Bulletin (1984) | HAL_0047196 - HAL_0047202 |
| 60980 | NA | Document: Allouche, M., Guillot, D., Hayman, A., Butsch, R., & Morris, C., Cementing Job Evaluation. E.B. Nelson and D. Guillot (Eds.), Well Cementing. | |
| 60981 | 00/00/1997 | Document: Halliburton, PSLite Technology Bulletin (1997) | HAL_1246119 - HAL_1246122 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 60982 | NA | Document: Rosen, Surfactants and Interfacial Phenomena (2d. Ed.) | |
| 60983 | NA | Report: Halliburton Laboratory Data for Request No. 102472 | HAL_1246426 - HAL_1246429 |
| 60984 | 10/27/2011 | Report: Halliburton Lab Weigh-Up Sheet for Request No. 181800/2 | HAL_1246430 - HAL_1246432 |
| 60985 | NA | Report: Halliburton Lab Weigh-Up Sheet for Request No. 181800/3 | HAL_1246430 - HAL_1246432 |
| 60986 | NA | Document: U.S. Patent No. 5,339,902 | HAL_1262544 - HAL_1262549 |
| 60987 | 6/10/2010 | Report: CoreLab Reservoir Centralization - Volatile Oil Reservoir Fluid Study By Pencor | BP-HZN-2179MDL00063382 - BP-HZN-2179MDL00063382 |
| 60988 | 6/30/2010 | Report: CoreLab Reservoir Centralization - Volatile Oil Reservoir Fluid Study By Pencor Pencor Report | BP-HZN-2179MDL00063084 - BP-HZN-2179MDL00063084 |
| 60989 | 00/00/1960 | Document: Amyx, Bass and Whiting, Petroleum Reservoir Engineering, McGraw-Hill, 1960 | |
| 60990 | NA | Photograph: Figure 1:  Sabins's Theory of Permeable Cement in the Annulus and Shoe Track | STRICKLAND EXPERT |
| 60991 | NA | Photograph: Figure 2:  Oil Influx After 20:00 hours in Rbbl/min | STRICKLAND EXPERT |
| 60992 | NA | Document: Table 1:  Flow Rates Through "Permeable" Cement | STRICKLAND EXPERT |
| 60993 | 5/11/2010 | Document: Handwritten Notes of Brett Cocales Interview | BP-HZN-BLY00061224 - BP-HZN-BLY00061227 |
| 60994 | 4/14/2010 | Report: BP Drilling & Completions MOC Initiate | BP-HZN-CEC021665 - BP-HZN-CEC021667 |
| 60995 | 4/14/2010 | Flow Chart: Macondo Production Casing and | BP-HZN-MBI00143304 - BP-HZN-MBI00143304 |
| 60996 | 1/27/2010 | Document: BP Supplemental Authorization for Expenditure | BP-HZN-MBI00192552 - BP-HZN-MBI00192552 |
| 60997 | 4/14/2010 | Document: BP Authorization for Expenditure | BP-HZN-MBI00192559 - BP-HZN-MBI00192559 |
| 60998 | 01/00/2001 | Manual: Surface Data Logging Core Fundamentals | HAL_0051030 - HAL_0051276 |
| 60999 | 9/16/2010 | Email - From TSC Controls To: Perrin Roller - subject: Flow Line Sensor | TRN-INV-01824082 - TRN-INV-01824082 |
| 61000 | 10/17/2011 | Report: Review of the Production Casing Design for the Macondo Well, Expert Report by David Lewis | HAL_1265117 - HAL_1265194 |
| 61001 | NA | Photograph: Beck Rebuttal, Figure 1 | |
| 61002 | NA | Photograph: Beck Rebuttal, Figure 2 | |
| 61003 | 5/22/2000 | Document: Vastar Resources, Inc. Deepwater Horizon Rig Files, 6.0 BOP Equipment, Volume 2 | BP-HZN-BLY00052579 - BP-HZN-BLY00052579 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 61004 | NA | Document: Cameron Engineering Bulletin 905D | CAM_CIV_0012830 - CAM_CIV_0012831 |
| 61005 | NA | Report: DNV Post-incident testing | DNV IMG_0458 - DNV |
| 61006 | NA | Report: DNV Post-incident testing | DNV2011052708 - DNV2011052708 |
| 61007 | NA | Report: DNV Post-incident testing | DNV2011060642 - DNV2011060642 |
| 61008 | NA | Report: DNV Post-incident testing | DNV2011060643 - DNV2011060643 |
| 61009 | NA | Report: DNV Post-incident testing on solenoid 103Y | DNV2011060743 - DNV2011060743 |
| 61010 | NA | Manual: ASME Boiler and Pressure Vessel Code, Section II, Part D, Ferrous Material Specifications. American Society of Mechanical Engineers, New York:  1992 to 2010 | HAL_1263559 - HAL_1264326 |
| 61011 | 00/00/1969 | Manual: Criteria of the ASME Boiler and Pressure Vessel Code for Design By Analysis in Sections III, and Section VIII, Division 2, American Society of Mechanical Engineers, 1969 | HAL_1264327 - HAL_1264352 |
| 61012 | 8/31/2011 | Report: Expert Report of Dr. Rory Davis (USA) | |
| 61013 | 00/00/1992 | Document: Finnie, I., Stevick, G.R., & Ridgely, J.R., The influence of impingement angle on the erosion of ductile metals by angular abrasive particles. Wear, (pp. 152), 1992. | HAL_1264353 - HAL_1264360 |
| 61014 | 00/00/1997 | Document: Oka, Y.I., Olmogi, H. Hosokawa, T., & Matsumura, M., The impact angle dependence of erosion damage caused by solid particle impact. Wear, 1997. | HAL_1264361 - HAL_1264367 |
| 61015 | 00/00/1992 | Document: Arnoldt, J.C. & Hutchings, I.M., A model for the erosive wear of rubber at oblique impact angles. J. Phys. D:  Appl. Phys. 25, 1992. | HAL_1264368 - HAL_1264376 |
| 61016 | 00/00/2003 | Document: Grace, R.D., Blowout and Well Control Handbook, Gulf Professional Publishing, | |
| 61017 | 00/00/2009 | Document: Drake, L.P., Well Completion Design, Elsevier Science, 2009. | |
| 61018 | 05/00/2006 | Document: French, L.S., Richardson, G.E., Kazanis, E.G., Montgomery, T.M., Bohannon, C.M., & Gravois, M.P., Deepwater Gulf of Mexico 2006: America's Expanding Frontier. OCS Report MMS 2006-022, May 2006, available at http://www.gomr.boemre.gov/homepg/whatsnew/techann/2006/2006-022.pdf | HAL_1264377 - HAL_1264524 |
| 61019 | NA | Document: Shigley, J.E., Mechanical Engineering Design, McGraw Hill, 3rd through 9th Editions, 1977-2010. | |
| 61020 | NA | Photograph: Stevick Rebuttal Figure 1:  Test data measured shear force as a function of pipe cross sectional area | |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 61021 | NA | Photograph: Stevick Rebuttal, Figure 2 | |
| 61022 | NA | Photograph: Stevick Rebuttal, Figure 3 | |
| 61023 | NA | Photograph: Stevick Rebuttal, Figure 4 | |
| 61024 | NA | Photograph: Stevick Rebuttal, Figure 5 | |
| 61025 | NA | Photograph: Stevick Rebuttal, Figure 6 | |
| 61026 | NA | Photograph: Stevick Rebuttal, Figure 7 | |
| 61027 | NA | Photograph: Stevick Rebuttal, Figure 8 | |
| 61028 | NA | Photograph: Stevick Rebuttal, Figure 9 | |
| 61029 | NA | Photograph: Stevick Rebuttal, Figure 10 | |
| 61030 | 06/00/1962 | Document: Lubinski, A., Althouse, W.S., & Logan, J.L., Helical Buckling of Tubing Sealed in Packers. JPT 655-70, June 1962. | HAL_1264525 - HAL_1264540 |
| 61031 | 8/8/2011 | Document: Stevick, G.R., Proposed Revision to Para. 302.3.1(b) Shear and Bearing Allowable Stress Basis, Correspondence to the ASME Piping Code Mechanical Design Committee Members, August 8, 2011. | HAL_1266801 - HAL_1266804 |
| 61032 | 1/21/2008 | Document: Shearing Capabilities of Cameron International Corporation Shear Rams, Engineering Bulletin, EB-702-D, January 21, 2008. | DEO077-006509 - DEO077-006528 |
| 61033 | 00/00/1975 | Document: Deutschman, A.D., Michels, W.A., & Wilson, C.E., Machine Design Theory and Practice. MacMillan Publishing, 1975. | |
| 61034 | 00/00/2008 | Document: Oberg, Erik, Jones, Franklin D., Horton, Holbrook L., McCauley, Christopher J., & Ryffel, Henry H., Machinery's Handbook 27th ed - Industrial Press, 2008. | HAL_1264541 - HAL_1264542 |
| 61035 | 00/00/1987 | Document: Kulak, Geoffery L., Fisher, John W., & Struik, John H., Guide to Design Criteria for Bolted and Riveted Joints, 2nd Edition (9780471837916), Wiley-Interscience, 1987. | HAL_1264543 - HAL_1264887 |
| 61036 | NA | Report: Test results, data, files, lab  notebooks, and records from the DNV forensic analysis and testing of the Deepwater Horizon blowout preventer and its components | HAL_TR_REL_61036 |
| 61037 | NA | Photograph: Pictures and images of the Deepwater Horizon blowout preventer and its components from the DNV forensic analysis and testing | HAL_TR_REL_61037 |
| 61038 | NA | Photograph: Laser scan data and images of the Deepwater Horizon blowout preventer and its components from the DNV forensic analysis, finite element analysis, and testing | |
| 61039 | 4/17/2010 | Email - From Brett Cocales To: Gregory Walz - Subject: RE: Cement Procedures | BP-HZN-2179MDL00081650 - BP-HZN-2179MDL00051652 |
| 61040 | 4/16/2010 | Manual: BP, Guidelines for Cement Design and Operations in DW GoM | BP-HZN-2179MDL00635201 - BP-HZN-2179MDL00635201 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 61041 | 3/12/2010 | Email - From: Erik Cunningham To: Daryl Kellingray - Subject: RE: Deep Water Guidelines, with attachment | BP-HZN-2179MDL00740257 - BP-HZN-2179MDL00740383 |
| 61042 | 12/00/2002 | Manual: Deepwater Cementing Guidelines | BP-HZN-2179MDL00740258 - BP-HZN-2179MDL00740290 |
| 61043 | NA | Report: Cement Blending Action Sheet | BP-HZN-2179MDL00740291 - BP-HZN-2179MDL00740291 |
| 61044 | 8/26/2010 | Email - From: Fred Sabins To: Ken Corser and others  - Subject: CSI Technologies Invoice for BP | BP-HZN-BLY00111229 - BP-HZN-BLY00111230 |
| 61045 | NA | Spreadsheet: CSI Laboratory Testing | CSI(30b6)12300 - |
| 61046 | NA | Manual: Schlumberger, Cementing Materials Manual, http://www.slb.com/services/drilling/cementing/cementing_catalog.aspx | HAL_1262550 - HAL_1262662 |
| 61047 | 00/00/2000 | Manual: Weatherford International, Inc.], Trans-Foam System (2000), www.Weatherford International, Inc.].com | HAL_1262663 - HAL_1262663 |
| 61048 | NA | Manual: Weatherford International, Inc.], Trans-Foam O Brochure, www.Weatherford International, Inc.].com | HAL_1262664 - HAL_1262664 |
| 61049 | 00/00/1982 | Report: Applications of Foam Cement. SPE 11203, 1982. | HAL_1262665 - HAL_1262672 |
| 61050 | 00/00/1981 | Report: Foamed Cement -- A Cement With Many Applications. SPE 9598, 1981. | HAL_1262673 - HAL_1262687 |
| 61051 | NA | Document: Rosen, Surfactants and Interfacial Phenomena (2d. Ed.) | HAL_1262688 - HAL_1263143 |
| 61052 | NA | Report: Halliburton, SA-541 Technology Bulletin | HAL_0045047 - HAL_0045050 |
| 61053 | 11/00/1984 | Report: Halliburton, Foam Cement Technical Bulletin (1984) | HAL_0047196 - HAL_0047202 |
| 61054 | 11/00/1984 | Report: Technical Bulletin No. 52, Foam Cement (Nov. 1984) | HAL_0047196 - HAL_0047202 |
| 61055 | NA | Report: Halliburton, SCR-100L Brochure | HAL_1263144 - HAL_1263145 |
| 61056 | NA | Report: Appendix K to the Bly Report | BP-HZN-BLY00000242 - BP-HZN-BLY00000275 |
| 61057 | NA | Document: Scan Weigh-Up Sheet for Test ID 813603 | HAL_DOJ_0000044 - HAL_DOJ_0000044 |
| 61058 | NA | Report: Lab Report, Request 102472 | HAL_1246426 - HAL_1246429 |
| 61059 | NA | Report: Lab Report, Request 185210 | HAL_1246433 - HAL_1246436 |
| 61060 | NA | Manual: Halliburton, Global Lab Best Practices | CVX80311-00000001 - CVX80311-00000022 |
| 61061 | NA | Document: API committee notes | HAL_1246248 - HAL_1246425 |
| 61062 | NA | Document: SPE 14196 | HAL_1263146 - HAL_1263153 |

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 61063 | NA | Report: Halliburton, ZoneSealant 2000 Brochure | HAL_0045251 - HAL_0045253 |
| 61064 | NA | PowerPoint: General Foam Cement | HAL_1263154 - HAL_1263184 |
| 61065 | NA | Document: Determining static and dynamic properties of foam cement. SPE 20116 | HAL_1263185 - HAL_1263197 |
| 61066 | 3/12/1996 | Report: Halliburton Technology Bulletin No. CMA-96-001 re SA-541 Delayed Hydrating Suspending Aid | HAL_0045047 - HAL_0045050 |
| 61067 | NA | Document: BP, SRP 4.1-000.3, Interpretation of Lab Results | BP-HZN-2179MDL02136569 - BP-HZN-2179MDL02136570 |
| 61068 | NA | Document: Rheology Data: 185210 slurry 1 v 3.pdf 102472 slurry 3 v 4.pdf 181800 slurry 2 v 3.pdf | HAL_1246433 - HAL_1246436 |
| 61069 | NA | Document: Request 102472 Slurry 3 and 4.xlsx | HAL_1246426 - HAL_1246429 |
| 61071 | NA | Email to John Guide re Call | BP-HZN-MBI00222540 - BP-HZN-MBI00222541 |
| 61072 | 4/15/2010 | Email- From: David Sims To: John Guide - Subject: RE: Meeting | BP-HZN-MBI00254858 |
| 61073 | 10/9/2009 | Report: BP Drilling & Completions MOC Initiate | BP-HZN-MBI00143120 - BP-HZN-MBI00143122 |
| 61074 | 10/20/2009 | Report: BP Drilling & Completions MOC Initiate | BP-HZN-MBI00143242 - BP-HZN-MBI00143244 |
| 61075 | 1/27/2010 | Report: BP Drilling & Completions MOC Initiate | BP-HZN-MBI00143247 - BP-HZN-MBI00143249 |
| 61076 | 2/25/2010 | Report: BP Drilling & Completions MOC Initiate | BP-HZN-MBI00143251 - BP-HZN-MBI00143253 |
| 61077 | 4/7/2010 | Report: BP Drilling & Completions MOC Initiate | BP-HZN-MBI00143255 - BP-HZN-MBI00143257 |
| 61078 | 4/14/2010 | Report: BP Drilling & Completions MOC Initiate | BP-HZN-MBI00143259 - BP-HZN-MBI00143259 |
| 61079 | 4/15/2010 | Report: BP Drilling & Completions MOC Initiate | BP-HZN-MBI00143291 - BP-HZN-MBI00143294 |
| 61081 | 6/20/2011 | Report: Macondo Well Incident Transocean Investigation Report, Volume 1, cited portions at pp 29, 78-86, 100 | TRN-INV-01747442 - TRN-INV-01747659 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 61082 | 9/8/2010 | Report: Deepwater Horizon Accident Investigation Report - ("Bly" Report), cited portion at p. 89 | BP-HZN-BLY00000001 - BP-HZN-BLY00000193 |
| 61083 | 4/15/2010 | Email - From Brian Morel To: Richard Miller - Subject: Macondo APB | BP-HZN-MBI00127266 - BP-HZN-MBI00127267 |
| 61084 | 4/15/2010 | Document: Schlumberger Work Order for Cased Hole Logging | BP-HZN-MBI00126867 - BP-HZN-MBI00126871 |
| 61085 | 4/20/2010 | Document: Halliburton Plot Range 4/18/10 through 4/20/10 | HAL_0048974 |
| 61086 | 4/20/2010 | Email - From Brian Morel To: Dan Vidrine and others - Subject: RE: Follow-up | BP-HZN-CEC020165 - BP-HZN-CEC020210 |
| 61087 | NA | Document: Handwritten Notes regarding Kill Line | BP-HZN-CEC020339 |
| 61088 | NA | Document: Interview Notes | BP-HZN-CEC020348 |
| 61089 | NA | Document: Interview Notes | BP-HZN-CEC020352 |
| 61090 | 5/27/2010 | Transcript: 2010 05 27 Testimony of Joint USCG_BOEM Investigation | HAL_1250994 - HAL_1250998 |
| 61091 | NA | Document: Handwritten Notes | BP-HZN-CEC020342 |
| 61092 | 4/27/2011 | Report: Stress Engineering_Hydraulic Analysis of Macondo #252 Well Prior to Incident of Apr 20 2010 (App G to TO Report) | HAL_1251399 - HAL_1251656 |
| 61093 | 3/18/2010 | Document: Amendment 41 to Contract No. 980249 | BP-HZN-BLY00334703 - BP-HZN-BLY00334703 |
| 61094 | 6/24/2010 | Document: Notes of Interview with David Sims | BP-HZN-BLY00125444 |
| 61095 | 5/24/2010 | Document: Handwritten notes of Steve Robinson | BP-HZN-MBI00021406 - BP-HZN-MBI00021433 |
| 61096 | NA | Spreadsheet: "Macondo MC 252 #1/ OSC-G 32306 | BP-HZN-MBI00126763 |
| 61097 | 4/17/2010 | Email: From Jesse Gagliano To: Brian Morel and others - Subject: RE: Revised OptiCem Report with additional Centralizers | BP-HZN-MBI00128489 - BP-HZN-MBI00128490 |
| 61098 | 4/15/2010 | Report: Halliburton 9 7/8" X 7" Production Casing Design Report for Brian Morel | HAL_00105592 - |
| 61099 | 4/15/2010 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: OptiCem Report | HAL_0010648 - HAL_0010650 |
| 61100 | 4/20/2010 | Log: Data Logs | RN-MDL-00011495 |
| 62000 | 3/28/2001 | Report: Sperry Daily Operations Report No. 56 | HAL_0201013 |
| 62001 | 4/21/2011 | Document: Halliburton Passport Records for Cathleenia Willis | HAL_0532980 - HAL_0532987 |
| 62002 | 7/24/2002 | Document: Mutual Release and Indemnity Agreement between Transocean and HESI | HAL_1246733 - HAL_1246739 |
| 62003 | 9/13/2003 | Report: MMS Project: Long Term Integrity of Deepwater Cement Systems Under Stress/Compaction Conditions (Report 5) | BP-HZN-2179MDL02246778 - BP-HZN-2179MDL02246814 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 62004 | 10/19/2005 | Email - From: DWH Toolpusher To: George Coltrin - Subject: Proposed Negative Test, with attachment | TRN-INV-00696726 |
| 62005 | 6/21/2006 | Document: Errata for API RP 10B-2/ISP 10426-2, Recommended Practice for Testing Well Cements | HAL_1068407 - HAL_1068410 |
| 62006 | 8/18/2007 | Document: Negative Test | BP-HZN-2179MDL03287800 |
| 62007 | 9/19/2007 | Document: Negative Test Down Choke Line | BP-HZN-2179MDL03287799 |
| 62008 | 11/21/2007 | Email - From: Damian Stead To: Thomas Gray - Subject: SIMOPS review team pre-read, with attachment | BP-HZN-2179MDL03110425 - BP-HZN-2179MDL03110454 |
| 62009 | 4/24/2008 | Document: SPM SIMOPS | BP-HZN-2179MDL03105251 - BP-HZN-2179MDL03105257 |
| 62010 | 4/24/2008 | Email -From: Ian Little To: Mac Polhamus- Subject: Horizon Driller | BP-HZN-BLY00352827 |
| 62011 | 10/18/2008 | Document: Negative Test Down Drill Pipe Using Base Oil | BP-HZN-2179MDL03287798 |
| 62012 | 8/20/2008 | Document: BP Cementing Guidelines: Liner Cementing, First Draft | BP-HZN-2179MDL02224440 - BP-HZN-2179MDL02224454 |
| 62013 | 1/16/2009 | Email - From: Richard Morrison To: Jasper Peijs - Subject:  RE:  2009 capital question | BP-HZN-2179MDL01970686 |
| 62014 | 1/29/2009 | Email - From:  Erick Cunningham  To: Serge Aime brice Wambo Fosso - Subject:  FW:  Foam cementing - Conference Call | BP-HZN-2179MDL03960074 - BP-HZN-2179MDL03960075 |
| 62015 | 3/23/2009 | Email - From: Jake Skelton  To: Scherie Douglas - Subject:  FW:  Blue Pod | BP-HZN-MBI00059390 |
| 62016 | 3/23/2009 | Document: Surface Data Logging - Halliburton | HAL_0473193 - HAL_0473198 |
| 62017 | 3/31/2009 | Manual: Transocean: Well Control Equipment: Other Well Control Equipment Manual | TRN-INV-02830598 - TRN-INV-02830602 |
| 62018 | 3/31/2009 | Manual: Transocean: Specific Environments: Deepwater | TRN-INV-02847748 - TRN-INV-02847751 |
| 62019 | 4/3/2009 | Email - From: Tim Burns To: David Sims  - Subject:  RE: 14" Cement Job | BP-HZN-2179MDL00197620 - BP-HZN-2179MDL00197621 |
| 62020 | 4/10/2009 | Email - From: Pierre-Andre Depret To: Charles Bondurant - Subject:  RE:  reword if neccesary | BP-HZN-2179MDL01908586 |
| 62021 | 4/15/2009 | Manual: GoM Development, HSSE Management Plan, Define/ Execute | BP-HZN-2179MDL03984281 BP-HZN-2179MDL03984337 |
| 62022 | 4/16/2009 | Document: Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP and HESI | BP-HZN-MBI00022159 - BP-HZN-MBI00022704 |
| 62023 | 4/16/2009 | PowerPoint: Long String vs. Liner and Tieback | BP-HZN-BLY00089902 - BP-HZN-BLY00089903 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 62024 | 4/30/2009 | Email -From: John Sharadin To:  Kent Corser - Subject: Wrap up Drilling DWOP issues, with attachments | BP-HZN-2179MDL03819554 |
| 62025 | 4/29/2009 | PowerPoint: Well Design Peer Assist | BP-HZN-2179MDL00404528 - BP-HZN-2179MDL00404541 |
| 62026 | 5/19/2009 | Report: Macondo Prospect APB Mitigation | TRN-INV-03406672 - TRN-INV-03406684 |
| 62027 | 5/3/2009 | Report: Daily Operations Report - Partners | BP-HZN-MBI00014039 - BP-HZN-MBI00014063; BP-HZN-MBI00019025 - BP-HZN-MBI00019038 |
| 62028 | 5/25/2009 | Report: 9 7/8" Design Report | HAL_0554765 - HAL_0554778 |
| 62029 | NA | Document: Subsea Well Suspension Recommended Practice (Long String) GoM D&C Engineering | BP-HZN-2179MDL00360473 - BP-HZN-2179MDL00360474 |
| 62030 | 6/2/2009 | Email - From: Tim Burns To: Murry Sepulvado - Subject:  FW: SCR-100L | BP-HZN-2179MDL03571518 - BP-HZN-2179MDL03571519 |
| 62031 | 6/9/2009 | Email -From: Brett Cocales To:Trent Fleece - Subject: RE:  Shear rams & Boost strategy | BP-HZN-2179MDL03032554 - BP-HZN-2179MDL03032559 |
| 62032 | 6/10/2009 | Report: Daily Operations Report - Partners | BP-HZN-MBI00014031 - BP-HZN-MBI00014079 BP-HZN-MBI00019035 - BP-HZN-MBI00019050 |
| 62033 | 6/11/2009 | Email - From:  Brian Morel To: Mark Hafle- - Subject: Macondo cement design | BP-HZN-MBI00066304 - BP-HZN-MBI00066306 |
| 62034 | 7/6/2009 | PowerPoint: Review Deck for Bright Amplitude Intervals for Hydrocarbon Bearing Sands | BP-HZN-2179MDL00574273 - BP-HZN-2179MDL00574287 |
| 62035 | 7/16/2009 | Email - From: Huawen Guai  To: Mark Hafle - Subject: RE: Macondo likely abandoment pressure? | BP-HZN-MBI00068595 - BP-HZN-MBI00068598 |
| 62036 | 7/20/2009 | Document: Support for MC252 #1 well 9 7/8" collapse design dispensation | BP-HZN-MBI00180587 |
| 62037 | 7/20/2009 | Report: Macondo BoD, v.1 | BP-HZN-2179MDL00206789 - BP-HZN-2179MDL00206823 |
| 62038 | 7/20/2009 | Email -From: Brian Morel To: Mark Hafle - Subject: FW: Macondo Cement Design, with attachments | BP-HZN-MBI 00068848 - BP-HZN-MBI 00068885 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 62039 | 7/20/2009 | Email - From: Brian Morel To: Daryl Kellingray- Subject:  Macondo Cement Design, with attachment | BP-HZN-MBI 00068810 - BP-HZN-MBI 00068847 |
| 62040 | 8/31/2009 | Manual: GoM Exploration Wells: 18" Drilling Liner Interval | BP-HZN-2179MDL04212230 - BP-HZN-2179MDL04212247 |
| 62041 | 8/31/2009 | Manual: GoM Exploration Wells: 16" Drilling Liner Interval | BP-HZN-2179MDL04212249 - BP-HZN-2179MDL04212285 |
| 62042 | 8/31/2009 | Manual: GoM Exploration Wells: 9-7/8" Casing Interval | BP-HZN-2179MDL04212287 - BP-HZN-2179MDL04212304 |
| 62043 | 9/22/2009 | Email -From: Mark Hafle To: Jesse Gagliano - Subject: RE:  Cement for Macondo | BP-HZN-MBI00071487 - BP-HZN-MBI00071488 |
| 62044 | 9/23/2009 | Report: 28" Casing v.1 | HAL_0115823 - HAL_0115831 |
| 62045 | 9/23/2009 | Report: 22" Casing v. 1 | HAL_0119427 - HAL_0119438 |
| 62046 | 9/24/2009 | Report: 16" Liner v.1 | BP-HZN-2179MDL00350888 - BP-HZN-2179MDL00350895 |
| 62047 | 9/28/2009 | Email - From: Trent Fleece To: Mark Hafle and others- Sbuject: FW: Centralizers | BP-HZN-2179MDL01575749 - BP-HZN-2179MDL01575750 |
| 62048 | 9/29/2009 | Email - From: Eric Mueller  To: Martin Albertin - Subject:  Final Communication Plan, with attachment | BP-HZN-2179MDL01789172 - BP-HZN-2179MDL01789199 |
| 62049 | 9/30/2009 | Email - From: Jesse Gagliano To: Trent Fleece - Subject: Centralizer info for Macondo | BP-HZN-2179MDL03062892 |
| 62050 | 9/30/2009 | Report: Daily Operations Report - Partners | BP-HZN-MBI00014083 - BP-HZN-MBI00014085; BP-HZN-MBI00019054 - BP-HZN-MBI00019056 |
| 62051 | 10/7/2009 | Report: 28" Casing v.2 | HAL_0080895 - HAL_0080904 |
| 62052 | 10/7/2009 | *** Duplicate to Exhibit # 62058 *** Report: 28" Casing v.2 | BP-HZN-2179MDL00363055 - BP-HZN-2179MDL00363063 |
| 62053 | 10/11/2009 | Report: 22" Casing v.4 | HAL_0080905 - HAL_0080914 |
| 62054 | 10/11/2009 | Report: 22" Casing v.3 | HAL_0118799 - HAL_0118808 |
| 62055 | 10/11/2009 | Report: 22" Casing v.2 | HAL_0540322 - HAL_0540331 |
| 62056 | 10/11/2009 | Email - From: Jesse Gagliano To: Brian Morel - Subject: 22" Proposal and lab test | BP-HZN-2179MDL00345073 |
| 62057 | 10/12/2009 | Email - From: Mark Hafle To: Alison Crane - Subject:  RE: 9-7/8" Cents | BP-HZN-2179MDL00210934 - BP-HZN-2179MDL00210936 |

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 62058 | 10/21/2009 | Report: 18"Liner v.1 | BP-HZN-2179MDL00363055 - BP-HZN-2179MDL00363063 |
| 62059 | 10/21/2009 | Report: 22" Squeeze v.1 | BP-HZN-2179MDL00397507 - BP-HZN-2179MDL00397514 |
| 62060 | 10/21/2009 | Report: 28" Casing Post Job v.1 | BP-HZN-BLY00132172 - BP-HZN-BLY00132181 |
| 62061 | 10/28/2009 | Report: 18" Liner v.2 | BP-HZN-2179MDL01160206 - BP-HZN-2179MDL01160214 |
| 62062 | 10/28/2009 | Email - From:  Nicholas Lirette  To: Jesse Gagliano - Subject:  RE:  Revised 16:  Liner Info - Livelink 13 KB | HAL_0561109 |
| 62063 | 10/29/2009 | Report: 18" Liner v.3 | BP-HZN-2179MDL00342195 - BP-HZN-2179MDL00342203 |
| 62064 | 10/29/2009 | Email - From: Jesse Gagliano To:  Trent Fleece - Subject:  Revised proposal for 18" Liner | BP-HZN-2179MDL00342191 |
| 62065 | 10/30/2009 | Report: Surface Plug v.1 | HAL_0120611 - HAL_0120620 |
| 62066 | 10/31/2009 | Email - From: John Guide To: Brett Cocales - Subject:  RE: 16" Squeeze Tools | BP-HZN-2179MDL00572684 - BP-HZN-2179MDL00572686 |
| 62067 | 11/1/2009 | Email - From: Nicholas Lirette To: Tim Burns - Subject: 16" squeeze info | BP-HZN-2179MDL01259027 - BP-HZN-2179MDL01259028 |
| 62068 | 11/4/2009 | Report: 16" Liner v.2 | HAL_0012464 - HAL_0012471 |
| 62069 | 11/4/2009 | Email - From:  Daryl Kellingray  To: Erick Cunningham - Subject:  FW:  Foamed cementing | BP-HZN-2179MDL00621988 - BP-HZN-2179MDL00621989 |
| 62070 | 11/6/2009 | Report: Macondo BoD v.1 | BP-HZN-2179MDL00206789 - BP-HZN-2179MDL00206823 |
| 62071 | 6/11/2009 | Email -From:  Brian Morel To:  Mark Hafle- Subject:  RE: Macondo Cement Design | BP-HZN-2179MDL00204320 - BP-HZN-2179MDL00204322 |
| 62072 | 11/7/2009 | Email - From:  DWH, Captain  To:  DWH, MaintSup - Subject: Rig Down time | TRN-INV-02252189 - TRN-INV-02252192 |
| 62073 | 11/11/2009 | PowerPoint: MC 252 #1 (Macondo) Liner and Tieback vs. Long String | BP-HZN-2179MDL04537498 - BP-HZN-2179MDL04537500 |
| 62074 | 11/20/2009 | Report: The Way We Work - Management of Change Procedure for Major Projects | BP-HZN-2179MDL01821488 - BP-HZN-2179MDL01821504 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 62075 | 11/20/2009 | Report: BP Group Standards - Integrity Management | BP-HZN-2179MDL03625007 - BP-HZN-2179MDL03625035 |
| 62076 | 11/24/2009 | Email - From: Joe Edwards To: Erick Cunningham - Subject: Slurry designs for BP GoM | BP-HZN-2179MDL00688595 - BP-HZN-2179MDL00688596 |
| 62077 | 12/1/2009 | PowerPoint: Well Plugging and Abandonment Presentation | BP-HZN-2179MDL00780351 - BP-HZN-2179MDL00780354 |
| 62078 | 12/2/2009 | Report: 18" Liner Post Job Report v.1 | BP-HZN-MBI00172218 - BP-HZN-MBI00172224 |
| 62079 | 12/7/2009 | Email - From:  Jesse Gagliano  To:  Mark Hafle - Subject:  Bulk Cement & Chemical on | BP-HZN-2179MDL00373785 |
| 62080 | 12/9/2009 | Report: E&P Segment Recommended Practice: Cement Placement Section | BP-HZN-2179MDL04201898 - BP-HZN-2179MDL04201918 |
| 62081 | 12/11/2009 | Report: Daily Operations Report - Partners (Drilling) | BP-HZN-MBI00019324 |
| 62082 | 12/12/2009 | Report: Daily Operations Report - Partners (Drilling) | BP-HZN-MBI00019327 |
| 62083 | 12/14/2009 | Report: Daily Operations Report - Partners (Drilling) | BP-HZN-MBI00019334 |
| 62084 | 12/15/2009 | Report: Daily Operations Report - Partners (Drilling) | BP-HZN-MBI00019337 |
| 62085 | 12/16/2009 | Report: Daily Operations Report - Partners (Drilling) | BP-HZN-MBI00019340 |
| 62086 | 12/17/2009 | Report: Daily Operations Report - Partners (Drilling) | BP-HZN-MBI00019344 |
| 62087 | 12/18/2009 | Report: Daily Operations Report - Partners (Drilling) | BP-HZN-MBI00019347 |
| 62088 | 12/19/2009 | Report: Daily Operations Report - Partners (Drilling) | BP-HZN-MBI00014379 |
| 62089 | 12/20/2009 | Report: Daily Operations Report - Partners (Drilling) | BP-HZN-MBI00014080 - BP-HZN-MBI00014082 |
| 62090 | 12/21/2009 | Email - From: Jesse Gagliano To: Nicholas Lirette - Subject: RE: 11 7/8" Liner Info | BP-HZN-2179MDL00235214 - BP-HZN-2179MDL00235216 |
| 62091 | 12/30/2009 | Email -From: Daryl Kellingray To: Erick Cunningham- Subject: office visit - 12/29/09 | BP-HZN-2179MDL00621984 - BP-HZN-2179MDL00621985 |
| 62092 | 12/31/2009 | Report: GoM Exploration Wells: 13-5/8" Liner Interval | BP-HZN-2179MDL04212073 |
| 62093 | 12/31/2009 | Report: GoM Exploration Wells: 9-7/8" Casing Interval | BP-HZN-2179MDL04212088 |
| 62094 | 4/1/2010 | PowerPoint: Presentation by Brian Morel and others | BP-HZN-2179MDL00263500 - BP-HZN-2179MDL00263506 |
| 62095 | 1/7/2010 | Email - From: Daryl Kellingray To: Erick Cunningham - Subject: FW: 11 7/8" Liner info | BP-HZN-2179MDL00633606 - BP-HZN-2179MDL00633609 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 62096 | 1/18/2010 | Email - From: Nicolas Lirette To: Ramsey Fisher and others - Subject: How much estimated time to log CBL on way out | BP-HZN-2179MDL00397931 |
| 62097 | 1/21/2010 | Email - From: Erick Cunningham To:  Daryl Kellingray and others - Subject: Thought on Schlumberger Proposal | BP-HZN-2179MDL00620671 - BP-HZN-2179MDL00620675 |
| 62098 | 1/21/2010 | PowerPoint: Ballooning: License to Drill Program | TRN-MDL-01302033 - TRN-MDL-01302059 |
| 62099 | 1/27/2010 | Report: 16" Liner v.3 | HAL_0576838 - HAL_0576846 |
| 62100 | 1/28/2010 | Email - From: Brett Cocales To: Michael Bednarz and others - Subject: Nile P&A Draft Procedure for Review | BP-HZN-2179MDL00395143 - BP-HZN-2179MDL00395145 |
| 62101 | 1/28/2010 | Report: Cement Lab Result No. 63313/1 | HAL_0025099 - HAL_0025101 |
| 62102 | 1/29/2010 | Email - From: Rafael Flores To: Erika Spector and others - Subject: Add items to cementing SORAC, with attachment | BP-HZN-2179MDL00634539 - BP-HZN-2179MDL00634542 |
| 62103 | 1/31/2010 | Report: Daily Operations Report - Partners (Mobilization) | BP-HZN-MBI00013592-BP-HZN-MBI00013595; BP-HZN-MBI00018603 - BP-HZN-MBI00018606 |
| 62104 | 1/31/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 1 | BP-HZN-2179MDL00062669 - BP-HZN-2179MDL00062673 |
| 62105 | 2/1/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 2 | BP-HZN-2179MDL00062824 - BP-HZN-2179MDL00062827 |
| 62106 | 2/1/2010 | Report: Sperry Daily Operations Report No. 1 | HAL_0252052 |
| 62107 | 2/1/2010 | Report: Sperry Daily Operations Report No. 1A | HAL_0321410 |
| 62108 | 2/2/2010 | Email - From: Christopher Haire To: Jesse Gagliano and others - Subject: Daily Report 2-2-10.xls, with attachment | HAL_0576695 - HAL_0576696 |
| 62109 | 2/2/2010 | Email -From: Brian Morel To: Kurt Andres - Subject: RE: Tiber 2 - RAT Risk Input Version 2 | BP-HZN-MBI 00100652 - BP-HZN-MBI 00100653 |
| 62110 | 2/2/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 3 | BP-HZN-2179MDL00238684 - BP-HZN-2179MDL00238688 |
| 62111 | 2/2/2010 | Report: Sperry Daily Operations Report No. 2 | HAL_0353752 |
| 62112 | 2/2/2010 | Report: Sperry Daily Operations Report No. 2A | HAL_0328766 |
| 62113 | 2/3/2010 | Email-From: Mark Hafle To: Brian Morel - Subject: Macondo Completions Test Pressure | BP-HZN-2179MDL00238782 - BP-HZN-2179MDL00238783 |

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 62114 | 2/3/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 4 | BP-HZN-2179MDL00238813 - BP-HZN-2179MDL00238817 |
| 62115 | 2/3/2010 | Report: Sperry Daily Operations Report No. 3 | HAL_0352240 |
| 62116 | 2/3/2010 | Report: Sperry Daily Operations Report No. 3A | HAL_0221973 |
| 62117 | 2/4/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 5 | BP-HZN-2179MDL00061174 - BP-HZN-2179MDL00061178 |
| 62118 | 2/4/2010 | Report: Sperry Daily Operations Report No. 4 | HAL_0197896 |
| 62119 | 2/4/2010 | Report: Sperry Daily Operations Report No. 4A | HAL_0241287 |
| 62120 | 2/5/2010 | PowerPoint: Screen capture showing sand details for 17800' to 18080' | BP-HZN-2179MDL00161585 |
| 62121 | 2/5/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 6 | BP-HZN-2179MDL00061630 - BP-HZN-2179MDL00061634 |
| 62122 | 2/5/2010 | Report: Sperry Daily Operations Report No. 5 | HAL_0250646 |
| 62123 | 2/5/2010 | Report: Sperry Daily Operations Report No. 5A | HAL_0476640 |
| 62124 | 2/6/2010 | Report: Daily Operations Report - Partners (Mobilization) | BP-HZN-MBI00013596 - BP-HZN-MBI00013624; BP-HZN-MBI00018607 - BP-HZN-MBI00018635; BP-HZN-MBI00020881 - BP-HZN-MBI00020884 |
| 62125 | 2/6/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 7 | BP-HZN-2179MDL00063350 - BP-HZN-2179MDL00063354 |
| 62126 | 2/6/2010 | Report: Sperry Daily Operations Report No. 6 | HAL_0216291 |
| 62127 | 2/6/2010 | Report: Sperry Daily Operations Report No. 6A | HAL_0358738 |
| 62128 | 2/7/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 8 | BP-HZN-2179MDL00060664 - BP-HZN-2179MDL00060668 |
| 62129 | 2/7/2010 | Report: Sperry Daily Operations Report No. 7 | HAL_0219580 |
| 62130 | 2/7/2010 | Report: Sperry Daily Operations Report No. 7A | HAL_0289251 |
| 62131 | 2/8/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 9 | BP-HZN-2179MDL00062934 - BP-HZN-2179MDL00062938 |
| 62132 | 2/8/2010 | Report:Sperry Daily Operations Report No. 8 | HAL_0442475 |
| 62133 | 2/8/2010 | Report: Sperry Daily Operations Report No. 8A | HAL_0406946 |
| 62134 | 2/9/2010 | Email-From: Jesse Gagliano To: Anthony Cupit and others - Subject: 16" Info for Macondo | HAL_0024990 |

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 62135 | 2/9/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 10 | BP-HZN-2179MDL00058578 |
| 62136 | 2/9/2010 | Report: Sperry Daily Operations Report No. 9 | HAL_0453949 |
| 62137 | 2/9/2010 | Report: Sperry Daily Operations Report No. 9A | HAL_0287565 |
| 62138 | 2/10/2010 | Email-From: John Shaughessy To: Harry Prewett and others - Subject: Liner/Tieback Decision | BP-HZN-2179MDL03780906 |
| 62139 | 2/24/2010 | Email - Frp,: Frank Patton To: Sherie Douglas- Subject: RE: MC252 #001-BOP extension | BP-HZN-SNR00018168 - BP-HZN-SNR00018169 |
| 62140 | 2/10/2010 | Report: Cement Lab Test Result No. 65112/1 | HAL_0502199 |
| 62141 | 2/10/2010 | Report: Cement Lab Test Result No. 65112/2 | HAL_0502200 |
| 62142 | 2/10/2010 | Report: Cement Lab Test Result No. 65112/3 | BP-HZN-2179MDL00243101 |
| 62143 | 2/10/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 11 | BP-HZN-2179MDL00059704 |
| 62144 | 2/10/2010 | Report: Sperry Daily Operations Report No. 10 | HAL_0247714 |
| 62145 | 2/10/2010 | Report: Sperry Daily Operations Report No. 10A | HAL_0205626 |
| 62146 | 2/10/2010 | Document: Weigh-Up Sheet for Test 65112/1, 65112/2, and 65113/3 | HAL_1139536 - HAL_1139579 |
| 62147 | 2/11/2010 | Email-From: Trent Fleece To: Nicholas Lirette - Subject: the Macondo surface plug | BP-HZN-2179MDL03033561 - BP-HZN-2179MDL03033562 |
| 62148 | 2/11/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 12 | BP-HZN-2179MDL00059521 |
| 62149 | 2/11/2010 | Report: Sperry Daily Operations Report No. 11 | HAL_0279310 |
| 62150 | 2/11/2010 | Report: Sperry Daily Operations Report No. 11A | HAL_0201149 |
| 62151 | 2/12/2010 | Email-From: Mark Hafle To: Jesse Gagliano - Subject: 18" Squeeze Proposal and lab test | BP-HZN-2179MDL00239340 |
| 62152 | 2/12/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 13 | BP-HZN-2179MDL00058633 |
| 62153 | 2/12/2010 | Report: Sperry Daily Operations Report No. 12 | HAL_0380315 |
| 62154 | 2/12/2010 | Report: Sperry Daily Operations Report No. 12A | HAL_0311153 |
| 62155 | 2/13/2010 | Report: 18" Squeeze v.2 | BP-HZN-2179MDL00239407 - BP-HZN-2179MDL00239414 |
| 62156 | 2/13/2010 | Email-From: Jesse Gagliano To: Jesse Gagliano - Subject: 18 Squeeze Proc.doc | HAL_0613929 - HAL_0613931 |
| 62157 | 2/13/2010 | Email-From: Mark Hafle To: Brian Morel - Subject: FW: Macondo update | BP-HZN-2179MDL00360780 |
| 62158 | 2/13/2010 | Document: Cement Lab Test Result No. 65503/1 | BP-HZN-2179MDL00063402 |
| 62159 | 2/13/2010 | Document: Cement Lab Test Result No. 65506/1 | HAL_0502279 |
| 62160 | 2/13/2010 | Email - From: Jesse Gagliano To: Jesse Gagliano Subject: FW: Cement | HAL_0025098 |
| 62161 | 2/13/2010 | Email - From: Jesse Gagliano To: Anthony Cupit and others - Subject: Revised Proposal and new lab test | HAL_0025102 |
| 62162 | 2/13/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 14 | BP-HZN-2179MDL00058025 |

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 62163 | 2/13/2010 | Report: Sperry Daily Operations Report No. 13 | HAL_0219379 |
| 62164 | 2/13/2010 | Report: Sperry Daily Operations Report No. 13A | HAL_0297104 |
| 62165 | 2/13/2010 | Document: Weigh-Up Sheet for Test 65503/1 | HAL_1139580 -HAL_1139588 |
| 62166 | 2/13/2010 | Document: Weigh-Up Sheet for Test 65506/1 | HAL_1139589 - HAL_1139592 |
| 62167 | 2/14/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 15 | BP-HZN-2179MDL00058228 |
| 62168 | 2/14/2010 | Report: Sperry Daily Operations Report No. 14 | HAL_0289293 |
| 62169 | 2/14/2010 | Report: Sperry Daily Operations Report No. 14A | HAL_0200407 |
| 62170 | 2/15/2010 | Email - From: Alison Bondurant To: Mark Hafle - Subject: Macondo Drilling Handover to | BP-HZN-MBI00101558 |
| 62171 | 2/15/2010 | Document: Macondo Exploration Drilling Handover to Pompano Well Integrity | BP-HZN-MBI00101559 |
| 62172 | 2/15/2010 | Email- From: Trent Fleece To: Brian Morel - Subject: RE: LOT | BP-HZN-2179MDL00270512 - BP-HZN-2179MDL00270513 |
| 62173 | 2/15/2010 | Email - From: Tom Meyer To: Scherie Douglas - Subject: RE: MC 252 #001 - MW increase request | BP-HZN-2179MDL02859914 |
| 62174 | 2/15/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 16 | BP-HZN-2179MDL00059750 |
| 62175 | 2/15/2010 | Report: Sperry Daily Operations Report No. 15 | HAL_0237643 |
| 62176 | 2/15/2010 | Report:Sperry Daily Operations Report No. 15A | HAL_0330866 |
| 62177 | 2/16/2010 | Email-From: Mark Hafle To: Doris Reiter- Subject: Question about Macondo core | BP-HZN-MBI00101600 |
| 62178 | 2/16/2010 | Email - From: Doris Reiter To: Mark Hafle and others - Subject: Question about Macondo core | BP-HZN-2179MDL00241308 - BP-HZN-2179MDL00241309 |
| 62179 | 2/16/2010 | Email - From: Jesse Gagliano To: Harry Prewett and others - Subject: Cementing Planning, with attachment | BP-HZN-2179MDL00622270 - BP-HZN-2179MDL00622271 |
| 62180 | 2/16/2010 | PowerPoint: Macondo By-Pass Core Decision Tree | BP-HZN-2179MDL02049799 |
| 62181 | 2/16/2010 | Document: Transocean/Drilling Operation Activities/Drilling Ahead Operation Activities - Circulate/Condition Mud | TRN-MDL-02354383 - TRN-MDL-02354394 |
| 62182 | 2/16/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 17 | BP-HZN-2179MDL00059751 - BP-HZN-2179MDL00059755 |
| 62183 | 2/16/2010 | Report: Sperry Daily Operations Report No. 16 | HAL_0265356 |
| 62184 | 2/17/2010 | Report:  Sperry Daily Operations Report No. 16A | HAL_0312947 |
| 62185 | 2/17/2010 | Report:  MiSwaco Synthetic-Based Mud Report No. 18 | BP-HZN-2179MDL00058575 |
| 62186 | 2/17/2010 | Report: Sperry Daily Operations Report No. 17 | HAL_0376532 |
| 62187 | 2/17/2010 | Report: Sperry Daily Operations Report No. 17A | HAL_0216167 |
| 62188 | 2/18/2010 | Email-From: Charles Bondurant To: Kelly McAughan - Subject: RE: Macondo | BP-HZN-2179MDL02469173 |

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 62189 | 2/18/2010 | Email - From: Jesse Gagliano To: Jesse Gagliano - Subject: FW: Squeeze Procedure, with attachment | HAL_0025942 - HAL_0025944 |
| 62190 | 2/18/2010 | Report: Cement Lab Test Result No. 66142/1 | HAL_0502066 |
| 62191 | 2/18/2010 | Report: Cement Lab Test Result No. 66142/2 | HAL_0502130 |
| 62192 | 2/18/2010 | Report: Cement Lab Test Result No. 66259/3 | BP-HZN-2179MDL00060413 |
| 62193 | 2/18/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 19 | BP-HZN-2179MDL00059804 |
| 62194 | 2/18/2010 | Report: Sperry Daily Operations Report No. 18 | HAL_0232390 |
| 62195 | 2/18/2010 | Document: Sperry Daily Operations Report No. 18A | HAL_0386687 |
| 62196 | 2/18/2010 | Document: Weigh-Up Sheet for Test 66142/1 and 66142/2 | HAL_1139593 - HAL_113960 |
| 62197 | 2/18/2010 | Document: Weigh-Up Sheet for Test 66259/1, 66259/2, and 66259/3. | HAL_1139601 - HAL_1139615 |
| 62198 | 2/19/2010 | Email - From: Mark Hafle To: Erick Cunningham - Subject: Possible Cement job for LC | BP-HZN-2179MDL04332443 - BP-HZN-2179MDL04332459 |
| 62199 | 01/??/10 | Presentation:  Well Control Program | BP-HZN-2179MDL04617806 - BP-HZN-2179MDL04617824 |
| 62200 | 2/19/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 20 | BP-HZN-2179MDL00009341 |
| 62201 | 2/19/2010 | Report: Sperry Daily Operations Report No. 19 | HAL_0283063 |
| 62202 | 2/20/2010 | Report: Sperry Daily Operations Report No. 19A | HAL_0201162 |
| 62203 | 2/20/2010 | Email - From: Jesse Gagliano To: Vincent Tabler - Subject: Squeeze Lab Test, with attachment | HAL_0578336 |
| 62204 | 2/20/2010 | Email - From: John Guide To: Maxie Doyle and others - Subject: RE: Displacement mud weight | BP-HZN-2179MDL00395790 |
| 62205 | 2/20/2010 | Report:  MiSwaco Synthetic-Based Mud Report No. 21 | BP-HZN-2179MDL00003125 |
| 62206 | 2/20/2010 | Report:  Sperry Daily Operations Report No. 20 | HAL_0353739 |
| 62207 | 2/21/2010 | Report:  Sperry Daily Operations Report No. 20A | HAL_0298402 |
| 62208 | 2/21/2010 | Document:  FloChek Job v.1 | BP-HZN-2179MDL00342425 - BP-HZN-2179MDL00342433 |
| 62209 | 2/21/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: FloCheck Job, with | BP-HZN-2179MDL00342424 |
| 62210 | 2/21/2010 | Email - From: Mark Hafle To: Jesse Gagliano - Subject: FW: Possible Cement Job LC | BP-HZN-2179MDL00374599 - BP-HZN-2179MDL00374601 |
| 62211 | 2/21/2010 | Email - From: John Guide To: Robert Sanders and others Subject: Thoughts | BP-HZN-2179MDL00402509 |
| 62212 | 2/21/2010 | Document:  MiSwaco Synthetic-Based Mud Report No. 22 | BP-HZN-2179MDL00003821 |
| 62213 | 2/21/2010 | Report:  Sperry Daily Operations Report No. 21 | HAL_0378919 |
| 62214 | 2/21/2010 | Report:  Sperry Daily Operations Report No. 21A | HAL_0423296 |
| 62215 | 2/22/2010 | Email - From: Pete Driscoll To: Trent Fleece and others - Subject: Foam characteristics | BP-HZN-2179MDL01024854 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 62216 | 2/22/2010 | Email - From: Buddy Trahan To: Bill Sannan and others - Subject: Notification: Project 0000030090 Ready for Approval | TRN-MDL-01027758 - TRN-MDL-01027759 |
| 62217 | 2/22/2010 | Email - From: Kelly Gray To: Jose Ortiz - Subject: Subsea Pressures | TRN-MDL-01026930 |
| 62218 | 2/22/2010 | Report:  Cement Lab Test Result No. 66686/1 | HAL_0502282 |
| 62219 | 2/22/2010 | Report:  Cement Lab Test Result No. 66686/2 | HAL_0003205 - HAL_0003206 |
| 62220 | 2/22/2010 | Report:  Cement Lab Test Result No. 66689/1 | HAL_0502187 |
| 62221 | 2/22/2010 | Report:  Cement Lab Test Result No. 66689/2 | HAL_0003203 - HAL_0003204 |
| 62222 | 2/22/2010 | Report:  MiSwaco Synthetic-Based Mud Report No. 23 | BP-HZN-2179MDL00003722 - BP-HZN-2179MDL00003726 |
| 62223 | 2/22/2010 | Report:  Sperry Daily Operations Report No. 22 | HAL_0305558 |
| 62224 | 2/22/2010 | Report:  Sperry Daily Operations Report No. 22A | HAL_0280780 |
| 62225 | 2/22/2010 | Weigh-Up Sheet for Test 66686/1 and 66686/2. | HAL_1139616 - HAL_1139621 |
| 62226 | 2/22/2010 | Weigh-Up Sheet for Test 66689/1 and 66689/2 | HAL_1139622 - HAL_1139627 |
| 62227 | 2/23/2010 | Email - From: Brett Cocales To: Mark Hafle and others - Subject: RE: Cacl2 water | BP-HZN-2179MDL00005441 - BP-HZN-2179MDL00005442 |
| 62228 | 2/23/2010 | Email - From: Mark Hafle To: Mark Alberty - Subject: FW: PP-FG and LWD data for the Macondo Well, with attachment | BP-HZN-MBI00107205 - BP-HZN-MBI00107215 |
| 62229 | 2/23/2010 | Email - From: Mark Hafle To: Jesse Gagliano and others - Subject: Macondo Remedial Cement Squeeze at 18" Shoe | BP-HZN-MBI00107216 |
| 62230 | 2/23/2010 | Email - From: Jake Skelton To: Erick Cunningham and others - Subject: Wording to the Zonal Isolation | BP-HZN-2179MDL00622452 - BP-HZN-2179MDL00622455 |
| 62231 | 2/23/2010 | Email - From: Bert Allbritton To: Dawn Peyton - Subject: FW: Macondo Update | ANA-MDL-000001115 |
| 62232 | 2/23/2010 | Email - From: Mark Hafle To: Theodore Ferguson - Subject: RE: Macondo Forecast | BP-HZN-2179MDL00021825 |
| 62233 | 2/23/2010 | Email - From: Ronald Sepulvado To: Angel Rodriguez and others -  Subject:  Daily Plan, with attachment | TRN-MDL-02432220 - TRN-MDL-02432222 |
| 62234 | 2/23/2010 | Report: Cement Lab Test Result No. 66894/1 | HAL_0502252 |
| 62235 | 2/23/2010 | Report: Cement Lab Test Result No. 66894/2 | HAL_0502125 |
| 62236 | 2/23/2010 | Report: Cement Lab Test Result No. 66894/3 | HAL_0003201 |
| 62237 | 2/23/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 24 | BP-HZN-2179MDL00031513 - BP-HZN-2179MDL00031516 |
| 62238 | 2/23/2010 | Report: Sperry Daily Operations Report No. 23 | HAL_0428587 |
| 62239 | 2/23/2010 | Report: Sperry Daily Operations Report No. 23A | HAL_0320113 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 62240 | 2/23/2010 | Report: Weigh-Up Sheet for Test 66894/1, 66894/2, 66894/3 | HAL_1139628 - HAL_1139635 |
| 62241 | 2/24/2010 | Email - From: Dawn Peyton To: Bert Allbritton - Subject: FW: Macondo Update | ANA-MDL-000001275 - ANA-MDL-00000127 |
| 62242 | 2/24/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 25 | BP-HZN-2179MDL00007264 - BP-HZN-2179MDL00007267 |
| 62243 | 2/24/2010 | Report: Sperry Daily Operations Report No. 24 | HAL_0448564 |
| 62244 | 2/24/2010 | Report: Sperry Daily Operations Report No. 24A | HAL_0255976 |
| 62245 | 2/25/2010 | Email - From: Jianguo Zhang To: Mark Hafle and others - Subject: RE: LWD memory data from Macondo trip out / loss zone, with attachment | BP-HZN-2179MDL00009436 - BP-HZN-2179MDL00009446 |
| 62246 | 2/25/2010 | Email - From: Jonathan Bellow To: Robert Bodek - Subject: RE: LWD memory data | BP-HZN-2179MDL00032947 - BP-HZN-2179MDL00032948 |
| 62247 | 2/25/2010 | Email - From: Forrest Burton To: Tim Trautman and others - Subject: FW: Macondo | ANA-MDL-000001231 - ANA-MDL-000001232 |
| 62248 | 2/26/2010 | Email - From: Mark Hafle To: Mel Adams and others - Subject: Macondo - MC 252 #1 - DW Horizon, with attachment | BP-HZN-2179MDL00008968 |
| 62249 | 2/25/2010 | Email -From: Jimmy Harrell To: Paul Johnson and others - Subject: APD | TRN-MDL-00483922 |
| 62250 | 2/25/2010 | Report:  MiSwaco Synthetic-Based Mud Report No. 26 | BP-HZN-2179MDL00008910 - BP-HZN-2179MDL00008913 |
| 62251 | 2/25/2010 | Report:  Sperry Daily Operations Report No. 25 | HAL_0234448 |
| 62252 | 2/25/2010 | Report:  Sperry Daily Operations Report No. 25A | HAL_0266631 |
| 62253 | 2/26/2010 | Report:  MiSwaco Synthetic-Based Mud Report No. 27 | BP-HZN-2179MDL00008914 - BP-HZN-2179MDL00008917 |
| 62254 | 2/26/2010 | Report:  Sperry Daily Operations Report No. 26 | HAL_0473199 |
| 62255 | 2/26/2010 | Report:  Sperry Daily Operations Report No. 26A | HAL_0284988 |
| 62256 | 2/27/2010 | Report:  16" Liner v.4 | BP-HZN-MBI00108014 - BP-HZN-MBI00108022 |
| 62257 | 2/27/2010 | Email - From: Brain Morel To: Jesse Gagliano and others - Subject: 16" Liner info, with | HAL_0003623 - HAL_0003625 |
| 62258 | 2/27/2010 | Email - From: Mark Hafle To: Brian Morel - Subject: Frac info | BP-HZN-2179MDL00355722 - BP-HZN-2179MDL00355723 |
| 62259 | 2/27/2010 | Email - From: Brain Morel To: Jesse Gagliano and others - Subject: 16" liner interval, with attachment | HAL_0003629 - HAL_0003633 |
| 62260 | 2/27/2010 | Email - From: Mark Hafle To: Brian Morel and others - Subject: RE: Cement Procedure | BP-HZN-2179MDL00355722 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 62261 | 2/27/2010 | Report:  MiSwaco Synthetic-Based Mud Report No. 28 | BP-HZN-2179MDL00003282 - BP-HZN-2179MDL00003285 |
| 62262 | 2/27/2010 | Report:  Sperry Daily Operations Report No. 27 | HAL_0234272 |
| 62263 | 2/27/2010 | Report:  Sperry Daily Operations Report No. 27A | HAL_0350363 |
| 62264 | 2/28/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: FW: PP, FG at 11,600, with attachment | BP-HZN-2179MDL00403463 - BP-HZN-2179MDL00403464 |
| 62265 | 2/28/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: Revised proposal and OptiCem Report, with attachment | BP-HZN-MBI00108013 |
| 62266 | 2/28/2010 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: RE: 16" Liner info, with attachment | BP-HZN-2179MDL00008563 - BP-HZN-2179MDL00008567 |
| 62267 | 2/28/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 29 | BP-HZN-2179MDL00008918 - BP-HZN-2179MDL00008921 |
| 62268 | 2/28/2010 | Report: Sperry Daily Operations Report No. 28 | HAL_0379779 |
| 62269 | 2/28/2010 | Report: Sperry Daily Operations Report No. 28A | HAL_0243226 |
| 62270 | 3/1/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 30 | BP-HZN-2179MDL00008922 - BP-HZN-2179MDL00008925 |
| 62271 | 3/1/2010 | Report: Sperry Daily Operations Report No. 29 | HAL_0467697 |
| 62272 | 3/1/2010 | Report: Sperry Daily Operations Report No. 29A | HAL_0287756 |
| 62273 | 3/2/2010 | Email - From: Brian Morel To: Mark Hafle - Subject: Re: Macondo Forward Plan | BP-HZN-2179MDL00032516 - BP-HZN-2179MDL00032518 |
| 62274 | 3/2/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 31 | BP-HZN-2179MDL00008926 - BP-HZN-2179MDL00008930 |
| 62275 | 3/2/2010 | Report: Sperry Daily Operations Report No. 30 | HAL_0265228 |
| 62276 | 3/2/2010 | Report: Sperry Daily Operations Report No. 30A | HAL_0207027 |
| 62277 | 3/3/2010 | Email - From: Trent Fleece  To: Mark Hafle, Brett Cocales and David Sims - Subject: IBOP Plug & Squeeze, with attachment | BP-HZN-2179MDL00279801 - BP-HZN-2179MDL00279804 |
| 62278 | 4/24/2010 | Email - From: Gary Imm To: Doug Suttles - Subject: MC252 - Approval for Procedure to Close BOP, with attachment. | BP-HZN-2179MDL00442902 - BP-HZN-2179MDL00442906 |
| 62279 | 3/3/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 32 | BP-HZN-2179MDL00008931 - BP-HZN-2179MDL00008935 |
| 62280 | 3/3/2010 | Email - From: David Sims To: David Rich and others- Subject: Horizon Update | BP-HZN-2179MDL00022304 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 62281 | 3/4/2010 | Email - From Forrest Buron  To: Josh Nichols - Subject: RE: Macondo | ANA-MDL-000052649 - ANA-MDL-000052650 |
| 62282 | 3/4/2010 | Document: Sales Order | BP-HZN-2179MDL00261272 - BP-HZN-2179MDL00261274 |
| 62283 | 3/4/2010 | Email - From: Brett Cocales  To: Greg Navarette - Subject: RE: Cementing Pressures vs. Downhole MLWD Pressures / Macondo / BP / Horizon | HAL_0026138 |
| 62284 | 3/4/2010 | Email - From: Jesse Gagliano  To: Mark Hafle and Brett Cocales - Subject: RE: Macondo Forward Plan 3/3/10... Prep to squeeze 16: shoe | BP-HZN-2179MDL00006227 - BP-HZN-2179MDL00006230 |
| 62285 | 3/4/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 33 | BP-HZN-2179MDL00005372 - BP-HZN-2179MDL00005376 |
| 62286 | 3/4/2010 | Report: Sperry Daily Operations Report No. 32 | HAL_0311907 |
| 62287 | 3/4/2010 | Report: Sperry Daily Operations Report No. 32A | HAL_0327108 |
| 62288 | 3/5/2010 | Document: 16" Squeeze Procedure | BP-HZN-2179MDL00007056 - BP-HZN-2179MDL00007057 |
| 62289 | NA | Document: 7" x 9 7/8" Cement Plan | BP-HZN-2179MDL00160367 - BP-HZN-2179MDL00160368 |
| 62290 | 3/5/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 34 | BP-HZN-2179MDL00002615 |
| 62291 | 3/5/2010 | Report: Sperry Daily Operations Report No. 33 | HAL_0304769 |
| 62292 | 3/5/2010 | Report: Sperry Daily Operations Report No. 33A | HAL_0287025 |
| 62293 | 3/6/2010 | Email - From: Mark Hafle To: Brian Morel - Subject: RE: Draft 16" sqz | BP-HZN-MBI00108889 - BP-HZN-MBI00108890 |
| 62294 | 3/6/2010 | Email - From: Brett Cocales  To: Scherie Douglas and others- Subject: Quick Question for you | BP-HZN-2179MDL00007486 |
| 62295 | 3/6/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 35 | BP-HZN-2179MDL00008946 - BP-HZN-2179MDL00008950 |
| 62296 | 3/6/2010 | Report: Sperry Daily Operations Report No. 34 | HAL_0220438 |
| 62297 | 3/6/2010 | Report: Sperry Daily Operations Report No. 34A | HAL_0234275 |
| 62298 | 3/7/2010 | Email - From: Brian Morel  To: Jesse Gagliano and others - Subject: Re: Macondo 11-7/8 or 11-3/4 Expandable, with attachment | HAL_0005092 - HAL_0005097 |
| 62299 | 3/7/2010 | Email - From: Jesse Gagliano To: Mark Hafle - Subject: Graphs - OptiCem:  Circulating Pressure and Density at Fracture Zone, with attachment | HAL_0005106 - HAL_0005108 |
| 62300 | 3/7/2010 | Email - From: Jesse Gagliano  To: Mark Hafle and others- Subject: RE: Macondo  11-7/8 or 11-3/4 Expandable | BP-HZN-MBI00109050 - BP-HZN-MBI00109051 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 62301 | 3/7/2010 | Email - From: Jesse Gagliano  To: Mark Hafle and others- Subject: RE: Macondo 11-7/8 or 11-3/4 Expandable, with attachment | HAL_0621078 - HAL_0621084 |
| 62302 | 3/7/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 36 | BP-HZN-2179MDL00008951 - BP-HZN-2179MDL00008955 |
| 62303 | 3/7/2010 | Report: Sperry Daily Operations Report No. 35 | HAL_0273767 |
| 62304 | 3/7/2010 | Report: Sperry Daily Operations Report No. 35A | HAL_0496749 |
| 62305 | 3/8/2010 | Email - From: Mark Hafle  To: Brian Morel and others - Subject: RE: Cement Model | BP-HZN-MBI00109312 - BP-HZN-MBI00109313 |
| 62306 | 3/8/2010 | Email - From: Brian Morel To: Mark Hafle - Subject: RE: Cement Model | BP-HZN-MBI00109330 - BP-HZN-MBI00109331 |
| 62307 | 3/8/2010 | Email - From: Brian Morel  To: Mark Hafle - Subject: RE: Cement Model | BP-HZN-MBI00109360 - BP-HZN-MBI00109361 |
| 62308 | 3/8/2010 | Email - From: Brian Morel  To: Erick Cunningham - Subject: FW: Accepted: Options Review | BP-HZN-2179MDL00282973 - BP-HZN-2179MDL00282974 |
| 62309 | 3/8/2010 | Email - From: Brian Morel  To: Brett Cocales - Subject: RE: Cement Model | BP-HZN-2179MDL00282995 |
| 62310 | 3/8/2010 | Email - From: Jesse Gagliano  To: Mark Hafle and others- Subject: OptiCem Run, with | HAL_0026194 - HAL_0026198 |
| 62311 | 3/8/2010 | Email - From: Jason Fleming  To: Raymond Jeffers - Subject: RE: Ticket for 2nd CST - 7223170, with attachment | HAL_1028317 - HAL_1028333 |
| 62312 | 3/8/2010 | Email - From: Jesse Gagliano  To: Brett Cocales and others  - Subject: OptiCem Report | BP-HZN-BLY00062906 |
| 62313 | 3/8/2010 | Email - From: Jesse Gagliano To: Brett Cocales and others - Subject: OptiCem Report | BP-HZN-MBI00109097 - BP-HZN-MBI00109100 |
| 62314 | 6/14/2010 | Report: TO Operation Event Report, Report No. OER-DWH-10-023 | BP-HZN-BLY00038326 - BP-HZN-BLY00038327 |
| 62315 | 3/8/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 37 | BP-HZN-2179MDL00008956 - BP-HZN-2179MDL00008960 |
| 62316 | 3/8/2010 | Report: Sperry Daily Operations Report No. 36 | HAL_0347157 |
| 62317 | 3/8/2010 | Report: Sperry Daily Operations Report No. 36A | HAL_0353773 |
| 62318 | 3/9/2010 | Email - From: Martin Albertin To: Robert Bodek and others - Subject: Macondo kick | BP-HZN-MDL00003164 - BP-HZN-MDL00003166 |
| 62319 | 3/9/2010 | Email - From: Brian Morel  To: Mark Hafle - Subject: Fw: 14 3/4" x 16" hole-section preview | BP-HZN-2179MDL00015944 - BP-HZN-2179MDL00015948 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 62320 | 3/9/2010 | Email-From: Jonathan Bellow To: Kate Paine - Subject: RE: Macondo kick | BP-HZN-2179MDL00022625 - BP-HZN-2179MDL00022628 |
| 62321 | 3/9/2010 | Email - From: Jonathan Bellow  To: Kate Paine - Subject: RE: Macondo kick | BP-HZN-2179MDL00044021 |
| 62322 | 3/9/2010 | Email - From: Richard Miller  To: Brian Morel and others- Subject: Macondo expandable vs. conventional liner | BP-HZN-2179MDL00004427 - BP-HZN-2179MDL00004430 |
| 62323 | 3/9/2010 | Email - From: Martin Albertin  To: Kate Paine and others - Subject: RE: Macondo kick | BP-HZN-2179MDL00022625 - BP-HZN-2179MDL00022628 |
| 62324 | 3/9/2010 | Email - From: Martin Albertin To: Robert Bodek and others - Subject: RE: Macondo kick | BP-HZN-2179MDL00003164 - BP-HZN-2179MDL00003167 |
| 62325 | 3/9/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 38 | BP-HZN-2179MDL00005407 |
| 62326 | 3/9/2010 | Report: Sperry Daily Operations Report No. 37 | HAL_0433227 |
| 62327 | 3/9/2010 | Report: Sperry Daily Operations Report No. 37A | HAL_0317443 |
| 62328 | 3/9/2010 | Email - From: Scherie Douglas  To: John Guide and others - Subject: Fw: MC 252 #001 - Plugback approval requested | BP-HZN-MBI00020386 - BP-HZN-MBI00020386 |
| 62329 | 3/10/2010 | Email - From: John Guide  To: Murry Sepulvado and others - Subject: FW: Permit to Modify Well at Surface Location Lease: G32306 Area: MC Block: 252 Well Name: 001 with API Number: 608174116900 has been approved. | BP-HZN-2179MDL00005146 |
| 62330 | 3/10/2010 | Email - From: Scherie Douglas  To: John Guide and others - Subject: Fw: MC 252 #001 - Plugback approval requested | BP-HZN-CEC018375 - BP-HZN-CEC018377 |
| 62331 | 3/10/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 39 | BP-HZN-2179MDL00004277 - BP-HZN-2179MDL00004280 |
| 62332 | 3/10/2010 | Report: Sperry Daily Operations Report No. 38 | HAL_0358675 |
| 62333 | 3/10/2010 | Report: Sperry Daily Operations Report No. 38A | HAL_0252131 |
| 62334 | 3/11/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: RE: 16.4 ppg Plug test | BP-HZN-2179MDL00005830 - BP-HZN-2179MDL00005831 |
| 62335 | 3/11/2010 | Email - From: Brian Morel  To: Erick Cunningham - Subject: RE: 16.4 ppg Plug test | BP-HZN-2179MDL00044960 - BP-HZN-2179MDL00044963 |
| 62336 | 3/11/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 40 | BP-HZN-2179MDL00021231 - BP-HZN-2179MDL00021234 |
| 62337 | 3/11/2010 | Report: Sperry Daily Operations Report No. 39 | HAL_0476799 |
| 62338 | 3/11/2010 | Report: Sperry Daily Operations Report No. 39A | HAL_0207164 |
| 62339 | 3/12/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 41 | BP-HZN-2179MDL00003095 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 62340 | 3/12/2010 | Report: Sperry Daily Operations Report No. 40 | HAL_0217415 |
| 62341 | 3/12/2010 | Report: Sperry Daily Operations Report No. 40A | HAL_0433258 |
| 62342 | 3/13/2010 | Document: Balance Plug @ 12100' v.1 | BP-HZN-2179MDL00243731 - BP-HZN-2179MDL00243738 |
| 62343 | 3/13/2010 | Document: Balance Plug v.1 | HAL_0063062 - HAL_0063070 |
| 62344 | 3/13/2010 | Email - From: Gregory Walz  To: Brian Morel and others - Subject: RE: 16 Plug Proc rev1.doc | BP-HZN-BLY00063498 - BP-HZN-BLY00063499 |
| 62345 | 3/13/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 42 | BP-HZN-2179MDL00007248 - BP-HZN-2179MDL00007251 |
| 62346 | 3/13/2010 | Report: Sperry Daily Operations Report No. 41 | HAL_0439227 |
| 62347 | 3/13/2010 | Report: Sperry Daily Operations Report No. 41A | HAL_0407497 |
| 62348 | 3/14/2010 | Email - From: Brett Cocales  To: Mark Hafle and others- Subject: RE: Cement plug #1 | BP-HZN-2179MDL00287088 - BP-HZN-2179MDL00287089 |
| 62349 | 3/14/2010 | Email - From: Brian Morel  To: Mark Hafle - Subject: Re: Cement Plug #1 | BP-HZN-2179MDL00243842 |
| 62350 | 3/14/2010 | Email - From: David Sims To: John Guide - Subject: RE: Call | BP-HZN-2179MDL00286829 - BP-HZN-2179MDL00286830 |
| 62351 | 3/14/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 43 | BP-HZN-2179MDL00031715 - BP-HZN-2179MDL00031718 |
| 62352 | 3/14/2010 | Report: Sperry Daily Operations Report No. 42 | HAL_0445793 |
| 62353 | 3/14/2010 | Report: Sperry Daily Operations Report No. 42A | HAL_0304633 |
| 62354 | 3/15/2010 | Report: KOP v.1 | HAL_0304633 |
| 62355 | 3/15/2010 | Email - From: Mark Hafle  To: Gregory Walz - Subject: RE: Cement Plug #1 | BP-HZN-2179MDL00287109 - BP-HZN-2179MDL00287110 |
| 62356 | 3/15/2010 | Email - From: Brett Cocales  To: Mark Hafle and others - Subject: RE: Cement Plug #2 | BP-HZN-2179MDL00287135 |
| 62357 | 3/15/2010 | Email - From: Mark Hafle  To: Brian Morel - Subject: Re: Procedure | BP-HZN-2179MDL00244051 |
| 62358 | 3/15/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 44 | BP-HZN-2179MDL00005194 - BP-HZN-2179MDL00005197 |
| 62359 | 3/15/2010 | Report: Sperry Daily Operations Report No. 43 | HAL_0242379 |
| 62360 | 3/15/2010 | Report: Sperry Daily Operations Report No. 43A | HAL_0219463 |
| 62361 | 3/16/2010 | Report: 9 5/8" Liner v.1 | HAL_0006837 - HAL_0006845 |
| 62362 | 3/15/2010 | Manual: GoM Exploration Wells: 13-5/8" Liner Interval | BP-HZN-BLY00063591 - BP-HZN-BLY00063607 |

EXHIBIT A

## Halliburton Energy Services, Inc's
## Third Amended Good Faith Trial Exhibit List

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 62363 | 3/16/2010 | Email - From: Ronald Sepulvado To: Brian Morel and others- Subject: RE: 16in PA Cement Plug 2_Rev2 | BP-HZN-2179MDL00004174 |
| 62364 | 3/16/2010 | Email - From: Jesse Gagliano To: Brian Morel - Subject: RE: KOP Proposal and lab test, with attachment | HAL_0006770 - HAL_0006775 |
| 62365 | 3/16/2010 | Email - From: Brian Morel  To: John Guide and others- Subject: FW: KOP Proposal and lab test | BP-HZN-2179MDL00244186 - BP-HZN-2179MDL00244188 |
| 62366 | 3/16/2010 | Email - From: Jesse Gagliano To: Brian Morel and others - Subject: Revised Proposal | BP-HZN-2179MDL00244216 |
| 62367 | 3/16/2010 | Email - From: Jesse Gagliano To: Brian Morel and others - Subject: RE: Model | BP-HZN-2179MDL00043901 - BP-HZN-2179MDL00043902 |
| 62368 | 3/16/2010 | Email - From: Ronald Sepulvado  To: Brian Morel and others - Subject: RE: 16in PA Cement Plug 2_Rev2 | BP-HZN-2179MDL00244123 |
| 62369 | 3/16/2010 | Email - From: Brian Morel  To: Jesse Gagliano - Subject: RE: Medel - Livelink 11 KB | HAL_0558609 |
| 62370 | 3/16/2010 | Email - From: Brian Morel  To: Jesse Gagliano - Subject: Model, with attachment | HAL_0615998 - HAL_0615999 |
| 62371 | 3/16/2010 | Email - From: Rodolfo Rivera To: Brian Morel and others - Subject: Macondo - Well Control Incident Summary - v2.xls | BP-HZN-2179MDL00244214 |
| 62372 | 3/16/2010 | Document: 9 5/8" Liner v.1 | HAL_0006837 - HAL_0006845 |
| 62373 | 3/16/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 45 | BP-HZN-2179MDL00031921 - BP-HZN-2179MDL00031925 |
| 62374 | 3/16/2010 | Report: Sperry Daily Operations Report No. 44 (incorrectly labeled 43). | HAL_0219413 |
| 62375 | 3/16/2010 | Report: Sperry Daily Operations Report No. 44A | HAL_0291588 |
| 62376 | 3/17/2010 | Report: 13 5/8" Liner v.1 | BP-HZN-MBI00112453 - BP-HZN-MBI00112460 |
| 62377 | 3/17/2010 | Report: 9 7/8" x 7" Production Casing v.1 | HAL_0006895 - HAL_0006906 |
| 62378 | 3/16/2010 | Document: Pore pressure forecast Rev 7 from 9000' to 21000' | BP-HZN-2179MDL02534086 |
| 62379 | 3/17/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 46 | BP-HZN-2179MDL00042296 - BP-HZN-2179MDL00042300 |
| 62380 | 3/17/2010 | Report: Sperry Daily Operations Report No. 45 | HAL_0197882 |
| 62381 | 3/17/2010 | Report: Sperry Daily Operations Report No. 45A | HAL_0287031 |
| 62382 | 3/17/2010 | Report: Sperry Daily Operations Report No. 46 | HAL_0233341 |
| 62383 | 3/17/2010 | Report: Sperry Daily Operations Report No. 46A | HAL_0267841 |
| 62384 | 3/18/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: Prod Casing OptiCem Runs, with attachment | HAL_0007000 - HAL_0007004 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 62385 | 3/18/2010 | Email- From: Brian Morel To: Gregory Walz - Subject: RE: FW: 13 5/8" Proposal | BP-HZN-2179MDL00010917 - BP-HZN-2179MDL00010918 |
| 62386 | 3/18/2010 | Email- From: Brian Morel To: Jesse Gagliano - Subject: RE: Prod Casing OptiCem Runs | BP-HZN-MBI00112566 - BP-HZN-MBI00112567 |
| 62387 | 3/18/2010 | Email - From:  Brian Morel To: Jesse Gagliano- Subject: RE: OptiCem rerun, with attachment | BP-HZN-2179MDL00244928 - BP-HZN-2179MDL00244931 |
| 62388 | 3/18/2010 | Email - From: Jesse Gagliano To: Brian Morel - Subject:  OptiCem runs | BP-HZN-MBI00113047 - BP-HZN-MBI00113048 |
| 62389 | 3/18/2010 | Email -  From: Brian Morel To: Ronald Sepulvado and others- Subject: RE: 13 5/8" Liner Procedure, with attachment | BP-HZN-MBI00113057 - BP-HZN-MBI00113068 |
| 62390 | 3/18/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 47 | BP-HZN-2179MDL00009579 |
| 62391 | 3/19/2010 | Document: 13 5/8" Liner v.2 | BP-HZN-2179MDL00010864 - BP-HZN-2179MDL00010872 |
| 62392 | 3/19/2010 | Document: 13 5/8" Design Report | BP-HZN-2179MDL00010873 - BP-HZN-2179MDL00010884 |
| 62393 | 3/19/2010 | Email -  From: Bryan Clawson To: Allison Crane - Subject: RE: 11- 7/8" L47WP | WFT-MDL-00089809 - WFT-MDL-00089811 |
| 62394 | 3/19/2010 | Email - From: Paul Johnson To: Robert Bodek and others- Subject: RE: 11 7/8" Procedure | BP-HZN-2179MDL00290027 - BP-HZN-2179MDL00290029 |
| 62395 | 3/19/2010 | Email- From: Jonathan Bellow To: Robert Bodek- Subject: RE: 11 7/8" Procedure | BP-HZN-2179MDL04210052 - BP-HZN-2179MDL04210054 |
| 62396 | 3/19/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 48 | BP-HZN-2179MDL00014792 - BP-HZN-2179MDL00014796 |
| 62397 | 3/19/2010 | Report: Sperry Daily Operations Report No. 47 | HAL_0202055 |
| 62398 | 3/19/2010 | Report: Sperry Daily Operations Report No. 47A | HAL_0213678 |
| 62399 | 3/20/2010 | Email - From: Brian Morel To: Tim Burns- Subject:  13 5/8" info | BP-HZN-2179MDL00016366 |
| 62400 | 3/20/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: 13 5/8" info | BP-HZN-2179MDL00010861 |
| 62401 | 3/30/2010 | Email: From: Brian Morel To: Charles Bondurant - Subject: RE: Hydrocarbon bearing | OSE554-011612 |
| 62402 | 3/20/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 49 | BP-HZN-2179MDL00021472 - BP-HZN-2179MDL00021476 |
| 62403 | 3/20/2010 | Report: Sperry Daily Operations Report No. 48 | HAL_0305810 |
| 62404 | 3/20/2010 | Report: Sperry Daily Operations Report No. 48A | HAL_0220458 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 62405 | 3/29/2010 | Email - From: Kate Paine To: Mark Hafle - Subject: RE: PP Update Macondo BP01 17039 MD | OSE641-052229 |
| 62406 | 3/21/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: Compressive Strength, with attachment | BP-HZN-2179MDL00245221 - BP-HZN-2179MDL00245222 |
| 62407 | 3/21/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 50 | BP-HZN-2179MDL00015158 - BP-HZN-2179MDL00015162 |
| 62408 | 3/21/2010 | Report: Sperry Daily Operations Report No. 49 | HAL_0202106 |
| 62409 | 3/21/2010 | Report: Sperry Daily Operations Report No. 49A | HAL_0291466 |
| 62410 | 3/22/2010 | Email - From: Alison Crane To: Brian Morel - Subject: Macondo - Backup 11 -7/8" Equipment | BP-HZN-2179MDL00039889 |
| 62411 | 3/22/2010 | Email - From: Brian Morel To: Don Vidrine and others - Subject: 11 - 7/8" Equpiment | BP-HZN-MBI00113950 |
| 62412 | 3/22/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 51 | BP-HZN-2179MDL00008550 - BP-HZN-2179MDL00008554 |
| 62413 | 3/22/2010 | Report: Sperry Daily Operations Report No. 50 | HAL_0205574 |
| 62414 | 3/22/2010 | Report: Sperry Daily Operations Report No. 50A | HAL_0352152 |
| 62415 | 3/23/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 52 | BP-HZN-2179MDL00002924 - BP-HZN-2179MDL00002928 |
| 62416 | 3/23/2010 | Report: Sperry Daily Operations Report No. 51 | HAL_0248549 |
| 62417 | 3/23/2010 | Report: Sperry Daily Operations Report No. 51A | HAL_0216845 |
| 62418 | 3/24/2010 | Document: 11 7/8" Liner v.2 | BP-HZN-2179MDL00002163 - BP-HZN-2179MDL00002171 |
| 62419 | 3/24/2010 | Report: 11 7/8" Liner Design Report | BP-HZN-2179MDL00246129 - BP-HZN-2179MDL00246141 |
| 62420 | 3/24/2010 | Email - From:  Changrui Gong To: Pierre - Depret and others - Subject: RE: Macondo Update 1PM | BP-HZN-2179MDL00025973 - BP-HZN-2179MDL00025975 |
| 62421 | 3/24/2010 | Email- From: Sarah Dobbs To: Brian Morel and others - Subject: Macondo Status | BP-HZN-2179MDL00010672 - BP-HZN-2179MDL00010674 |
| 62422 | 3/24/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 53 | BP-HZN-2179MDL00003193 |
| 62423 | 3/24/2010 | Report: Sperry Daily Operations Report No. 52 | HAL_0314579 |
| 62424 | 3/24/2010 | Report: Sperry Daily Operations Report No. 52A | HAL_0378062 |
| 62425 | 3/25/2010 | Email- From: Jesse Gagliano To: Mark Hafle and others - Subject:  Revised 11 7/8" info | BP-HZN-2179MDL00246116 |
| 62426 | 3/25/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: Completed lab test, with attachment | BP-HZN-2179MDL01305853 - BP-HZN-2179MDL01305856 |
| 62427 | 3/25/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 54 | BP-HZN-2179MDL00031664 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 62428 | 3/25/2010 | Report: Sperry Daily Operations Report No. 53 | HAL_0243155 |
| 62429 | 3/25/2010 | Report: Sperry Daily Operations Report No. 53A | HAL_0287064 |
| 62430 | 3/26/2010 | Report: GoM Exploration Wells: 9-7/8" Liner Interval | BP-HZN-2179MDL00401354 - BP-HZN-2179MDL00401373 |
| 62431 | 3/26/2010 | Email - From: Brad Simpson To: Charles Bondurant and others - Subject RE: Macondo Reservoir Section | BP-HZN-2179MDL00015975 |
| 62432 | 3/26/2010 | Email- From: Robert Bodek To: Brad Simpson and others - Subject: RE: Macondo Reservoir Section | BP-HZN-2179MDL00011197 - BP-HZN-2179MDL00011198 |
| 62433 | 3/26/2010 | Email - From: Todd Boesiger To: Jason Lundquist - Subject: FW: MC252 #1 ( ST00BP00) | BP-HZN-2179MDL00025970 - BP-HZN-2179MDL00025971 |
| 62434 | 3/26/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 55 | M-I, L.L.C.] 00007932 |
| 62435 | 3/26/2010 | Report: Sperry Daily Operations Report No. 54 | HAL_0254197 |
| 62436 | 3/26/2010 | Report: Sperry Daily Operations Report No. 54A | HAL_0311771 |
| 62437 | 3/27/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 56 | BP-HZN-2179MDL00034389 - BP-HZN-2179MDL00034393 |
| 62438 | 3/27/2010 | Report: Sperry Daily Operations Report No. 55 | HAL_0301454 |
| 62439 | 3/27/2010 | Report: Sperry Daily Operations Report No. 55A | HAL_0273031 |
| 62440 | 3/28/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 57 | M-I00007933 |
| 62441 | 3/28/2010 | Report: Sperry Daily Operations Report No. 56A | HAL_0214280 |
| 62442 | 3/29/2010 | Document: 9 5/8" Liner v.2 | BP-HZN-2179MDL00246749 - BP-HZN-2179MDL00246756 |
| 62443 | 3/29/2010 | Email - From: Jesse Gagliano To: Brett Cocales and others - Subject: RE: 9 7/8" Proposal | BP-HZN-2179MDL00246963 - BP-HZN-2179MDL00246964 |
| 62444 | 3/29/2010 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: RE: 9 7/8" Proposal | BP-HZN-MBI00116599 |
| 62445 | 3/29/2010 | Email - From: Brett Cocales To: Brian Morel- Subject:   centralization for the 9 7/8" interval | BP-HZN-2179MDL01289436 - BP-HZN-2179MDL01289437 |
| 62446 | 3/29/2010 | Email-From: Gord Bennett To: Todd Boesiger- Subject: RE: Macondo Update 8pm | BP-HZN-2179MDL00044957 - BP-HZN-2179MDL00044959 |
| 62447 | 3/29/2010 | Email-From: Kate Paine To: Mark Hafle- Subject: RE: PP Update Macondo BP01 1739 MD | BP-HZN-2179MDL00015266 - BP-HZN-2179MDL00015267 |
| 62448 | 3/29/2010 | Email- From: Brian Morel To: Jesse Gagliano and others-Subject: RE: 9 2/8" Proposal - Livelink 17KB | HAL_0559692 - HAL_0559693 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 62449 | 3/29/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 58 | M-I00003824 - M-I00003827 |
| 62450 | 3/29/2010 | Report: Sperry Daily Operations Report No. 57 | HAL_0233339 |
| 62451 | 3/29/2000 | Report: Sperry Daily Operations Report No. 57A | HAL_0200984 |
| 62452 | 3/30/2010 | Document: 9 7/8" Liner v.3 | BP-HZN-2179MDL00003863 - BP-HZN-2179MDL00003871 |
| 62453 | 3/30/2010 | Report: 9 7/8" Liner Design Report | HAL_0008253 - HAL_0008265 |
| 62454 | 3/30/2010 | Email - From: Earl Lee To: Brian Morel - Subject: RE: E Lee  9 7/8 CSG Run_01.xls | BP-HZN-2179MDL00032147 |
| 62455 | 3/30/2010 | Email- From: Jesse Gagliano  To: Mark Hafle and others - Subject: FW: 9 7/8 Proposal | BP-HZN-2179MDL01289074 - BP-HZN-2179MDL01289075 |
| 62456 | 3/30/2010 | Email - From Jesse Gagliano To: Mark Hafle and others - Subject: FW: 9 7/8 Proposal | BP-HZN-2179MDL00015580 - BP-HZN-2179MDL00015581 |
| 62457 | 3/30/2010 | Email- From: Brian Morel To: Earl Lee- Subject: RE: E Lee 9-7 CSGRUN_03.xls | BP-HZN-BLY00066170 |
| 62458 | 3/30/2010 | Email- From: Christopher Haire To: Jesse Gagliano- Subject: RE: Daily Report for Horizon | HAL_0576847 |
| 62459 | 3/31/2010 | Email - From: Sarah Dobbs To: Brian Morel - Subject: Pip tags and casing | BP-HZN-CEC021948 - BP-HZN-CEC021949 |
| 62460 | 3/30/2010 | Document: 9 7/8" Liner Design Report | HAL_0008253 - HAL_0008265 |
| 62461 | 3/30/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 59 | BP-HZN-2179MDL00003799 |
| 62462 | 3/30/2010 | Report: Sperry Daily Operations Report No. 58 | HAL_0204553 |
| 62463 | 3/30/2010 | Report: Sperry Daily Operations Report No. 58A | HAL_0272705 |
| 62464 | 3/31/2010 | Document: Cementing the BP Way | BP-HZN-2179MDL04360791 - BP-HZN-2179MDL04360797 |
| 62465 | 3/31/2010 | Report: Sperry Log - Macondo | OSE346-051322 |
| 62466 | 3/31/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 60 | BP-HZN-2179MDL00043921 |
| 62467 | 3/31/2010 | Email- From: Martin Albertin To: BinhVan Nyugen - Subject: Macondo Depth Prognosis, with attachment | BP-HZN-2179MDL00028419 |
| 62468 | 3/31/2010 | Report: Sperry Daily Operations Report No. 59 | HAL_0207169 |
| 62469 | 3/31/2010 | Report:Sperry Daily Operations Report No. 59A | HAL_0202054 |
| 62470 | 4/1/2010 | Email - From: Marcel Budde To:  Bryan Clawson and others - Subject: RE: 95/8" X7" SSR Plugs and MW222W Guide Shoe | WFT-MDL-00036844 - WFT-MDL-00036855 |
| 62471 | 4/1/2010 | Email - From: Jason Lundquist To: Todd Boesinger - Subject: RE: Macondo Paleo Update 6am 04/01/2010 | BP-HZN-2179MDL00031670 - BP-HZN-2179MDL00031671 |

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 62472 | 4/1/2010 | Email - From: Todd Boesiger To: Gord Bennett and others - Subject: Macondo Paleo Report_04_01_2010_3pm, with attachment | BP-HZN-MBI00117677 |
| 62473 | 4/1/2010 | Email - From: Francisco Pineda To: Timothy Hopper - Subject: FW: Pip Tags and Casing | BP-HZN-2179MDL00039956 - BP-HZN-2179MDL00039957 |
| 62474 | 4/1/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 61 | BP-HZN-MBI00117840 - BP-HZN-MBI00117844 |
| 62475 | 4/1/2010 | Report: Sperry Daily Operations Report No. 60 | HAL_0207129 |
| 62476 | 4/1/2010 | Report: Sperry Daily Operations Report No. 60A | HAL_0300734 |
| 62477 | 4/2/2010 | Email - From: Jesse Gagliano To: Brian Morel and others - Subject: RE: Out of Office, with attachment | BP-HZN-MBI 00117603 - BP-HZN-MBI 00117604 |
| 62478 | 4/2/2010 | Email - From: Galina Skripnikova To: Gord Bennett and others - Subject: Macondo drilling latest, with attachment | BP-HZN-MBI00117837 - BP-HZN-MBI00117838 |
| 62479 | 4/2/2010 | Email - From: Kelly McAughan To: Walt Bozeman - Subject: Macondo Update | BP-HZN-2179MDL03703107 |
| 62480 | 4/2/2010 | Email - From: Kate Paine To: Martin Albertin and others - Subject: RE: PP Update Macondo BP01 17321 MD, with attachment | BP-HZN-2179MDL00029329 |
| 62481 | 4/2/2010 | Excerpt from Triple Combo Log | BP-HZN-MBI00117838 |
| 62482 | 4/2/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: Re: 9 7/8" x 7" Production Liner | HAL_0009282 |
| 62483 | 4/2/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 62 | BP-HZN-MBI00117989 - BP-HZN-MBI00117993 |
| 62484 | 4/2/2010 | Report: Sperry Daily Operations Report No. 61 (incorrectly labeled as 70) | HAL_0285037 |
| 62485 | 4/2/2010 | Report: Sperry Daily Operations Report No. 61A (incorrectly labeled 70A) | HAL_0299234 |
| 62486 | 4/3/2010 | Email - From: Gord Bennett To: Martin Albertin and others - Subject: Macondo Update | BP-HZN-2179MDL00034323 - BP-HZN-2179MDL00034324 |
| 62487 | 4/3/2010 | Email - From: John LeBleu To: Jianguo Zhang and others - Subject: Fwd: PP Report Macondo BP01 17761MD.PDF, with attachment | BP-HZN-2179MDL00025537 - BP-HZN-2179MDL00025538 |
| 62488 | 4/3/2010 | Email - From: Jianguo Zhang To: John LeBleu and others - Subject: RE: Macondo Update 5:30 am | BP-HZN-2179MDL00028453 - BP-HZN-2179MDL00028454 |
| 62489 | 4/3/2010 | Email - From: John LeBleu To: Mark Alberty and others - Subject: FW: PP Update Macondo BP01 17321MD, with attachment | BP-HZN-2179MDL00008604 |
| 62490 | 4/3/2010 | Email - From: Mark Hafle To: Brett Cocales and others - Subject: Re: Macondo Update | BP-HZN-2179MDL00025857 - BP-HZN-2179MDL00025858 |
| 62491 | 4/3/2010 | Document: Macondo Pressure Forecast | BP-HZN-2179MDL03775157 |

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 62492 | 4/3/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 63 | BP-HZN-MBI00118060 - BP-HZN-MBI00118064 |
| 62493 | 4/3/2010 | Report: Sperry Daily Operations Report No. 62 | HAL_0371725 |
| 62494 | 4/3/2010 | Report: Sperry Daily Operations Report No. 62A | HAL_0214304 |
| 62495 | 4/4/2010 | Email - From: Paul Chandler To: Alan O'Donnell and others - Subject: Macondo update | ANA-MDL-000050928 |
| 62496 | 4/4/2010 | Email - From: Doris Reiter To: Charles Bondurant - Subject: Re: Macondo daily update | BP-HZN-2179MDL00004868 - BP-HZN-2179MDL00004876 |
| 62497 | 4/4/2010 | Email - From: John LeBleu To: Doyle Maxie - Subject: Fwd: Macondo Update 5 am | BP-HZN-2179MDL00032512 - BP-HZN-2179MDL00032513 |
| 62498 | 4/4/2010 | Log: Triple Combo Log from 18050' to 18200' | BP-HZN-2179MDL00028539 |
| 62499 | 4/4/2010 | Report: Biostratigraphy Report for 16,570' to 17890' | BP-HZN-2179MDL00247836 - BP-HZN-2179MDL00247837 |
| 62500 | 4/4/2010 | Report: Lithology Report for 18050 to 18200' | BP-HZN-2179MDL02394085 |
| 62501 | 4/4/2010 | Email - From: Brian Morel To: Mark Hafle - Subject: Re: Macondo Update | BP-HZN-MBI00118051 - BP-HZN-MBI00118053 |
| 62502 | 4/4/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 64 | BP-HZN-MBI00118108 - BP-HZN-MBI00118112 |
| 62503 | 4/4/2010 | Report: Sperry Daily Operations Report No. 63 | HAL_0285093 |
| 62504 | 4/4/2010 | Report: Sperry Daily Operations Report No. 63A | HAL_0285039 |
| 62505 | 4/5/2010 | Email - From: Paul Chandler To: Alan O'Donnell and others - Subject: RE: Macondo Update | ANA-MDL-000007527 |
| 62506 | 4/5/2010 | Email - From: Brian O'Neill To: Thuy Rocque and others - Subject: RE: Update | ANA-MDL-000011066 |
| 62507 | 4/5/2010 | Email - From: Brian O'Neill To: Thuy Rocque and others - Subject: RE: Update | ANA-MDL-000061474 |
| 62508 | 4/5/2010 | Email - From: Catherine Bogan To: Doris Reiter - Subject: RE: Macondo - more good news! | BP-HZN-2179MDL00044731 |
| 62509 | 4/5/2010 | Email - From: Jasper Peijs To: Charles Bondurant - Subject: Re: Macondo daily update | BP-HZN-2179MDL00044391 - BP-HZN-2179MDL00044392 |
| 62510 | 4/5/2010 | Email - From: Brian Morel To: Randall Sant and others - Subject: RE: Macondo Sand pressures | BP-HZN-2179MDL00028438 - BP-HZN-2179MDL00028439 |
| 62511 | 4/5/2010 | Email - From: Graham Vinson To: John Shaughnessy -Subject: RE: Atlantis Pore Pressure Issue | BP-HZN-2179MDL03780162 |
| 62512 | 4/5/2010 | Document: M56 Reservoir (Real Time Data)  100' of Clean Sand | BP-HZN-2179MDL00028541 - BP-HZN-2179MDL00028545 |
| 62513 | 4/5/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 65 | BP-HZN-MBI00118412 - BP-HZN-MBI00118416 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 62514 | 4/5/2010 | Report: Sperry Daily Operations Report No. 64 | HAL_0311071 |
| 62515 | 4/5/2010 | Report: Sperry Daily Operations Report No. 64A | HAL_0216198 |
| 62516 | 4/5/2010 | Email - From: Doris Reiter To: Richard Morrison and others - Subject: Macondo update! | BP-HZN-2179MDL00045199 |
| 62517 | 4/6/2010 | Email - From: Derek Folger To: Peter Botevyle - Subject: RE: Macondo Update | ANA-MDL-000048172 - ANA-MDL-000048175 |
| 62518 | 4/6/2010 | Email - From: Kelly McAughan To: Pierre-Andre Depret - Subject: RE: Macondo Petrophysics Update | BP-HZN-2179MDL00040674 |
| 62519 | 4/6/2010 | Email - From: Gord Bennett To: Stuart Lacy  - Subject: RE: Macondo Update 5 am | BP-HZN-2179MDL03775516 - BP-HZN-2179MDL03775517 |
| 62520 | 4/6/2010 | Email - From: Bryan Ritchie To: Kelly McAughan - Subject: RE: Macondo Resource Update | BP-HZN-2179MDL00015939 - BP-HZN-2179MDL00015940 |
| 62521 | 4/6/2010 | Email - From: Charles Bondurant To: Pierre-Andre Depret - Subject: Macondo Petrophysics Update | BP-HZN-2179MDL00010331 |
| 62522 | 4/6/2010 | Email - From: Bryan Ritchie To: Doris Reiter - Subject: FW:  Macondo daily update, with attachment | BP-HZN-2179MDL00007139 - BP-HZN-2179MDL00007140 |
| 62523 | 4/6/2010 | Email - From: Brian Morel To: Earl Lee and others - Subject: FW: FAS Draft 2 | M-I, L.L.C.] 00003788 - M-I, L.L.C.] 00003789 |
| 62524 | 4/6/2010 | Report: Cement Lab Test Result No. 72908/1 | HAL_0502250 |
| 62525 | 4/6/2010 | Report: Cement Lab Test Result No. 72908/2 | BP-HZN-2179MDL00322883 - BP-HZN-2179MDL00322885 |
| 62526 | 4/6/2010 | Report: Cement Lab Test Result No. 72908/2 | HAL_0028562 |
| 62527 | 4/6/2010 | Report: MiSwaco Tandem Form-a-Squeeze/Form-a-Set AK Mixing and Spotting Procedures | HAL_0009573 - HAL_0009576 |
| 62528 | 4/6/2010 | Report: 8-1/2" x 9-7/8" Tandem Pill | HAL_0009577 |
| 62529 | 4/6/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 66 | BP-HZN-MBI00118603 - BP-HZN-MBI00118607 |
| 62530 | 4/6/2010 | Report: Sperry Daily Operations Report No. 65 | HAL_0241048 |
| 62531 | 4/6/2010 | Report: Sperry Daily Operations Report No. 65A | HAL_0260781 |
| 62532 | 4/6/2010 | Document: Cement Lab Weigh-Up Sheet for Test 72908/1 and 72908/2 | HAL_1139763 - HAL_1139773 |
| 62533 | 4/7/2010 | Email - From: Daryl Patterson To: Brett Cocales and others - Subject: FW: Use of detergents | BP-HZN-2179MDL00304433 |
| 62534 | 4/7/2010 | Email - From: Huan Gamblin To: Dawn Peyton - Subject: RE: Macondo well update 11:30 | ANA-MDL-000008868 - ANA-MDL-000008869 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 62535 | 4/7/2010 | Email - From: Brett Cocales To: Greg Navarette and others - Subject: FW: Ops note for 4-6-2010, with attachment | HAL_0009572 |
| 62536 | 4/7/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 67 | BP-HZN-MBI00118766 - BP-HZN-MBI00118770 |
| 62537 | 4/7/2010 | Report: Sperry Daily Operations Report No. 66 | HAL_0233909 |
| 62538 | 4/7/2010 | Report: Sperry Daily Operations Report No. 66A | HAL_0283067 |
| 62539 | 4/8/2010 | Email - From: Robert Bodek To: Brian Morel - Subject: FW: Trip out | BP-HZN-2179MDL00248218 |
| 62540 | 4/8/2010 | Email - From: Robert Quitzau To: Paul Chandler - Subject: FW: Macondo Update - Casing Plan | ANA-MDL-000007435 - ANA-MDL-000007436 |
| 62541 | 4/8/2010 | Document: Real Time LWD Data - 17000' to 18200' | BP-HZN-2179MDL00021607 |
| 62542 | 4/8/2010 | Email - From: Robert Bodek To: Gord Bennett - Subject: FW: Trip out | BP-HZN-MBI00118922 |
| 62543 | 4/8/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 68 | BP-HZN-MBI00123178 - BP-HZN-MBI00123182 |
| 62544 | 4/8/2010 | Report: Sperry Daily Operations Report No. 67 | HAL_0285027 |
| 62545 | 4/8/2010 | Report: Sperry Daily Operations Report No. 67A | HAL_0296183 |
| 62546 | 4/8/2010 | Report: Sperry Daily Operations Report No. 68 (incorrectly dated and should be 4/9/10) | HAL_0243239 |
| 62547 | 4/9/2010 | Email - From: Quang Nguyen To: Brian Morel Subject: RE: Vacation, with attachment | BP-HZN-MBI00125771 - BP-HZN-MBI00125773 |
| 62548 | 4/9/2010 | Email - From: Brian Morel To: Mark Hafle and others - Subject: FW: HAL and SLB Lost Circulation Materials, with attachment | BP-HZN-BLY00067378 - BP-HZN-BLY00067381 |
| 62549 | 4/9/2010 | Log: Triple Combo Log with remarks | OSE613-005853 |
| 62550 | 4/9/2010 | Chat room log between Charles Bondurant, Galina Skripnikova, Kelly McAughan and Binh | HAL_1146086 - HAL_1146110 |
| 62551 | 4/9/2010 | Email - From: Brian Morel To: Brad Simpson and others - Subject: Macondo Completion Question | BP-HZN-CEC021920 - BP-HZN-CEC021921 |
| 62552 | 4/9/2010 | Nile Decommissioning Plug and Abandon and Flushing SIMOPS Plan | BP-HZN-2179MDL00337408 - BP-HZN-2179MDL00337470 |
| 62553 | 4/9/2010 | Email - From: Jesse Gagliano To: Brian Morel - Subject: Fiber info | HAL_0010161 - HAL_0010162 |
| 62554 | 4/9/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 69 | BP-HZN-MBI00125820 - BP-HZN-MBI00125824 |
| 62555 | 4/10/2010 | Report: Sperry Daily Operations Report No. 68A | HAL_0216837 |
| 62556 | 4/10/2010 | Email - From: Jonathan Bellow To: Robert Bodek - Subject: RE: Core plugs and fluid sampling program | BP-HZN-2179MDL00876332 - BP-HZN-2179MDL00876333 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 62557 | 4/10/2010 | Email - From: Brian O'Neill To: Thuy Rocque - RE: Macondo | ANA-MDL-000002460 |
| 62558 | 4/10/2010 | Email - From: Galina Skripnikova To: Charles Bondurant - Subject: RE: distribution lists For daily ops updates | BP-HZN-2179MDL00044399 - BP-HZN-2179MDL00044400 |
| 62559 | 4/10/2010 | Email - From: Galina Skripnikova  To: Gord Bennett and others - Subject: RE: Macondo Update 6:30 pm | BP-HZN-MBI00125851 - BP-HZN-MBI00125853 |
| 62560 | 4/10/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 70 | BP-HZN-MBI00125880 - BP-HZN-MBI00125884 |
| 62561 | 4/10/2010 | Report: Sperry Daily Operations Report No. 69 | BP-HZN-MBI00125884 |
| 62562 | 4/10/2010 | Report: Sperry Daily Operations Report No. 69A | HAL_0289230 |
| 62563 | 4/10/2010 | Log: Pressure Log to Total Depth | BP-HZN-BLY00170967 |
| 62564 | 4/11/2010 | Email - From: Doris Reiter To: Mark Hafle - Subject: Macondo update and forward plan awareness | BP-HZN-BLY00350025 - BP-HZN-BLY00350026 |
| 62565 | 4/11/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 71 | BP-HZN-MBI00125924 - BP-HZN-MBI00125928 |
| 62566 | 4/11/2010 | Report: Sperry Daily Operations Report No. 70 | HAL_0207190 |
| 62567 | 4/11/2010 | Report: Sperry Daily Operations Report No. 70A | HAL_0225413 |
| 62568 | 4/12/2010 | Email - From: John Guide To: Gregory Walz - Subject: Macondo Bond Log | BP-HZN-2179MDL00309690 |
| 62569 | 4/12/2010 | Report: Cement Job Design 1 Report | HAL_0544459 - HAL_0544477 |
| 62570 | 4/12/2010 | Document: GoM Exploration Wells: 7" x 9-7/8" Interval | BP-HZN-BLY00067489 |
| 62571 | 4/12/2010 | Email - From: Paul Chandler To: Robert Bodek - Subject: Macondo TD | APC-SHS2A-000001256 |
| 62572 | 4/12/2010 | Email - From: Forrest Burton To: Bert Allbritton - Subject: FW: Macondo TD Reached | ANA-MDL-000002521 |
| 62573 | 4/12/2010 | Email - From: Bert Allbritton To: Forrest Burton - Subject: FW: Macondo TD Reached | ANA-MDL-000003347 |
| 62574 | 4/12/2010 | Email - From: Paul Chandler To: Robert Bodek - Subject: FW: Macondo TD | BP-HZN-MBI00175895 |
| 62575 | 4/12/2010 | Email - From: Kelly McAughan To: Galina Skripnikova and others - Subject: RE: Fluid Sampling | BP-HZN-2179MDL00005590 |
| 62576 | 4/12/2010 | Email - From Charles Bondurant To: Kelly McAughan - Subject: RE: Macondo Update 4 pm | BP-HZN-2179MDL01215850 |
| 62577 | 4/12/2010 | Report: Cement Lab Test Result No. 73909/1 | BP-HZN-2179MDL00249842 |
| 62578 | 4/12/2010 | Report: Cement Lab Test Result No. 73909/2 | BP-HZN-2179MDL00006963 |
| 62579 | 4/12/2010 | Report: Cement Lab Test Result No. 73909/2 | BP-HZN-MBI00137394 -  BP-HZN-MBI00137397 |
| 62580 | 4/12/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 72 | BP-HZN-MBI00126288 |
| 62581 | 4/12/2010 | Report: Sperry Daily Operations Report No. 71 | BP-HZN-2179MDL00057993 |
| 62582 | 4/12/2010 | Report: Sperry Daily Operations Report No. 71A | HAL_0251623 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 62583 | 4/12/2010 | Document: Weigh-Up Sheet for Test 73909/1 and 73909/2 | HAL_1139774 |
| 62584 | 4/13/2010 | Email - From: George Fuller To: Sustin Irvin and others - Subject: RE: Cement | HAL_0537684 |
| 62585 | 4/13/2010 | Document: 9 7/8" Prod Casing and liner | HAL_0010313 - HAL_0010314 |
| 62586 | 4/13/2010 | Email - From: Charles Bondurant To: Kelly McAughan - Subject: Macondo Update 4 pm | BP-HZN-2179MDL02687034 - BP-HZN-2179MDL02687035 |
| 62587 | 4/13/2010 | Email - From: Kelly McAughan To: Charles Bondurant - Subject: RE: Pressure points | BP-HZN-2179MDL00004424 - BP-HZN-2179MDL00004426 |
| 62588 | 4/13/2010 | Email - From: Galina Skripnikova To: Robert Bodek - Subject: RE: MDT pressures…how many do we need? | BP-HZN-2179MDL00044827 - BP-HZN-2179MDL00044829 |
| 62589 | 4/13/2010 | Email - From: Kelly McAughan To: Robert Bodek - Subject: RE: MDT pressures…how many do we need? | BP-HZN-2179MDL00001917 - BP-HZN-2179MDL00001920 |
| 62590 | 4/13/2010 | Email - From Galina Skripnikova To: Robert Bodek and others - Subject: RE: MDT pressures…how many do we need?, with attachment. | BP-HZN-2179MDL00006190 - BP-HZN-2179MDL00006192 |
| 62591 | 4/13/2010 | Email - From Galina Skripnikova To: Robert Bodek and others - Subject: RE: MDT pressures…how many do we need?, with attachment | BP-HZN-2179MDL00045117 - BP-HZN-2179MDL00045119 |
| 62592 | 4/13/2010 | Email - From: Galina Skripnikova To: Robert Bodek - Subject: Macondo MSCT | BP-HZN-2179MDL00002080 |
| 62593 | NA | Document: Pressure testing results from 18050 to 18170' | BP-HZN-2179MDL00006193 |
| 62594 | 4/13/2010 | Document: Pressure testing results from 18050 to 18170' | BP-HZN-2179MDL00045120 - BP-HZN-2179MDL00045121 |
| 62595 | NA | Document: Macondo LCM Pill Summary | BP-HZN-2179MDL00288953 |
| 62596 | 4/13/2010 | Email- From: Timothy Hopper To: Francisco Pineda- Subject: RE: Abandonment | BP-HZN-2179MDL00310122 |
| 62597 | 4/13/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 73 | BP-HZN-MBI00126673 - BP-HZN-MBI00126677 |
| 62598 | 4/13/2010 | Report: Sperry Daily Operations Report No. 72 | HAL_0234287 - HAL_0234287 |
| 62599 | 4/13/2010 | Report: Sperry Daily Operations Report No. 72A | HAL_0272602 - HAL_0272602 |
| 62600 | 4/14/2010 | Email: From Brian Morel To: Ronald Sepulvado- Subject: Forward Ops | BP-HZN-BLY00067984 - BP-HZN-BLY00067984 |
| 62601 | 4/14/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: OptiCem Report, with attachment | BP-HZN-MBI00126815 - BP-HZN-MBI00126815 |
| 62602 | 4/14/2010 | Email - From: Mark Hafle To: Jesse Gagliano - Subject: RE: OptiCem Report | HAL_0010512 - HAL_0010514 |
| 62603 | 4/14/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: OptiCem Report, with attachment | BP-HZN-2179MDL01305673 - BP-HZN-2179MDL01305692 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 62604 | 4/14/2010 | Email - From: Jesse Gagliano To: Brian Morel and others- Subject: RE: OptiCem Report, with attachment | BP-HZN-2179MDL04214204 - BP-HZN-2179MDL04214206 |
| 62605 | 4/14/2010 | Email - From: Wayne Courville To: Brian Morel -Subject: Macondo STK geodetic, with attachment | BP-HZN-MBI00126914 - BP-HZN-MBI00126921 |
| 62606 | 4/16/2010 | Email - From: Brian Morel To: Wayne Courville - Subject: RE: Macondo STK geodetic | BP-HZN-MBI00128303 - BP-HZN-MBI00128303 |
| 62607 | 4/14/2010 | Email - From: Jesse Gagliano to Brian Morel and others - Subject: RE: OptiCem Report, with attachment | BP-HZN-MBI00127038 - BP-HZN-MBI00127040 |
| 62608 | 4/14/2010 | Email - From: Brian Morel To: Bryan Clawson - Subject: RE: 7" float collar | BP-HZN-MBI00127090 - BP-HZN-MBI00127091 |
| 62609 | 4/14/2010 | Email - From: Brian Morel To: Jesse Gagliano- Subject: RE: OptiCem Report, with attachment | BP-HZN-MBI00127092 BP-HZN-MBI0012 - BP-HZN-MBI00127094 BP-HZN-MBI0014 |
| 62610 | 4/14/2010 | Email- From: Bryan Clawson To: Donnie Owen and others - Subject: RE: 7" float collar | BP-HZN-BLY00068021 - BP-HZN-BLY00068023 |
| 62611 | 4/14/2010 | Email- From: Mark Hafle To: Jesse Gagliano-Subject: RE: OptiCem Report | BP-HZN-CEC022692 - BP-HZN-CEC022693 |
| 62612 | 4/14/2010 | Email- From: Brett Cocales To: Seth Feyereisen - Subject: Declined: Updated: Peer Assist: Centralizers thru Whipstock | BP-HZN-BLY00067935 - BP-HZN-BLY00067935 |
| 62613 | 4/14/2010 | Email- From: Brian Morel To: Jesse Gagliano- Subject: RE: OptiCem Report, with attachments | BP-HZN-BLY00067995 - BP-HZN-BLY00067996 |
| 62614 | 4/14/2010 | Email - From: Stuart Lacy To: Galina Skripnikova and others - Subject: RE: Rotary Sidewall | BP-HZN-2179MDL00884391 - BP-HZN-2179MDL00884394 |
| 62615 | 4/14/2010 | Chart: Table of Macondo sands and their corresponding depths | BP-HZN-2179MDL04366141 - BP-HZN-2179MDL04366142 |
| 62616 | 4/14/2010 | Document: Pencor On Site Sampling Summary | DWHMX00378558 - DWHMX00378558 |
| 62617 | 4/14/2010 | Email - From: Kelly McAughan To: Stuart Lacy and others - Subject: Rotary sidewall | BP-HZN-2179MDL00882199 - BP-HZN-2179MDL00882201 |
| 62618 | 4/14/2010 | Email- From: Dale Morisson To: David Sims and others - Subject: Nile and Kaskida 180 day clock | BP-HZN-2179MDL00032470 - BP-HZN-2179MDL00032473 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 62619 | 4/14/2010 | Document: MMS Request for Suspension of Operations for Kaskida well | BP-HZN-2179MDL00032474 - BP-HZN-2179MDL00032476 |
| 62620 | 4/14/2010 | Report: 9 7/8" x 7" Production Casing Design Report | BP-HZN-BLY00173832 - BP-HZN-BLY00173851 |
| 62621 | 4/14/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 74 | BP-HZN-MBI00018538 - BP-HZN-MBI00018541 |
| 62622 | 4/14/2010 | Report: Sperry Daily Operations Report No. 73 | HAL_0352317 - HAL_0352317 |
| 62623 | 4/14/2010 | Report: Sperry Daily Operations Report No. 73A | HAL_0197895 - HAL_0197895 |
| 62624 | 4/14/2010 | Report: Sperry Daily Operations Report No. 74 (incorrectly dated and should be 4/15) | HAL_0270292 - HAL_0270292 |
| 62625 | 4/14/2010 | Report: Sperry Daily Operations Report No. 74A (incorrectly dated and should be 4/15). | HAL_0292571 - HAL_0292571 |
| 62626 | 4/14/2010 | Email- From: Brian Morel To: Mark Hafle - Subject: FW:OptiCem Report | BP-HZN-MBI00127073 - BP-HZN-MBI00127075 |
| 62627 | NA | Document: GoM Exploration Wells: MC 252 #1 ST 00BP 01-Macondo Prospect 7"x9-7/8" Interval | BP-HZN-2179MDL00398191 - BP-HZN-2179MDL00398211 |
| 62628 | 4/15/2010 | Email- From: Jesse Gagliano To: Brian Morel - Subject: RE: 7 " Float Collar | BP-HZN-2179MDL00035188 - BP-HZN-2179MDL00035188 |
| 62629 | 4/15/2010 | Email- From: Brad Herbert To: Bryan Clawson and others - Subject: RE: 7" float collar - BP - Macondo Prospect | WFT-MDL-00091616 - WFT-MDL-00091622 |
| 62630 | 4/15/2010 | Email - From: Jesse Gagliano To: Brian Morel - Subject: RE: 7" float collar | BP-HZN-2179MDL00015987 - BP-HZN-2179MDL00015989 |
| 62631 | 4/15/2010 | Email - From: Bill Bruce To: Jesse Gagliano - Subject: Fw: 7' float collar - BP - Macondo Prospect, WITH ATTACHMENT | HAL_0010559 - HAL_0010559 |
| 62632 | 4/15/2010 | Email- From: Brian Morel To: Jesse Gagliano- Subject: Re: 7" float collar | BP-HZN-MBI00127345 - BP-HZN-MBI00127348 |
| 62633 | 4/15/2010 | Email- From: Jesse Gagliano To: Brian Morel and others- Subject: Revised Opticem Report with additional centralizers | BP-HZN-CEC022708 - BP-HZN-CEC022708 |
| 62634 | 4/15/2010 | Email- From: Jesse Gagliano To: Brian Morel - Subject: RE: 7" float collar | BP-HZN-2179MDL01330949 - BP-HZN-2179MDL01330953 |
| 62635 | 4/15/2010 | Email- From: Donnie Owen To: Bill Bruce- Subject: FW: 7" float collar - BP- Macondo Prospect, with attachment | WFT-MDL-00036987 - WFT-MDL-00036991 |
| 62636 | 4/15/2010 | Email- From: Jesse Gagliano To: Bryan Clawson and others- Subject: RE: 7" float collar | WFT-MDL-00031772 - WFT-MDL-00031774 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 62637 | 4/15/2010 | Email- From: Bryan Clawson To: Brett Cocales and others-Subject: 7" Centralizer, with attachment | BP-HZN-2179MDL00312322 - BP-HZN-2179MDL00312322 |
| 62638 | 4/15/2010 | Email- From: Bryan Clawson To: Brett Cocales and others- Subject:  RE: 7" centralizers | BP-HZN-BLY00068581 - BP-HZN-BLY00068584 |
| 62639 | 4/15/2010 | Email- From: Sarah Dobbs To: Brian Morel and others- Subject: Pip Tags | BP-HZN-2179MDL00312459 - BP-HZN-2179MDL00312463 |
| 62640 | 4/15/2010 | Email - From: Galina Skripnikova To: Stuart Lacy - Subject: Re: Coring | BP-HZN-2179MDL03775572 - BP-HZN-2179MDL03775572 |
| 62641 | 4/15/2010 | Email - From: David Rainey To: Mike Daly, and others - Subject: FW: Macondo deepening recommendation | BP-HZN-2179MDL00009332 - BP-HZN-2179MDL00009334 |
| 62642 | 4/15/2010 | Email- From: Brian Morel To: Robert Bodek- Subject: Log | BP-HZN-2179MDL00249863 - BP-HZN-2179MDL00249863 |
| 62643 | 4/15/2010 | Document: Core collection from 17467' to 18237' | BP-HZN-2179MDL00021767 - BP-HZN-2179MDL00021767 |
| 62644 | 4/15/2010 | Presentation: GoM SPU D&C Liner Hanger Strategy presentation | BP-HZN-2179MDL00251912 - BP-HZN-2179MDL00251921 |
| 62645 | 4/15/2010 | Email- From: David Sims To: Andrew Frazelle and others- Subject: Auto Generated Repot from Openwells OCS-G-32306 MC252 #1 - BP Daily Operations Patenrs Response | BP-HZNBLY00287905 - BP-HZNBLY00287906 |
| 62646 | 4/15/2010 | Email- From: Mark Hafle To:  Brian Morel- Subject: Macondo Wireline Update | BP-HZN-2179MDL00015234 - BP-HZN-2179MDL00015235 |
| 62647 | 4/15/2010 | Report: 9 7/8" x 7" Production Casing Design Report | BP-HZN-BLY00173788 - BP-HZN-BLY00173810 |
| 62648 | 4/15/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 75 | BP-HZN-MBI00018542 - BP-HZN-MBI00018547 |
| 62649 | 4/16/2010 | Document: Forward Plan, April 16, 2010 | BP-HZN-2179MDL00033091 - BP-HZN-2179MDL00033091 |
| 62650 | 4/16/2010 | Document: Macondo, MC 252 OCSG-24012, MC 727 #2 | DRQ00000739 - DRQ00000739 |
| 62651 | 4/16/2010 | Email - From: Jesse Gagliano To: Anthony Cupit and others - Subject: Production Casing Proposal and OptiCem Report, with attachment | BP-HZN-BLY00068767 - BP-HZN-BLY00068767 |
| 62652 | 4/16/2010 | Email - From: Brett Cocales To: John Guide - Subject: FW: Revised OptiCem Report with additional Centralizers, with attachment | BP-HZN-CEC022439 - BP-HZN-CEC022439 |
| 62653 | 4/16/2010 | Email - From: Brain Morel To: Jesse Gagliano - Subject: RE: OptiCem Report, with attachment | HAL_0010806 - HAL_0010806 |

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 62654 | 4/16/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: RE: Cement Procedure, with attachment | BP-HZN-MBI00128455 - BP-HZN-MBI00128458 |
| 62655 | 4/16/2010 | Email-From: Brian Morel To: Brett Cocales and others- Subject: Cement Procedure, with attachment | BP-HZN-2179MDL00250096 - BP-HZN-2179MDL00250108 |
| 62656 | 4/16/2010 | Email- From: Wayne Courville To: Brian Morel- Subject: Macondo STK geodetic, with | HAL_0010808 - HAL_0010811 |
| 62657 | 4/16/2010 | Email- From: Brian Morel To: Brett Cocales- Subject: RE: Macondo STK geodetic | BP-HZN-CEC022687 - BP-HZN-CEC022689 |
| 62658 | 4/16/2010 | Email - From: Brett Cocales To: John Guide - Subject: FW: Revised OptiCem Report with additional Centralizers, with attachments | BP-HZN-BLY00069044 - BP-HZN-BLY00069044 |
| 62659 | 4/16/2010 | Email- From: Brian Morel To: Brett Cocales- Subject: RE: Macondo STK geodetic, with attachment | BP-HZN-2179MDL00033747 - BP-HZN-2179MDL00033752 |
| 62660 | 4/16/2010 | Email- From: Brett Cocales To: John Guide - Subject: FW: Revised OptiCem Report with Centralizers | BP-HZN-BLY00069044 - BP-HZN-BLY00069044 |
| 62661 | 4/16/2010 | Email - From: Brian Morel To: Bryan Grayson - Subject: RE: 7" Centralizer | BP-HZN-BLY00069110 - BP-HZN-BLY00069111 |
| 62662 | 4/16/2010 | Email- From Brian Morel To: Don Vindrineand others - Subject:  RE: 7x9 7/8 casing tally | BP-HZN-BLY00069254 - BP-HZN-BLY00069254 |
| 62663 | 4/16/2010 | Email- From: Brian Morel To: Bret Cocales- Subject:  RE: Macondo STK geodetic | BP-HZN-BLY00069289 - BP-HZN-BLY00069292 |
| 62664 | 4/16/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: RE: Cement Procedure, with attachment | HAL_0616143 - HAL_0616147 |
| 62665 | 4/16/2010 | Email - From Brett Cocales To: Brian Morel - Subject: RE: Macondo STK geodetic, with attachments | BP-HZN-2179MDL00043428 - BP-HZN-2179MDL00043433 |
| 62666 | 4/16/2010 | Email - From: Brett Cocales To: Brian Morel - Subject: RE: Macondo STK geodetic, with attachment | BP-HZN-2179MDL00043428 - BP-HZN-2179MDL00043433 |
| 62667 | 4/16/2010 | Email - From: Mark Hafle To: Brian Morel - Subject: Re: Negative Test | BP-HZN-BLY00068644 - BP-HZN-BLY00068644 |
| 62668 | 4/16/2010 | Email - From: Mark Hafle To: Brian Morel - Subject: Temporary Abandonment Procedure_RevA.doc, with attachment | BP-HZN-2179MDL00250042 - BP-HZN-2179MDL00250042 |
| 62669 | 4/16/2010 | Report: Temporary Abandonment Procedure Macondo - MC 252 #1 | BP-HZN-2179MDL00250043 - BP-HZN-2179MDL00250043 |
| 62670 | 4/16/2010 | Report: MC 252 Application for Temporary Abandonment Form MMS-124 | BP-HZN-2179MDL00525029 - BP-HZN-2179MDL00525032 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 62671 | 4/16/2010 | Email - From: Brian Morel To: Ronald Sepulvado and others - Subject: Updated Procedure | HAL_0575590 - HAL_0575590 |
| 62672 | 4/16/2010 | Report: Cement Lab Test Result No. 74569/1 | HAL_0502253 - HAL_0502253 |
| 62673 | 4/16/2010 | Email - From: Wayne Courville To: Brian Morel - Subject: RE: Macondo STK geodetic, with attachment | HAL_0010808 - HAL_0010811 |
| 62674 | 4/16/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 76 | BP-HZN-MBI00018548 - BP-HZN-MBI00018552 |
| 62675 | 4/16/2010 | Report: Sperry Daily Operations Report No. 75 | HAL_0219275 - HAL_0219275 |
| 62676 | 4/16/2010 | Report: Sperry Daily Operations Report No. 75A | HAL_0199760 - HAL_0199760 |
| 62677 | 4/16/2010 | Report: Weigh-Up Sheet for Test 74569/1 | HAL_1139801 - HAL_1139804 |
| 62678 | 4/17/2010 | Email - From: John Guide To: David Sims - Subject: Discussion - The way we work with engineering | BP-HZN-2179MDL00315219 - BP-HZN-2179MDL00315219 |
| 62679 | 4/17/2010 | Email - From: Preeti Paikattu To: Brian Morel - Subject: RE: Actual vs model - 9-7/8 in liner run, with attachment | BP-HZN-2179MDL00022479 - BP-HZN-2179MDL00022482 |
| 62680 | 4/17/2010 | Email- From: Gregory Walz To: Brian Morel and others- Subject: Re: Cement Procedure | BP-HZN-2179MDL00315183 - BP-HZN-2179MDL00315184 |
| 62681 | 4/17/2010 | Email - From: Carl Leweke To: Brett Cocales - Subject: RE: Question for you | BP-HZN-2179MDL00315211 - BP-HZN-2179MDL00315212 |
| 62682 | 4/17/2010 | Email - From: Mark Hafle To: Brian Morel - Subject: Re: Revised OptiCem Report with additional Centralizers | BP-HZN-2179MDL01299481 - BP-HZN-2179MDL01299482 |
| 62683 | 4/17/2010 | Email - From: Brett Cocales To: Gregory Walz and others - Subject: RE: Cement Procedure | BP-HZN-2179MDL00315162 - BP-HZN-2179MDL00315164 |
| 62684 | 4/17/2010 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: RE: Revised OptiCem Report with additional Centralizers | BP-HZN-SNR00019305 - BP-HZN-SNR00019305 |
| 62685 | 4/17/2010 | Email - From: Greg Walz To: Brian Morel, and others - Subject: RE: Cement Procedure | BP-HZN-2179MDL00315214 - BP-HZN-2179MDL00315216 |
| 62686 | 4/17/2010 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: RE: Revised OptiCem Report with additional Centralizers | BP-HZN-CEC022701 - BP-HZN-CEC022701 |
| 62687 | 4/17/2010 | Email -From: Mark Hafle To: Brian Morel - Subject: Re: Revised OptiCem Report with additional Centralizers. | BP-HZN-BLY00069438 - BP-HZN-BLY00069439 |
| 62688 | 4/17/2010 | Email - From: Galina Skripnikova To: Kelly McAughan - Subject: Re: Macondo Report. | BP-HZN-2179MDL00022307 - BP-HZN-2179MDL00022309 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 62689 | 4/17/2010 | Email:  From: Brett Cocales To: Greg Walz and others - Subject: RE: Cement Procedure | BP-HZN-CEC022666 - BP-HZN-CEC022668 |
| 62690 | 4/17/2010 | Email: From: Brett Cocales To: Gregg Walz, and others - Subject: RE: Cement Procedure | BP-HZN-SNR00019270 - BP-HZN-SNR00019272 |
| 62691 | 4/17/2010 | Report: Cement Lab Test Result No. 74742/1 | BP-HZN-2179MDL00022555 - BP-HZN-2179MDL00022555 |
| 62692 | 4/17/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 77 | BP-HZN-MBI00018553 - BP-HZN-MBI00018557 |
| 62693 | 4/17/2010 | Report: Sperry Daily Operations Report No. 76 | HAL_0393841 - HAL_0393841 |
| 62694 | 4/17/2010 | Report: Sperry Daily Operations Report No. 76A | HAL_0207028 - HAL_0207028 |
| 62695 | 4/17/2010 | Report: Weigh-Up Sheet for Test 74742/1 | HAL_1139805 - HAL_1139810 |
| 62696 | 4/17/2010 | Report: Cement Log with handwritten notes | BP-HZN-BLY00173327 - BP-HZN-BLY00173328 |
| 62697 | 4/18/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: RE: Lab Test | BP-HZN-MBI00128658 - BP-HZN-MBI00128659 |
| 62698 | 4/18/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 78 | BP-HZN-MBI00018562 - BP-HZN-MBI00018565 |
| 62699 | 4/18/2010 | Report: Sperry Daily Operations Report No. 77 | HAL_0270347 - HAL_0270347 |
| 62700 | 4/18/2010 | Report: Sperry Daily Operations Report No. 77A | HAL_0251610 - HAL_0251610 |
| 62701 | 4/18/2010 | Log: Strength / Pressure Log | BP-HZN-MBI00128660 - BP-HZN-MBI00128660 |
| 62702 | 4/19/2010 | Email- From: Brett Cocales To: Bradly Dartiz and others- Subject: RE: Workboat update for end of Macondo/Nile start up | BP-HZN-2179MDL00007283 - BP-HZN-2179MDL00007285 |
| 62703 | 4/19/2010 | Email - From: Mark Hafle To: Dennis Krauss and others - Subject: RE: Macondo well GT stand by | BP-HZN-2179MDL00005209 - BP-HZN-2179MDL00005210 |
| 62704 | 4/19/2010 | Email - From: Mark Hafle To: Brian Morel - Subject: 7 x 9 875 in cement job.doc | BP-HZN-2179MDL01300836 - BP-HZN-2179MDL01300838 |
| 62705 | 4/19/2010 | Email - From: Jason LeBlanc To: Kelly McAughan - Subject: RE: Macondo Report | BP-HZN-2179MDL00031824 - BP-HZN-2179MDL00031826 |
| 62706 | 4/19/2010 | Email- From: Bert Allbritton To: Stuart Strife - Subject: RE: Macondo Pay | ANA-MDL-000011158 - ANA-MDL-000011160 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 62707 | 4/19/2010 | Email- From: Mark Hafle To: Brian Morel - Subject: 7 x 9 875 in cement job.doc, with attachments | BP-HZN-MBI00128863 - BP-HZN-MBI00128865 |
| 62708 | 4/19/2010 | Email - From: Forrest Burton To: Bert Allbritton and others - Subject: RE: Macondo daily drilling reports | ANA-MDL-000010965 - ANA-MDL-000010965 |
| 62709 | 4/19/2010 | Report: MiSwaco Synthetic-based Mud Report No. 79 for Displace Cement | BP-HZN-2179MDL00060660 - BP-HZN-2179MDL00060663 |
| 62710 | 4/19/2010 | Report: ADC- Spacer, OptiCem v6.4.7 for Macondo #1 | BP-HZN-BLY00072727 - BP-HZN-BLY00072727 |
| 62711 | 4/19/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 79 | BP-HZN-MBI00018558 - BP-HZN-MBI00018561 |
| 62712 | 4/19/2010 | Report: Sperry Daily Operations Report No. 78 | HAL_0201150 - HAL_0201150 |
| 62713 | 4/19/2010 | Report: Sperry Daily Operations Report No. 78A | HAL_0225502 - HAL_0225502 |
| 62714 | 4/20/2011 | Email - From: Timothy Hopper To: Sarah Dobbs - Subject: RE: updated schematic and fwd plan | BP-HZN-MBI00195581 - BP-HZN-MBI00195581 |
| 62715 | 4/20/2010 | Email- From: Sarah Dobbs To: Brian Morel - Subject: updated schematic and fwd plan | BP-HZN-MBI00195582 - BP-HZN-MBI00195582 |
| 62716 | 4/20/2010 | Report: Halliburton Surface Plug Report for Macondo 1 Mississippi Canyon Blk: 252 | HAL_0577228 - HAL_0577235 |
| 62717 | 4/20/2010 | Email - From: John Guide To: David Sims - Subject: Fw: Cement Job | BP-HZN-2179MDL00273920 - BP-HZN-2179MDL00273920 |
| 62718 | 4/20/2010 | Email - From: Deepwater Horizon, Forman To: Robert Kaluza - Subject: FW: Updated Info for Prod Casing job | BP-HZN-2179MDL00031532 - BP-HZN-2179MDL00031532 |
| 62719 | 4/20/2010 | Email: From : James Hoggan To: Leo Lindner and others - Subject: RE: Question about seawater discharge | BP-HZN-MBI00129040 - BP-HZN-MBI00129042 |
| 62720 | 4/20/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: Surface Plug | BP-HZN-2179MDL00022546 - BP-HZN-2179MDL00022557 |
| 62721 | 4/20/2010 | Email: From: Mike Daly To: Geoff Hill - Subject: RE: Macondo -XX | BP-HZN-CEC083584 - BP-HZN-CEC083584 |
| 62722 | 4/20/2010 | Email- From: Mark Hafle To: Dennis Christiaan Krauss - Subject: RE: Macondo well GT stand by | TRN-INV-01153073 - TRN-INV-01153075 |
| 62723 | 4/20/2010 | Email- From: Maxie Doyle To:  Brett Cocales and others- Subject: VH | BP-HZN-2179MDL01326208 - BP-HZN-2179MDL01326208 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 62724 | 4/20/2010 | Log: Handwritten Displacement Operations Log | TRN-INV-03408015 - TRN-INV-03408015 |
| 62725 | 5/24/2010 | Document: Handwritten Displacement Operations Log | TRN-INV-03408017 - TRN-INV-03408017 |
| 62726 | 9/7/2010 | Log: Draft of Mississippi Canyon Blk. 252 Macondo Bypass Deepwater Horizon | HAL_0048986 - HAL_0049011 |
| 62727 | 4/20/2010 | Report: Halliburton Surface Plug Report for Macondo 1 Mississippi Canyon Blk: 252 | HAL_0577228 - HAL_0577235 |
| 62728 | 4/21/2010 | Email - From: Jim Hollingsworth To: Mike Hayes - Subject: FW: Circulation | WFT-MDL-00090752 - WFT-MDL-00090754 |
| 62729 | 4/21/2010 | Spreadsheet: Transocean Well Summary  for MC 252 #1 ST00 BP01 | TRN-MDL-00869791 - TRN-MDL-00869793 |
| 62730 | 4/20/2010 | Report: Sperry Daily Operations Report No. 79 | HAL_0305775 - HAL_0305775 |
| 62731 | 4/22/2010 | Email -From: Brian Morel To: Mark Hafle and others - Subject: Summary of Events, with attachment | BP-HZN-2179MDL00427152 - BP-HZN-2179MDL00427154 |
| 62732 | 4/22/2010 | Email- From:  Martin Albertin To: Jonathan Bellow and others - Subject: Macondo PPFG forecast | BP-HZN-2179MDL02544287 - BP-HZN-2179MDL02544287 |
| 62733 | 4/21/2010 | PowerPoint: Macondo MC_252-1-A Pressure Forecast | BP-HZN-2179MDL00426908 - BP-HZN-2179MDL00426908 |
| 62734 | 4/22/2010 | Report: 9 7/8" Liner Post Job Report v.1 | BP-HZN-BLY00132242 - BP-HZN-BLY00132251 |
| 62735 | 4/25/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: Fw: Allamon 9-7/8" job summary, with attachment | HAL_0616156 - HAL_0616157 |
| 62736 | 4/24/2010 | Email- From Mike Zanghi To: Scott Sigurdson- Subject: FW: Updated Slieds, with attachments | BP-HZN-2179MDL01958931 - BP-HZN-2179MDL01958946 |
| 62737 | 4/25/2010 | Report: 13 5/8" Liner Post Job Report v.1 | BP-HZN-BLY00132226 - BP-HZN-BLY00132226 |
| 62738 | 4/25/2010 | Report: 11 7/8" Liner Post Job Report v.1 | BP-HZN-BLY00132234 - BP-HZN-BLY00132241 |
| 62739 | 4/27/2010 | Report: 11 7/8" Liner Post Job Report v.2 | BP-HZN-2179MDL00765238 - BP-HZN-2179MDL00765245 |
| 62740 | 4/26/2010 | Report: Lessons Learned  by Casing Interval | BP-HZN-2179MDL00449901 - BP-HZN-2179MDL00449905 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 62741 | 4/21/2010 | Report: Macondo MC_252-1-A Pressure Forecast Revised | BP-HZN-2179MDL00626715 - BP-HZN-2179MDL00626715 |
| 62742 | 4/28/2010 | Email - From: John LeBleu To: Mark Hafle and others - Subject: Macondo annotated mud loss summary, with attachment | HAL_0616056 - HAL_0616057 |
| 62743 | 4/28/2010 | Email: From: Brian Morel To: Jimmy Adams - Subject: Drill pipe tally, with attachments | BP-HZN-2179MDL00469358 - BP-HZN-2179MDL00469358 |
| 62744 | 4/28/2010 | PowerPoint: 5-12", 21.9ppf Drill Pipe Tally | BP-HZN-2179MDL00469360 - BP-HZN-2179MDL00469360 |
| 62745 | 4/28/2010 | Document: Handwritten notes and transcribed notes - Lee Lambert Interview | BP-HZN-MBI00021283 - BP-HZN-MBI00021303 |
| 62746 | 4/20/2010 | Spreadsheet: Summary of Bob Kaluza Interview | BP-HZN-BLY00061518 - BP-HZN-BLY00061518 |
| 62747 | 4/29/2010 | Screenshot: Discovery Web | BP-HZN-BLY00169565 - BP-HZN-BLY00169565 |
| 62748 | 4/28/2010 | Email- From: Brian Morel To: Jimmy Adams - Subject: Drill pipe tally, with attachment | BP-HZN-2179MDL00469358 - BP-HZN-2179MDL00469359 |
| 62749 | 5/3/2010 | Email- From: Erick Cunningham To: Warren Winters - Subject: RE: Correction: Centralization | BP-HZN-BLY00138858 - BP-HZN-BLY00138858 |
| 62750 | 4/28/2010 | PowerPoint: 6-5/8", 32.67 ppf Drill Pipe Tally | BP-HZN-2179MDL00469359 - BP-HZN-2179MDL00469359 |
| 62751 | 5/3/2010 | Email-From: Allen Pere To: Stephen Renter - Subject: MMS Presentation | BP-HZN-CEC018878 - BP-HZN-CEC018878 |
| 62752 | 5/3/2010 | Email - From: Daryl Kellingray To: Erick Cunningham and others - Subject: RE: Revised Scope of Work for CSI Technologies | BP-HZN-BLY00135438 - BP-HZN-BLY00135441 |
| 62753 | 5/3/2010 | Email - From: Larry Watters To: Fred Sabins and others - Subject: RE: CemCADE | CSI(30b6)04997 - |
| 62754 | 5/3/2010 | Email - From: Anthony Febbraro To: Larry Watters and others - Subject: RE: CemCADE | CSI(30b6)04999 - |
| 62755 | 5/3/2010 | Email - From: Warren Winters To: Fred Sabins - Subject: Temperatures | CSI(30b6)05132 - |
| 62756 | 5/4/2010 | Email - From: Bryan Chambers To: Paul Hanson and others - Subject: CURRENT POSITION, with attachment | BP-HZN-BLY00096056 - BP-HZN-BLY00096057 |
| 62757 | 5/4/2010 | Email - From: Fred Sabins To: David Brown and others - Subject: RE: Temperatures | BP-HZN-2179MDL00323779 - BP-HZN-2179MDL00323779 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 62758 | 5/5/2010 | Email - From: Doyle Maxie To: John LeBlue - Subject FAS FASAK, with attachments | M-I, L.L.C.] 00034340 - M-I, L.L.C.] 00034340 |
| 62759 | 5/3/2010 | Email - From: Fred Sabins To: A Febbraro - Subject: Re: CemCADE | CSI(30b6)12573 - |
| 62760 | 5/5/2010 | Email - From: Fred Sabins To: Wareen Winters and others - Subject: FW: BP Macondo Opticem Run based on April 15th Design Report | CSI(30b6)13685 - CSI(30b6)13686 |
| 62761 | 5/3/2010 | Email - From: Warren Winters To: Fred Sabins - Subject: RE: Temperatures | CSI(30b6)05132 - |
| 62762 | 5/6/2010 | Email - From: Warren Winters To: Fred Sabins - Subject: RE: PPFG data for cement simulation | CSI(30b6)06640 - |
| 62763 | 5/7/2010 | Email - From: Paul Sonnier To: Fred Sabins and others - Subject RE: BP foam | CSI(30b6)06670) - CSI(30b6)06670) |
| 62764 | 5/8/2010 | Email - From: Derek Hart To: Robert Scott - Subject: OPERATIONS ADVISORY - NRS-OPS-ADV-008: LOSS OF WELL CONTROL DURING UPPER COMPLETION | TRN-INV-02875209 - TRN-INV-02875211 |
| 62765 | 5/4/2010 | Email - From: Fred Sabins To: David Brown and others - Subject: RE: Temperatures. | BP-HZN-2179MDL00323779 - BP-HZN-2179MDL00323779 |
| 62766 | 5/6/2010 | Email - From: Warren Winters To: Fred Sabins - Subject: RE: PPFG data for cement simulation. | CSI(30b6)06640 - |
| 62767 | 5/7/2010 | Email - From: Sonnier to Fred Sabins and others - Subject RE: BP foam. | CSI(30b6)06670 - |
| 62768 | 5/8/2010 | Email - From: Derek Hart To: Robert Scott - Subject: OPERATIONS ADVISORY - NRS-OPS-ADV-008: LOSS OF WELL CONTROL DURING UPPER COMPLETION- With Attachment. | TRN-INV-02875209 - TRN-INV-02875217 |
| 62769 | 5/8/2010 | Email- From: Fred Sabins To: David Brown and others- Subject: FW: BP Actions Items and Needs | BP-HZN-2179MDL00322834 - BP-HZN-2179MDL00322834 |
| 62770 | 5/8/2010 | Email- From: Warren Winters To: Fred Sabins and others- Subject: RE: BP Action Items and Needs | BP-HZN-BLY00139673 - BP-HZN-BLY00139676 |
| 62771 | 5/8/2010 | Email- From: Anothony Febbraro To:  Fred Sabins and others- Subject: OptiCem April 18th Match and WellCat Pre-Job | CSI(30b6)06711 - CSI(30b6)06712 |
| 62772 | 5/9/2010 | Email- From: Warren Winters To: Warren Winters and others- Subject: Updated Centralizer Positions | BP-HZN-BLY00137802 - BP-HZN-BLY00137802 |
| 62773 | 5/10/2010 | Email - From: Yun Wang To: Mike Mason and others - Subject: FW: Upper Gas Zones, with attachment | BP-HZN-2179MDL02394010 - BP-HZN-2179MDL02394011 |
| 62774 | 5/10/2010 | Email - From: Galina Skripnikova To: Jim McKay - Subject: RE: Reservoir and Geology Information - Macondo | BP-HZN-BLY00105269 - BP-HZN-BLY00105270 |
| 62775 | 5/10/2010 | Email - From: Warren Winters To: David Brown and others - Subject: Centralizer Depths and Permeable Zones, with attachment | BP-HZN-BLY00137223 - BP-HZN-BLY00137227 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 62776 | NA | PowerPoint: PeST Analysis by Pierre-André Dépret | BP-HZN-2179MDL01951583 - BP-HZN-2179MDL01951583 |
| 62777 | 5/11/2010 | Email - From: Larry Watters To: David Brown and others - Subject: BP / CSI Presents | CSI(30b6)06885 - |
| 62778 | 5/12/2010 | Email - From: David Brown To: Fred Sabins and others - Subject: RE: BP | CSI(30b6)07343 - |
| 62779 | 5/12/2010 | Email - From: Fred Sabins To: David Brown and others - Subject: FW: Decent Assessment of the Potential Causes of DW Horizon Blow Out | CSI(30b6)13829 - CSI(30b6)13833 |
| 62780 | 3/12/2010 | Email - From: Erick Cunningham To: Daryl Kellingray - Subject: Deep Water Guidelines, with attachment | BP-HZN-2179MDL 00740257 - BP-HZN-2179MDL 00740383 |
| 62781 | NA | Notes: Handwritten Decision Tree | BP-HZN-2179MDL03074042 - BP-HZN-2179MDL03074042 |
| 62782 | 5/13/2010 | Email - From: Warren Winters To: Kent Corser - Subject: FW: CSI - OptiCem--Best Match to HES April 18th, with attachment | BP-HZN-BLY00106416 - BP-HZN-BLY00106416 |
| 62783 | 5/13/2010 | Email - From: Warren Winters To: David Brown and others - Subject: RE: CSI Technologies, with attachment | BP-HZN-BLY00135995 - BP-HZN-BLY00135995 |
| 62784 | 5/14/2010 | Email - From: Robert Quitzau To: Keith Powell - Subject: FW: Stack pressure limits | ANA-MDL-000256451 - ANA-MDL-000256454 |
| 62785 | 5/17/2010 | Email -  From: Warren Winters To: Jim McKay - Subject: FW: Foamed production Jobs at BP | BP-HZN-BLY00139527 - BP-HZN-BLY00139528 |
| 62786 | 5/18/2010 | Email - From: Jim McKay To:  Warren Winters and others - Subject: float converting press.pdf, with attachment | BP-HZN-BLY00125482 - BP-HZN-BLY00125484 |
| 62787 | 5/18/2010 | Manual: MC 252 GOR Technical Note (Draft) | BP-HZN-2179MDL01630255 - BP-HZN-2179MDL01630256 |
| 62788 | 5/18/2010 | Interviewing Form for Mark David Hay | TRN-INV-00001877 - TRN-INV-00001886 |
| 62789 | 5/17/2010 | Email - From: Warren Winters To: David Brown and others - Subject: CSI Technologies | BP-HZN-2179MDL00322919 - BP-HZN-2179MDL00322920 |
| 62790 | 5/17/2010 | Email -  From David Brown to Anthony Febbraro - Subject: BP, with attachment | BP-HZN-2179MDL00323757 - BP-HZN-2179MDL00323757 |
| 62791 | 5/18/2010 | Log: Macondo Sand Identification dated 5/18/2010 - 17400 to 18200' | WW-MDL-00028898 - WW-MDL-00028898 |
| 62792 | 5/20/2010 | Email - From: Larry McMahan To: Steven Newman -  Subject: SLB crew | TRN-MDL-01177450 - TRN-MDL-01177450 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 62793 | 5/21/2010 | Manual: MC 252 GOR Technical Note (Draft) | BP-HZN-2179MDL01882880 - BP-HZN-2179MDL01882881 |
| 62794 | 5/21/2010 | Report: Macondo Technical Note on Shut-In Pressures: Range and Likelihood by Bob Merril | WW-MDL-00013669 - WW-MDL-00013669 |
| 62795 | NA | Document: Handwritten notes from Don Vidrine and Bob Kaluza interviews | BP-HZN-BLY00382145 - BP-HZN-BLY00382149 |
| 62796 | 5/24/2010 | Email - From: David Brown To: Warren Winters and others - Subject: CSI Report Draft | CSI(30b6)08425 - |
| 62797 | 6/1/2010 | Email - From: Galina Skripnikova To: Bryan Richie and others - Subject: Emaling: Macondo_Petrophysics_06012010.ppt | BP-HZN-2179MDL04053163 - BP-HZN-2179MDL04053163 |
| 62798 | NA | PowerPoint: Chart of Sands from M57 to M55 | BP-HZN-2179MDL04053164 - BP-HZN-2179MDL04053170 |
| 62799 | 6/2/2010 | Email - From: Allen Pere To: Colin Mason - Subject: Standoff Calculation Spreadsheet | BP-HZN-BLY00180347 - BP-HZN-BLY00180347 |
| 62800 | 6/4/2010 | Email - From: Paul Hanson To: Steve Robinson and others - Subject: Project Spacer Clide Deck, with attachment | BP-HZN-BLY00168689 - BP-HZN-BLY00168717 |
| 62801 | 6/4/2010 | Email - From: David Brown To: Anthony Febbraro and others - Subject: BP Report | BP-HZN-2179MDL00323691 - BP-HZN-2179MDL00323691 |
| 62802 | 6/4/2010 | Email - From David Brown To: Fred Sabins and others - Subject: FW: lift pressures vs TOC? | CSI(30b6)03646 - |
| 62803 | 6/4/2010 | Email - From:  David Brown To: David Brown and others - Subject: RE: BP Report | CSI(30b6)03654 - |
| 62804 | 6/4/2010 | Email - From: David Brown To: Anthony Febbraro and others - Subject: BP Report | CSI(30b6)08798 - |
| 62805 | 6/5/2010 | Email - From: Anthony Febbraro  To: David Brown and others - Subject: RE: BP Report | CSI(30b6)08796 - |
| 62806 | 6/5/2010 | Email - From: Kelly McAughan To: Kent Corser and others  - Subject: Macondo Technical Note - Gas Initial Rates Va.ZIP | BP-HZN-BLY00386706 - BP-HZN-BLY00386707 |
| 62807 | 6/5/2010 | Document: Macondo Technical Note on Initial Rates from Gas Sands issued by Bob Merrill | BP-HZN-BLY00386708 - BP-HZN-BLY00386709 |
| 62808 | 6/6/2010 | Email - From: Robert Bruant To: Kent Corser and others - Subject: RE: Request:  Help on sand info | BP-HZN-BLY00103137 - BP-HZN-BLY00103146 |
| 62809 | 6/6/2010 | Email - From: David Brown To: Larry Watters - Subject: RE: BP Report | CSI(30b6)08816 - |
| 62810 | 6/7/2010 | Email - From: Fred Sabins To: Kyle Combs  and others - Subject: FW: Feedback on CSI report draft | BP-HZN-2179MDL00323706 - BP-HZN-2179MDL00323708 |
| 62811 | 6/7/2010 | Email - From: Sylvester Auzenne To: David Brown Re: CSI Witness Testing for  BP project | CSI(30b6)01982 - |

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 62812 | 6/8/2010 | Email - From: Colin Mason To: Jim McKay, and others - Subject: RE: Standoff program | BP-HZN-BLY00103680 - BP-HZN-BLY00103680 |
| 62813 | 6/8/2010 | Email - From: Fred Sabins To: Anthony Febbraro - Subject:  FW: Feedback on CSI report draft | BP-HZN-2179MDL00323688 - BP-HZN-2179MDL00323690 |
| 62814 | 6/8/2010 | Email - From: Anthony Febbraro To: Fred Sabins and others - Subject: OptiCem Restoring Force Sensitivity | CSI(30b6)08858 - CSI(30b6)08858 |
| 62815 | 6/8/2010 | Email - From: Jim McKay To: Jim McKay and others - Subject: RE: Feedback on CSI report draft | BP-HZN-BLY00107951 - BP-HZN-BLY00107953 |
| 62816 | 6/8/2010 | Email - From: Fred Sabins To: Anthony Febbraro - Subject: OptiCem Restoring Force Sensitivity | CSI(30b6)13884 - |
| 62817 | 6/9/2010 | Email - From: David Brown To: Erick Cunningham - Subject: RE: CSI Witness Testing for BP project | CSI(30b6)08868 - CSI(30b6)08872 |
| 62818 | 6/11/2010 | Email - From: Kelly Gray To: Charles Ware - Subject: VEGAPULS 62 Radar Sensor (Sperry Flow Out sensor) | HAL_0509230 - HAL_0509230 |
| 62819 | 6/15/2010 | Email - From: Corporate Communications To: TO employees - Subject: FIRST NEWS ALERT: Internal Investigation Update, with attachment | TRN-MDL-02857317 - TRN-MDL-02857335 |
| 62820 | 6/16/2010 | Email - From: Larry Watters To: Fred Sabins - Subject: FW: Request for additional OptiCem cases | CSI(30b6)08899 - CSI(30b6)08902 |
| 62821 | 6/15/2010 | Report: Macondo Technical Note on Depletion Rates issued by Bob Merrill | BP-HZN-2179MDL01967696 - BP-HZN-2179MDL01967701 |
| 62822 | 6/16/2010 | Email - From: Warren Winters To: David Brown and others - Subject: Request for additional OptiCem cases, with attachment | CSI(30b6)02011-2015 - CSI(30b6)02011-8902 |
| 62823 | 6/17/2010 | Email - From: Charles Taylor To: John Shaughnessy and others - Subject: Discussion on Pressure Testing, with attachment | BP-HZN-2179MDL03778938 - BP-HZN-2179MDL03778949 |
| 62824 | 6/22/2010 | Email  From: Jim Schroeder To: Perrin Roller - Subject: Negative Test Procedures - Conventional Procedures in Transocean Fleet | TRN-INV-00760369 - TRN-INV-00760370 |
| 62825 | 6/23/2010 | Email - From: Kent Corser To: Mike Zanghi and others - Subject: FW: Subsurface Technical Memo | BP-HZN-2179MDL04053172 - BP-HZN-2179MDL04053177 |
| 62826 | 6/22/2010 | Report: Critical Factors outcome cement lift pressure | BP-HZN-BLY00176940 - BP-HZN-BLY00176941 |
| 62827 | NA | Spreadsheet: Macondo fluid sampling program | BP-HZN-MBI00115159 - BP-HZN-MBI00115159 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 62828 | 6/24/2010 | Email - From: Anthony Febbraro To: Fred Sabins and others - Subject: BP OptiCem Report Liner and Centralizer Models, with attachment | CSI(30b6)08983 - CSI(30b6)08983 |
| 62829 | 6/24/2010 | Report: Macondo M52 Cement Analysis BP Investigation Team | BP-HZN-BLY 00173428 - BP-HZN-BLY 00173451 |
| 62830 | NA | Spreadsheet: Chart of MC252-1 Sand Descriptions v2 | BP-HZN-BLY00108114 - BP-HZN-BLY00108114 |
| 62831 | NA | Document: Insite data for April 20, 2010 | BP-HZN-BLY00169797 - BP-HZN-BLY00169797 |
| 62832 | 6/25/2010 | Email - From: Anthony Febbraro To: Erick Cunningham and others - Subject: RE: BP Investigation Team | BP-HZN-BLY00111800 - BP-HZN-BLY00111803 |
| 62833 | 6/25/2010 | Email - From: Erick Cunningham To: David Brown and others - Subject: RE: BP Investigation Team, with attachment | BP-HZN-BLY00120305 - BP-HZN-BLY00120307 |
| 62834 | 6/26/2010 | Document: Technical File Note - MC 252 #2 16" Casing Zonal Isolation | BP-HZN-2179MDL01590197 - BP-HZN-2179MDL01590203 |
| 62835 | 6/26/2010 | Email - From: Daryl Kellingray To: Erick Cunningham and others - Subject: RE: ACTION - proposal for slurry tests | BP-HZN-BLY00108299 - BP-HZN-BLY00108302 |
| 62836 | 6/26/2010 | Email - From: Kent Corser To: Daryl Kellingray and others - Subject: ACTION -- proposal for slurry tests | BP-HZN-BLY00130996 - BP-HZN-BLY00131000 |
| 62837 | 6/26/2010 | Email - From: Fred Sabins To: Kent Corser and others - Subject: RE: proposal for slurry tests | BP-HZN-BLY00121357 - BP-HZN-BLY00121359 |
| 62838 | 6/28/2010 | Email - From: Daryl Kellingray To: Kent Corser and others - Subject: RE: ACTION - proposal for slurry tests, with attachments | BP-HZN-BLY00121376 - BP-HZN-BLY00121382 |
| 62839 | NA | Spreadsheet: Macondo Cement Calcs | BP-HZN-BLY00189110 - BP-HZN-BLY00189110 |
| 62840 | 6/29/2010 | Email - From: Kent Corser To: Fred Sabins and others - Subject: RE: Gas Flow Potential | BP-HZN-BLY00137865 - BP-HZN-BLY00137866 |
| 62841 | 6/29/2010 | Email - From: Larry Watters To: Fred Sabins - Subject: RE: Gas Flow Potential | CSI(30b6)10512 - |
| 62842 | 6/30/2010 | Email - From: Stanley Lane To: Barbara Thorn - Subject: FW: Request: Data on slipon centralizers, with attachment | BP-HZN-BLY00080475 - BP-HZN-BLY00080476 |
| 62843 | 6/29/2010 | Document: Macondo Technical on Depleted Pressure | BP-HZN-2179MDL01986139 - BP-HZN-2179MDL01986140 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 62844 | 7/1/2010 | Email - From: Stanley Lane To: James Lucari and others - Subject: RE: Request: Data on slip on centralizers | BP-HZN-BLY00196770 - BP-HZN-BLY00196771 |
| 62845 | 7/1/2010 | Document: Deepwater Horizon Incident Investigation notes re float collar | BP-HZN-BLY00129608 - BP-HZN-BLY00129609 |
| 62846 | 7/1/2010 | Email - From: Anthony Febbraro To: Jim McKay and others - Subject: RE: Updates to CSI models, with attachments | CSI(30b6)10981 - CSI(30b6)10981 |
| 62847 | 7/2/2010 | Draft Document: Deepwater Horizon Incident Investigation notes re float collar | BP-HZN-BLY00129623 - BP-HZN-BLY00129625 |
| 62848 | 7/4/2010 | Email - From: Paul Sonnier To: Fred Sabins - Subject: BP | CSI(30b6)11399 - |
| 62849 | 7/6/2010 | Memo: Negative Test and Riser Displacement Procedures | TRN-INV-00760359 - TRN-INV-00760363 |
| 62850 | 7/6/2010 | Document:  Notes from TOI Fleet Response, Negative Pressure Test and Riser Displacement | TRN-INV-00760371 - TRN-INV-00760372 |
| 62851 | 7/7/2010 | Document: Deepwater Horizon Incident Investigation notes re wiper plug | BP-HZN-BLY00129610 - BP-HZN-BLY00129611 |
| 62852 | 7/7/2010 | Email - From: Fred Sabins To: Kent Corser and others - Subject: retainer relationship | BP-HZN-BLY00115473 - BP-HZN-BLY00115474 |
| 62853 | 7/8/2010 | Handwritten notes: interview with Mark Hafle | TRN-INV-03291004 - TRN-INV-03291007 |
| 62854 | 7/8/2010 | Email - From: Larry Watters To: Paul Sonnier and others - Subject: 60% foam @ 1000 psi | BP-HZN-2179MDL00324497 - BP-HZN-2179MDL00324497 |
| 62855 | 7/12/2010 | Document: Interview with Mark Hafle | BP-HZN-BLY00111325 - BP-HZN-BLY00111332 |
| 62856 | 7/12/2010 | Email - From: Anthony Febbraro To: Allen Pere and others - Subject: RE: OptiCem Reports | BP-HZN-BLY00123643 - BP-HZN-BLY00123645 |
| 62857 | 7/12/2010 | Email - From: David Brown To: Fred Sabins and others - Subject: FW: OptiCem Reports | CSI(30b6)04708 - |
| 62858 | 7/12/2010 | Email - From: Anthony Febbraro To: Fred Sabins and others - Subject: Updated BP Main Report | CSI(30b6)11805 - |
| 62859 | 7/13/2010 | Document: Golden Rules of Safety with handwritten notes attached | BP-HZN-2179MDL02392142 - BP-HZN-2179MDL02392143 |
| 62860 | 7/15/2010 | Email - From: David Brown To: Anthony Febbraro and others - Subject: BP--Foam Data Report | CSI(30b6)04734 - |
| 62861 | 7/7/2010 | Email - From: Paul Sonnier To: Kent Corser and others - Subject: summary of results, with attachment | BP-HZN-BLY00125144 - BP-HZN-BLY00125145 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 62862 | 7/17/2010 | Email - From: Barbara Thorn To: Lynette Lukenbaugh - Subject: FW: summary of lab data | BP-HZN-BLY 00332186 - BP-HZN-BLY 00332187 |
| 62863 | 7/19/2010 | Email - From: Anthony Febbraro To: Fred Sabins and others - Subject: BP Foam Testing New Blade Spot Check | CSI(30b6)11920 - CSI(30b6)11920 |
| 62864 | 7/19/2010 | Document: Kent Corser handwritten investigation notes | BP-HZN-BLY00139943 - BP-HZN-BLY00140037 |
| 62865 | 7/19/2010 | Email - From: Anthony Febbraro To: Fred Sabins and others - Subject: BP Foam Testing Blade Spot Check | CSI(30b6)11920 - CSI(30b6)11922 |
| 62866 | 7/19/2010 | Chart: Capping Stack Kill | BP-HZN-2179MDL00641430 - BP-HZN-2179MDL00641431 |
| 62867 | 7/26/2010 | Email - From: Steve Robinson To: Dave Wall - Subject: CF2 Conclusions | BP-HZN-BLY00095874 - BP-HZN-BLY00095875 |
| 62868 | 7/28/2010 | Email - From: Anthony Febbraro To: Fred Sabins and others - Subject: BP Nitrogen review | CSI(30b6)12300 - |
| 62869 | 7/28/2010 | Spreadsheet: N2 Case History CSI | CSI(30b6)12301 - |
| 62870 | 4/17/2010 | Email - From: Brett Cocales To: Greg Walz and others - Subject: RE: Cement Procedure | BP-HZN-BLY00279328 - BP-HZN-BLY00279330 |
| 62871 | 8/2/2010 | Report: Technology Transfer Oil Based Mud | TRN-MDL-00868570 - TRN-MDL-00868705 |
| 62872 | 8/4/2010 | Report: Anomalies for Hearing | BP-HZN-BLY00265114 - BP-HZN-BLY00265114 |
| 62873 | 8/5/2010 | Document: CF2 Appendix - Spacer impact on negative test | BP-HZN-BLY00371918 - BP-HZN-BLY00371959 |
| 62874 | 8/11/2010 | Document: Statement re shutting in the well | TRN-INV-01697430 - TRN-INV-01697430 |
| 62875 | 8/22/2010 | Email - From: Tony Brock To: Kent Corser - Subject: Action - Question on Centralizer depth | BP-HZN-BLY00111333 - BP-HZN-BLY00111333 |
| 62876 | 8/22/2010 | Email - From: Steve Robinson To: Kent Corser and others - Subject: RE: Appendix on Initial Flow | BP-HZN-BLY00116916 - BP-HZN-BLY00116917 |
| 62877 | 8/26/2010 | Email - From: Fred Sabins To: Kent Corser and others - Subject: CSI Technologies Invoice for BP | BP-HZN-BLY 00111229 - BP-HZN-BLY 00111230 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 62878 | NA | TD Forward Plan Review Production Casing and TA Options | BP-HZN-2179MDL01027527 - BP-HZN-2179MDL01027540; There are an additional 14 un-numbered pages |
| 62879 | 9/2/2010 | Spreadsheet: Liner & Centralizer Data Matrix | BP-HZN-BLY00103213 - BP-HZN-BLY00103213 |
| 62880 | 9/14/2010 | Document: OptiCem NTF, v.2 | BP-HZN-BLY00196119 - BP-HZN-BLY00196123 |
| 62881 | 9/24/2010 | Email - From: Trent Fleece To: Brian Morel and others - Subject: 9-7/8" Casing Centralization | BP-HZN-2179MDL00209717 - BP-HZN-2179MDL00209718 |
| 62882 | 10/7/2010 | Email- From: Rachael Dsane-Selby To: George Birch and others - Subject: RE: centralizer placement | TRN-INV-01824066 - TRN-INV-01824066 |
| 62883 | 4/19/2010 | Document: Weatherford Tubular Running  Services | TRN-INV-01826103 - TRN-INV-01826109 |
| 62884 | 10/7/2010 | Email - From: Stephen Renter To: Kent Corser  and others- Subject: FW: Request: 14.1 sand potential, with attachment | BP-HZN-BLY00120158 - BP-HZN-BLY00120159 |
| 62885 | 10/21/2010 | Email - From: Rachael Dsane-Selby To: George Birch and others - Subject: Average OH Diameter | TRN-INV-01823943 - TRN-INV-01823943 |
| 62886 | 10/24/2010 | Report: DWH Macondo Blowout - Analysis of Negative Pressure Test Anomalies | TRN-INV-03410044 - TRN-INV-03410057 |
| 62887 | 2/12/2010 | Document: 18" Squeeze v.1 | BP-HZN-2179MDL00239318 - BP-HZN-2179MDL00239324 |
| 62888 | 1/8/2011 | Document: Concurrent Operations  (Negative test and Displacement combined) | TRN-INV-03540760 - TRN-INV-03540763 |
| 62889 | 9/2/2010 | PowerPoint: Horizon Investigation Update | BP-HZN-BLY00103083 - BP-HZN-BLY00103085 |
| 62890 | 1/13/2011 | Email - From: Larry McMahan To: Marcel Robichaux and others - Subject: RE: Presidential Commission Report- Chapter 4 Comments, with attachments | TRN-MDL-01176087 - TRN-MDL-01176094 |
| 62891 | 1/13/2011 | Document: BP Deepwater Horizon Rheliant Displacement Procedure | BP-HZN-BLY00140999 |
| 62892 | 1/24/2010 | Report: Chapter Five Analysis of The Accident | BP-HZN-BLY00382540 - BP-HZN-BLY00382558 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 62893 | 2/14/2011 | Email - From: Wesley Bell To: Daniel Kluk - Subject: Well Control Manual Section 5 Subsection 1, 2, 3 and 4, with attachment | TRN-INV-02847682 - TRN-INV-02847698 |
| 62894 | 2/15/2011 | Document: Negative Pressure Tests - George Armistead - Chevron | TRN-MDL-01303824 |
| 62895 | 2/24/2011 | Report: North America Gas (NA Gas) Contractor HSSE Audit Protocol / Report | HAL_1236447 - HAL_1236475 |
| 62896 | 4/6/2011 | Email - From: DHW Investigation To: Art Nordholm - Subject: Investigations | TRN-INV-03488432 - TRN-INV-03488435 |
| 62897 | 4/20/2010 | Email - From: Tom Christopher To: Scott Sigurdson and others - Subject: Cementing SRP for Approval, Cement Placement SRP 4.1-0004, with attachments | BP-HZN-2179MDL01788522 - BP-HZN-2179MDL01788544 |
| 62898 | NA | Document: BP's Response to HESI's Request for Admission No. 7 | |
| 62899 | NA | Document: BP's Response to HESI's Interrogatory No. 10 | |
| 62900 | NA | Document: BP's Response to HESI's Request for Admission No. 8 | |
| 62901 | NA | Document: BP's Response to HESI's Interrogatory No. 11 | |
| 62902 | NA | Document: BP's Response to HESI's Request for Admission No. 11 | |
| 62903 | NA | Document: BP's Response to HESI's Interrogatory No. 20 | |
| 62904 | NA | Document: BP's Response to HESI's Request for Admission No. 29 | |
| 62905 | NA | Document: BP's Response to HESI's Interrogatory No. 21 | |
| 62906 | NA | Document: BP's Response to HESI's Request for Admission No. 30 | |
| 62907 | NA | Document: BP's Response to HESI's Interrogatory No. 22 | |
| 62908 | NA | Document: BP's Response to HESI's Request for Admission No. 33 | |
| 62909 | NA | Document: BP's Response to HESI's Interrogatory No. 27 | |
| 62910 | NA | Document: BP's Response to HESI's Request for Admission No. 34 | |
| 62911 | NA | Document: BP's Response to HESI's Request for Admission No. 38 | |
| 62912 | NA | Document: BP's Response to HESI's Request for Admission No. 40 | |
| 62913 | NA | Document: BP's Response to HESI's Request for Admission No. 54 | |
| 62914 | NA | Document: BP's Response to HESI's Request for Admission No. 60 | |
| 62915 | NA | Document: BP's Response to HESI's Request for Admission No. 66 | |
| 62916 | NA | Document: BP's Response to HESI's Request for Admission No. 74 | |
| 62917 | NA | Document: BP's Response to HESI's Request for Admission No. 76 | |
| 62918 | NA | Document: BP's Response to HESI's Request for Admission No. 92 | |
| 62919 | NA | Document: BP's First Amended Response to HESI's Request for Admission No. 93 | |
| 62920 | NA | Document: BP's First Amended Response to HESI's Request for Admission No. 95 | |
| 62921 | NA | Document: BP's Response to HESI's Request for Admission No. 102 | |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 62922 | NA | Document: BP's Response to HESI's Request for Admission No. 110 | |
| 62923 | NA | Document: BP's Response to HESI's Request for Admission No. 111 | |
| 62924 | NA | Document: BP's Response to HESI's Request for Admission No. 122 | |
| 62925 | NA | Document: BP's Response to HESI's Request for Admission No. 125 | |
| 62926 | NA | Document: BP's Response to HESI's Request for Admission No. 128 | |
| 62927 | NA | Document: BP's Response to HESI's Request for Admission No. 129 | |
| 62928 | NA | Document: BP's Response to HESI's Request for Admission No. 130 | |
| 62929 | NA | Document: BP's First Amended Response to HESI's Request for Admission No. 131 | |
| 62930 | NA | Document: BP's Response to HESI's Request for Admission No. 132 | |
| 62931 | NA | Document:  BP's Response to HESI's Request for Admission No. 135 | |
| 62932 | NA | Document: BP's First Amended Response to HESI's Request for Admission No. 137 | |
| 62933 | NA | Document: BP's First Amended Response to HESI's Request for Admission No. 138 | |
| 62934 | NA | Document: BP's First Amended Response to HESI's Request for Admission No. 139 | |
| 62935 | NA | Document: BP's Response to HESI's Request for Admission No. 140 | |
| 62936 | NA | Document: BP's First Amended Response to HESI's Request for Admission No. 141 | |
| 62937 | NA | Document: BP's Response to HESI's Request for Admission No. 145 | |
| 62938 | NA | Document: BP's Response to HESI's Request for Admission No. 146 | |
| 62939 | NA | Document: BP's Response to HESI's Request for Admission No. 186 | |
| 62940 | NA | Document: BP's Response to HESI's Request for Admission No. 187 | |
| 62941 | NA | Document: BP's Response to HESI's Request for Admission No. 189 | |
| 62942 | NA | Document: BP's Response to HESI's Request for Admission No. 191 | |
| 62943 | NA | Document: BP's Response to HESI's Request for Admission No. 192 | |
| 62944 | NA | Document: BP's First Amended Response to HESI's Interrogatory No. 8 | |
| 62945 | NA | Document: BP's First Amended Response to HESI's Request for Admission No. 87 | |
| 62946 | NA | Document: BP's Third Amended Response to HESI's Interrogatory No. 30 | |
| 62947 | 11/14/2011 | Document: Affidavit of Sarah Sanders | HAL_1246727 - HAL_1246732 |
| 62948 | 5/7/2010 | Email - From Kent Corser To: Warren Winters and others - Subject: Cement testing for well | CSI(30b6)06669 - |
| 62949 | 00/00/1997 | Document: Sperry - Basics of Petroleum Geology | HAL_1265195 - HAL_1265198 |
| 62950 | 01/00/03 | Manual: Global Laboratory Best Practices: Volume One | HAL_0675798 - HAL_0675870 |
| 62951 | 12/2/2003 | Manual: Global Laboratory Best Practices: Volume Two | HAL_0675950 - HAL_0676433 |
| 62952 | 01/00/03 | Manual: Global Laboratory Best Practices: Volume Three | HAL_0676784 - HAL_0677414 |
| 62953 | 01/00/01 | Document: SDL Applied Fundamentals, Course 237 Technical Document TDTM0002A | HAL_0050681 - HAL_0051029 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 62954 | 11/00/10 | Document: Executive Summary:  BP Exploration & Production Inc., BP America Production Company and BP p.l.c. Cementing Laboratory Options authored by Erick Cunningham Document ID BP Exploration & Production Inc., BP America Production Company and BP p.l.c. Cementing Lab Directions_1.4.doc | BP-HZN-2179MDL04197039 - BP-HZN-2179MDL04197049 |
| 62955 | 12/00/2003 | Manual: Global Laboratory Best Practices: Volume Six | HAL_0678423 - HAL_0678470 |
| 62956 | 07/0/2003 | Manual: Global Laboratory Best Practices: Volume Four | HAL_0677417 - HAL_0677852 |
| 62957 | 07/00/2009 | Manual: Global Laboratory Best Practices: Volume Five | HAL_0677853 - HAL_0678422 |
| 62958 | NA | Document: Deepwater Horizon Incident Investigation - Preliminary Factual Findings | BP-HZN-BLY00383118 |
| 62959 | NA | Log: Geology Composite Log from 17250' to 18350' | DWHMX00378125 |
| 62960 | NA | Document: Macondo Open Hole Graphic and Log | HAL_0018011 - HAL_0018011 |
| 62961 | NA | Document: Sperry Training Document: Ten Rules for Pressure Detection | HAL_1265199 - HAL_1265199 |
| 62962 | NA | Log:  LWD Log | HAL_1246609 - HAL_1246726 |
| 62963 | 10/9/2009 | Email - From: Mark Hafle To: Brian Morel - Subject: Cement Job | BP-HZN-2179MDL00362017 - BP-HZN-2179MDL00362017 |
| 62964 | NA | Speadsheet: Daily and Total Drilling Fluid Discharges, Losses and Recovering Volumes | HAL_0616057 - HAL_0616057 |
| 62965 | NA | Document: Appendix K to Bly Report.  Laboratory Analysis of Cementing Operations on the Deepwater Horizon | BP-HZN-BLY00000242 - BP-HZN-BLY00000275 |
| 62966 | 7/1/2010 | Speadsheet: BP Foam Testing Matrix | BP-HZN-BLY00125146 - BP-HZN-BLY00125146 |
| 62967 | 7/7/2010 | Email - From: Paul Sonnier To: Kent Corser and others - Subject: Summary of results | BP-HZN-BLY00125144 - BP-HZN-BLY00125145 |
| 62968 | 7/9/2010 | Spreadsheet: BP Foam Testing Matrix | BP-HZN-2179MDL 00325423 - BP-HZN-2179MDL 00325423 |
| 62969 | 7/14/2010 | Spreadsheet: BP Foam Testing Matrix | BP-HZN-2179MDL 00330194 - BP-HZN-2179MDL 00330194 |
| 62970 | 7/19/2010 | Spreadsheet: BP Foam Tesitng Matrix | BP-HZN-2179MDL 00326974 - BP-HZN-2179MDL 00326974 |
| 62971 | 7/20/2010 | Spreadsheet: BP Foam Testing Matrix | BP-HZN-2179MDL00330015 - BP-HZN-2179MDL00330015 |
| 62972 | 7/26/2010 | Spreadsheet: BP Foam Tesitng Matrix | BP-HZN-2179MD00332653 - BP-HZN-2179MD00332653 |

EXHIBIT A

**Halliburton Energy Services, Inc's**
**Third Amended Good Faith Trial Exhibit List**

| HESI's Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Bates Nos. |
|---|---|---|---|
| 62973 | NA | Document: BP Guidelines for Cement Design and Operations in DW GoM | BP-HZN-2179MDL 00635201 - BP-HZN-2179MDL 00635201 |
| 62974 | 00/00/1991 | Document: SPE 19935, Foamed-Cement Characterization Under Downhole Conditions and Its Impact on Job Design | OSE229-000153 - OSE229-000160 |
| 62975 | NA | Document: SPE 11203, Applications of Foam Cement | HAL_1262665 - HAL_1262672 |
| 62976 | 00/00/1982 | Document: SPE102185, The Search for Alternatives to Screen: Is Permeable Cement a Viable Option? | HAL_1262537 - HAL_1262543 |
| 62977 | 00/00/2006 | Document: SPE 15578, Specific Mixing Energy | HAL_1266262 - HAL_1266269 |
| 62978 | NA | Document: U.S. Pat. No. 5,339,902 | HAL_1262544 - HAL_1262549 |
| 62979 | NA | Document: Halliburton. Global Lab Best Practices, Section 2, p. 49. | HAL_0675859 - HAL_0675859 |
| 62980 | NA | Document: Schlumberger, Cementing Materials | HAL_1262550 - HAL_1262662 |
| 62981 | 00/00/11 | Document: Weatherford, Trans-Foam System | HAL_1262663 - HAL_1262663 |
| 62982 | 00/00/00 | Document: Weatherford, Trans-Foam O Brochure | HAL_1262664 - HAL_1262664 |
| 62983 | NA | Document: Halliburton, PS Lite Technology Bulletin | HAL_1246119 - HAL_1246122 |
| 62984 | 00/00/1997 | Document: Schlumberger, Well Cementing | BP-HZN-2179MDL00622788 - BP-HZN-2179MDL00623575 |
| 62985 | 4/19/2010 | Email-From: Brian Morel To: Jesse Gagliano- Subject: Updated Info for Prod Casing job, with attachment | BP-HZN-2179MDL00004274 - BP-HZN-2179MDL00004275 |
| 62986 | 10/22/2010 | Letter: From WilmerHale to National Academy of Engineers attaching BP's Responses to Requests for Information | BP-HZN-2179MDL03017781 - BP-HZN-2179MDL03017786 |
| 62987 | 4/9/2010 | Email - From: Mike Daly To: Geoff Hill - Subject: FW: | BP-HZN-2179MDL00039401 - BP-HZN-2179MDL00039402 |
| 62988 | 3/27/2010 | Report: Halliburton 16" Liner Post Job Report | HAL_0051963 - HAL_0051978 |
| 62989 | 4/19/2010 | Email-From: Jesse Gagliano To: Brian Morel- Subject: RE: Updated Info for Prod Casing Job | BP-HZN-2179MDL00022599 - BP-HZN-2179MDL00022604 |
| 62990 | 00/00/10 | Document: Foam Designs with D-Air | HAL_1247422 - HAL_1247422 |
| 62991 | 7/21/2009 | Document: Post Job Summary - 22 in. Foamed Surface Casing | HAL_1247423 - HAL_1247429 |
| 62992 | 7/13/2009 | Document: Post Job Summary - 28 in. Foamed Conductor Casing | HAL_1247430 - HAL_1247436 |
| 62993 | 7/26/2009 | Document: Post Job Summary - 22 in. Foamed Surface Casing | HAL_1247437 - HAL_1247442 |
| 62994 | 7/15/2009 | Document: Post Job Summary - 28 in. Foamed Conductor Casing | HAL_1247443 - HAL_1247449 |
| 62995 | NA | Document: Request 39283 | HAL_1247450 - HAL_1247450 |

EXHIBIT A