**MDL 2179**

**Dril-Quip's First Amended Good Faith Phase One Trial Exhibit List**

EXHIBIT A

| No. | Exhibit Number | Document Title/Description | Producing Party Bates Range |
|---|---|---|---|
| 1 | TREX 0001 | Deepwater Horizon Accident Investigation Report dated September 8, 2010 | |
| 2 | TREX 0002 | BP Accident Investigation Report Appendices - Case No: 210325 | |
| 3 | TREX 0025 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling - Chapter 4 | |
| 4 | TREX 0037 | Document Produced Natively | BP-HZN-BLY00061468 |
| 5 | TREX 0056 | Typewritten Notes | BP-HZN-BLY00061757 - BP-HZN-BLY00061757 |
| 6 | TREX 0061 | Summary Timeline | BP-HZN-BLY00099032 - BP-HZN-BLY00099033 |
| 7 | TREX 0093 | DWOP GP 10-00, Drilling and Well Operations Practice - E&P Defined Operating Practice | BP-HZN-2179MDL00057261 - BP-HZN-2179MDL00057372 |
| 8 | TREX 0094 | GP 10-35 - WELL OPERATIONS: Group Practice - BP Group Engineering Technical Practices | BP-HZN-2179MDL00373833 - BP-HZN-2179MDL00373852 |
| 9 | TREX 0095 | DWGOM GP 10-45-1, Working with Pressure | BP-HZN-2179MDL00353757 - BP-HZN-2179MDL00353773 |
| 10 | TREX 0119E TREX 2242 TREX 2283 TREX 4243 | E-Mail - From: Morel, Brian P Sent: Tue Apr 13 12:13:29 2010 - Subject: FW: Macondo | BP-HZN-MBI00126333 BP-HZN-2179MDL00045111 |
| 11 | TREX 0184 | GP 10-60 - Zonal Isolations Requirements during Drilling Operations and Well Abandonment and Suspension: Group Practice - BP Group Engineering Technical Practices | BP-HZN-2179MDL00269659 - BP-HZ-2179MDL00269673 |
| 12 | TREX 0186 | Macondo #1 - 9 7/8"X7" PRODUCTION CASING DESIGN REPORT - For: Brian Morel Date: April 18, 2010 | BP-HZN-BLY00107700 - BP-HZN-BLY00107732 |
| 13 | TREX 0213 | E-Mail - From: Winters, Warren J Sent: Fri May 07 21:50:05 2010 - Subject: Note to File: Production Casing Test | BP-HZN-BLY00103522 - BP-HZN-BLY00103524 |
| 14 | TREX 0215 | GP 10-10 - Well Control: Group Practice - BP Group Engineering Technical Practices | BP-HZN-2179MDL00408005 - BP-HZN-2179MDL00408026 |
| 15 | TREX 0290 | Macondo Prospect 9-7/8" Casing Interval, Rev. 0 | BP-HZN-MBI00184781 - BP-HZN-MBI00184789 |
| 16 | TREX 0311 | Handwritten Notes - dated May 7, 2010 10:15 | BP-HZN-BLY00161926- BP-HZN-BLY00161929 |
| 17 | TREX 0319 | Handwritten Notes | BP-HZN-BLY00061376- BP-HZN-BLY00061380 |
| 18 | TREX 0529 | E-Mail - From: Morel, Brian P Sent: Mon Apr 12 12:21:30 2010 - Subject: RE: Procedures | BP-HZN-MBI00125959 |

**MDL 2179**

EXHIBIT A

**Dril-Quip's First Amended Good Faith Phase One Trial Exhibit List**

| No. | Exhibit Number | Document Title/Description | Producing Party Bates Range |
|---|---|---|---|
| 19 | TREX 0530 | E-Mail - From: Morel, Brian P Sent: Mon Apr 12 17:57:25 2010 - Subject: Rev 1 Procedure | BP-HZN-MBI00126180 - BP-HZN-MBI00126200 |
| 20 | TREX 0532 | E-Mail - From: Morel, Brian P Sent: Tue Apr 13 01:32:54 2010 - Subject: RE: Rev 1 Procedure | BP-HZN-MBI00126283 - BP-HZN-MBI00126284 |
| 21 | TREX 0533 | E-Mail - From: Sepulvado, Murry R Sent: Tue Apr 13 20:32:26 2010 - Subject: RE: Rev 1 Procedure | BP-HZN-2179MDL00041229 - BP-HZN-2179MDL00041230 |
| 22 | TREX 0537 TREX 1997 | E-Mail - From: Morel, Brian P Sent: Wed Apr 14 19:24:50 2010 - Subject: RE: Forward Ops | BP-HZN-MBI00126982 |
| 23 | TREX 0545 TREX 1998 TREX 3198 | E-Mail - From: Morel, Brian P Sent: Fri Apr 16 04:38:03 2010 - Subject: Updated Procedure | BP-HZN-2179MDL00249965 - BP-HZN-2179MDL00249987 |
| 24 | TREX 0547 | E-Mail - From: Morel, Brian P Sent: Tue Apr 20 15:36:07 2010 - Subject: Ops Note | BP-HZN-MBI00129108 |
| 25 | TREX 0566 TREX 1992 TREX 2300 | E-Mail - From: Morel, Brian P Sent: Tuesday, April 20 2010 10:43 AM - Subject: Ops Note | BP-HZN-2179MDL00161670 |
| 26 | TREX 0567 | BP / Deepwater Horizon - Rheliant Displacement Procedure - "Macondo" OCS-G32306 | BP-HZN-MBI00170827 |
| 27 | TREX 0604 | Sperry Sun Data from April 19 and 20 | |
| 28 | TREX 0739 | 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT | HAL_00010955 - HAL_00010987 |
| 29 | TREX 0820 | Daily Drilling Report (dated 20 Apr 2010) | BP-HZN-MBI00136946 - BP-HZN-MBI00136950 |
| 30 | TREX 0822 | E-Mail - From: Tippetts, Brad Sent: Thu Nov 05 18:01:51 2009 - Subject: RE: Macondo LIT/LDS run | BP-HZN-2179MDL00379945 - BP-HZN-2179MDL00379946 |
| 31 | TREX 0823 | E-Mail - From: Albers, Shane Sent: Thu Nov 12 20:39:39 2009 - Subject: FW: Drill Collars: Type and Quantity? | BP-HZN-2179MDL00343780 - BP-HZN-2179MDL00343782 |
| 32 | TREX 0829 | E-Mail - From: Albers, Shane Sent: Tue Mar 23 21:40:40 2010 - Subject: RE: Macondo LDS Procedure - Latest Copy… | BP-HZN-2179MDL00004313- BP-HZN-2179MDL00004314 |
| 33 | TREX 0830 TREX 0847 | E-Mail - From: Albers, Shane Sent: Thu Nov 05 05:48:37 2009 - Subject: RE: Macondo LIT/LDS run | BP-HZN-OIG00008048 DHCIT_AS-3401628 |

**MDL 2179**
**Dril-Quip's First Amended Good Faith Phase One Trial Exhibit List**

| No. | Exhibit Number | Document Title/Description | Producing Party Bates Range |
|-----|----------------|---------------------------|------------------------------|
| 34 | TREX 0831<br>TREX 0850 | E-Mail - From: Morel, Brian Sent: Thu Nov 12 21:33:45 2009 - Subject: RE: Drill Collars: Type and Quantity? | BP-HZN-MBI00076083 - BP-HZN-MBI00076085<br>DHCIT-ASX-7188235 - DHCIT-ASX-7188237 |
| 35 | TREX 0832 | E-Mail - From: Hafle, Mark e Sent: Wed Mar 03 21:25:38 2010 - Subject: RE: LIT/LDS XO on Horizon - Final Plan | BP-HZN-MBI00108716/DHCIT_ASX-7276213<br>BP-HZN-MBI00108718/DHCIT_ASX-7276215 |
| 36 | TREX 0834 | BP-Macondo Lead Impression Tool (LIT) and Lock Down Sleeve (LDS) Running Procedure | BP-HZN-MBI00199222 - BP-HZN-MBI00199253<br>DHCIT_TPY-0244601 - DHCIT_TPY-0244632 |
| 37 | TREX 0835 | E-Mail - From: Edward Galloway Sent: Thu Feb 11 17:02:29 2010 - Subject: Re: Macondo lock down sleeve | BP-HZN-2179MDL00395660 - BP-HZN-2179MDL00395665<br>BPD008-056015 - BPD008 |
| 38 | TREX 0836 | E-Mail - From: Morel, Brian P Sent: Mon Apr 12 17:57:25 2010 - Subject: Rev 1 Procedure | BP-HZN-2179MDL00272297 - BP-HZN-2179MDL00272317 |
| 39 | TREX 0837 | E-Mail - From: Albers, Shane Sent: Wed Mar 03 21:28:35 2010 - Subject: RE: LIT/LDS XO on Horizon - Final Plan | BP-HZN-2179MDL00024654 - BP-HZN-2179MDL00024657 |
| 40 | TREX 0838<br>TREX 0856<br>TREX 2235 | E-Mail - From: Morel, Brian P Sent: Mon Apr 12 17:19:29 2010 - Subject: RE: CONFIRM LDS Measurement Tool Location - DRIL QUIP TOOL BOX | BP-HZN-2179MDL00048824 |
| 41 | TREX 0840 | E-Mail - From: Morel, Brian P Sent: Fri Apr 16 20:15:12 2010 - Subject: Plan Forward | BP-HZN-MBI00128339 |
| 42 | TREX0841<br>TREX1803<br>TREX 1810<br>TREX 2594<br>TREX 4831 | MC 252 #1ST00BP01 - Macondo Prospect 7" x 9-7/8" Interval | BP-HZN-MBI00128340 - BP-HZN-MBI00128360 |
| 43 | TREX 0842 | E-Mail - From: Guillion, Steve D (Clover Staffing) Sent: Mon Feb 01 19:18:37 2010 - Subject: RE: Macondo lock down sleeve | BP-HZN-2179MDL00747488 - BP-HZN-2179MDL00747495 |
| 44 | TREX 0843 | E-Mail - From: Austin, Rashod Sent: Thu Sep 03 20:26:48 2009 - Subject: FW: Dril-quip Training | BP-HZN-2179MDL00353870 - BP-HZN-2179MDL00353874 |
| 45 | TREX 0844 | E-Mail - From: Austin, Rashod Sent: Thu Oct 08 15:42:08 2009 - Subject: FW: Macondo DDR Distribution_10-06-09 | BP-HZN-2179MDL00345434 - BP-HZN-2179MDL00345435 |
| 46 | TREX 0845 | E-Mail - From: Albers, Shane Sent: Thu Oct 22 14:31:09 2009 - Subject: LIT Load Capacity | BP-HZN-2179MDL00572649 |

| No. | Exhibit Number | Document Title/Description | Producing Party Bates Range |
|---|---|---|---|
| 47 | TREX 0846 | Email from R. Austin to S. Albers, 10/27/2009, Subject: "LIT procedure" | BP-HZN-2179MDL00398965 - BP-HZN-2179MDL00399028 |
| 48 | TREX 0848 | E-Mail - From: Albers, Shane Sent: Wed Nov 11 22:07:44 2009 - Subject: RE: Drill Collars: Type and Quantity? | BP-HZN-2179MDL00367339 - BP-HZN-2179MDL00367340 |
| 49 | TREX 0852 | E-Mail - From: Hafle, Mark E Sent: Tue Feb 23 04:42:03 2010 - Subject: Declined: Macondo LDS/LIT run with plug | BP-HZN-2179MDL00270623 |
| 50 | TREX0853 TREX2243 | E-Mail - From: Kelley, Merrick M Sent: Sat Jan 30 20:32:43 2010 - Subject: FW: Macondo lock down sleeve | BP-HZN-2179MDL00373827 - BP-HZN-2179MDL00373831 |
| 51 | TREX 0854 | E-Mail - From: Morel, Brian P Sent: Fri Feb 26 15:47:33 2010 - Subject: RE: XO on Horizon | BP-HZN-2179MDL00242525 - BP-HZN-2179MDL00242526 |
| 52 | TREX 0857 | E-Mail - From: Albers, Shane Sent: Tue Apr 13 18:50:20 2010 - Subject: Macondo LIT & LDS Procedure | BP-HZN-MBI00126495 - BP-HZN-MBI00126526 |
| 53 | TREX 0858 | E-Mail - From: Morel, Brian P Sent: Mon Apr 19 15:33:04 2010 - Subject: RE: 6 5/8" Drill Pipe ppf | BP-HZN-MBI00128875 |
| 54 | TREX 0859 | E-Mail - From: Tippetts, Brad Sent: Tue Apr 20 12:04:21 2010 - Subject: FW: Macondo update | BP-HZN-2179MDL00362513 |
| 55 | TREX 0902 | DWGOM GP 10-60-1 Zonal Isolation Requirements During Drilling Operations and Well Abandonment Suspension | BP-HZN-2179MDL00664466 - BP-HZN-2179MDL00664480 |
| 56 | TREX 0907 | BP Incident Investigation Team - Notes of Interview with John Sprague - July 7, 2010 at BP Westlake 1 Offices - 1:00pm CDT | BP-HZN-BLY00125462 - BP-HZN-BLY00125469 |
| 57 | TREX 0908 TREX 4456 TREX 6293 | MC 252 #1 - Macondo Production casing & TA - Forward Planning Decision Tree 4/14/2010 | BP-HZN-2179MDL00358546 |
| 58 | TREX 0911 | IMG_1709.jpg MACONDO | |
| 59 | TREX 0912 | IMG_1722.jpg MACONDO | |
| 60 | TREX 0913 | IMG_1726.jpg MACONDO | |
| 61 | TREX 0914 | IMG_1728.jpg MACONDO | |
| 62 | TREX 0915 | IMG_1729.jpg MACONDO | |
| 63 | TREX 0986 | Chief Counsel's Report_2011: National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | |

| No. | Exhibit Number | Document Title/Description | Producing Party Bates Range |
|---|---|---|---|
| 64 | TREX 1046 | GoM Exploration and Appraisal Communication Plan (September 2009, Rev. 2) | BP-HZN-MBI00071986 - BP-HZN-MBI00072008 |
| 65 | TREX 1157 | GoM Exploration Wells: MC 252 #1 BP01 - Macondo Prospect, 9-7/8" Casing Interval | BP-HZN-MBI00100386 - BP-HZN-MBI00100402 |
| 66 | TREX 1164 | DNV - Final Report for UNITED STATES DEPARTMENT OF THE INTERIOR, Volume I (20 March 2011) | |
| 67 | TREX 1165 | DNV - Final Report for UNITED STATES DEPARTMENT OF THE INTERIOR, Volume II (20 March 2011) | |
| 68 | TREX 1252 | Daily Operations Reports (dated 4/17/2010 - 4/19/2010) | BP-HZN-IIT-0004778 - BP-HZN-IIT-0004783<br>BP-HZN-MBI00137832 - BP-HZN-MBI00137837<br>BP-HZN-2179MDL00609768 - BP-HZN-2179MDL00609772<br>BP-HZN-2179MDL00609713 - BP-HZN-2179MDL00609719 |
| 69 | TREX 1254 | INSITE Anywhere Access Log | HAL_0050546 - HAL_0050563 |
| 70 | TREX 1260 | BP Incident Investigation Team - Notes of Interview with Greg Walz - July 29, 2010 10:00 a.m CDT (Telephonic Interview from Washington D.C.) | BP-HZN-BLY00061325 - BP-HZN-BLY00061334 |
| 71 | TREX 1297 | HALLIBURTON - SDL Morning Report (20-Apr-10) | HAL_0358848 |
| 72 | TREX 1386 | Macondo #1 - 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT - For: Brian Morel Date: April 18, 2010 | HAL_0010988 - HAL_0011020 |
| 73 | TREX 1396 | E-Mail - From: Cocales, Brett W Sent: Sun Apr 18 15:25:06 2010 - Subject: RE: Lab Tests | BP-HZN-2179MDL00315411 - BP-HZN-2179MDL00315414 |
| 74 | TREX 1425 | Daily Operations Report - Partners (Completion) {04/19/2010} | BP-HZN-MBI00191720 - BP-HZN-MBI00191726 |
| 75 | TREX 1455 | Daily Drilling Report (dated 19-Apr-2010) | BP-HZN-IIT-0009274 - BP-HZN-IIT-0009279<br>BP-HZN-MBI00136940 - BP-HZN-MBI00136945 |
| 76 | TREX 1494 | Macondo #1 - 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT - For: Brian Morel Date: April 18, 2010 | BP-HZN-2179MDL00041338 - BP-HZN-2179MDL00041371 |
| 77 | TREX 1526 | Temporary Abandonment Procedure, Macondo-MC252 #1, Deepwater Horizon | BP-HZN-CEC020166 |
| 78 | TREX 1649 | BP Response to Presidential Commission's Preliminary Technical Conclusions | BP-HZN-2179MDL00972787 - BP-HZN-2179MDL00972795 |
| 79 | TREX 1691<br>TREX 1985 | E-Mail - From: Walz, Gregory S Sent: Tue Apr 13 23:09:15 2010 - Subject: FW: Slides for TD forward plan | BP-HZN-2179MDL00026170 - BP-HZN-2179MDL00026171 |

| No. | Exhibit Number | Document Title/Description | Producing Party Bates Range |
|---|---|---|---|
| 80 | TREX 1692 TREX 1986 | MC 252 #1 (Macondo): TD forward Plan Review: Production Casing & TA Options | BP-HZN-2179MDL00357044 |
| 81 | TREX 1695 | GoM Exploration and Appraisal Communication Plan (September 2009, Rev. 3) | |
| 82 | TREX 1699 | MC 252 #1 (Macondo): TD forward Plan Review: Production Casing & TA Options | BP-HZN-CEC022145 - BP-HZN-CEC022153 |
| 83 | TREX 1805 | E-Mail - From: Walz, Gregory S Sent: Tue Apr 13 23:09:15 2010 - Subject: FW: Slides for TD forward plan | BP-HZN-MBI00126634 |
| 84 | TREX 1806 | E-Mail - From: Hafle, Mark E Sent: Fri Apr 16 02:15:36 2010 - Subject: Re: Negative Test | BP-HZN-MBI00127489 |
| 85 | TREX 1815 | E-Mail - From: Powell, Heather (JC Connor Consulting) Sent: Fri Apr 16 15:53:45 2010 - Subject: RE: Macondo Temporary Abandonment Procedure for MMS | BP-HZN-MBI00127863 |
| 86 | TREX 1816 | E-Mail - From: Morel, Brian P Sent: Sun Apr 18 17:09:05 2010 - Subject: Re: Negative Test | BP-HZN-BLY00070087 |
| 87 | TREX 1966 | E-Mail - From: O'Bryan, Patrick L Sent: Tue Apr 27 19:39:27 2010 - Subject: RE: Bladder effect | BP-HZN-2179MDL00321874 BP-HZN-MBI 00021237 - BP-HZN-MBI 00021282 |
| 88 | TREX 1968 | E-Mail - From: Morel, Brian P Sent: Mon Apr 12 17:57:25 2010 - Subject: Rev 1 Procedure | BP-HZN-2179MDL00272297 - BP-HZN-2179MDL00272317 |
| 89 | TREX 1972 | E-Mail - From: Morel, Brian P Sent: Sun Apr 18  19:18:01 2010 - Subject: RE: 500 Ton Bails | BP-HZN-2179MDL00315463 |
| 90 | TREX 1981 | Deepwater Horizon Accident Investigation Report - dated September 8, 2010 | |
| 91 | TREX 1989 | E-Mail - From: Morel, Brian P Sent: Mon Apr 12 17:57:25 2010 - Subject: Rev 1 Procedure | BP-HZN-CEC022820 BPC003-001525                                                   BP-HZN-CEC009107 - BP-HZN-CEC009127 BPC001-024101 -  BPC001-024121 |
| 92 | TREX 1990 | E-Mail - From: Sepulvado, Ronald W Sent: Tue Apr 13 08:54:16 2010 - Subject: RE: Rev 1 Procedure | BP-HZN-MBI00126320 |
| 93 | TREX 1991 | E-Mail - From: Sepulvado, Ronald W Sent: Tue Apr 13 20:32:26 2010 - Subject: RE: Rev 1 Procedure | BP-HZN-MBI00126585 - BP-HZN-MBI00126586 BPD107-214986 - BPD107-214987 |

**MDL 2179**
**Dril-Quip's First Amended Good Faith Phase One Trial Exhibit List**

| No. | Exhibit Number | Document Title/Description | Producing Party Bates Range |
|---|---|---|---|
| 94 | TREX 1993 | Deepwater Horizon Accident Investigation Report - dated September 8, 2010 | |
| 95 | TREX 1999 | E-Mail - From: Vidrene, Don J Sent: Fri Apr 16 11:23:02 2010 - Subject: FW: Modification of Permit to Bypass at Location Surface Lease: G32306 Surface Area: MC Surface Block: 252 Bottom Lease: G32306 Bottom Area: MC Bottom Block: 252 Well Name: 001 Assigned Api Number: 608174116901 has been approved | BP-HZN-2179MDL00096758<br>BP-HZN-2179MDL00161671 - BP-HZN-2179MDL00161674 |
| 96 | TREX 2047 | Macondo #1 - 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT - For: Brian Morel Date: April 18, 2010 | HAL_0010955 - HAL_0010987 |
| 97 | TREX 2068 | Transocean - Days on Board (Bonus Data) Report (From 20 Mar 2010 - 20 Apr 2010) | TRN-MDL-00318705 - TRN-MDL-00318726 |
| 98 | TREX 2148 | E-Mail - From: Morel, Brian P Sent: Tue Apr 20 15:36:07 2010 - Subject: Ops Note | BP-HZN-MBI00195579 - BP-HZN-MBI00195580 |
| 99 | TREX 2149<br>TREX 2214 | E-Mail - From: Lambert, Lee Sent: Tue Apr 20 16:44:50 2010 - Subject: Macondo Daily | BP-HZN-2179MDL00361828 - BP-HZN-2179MDL00361829 |
| 100 | TREX 2220 | E-Mail - From: Splawn, Robert(hamilton engineering) [Robert.Splawn@bp.com] Sent: 4/20/2010 3:01 PM - forwarding 5-Day Planner Macondo | DRQ00000783 |
| 101 | TREX 2227 | E-Mail - From: Guillion, Steve D (Clover Staffing) Sent: Mon Feb 01 17:11:39 2010 - Subject: RE: Macondo lock down sleeve | BP-HZN-2179MDL00359943 - BP-HZN-2179MDL00359947 |
| 102 | TREX 2231 | E-Mail - From: Skidmore, Ross (SWIFT TECHNICAL SERVICES) Sent: Mon Nov 02 20:56:16 2009 - Subject: RE: LDS/LIT Procedure Review | BP-HZN-2179MDL00351006 |
| 103 | TREX 2232 | E-Mail - From: Tippetts, Brad Sent: Mon Feb 01 21:50:06 2010 - Subject: Macondo 5-day planner | BP-HZN-2179MDL00270254 |
| 104 | TREX 2234 | E-Mail - From: Morel, Brian P Sent: Thu Apr 08 17:15:46 2010 - Subject: FW: LDS Measurement Tool | BP-HZN-2179MDL00305432 - BP-HZN-2179MDL00305433 |
| 105 | TREX 2236<br>TREX 2143<br>TREX 3566 | E-Mail from B. Morel to R. Kaluza and others, 4/16/10, Subject: "FW: Macondo Temporary Abandonment Procedure for MMS" | BP-HZN-2179MDL00048527 - BP-HZN-2179MDL00048531 |
| 106 | TREX 2237 | E-Mail - From: Tippetts, Brad Sent: Tue Apr 20 18:12:50 2010 - Subject: RE: Macondo Daily Report 4.19.2010 | BP-HZN-2179MDL00022129 |

| No. | Exhibit Number | Document Title/Description | Producing Party Bates Range |
|-----|----------------|---------------------------|------------------------------|
| 107 | TREX 2238 | E-Mail - From: Skidmore, Ross (SWIFT TECHNICAL SERVICES) Sent: Tue Apr 20 22:52:08 2010 - Subject: Wash run prior to LIT | BP-HZN-2179MDL00317602 |
| 108 | TREX 2240 | E-Mail - From: Guide, John Sent: Tue Apr 20 23:27:40 2010 - Subject: RE: Wash run prior to LIT | BP-HZN-2179MDL00317604 |
| 109 | TREX 2244 | E-Mail from B. Tippetts to B. Morel and others, 4/12/10, Subject: "RE: CONFIRM LDS Measurement Tool Location - DRIL QUIP TOOL BOX" | BP-HZN-2179MDL00033665 - BP-HZN-2179MDL00033696 |
| 110 | TREX 2291 | Stopping the Spill: the Five-Month Effort to Kill the Macondo Well | |
| 111 | TREX 2303 | E-Mail - From: Morel, Brian P  Sent: Thu Apr 01 01:32:34 2010 - Subject: Updated Drilling Procedure Rev2 | BP-HZN-MBI00117532 - BP-HZN-MBI00117542 |
| 112 | TREX 2366 | E-Mail - From: Lynch, Richard Sent: Thu Aug 05 00:18:05 2010 - Subject: FW: Request: Data from static kill - Use in investigation report | BP-HZN-BLY00198237 - BP-HZN-BLY00198243 |
| 113 | TREX 2385 | BP - Static Diagnostic Test High Level Operations Overview | |
| 114 | TREX 2639 | Daily Operations Report - Partners (Drilling) {4/19/2010} | |
| 115 | TREX 2754 | E-Mail - From: Tippets, Brad Sent: Tue Apr 20 22:13:29 2010 - Subject: RE: Macondo Pipe Talley | BP-HZN-2179MDL00045122 - BP-HZN-2179MDL00045123 |
| 116 | TREX 2755 | E-Mail - From: CREDEUR, Charles Sent: Mon Jan 12 22:40:51 2010 - Subject: Seal Assembly Test Pressure | BP-HZN-2179MDL01313002 - BP-HZN-2179MDL01313005 |
| 117 | TREX 2756 | E-Mail - From: Hafle, Mark E Sent: Thu Sep 03 13:08:51 2009 - Subject: RE: Quote price for LDS conversion. | BP-HZN-2179MDL00208905 - BP-HZN-2179MDL00208908 |
| 118 | TREX 2757 | E-Mail - From: PATTERSON, Barry Sent: Tue Sep 08 14:18:30 2009 - Subject: Macondo back-up 9-7/8" hanger | BP-HZN-MBI00070996 - BP-HZN-MBI00071001 |
| 119 | TREX 2758 | E-Mail - From: PATTERSON, Barry Sent: Fri Oct 09 19:06:50 2009 - Subject: RE: Stack-up for Macondo well | BP-HZN-2179MDL00379994 - BP-HZN-2179MDL00379995 |
| 120 | TREX 2759 | E-Mail - From: CREDEUR, Charles Sent: Mon Feb 01 19:56:19 2010 - Subject: RE: BP Macondo | BP-HZN-2179MDL00238619 - BP-HZN-2179MDL00238620 |
| 121 | TREX 2760 | E-Mail - From: Tippets, Brad Sent: Tue Feb 23 18:08:11 2010 - Subject: Canceled: Macondo LDS/LIT run with plug | BP-HZN-2179MDL00270627 - BP-HZN-2179MDL00270628 |
| 122 | TREX 2761 | E-Mail - From: PATTERSON, Barry Sent: Mon Mar 01 15:58:18 2010 - Subject: RE: BP 3003899 - Rev 25 - HOT! | BP-HZN-MBI00108135 - BP-HZN-MBI00108153 |

| No. | Exhibit Number | Document Title/Description | Producing Party Bates Range |
|-----|----------------|---------------------------|------------------------------|
| 123 | TREX 2762<br>TREX 2233 | E-Mail - From: Tippets, Brad Sent: Tue Mar 02 22:02:56 2010 - Subject: FW: LDS/LIT XO on Horizon - Final Plan | BP-HZN-2179MDL00001850 - BP-HZN-2179MDL00001852 |
| 124 | TREX 2763 | E-Mail - From: PATTERSON, Barry Sent: Fri Mar 26 20:07:20 2010 - Subject: RE: Macondo, Buck-up / Unitization of the 9-7/8" Hangers | BP-HZN-2179MDL00246410 - BP-HZN-2179MDL00246411 |
| 125 | TREX 2764 | E-Mail - From: PATTERSON, Barry Sent: Thu Apr 08 16:16:44 2010 - Subject: RE: Macondo LIT/LDS | BP-HZN-2179MDL01300846 - BP-HZN-2179MDL01300861 |
| 126 | TREX 2765 | E-Mail - From: Tippets, Brad Sent: Mon Apr 12 15:05:47 2010 - Subject: RE: CONFIRM: LDS Measurement Tool Location - DRIL QUIP TOOL BOX | BP-HZN-2179MDL00033665- BP-HZN-2179MDL00033696 |
| 127 | TREX 2766 | E-Mail - From: CREDEUR, Charles Sent: Tue Apr 12 12:11:25 2010 - Subject: Casing setting details | BP-HZN-2179MDL00250897 - BP-HZN-2179MDL00250898 |
| 128 | TREX 2768 | E-Mail - From: CREDEUR, Charles Sent: 2/15/2010 4:12 PM - Subject: Macondo LDS | |
| 129 | TREX 2769 | E-Mail - From: PATTERSON, Barry Sent: 3/5/2010 8:32 AM - Subject: RE: Macondo - 9-7/8" Backup Hanger - Can We Re-Thread? | |
| 130 | TREX 2770 | E-Mail - From: DAVIS, Aaron Sent: 3/16/2010 9:20 PM - Subject: RE: 5-Day Planner_DWH_Macondo | |
| 131 | TREX 2771 | E-Mail - From: Tippets, Brad Sent: 3/23/2010 10:41 AM - Subject: RE: Macondo lockdown sleeve Running tool & Lit tool buck-up (REVISION TO 3003899) | |
| 132 | TREX 2772 | E-Mail - From: Tippets, Brad Sent: 3/30/2010 9:41 AM - Subject: Macondo Space-out | |
| 133 | TREX 2773 | E-Mail - From: DAVIS, Aaron Sent: 4/6/2010 10:39 AM - Subject: RE: DTS LDS measurement Tool (for Macondo) | |
| 134 | TREX 2774 | E-Mail - From: DAVIS, Aaron Sent: 4/7/2010 11:40 AM - Subject: Dummy hanger problems Macondo | |
| 135 | TREX 2775 | E-Mail - From: Morel, Brian P Sent: 4/8/2010 11:40 AM - Subject: RE: Macondo LIT/LDS | |
| 136 | TREX 2776 | E-Mail - From: DAVIS, Aaron Sent: 4/12/2010 9:55 AM - Subject: FW: Macondo - 9-7/8" hanger Stab-up | |

**MDL 2179**

**Dril-Quip's First Amended Good Faith Phase One Trial Exhibit List**

| No. | Exhibit Number | Document Title/Description | Producing Party Bates Range |
|---|---|---|---|
| 137 | TREX 2777 | E-Mail - From: PATTERSON, Barry Sent: 4/19/2010 4:10 PM - Subject: FW: Macondo Gauging Drawings | |
| 138 | TREX 2779 | E-Mail - From: PATTERSON, Barry Sent: 4/28/2010 1:05 PM - Subject: FW: Macondo stack-up drawing | |
| 139 | TREX 2781 | E-Mail - From: WILLIAMS, Greg Sent: 5/10/2010 1:15 PM - Subject: Call from BP on Sunday Morning 5/9/10 | |
| 140 | TREX 2782 | E-Mail - From: WILLIAMS, Greg Sent: 5/12/2010 1:54 PM - Subject: Call from Torben Knudsen-BP Last Night | |
| 141 | TREX 2784 | E-Mail - From: BURTON, Glenn Sent: 5/25/2010 10:35 PM - Subject: FW: WSDJ injury | |
| 142 | TREX 2785 | E-Mail - From: CHAMPAGNE, Kevin Sent: 6/18/2010 10:17 PM - Subject: LDS & LIT Procedures For Macondo | |
| 143 | TREX 2787 | E-Mail - From: ROSENBERG, Lyndon Sent: 8/12/2010 9:44 PM - Subject: RE: Dril-Quip Question for P&A Operation | |
| 144 | TREX 2788 | E-Mail - From: OGNOSKIE, Christopher Sent: 9/8/2010 3:42 PM - Subject: RE: Lockdown sleeve for use in the original Macondo well | |
| 145 | TREX 2792 | Straight Bill of Lading, 15-Apr-2010, Shipper No. 18572, Carrier No. 30506 | |
| 146 | TREX 2793 | RUNNING THE DUMMY HANGER AND THE SECOND POSITION CASING HANGER, CASING, AND SEAL ASSEMBLY | DRQ00008014 - DRQ00008042 |
| 147 | TREX 2794 | Hardware Systems Design and Manufacturing Services Contract Subsea Wellheads | BP-HZN-2179MDL00054687 - BP-HZN-2179MDL00054844 |
| 148 | TREX 2796 | Dril - Quip Service Agreement, Macondo 4/12/10 | DRQ00040558 – DRQ00040572 |
| 149 | TREX 2951 | Final Report on the Investigation of the Macondo Well Blowout | |
| 150 | TREX 3002 | E-Mail - From: Newton, Darell Sent: 4/12/2010 3:46:50 PM - Subject: Re: Macondo - 9-7/8" Hangar Stab-up | WFT-MDL-00030345 - WFT-MDL-00030345 |
| 151 | TREX 3005 | BP - Static Kill and Cement Review and Summary (August 19, 2010) | BP-HZN-2179MDL01591521 - BP-HZN-2179MDL01591535 |
| 152 | TREX 3069 | String of e-mails among Corser, Emilsen, et al., | AE-HZN-2179MDL00154780-AE-HZ-2179 MDL00154785 |
| 153 | TREX 3196 | Email from Leo Lindner to Robert Kaluza; Dated: April 20, 2010; Subject: Macondo Displacement Procedure, marked as Confidential | BP-HZN-2179MDL00015194 - 15195 |
| 154 | TREX 3217 | Timeline of Events | BP-HZN-BLY00140204 - BP-HZN-BLY00140209 |

| No. | Exhibit Number | Document Title/Description | Producing Party Bates Range |
|-----|----------------|---------------------------|------------------------------|
| 155 | TREX 3347 | Brochure of Vector "Wellspot" | |
| 156 | TREX 3355 | E-mail chain, top e-mail from Mr. Fitterer to Ms. Lasley, dated 10/13/2010 | VM-004118 through 4308 |
| 157 | TREX 3360 | E-mail chain, top e-mail from Mr. Pitzer to Mr. Fitterer, et al., dated 7/14/2010 | VM-000906 |
| 158 | TREX 3361 | E-mail chain, top e-mail from Mr. Winter to Mr. Allen, et al., dated 7/17/2010 | VM-003643 |
| 159 | TREX 3533 | Gulf of Mexico SPU; Technical Memorandum, dated 26th July 2010 | BP-HZN-BLY00082874 through 2914 |
| 160 | TREX 3559 | Email from Don Vidrine to Robert Kaluza; Dated April 16, 2010; Subject: FW: Modification of Permit to Bypass at Location Surface LEase: G32306 Surface Area: MC Surface Block: 252 Bottom Lease: G32306 Bottom Area: MC Bottom Block: 252 Well NAme: 001 Assigned API Number: 608174116901 has been approved, marked as Confidential | BP-HZN-2179MDL00312847 - 12857 |
| 161 | TREX 3570 | Email from Jim Cowie to Rex Anderson; Dated April 30, 2010; Subject: Interviews; attachments, marked as Confidential; 6 pages | BP-HZN-BLY00083875 - 83879 |
| 162 | TREX 3572 | Interview of Robert Kaluza, Well Site Leader, April 23, 2010, marked as Confidential | TRN-HCJ-00121085 - 21096 |
| 163 | TREX 3800 | Interviewing Form-Jimmy Harrell | TRN-INV-00001865 - 1876 |
| 164 | TREX 3801 | Confidential Interview Form-Jimmy Harrell | TRN-INV-00001861 - 1864 |
| 165 | TREX 3808 | Macondo Well Incident Transocean Investigation Report, Volume 1, June 2011 | |
| 166 | TREX 4032 | Form MMS 124 - Electronic Version | BP-HZN-SNR00000944 - BP-HZN-SNR00000947 |
| 167 | TREX 4033 | 30 CFR 250.1712 | |
| 168 | TREX 4034 | 30 CFR 250.1721 | |
| 169 | TREX 4193 | GRP 2.5-0001 BP Group Recommended Practice for Working with Contractors | BP-HZN-2179MDL02389810 - BP-HZN-2179MDL02389835 |
| 170 | TREX 4249 | April 9 and 11, 2010 E-mail string from Mark Hafle to Doris Reiter, from Doris Reiter to Mark Hafle, Subject: Macondo update and forward plan awareness, marked as Confidential | BP-HZN-2179MDL01027524 and 27525 |
| 171 | TREX 4304 | Macondo Well Incident,Transocean Investigation Report, Volume II | |
| 172 | TREX 4329 | 5-24-10 Roth e-mail to Sweatman with attached e-mail string | HAL_1125467 to HAL_1125472 |

| No. | Exhibit Number | Document Title/Description | Producing Party Bates Range |
|---|---|---|---|
| 173 | TREX 4333 | 11-20-10 Badalamenti e-mail to Roth with attached e-mail string | HAL_0608455 to HAL_0608458 |
| 174 | TREX 4344 | 8-13-10 Probert e-mail to Roth with attached e-mail string | HAL_1056592 to HAL_1056698 |
| 175 | TREX 4447 | BP Incident Investigation Team - Notes of Interview with Mark Hafle, dated July 8, 2010 | BP-HZN-BLY00144208 - BP-HZN-BLY00144214 |
| 176 | TREX 4453 | Typewritten notes | |
| 177 | TREX 4501 | 4/22/2010, Summary Casing/ Cement Job | BP-HZN-CEC020249 - BP-HZN-CEC020250 |
| 178 | TREX 4517 | E-mail dated April 20, 2010 Morel to Guide and others | BP-HZN-MBI00129053 |
| 179 | TREX 4782 | Jan 29, 2010 E-mail from Brian Morel to John Guide and others, Subject: Final Signed Macondo Drilling Program with Attachments, marked as Confidential | BP-HZN-MBI 00100329 - 00437 |
| 180 | TREX 4941 | Deep Water The Gulf Oil Disaster and The Future of Offshore Drilling, dated January 2011 | |
| 181 | TREX 4947 | E-mail from Mr. Cocales to Mr. Johnson, dated Feb 26, 2010 | BP-HZN-2179MDL00004691 |
| 182 | TREX 5006 | DWH Investigation Control Message Form Dated 9/21/2010 of Jimmy Harrell | TRN-INV-01748343 - 8344 |
| 183 | TREX 5270 | Sept 20, 2010 E-mail from Kermit Beckmann to Peter Bernard, Subject: Deepwater horizon accident investigation, with Attachments, marked as CONFIDENTIAL | HAL_1150081 - HAL_1150120 |
| 184 | TREX 5365 | GoM Drilling and Completions, GoM D&C Operating Plan/Local OMS Manual, marked as CONFIDENTIAL | BP-HZN-MBI00193448 - BP-HZN-MBI00193520 |
| 185 | TREX 6202 | July 3, 2010 E-mail from Phillip Pattillo to Paul Tooms, Subject: Release of Report - Flow Scenarios, attaching Mississippi Canyon 252 No. 1 (Macondo) Post-Event Flow Scenarios, marked as CONFIDENTIAL, HIGHLY CONFIDENTIAL | BP-HZN-2179MDL01597127 - 197147 |

**MDL 2179**

**Dril-Quip's First Amended Good Faith Phase One Trial Exhibit List**

| No. | Exhibit Number | Document Title/Description | Producing Party Bates Range |
|---|---|---|---|
| 186 | TREX 6204 | July 31 - August 1, 2010 E-mail string among Kate Baker, Paul Tooms, Benjamin Thurmond, Steven Pelphrey, Graham Openshaw, Subject: Who is handling the gas sample testing?, Isotech Reports, May 19-20, 2010 E-mail string among David Grass, Peter Carragher, Yun Wang, Trent Fleece, Pierre-Andre Depret, Bryan Ritchie, Cindy Yeilding, Roberta Wilson, Gordon Birrell, James Robinson, Subject: Contact for Enterprise - oil sample, attaching MC252#1 & #1BP1 Mud Gas Isotube Data, Rationale for Separator Gas Sampling, May 21, 2010, marked as CONFIDENTIAL | BP-HZN-2179MDL02202316 - 2202319, three pages with no Bates number, BP-HZN-2179MDL02202320 - 2202331 |
| 187 | TREX 6344 | Email - From Guide, John Sent: Mon Apr 26 13:22:27 2010 - Subject: Recap - DW Horizon | BP-HZN-2179MDL00465931 |
| 188 | TREX 7060 | E-mails from Brian Morel to John Guide | BP-HZN-2179MDL00197329 and 97330 |
| 189 | TREX 7061 | E-mails dated April 7, 2009 and March 31, 2009 | BP-HZN-2179MDL00397052 |
| 190 | TREX 7085 | BP Incident Investigation Team -- Notes of Interview with John Guide, July 1, 2010 at BP Westlake 1 at 10:30am CDT; 11 pages | |
| 191 | TREX 7111 | April 21, 2010 E-mail from Steve Hand with attachments | TRN-MDL-00869817; TRN-MDL-00869830 - 69833; TRN-MDL-00869818 - 69829 |
| 192 | TREX 7265 | Appendix W., Report-Dynamic Simulations Deepwater Horizon Incident BP | |
| 193 | TREX 7337 | Document titled: FIGURE 4.10: Examples of Decisions That Increased Risk At Macondo While Potentially Saving Time; one page | |
| 194 | TREX 20,383 | March 9, 2010 email from Steve Gullion to Merrick Kelley re Macondo Lock Down Sleeve | BP-HZN-2179MDL02534871 -  BP-HZN-2179MDL02534875 |
| 195 | TREX 20,988 | 4/16/2010, Email M. Hafle, re: Recommendation | BP-HZN-MBI00127647  -  BP-HZN-MBI00127649 TRN-INV-03500752  -  TRN-INV-03500755 |
| 196 | TREX 36,668 | 4/19/2010, Hafle email to Kraus Re: Macondo well GT stand by | BP-HZN-2179MDL01313256  -  BP-HZN-2179MDL01313257 |
| 197 | TREX 47,471 | 4/13/2010, April 13, 2010 invitation from Morel to Guide et al to discuss casing/abandonment options for well | BP-HZN-2179MDL00009749 - BP-HZN-2179MDL00009749 |
| 198 | TREX 50,098 | Macondo Prospect 9-7/8" Casing Interval, Rev. 0.H | BP-HZN-CEC009003 - BP-HZN-CEC009019 |
| 199 | TREX 50,761 | 4/21/2010, U.S. Coast Guard Witness Statement of Charles Credeur (Dril-Quip) | TRN-INV-00921409 |

**Dril-Quip's First Amended Good Faith Phase One Trial Exhibit List**

| No. | Exhibit Number | Document Title/Description | Producing Party Bates Range |
|---|---|---|---|
| 200 | TREX 50,955 | 12/31/2010, Emails between Merrick Kelley & Mark Hafle; Re: Macondo lock down sleeve | BP-HZN-MBI 00100445 - BP-HZN-MBI 00100448 |
| 201 | TREX 60,051 | 7/1/2010, BP Incident Investigation Team - Notes on Interview with John Guide | BP-HZN-BLY00124217 - BP-HZN-BLY00124231 |
| 202 | TREX 91,001 | API Standards 6A and 17D | DRQ00089232 - DRQ00089787 |
| 203 | TREX 91,002 | Dril-Quip Documents Provided to Marine Board of Investigation | DQ-DHJI-000001 - 000012 |
| 204 | TREX 91,003 | Dril-Quip SS-15 Big Bore II Subsea Wellhead System, Animations | DRQ00089791 |
| 205 | TREX 91,004 | Charles Credeur Tally Book, Macondo | DRQ00000300 − DRQ00000346 |
| 206 | TREX 91,005 | Charles Credeur Tally Book, Development Driller II | DRQ00056977 - DRQ00057053 |
| 207 | TREX 91,006 | Charles Credeur Tally Book, Development Driller III | DRQ00056958 - DRQ00056975 |
| 208 | TREX 91,007 | Lockdown Sleeve Running Procedure, Revisions 4, 5, 6 | DRQ00000369 - DRQ00000453 |
| 209 | TREX 91,008 | Straight Bill of Lading, 9-7/8" Casing Hanger, 4/12/2010 | DRQ00005043 - DRQ00005053 |
| 210 | TREX 91,009 | Dril-Quip BB-IIH SS-15 and BBIIH SS-20 Subsea Wellhead System Training Agenda | DRQ00007385 -DRQ00007391 |
| 211 | TREX 91,010 | Email from S. Uresti to B. Patterson and others, 5/5/2010, Subject: "FW: Macondo equipment that is in the well" | DRQ00011585 - DRQ00011587 |
| 212 | TREX 91,011 | 9-7/8 Hanger Joint Unitization | DRQ00044800 - DRQ00044806 |
| 213 | TREX 91,012 | Email from G. Williams to J. Leonard, 4/24/2010, Subject: "RE: Macondo stack-up drawing" | DRQ00045238 - DRQ00045240 |
| 214 | TREX 91,013 | Wellhead Equipment Animations | DRQ00047097 - DRQ00047100 |
| 215 | TREX 91,014 | Dril Quip SS-15 Big Bore II Subsea Wellhead Systems Sales Manual | DRQ00047122 - DRQ00047346 |
| 216 | TREX 91,015 | Seal Assembly Spec Sheet | DRQ00047633 |
| 217 | TREX 91,016 | Seal Assembly Drawing | DRQ00047634 |
| 218 | TREX 91,017 | Seal Assembly Procedure Drawing | DRQ00047635 |
| 219 | TREX 91,018 | CHSART Drawing | DRQ00047770 |
| 220 | TREX 91,019 | Prodcution Casing Hanger Spec Sheet | DRQ00047774 |
| 221 | TREX 91,020 | Production Casing Hanger Drawing | DRQ00047775 |
| 222 | TREX 91,021 | CHSART Spec Sheet | DRQ00047768 - DRQ00047769 |

| No. | Exhibit Number | Document Title/Description | Producing Party Bates Range |
|-----|----------------|---------------------------|-----------------------------|
| 223 | TREX 91,022 | Function Test Specification for SS-15 Subsea Wellhead Equipment (Rigid Lock-Down) | DRQ00047795 - DRQ00047843 |
| 224 | TREX 91,023 | Dummy Adapter Spec Sheet | DRQ00047909 |
| 225 | TREX 91,024 | Dummy Adapter Drawing | DRQ00047910 |
| 226 | TREX 91,025 | Dril-Quip SS-15 Big Bore II Subsea Wellhead System Service Manual No. 3889, Volumes 1 and 2 of 2 | DRQ00063021 - DRQ00063908 |
| 227 | TREX 91,026 | 13- 3/8 Dummy Adapter, Inspection Report | DRQ00084686 - DRQ00084995 |
| 228 | TREX 91,027 | 18-3/4 CHSART Assembly, Inspection Report | DRQ00084996 - DRQ00085467 |
| 229 | TREX 91,028 | 18-3/4 Seal Assembly, Inspection Report | DRQ00085467 - DRQ00085521 |
| 230 | TREX 91,029 | 9-7/8 Casing Hanger Assembly, Inspection Report | DRQ00085522 - DRQ00085591 |
| 231 | TREX 91,030 | Drawing of Dril-Quip Running Tool | DRQ00089221 |
| 232 | TREX 91,031 | Drawing of Dummy Hanger | DRQ00089219 |
| 233 | TREX 91,032 | Illustration of Macondo Well Program | DRQ00089218 |
| 234 | TREX 91,033 | Illustration of Process to Recover Dril-Quip Casing Hanger and Seal Assembly (without OLR or LDS) | DRQ00089224 |
| 235 | TREX 91,034 | Internal Flow Path Illustration | DRQ00089230 |
| 236 | TREX 91,035 | Drawing of Dril-Quip Lockdown Sleeve | DRQ00089223 |
| 237 | TREX 91,036 | Drawing of Dril-Quip 18 3/4 Inch Seal Assembly with and without Outer Lock Ring | DRQ00089222 |
| 238 | TREX 91,037 | Drawing of Dril-Quip 18 3/4 Inch Seal Assembly | DRQ00089220 |
| 239 | TREX 91,038 | Illustration of Process to Release Casing-Hanger Load Ring | DRQ00089225 - DRQ00089229 |
| 240 | TREX 91,039 | Drawing of Wellhead Stack-Up | DRQ00089217 |
| 241 | TREX 91,040 | Email from B. Patterson to M. Hafle, 6/25/09, Subject: "RE: PDF request - BP Macondo Prospect (Primary & Backup) | BP-HZN-MBI00066905 - BP-HZN-MBI00066906 |
| 242 | TREX 91,041 | Email from B. Patterson to M. Hafle and others, 8/27/09, Subject: "RE: Additional lockdown sleeve for Macondo/Isabella" | BP-HZN-MBI00070646 - BP-HZN-MBI00070648 |
| 243 | TREX 91,042 | Email from B. Patterson to B. Cocales, 2/22/10, Subject: "RE: One more for 5-day" | BP-HZN-2179MDL00908557 - BP-HZN-2179MDL00908559 |
| 244 | TREX 91,043 | [Deleted - Duplicate of TREX 91,040] | BP-HZN-MBI00066905 - BP-HZN-MBI00066906 |
| 245 | TREX 91,044 | Dril - Quip Service Agreement, Macondo 9/28/09 | DRQ00049623 - DRQ00049642 |

**Dril-Quip's First Amended Good Faith Phase One Trial Exhibit List**

| No. | Exhibit Number | Document Title/Description | Producing Party Bates Range |
|---|---|---|---|
| 246 | TREX 91,045 | Dril - Quip Service Agreement, Macondo 10/3/09 | DRQ00049568 - DRQ00049589 |
| 247 | TREX 91,046 | Dril - Quip Service Agreement, Macondo 10/3/09 | DRQ00049712 – DRQ00049737 |
| 248 | TREX 91,047 | Dril - Quip Service Agreement, Macondo 10/14/09 | DRQ00049340 - DRQ00049350 |
| 249 | TREX 91,048 | Dril - Quip Service Agreement, Macondo 10/20/09 | DRQ00049330 – DRQ00049339 |
| 250 | TREX 91,049 | Dril - Quip Service Agreement, Macondo 10/20/09 | DRQ00049700 – DRQ00049711 |
| 251 | TREX 91,050 | Dril - Quip Service Agreement, Macondo 2/1/10 | DRQ00049384 – DRQ00049386 |
| 252 | TREX 91,051 | Dril - Quip Service Agreement, Macondo 2/3/10 | DRQ00049398 - DRQ00049428 |
| 253 | TREX 91,052 | Dril - Quip Service Agreement, Macondo 3/1/10 | DRQ00049283 - DRQ00049286 |
| 254 | TREX 91,053 | Dril - Quip Service Agreement, Macondo 3/7/10 | DRQ00041345 – DRQ00041348 |
| 255 | TREX 91,054 | Dril - Quip Service Agreement, Macondo 4/1/10 | DRQ00049276 - DRQ00049280 |
| 256 | TREX 91,055 | Dril - Quip Service Agreement, Macondo 4/4/10 | DRQ00040597 – DRQ00040598 |
| 257 | TREX 91,056 | Dril - Quip Service Agreement, Macondo 4/7/10 | DRQ00049281 - DRQ00049282 |
| 258 | TREX 91,057 | Dril - Quip Service Agreement, DDII 5/1/10 | DRQ00049272 - DRQ00049275 |
| 259 | TREX 91,058 | Dril - Quip Service Agreement, DDII 5/9/10 | DRQ00049387 - DRQ00049397 |
| 260 | TREX 91,059 | Dril - Quip Service Agreement, DDII 5/12/10 | DRQ00049287 - DRQ00049301 |
| 261 | TREX 91,060 | Dril - Quip Service Agreement, DDII 5/18/10 | DRQ00049238 - DRQ00049249 |
| 262 | TREX 91,061 | Dril - Quip Service Agreement, DDII 5/20/10 | DRQ00049217 - DRQ00049230 |
| 263 | TREX 91,062 | Dril - Quip Service Agreement, DDII 5/30/10 | DRQ00049250 - DRQ00049255 |
| 264 | TREX 91,063 | Dril - Quip Service Agreement, DDII 6/1/10 | DRQ00049566 - DRQ00049567 |
| 265 | TREX 91,064 | Dril - Quip Service Agreement, DDII 6/11/10 | DRQ00049559 - DRQ00049565 |
| 266 | TREX 91,065 | Dril - Quip Service Agreement, DDII 6/11/10 | DRQ00049531 - DRQ00049552 |
| 267 | TREX 91,066 | Dril - Quip Service Agreement, DDII 6/24/10 | DRQ00049499 - DRQ00049511 |
| 268 | TREX 91,067 | Dril - Quip Service Agreement, DDII 7/1/10 | DRQ00049183 - DRQ00049186 |
| 269 | TREX 91,068 | Dril - Quip Service Agreement, DDII 7/2/10 | DRQ00049480 - DRQ00049492 |
| 270 | TREX 91,069 | Dril - Quip Service Agreement, DDII 8/1/10 | DRQ00049760 - DRQ00049762 |
| 271 | TREX 91,070 | Dril - Quip Service Agreement, DDII 8/29/10 | DRQ00049738 - DRQ00049752 |
| 272 | TREX 91,071 | Dril - Quip Service Agreement, DDII 9/1/10 | DRQ00049757 - DRQ00049759 |
| 273 | TREX 91,072 | Dril - Quip Service Agreement, DDII 9/15/10 | DRQ00049753 - DRQ00049756 |
| 274 | TREX 91,073 | Dril - Quip Service Agreement, DDII 9/21/10 | DRQ00049606 - DRQ00049610, DRQ00049692 - DRQ00049699 |

**MDL 2179**

**Dril-Quip's First Amended Good Faith Phase One Trial Exhibit List**

| No. | Exhibit Number | Document Title/Description | Producing Party Bates Range |
|-----|----------------|---------------------------|------------------------------|
| 275 | TREX 91,074 | Dril - Quip Service Agreement, DDII 10/1/10 | DRQ00049611 - DRQ00049614<br>DRQ00049643 - DRQ00049655 |
| 276 | TREX 91,075 | Dril - Quip Service Agreement, DDII 10/23/10 | DRQ00049598 - DRQ00049605 |
| 277 | TREX 91,076 | Dril - Quip Service Agreement, DDII 11/1/10 | DRQ00049595 - DRQ00049597 |
| 278 | TREX 91,077 | Dril - Quip Service Agreement, DDIII 4/24/10 | DRQ00049357 - DRQ00049376 |
| 279 | TREX 91,078 | Dril - Quip Service Agreement, DDIII 4/27/10 | DRQ00049310 - DRQ00049329 |
| 280 | TREX 91,079 | Dril - Quip Service Agreement, DDIII 5/9/10 | DRQ00049302 - DRQ00049309 |
| 281 | TREX 91,080 | Dril - Quip Service Agreement, DDIII 5/13/10 | DRQ00049257 - DRQ00049271 |
| 282 | TREX 91,081 | Dril - Quip Service Agreement, DDIII 5/27/10 | DRQ00049231 - DRQ00049237 |
| 283 | TREX 91,082 | Dril - Quip Service Agreement, DDIII 5/30/10 | DRQ00049351 - DRQ00049356 |
| 284 | TREX 91,083 | Dril - Quip Service Agreement, DDIII 5/30/10 | DRQ00049187 - DRQ00049198 |
| 285 | TREX 91,084 | Dril - Quip Service Agreement, DDIII 6/6/10 | DRQ00049199 - DRQ00049212 |
| 286 | TREX 91,085 | Dril - Quip Service Agreement, DDIII 6/18/10 | DRQ00049553 - DRQ00049558 |
| 287 | TREX 91,086 | Dril - Quip Service Agreement, DDIII 6/22/10 | DRQ00049523 - DRQ00049530 |
| 288 | TREX 91,087 | Dril - Quip Service Agreement, DDIII 7/2/10 | DRQ00049512 - DRQ00049522 |
| 289 | TREX 91,088 | Dril - Quip Service Agreement, DDIII 7/2/10 | DRQ00049480 - DRQ00049492 |
| 290 | TREX 91,089 | Dril - Quip Service Agreement, DDIII 7/8/10 | DRQ00049493 - DRQ00049498 |
| 291 | TREX 91,090 | Dril - Quip Service Agreement, DDIII 7/17/10 | DRQ00049469 - DRQ00049479 |
| 292 | TREX 91,091 | Dril - Quip Service Agreement, DDIII 7/29/10 | DRQ00049461 - DRQ00049468 |
| 293 | TREX 91,092 | Dril - Quip Service Agreement, DDIII 9/20/10 | DRQ00049377 - DRQ00049383 |
| 294 | TREX 91,093 | Dril - Quip Service Agreement, DDIII 12/1/10 | DRQ00049593 - DRQ00049594 |
| 295 | TREX 91,094 | Dril - Quip Service Agreement, DDIII 1/4/11 | DRQ00049590 - DRQ00049592 |
| 296 | TREX 91,095 | Dril - Quip Service Agreement, DDIII 1/31/11 | DRQ00049429 - DRQ00049444 |
| 297 | TREX 91,096 | Dril - Quip Service Agreement, DDIII 2/15/11 | DRQ00049447 - DRQ00049451 |
| 298 | TREX 91,097 | Dril - Quip Service Agreement, DDIII 2/26/11 | DRQ00049452 - DRQ00049460 |
| 299 | TREX 91,098 | BP's Engineered Equipment, DWGOM GP | BP-HZN-2179MDL00356546 - BP-HZN-2179MDL00356573 |
| 300 | TREX 91,099 | Subsea Wellhead Functional Specification | BP-HZN-2179MDL00368434 - BP-HZN-2179MDL00368508 |
| 301 | TREX 91,100 | DWGOM GIS 50-0001, Quality Management Requirements for Contractors | BP-HZN-2179MDL03650042 - BP-HZN-2179MDL03650072 |

**MDL 2179**

**Dril-Quip's First Amended Good Faith Phase One Trial Exhibit List**

| No. | Exhibit Number | Document Title/Description | Producing Party Bates Range |
|---|---|---|---|
| 302 | TREX 91,101 | DWGOM GP 32-0017, Quality Management Requirements for Services, Material and New Equipment in Manufacture - Subsea Equipment | BP-HZN-2179MDL02456478 - BP-HZN-2179MDL02456565 |
| 303 | TREX 91,102 | [Deleted] | |
| 304 | TREX 91,103 | Isolating Potential Flow Zones During Well Construction, API Recommended Practice 65 - Part 2, 1st. Ed. | BP-HZN-2179MDL00380158 - BP-HZN-2179MDL00380261 |
| 305 | TREX 91,104 | MC252#1 Macondo – Production Casing Positive Pressure Tests | BP-HZN-BLY00138736 - BP-HZN-BLY00138752 |
| 306 | TREX 91,105 | Analysis of Well Containment and Control Attempts in the Aftermath of the Deepwater Blowout in MC 252 | TRN-INV-00842691 - TRN-INV-00842720 |
| 307 | TREX 91,106 | Technical File Note:   DD3 Relief Well Intercept Impacts | BP-HZN-2179MDL02794469 - BP-HZN-2179MDL02794483 |
| 308 | TREX 91,107 | Technical File Note for DD3 Relief Well Intersection Impacts | BP-HZN-2179MDL02200720 - BP-HZN-2179MDL02200742 |
| 309 | TREX 91,108 | Wild Well Project Memo:   Summary & Conclusions From Top Kill Efforts | WW-MDL-00002352 - WW-MDL-00002369 |
| 310 | TREX 91,109 | Well Kill Analysis Technical Note | BP-HZN-2179MDL02180264 - BP-HZN-2179MDL02180281 |
| 311 | TREX 91,110 | E-mails regarding burst disc calculations from Top Kill | WW-MDL-00031641 - WW-MDL-00031644 |
| 312 | TREX 91,111 | David Barnett's (Wild Well) comments on Static Kill Report | WW-MDL-00023696 - WW-MDL-00023703 |
| 313 | TREX 91,112 | Static Kill Operation-Flowpath Analysis | BP-HZN-BLY00116192 - BP-HZN-BLY00116205 |
| 314 | TREX 91,113 | Procedure for MC252-1 Permanent Abandonment | HAL_1044181 - HAL_1044229 |
| 315 | TREX 91,114 | Drilling Program: 8 1/2" Intercept Interval Revision 1 from September 9 | HAL_0638850 - HAL_0638883 |
| 316 | TREX 91,115 | Macondo radius of failed zone at intercept depth | BP-HZN-2179MDL00687703 - BP-HZN-2179MDL00687712 |
| 317 | TREX 91,116 | Email from A. Singh to R. Quitzau and others, 7/23/2010, Subject: "Re: FW: Frac Modeling for Macondo" | ANA-MDL-000158605 - ANA-MDL-000158607 |
| 318 | TREX 91,117 | Email from K. Powell to K. Mix and others, 8/4/2010, Subject: "FW: Hydrostatic Control Step Rate Diagnostic Procedure" | ANA-MDL-000117377 - ANA-MDL-000117379, WW-MDL-00000639 |
| 319 | TREX 91,118 | End of Well Report for MC252 #3 | BP-HZN-2179MDL03058753 - BP-HZN-2179MDL03058828 |
| 320 | TREX 91,119 | Revision of Section 4.11.1 of End of Well Report for MC252 #3 | BP-HZN-2179MDL02179108 - BP-HZN-2179MDL02179123 |
| 321 | TREX 91,120 | Additional Facts Relevant to Hydrocarbon Flow Path Up to the Wellhead at Mississippi Canyon Block 252 | BP-HZN-2179MDL03149348 - BP-HZN-2179MDL03149351 |
| 322 | TREX 91,121 | Daily Operations Report DDII, 9/9/10 | BP-HZN-2179MDL00075868 - BP-HZN-2179MDL00075874 |
| 323 | TREX 91,122 | Daily Operations Report DDII, 9/10/10 | HAL_0570671 - HAL_0570676 |

| No. | Exhibit Number | Document Title/Description | Producing Party Bates Range |
|---|---|---|---|
| 324 | TREX 91,123 | Daily Operations Report DDII, 9/11/10 | HAL_0572314 - HAL_0572319 |
| 325 | TREX 91,124 | Schlumberger Isolation Scanner Log Summary | BP-HZN-2179MDL00075888 - BP-HZN-2179MDL00075894 |
| 326 | TREX 91,125 | Daily Operations Report DDII, 10/7/10 | HAL_0568746 - HAL_0568752 |
| 327 | TREX 91,126 | Daily Operations Report DDII, 10/11/10 | HAL_0568437 - HAL_0568443 |
| 328 | TREX 91,127 | Daily Operations Report DDII, 10/12/10 | HAL_0566568 - HAL_0566573 |
| 329 | TREX 91,128 | Sample Program for DDII Annulus Displacement | BP-HZN-2179MDL00075913 |
| 330 | TREX 91,129 | Email from E. Fly to Ddtwo Mudloggers, 10/6/2010, Subject: "FW: Sampling Program" | HAL_1003095 - HAL_1003099 |
| 331 | TREX 91,130 | Email from E. Fly to R. Bodek, 9/28/10, Subject: "RE: Sampling Program" | HAL_1002854 - HAL_1002856 |
| 332 | TREX 91,131 | Daily Operations Report DDII, 10/13/2010 | HAL_0567961 - HAL_0567965 |
| 333 | TREX 91,132 | Photos of Dril-Quip equipment | DRQ00000455 - DRQ00000496 |
| 334 | TREX 91,133 | Photos of Dril-Quip equipment | DRQ00040762 - DRQ00040841 |
| 335 | TREX 91,134 | Rupture Disk Sub Worksheet | BP-HZN-2179MDL00140621 |
| 336 | TREX 91,135 | Macondo Prospect APB Mitigation from February 6, 2009 | BP-HZN-MBI00143341 - BP-HZN-MBI00143350 |
| 337 | TREX 91,136 | E-mails about Macondo APB | BP-HZN-2179MDL00001927 |
| 338 | TREX 91,137 | Macondo Prospect APB Mitigation from May 19,2009 | BP-HZN-MBI00143338 - BP-HZN-MBI00143340 |
| 339 | TREX 91,138 | Macondo: Integrity of the 9 7/8" x 7" Production Casing | BP-HZN-BLY00048255 - BP-HZN-BLY00048260 |
| 340 | TREX 91,139 | Macondo 16" x 9 7/8" Annulus Pressure Integrity | WW-MDL-00000347 - WW-MDL-00000351 |
| 341 | TREX 91,140 | Schlumberger Reservoir Sample Analysis Report | BP-HZN-2179MDL00062844 - BP-HZN-2179MDL00062893 |
| 342 | TREX 91,141 | MI-SWACO: Synthetic-Based Mud Report No. 79 from April 19, 2010 | BP-HZN-MBI00018558 - BP-HZN-MBI00018561 |
| 343 | TREX 91,142 | Sperry Sun: Well Summary, Geological Evaluation, and Drilling Report | BP-HZN-2179MDL00404437 - BP-HZN-2179MDL00404523, DWHMX0047363 - DWHMX00047374 |
| 344 | TREX 91,143 | 4/19/2010 Morning Report | TRN-MDL-00652208 - TRN-MDL-00652211 |
| 345 | TREX 91,144 | 7/25/2011 Response on behalf of Triton Asset Leasing GmbH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling, Inc., and Transocean Deepwater Inc. to Halliburton Energy Services, Inc.'s Interrogatories | |
| 346 | TREX 91,145 | Daily Operations Report, 10/12/2009 | BP-HZN-MBI00014191 - BP-HZN-MBI00014195 |
| 347 | TREX 91,146 | Daily Operations Report, 10/13/2009 | BP-HZN-MBI00014188 - BP-HZN-MBI00014190 |
| 348 | TREX 91,147 | Daily Operations Report, 10/14/2009 | BP-HZN-MBI00014185 - BP-HZN-MBI00014187 |

| No. | Exhibit Number | Document Title/Description | Producing Party Bates Range |
|---|---|---|---|
| 349 | TREX 91,148 | Daily Operations Report, 10/15/2009 | BP-HZN-MBI00014182 - BP-HZN-MBI00014184 |
| 350 | TREX 91,149 | Daily Operations Report, 10/16/2009 | BP-HZN-MBI00014178 - BP-HZN-MBI00014181 |
| 351 | TREX 91,150 | Daily Operations Report, 10/17/2009 | BP-HZN-MBI00014175 - BP-HZN-MBI00014177 |
| 352 | TREX 91,151 | Daily Operations Report, 10/18/2009 | BP-HZN-MBI00014171 - BP-HZN-MBI00014174 |
| 353 | TREX 91,152 | Daily Operations Report, 10/19/2009 | BP-HZN-MBI00014166 - BP-HZN-MBI00014170 |
| 354 | TREX 91,153 | Daily Operations Report, 10/20/2009 | BP-HZN-MBI00014161 - BP-HZN-MBI00014165 |
| 355 | TREX 91,154 | Daily Operations Report, 10/21/2009 | BP-HZN-MBI00019106 - BP-HZN-MBI00019110 |
| 356 | TREX 91,155 | Daily Operations Report, 10/22/2009 | BP-HZN-MBI00019111 - BP-HZN-MBI00019115 |
| 357 | TREX 91,156 | Daily Operations Report, 10/23/2009 | BP-HZN-MBI00019116 - BP-HZN-MBI00019121 |
| 358 | TREX 91,157 | Daily Operations Report, 10/24/2009 | BP-HZN-MBI00014151 - BP-HZN-MBI00014155 |
| 359 | TREX 91,158 | Daily Operations Report, 10/25/2009 | BP-HZN-MBI00014156 - BP-HZN-MBI00014160 |
| 360 | TREX 91,159 | Daily Operations Report, 10/26/2009 | BP-HZN-MBI00014196 - BP-HZN-MBI00014200 |
| 361 | TREX 91,160 | Daily Operations Report, 10/29/2009 | BP-HZN-MBI00014201 - BP-HZN-MBI00014205 |
| 362 | TREX 91,161 | Daily Operations Report, 10/30/2009 | BP-HZN-MBI00019177 - BP-HZN-MBI00019180 |
| 363 | TREX 91,162 | Daily Operations Report, 10/31/2009 | BP-HZN-MBI00014210 - BP-HZN-MBI00014213 |
| 364 | TREX 91,163 | Daily Operations Report, 11/1/2009 | BP-HZN-MBI00019185 - BP-HZN-MBI00019187 |
| 365 | TREX 91,164 | Daily Operations Report, 11/2/2009 | BP-HZN-MBI00014217 - BP-HZN-MBI00014219 |
| 366 | TREX 91,165 | Daily Operations Report, 11/3/2009 | BP-HZN-MBI00014220 - BP-HZN-MBI00014222 |
| 367 | TREX 91,166 | Daily Operations Report, 11/4/2009 | BP-HZN-MBI00014223 - BP-HZN-MBI00014225 |
| 368 | TREX 91,167 | Daily Operations Report, 11/5/2009 | BP-HZN-MBI00014226 - BP-HZN-MBI00014228 |
| 369 | TREX 91,168 | Daily Operations Report, 11/6/2009 | BP-HZN-MBI00014229 - BP-HZN-MBI00014231 |
| 370 | TREX 91,169 | Daily Operations Report, 11/7/2009 | BP-HZN-MBI00014232 - BP-HZN-MBI00014234 |
| 371 | TREX 91,170 | Daily Operations Report, 11/8/2009 | BP-HZN-MBI00014238 - BP-HZN-MBI00014240 |
| 372 | TREX 91,171 | Daily Operations Report, 11/9/2009 | BP-HZN-MBI00014235 - BP-HZN-MBI00014237 |
| 373 | TREX 91,172 | Daily Operations Report, 11/10/2009 | BP-HZN-MBI00014241 - BP-HZN-MBI00014243 |
| 374 | TREX 91,173 | Daily Operations Report, 11/11/2009 | BP-HZN-MBI00014244 - BP-HZN-MBI00014246 |
| 375 | TREX 91,174 | Daily Operations Report, 11/12/2009 | BP-HZN-MBI00014247 - BP-HZN-MBI00014249 |
| 376 | TREX 91,175 | Daily Operations Report, 11/13/2009 | BP-HZN-MBI00014250 - BP-HZN-MBI00014252 |
| 377 | TREX 91,176 | Daily Operations Report, 11/14/2009 | BP-HZN-MBI00014253 - BP-HZN-MBI00014255 |
| 378 | TREX 91,177 | Daily Operations Report, 11/15/2009 | BP-HZN-MBI00014256 - BP-HZN-MBI00014258 |

| No. | Exhibit Number | Document Title/Description | Producing Party Bates Range |
|---|---|---|---|
| 379 | TREX 91,178 | Daily Operations Report, 11/16/2009 | BP-HZN-MBI00014259 - BP-HZN-MBI00014261 |
| 380 | TREX 91,179 | Daily Operations Report, 11/17/2009 | BP-HZN-MBI00019233 - BP-HZN-MBI00019235 |
| 381 | TREX 91,180 | Daily Operations Report, 11/18/2009 | BP-HZN-MBI00019236 - BP-HZN-MBI00019238 |
| 382 | TREX 91,181 | Daily Operations Report, 11/19/2009 | BP-HZN-MBI00014268 - BP-HZN-MBI00014270 |
| 383 | TREX 91,182 | Daily Operations Report, 11/20/2009 | BP-HZN-MBI00014271 - BP-HZN-MBI00014273 |
| 384 | TREX 91,183 | Daily Operations Report, 11/21/2009 | BP-HZN-MBI00014274 - BP-HZN-MBI00014276 |
| 385 | TREX 91,184 | Daily Operations Report, 11/22/2009 | BP-HZN-MBI00014277 - BP-HZN-MBI00014279 |
| 386 | TREX 91,185 | Daily Operations Report, 11/23/2009 | BP-HZN-MBI00014280 - BP-HZN-MBI00014286 |
| 387 | TREX 91,186 | Daily Operations Report, 11/24/2009 | BP-HZN-MBI00014287 - BP-HZN-MBI00014293 |
| 388 | TREX 91,187 | Daily Operations Report, 11/25/2009 | BP-HZN-MBI00014294 - BP-HZN-MBI00014301 |
| 389 | TREX 91,188 | Daily Operations Report, 11/26/2009 | BP-HZN-MBI00014302 - BP-HZN-MBI00014306 |
| 390 | TREX 91,189 | Daily Operations Report, 11/27/2009 | BP-HZN-MBI00014307 - BP-HZN-MBI00014311 |
| 391 | TREX 91,190 | Daily Operations Report, 11/28/2009 | BP-HZN-MBI00014312 - BP-HZN-MBI00014314 |
| 392 | TREX 91,191 | Daily Operations Report, 11/29/2009 | BP-HZN-MBI00019286 - BP-HZN-MBI00019288 |
| 393 | TREX 91,192 | Daily Operations Report, 11/30/2009 | BP-HZN-MBI00014318 -BP-HZN-MBI00014320 |
| 394 | TREX 91,193 | Daily Operations Report, 12/1/2009 | BP-HZN-MBI00014321 - BP-HZN-MBI00014323 |
| 395 | TREX 91,194 | Daily Operations Report, 12/2/2009 | BP-HZN-MBI00014324 - BP-HZN-MBI00014326 |
| 396 | TREX 91,195 | Daily Operations Report, 12/3/2009 | BP-HZN-MBI00014327 - BP-HZN-MBI00014329 |
| 397 | TREX 91,196 | Daily Operations Report, 12/4/2009 | BP-HZN-MBI00014330 - BP-HZN-MBI00014332 |
| 398 | TREX 91,197 | Daily Operations Report, 12/5/2009 | BP-HZN-MBI00019304 - BP-HZN-MBI00019306 |
| 399 | TREX 91,198 | Daily Operations Report, 12/6/2009 | BP-HZN-MBI00019307 - BP-HZN-MBI00019309 |
| 400 | TREX 91,199 | Daily Operations Report, 12/7/2009 | BP-HZN-MBI00014339 - BP-HZN-MBI00014342 |
| 401 | TREX 91,200 | Daily Operations Report, 12/8/2009 | BP-HZN-MBI00019314 - BP-HZN-MBI00019316 |
| 402 | TREX 91,201 | Daily Operations Report, 12/9/2009 | BP-HZN-MBI00014346 - BP-HZN-MBI00014349 |
| 403 | TREX 91,202 | Daily Operations Report, 12/10/2009 | BP-HZN-MBI00014350 - BP-HZN-MBI00014352 |
| 404 | TREX 91,203 | Daily Operations Report, 12/11/2009 | BP-HZN-MBI00019324 - BP-HZN-MBI00019326 |
| 405 | TREX 91,204 | Daily Operations Report, 12/12/2009 | BP-HZN-MBI00014356 - BP-HZN-MBI00014358 |
| 406 | TREX 91,205 | Daily Operations Report, 12/13/2009 | BP-HZN-MBI00014359 - BP-HZN-MBI00014362 |
| 407 | TREX 91,206 | Daily Operations Report, 12/14/2009 | BP-HZN-MBI00019334 - BP-HZN-MBI00019336 |
| 408 | TREX 91,207 | Daily Operations Report, 12/15/2009 | BP-HZN-MBI00019337 - BP-HZN-MBI00019339 |
| 409 | TREX 91,208 | Daily Operations Report, 12/16/2009 | BP-HZN-MBI00014369 - BP-HZN-MBI00014372 |

| No. | Exhibit Number | Document Title/Description | Producing Party Bates Range |
|-----|----------------|---------------------------|------------------------------|
| 410 | TREX 91,209 | Daily Operations Report, 12/17/2009 | BP-HZN-MBI00014373 - BP-HZN-MBI00014375 |
| 411 | TREX 91,210 | Daily Operations Report, 12/18/2009 | BP-HZN-MBI00019347 - BP-HZN-MBI00019349 |
| 412 | TREX 91,211 | Daily Operations Report, 12/19/2009 | BP-HZN-MBI00019350 - BP-HZN-MBI00019352 |
| 413 | TREX 91,212 | Daily Operations Report, 1/31/2010 | BP-HZN-MBI00013592 - BP-HZN-MBI00013595 |
| 414 | TREX 91,213 | Daily Operations Report, 2/1/2010 | BP-HZN-MBI00018607 - BP-HZN-MBI00018609 |
| 415 | TREX 91,214 | Daily Operations Report, 2/2/2010 | BP-HZN-MBI00013621 - BP-HZN-MBI00013624 |
| 416 | TREX 91,215 | Daily Operations Report, 2/3/2010 | BP-HZN-MBI00013599 - BP-HZN-MBI00013602 |
| 417 | TREX 91,216 | Daily Operations Report, 2/4/2010 | BP-HZN-MBI00013617 - BP-HZN-MBI00013620 |
| 418 | TREX 91,217 | Daily Operations Report, 2/6/2010 | BP-HZN-MBI00020885 - BP-HZN-MBI00020887 |
| 419 | TREX 91,218 | Daily Operations Report, 2/7/2010 | BP-HZN-MBI00013607 - BP-HZN-MBI00013610 |
| 420 | TREX 91,219 | Daily Operations Report, 2/8/2010 | BP-HZN-MBI00013603 - BP-HZN-MBI00013606 |
| 421 | TREX 91,220 | Daily Operations Report, 2/9/2010 | BP-HZN-MBI00013611 - BP-HZN-MBI00013616 |
| 422 | TREX 91,221 | Daily Operations Report, 2/10/2010 | BP-HZN-MBI00013625 - BP-HZN-MBI00013629 |
| 423 | TREX 91,222 | Daily Operations Report, 2/11/2010 | BP-HZN-MBI00018641 - BP-HZN-MBI00018646 |
| 424 | TREX 91,223 | Daily Operations Report, 2/12/2010 | BP-HZN-MBI00013636 - BP-HZN-MBI00013642 |
| 425 | TREX 91,224 | Daily Operations Report, 2/13/2010 | BP-HZN-MBI00013643 - BP-HZN-MBI00013648 |
| 426 | TREX 91,225 | Daily Operations Report, 2/14/2010 | BP-HZN-MBI00018660 - BP-HZN-MBI00018665 |
| 427 | TREX 91,226 | Daily Operations Report, 2/15/2010 | BP-HZN-MBI00013655 - BP-HZN-MBI00013660 |
| 428 | TREX 91,227 | Daily Operations Report, 2/16/2010 | BP-HZN-MBI00013661 - BP-HZN-MBI00013665 |
| 429 | TREX 91,228 | Daily Operations Report, 2/17/2010 | BP-HZN-MBI00013666 - BP-HZN-MBI00013672 |
| 430 | TREX 91,229 | Daily Operations Report, 2/18/2010 | BP-HZN-MBI00013673 - BP-HZN-MBI00013679 |
| 431 | TREX 91,230 | Daily Operations Report, 2/19/2010 | BP-HZN-MBI00013680 - BP-HZN-MBI00013686 |
| 432 | TREX 91,231 | Daily Operations Report, 2/20/2010 | BP-HZN-MBI00013687 - BP-HZN-MBI00013693 |
| 433 | TREX 91,232 | Daily Operations Report, 2/21/2010 | BP-HZN-MBI00018705 - BP-HZN-MBI00018710 |
| 434 | TREX 91,233 | Daily Operations Report, 2/22/2010 | BP-HZN-MBI00013700 - BP-HZN-MBI00013706 |
| 435 | TREX 91,234 | Daily Operations Report, 2/23/2010 | BP-HZN-MBI00013995 - BP-HZN-MBI00014001 |
| 436 | TREX 91,235 | Daily Operations Report, 2/24/2010 | BP-HZN-MBI00013707 - BP-HZN-MBI00013713 |
| 437 | TREX 91,236 | Daily Operations Report, 2/25/2010 | BP-HZN-MBI00013714 - BP-HZN-MBI00013720 |
| 438 | TREX 91,237 | Daily Operations Report, 2/26/2010 | BP-HZN-MBI00014002 - BP-HZN-MBI00014006 |
| 439 | TREX 91,238 | Daily Operations Report, 2/27/2010 | BP-HZN-MBI00014007 - BP-HZN-MBI00014012 |
| 440 | TREX 91,239 | Daily Operations Report, 2/28/2010 | BP-HZN-MBI00014013 - BP-HZN-MBI00014018 |

| No. | Exhibit Number | Document Title/Description | Producing Party Bates Range |
|---|---|---|---|
| 441 | TREX 91,240 | Daily Operations Report, 3/2/2010 | BP-HZN-MBI00013721 - BP-HZN-MBI00013727 |
| 442 | TREX 91,241 | Daily Operations Report, 3/3/2010 | BP-HZN-MBI00014019 - BP-HZN-MBI00014024 |
| 443 | TREX 91,242 | Daily Operations Report, 3/4/2010 | BP-HZN-MBI00018739 - BP-HZN-MBI00018745 |
| 444 | TREX 91,243 | Daily Operations Report, 3/5/2010 | BP-HZN-MBI00013735 - BP-HZN-MBI00013740 |
| 445 | TREX 91,244 | Daily Operations Report, 3/6/2010 | BP-HZN-MBI00013741 - BP-HZN-MBI00013746 |
| 446 | TREX 91,245 | Daily Operations Report, 3/7/2010 | BP-HZN-MBI00013747 - BP-HZN-MBI00013752 |
| 447 | TREX 91,246 | Daily Operations Report, 3/8/2010 | BP-HZN-MBI00018764 - BP-HZN-MBI00018769 |
| 448 | TREX 91,247 | Daily Operations Report, 3/9/2010 | BP-HZN-MBI00018770 - BP-HZN-MBI00018774 |
| 449 | TREX 91,248 | Daily Operations Report, 3/10/2010 | BP-HZN-MBI00018775 - BP-HZN-MBI00018780 |
| 450 | TREX 91,249 | Daily Operations Report, 3/11/2010 | BP-HZN-MBI00014025 - BP-HZN-MBI00014030 |
| 451 | TREX 91,250 | Daily Operations Report, 3/12/2010 | BP-HZN-MBI00013770 - BP-HZN-MBI00013776 |
| 452 | TREX 91,251 | Daily Operations Report, 3/13/2010 | BP-HZN-MBI00013777 - BP-HZN-MBI00013781 |
| 453 | TREX 91,252 | Daily Operations Report, 3/14/2010 | BP-HZN-MBI00018793 - BP-HZN-MBI00018797 |
| 454 | TREX 91,253 | Daily Operations Report, 3/15/2010 | BP-HZN-MBI00013787 - BP-HZN-MBI00013792 |
| 455 | TREX 91,254 | Daily Operations Report, 3/16/2010 | BP-HZN-MBI00013793 - BP-HZN-MBI00013795 |
| 456 | TREX 91,255 | Daily Operations Report, 3/17/2010 | BP-HZN-MBI00018807 - BP-HZN-MBI00018813 |
| 457 | TREX 91,256 | Daily Operations Report, 3/18/2010 | BP-HZN-MBI00013803 - BP-HZN-MBI00013808 |
| 458 | TREX 91,257 | Daily Operations Report, 3/19/2010 | BP-HZN-MBI00013809 - BP-HZN-MBI00013814 |
| 459 | TREX 91,258 | Daily Operations Report, 3/20/2010 | BP-HZN-MBI00013815 - BP-HZN-MBI00013820 |
| 460 | TREX 91,259 | Daily Operations Report, 3/21/2010 | BP-HZN-MBI00013821 - BP-HZN-MBI00013826 |
| 461 | TREX 91,260 | Daily Operations Report, 3/22/2010 | BP-HZN-MBI00013827 - BP-HZN-MBI00013833 |
| 462 | TREX 91,261 | Daily Operations Report, 3/23/2010 | BP-HZN-MBI00018845 - BP-HZN-MBI00018849 |
| 463 | TREX 91,262 | Daily Operations Report, 3/24/2010 | BP-HZN-MBI00018850 - BP-HZN-MBI00018854 |
| 464 | TREX 91,263 | Daily Operations Report, 3/25/2010 | BP-HZN-MBI00013844 - BP-HZN-MBI00013849 |
| 465 | TREX 91,264 | Daily Operations Report, 3/26/2010 | BP-HZN-MBI00013850 - BP-HZN-MBI00013855 |
| 466 | TREX 91,265 | Daily Operations Report, 3/27/2010 | BP-HZN-MBI00013856 - BP-HZN-MBI00013862 |
| 467 | TREX 91,266 | Daily Operations Report, 3/28/2010 | BP-HZN-MBI00013863 - BP-HZN-MBI00013867 |
| 468 | TREX 91,267 | Daily Operations Report, 3/29/2010 | BP-HZN-MBI00013868 - BP-HZN-MBI00013873 |
| 469 | TREX 91,268 | Daily Operations Report, 3/30/2010 | BP-HZN-MBI00013874 - BP-HZN-MBI00013878 |
| 470 | TREX 91,269 | Daily Operations Report, 3/31/2010 | BP-HZN-MBI00013879 - BP-HZN-MBI00013883 |
| 471 | TREX 91,270 | Daily Operations Report, 4/1/2010 | BP-HZN-MBI00013884 - BP-HZN-MBI00013889 |

**Dril-Quip's First Amended Good Faith Phase One Trial Exhibit List**

| No. | Exhibit Number | Document Title/Description | Producing Party Bates Range |
|---|---|---|---|
| 472 | TREX 91,271 | Daily Operations Report, 4/2/2010 | BP-HZN-MBI00013890 - BP-HZN-MBI00013896 |
| 473 | TREX 91,272 | Daily Operations Report, 4/3/2010 | BP-HZN-MBI00013897 - BP-HZN-MBI00013904 |
| 474 | TREX 91,273 | Daily Operations Report, 4/4/2010 | BP-HZN-MBI00013905 - BP-HZN-MBI00013910 |
| 475 | TREX 91,274 | Daily Operations Report, 4/5/2010 | BP-HZN-MBI00019353 - BP-HZN-MBI00019357 |
| 476 | TREX 91,275 | Daily Operations Report, 4/6/2010 | BP-HZN-MBI00019358 - BP-HZN-MBI00019362 |
| 477 | TREX 91,276 | Daily Operations Report, 4/7/2010 | BP-HZN-MBI00019363 - BP-HZN-MBI00019367 |
| 478 | TREX 91,277 | Daily Operations Report, 4/8/2010 | BP-HZN-MBI00019368 - BP-HZN-MBI00019376 |
| 479 | TREX 91,278 | Daily Operations Report, 4/9/2010 | BP-HZN-MBI00019377 - BP-HZN-MBI00019382 |
| 480 | TREX 91,279 | Daily Operations Report, 4/10/2010 | BP-HZN-MBI00019383 - BP-HZN-MBI00019388 |
| 481 | TREX 91,280 | Daily Operations Report, 4/11/2010 | BP-HZN-MBI00019389 - BP-HZN-MBI00019392 |
| 482 | TREX 91,281 | Daily Operations Report, 4/12/2010 | BP-HZN-MBI00019393 - BP-HZN-MBI00019396 |
| 483 | TREX 91,282 | Daily Operations Report, 4/13/2010 | BP-HZN-MBI00019397 - BP-HZN-MBI00019401 |
| 484 | TREX 91,283 | Daily Operations Report, 4/14/2010 | BP-HZN-MBI00013960 - BP-HZN-MBI00013964 |
| 485 | TREX 91,284 | Daily Operations Report, 4/15/2010 | BP-HZN-MBI00013970 - BP-HZN-MBI00013974 |
| 486 | TREX 91,285 | Daily Operations Report, 4/16/2010 | BP-HZN-MBI00013975 - BP-HZN-MBI00013979 |
| 487 | TREX 91,286 | Daily Operations Report, 4/17/2010 | BP-HZN-MBI00013980 - BP-HZN-MBI00013985 |
| 488 | TREX 91,287 | Daily Operations Report, 4/18/2010 | BP-HZN-MBI00013986 - BP-HZN-MBI00013990 |
| 489 | TREX 91,288 | Daily Operations Report, 4/19/2010 | BP-HZN-MBI00013585 - BP-HZN-MBI00013591 |
| 490 | TREX 91,289 | Daily Operations Report, 8/2/2010 | WW-MDL-00001610 - WW-MDL-00001615 |
| 491 | TREX 91,290 | Daily Operations Report, 8/3/2010 | WW-MDL-00001617 - WW-MDL-00001622 |
| 492 | TREX 91,291 | Daily Operations Report, 8/4/2010 | WW-MDL-00001643 - WW-MDL-00001649 |
| 493 | TREX 91,292 | Daily Operations Report, 8/5/2010 | WW-MDL-00001651-WW-MDL-00001656 |
| 494 | TREX 91,293 | Daily Operations Report, 8/6/2010 | WW-MDL-00001677 - WW-MDL-00001682 |
| 495 | TREX 91,294 | Daily Operations Report, 8/6/2010 | WW-MDL-00001723 - WW-MDL-00001728 |
| 496 | TREX 91,295 | Daily Operations Report, 8/7/2010 | WW-MDL-00001684 - WW-MDL-00001690 |
| 497 | TREX 91,296 | Daily Operations Report, 8/8/2010 | WW-MDL-00004300 - WW-MDL-00004302 |
| 498 | TREX 91,297 | Daily Operations Report, 8/9/2010 | WW-MDL-00000385 - WW-MDL-00000390 |
| 499 | TREX 91,298 | Daily Operations Report, 8/10/2010 | WW-MDL-00000392 - WW-MDL-00000398 |
| 500 | TREX 91,299 | Daily Operations Report, 8/11/2010 | WW-MDL-00000492 - WW-MDL-00000497 |
| 501 | TREX 91,300 | Daily Operations Report, 8/12/2010 | WW-MDL-00000499 - MDL-MDL-00000505 |
| 502 | TREX 91,301 | Daily Operations Report, 8/13/2010 | WW-MDL-00000527 - WW-MDL-00000531 |

| No. | Exhibit Number | Document Title/Description | Producing Party Bates Range |
|---|---|---|---|
| 503 | TREX 91,302 | Daily Operations Report, 8/14/2010 | WW-MDL-00000533 - WW-MDL-00000538 |
| 504 | TREX 91,303 | Daily Operations Report, 8/15/2010 | WW-MDL-00000558 - WW-MDL-00000563 |
| 505 | TREX 91,304 | Daily Operations Report, 8/16/2010 | WW-MDL-00000565 - WW-MDL-00000570 |
| 506 | TREX 91,305 | Daily Operations Report, 8/17/2010 | WW-MDL-00000612 - WW-MDL-00000615 |
| 507 | TREX 91,306 | Daily Operations Report, 8/18/2010 | WW-MDL-00000646 - WW-MDL-00000651 |
| 508 | TREX 91,307 | Daily Operations Report, 8/18/2010 | WW-MDL-00004817 - WW-MDL-00004819 |
| 509 | TREX 91,308 | Daily Operations Report, 8/19/2010 | WW-MDL-00004821 - WW-MDL-00004823 |
| 510 | TREX 91,309 | Daily Operations Report, 8/20/2010 | WW-MDL-00004825 - WW-MDL-00004827 |
| 511 | TREX 91,310 | Daily Operations Report, 8/21/2010 | WW-MDL-00004829 - WW-MDL-00004831 |
| 512 | TREX 91,311 | Daily Operations Report, 8/22/2010 | WW-MDL-00004267 - WW-MDL-00004268 |
| 513 | TREX 91,312 | Daily Operations Report, 8/23/2010 | WW-MDL-00004836 - WW-MDL-00004838 |
| 514 | TREX 91,313 | Daily Operations Report, 8/24/2010 | WW-MDL-00004840 - WW-MDL-00004842 |
| 515 | TREX 91,314 | Daily Operations Report, 8/25/2010 | WW-MDL-00004843 - WW-MDL-00004845 |
| 516 | TREX 91,315 | Daily Operations Report, 8/26/2010 | WW-MDL-00004877 - WW-MDL-00004879 |
| 517 | TREX 91,316 | Daily Operations Report, 8/27/2010 | WW-MDL-00004847 - WW-MDL-00004849 |
| 518 | TREX 91,317 | Daily Operations Report, 8/28/2010 | WW-MDL-00004850 - WW-MDL-00004852 |
| 519 | TREX 91,318 | Daily Operations Report, 8/29/2010 | WW-MDL-00004853 - WW-MDL-00004855 |
| 520 | TREX 91,319 | Daily Operations Report, 8/30/2010 | WW-MDL-00004856 - WW-MDL-00004858 |
| 521 | TREX 91,320 | Daily Operations Report, 8/31/2010 | WW-MDL-00003193 - WW-MDL-00003198 |
| 522 | TREX 91,321 | Morning Report DDI, 8/4/2009 | TRN-MDL-01292865 - TRN-MDL-01292869 |
| 523 | TREX 91,322 | Morning Report DDII, 9/2/2010 | TRN-MDL-00644510 - TRN-MDL-00644512 |
| 524 | TREX 91,323 | Morning Report DDII, 9/6/2010 | TRN-MDL-01163332 - TRN-MDL-01163335 |
| 525 | TREX 91,324 | Morning Report DDII, 9/8/2010 | TRN-INV-00848763 - TRN-INV-00848766 |
| 526 | TREX 91,325 | Morning Report DDII, 9/9/2010 | TRN-INV-01132145 - TRN-INV-01132148 |
| 527 | TREX 91,326 | Morning Report DDII, 9/13/2010 | TRN-INV-00693502 - TRN-INV-00693505 |
| 528 | TREX 91,327 | Morning Report DDII, 9/14/2010 | TRN-INV-00693403 - TRN-INV-00693406 |
| 529 | TREX 91,328 | Morning Report DDII, 9/15/2010 | TRN-INV-00693369 - TRN-INV-00693371 |
| 530 | TREX 91,329 | Morning Report DDII, 9/16/2010 | TRN-INV-00693318 - TRN-INV-00693320 |
| 531 | TREX 91,330 | Morning Report DDII, 9/17/2010 | TRN-INV-00693306 - TRN-INV-00693308 |
| 532 | TREX 91,331 | Morning Report DDII, 9/18/2010 | TRN-INV-00693301 - TRN-INV-00693303 |
| 533 | TREX 91,332 | Morning Report DDII, 9/19/2010 | TRN-INV-00693294 - TRN-INV-00693297 |

**Dril-Quip's First Amended Good Faith Phase One Trial Exhibit List**

| No. | Exhibit Number | Document Title/Description | Producing Party Bates Range |
|---|---|---|---|
| 534 | TREX 91,333 | Morning Report DDII, 9/20/2010 | TRN-INV-01151682 - TRN-INV-01151685 |
| 535 | TREX 91,334 | Morning Report DDII, 9/21/2010 | TRN-INV-01151666 - TRN-INV-01151669 |
| 536 | TREX 91,335 | Morning Report DDII, 9/22/2010 | TRN-INV-01151651 - TRN-INV-01151654 |
| 537 | TREX 91,336 | Morning Report DDII, 9/23/2010 | TRN-INV-01151620 - TRN-INV-01151623 |
| 538 | TREX 91,337 | Morning Report DDII, 9/24/2010 | TRN-INV-01151611 - TRN-INV-01151614 |
| 539 | TREX 91,338 | Morning Report DDII, 9/25/2010 | TRN-INV-01151606 - TRN-INV-01151609 |
| 540 | TREX 91,339 | Morning Report DDII, 9/26/2010 | TRN-INV-00161140 - TRN-INV-00161143 |
| 541 | TREX 91,340 | Morning Report DDII, 9/27/2010 | TRN-INV-01151590 - TRN-INV-01151593 |
| 542 | TREX 91,341 | Morning Report DDII, 9/28/2010 | TRN-INV-01151557 - TRN-INV-01151560 |
| 543 | TREX 91,342 | Morning Report DDII, 9/29/2010 | TRN-INV-01151539 - TRN-INV-01151542 |
| 544 | TREX 91,343 | Morning Report DDII, 9/30/2010 | TRN-INV-01151507 - TRN-INV-01151510 |
| 545 | TREX 91,344 | Morning Report DDII, 10/1/2010 | TRN-INV-00692778 - TRN-INV-00692781 |
| 546 | TREX 91,345 | Morning Report DDII, 10/2/2010 | TRN-INV-00692772 - TRN-INV-00692775 |
| 547 | TREX 91,346 | Morning Report DDII, 10/3/2010 | TRN-INV-00692768 - TRN-INV-00692770 |
| 548 | TREX 91,347 | Morning Report DDII, 10/4/2010 | TRN-INV-00692757 - TRN-INV-00692760 |
| 549 | TREX 91,348 | Morning Report DDII, 10/5/2010 | TRN-INV-00692744 - TRN-INV-00692747 |
| 550 | TREX 91,349 | Morning Report DDII, 10/6/2010 | TRN-INV-00848755 - TRN-INV-00848758 |
| 551 | TREX 91,350 | Morning Report DDII, 10/7/2010 | TRN-INV-01151435 - TRN-INV-01151438 |
| 552 | TREX 91,351 | Morning Report DDII, 10/9/2010 | TRN-INV-00692703 - TRN-INV-00692706 |
| 553 | TREX 91,352 | Morning Report DDII, 10/10/2010 | TRN-INV-00692696 - TRN-INV-00692699 |
| 554 | TREX 91,353 | Morning Report DDII, 10/10/2010 | TRN-INV-00036431 - TRN-INV-00036434 |
| 555 | TREX 91,354 | Morning Report DDII, 10/11/2010 | TRN-INV-00692687 - TRN-INV-00692690 |
| 556 | TREX 91,355 | Morning Report DDII, 10/11/2010 | TRN-INV-00036438 - TRN-INV-00036441 |
| 557 | TREX 91,356 | Morning Report DDII, 10/12/2010 | TRN-INV-01594621 - TRN-INV-01594624 |
| 558 | TREX 91,357 | Morning Report DDII, 10/12/2010 | TRN-INV-00036446 - TRN-INV-00036449 |
| 559 | TREX 91,358 | Morning Report DDII, 10/13/2010 | TRN-INV-00692675 - TRN-INV-00692678 |
| 560 | TREX 91,359 | Morning Report DDII, 10/13/2010 | TRN-INV-00036453 - TRN-INV-00036456 |
| 561 | TREX 91,360 | Morning Report DDII, 10/14/2010` | TRN-INV-00692667 - TRN-INV-00692670 |
| 562 | TREX 91,361 | Morning Report DDII, 10/14/2010 | TRN-INV-00036461 - TRN-INV-00036464 |
| 563 | TREX 91,362 | Morning Report DDII, 10/15/2010 | TRN-INV-00692658 - TRN-INV-00692661 |
| 564 | TREX 91,363 | Morning Report DDII, 10/15/2010 | TRN-INV-00036465 - TRN-INV-00036468 |

| No. | Exhibit Number | Document Title/Description | Producing Party Bates Range |
|-----|----------------|---------------------------|----------------------------|
| 565 | TREX 91,364 | Morning Report DDII, 10/16/2010 | TRN-INV-00692649 - TRN-INV-00692652 |
| 566 | TREX 91,365 | Morning Report DDII, 10/16/2010 | TRN-INV-00036469 - TRN-INV-00036472 |
| 567 | TREX 91,366 | Morning Report DDII, 10/17/2010 | TRN-INV-00692644 - TRN-INV-00692647 |
| 568 | TREX 91,367 | Morning Report DDII, 10/17/2010 | TRN-INV-00036473 - TRN-INV-00036476 |
| 569 | TREX 91,368 | Morning Report DDII, 10/18/2010 | TRN-INV-00692639 - TRN-INV-00692642 |
| 570 | TREX 91,369 | Morning Report DDII, 10/18/2010 | TRN-INV-00036477 - TRN-INV-00036480 |
| 571 | TREX 91,370 | Morning Report DDII, 10/19/2010 | TRN-INV-00692634 - TRN-INV-00692637 |
| 572 | TREX 91,371 | Morning Report DDII, 10/20/2010 | TRN-INV-00692622 - TRN-INV-00692625 |
| 573 | TREX 91,372 | Morning Report DDII, 10/21/2010 | TRN-INV-01151311 - TRN-INV-01151314 |
| 574 | TREX 91,373 | Morning Report DDII, 10/22/2010 | TRN-INV-01151303 - TRN-INV-01151306 |
| 575 | TREX 91,374 | Morning Report DDII, 10/23/2010 | TRN-INV-01151298 - TRN-INV-01151301 |
| 576 | TREX 91,375 | Morning Report DDII, 10/24/2010 | TRN-INV-01151293 - TRN-INV-01151296 |
| 577 | TREX 91,376 | Morning Report DDII, 10/25/2010 | TRN-INV-01151280 - TRN-INV-01151283 |
| 578 | TREX 91,377 | Morning Report DDII, 10/26/2010 | TRN-INV-01151264 - TRN-INV-01151267 |
| 579 | TREX 91,378 | Morning Report DDII, 10/27/2010 | TRN-INV-00692616 - TRN-INV-00692619 |
| 580 | TREX 91,379 | Morning Report DDII, 10/28/2010 | TRN-INV-00692601 - TRN-INV-00692604 |
| 581 | TREX 91,380 | Morning Report DDII, 10/29/2010 | TRN-INV-00692594 - TRN-INV-00692597 |
| 582 | TREX 91,381 | Morning Report DDII, 10/30/2010 | TRN-INV-00692589 - TRN-INV-00692592 |
| 583 | TREX 91,382 | BP Deepwater Horizon Accident Investigation Report, Presentation Slides | BP-HZN-BLY00000767 - BP-HZN-BLY00000805 |
| 584 | TREX 91,383 | Hardware Systems Design and Manufacturing Services Contract Subsea Wellheads between BP America Production Company and Dril-Quip, Inc. Contract No. BPM-03-01125 | DRQ00040665 - DRQ00040761 |
| 585 | TREX 91,384 | Amendment No. 1 to Hardware Systems Design and Manufacturing Services Contract No. BPM-03-01125 Subsea Wellheads | BP-HZN-2179MDL00054852- BP-HZN-2179MDL00054854 |
| 586 | TREX 91,385 | Amendment No. 2 to Hardware Systems Design and Manufacturing Services Contract No. BPM-03-01125 Subsea Wellheads | BP-HZN-2179MDL00054955- BP-HZN-2179MDL00054958 |
| 587 | TREX 91,386 | Amendment No. 3 to Hardware Systems Design and Manufacturing Services Contract No. BPM-03-01125 | BP-HZN-2179MDL00055061- BP-HZN-2179MDL00055063 |
| 588 | TREX 91,387 | 9/29/09 Work Order Against BPM-03-01125 Contract | BP-HZN-2179MDL00405124- BP-HZN-2179MDL00405125 |

| No. | Exhibit Number | Document Title/Description | Producing Party Bates Range |
|-----|---------------|---------------------------|----------------------------|
| 589 | TREX 91,388 | 8/27/09 M. Kelley email to M. Hafle, B. Patterson re: Additional lockdown sleeve for Macondo /Isabella | DRQ00058410 - DRQ00058412 |
| 590 | TREX 91,389 | 8/28/09 B. Patterson email to A. Davis, FW: Macondo Production Casing & Hangers / Lockdown Sleeve | DRQ00058421 - DRQ00058422 |
| 591 | TREX 91,390 | 9/15/09, B. Patterson email to B.Morel, M. Hafle, FW: Macondo Stack Up Dwgs, and attachment | DRQ00061894 - DRQ00061895 DRQ00000629, DRQ00041551 |
| 592 | TREX 91,391 | 10/12/09 B. Patterson email to S. Albers re: Stack-up for Macondo well and attchments | DRQ00059723 - DRQ00059724 DRQ00001358 - DRQ00001385, DRQ00001427 DRQ00001342 - DRQ00001355 |
| 593 | TREX 91,392 | 10/15/09 B. Patterson email to S. Albers re: LDS/LIT & RT Schemmatics, Back-up Tool, Quote Request with attachments | DRQ00059638 - DRQ00059639 DRQ00001427, DRQ00001426, DRQ00001428 DRQ00052461 - DRQ00052462 |
| 594 | TREX 91,393 | 10/30/09 T. Fleece email to G. Gray, FW: Test Tool as Suspension Device | BP-HZN-2179MDL00344959 - BP-HZN-2179MDL00344961 |
| 595 | TREX 91,394 | 11/12/09 B. Patterson email to B. Tippetts re: Macondo LIT/LDS and attachment | DRQ00005089 - DRQ00005095 |
| 596 | TREX 91,395 | 11/16/09 M. Esmeralda email to G. Williams re: Macondo drawing requirement-pdf Drawing | DRQ00064098 - DRQ00064103 |
| 597 | TREX 91,396 | 11/30/09 A. Davis email to B. Patterson re: Status of LDS | DRQ00061812 - DRQ00061814 |
| 598 | TREX 91,397 | 1/4/10 B. Patterson email to R. Austin re: BP, LDS, 2-409826-02, 3003586 (00168682), and attachments | DRQ00060041 - DRQ00060042 DRQ00060045 - DRQ00060046 |
| 599 | TREX 91,398 | 1/4/10 B. Patterson email to R. Austin, GATEHOUSE re: BP, LDS, 2-409826-02, 3003586 (00168682) | DRQ00060043 - DRQ00060044 |
| 600 | TREX 91,399 | 2/1/10 B. Patterson email to C. Credeur re: BP Macondo, and attachment | DRQ00040875 - DRQ00040877 |
| 601 | TREX 91,400 | 2/1/10 A. Crane email to B. Patterson, FW: BP Macondo - Wear Sleeve Allocation, and attachment | DRQ00041117 - DRQ00041119 |
| 602 | TREX 91,401 | 2/1/10 B. Patterson email to C. Credeur, A. Crane re: BP Macondo | DRQ00040901 - DRQ00040902 |
| 603 | TREX 91,402 | 2/1/10 B. Patterson email to C. Credeur re: Macondo, and attachments | DRQ00041219 - DRQ00041222 |
| 604 | TREX 91,403 | Undated, BP Macondo Prospect Lockdown sleeve review | DRQ00052798 - DRQ00052811 |

**MDL 2179**

**Dril-Quip's First Amended Good Faith Phase One Trial Exhibit List**

| No. | Exhibit Number | Document Title/Description | Producing Party Bates Range |
|---|---|---|---|
| 605 | TREX 91,404 | 2/9/10 DWH, AsstDriller email to M. Sepulvado, C. Credeur, E. Lee attaching Macondo Pipe Talley.xls, WEAR SLEEVE.xls, and attachments | BP-HZN-2179MDL01800719<br>BP-HZN-2179MDL00002630<br>BP-HZN-2179MDL01800721 |
| 606 | TREX 91,405 | 2/9/10, DWH AsstDriller email to M. Sepulvado, R. Sepulvado, C. Credeur attaching Macondo Pipe Talley.xls, CLEAN OUT RUN.xls, and attachments | TRN-INV-00591025<br>TRN-INV-00591017  -  TRN-INV-00591024<br>TRN-INV-00583253  -  TRN-INV-00583922 |
| 607 | TREX 91,406 | 2/11/10 DWH, AsstDriller email to R. Smith, M. Sepulvado, R. Sepulvado attaching Macondo Pipe Talley.xls, BHA #1.xls, and attachments | TRN-INV-00589512<br>TRN-INV-00583253  -  TRN-INV-00583922 |
| 608 | TREX 91,407 | 2/16/10 B. Patterson email to M. Hafle, FW: Stack-up for Macondo well with attachments | DRQ00060016 - DRQ00060017<br>DRQ00001358 - DRQ00001385<br>DRQ00001427<br>DRQ00001342 - DRQ00001355 |
| 609 | TREX 91,408 | 2/16/10 B. Patterson email to M. Hafle, FW: Macondo LIT/LDS, and attachments | DRQ00041824 - DRQ00041825<br>DRQ00005090 - DRQ00005091<br>DRQ00041100<br>DRQ00001428<br>DRQ00005094 - DRQ00005095 |
| 610 | TREX 91,409 | 2/22/10 B. Patterson email to S. Albers re: Meeting | DRQ00005347 |
| 611 | TREX 91,410 | 2/23/10 B. Patterson email to J. Goetz, B. Witwer re: Request for Macondo Wellhead Interface Drawing, and attachment | DRQ00005266 - DRQ00005269 |
| 612 | TREX 91,411 | 2/24/10 DWH, AsstDriller email to C. Credeur re: Macondo Pipe Talley, and attachments | DRQ00000801 - DRQ00000821 |
| 613 | TREX 91,412 | 3/2/10 B. Patterson email to A. Davis, FW: LIT/LDS XO on Horizon - Final Plan (REVISION TO 3003899 ITEMS 57 & 58) | DRQ00005398 - DRQ00005403 |
| 614 | TREX 91,413 | 3/19/10 B. Patterson email to C. Credeur, M. Griffin, T. Murray, A. Davis, T. Pillow re: lockdown sleeve run tool 2-401512.K.pdf; Macondo LDS 2-409826.pdf; Macondo w-LDS 2-PD-32294-02CP.B.pdf; Macondo Wellhead LDS Interface 2-492573-83.pdf | DRQ0000626 |

**MDL 2179**

**Dril-Quip's First Amended Good Faith Phase One Trial Exhibit List**

| No. | Exhibit Number | Document Title/Description | Producing Party Bates Range |
|-----|----------------|---------------------------|----------------------------|
| 615 | TREX 91,414 | 3/22/10 B. Tippetts email to B. Patterson re: Macondo lockdown sleeve Running tool & Lit tool buck-up (REVISION TO 3003899) | DRQ00005145 - DRQ00005149 |
| 616 | TREX 91,415 | 3/22/10 B. Patterson email to A. Davis, FW: Macondo lockdown sleeve Running tool & LIT tool buck-up (REVISION TO 3003899) | DRQ00005125 - DRQ00005128 |
| 617 | TREX 91,416 | 3/26/10 M. Hafle email to B. Patterson re: Macondo, Buck-up / Utilization of the 9-7/8" Hangers | DRQ00005102 -  DRQ00005103 |
| 618 | TREX 91,417 | 3/30/10 B. Tippetts email to B. Patterson re: Macondo Space-out, and attachment | DRQ00005112 - DRQ00005114 |
| 619 | TREX 91,418 | 4/5/10 M. Hill email to B. Tippetts re: DTS LDS measurement Tool (for Macondo) | DRQ00001473 - DRQ00001474 |
| 620 | TREX 91,419 | 4/5/10 F. Barnes email to B. Patterson re: Macondo Lockdown sleeve tools, and attachments | DRQ00001480 - DRQ00001493 |
| 621 | TREX 91,420 | 4/5/10 A. Davis email to F. Barnes, R. Wirth re: DTS LDS measurement Tool (for Macondo) | DRQ00001471 - DRQ00001472 |
| 622 | TREX 91,421 | 4/8/10 B. Morel email to B. Patterson re: Macondo LIT/LDS | DRQ00001386 - DRQ00001387 |
| 623 | TREX 91,422 | 4/8/10 B. Patterson email to B. Morel re: Macondo LIT/LDS, and attachment | DRQ00001356 - DRQ00001385 |
| 624 | TREX 91,423 | 4/12/10 B. Patterson email to B. Morel re: lds/lit | BP-HZN-MBI 00126201 - BP-HZN-MBI 00126204 |
| 625 | TREX 91,424 | 4/12/10 B. Patterson email to A. Crane, A. Davis, F. Barnes re: Macondo - 9-7/8" Hanger Assemblies - Shipment | DRQ00009338 |
| 626 | TREX 91,425 | 4/13/10 B. Tippetts email to B. Patterson re: Macondo Space-out | DRQ00001334 - DRQ00001335 |
| 627 | TREX 91,426 | 4/13/10 B. Patterson email to B. Morel re: 9-5/8" wear bushings | BP-HZN-2179MDL00249372 - BP-HZN-2179MDL00249375 |
| 628 | TREX 91,427 | 4/14/10 C. Credeur email to deepwaterhorizonperf@bp.com, FW: Wear bushing & Lockdown sleeve | DRQ00000682 |
| 629 | TREX 91,428 | 4/15/10 C. Credeur email to DWH, AsstDriller re: 15 WS Retrieval | DRQ00000729 - DRQ00000730 |
| 630 | TREX 91,429 | 4/16/10 B. Patterson email to S. Albers re: Updated Quote | DRQ00005040 |
| 631 | TREX 91,430 | 4/16/10 B. Batterson email to S. Albers re: Dril Quip Tech | DRQ00005041 |
| 632 | TREX 91,431 | 4/17/10 M. Griffin email to C. Credeur re: Wear sleeve, and attachment | DRQ00009799 - DRQ00009801 |

**MDL 2179**

**Dril-Quip's First Amended Good Faith Phase One Trial Exhibit List**

| No. | Exhibit Number | Document Title/Description | Producing Party Bates Range |
|-----|----------------|---------------------------|----------------------------|
| 633 | TREX 91,432 | 4/17/10 J. Wilson email to G. Bennett, others re: Deepwater Horizon 5 Day Planner, and attachment | DRQ00000744 - DRQ00000745 |
| 634 | TREX 91,433 | 4/18/10 F. Barnes email to B. Tippetts, FW: lockdown sleeve run tool 2-401512.K.pdf; Macondo LDS 2-409826.pdf; Macondo w-LDS 2-PD-32294-02CP.B.pdf; Macondo Wellhead LDS Interface 2-492573-83.pdf, and attachments | DRQ00075381 - DRQ00075382 DRQ00005090 - DRQ00005091 DRQ00000629 DRQ00005268 |
| 635 | TREX 91,434 | 4/18/10 S. Albers email to C. Credeur re: Macondo LDS Pipe Tally Request | DRQ00000746 - DRQ00000747 |
| 636 | TREX 91,435 | 4/19/10 C. Credeur email to S. Albers re: Rental order, and attachment | DRQ00000754 - DRQ00000764 |
| 637 | TREX 91,436 | 4/19/10 B. Patterson email to S. Albers re: Rental Order Request - Macondo LIT & LDS | DRQ00007561 - DRQ00007562 |
| 638 | TREX 91,437 | 4/19/10 S. Albers email to B. Patterson re: Rental Order Request - Macondo LIT & LDS | DRQ00009200 - DRQ00009202 |
| 639 | TREX 91,438 | 4/20/10 C. Credeur email to B. Patterson re: Nile Timing Update | DRQ00009203 - DRQ00009205 |
| 640 | TREX 91,439 | 4/28/10, Handwritten notes of interview with Charles Credeur | BP-HZN-BLY00161916 - BP-HZN-BLY00161919 |
| 641 | TREX 91,440 | Effective from 10/1/11, CFR 250.1715 | |
| 642 | TREX 91,441 | Effective from 10/1/11, CFR 250.1701 | |
| 643 | TREX 91,442 | Effective to 9/30/11, CFR 250.1701 | |
| 644 | TREX 91,443 | Effective 9/30/11, CFR 250.1715 | |
| 645 | TREX 91,444 | 6/23/09 M. Hafle email to T. Fleece re: Dril Quip Running Tools | BP-HZN-2179MDL00204870 |
| 646 | TREX 91,445 | 10/21/09 B. Tippetts email to M. Hafle re: 5-day planner 1-08-09 | BP-HZN-2179MDL00211287 - BP-HZN-2179MDL00211289 |
| 647 | TREX 91,446 | 10/22/09 S. Albers email to B. Tippetts re: Macondo | BP-HZN-2179MDL00374459 - BP-HZN-2179MDL00374460 |
| 648 | TREX 91,447 | 10/27/09 S. Albers email to B. Tippetts re: LIT Load Capacity | BP-HZN-2179MDL00397863 - BP-HZN-2179MDL00397866 |
| 649 | TREX 91,448 | 11/5/09 S. Albers email to B. Tippetts re: LIT Load Capacity | BP-HZN-2179MDL00572860 - BP-HZN-2179MDL00572863 |
| 650 | TREX 91,449 | 11/2/09 B. Tippetts email to M. Hafle re: Macondo LDS drift diameter | BP-HZN-2179MDL00005643 |

**MDL 2179**

**Dril-Quip's First Amended Good Faith Phase One Trial Exhibit List**

| No. | Exhibit Number | Document Title/Description | Producing Party Bates Range |
|-----|----------------|---------------------------|------------------------------|
| 651 | TREX 91,450 | 11/12/09 S. Albers email to B. Morel re: Drill Collars: Type and Quantity? | BP-HZN-2179MDL00397521 - BP-HZN-2179MDL00397524 |
| 652 | TREX 91,451 | 12/15/09 R. Austin email to M. Kelley, B. Tippetts, S. Albers, FW: 5 Day Planner for 12-14-2009 | BP-HZN-2179MDL00266903 |
| 653 | TREX 91,452 | 2/17/10 M. Hafle email B. Tippetts, S. Albers re: Macondo | BP-HZN-2179MDL00241940 - BP-HZN-2179MDL00241942 |
| 654 | TREX 91,453 | 2/22/10 B. Tippetts email to B. Patterson re: Macondo LDS/LIT run with plug | BP-HZN-2179MDL00045043 |
| 655 | TREX 91,454 | 3/2/10 B. Cocales email to M. Hafle re: 5-1/2" HWDP | BP-HZN-2179MDL00033253 - BP-HZN-2179MDL00033256 |
| 656 | TREX 91,455 | 3/8/10 L. Bolen email to T. Cain, FW: 5 1/2" | BP-HZN-2179MDL00252529 - BP-HZN-2179MDL00242531 |
| 657 | TREX 91,456 | 3/8/10 B. Tippetts email to R. Skidmore, G. Ellis, FW: LIT/LDS XO on Horizon - Final Plan | BP-HZN-2179MDL00005639 - BP-HZN-2179MDL00005642 |
| 658 | TREX 91,457 | 3/24/10 B. Tippets email to M. Hafle, S. Albers re: LIT/LDS XO on Horizon - Final Plan | BP-HZN-2179MDL00014452 - BP-HZN-2179MDL00014455 |
| 659 | TREX 91,458 | 3/29/10 M. Hafle email to B. Tippetts re: DT#4198149- XO's for the LDS and LIT | BP-HZN-2179MDL00246938 - BP-HZN-2179MDL00246939 |
| 660 | TREX 91,459 | 4/8/10, Document produced natively (LDS Stack-up) | BP-HZN-2179MDL00032285 |
| 661 | TREX 91,460 | 4/15/10 B. Morel email to M. Gauthier re: Long Term GT Packer Rental discussion this morning | BP-HZN-2179MDL00032626 - BP-HZN-2179MDL00032630 |
| 662 | TREX 91,461 | 4/17/10 report, Macondo LIT & LDS Installation - DW Horizon | BP-HZN-2179MDL00378042 - BP-HZN-2179MDL00378047 |
| 663 | TREX 91,462 | 4/20/10 report, Macondo LIT & LDS Installation - DW Horizon | BP-HZN-2179MDL00401019 - BP-HZN-2179MDL00401023 |
| 664 | TREX 91,463 | Document produced natively (RIG: DW Horizon Lockdown Sleeve Run) | BP-HZN-2179MDL00744219 |
| 665 | TREX 91,464 | 9/4/09 R. Rhodes email to B. Patterson re: Dril-Quip training | DRQ00061296 - DRQ00061298 |
| 666 | TREX 91,465 | 9/8/09 M. Kelley email to B. Patterson, J. Goetz, B. Witwer re: Dril-Quip training | DRQ00058391 - DRQ00058392 |
| 667 | TREX 91,466 | 9/22/09 B. Morel email to B. Clawson, others re: Pre-Spud Meeting | DRQ00058580 |

| No. | Exhibit Number | Document Title/Description | Producing Party Bates Range |
|---|---|---|---|
| 668 | TREX 91,467 | 9/24/09 B. Patterson email to M. Griffin re: BP "Macondo prospect to be drilled off the Marianas" | DRQ00041566 - DRQ00041567 |
| 669 | TREX 91,468 | 10/2/09 T. Fleece email to Marianas Rig Clerks, others re: 5 Day Planner - Macondo Draft | DRQ00061182 |
| 670 | TREX 91,469 | 10/2/09 B. Patterson email to T. Fleece re: 5 Day Planner - Macondo Draft | DRQ00061181 |
| 671 | TREX 91,470 | 10/6/09 B. Patterson email to F. Barnes, FW: Pre-Spud Meeting | DRQ00059876 - DRQ00059877 |
| 672 | TREX 91,471 | 10/7/09 B. Patterson email to T. Fleece re: <acondo 18" | DRQ00059924 - DRQ00059925 |
| 673 | TREX 91,472 | 2/4/10 B. Patterson email to J. Guide, FW: DWH - 5 Day Planner, and attachment | DRQ00041826 - DRQ00041828 |
| 674 | TREX 91,473 | 2/22/10, B.Patterson email to B. Bulls re: One more for 5-day | DRQ00006852 - DRQ00006855 |
| 675 | TREX 91,474 | 2/22/10 M. Hafle email to B. Tippetts re: Declined: Macondo LDS/LIT run with plug | DRQ00005255 |
| 676 | TREX 91,475 | 2/23/10 F. Barnes email to J. Leonard, FW: image002.jpg; image 005.jpg; image006.jpg and attachments | DRQ00075346 - DRQ00075349 |
| 677 | TREX 91,476 | 2/25/10 M. Bednarz email to edward.freiedrich@halliburton.com, others, FW: Contractor Requirements to go Offshore | DRQ00008755 - DRQ00008756 |
| 678 | TREX 91,477 | 2/24/10 DWH, AsstDriller email to C. Credeur ataching BHA #3.xls | DRQ00000799 - DRQ00000800 |
| 679 | TREX 91,478 | 3/8/10 C. Credeur email to M. Griffin, FW: Just checking | DRQ00007181 - DRQ00007182 |
| 680 | TREX 91,479 | 4/3/10, M. Dunn email to C. Credeur re: April charges | DRQ00000658 - DRQ00000659 |
| 681 | TREX 91,480 | 4/6/10 M. Bednarz email to edward.freiedrich@halliburton.com, others, re: Contractor Requirements to go Offshore | DRQ00057398 - DRQ00057399 |
| 682 | TREX 91,481 | 4/12/10 S. Albers email to B. Patterson re: Site Visit | DRQ00057351 |
| 683 | TREX 91,482 | 4/16/10 B. Patterson email to M. Griffin, FW: Nile Timing Update | DRQ00007029 - DRQ00007030 |
| 684 | TREX 91,483 | 4/20/10 C. Credeur email to B. Patterson re: Nile Training Timing Update | DRQ00062103 - DRQ00062105 |
| 685 | TREX 91,484 | 7/6/09 B. Patterson email to B. Morel re: Macondo | DRQ00057502 |
| 686 | TREX 91,485 | 9/8/09 M. Hafle email to B. Patterson re: Macondo Back-up 9-7/8" hanger | DRQ00061304 - DRQ00061305 |

**MDL 2179**
**Dril-Quip's First Amended Good Faith Phase One Trial Exhibit List**

| No. | Exhibit Number | Document Title/Description | Producing Party Bates Range |
|---|---|---|---|
| 687 | TREX 91,486 | 9/15/09 A. Garcia email to A. Crane, B. Patterson re: 36" - Jet Shoe for Macondo | DRQ00061886 - DRQ00061888 |
| 688 | TREX 91,487 | 10/30/09 T. Fleece email to G. Gray, FW: Test Tool as Suspension Device | BP-HZN-2179MDL00344959 - BP-HZN-2179MDL00344961 |
| 689 | TREX 91,488 | 1/4/10 B. Patterson email to B. Morel re: Capacities for the Macondo wellhead | BP-HZN-MBI 00097439 - BP-HZN-MBI 00097440 |
| 690 | TREX 91,489 | 1/19/10 B. Patterson email to A. Crane, FW: Primary 16" supplemental adapter from Macondo | BP-HZN-2179MDL01757422 - BP-HZN-2179MDL01757424 |
| 691 | TREX 91,490 | 1/20/10 B. Patterson email to M. Hafle re: Dril Quip Invoice 60766 FN227802036 | BP-HZN-2179MDL00237195 - BP-HZN-2179MDL00237197 |
| 692 | TREX 91,491 | 2/12/10 C. Credeur email to Deepwater Horizon, Formen re: Macondo 16 Casing Hangers | BP-HZN-MBI 00101333 - BP-HZN-MBI 00101335 |
| 693 | TREX 91,492 | 2/22/10 B. Patterson email to A. Crane re: Primary 16" supplemental adapter from Macondo | DRQ00005343 - DRQ00005344 |
| 694 | TREX 91,493 | 2/25/10 M. Hafle email to F. Barnes, A. Crane, A. Davis re: Macondo 13-5/8" Hanger & Seal Assembly Allocation | DRQ00006794 - DRQ00006795 |
| 695 | TREX 91,494 | 2/25/10 F. Barnes email to A. Crane, A. Davis re: Macondo 13-5/8" Hanger & Seal Assembly Allocation | DRQ00006805 - DRQ00006808 |
| 696 | TREX 91,495 | 2/25/10 A. Davis email to A. Crane re: Macondo 13-5/8" Hanger & Seal Assembly Allocation | DRQ00006809 - DRQ00006812 |
| 697 | TREX 91,496 | 2/25/10 C. Credeur email to A. Davis, A. Crane re: Macondo wear tool allocations | DRQ00000512 |
| 698 | TREX 91,497 | 2/27/10 C. Credeur email to Deepwater Horizon, Formen; DWH, AsstDriller; Deepwater Horizon Performance Coordinator; Weatherford DW Horizon attaching BackUp 16 Csg Hgr.pdf | DRQ00000846 - DRQ00000847 |
| 699 | TREX 91,498 | 3/1/10 C. Credeur email to Deepwater Horizon, Formen re: Macondo 16 casing hanger drawing | DRQ00000862 - DRQ00000864 |
| 700 | TREX 91,499 | 3/1/10 B. Patterson email to M. Hafle, B. Morel, A. Crane re: BP, 3003899-101 (00172308), 13-5/8" HANGER UNITIZATION | BP-HZN-2179MDL00242743 - BP-HZN-2179MDL00242744 |
| 701 | TREX 91,500 | 3/3/10 C. Credeur email to A. Davis re:  BP, 3003899- 101 (00172308), 13-5/8" HANGER UNITIZATION | DRQ00000874 - DRQ00000877 |

| No. | Exhibit Number | Document Title/Description | Producing Party Bates Range |
|---|---|---|---|
| 702 | TREX 91,501 | 3/3/10 C. Credeur email to B. Patterson re: BP Macondo job update | DRQ00007179 - DRQ00007180 |
| 703 | TREX 91,502 | 3/8/10 B. Patterson email to M. Hafle, A. Crane re: BP, 3003899- 101 (00172308), 13-5/8" HANGER UNITIZATION | BP-HZN-MBI 00109248 - BP-HZN-MBI 00109250 |
| 704 | TREX 91,503 | 3/19/10 C. Credeur email to T. Pillow, B. Witwer; FW: Moon pool cart | DRQ00000622 - DRQ00000624 |
| 705 | TREX 91,504 | 4/6/10 A. Davis e,ail to F. Habisreitinger, A. Crane re: BP Macondo (3003899), DRIL-QUIP, 9-7/8" HANGER TO PIPE BUCK-UPS | DRQ00001417 - DRQ00001420 |
| 706 | TREX 91,505 | 4/7/10 A. Davis email to A. Crane re: Macondo 9-7/8" Hanger Plug Set | DRQ00009121 |
| 707 | TREX 91,506 | 4/9/10 B. Clawson email to A. Crane, B. Patterson, F. Barnes, A. Davis re: Macondo - 9-7/8" Hanger Stab-up | DRQ00001400 - DRQ00001401 |
| 708 | TREX 91,507 | 4/12/10 A. Davis email to M. Mueller, T. Murray, W. Campbell re: Macondo - 9-7/8" Hanger Assemblies - Shipment | DRQ00009146 - DRQ00009147 |
| 709 | TREX 91,508 | 4/12/10 B. Patterson email to A. Crane, A. Davis, F. Barnes re: Macondo - 9-7/8" Hanger Assemblies - Shipment | DRQ00009338 |
| 710 | TREX 91,509 | 4/12/10 A. Davis email to A. Crane re: Macondo - 9-7/8" Hanger Assemblies - Shipment | DRQ00009155 - DRQ00009156 |
| 711 | TREX 91,510 | 4/16/10 C. Credeur email to Deepwater Horizon, Formen re: Macondo 9-7/8 casing hanger drawing | BP-HZN-2179MDL00250040 - BP-HZN-2179MDL00250041 |
| 712 | TREX 91,511 | 4/16/10, C. Credeur email to Deepwater Horizon, Formen re: Macondo 9-7/8 casing hanger drawing | BP-HZN-2179MDL00250622 - BP-HZN-2179MDL00250623 |
| 713 | TREX 91,512 | 4/19/10 C. Cedeur email to S. Albers re: Rental order | DRQ00000754 |
| 714 | TREX 91,513 | 4/19/10 B. Patterson email to A. Crane re: 16" 6.5K EFAT Fixture Adapter | BP-HZN-2179MDL00025859 - BP-HZN-2179MDL00025862 |
| 715 | TREX 91,514 | 4/19/10 B. Patterson email to T. Pillow re: Macondo Gauging Drawings | DRQ00006777 - DRQ00006779 |
| 716 | TREX 91,515 | The BP Parties' Responses and Objections to Halliburton Enegry Services, Inc.'s First Request for Admissions, 8/1/11, Request 147 and Response, pgs. 71-72 | |
| 717 | TREX 91,516 | The BP Parties' Responses and Objections to Plaintiffs' Interrogatories, Requests for Production, and Requests for Admission, 12/8/10, Request 60 and Response, pg. 294; Request 131 and Response, pg. 329 | |

**MDL 2179**

**Dril-Quip's First Amended Good Faith Phase One Trial Exhibit List**

| No. | Exhibit Number | Document Title/Description | Producing Party Bates Range |
|-----|----------------|---------------------------|----------------------------|
| 718 | TREX 91,517 | Response on Behalf of Triton Asset Leasing GMBH, Transocean Holdings L.L.C., Transocean Deepwater, Inc., and Transocean Offshore Deepwater Drilling Inc. to BP Parties' First Set of Requests for Admission, 7/15/11, Request 174 and Response, pgs. 113-114; Request 332 and Response, pgs. 218-219Request 342 and Response, pg. 228-229 | |
| 719 | TREX 91,518 | Response on Behalf of Triton Asset Leasing GMBH, Transocean Holdings L.L.C., Transocean Deepwater, Inc., and Transocean Offshore Deepwater Drilling Inc. to BP Parties' First Set of Interrogatories, 7/15/11, Interrogatory 32, pgs. 53--55 | |
| 720 | TREX 91,519 | Response on Behalf of Triton Asset Leasing GMBH, Transocean Holdings L.L.C., Transocean Deepwater, Inc., and Transocean Offshore Deepwater Drilling Inc. to Plaintiffs' Interrogatories and Requests for Production, 12/17/10, Interrogatory 14 and Response, pgs. 17-18 | |
| 721 | TREX 91,520 | Response on Behalf of Triton Asset Leasing GMBH, Transocean Holdings L.L.C., Transocean Deepwater, Inc., and Transocean Offshore Deepwater Drilling Inc. to Defendant MOEX Offshore 2007 L.L.C.'s Interrogatories and Requests for Production of Documents, 2/7/11, Interrogatory 13 and Response, pgs. 13-14 | |
| 722 | TREX 91,521 | Supplemental Responses on Behalf of Triton Asset Leasing GMBH, Transocean Holdings L.L.C., Transocean Offshore Deepwater Drilling Inc. and Transocean Deepwater Inc. to Defendant Anadarko Petroleum Corporation's Interrogatories, 5/4/11, Interrogatory 19 and Response, pg.s 6-7 | |
| 723 | TREX 91,522 | Supplemental Response on Behalf of Triton Asset Leasing GMBH, Transocean Holdings L.L.C., Transocean Deepwater Inc. and Transocean Offshore Deepwater Drilling Inc. to the BP Parties' First Set of Requests for Admission, 8/26/11, Request 46 and Response, pgs. 4-6 | |

| No. | Exhibit Number | Document Title/Description | Producing Party Bates Range |
|---|---|---|---|
| 724 | TREX 91,523 | Response of Triton Asset Leasing GMBH, Transocean Holdings L.L.C., Transocean Offshore Deepwater Drilling Inc., and Transocean Deepwater Inc. to Defendant MOEX Offshore 2007 L.L.C.'s First Set of Requests for Admission, 5/27/11, Request 15 and Response, pgs. 11-12 | |
| 725 | TREX 91,524 | Response of Triton Asset Leasing GMBH, Transocean Holdings L.L.C., Transocean Offshore Deepwater Drilling Inc., and Transocean Deepwater Inc. to Defendant Anadarko E&P Company LP's First Set of Requests for Admission, 5/27/11, Request 15 and Response, pgs. 11-12 | |
| 726 | TREX 91,525 | "Temporary Abandonment" animation accompanying Chief Counsel's report | http://www.oilspillcommission.gov/chief-counsel/video/C21462-334_CCR_Temporary_Abandonment |
| 727 | TREX 91,526 | 5/28/10, Testimony of Mark Hafle, AM session, pgs. 21:16 - 22:10 | BP-HZN-BLY00142333, BP-HZN-BLY00142339, BP-HZN-BLY00142384 |
| 728 | TREX 91,527 | 5/29/10, Testimony of Charles Credeur, pgs 59:21 - 82:15 | BP-HZN-BLY00076425, BP-HZN-BLY00076440 - BP-HZN-BLY00076446, BP-HZN-BLY00076483 |
| 729 | TREX 91,528 | 7/20/10, Testimony of Ronnie Sepulvado,AM session, pgs 15:17 - 16:17 | TRN-MDL-00640841, TRN-MDL-00640845, TRN-MDL-006040894 |
| 730 | TREX 91,529 | 7/20/10, Testimony of Ronnie Sepulvado, AM session,  pgs 195:15 - 196:3 | TRN-MDL-00640841, TRN-MDL-00640890, TRN-MDL-00640894 |
| 731 | TREX 91,530 | 7/20/10, Testimony of Ross Skidmore, PM session, pgs. 60:13 - 62:5 and pg. 65:10-22 | TRN-MDL-00641163, TRN-MDL-00641178, TRN-MDL-00641179  -  TRN-MDL-00641180, TRN-MDL-00641220 |
| 732 | TREX 91,531 | 7/22/10, Testimony of Shane Albers, PM session, pg. 263:2-20 | TRN-MDL-00640123, TRN-MDL-00640189, TRN-MDL-00640193 |
| 733 | TREX 91,532 | 8/24/10, Testimony of Daun Winslow, AM session, pg. 143:21-24 | TRN-MDL-00637588, TRN-MDL-00637624, TRN-MDL-006375655 |
| 734 | TREX 91,533 | 8/27/10, Testimony of Merrick Kelley, PM session, pgs. 64:6 - 109:17 | TRN-MDL-00635813, TRN-MDL-00635829  -  TRN-MDL-00635841 |
| 735 | TREX 91,534 | 11/1/10, B. Powell letter to R. Wassel re: Committee Request for Documents | BP-HZN-2179MDL03017790 - BP-HZN-2179MDL03017791 |
| 736 | TREX 91,535 | 11/1/10, B. Powell letter to S. Sankar re: Commision Requests for Documents | BP-HZN-2179MDL03017744 - BP-HZN-2179MDL03017745 |
| 737 | TREX 91,536 | Pictures of Casing Hanger Seal Assembly and LIT Blocks | DRQ00089792 - SDRQ00089840 |
| 738 | TREX 91,537 | Picture of cut production casing | DRQ00089178 |
| 739 | TREX 91,538 | Picture of cut production casing | DRQ00089183 |

**MDL 2179**

**Dril-Quip's First Amended Good Faith Phase One Trial Exhibit List**

| No. | Exhibit Number | Document Title/Description | Producing Party Bates Range |
|---|---|---|---|
| 740 | TREX 91,539 | ROV footage, Discoverer Enterprise, Millennium 92, 5/25/2010 7:02:00 AM to 5/25/2010 11:04:00 AM | BP-HZN-2179MDL04569940 |
| 741 | TREX 91,540 | ROV footage, Boa Sub C, Millennium 36, 5/21/2010 12:42:00 AM to 5/21/2010 4:43:00 AM | BP-HZN-2179MDL04696042 |
| 742 | TREX 91,541 | ROV footage, DD2, Innovator 14, 5/21/2010 5:54:00 AM to 5/21/2010 7:03:00 AM | BP-HZN-2179MDL04696043 |
| 743 | TREX 91,542 | ROV footage, DD2, Innovator 14, 5/23/2010 8:29:00 PM to 5/23/2010 10:47:00 PM | BP-HZN-2179MDL04696044 |
| 744 | TREX 91,543 | ROV footage, DD2, Innovator 14, 5/23/2010 10:50:00 PM to 5/23/2010 1:07:00 AM | BP-HZN-2179MDL04696045 |
| 745 | TREX 91,544 | ROV footage, DD2, Innovator 14, 5/24/2010 2:20:00 AM to 5/24/2010 5:26:00 AM | BP-HZN-2179MDL04696046 |
| 746 | TREX 91,545 | ROV footage DD2, Innovator 14, 5/24/2010 5:33:00 AM to 5/24/2010 7:50:00 AM | BP-HZN-2179MDL04696047 |
| 747 | TREX 91,546 | ROV footage, Ocean Intervention III, Maxx 3, 5/24/2010 to 5/24/2010 | BP-HZN-2179MDL04696048 |
| 748 | TREX 91,547 | ROV footage, DD2, Innovator 14, 5/25/2010 5:39:00 AM to 5/25/2010 3:30:00 PM | BP-HZN-2179MDL04696049 |
| 749 | TREX 91,548 | ROV footage, Q4000, Venom 1, 5/25/2010 7:20:00 AM to 5/25/2010 11:16:00 PM | BP-HZN-2179MDL04696050 |
| 750 | TREX 91,549 | GP 10-10 Well Control Gom DW STP August 25, 2009 | BP-HZN-2179MDL00360383-BP-HZN-2179MDL00360403 |
| 751 | TREX 91,550 | GP 10-80 Well Testing | BP-HZN-2179MDL01998375-BP-HZN-2179MDL01998403 |
| 752 | TREX 91,551 | SSST1-30-MN-SP-000001 Subsea Standardization, Subsea Manifold System Equipment Functional Specification | BP-HZN-2179MDL01898929-BP-HZN-2179MDL01899011 |
| 753 | TREX 91,552 | GP 10-50 Engineered Equipment | BP-HZN-2179MDL00371006-BP-HZN-2179MDL00371046 |
| 754 | TREX 91,553 | Rental Drilling and Completion Equipment Operating Practice | DRQ00005491 - DRQ00005507 |
| 755 | TREX 91,554 | Integrity Assurance Specification (IAS) for Critical Equipment and Tools used in the Drilling or Completions String (Shop Assembly & Rental) | DRQ00004139 - DRQ00004185 |

| No. | Exhibit Number | Document Title/Description | Producing Party Bates Range |
|-----|----------------|---------------------------|------------------------------|
| 756 | TREX 91,555 | Macondo schematic | BP-HZN-2179MDL00551581-<br>BP-HZN-2179MDL00551587 |
| 757 | TREX 91,556 | Dril-Quip manufacturing documents:13-3/8 Dummy Hanger | DRQ00084686 - DRQ00084995 |
| 758 | TREX 91,557 | Dril-Quip maunfacturing documents:18-3/4 CHSART | DRQ00084996 - DRQ00085466 |
| 759 | TREX 91,558 | Dril-Quip maunfacturing documents:18-3/4 Seal Assembly | DRQ00085467 - DRQ00085521 |
| 760 | TREX 91,559 | Dril-Quip maunfacturing documents: 9-7/8 Hanger Joint | DRQ00085522 - DRQ00085591 |
| 761 | TREX 91,560 | Dril-Quip maunfacturing documents: 18-3/4" BOP Test Tool Adapter Assembly | DRQ00085592 - DRQ00085726 |
| 762 | TREX 91,561 | Dril-Quip maunfacturing documents: 18 3/4" High Pressure Housing | DRQ00085727 - DRQ00086092 |
| 763 | TREX 91,562 | Dril-Quip maunfacturing documents: 18-3/4" Lockdown Sleeve | DRQ00086093 - DRQ00086447 |
| 764 | TREX 91,563 | Dril-Quip maunfacturing documents: 36" Intermediate Joint (PN: H2021722-03; SN: 1C291-01 thru -06) | DRQ00086448 - DRQ00086569 |
| 765 | TREX 91,564 | Dril-Quip maunfacturing documents: 36" Intermediate Joint (PN: H2022559-04; SN: 1n725-01 thru -05) | DRQ00086570 - DRQ00086729 |
| 766 | TREX 91,565 | Dril-Quip maunfacturing documents: 36" Intermediate Joint (PN H2021360-02; SN: X5392-01 Thru 04) | DRQ00086730 - DRQ00086838 |
| 767 | TREX 91,566 | Dril-Quip maunfacturing documents: 36" Intermediate Joint (PN 3000478-21; SN: 00107168-01) | DRQ00086839 - DRQ00086978 |
| 768 | TREX 91,567 | Dril-Quip maunfacturing documents: 36" Intermediate Joint (PN H2022474; SN: 1H967-01 Thru 05) | DRQ00086979 - DRQ00087111 |
| 769 | TREX 91,568 | Dril-Quip maunfacturing documents: 36" Jet Shoe; 36" Box, Q/T, Connector | DRQ00087112 - DRQ00087164 |
| 770 | TREX 91,569 | Dril-Quip maunfacturing documents: 36" Jet Shoe | DRQ00087165 - DRQ00087308 |
| 771 | TREX 91,570 | Dril-Quip maunfacturing documents: 36" Wellhead Housing Fabrication | DRQ00087309 - DRQ00087582 |
| 772 | TREX 91,571 | Dril-Quip maunfacturing documents: 36" Wellhead Housing Assembly | DRQ00087583 - DRQ00087999 |
| 773 | TREX 91,572 | Dril-Quip maunfacturing documents: 36" Crossover Joint (PN: 3003586-41; SN: 00149571-01) | DRQ00088000 - DRQ00088212 |
| 774 | TREX 91,573 | Dril-Quip maunfacturing documents: 36" Crossover Joint (PN: 3003042-46; SN: 00155056-01) | DRQ00088213 - DRQ00088360 |
| 775 | TREX 91,574 | Dril-Quip maunfacturing documents: 9-7/8 Hanger Joint Unitization | DRQ00088361 - DRQ00088373 |
| 776 | TREX 91,575 | Dril-Quip maunfacturing documents: BOP Test Tool | DRQ00088374 - DRQ00088647 |

**MDL 2179**
**Dril-Quip's First Amended Good Faith Phase One Trial Exhibit List**

| No. | Exhibit Number | Document Title/Description | Producing Party Bates Range |
|-----|----------------|---------------------------|----------------------------|
| 777 | TREX 91,576 | Dril-Quip manufacturing documents: Lockdown Sleeve Run Tool | DRQ00088648 - DRQ00088848 |
| 778 | TREX 91,577 | Dril-Quip manufacturing documents: Test Sub for LDS Running Tool (PN: 2-402385-02; SN: 00158446-01; Other: R98-1436) | DRQ00088849 - DRQ00088920 |
| 779 | TREX 91,578 | Dril-Quip manufacturing documents: Test Sub for LDS Running Tool (PN: 2-402385-02; SN: 121557-01; Other: R98-1576) | DRQ00088921 - DRQ00088990 |
| 780 | TREX 91,579 | Dril-Quip manufacturing documents: 18-3/4" Lead Impression Tool | DRQ00088991 - DRQ00089160 |
| 781 | TREX 91,580 | Dril-Quip Standard for Ultrasonic Examination | DRQ00048106 - DRQ00048129 |
| 782 | TREX 91,581 | Dril-Quip Standard for Liquid Penetrant Examination | DRQ00048130 - DRQ00048156 |
| 783 | TREX 91,582 | Coating Specification - Xylan 1052 or Xylan 1425 For Carbon/Low Alloy Steels | DRQ00048157 - DRQ00048159 |
| 784 | TREX 91,583 | Specification for Structural Carbon Steels - ASTM A36 or ENI0025 Grade S275 | DRQ00048160 - DRQ00048161 |
| 785 | TREX 91,584 | Specification for low Alloy Steel (4140) Forgings, Barstock and Seamless Tubing | DRQ00048162 - DRQ00048167 |
| 786 | TREX 91,585 | Specification for Low Alloy Steel (8630 Modified) Forgings, Barstock and Seamless Tubing | DRQ00048168 - DRQ00048174 |
| 787 | TREX 91,586 | Specification for 75 Durometer FKM (Viton/Flourel) Fluoroelas Tomer for O-Rings and Molded Components | DRQ00048175 - DRQ00048176 |
| 788 | TREX 91,587 | Specification for 70 Durometer FK (Viton/Flourel) Fluoroelas Tomer for O-Rings and Molded Components | DRQ00048177 - DRQ00048178 |
| 789 | TREX 91,588 | Standard Factory Acceptance Test Procedures for Subsea Wellhead Drilling Equipment for the Shell Mensa and Glider Projects Wellhead System (Special 2 Housting System 36 X 26 X 20 [Riserless] X16 X 13 5/8 X9 5/8) | DRQ00048182 - DRQ00048238 |
| 790 | TREX 91,589 | Dril-Quip Standard for Magnetic Particle Examination | DRQ00048239 - DRQ00048257 |
| 791 | TREX 91,590 | Function Test Specification For SS-15 Subsea Wellhead Equipment (Rigid Lock-down) | DRQ00048315 - DRQ00048363 |
| 792 | TREX 91,591 | Design Qualification Testing of the Dril-Quip 11-3/4" Lockdown Sleeve and Running Tool for the Shell Auger TLP Project, TR-0071 | DRQ00048367 - DRQ00048427 |
| 793 | TREX 91,592 | Prototype testing of the Dril-Quip 10-3/4" Casing Hanger Lockdown Sleeve and Running Tool for the Conoco Heidrun TLP Project, TR-0125 | DRQ00048428 - DRQ00048462 |

**MDL 2179**

**Dril-Quip's First Amended Good Faith Phase One Trial Exhibit List**

| No. | Exhibit Number | Document Title/Description | Producing Party Bates Range |
|-----|----------------|---------------------------|------------------------------|
| 794 | TREX 91,593 | Qualification Testing Dril-Quip SS-15 18.75" x 13.37" Casing Hanger Big Bore Wellhead System 7.0 Million LBs Load Test Per API 17D, TR-0309 | DRQ00048463 - DRQ00048566 |
| 795 | TREX 91,594 | Performance Verification Testing of the Dril-Quip SS-15 18 3/4" Seal Assembly with Nitrogen Gas Exceeding API 17D Class V (35 F - 275 F), TR 391 | DRQ00048567 - DRQ00048609 |
| 796 | TREX 91,595 | Qualification Testing of the Dril-Quip 18-3/4" SS-15 Seal Assembly to 35F/275F and 15,000 PSI From Above and 7,500 PSI From Below Per API 17D | DRQ00048610 - DRQ00048635 |
| 797 | TREX 91,596 | Performance Verification Testing Dril-Quip SS-15 18 3/4" Seal Assembly with Nitrogen Gas Exceeding API 17D Class V (35 F-275 F), TR-0391 | DRQ00048636 - DRQ00048699 |
| 798 | TREX 91,597 | Hydrostatic Pressure Testing of the Dril-Quip 18-3/4" Medium Force, High Capacity Casing Hanger and Seal Assembly Running Tool (CHSART), TR-0493-A | DRQ00048700 - DRQ00048715 |
| 799 | TREX 91,598 | Hydrostatic Pressure Testing of the Dril-Quip 18-3/4" Medium Force Casing Hanger Seal Assembly Running Tool | DRQ00048716 - DRQ00048736 |
| 800 | TREX 91,599 | Tensile Load Testing of the Dril-Quip 18-3/4" Medium Force, High Capacity Casing Hanger and Seal Assembly Running Tool (CHSART) | DRQ00048737 - DRQ00048750 |
| 801 | TREX 91,600 | Tension Test of the Dril-Quip, Inc. 18-3/4" Medium Force Casing Hanger/Seal Assembly Running Tool (CHSART) to 1.8-Million LBF | DRQ00048751 - DRQ00048826 |
| 802 | TREX 91,601 | Qualification Testing of the Dril-Quip 18-3/4" SS-15 Seal Assembly Per API Specification 17D (35 F to 300 F/ 15,000 PSI from above and 10,000 psi from below hydrostatic) with additional gas tests | DRQ00048827 - DRQ00048917 |
| 803 | TREX 91,602 | SS-15 BBU-H 18-3/4" & 36" Wellhead Housing System Bending, Tension & 2MM pound Preload Test Per API 17D | DRQ00048918 - DRQ00049097 |
| 804 | TREX 91,603 | Load Qualification Testing of the 18.75" Inner Lock Ring for the SS-15 Seal Assembly (P/N 2-401845-02) | DRQ00049098 - DRQ00049164 |
| 805 | TREX 91,604 | Dril-Quip Service Agreement, Macondo 4/12/10 | DRQ00049165 - DRQ00049182 |
| 806 | TREX 91,605 | 8/16/2010, Gulf of Mexico SPU, GoM Drilling and Completions, Technical File Note for DD3 Relief Well, Mechanical and Hydraulic Intersection Indicators | BP-HZN-2179MDL00572828  -  BP-HZN-2179MDL00572846 |

MDL 2179

**Dril-Quip's First Amended Good Faith Phase One Trial Exhibit List**

EXHIBIT A

| No. | Exhibit Number | Document Title/Description | Producing Party Bates Range |
|-----|----------------|---------------------------|----------------------------|
| 807 | TREX 91,606 | 8/22/2009, M. Kelley email to M. Hafle re: Additional lockdown sleeve for Macondo / Isabella | BP-HZN-2179MDL00208220  -  BP-HZN-2179MDL00208221 |
| 808 | TREX 91,607 | 2/16/2010, M. Hafle email to B. Morel re: Stack-up for Macondo well | BP-HZN-2179MDL00241278  -  BP-HZN-2179MDL00241279 |
| 809 | TREX 91,608 | 8/13/2009, B. Patterson email to B. Morel re: Isabella WH Stack up DWG | BP-HZN-2179MDL02054897  -  BP-HZN-2179MDL02054898 |
| 810 | TREX 91,609 | 10/17/2011, Expert Report of John W. Barker | |