# Exhibit A

| Transcript.Name | PageStart | LineStart | PageEnd | LineEnd |
|---|---|---|---|---|
| Abbassian, Fereidoun - FINAL 2011-05-03 | 64 | 9 | 64 | 13 |
| Abbassian, Fereidoun - FINAL 2011-05-03 | 64 | 17 | 64 | 20 |
| Abbassian, Fereidoun - FINAL 2011-05-03 | 64 | 22 | 65 | 3 |
| Abbassian, Fereidoun - FINAL 2011-05-04 | 455 | 21 | 456 | 15 |
| Abbassian, Fereidoun - FINAL 2011-05-04 | 543 | 11 | 543 | 18 |
| Abbassian, Fereidoun - FINAL 2011-05-04 | 543 | 21 | 544 | 5 |
| Abbassian, Fereidoun - FINAL 2011-05-04 | 545 | 3 | 545 | 11 |
| Abbassian, Fereidoun - FINAL 2011-05-04 | 545 | 14 | 545 | 16 |
| Abbassian, Fereidoun - FINAL 2011-05-04 | 546 | 16 | 547 | 7 |
| Abbassian, Fereidoun - FINAL 2011-05-04 | 547 | 10 | 547 | 20 |
| Abbassian, Fereidoun - FINAL 2011-05-04 | 673 | 12 | 673 | 19 |
| Abbassian, Fereidoun - FINAL 2011-05-04 | 673 | 23 | 673 | 24 |
| Abbassian, Fereidoun - FINAL 2011-05-04 | 674 | 2 | 674 | 5 |
| Abbassian, Fereidoun - FINAL 2011-05-04 | 674 | 19 | 675 | 2 |
| Abbassian, Fereidoun - FINAL 2011-05-04 | 675 | 5 | 675 | 8 |
| Albertin, Martin - FINAL 2011-07-12 | 220 | 13 | 220 | 16 |
| Albertin, Martin - FINAL 2011-07-12 | 220 | 18 | 220 | 18 |
| Albertin, Martin - FINAL 2011-07-12 | 242 | 9 | 242 | 14 |
| Albertin, Martin - FINAL 2011-07-12 | 248 | 1 | 248 | 5 |
| Albertin, Martin - FINAL 2011-07-12 | 248 | 7 | 248 | 14 |
| Albertin, Martin - FINAL 2011-07-12 | 249 | 12 | 249 | 20 |
| Albertin, Martin - FINAL 2011-07-12 | 249 | 22 | 250 | 9 |
| Albertin, Martin - FINAL 2011-07-12 | 250 | 11 | 250 | 15 |
| Albertin, Martin - FINAL 2011-07-12 | 250 | 17 | 250 | 18 |
| Alberty, Mark - FINAL 2011-07-25 (CORRECTED) | 204 | 22 | 205 | 5 |
| Alberty, Mark - FINAL 2011-07-25 (CORRECTED) | 235 | 18 | 236 | 2 |
| Alberty, Mark - FINAL 2011-07-26 | 366 | 10 | 366 | 16 |
| Alberty, Mark - FINAL 2011-07-26 | 366 | 18 | 366 | 20 |
| Alberty, Mark - FINAL 2011-07-26 | 429 | 18 | 430 | 17 |
| Alberty, Mark - FINAL 2011-07-26 | 430 | 19 | 431 | 20 |
| Alberty, Mark - FINAL 2011-07-26 | 431 | 22 | 432 | 5 |
| Alberty, Mark - FINAL 2011-07-26 | 438 | 18 | 442 | 17 |
| Alberty, Mark - FINAL 2011-07-26 | 444 | 1 | 446 | 11 |
| Alberty, Mark - FINAL 2011-07-26 | 447 | 10 | 452 | 6 |
| Alberty, Mark - FINAL 2011-07-26 | 457 | 10 | 457 | 20 |
| Alberty, Mark - FINAL 2011-07-26 | 459 | 10 | 463 | 6 |
| Ambrose, Billy Dean - FINAL - 2011-07-18 | 69 | 3 | 69 | 6 |
| Ambrose, Billy Dean - FINAL - 2011-07-18 | 93 | 23 | 94 | 5 |
| Ambrose, Billy Dean - FINAL - 2011-07-18 | 94 | 12 | 94 | 17 |
| Ambrose, Billy Dean - FINAL - 2011-07-19 | 751 | 25 | 752 | 2 |
| Ambrose, Billy Dean - FINAL - 2011-07-19 | 752 | 8 | 752 | 10 |
| Armstrong, Ellis - FINAL (REVISED) - 2011-07-13 | 41 | 19 | 41 | 23 |
| Armstrong, Ellis - FINAL (REVISED) - 2011-07-13 | 42 | 19 | 44 | 11 |
| Armstrong, Ellis - FINAL (REVISED) - 2011-07-13 | 185 | 8 | 185 | 15 |
| Armstrong, Ellis - FINAL (REVISED) - 2011-07-13 | 185 | 18 | 186 | 4 |
| Armstrong, Ellis - FINAL (REVISED) - 2011-07-13 | 186 | 5 | 186 | 14 |
| Armstrong, Ellis - FINAL (REVISED) - 2011-07-13 | 186 | 15 | 187 | 8 |
| Armstrong, Ellis - FINAL (REVISED) - 2011-07-13 | 191 | 3 | 191 | 13 |
| Armstrong, Ellis - FINAL (REVISED) - 2011-07-13 | 191 | 16 | 192 | 1 |
| Armstrong, Ellis - FINAL (REVISED) - 2011-07-13 | 192 | 13 | 192 | 17 |
| Armstrong, Ellis - FINAL (REVISED) - 2011-07-13 | 192 | 20 | 192 | 21 |
| Armstrong, Ellis - FINAL (REVISED) - 2011-07-13 | 336 | 11 | 336 | 20 |
| Armstrong, Ellis - FINAL (REVISED) - 2011-07-13 | 336 | 23 | 336 | 25 |
| Baxter, John - FINAL - CORRECTED - 2011-06-21 | 312 | 12 | 312 | 20 |

| Transcript.Name | PageStart | LineStart | PageEnd | LineEnd |
|---|---|---|---|---|
| Beirne, Michael - FINAL (REVISED) 2011-06-28 | 367 | 19 | 368 | 6 |
| Beirne, Michael - FINAL (REVISED) 2011-06-28 | 488 | 14 | 489 | 14 |
| Beirne, Michael - FINAL 2011-06-27 | 198 | 13 | 198 | 19 |
| Beirne, Michael - FINAL 2011-06-27 | 199 | 1 | 199 | 11 |
| Beirne, Michael - FINAL 2011-06-27 | 202 | 23 | 203 | 4 |
| Beirne, Michael - FINAL 2011-06-27 | 221 | 12 | 222 | 3 |
| Beirne, Michael - FINAL 2011-06-27 | 235 | 11 | 235 | 17 |
| Beirne, Michael - FINAL 2011-06-27 | 269 | 12 | 269 | 16 |
| Beirute, Robert - FINAL 2011-08-29 | 179 | 19 | 179 | 21 |
| Beirute, Robert - FINAL 2011-08-30 | 477 | 22 | 478 | 6 |
| Beirute, Robert - FINAL 2011-08-30 | 478 | 12 | 478 | 12 |
| Bly, Mark - FINAL - 2011-02-17 | 62 | 5 | 63 | 8 |
| Bodek, Robert - FINAL - 2011-04-11 | 53 | 18 | 53 | 25 |
| Bodek, Robert - FINAL - 2011-04-11 | 59 | 6 | 59 | 16 |
| Bodek, Robert - FINAL - 2011-04-11 | 173 | 13 | 173 | 17 |
| Breazeale, Martin - FINAL 2011-05-16 | 23 | 10 | 23 | 13 |
| Breazeale, Martin - FINAL 2011-05-16 | 100 | 15 | 100 | 19 |
| Breazeale, Martin - FINAL 2011-05-16 | 100 | 23 | 100 | 24 |
| Breazeale, Martin - FINAL 2011-05-16 | 101 | 3 | 101 | 8 |
| Breazeale, Martin - FINAL 2011-05-16 | 103 | 13 | 103 | 24 |
| Breazeale, Martin - FINAL 2011-05-16 | 104 | 5 | 104 | 7 |
| Breazeale, Martin - FINAL 2011-05-16 | 104 | 10 | 104 | 10 |
| Breazeale, Martin - FINAL 2011-05-16 | 116 | 14 | 116 | 21 |
| Breazeale, Martin - FINAL 2011-05-16 | 120 | 17 | 120 | 21 |
| Breazeale, Martin - FINAL 2011-05-16 | 120 | 24 | 120 | 24 |
| Breazeale, Martin - FINAL 2011-05-16 | 121 | 5 | 121 | 7 |
| Breazeale, Martin - FINAL 2011-05-16 | 121 | 10 | 121 | 10 |
| Breazeale, Martin - FINAL 2011-05-16 | 121 | 14 | 121 | 21 |
| Breazeale, Martin - FINAL 2011-05-16 | 121 | 24 | 121 | 24 |
| Breazeale, Martin - FINAL 2011-05-16 | 142 | 2 | 142 | 6 |
| Breazeale, Martin - FINAL 2011-05-16 | 158 | 24 | 159 | 4 |
| Breazeale, Martin - FINAL 2011-05-16 | 167 | 21 | 167 | 24 |
| Breazeale, Martin - FINAL 2011-05-16 | 170 | 13 | 170 | 14 |
| Breazeale, Martin - FINAL 2011-05-16 | 191 | 11 | 191 | 11 |
| Breazeale, Martin - FINAL 2011-05-16 | 192 | 7 | 192 | 13 |
| Breazeale, Martin - FINAL 2011-05-16 | 196 | 19 | 196 | 24 |
| Breazeale, Martin - FINAL 2011-05-16 | 197 | 10 | 197 | 14 |
| Breazeale, Martin - FINAL 2011-05-16 | 199 | 7 | 199 | 13 |
| Breazeale, Martin - FINAL 2011-05-16 | 199 | 20 | 199 | 22 |
| Breazeale, Martin - FINAL 2011-05-16 | 200 | 21 | 200 | 25 |
| Breazeale, Martin - FINAL 2011-05-16 | 201 | 4 | 201 | 9 |
| Breazeale, Martin - FINAL 2011-05-16 | 201 | 12 | 201 | 13 |
| Breazeale, Martin - FINAL 2011-05-16 | 205 | 16 | 205 | 20 |
| Breazeale, Martin - FINAL 2011-05-16 | 207 | 15 | 207 | 21 |
| Breazeale, Martin - FINAL 2011-05-16 | 221 | 1 | 221 | 6 |
| Breazeale, Martin - FINAL 2011-05-16 | 232 | 1 | 232 | 1 |
| Breazeale, Martin - FINAL 2011-05-16 | 260 | 11 | 260 | 14 |
| Breazeale, Martin - FINAL 2011-05-16 | 264 | 6 | 264 | 12 |
| Breazeale, Martin - FINAL 2011-05-16 | 272 | 14 | 272 | 17 |
| Breazeale, Martin - FINAL 2011-05-16 | 313 | 10 | 313 | 11 |
| Breazeale, Martin - FINAL 2011-05-16 | 313 | 19 | 313 | 23 |
| Breazeale, Martin - FINAL 2011-05-16 | 314 | 4 | 314 | 5 |
| Breazeale, Martin - FINAL 2011-05-16 | 314 | 9 | 314 | 10 |
| Breazeale, Martin - FINAL 2011-05-16 | 314 | 18 | 314 | 24 |

| Transcript.Name | PageStart | LineStart | PageEnd | LineEnd |
|---|---|---|---|---|
| Breazeale, Martin - FINAL 2011-05-16 | 315 | 4 | 315 | 6 |
| Breazeale, Martin - FINAL 2011-05-16 | 315 | 19 | 315 | 22 |
| Breazeale, Martin - FINAL 2011-05-16 | 319 | 8 | 319 | 9 |
| Breazeale, Martin - FINAL 2011-05-16 | 319 | 14 | 319 | 16 |
| Breazeale, Martin - FINAL 2011-05-16 | 321 | 12 | 321 | 20 |
| Breazeale, Martin - FINAL 2011-05-16 | 322 | 1 | 322 | 3 |
| Breazeale, Martin - FINAL 2011-05-16 | 324 | 18 | 324 | 20 |
| Breazeale, Martin - FINAL 2011-05-16 | 324 | 24 | 325 | 1 |
| Breazeale, Martin - FINAL 2011-05-16 | 325 | 5 | 325 | 18 |
| Breazeale, Martin - FINAL 2011-05-16 | 326 | 2 | 326 | 6 |
| Breazeale, Martin - FINAL 2011-05-16 | 326 | 25 | 327 | 7 |
| Breazeale, Martin - FINAL 2011-05-16 | 334 | 20 | 334 | 25 |
| Breazeale, Martin - FINAL 2011-05-16 | 342 | 17 | 343 | 1 |
| Breazeale, Martin - FINAL 2011-05-16 | 345 | 2 | 345 | 5 |
| Breazeale, Martin - FINAL 2011-05-16 | 345 | 11 | 345 | 16 |
| Breazeale, Martin - FINAL 2011-05-16 | 350 | 23 | 351 | 3 |
| Breazeale, Martin - FINAL 2011-05-16 | 413 | 7 | 413 | 15 |
| Breazeale, Martin - FINAL 2011-05-17 | 512 | 12 | 512 | 15 |
| Breazeale, Martin - FINAL 2011-05-17 | 512 | 18 | 512 | 19 |
| Breazeale, Martin - FINAL 2011-05-17 | 550 | 18 | 550 | 23 |
| Breazeale, Martin - FINAL 2011-05-17 | 553 | 8 | 553 | 13 |
| Breazeale, Martin - FINAL 2011-05-17 | 568 | 14 | 568 | 15 |
| Breazeale, Martin - FINAL 2011-05-17 | 569 | 1 | 569 | 3 |
| Brock, Tony - FINAL 2011-08-30 | 112 | 22 | 113 | 6 |
| Brock, Tony - FINAL 2011-08-30 | 113 | 8 | 113 | 10 |
| Burgess, Micah Brandon - 2011-04-20 | 386 | 2 | 386 | 17 |
| Burgess, Micah Brandon -FINAL - 2011-04-20 | 398 | 22 | 399 | 3 |
| Burgess, Micah Brandon -FINAL - 2011-04-20 | 399 | 7 | 399 | 8 |
| Campbell, Pat - FINAL 2011-07-12 | 166 | 20 | 170 | 17 |
| Campbell, Pat - FINAL 2011-07-12 | 171 | 13 | 171 | 18 |
| Campbell, Pat - FINAL 2011-07-12 | 171 | 21 | 171 | 21 |
| Campbell, Pat - FINAL 2011-07-12 | 189 | 14 | 189 | 22 |
| Campbell, Pat - FINAL 2011-07-12 | 190 | 1 | 190 | 2 |
| Campbell, Pat - FINAL 2011-07-12 | 228 | 10 | 228 | 13 |
| Campbell, Pat - FINAL 2011-07-12 | 228 | 17 | 228 | 20 |
| Campbell, Pat - FINAL 2011-07-12 | 228 | 23 | 228 | 23 |
| Campbell, Pat - FINAL 2011-07-12 | 256 | 20 | 256 | 21 |
| Campbell, Pat - FINAL 2011-07-12 | 256 | 24 | 256 | 24 |
| Campbell, Pat - FINAL 2011-07-13 | 73 | 22 | 73 | 25 |
| Campbell, Pat - FINAL 2011-07-13 | 74 | 3 | 74 | 5 |
| Campbell, Pat - FINAL 2011-07-13 | 79 | 18 | 80 | 16 |
| Campbell, Pat - FINAL 2011-07-13 | 80 | 19 | 80 | 20 |
| Campbell, Pat - FINAL 2011-07-13 | 80 | 22 | 80 | 24 |
| Campbell, Pat - FINAL 2011-07-13 | 81 | 2 | 81 | 11 |
| Campbell, Pat - FINAL 2011-07-13 | 81 | 17 | 81 | 19 |
| Campbell, Pat - FINAL 2011-07-13 | 81 | 22 | 82 | 9 |
| Campbell, Pat - FINAL 2011-07-13 | 99 | 19 | 100 | 15 |
| Campbell, Pat - FINAL 2011-07-13 | 100 | 18 | 101 | 6 |
| Campbell, Pat - FINAL 2011-07-13 | 103 | 6 | 103 | 8 |
| Campbell, Pat - FINAL 2011-07-13 | 103 | 11 | 104 | 7 |
| Campbell, Pat - FINAL 2011-07-13 | 110 | 8 | 110 | 25 |
| Campbell, Pat - FINAL 2011-07-13 | 111 | 9 | 111 | 12 |
| Campbell, Pat - FINAL 2011-07-13 | 111 | 19 | 112 | 1 |
| Campbell, Pat - FINAL 2011-07-13 | 112 | 4 | 113 | 10 |

| Transcript.Name | PageStart | LineStart | PageEnd | LineEnd |
|---|---|---|---|---|
| Campbell, Pat - FINAL 2011-07-13 | 114 | 5 | 114 | 9 |
| Campbell, Pat - FINAL 2011-07-13 | 149 | 25 | 150 | 4 |
| Campbell, Pat - FINAL 2011-07-13 | 150 | 10 | 150 | 22 |
| Campbell, Pat - FINAL 2011-07-13 | 151 | 1 | 151 | 4 |
| Campbell, Pat - FINAL 2011-07-13 | 151 | 8 | 151 | 13 |
| Campbell, Pat - FINAL 2011-07-13 | 156 | 15 | 156 | 21 |
| Campbell, Pat - FINAL 2011-07-13 | 168 | 21 | 170 | 10 |
| Castell, Sir William - 2011-06-22 (1) | 51 | 2 | 51 | 7 |
| Castell, Sir William - 2011-06-22 (1) | 51 | 10 | 51 | 19 |
| Castell, Sir William - 2011-06-22 (1) | 75 | 12 | 75 | 17 |
| Castell, Sir William - 2011-06-22 (1) | 75 | 20 | 75 | 25 |
| Castell, Sir William - 2011-06-22 (1) | 80 | 4 | 80 | 9 |
| Castell, Sir William - 2011-06-22 (1) | 80 | 12 | 80 | 21 |
| Castell, Sir William - 2011-06-22 (1) | 83 | 11 | 83 | 13 |
| Castell, Sir William - 2011-06-22 (1) | 83 | 15 | 83 | 19 |
| Castell, Sir William - 2011-06-22 (1) | 83 | 20 | 84 | 4 |
| Castell, Sir William - 2011-06-22 (1) | 115 | 18 | 115 | 20 |
| Castell, Sir William - 2011-06-22 (1) | 115 | 23 | 116 | 2 |
| Castell, Sir William - 2011-06-22 (1) | 119 | 21 | 119 | 24 |
| Castell, Sir William - 2011-06-22 (1) | 120 | 1 | 120 | 10 |
| Castell, Sir William - 2011-06-22 (1) | 124 | 25 | 125 | 4 |
| Castell, Sir William - 2011-06-22 (1) | 125 | 6 | 125 | 8 |
| Castell, Sir William - 2011-06-22 (1) | 125 | 19 | 125 | 22 |
| Castell, Sir William - 2011-06-22 (1) | 125 | 25 | 126 | 1 |
| Castell, Sir William - 2011-06-22 (1) | 137 | 2 | 137 | 3 |
| Castell, Sir William - 2011-06-22 (1) | 137 | 5 | 137 | 6 |
| Castell, Sir William - 2011-06-22 (1) | 137 | 9 | 137 | 9 |
| Castell, Sir William - 2011-06-22 (1) | 137 | 10 | 137 | 19 |
| Castell, Sir William - 2011-06-22 (1) | 146 | 1 | 146 | 3 |
| Castell, Sir William - 2011-06-22 (1) | 146 | 5 | 146 | 16 |
| Castell, Sir William - 2011-06-22 (1) | 216 | 14 | 216 | 23 |
| Castell, Sir William - 2011-06-22 (1) | 216 | 25 | 217 | 2 |
| Castell, Sir William - 2011-06-22 (1) | 217 | 5 | 217 | 9 |
| Castell, Sir William - 2011-06-22 (1) | 221 | 8 | 221 | 19 |
| Castell, Sir William - 2011-06-22 (1) | 221 | 21 | 221 | 21 |
| Castell, Sir William - 2011-06-22 (1) | 221 | 24 | 222 | 17 |
| Castell, Sir William - 2011-06-22 (1) | 222 | 18 | 223 | 6 |
| Castell, Sir William - 2011-06-22 (1) | 223 | 9 | 223 | 9 |
| Castell, Sir William - 2011-06-22 (1) | 223 | 12 | 224 | 1 |
| Castell, Sir William - 2011-06-22 (1) | 224 | 3 | 224 | 15 |
| Castell, Sir William - 2011-06-22 (1) | 224 | 17 | 225 | 5 |
| Castell, Sir William - 2011-06-22 (1) | 239 | 23 | 240 | 14 |
| Castell, Sir William - 2011-06-22 (1) | 261 | 1 | 261 | 4 |
| Castell, Sir William - 2011-06-22 (1) | 261 | 6 | 261 | 12 |
| Castell, Sir William - 2011-06-22 (1) | 261 | 13 | 261 | 16 |
| Castell, Sir William - 2011-06-22 (1) | 261 | 18 | 261 | 20 |
| Castell, Sir William - 2011-06-22 (1) | 264 | 16 | 265 | 7 |
| Castell, Sir William - 2011-06-22 (1) | 267 | 5 | 267 | 24 |
| Castell, Sir William - 2011-06-22 (1) | 268 | 23 | 268 | 25 |
| Castell, Sir William - 2011-06-22 (1) | 269 | 4 | 269 | 6 |
| Castell, Sir William - 2011-06-22 (1) | 269 | 12 | 269 | 14 |
| Castell, Sir William - 2011-06-22 (1) | 269 | 16 | 270 | 13 |
| Castell, Sir William - 2011-06-22 (1) | 272 | 17 | 272 | 21 |
| Castell, Sir William - 2011-06-22 (1) | 272 | 23 | 272 | 25 |

| Transcript.Name | PageStart | LineStart | PageEnd | LineEnd |
|---|---|---|---|---|
| Castell, Sir William - 2011-06-22 (1) | 284 | 18 | 284 | 24 |
| Castell, Sir William - 2011-06-22 (1) | 285 | 1 | 285 | 7 |
| Castell, Sir William - 2011-06-22 (1) | 314 | 10 | 314 | 12 |
| Castell, Sir William - 2011-06-22 (1) | 314 | 24 | 314 | 25 |
| Castell, Sir William - 2011-06-22 (1) | 315 | 2 | 315 | 12 |
| Castell, Sir William - 2011-06-22 (1) | 319 | 2 | 319 | 8 |
| Castell, Sir William - 2011-06-22 (1) | 319 | 11 | 320 | 3 |
| Castell, Sir William - 2011-06-22 (1) | 320 | 14 | 320 | 18 |
| Castell, Sir William - 2011-06-22 (1) | 320 | 23 | 321 | 3 |
| Castell, Sir William - 2011-06-22 (1) | 322 | 21 | 322 | 25 |
| Castell, Sir William - 2011-06-22 (1) | 323 | 2 | 323 | 4 |
| Castell, Sir William - 2011-06-22 (1) | 355 | 3 | 355 | 5 |
| Castell, Sir William - 2011-06-22 (1) | 355 | 7 | 355 | 13 |
| Castell, Sir William - 2011-06-22 (1) | 358 | 7 | 358 | 13 |
| Castell, Sir William - 2011-06-22 (1) | 358 | 17 | 358 | 21 |
| Castell, Sir William - 2011-06-22 (1) | 359 | 8 | 359 | 17 |
| Castell, Sir William - 2011-06-22 (1) | 359 | 19 | 360 | 7 |
| Castell, Sir William - 2011-06-22 (2) | 405 | 4 | 405 | 11 |
| Castell, Sir William - 2011-06-22 (2) | 412 | 16 | 412 | 19 |
| Castell, Sir William - 2011-06-22 (2) | 412 | 21 | 413 | 10 |
| Castell, Sir William - 2011-06-22 (2) | 439 | 5 | 439 | 8 |
| Castell, Sir William - 2011-06-22 (2) | 439 | 10 | 439 | 11 |
| Castell, Sir William - 2011-06-22 (2) | 439 | 14 | 439 | 15 |
| Castell, Sir William - 2011-06-22 (2) | 457 | 21 | 457 | 23 |
| Castell, Sir William - 2011-06-22 (2) | 457 | 25 | 458 | 1 |
| Castell, Sir William - 2011-06-22 (2) | 462 | 24 | 463 | 1 |
| Castell, Sir William - 2011-06-22 (2) | 463 | 3 | 463 | 4 |
| Castell, Sir William - 2011-06-22 (2) | 463 | 6 | 463 | 6 |
| Castell, Sir William - 2011-06-22 (2) | 463 | 8 | 463 | 9 |
| Castell, Sir William - 2011-06-22 (2) | 474 | 6 | 474 | 13 |
| Castell, Sir William - 2011-06-22 (2) | 474 | 15 | 474 | 19 |
| Castell, Sir William - 2011-06-22 (2) | 475 | 3 | 475 | 10 |
| Castell, Sir William - 2011-06-22 (2) | 475 | 14 | 476 | 1 |
| Castell, Sir William - 2011-06-22 (2) | 494 | 5 | 494 | 9 |
| Castell, Sir William - 2011-06-22 (2) | 494 | 12 | 494 | 15 |
| Castell, Sir William - 2011-06-22 (2) | 568 | 23 | 569 | 4 |
| Castell, Sir William - 2011-06-22 (2) | 569 | 7 | 569 | 13 |
| Chaisson, Nathaniel J. - FINAL - 2011-03-16 | 199 | 19 | 200 | 2 |
| Chaisson, Nathaniel J. - FINAL - 2011-03-16 | 200 | 4 | 200 | 13 |
| Chaisson, Nathaniel J. - FINAL - 2011-03-16 | 269 | 2 | 269 | 15 |
| Chaisson, Nathaniel J. - FINAL - 2011-03-16 | 270 | 4 | 270 | 19 |
| Chaisson, Nathaniel J. - FINAL - 2011-03-16 | 345 | 25 | 346 | 12 |
| Chaisson, Nathaniel J. - FINAL - 2011-03-16 | 346 | 14 | 347 | 6 |
| Chaisson, Nathaniel J. - FINAL - 2011-03-17 | 573 | 9 | 573 | 18 |
| Chaisson, Nathaniel J. - FINAL - 2011-03-17 | 606 | 21 | 607 | 1 |
| Chaisson, Nathaniel J. - FINAL - 2011-03-17 | 629 | 3 | 629 | 19 |
| Chaisson, Nathaniel J. - FINAL - 2011-03-17 | 636 | 15 | 636 | 22 |
| Chaisson, Nathaniel J. - FINAL - 2011-03-17 | 652 | 1 | 652 | 12 |
| Chaisson, Nathaniel J. - FINAL - 2011-03-17 | 692 | 19 | 693 | 5 |
| Chaisson, Nathaniel J. - FINAL - 2011-03-17 | 693 | 15 | 693 | 24 |
| Chaisson, Nathaniel J. - FINAL - 2011-03-17 | 710 | 5 | 710 | 12 |
| Chaisson, Nathaniel J. - FINAL - 2011-03-17 | 713 | 9 | 713 | 16 |
| Chaisson, Nathaniel J. - FINAL - 2011-03-17 | 714 | 15 | 715 | 1 |
| Chaisson, Nathaniel J. - FINAL - 2011-03-17 | 716 | 9 | 716 | 20 |

| Transcript.Name | PageStart | LineStart | PageEnd | LineEnd |
|---|---|---|---|---|
| Clawson, Bryan - FINAL 2011-06-06 | 85 | 4 | 85 | 14 |
| Clawson, Bryan - FINAL 2011-06-06 | 398 | 22 | 399 | 9 |
| Clawson, Bryan - FINAL 2011-06-06 | 399 | 13 | 400 | 1 |
| Clawson, Bryan - FINAL 2011-06-07 | 489 | 9 | 489 | 19 |
| Cocales, Brett W. - FINAL - 2011-04-25 | 28 | 2 | 28 | 9 |
| Cocales, Brett W. - FINAL - 2011-04-25 | 34 | 5 | 34 | 12 |
| Cocales, Brett W. - FINAL - 2011-04-25 | 36 | 5 | 36 | 8 |
| Cocales, Brett W. - FINAL - 2011-04-25 | 51 | 6 | 51 | 13 |
| Cocales, Brett W. - FINAL - 2011-04-25 | 64 | 15 | 64 | 20 |
| Cocales, Brett W. - FINAL - 2011-04-25 | 64 | 24 | 65 | 1 |
| Cocales, Brett W. - FINAL - 2011-04-25 | 65 | 5 | 65 | 9 |
| Cocales, Brett W. - FINAL - 2011-04-25 | 65 | 12 | 65 | 13 |
| Cocales, Brett W. - FINAL - 2011-04-25 | 110 | 5 | 110 | 13 |
| Cocales, Brett W. - FINAL - 2011-04-25 | 168 | 17 | 168 | 25 |
| Cocales, Brett W. - FINAL - 2011-04-25 | 249 | 8 | 250 | 4 |
| Cocales, Brett W. - FINAL - 2011-04-25 | 312 | 7 | 312 | 24 |
| Cocales, Brett W. - FINAL - 2011-04-25 | 345 | 6 | 345 | 9 |
| Cocales, Brett W. - FINAL - 2011-04-25 | 345 | 15 | 345 | 17 |
| Cocales, Brett W. - FINAL - 2011-04-25 | 345 | 20 | 346 | 1 |
| Cocales, Brett W. - FINAL - 2011-04-25 | 352 | 23 | 353 | 3 |
| Cocales, Brett W. - FINAL - 2011-04-25 | 353 | 11 | 353 | 11 |
| Cocales, Brett W. - FINAL - 2011-04-25 | 358 | 22 | 359 | 5 |
| Cocales, Brett W. - FINAL - 2011-04-25 | 359 | 24 | 360 | 9 |
| Cocales, Brett W. - FINAL - 2011-04-25 | 360 | 12 | 360 | 14 |
| Cocales, Brett W. - FINAL - 2011-04-25 | 378 | 23 | 379 | 3 |
| Cocales, Brett W. - FINAL - 2011-04-25 | 379 | 6 | 379 | 7 |
| Cocales, Brett W. - FINAL - 2011-04-26 | 565 | 19 | 566 | 3 |
| Cocales, Brett W. - FINAL - 2011-04-26 | 731 | 14 | 732 | 5 |
| Cocales, Brett W. - FINAL - 2011-04-26 | 845 | 17 | 846 | 1 |
| Cocales, Brett W. - FINAL - 2011-04-26 | 846 | 2 | 846 | 5 |
| Corser, Kent - FINAL 2011-02-10 | 129 | 6 | 129 | 9 |
| Corser, Kent - FINAL 2011-02-10 | 129 | 15 | 130 | 1 |
| Corser, Kent - FINAL 2011-02-10 | 163 | 23 | 164 | 1 |
| Corser, Kent - FINAL 2011-02-10 | 188 | 2 | 188 | 5 |
| Corser, Kent - FINAL 2011-02-10 | 188 | 8 | 188 | 12 |
| Corser, Kent - FINAL 2011-02-10 | 207 | 8 | 207 | 10 |
| Corser, Kent - FINAL 2011-02-10 | 207 | 13 | 207 | 15 |
| Corser, Kent - FINAL 2011-02-10 | 222 | 22 | 222 | 25 |
| Corser, Kent - FINAL 2011-02-10 | 223 | 3 | 223 | 4 |
| Corser, Kent - FINAL 2011-02-10 | 223 | 5 | 223 | 10 |
| Corser, Kent - FINAL 2011-02-10 | 225 | 21 | 226 | 3 |
| Corser, Kent - FINAL 2011-02-10 | 229 | 12 | 229 | 15 |
| Corser, Kent - FINAL 2011-02-10 | 229 | 18 | 230 | 1 |
| Corser, Kent - FINAL 2011-02-10 | 341 | 4 | 341 | 15 |
| Corser, Kent - FINAL 2011-02-10 | 343 | 14 | 343 | 18 |
| Corser, Kent - FINAL 2011-02-10 | 343 | 19 | 343 | 20 |
| Corser, Kent - FINAL 2011-02-10 | 343 | 23 | 344 | 8 |
| Corser, Kent - FINAL 2011-02-10 | 388 | 1 | 388 | 3 |
| Corser, Kent - FINAL 2011-02-10 | 388 | 6 | 388 | 23 |
| Corser, Kent - FINAL 2011-02-10 | 397 | 4 | 397 | 11 |
| Corser, Kent - FINAL 2011-02-10 | 397 | 14 | 397 | 16 |
| Corser, Kent - FINAL 2011-02-10 | 401 | 17 | 401 | 24 |
| Corser, Kent - FINAL 2011-02-10 | 402 | 2 | 402 | 7 |
| Corser, Kent - FINAL 2011-02-11 | 21 | 15 | 22 | 4 |

| Transcript.Name | PageStart | LineStart | PageEnd | LineEnd |
|---|---|---|---|---|
| Corser, Kent - FINAL 2011-02-11 | 23 | 4 | 25 | 10 |
| Corser, Kent - FINAL 2011-02-11 | 25 | 13 | 25 | 15 |
| Corser, Kent - FINAL 2011-02-11 | 32 | 13 | 32 | 16 |
| Corser, Kent - FINAL 2011-02-11 | 32 | 19 | 32 | 25 |
| Corser, Kent - FINAL 2011-02-11 | 78 | 22 | 78 | 25 |
| Corser, Kent - FINAL 2011-02-11 | 79 | 3 | 79 | 5 |
| Corser, Kent - FINAL 2011-02-11 | 131 | 18 | 132 | 3 |
| Corser, Kent - FINAL 2011-02-11 | 132 | 6 | 132 | 13 |
| Corser, Kent - FINAL 2011-02-11 | 179 | 15 | 179 | 22 |
| Corser, Kent - FINAL 2011-02-11 | 179 | 25 | 179 | 25 |
| Corser, Kent - FINAL 2011-02-11 | 191 | 4 | 191 | 8 |
| Corser, Kent - FINAL 2011-02-11 | 191 | 11 | 191 | 15 |
| Corser, Kent - FINAL 2011-02-11 | 193 | 5 | 193 | 11 |
| Corser, Kent - FINAL 2011-02-11 | 193 | 14 | 193 | 22 |
| Corser, Kent - FINAL 2011-02-11 | 199 | 22 | 200 | 10 |
| Corser, Kent - FINAL 2011-02-11 | 200 | 13 | 200 | 17 |
| Corser, Kent - FINAL 2011-02-11 | 204 | 16 | 204 | 19 |
| Corser, Kent - FINAL 2011-02-11 | 204 | 22 | 205 | 5 |
| Corser, Kent - FINAL 2011-02-11 | 208 | 1 | 208 | 9 |
| Corser, Kent - FINAL 2011-02-11 | 208 | 12 | 208 | 13 |
| Corser, Kent - FINAL 2011-02-11 | 213 | 22 | 214 | 2 |
| Corser, Kent - FINAL 2011-02-11 | 214 | 5 | 214 | 9 |
| Corser, Kent - FINAL 2011-02-11 | 304 | 1 | 304 | 9 |
| Corser, Kent - FINAL 2011-02-11 | 304 | 14 | 304 | 15 |
| Corser, Kent - FINAL 2011-02-11 | 329 | 1 | 329 | 5 |
| Corser, Kent - FINAL 2011-02-11 | 329 | 8 | 329 | 10 |
| Corser, Kent - FINAL 2011-02-11 | 329 | 25 | 330 | 4 |
| Corser, Kent - FINAL 2011-02-11 | 330 | 7 | 330 | 9 |
| Corser, Kent - FINAL 2011-02-11 | 330 | 12 | 330 | 13 |
| Corser, Kent - FINAL 2011-02-11 | 344 | 21 | 345 | 3 |
| Corser, Kent - FINAL 2011-02-11 | 345 | 6 | 345 | 7 |
| Cowie, James - FINAL - 2011-06-30 | 383 | 5 | 383 | 15 |
| Cowie, James - FINAL - 2011-06-30 | 451 | 4 | 451 | 10 |
| Cowie, James - FINAL - 2011-06-30 | 459 | 10 | 459 | 17 |
| Cowie, James - FINAL - 2011-06-30 | 468 | 8 | 468 | 19 |
| Cunningham, Erick -FINAL 2011-03-24 | 745 | 23 | 746 | 14 |
| Daigle, Keith - FINAL 2011-07-19 | 172 | 24 | 173 | 2 |
| Daigle, Keith - FINAL 2011-07-19 | 173 | 5 | 173 | 10 |
| Daigle, Keith - FINAL 2011-07-19 | 242 | 8 | 242 | 13 |
| Daigle, Keith - FINAL 2011-07-19 | 242 | 16 | 242 | 16 |
| Daigle, Keith - FINAL 2011-07-19 | 242 | 23 | 243 | 2 |
| Daigle, Keith - FINAL 2011-07-19 | 243 | 5 | 243 | 5 |
| Daigle, Keith - FINAL 2011-07-19 | 260 | 13 | 260 | 17 |
| Daigle, Keith - FINAL 2011-07-19 | 260 | 20 | 260 | 23 |
| Daigle, Keith - FINAL 2011-07-19 | 357 | 19 | 358 | 3 |
| Daigle, Keith - FINAL 2011-07-19 | 358 | 6 | 358 | 8 |
| Daigle, Keith - FINAL 2011-07-19 | 359 | 5 | 359 | 13 |
| Daigle, Keith - FINAL 2011-07-19 | 359 | 16 | 359 | 16 |
| Daly, Mike - FINAL 2011-09-21 | 117 | 23 | 118 | 14 |
| Daly, Mike - FINAL 2011-09-21 | 147 | 21 | 147 | 24 |
| Daly, Mike - FINAL 2011-09-21 | 148 | 1 | 148 | 11 |
| Daly, Mike - FINAL 2011-09-21 | 225 | 23 | 226 | 6 |
| Daly, Mike - FINAL 2011-09-21 | 226 | 8 | 226 | 14 |
| DALY, MIKE- Vol. 2 | 70 | 20 | 70 | 25 |

| Transcript.Name | PageStart | LineStart | PageEnd | LineEnd |
|---|---|---|---|---|
| DALY, MIKE- Vol. 2 | 71 | 2 | 71 | 8 |
| DALY, MIKE- Vol. 2 | 71 | 13 | 71 | 15 |
| DALY, MIKE- Vol. 2 | 71 | 17 | 71 | 18 |
| DeFranco, Samuel- FINAL 2011-04-12 | 156 | 1 | 156 | 8 |
| DeFranco, Samuel- FINAL 2011-04-12 | 156 | 11 | 156 | 13 |
| DeFranco, Samuel- FINAL 2011-04-12 | 178 | 15 | 178 | 16 |
| DeFranco, Samuel- FINAL 2011-04-12 | 178 | 19 | 178 | 20 |
| DeFranco, Samuel- FINAL 2011-04-12 | 178 | 22 | 178 | 25 |
| DeFranco, Samuel- FINAL 2011-04-12 | 179 | 6 | 179 | 8 |
| DeFranco, Samuel- FINAL 2011-04-12 | 179 | 15 | 179 | 19 |
| DeFranco, Samuel- FINAL 2011-04-12 | 179 | 20 | 179 | 23 |
| DeFranco, Samuel- FINAL 2011-04-12 | 180 | 1 | 180 | 4 |
| DeFranco, Samuel- FINAL 2011-04-12 | 236 | 21 | 237 | 1 |
| DeFranco, Samuel- FINAL 2011-04-12 | 237 | 4 | 237 | 22 |
| DeFranco, Samuel- FINAL 2011-04-12 | 237 | 25 | 238 | 8 |
| DeFranco, Samuel- FINAL 2011-04-12 | 239 | 7 | 240 | 8 |
| DeFranco, Samuel- FINAL 2011-04-12 | 448 | 20 | 448 | 25 |
| DeFranco, Samuel- FINAL 2011-04-12 | 449 | 3 | 449 | 10 |
| Dubois, Richard - FINAL - 2011-07-19 | 342 | 7 | 342 | 11 |
| Dubois, Richard - FINAL - 2011-07-19 | 342 | 16 | 342 | 17 |
| Dubois, Richard - FINAL - 2011-07-19 | 342 | 20 | 342 | 21 |
| Erwin, Jack Carter - 2011-06-06 | 76 | 8 | 76 | 12 |
| Erwin, Jack Carter - 2011-06-06 | 76 | 14 | 76 | 19 |
| Erwin, Jack Carter - 2011-06-06 | 84 | 21 | 84 | 24 |
| Erwin, Jack Carter - 2011-06-06 | 85 | 1 | 85 | 1 |
| Erwin, Jack Carter - 2011-06-06 | 85 | 3 | 85 | 4 |
| Erwin, Jack Carter - 2011-06-06 | 91 | 13 | 91 | 22 |
| Erwin, Jack Carter - 2011-06-06 | 91 | 24 | 91 | 24 |
| Erwin, Jack Carter - 2011-06-06 | 169 | 17 | 169 | 22 |
| Erwin, Jack Carter - 2011-06-06 | 169 | 25 | 170 | 3 |
| Ezell, Miles Randal - FINAL 2011-04-28 | 581 | 7 | 581 | 12 |
| Ezell, Miles Randal - FINAL 2011-04-28 | 706 | 3 | 706 | 5 |
| Ezell, Miles Randal - FINAL 2011-04-28 | 706 | 6 | 707 | 4 |
| Ezell, Miles Randal - FINAL 2011-04-28 | 716 | 3 | 716 | 25 |
| Ezell, Miles Randall - FINAL 2011-04-27 | 117 | 20 | 118 | 7 |
| Ezell, Miles Randall - FINAL 2011-04-27 | 118 | 8 | 118 | 13 |
| Ezell, Miles Randall - FINAL 2011-04-27 | 122 | 3 | 123 | 11 |
| Ezell, Miles Randall - FINAL 2011-04-27 | 140 | 7 | 140 | 14 |
| Ezell, Miles Randall - FINAL 2011-04-27 | 141 | 2 | 142 | 10 |
| Ezell, Miles Randall - FINAL 2011-04-27 | 145 | 13 | 146 | 7 |
| Ezell, Miles Randall - FINAL 2011-04-27 | 146 | 8 | 146 | 16 |
| Ezell, Miles Randall - FINAL 2011-04-27 | 148 | 25 | 149 | 11 |
| Ezell, Miles Randall - FINAL 2011-04-27 | 149 | 12 | 149 | 21 |
| Ezell, Miles Randall - FINAL 2011-04-27 | 150 | 5 | 151 | 1 |
| Ezell, Miles Randall - FINAL 2011-04-27 | 152 | 10 | 154 | 22 |
| Ezell, Miles Randall - FINAL 2011-04-27 | 154 | 23 | 156 | 2 |
| Ezell, Miles Randall - FINAL 2011-04-27 | 161 | 2 | 162 | 2 |
| Ezell, Miles Randall - FINAL 2011-04-27 | 162 | 3 | 170 | 12 |
| Ezell, Miles Randall - FINAL 2011-04-27 | 172 | 14 | 173 | 1 |
| Ezell, Miles Randall - FINAL 2011-04-27 | 175 | 6 | 177 | 17 |
| Ezell, Miles Randall - FINAL 2011-04-27 | 178 | 1 | 178 | 1 |
| Ezell, Miles Randall - FINAL 2011-04-27 | 178 | 21 | 180 | 20 |
| Ezell, Miles Randall - FINAL 2011-04-27 | 180 | 22 | 180 | 23 |
| Ezell, Miles Randall - FINAL 2011-04-27 | 181 | 22 | 185 | 9 |

| Transcript.Name | PageStart | LineStart | PageEnd | LineEnd |
|---|---|---|---|---|
| Ezell, Miles Randall - FINAL 2011-04-27 | 185 | 10 | 189 | 19 |
| Ezell, Miles Randall - FINAL 2011-04-27 | 189 | 20 | 192 | 25 |
| Ezell, Miles Randall - FINAL 2011-04-27 | 193 | 2 | 193 | 22 |
| Ezell, Miles Randall - FINAL 2011-04-27 | 193 | 23 | 194 | 5 |
| Ezell, Miles Randall - FINAL 2011-04-27 | 211 | 1 | 211 | 19 |
| Ezell, Miles Randall - FINAL 2011-04-27 | 213 | 7 | 213 | 16 |
| Ezell, Miles Randall - FINAL 2011-04-27 | 271 | 6 | 271 | 18 |
| Ezell, Miles Randall - FINAL 2011-04-27 | 271 | 21 | 272 | 2 |
| Ezell, Miles Randall - FINAL 2011-04-27 | 273 | 13 | 273 | 22 |
| Ezell, Miles Randall - FINAL 2011-04-27 | 278 | 17 | 278 | 24 |
| Ezell, Miles Randall - FINAL 2011-04-27 | 279 | 4 | 279 | 5 |
| Farr,  Daniel - FINAL - 2011-08-25 | 467 | 3 | 467 | 10 |
| Farr,  Daniel - FINAL - 2011-08-25 | 467 | 14 | 467 | 19 |
| Farr,  Daniel - FINAL - 2011-08-25 | 467 | 23 | 467 | 25 |
| Farr,  Daniel - FINAL - 2011-08-25 | 468 | 10 | 468 | 15 |
| Farr,  Daniel - FINAL - 2011-08-25 | 468 | 17 | 468 | 18 |
| Farr,  Daniel - FINAL - 2011-08-25 | 469 | 1 | 469 | 4 |
| Farr,  Daniel - FINAL - 2011-08-25 | 469 | 7 | 469 | 11 |
| Farr,  Daniel - FINAL - 2011-08-25 | 496 | 24 | 497 | 1 |
| Farr,  Daniel - FINAL - 2011-08-25 | 497 | 3 | 497 | 4 |
| Farr,  Daniel - FINAL - 2011-08-25 | 497 | 9 | 497 | 12 |
| Fleytas, Andrea | 127 | 17 | 127 | 20 |
| Fleytas, Andrea | 127 | 22 | 127 | 23 |
| Fleytas, Andrea | 171 | 8 | 171 | 10 |
| Fleytas, Andrea | 171 | 12 | 171 | 14 |
| Fleytas, Andrea | 180 | 24 | 181 | 7 |
| Fleytas, Andrea | 181 | 9 | 181 | 9 |
| Fleytas, Andrea | 181 | 11 | 181 | 11 |
| Fleytas, Andrea | 181 | 13 | 181 | 17 |
| Fleytas, Andrea | 181 | 19 | 181 | 20 |
| Fontenot, Kevin - FINAL 2011-01-20 | 153 | 7 | 153 | 16 |
| Fontenot, Kevin - FINAL 2011-01-20 | 187 | 21 | 188 | 1 |
| Gardner, Craig - FINAL - 2011-08-17 | 217 | 22 | 217 | 25 |
| Gardner, Craig - FINAL - 2011-08-17 | 287 | 17 | 287 | 21 |
| Gardner, Craig - FINAL - 2011-08-17 | 291 | 2 | 291 | 9 |
| Gardner, Craig - FINAL - 2011-08-17 | 292 | 6 | 292 | 10 |
| Gardner, Craig - FINAL - 2011-08-17 | 294 | 2 | 294 | 4 |
| Gardner, Craig - FINAL - 2011-08-17 | 303 | 8 | 303 | 11 |
| Gardner, Craig - FINAL - 2011-08-17 | 318 | 19 | 318 | 23 |
| Gardner, Craig - FINAL - 2011-08-17 | 343 | 15 | 343 | 18 |
| Gardner, Craig - FINAL - 2011-08-17 | 343 | 20 | 343 | 21 |
| Gardner, Craig - FINAL - 2011-08-17 | 343 | 24 | 344 | 8 |
| Gardner, Craig - FINAL - 2011-08-17 | 345 | 7 | 345 | 11 |
| Gardner, Craig - FINAL - 2011-08-17 | 345 | 13 | 345 | 13 |
| Grounds, Cheryl - FINAL - 2011-05-04 | 118 | 7 | 119 | 10 |
| Guide, John - FINAL - Corrected 2011-05-10 | 578 | 20 | 580 | 1 |
| Guide, John - FINAL - Corrected 2011-05-10 | 580 | 6 | 580 | 19 |
| Guide, John - FINAL - Corrected 2011-05-10 | 580 | 21 | 581 | 13 |
| Guide, John - FINAL - Corrected 2011-05-10 | 581 | 14 | 583 | 2 |
| Guide, John - FINAL - Corrected 2011-05-10 | 624 | 12 | 625 | 3 |
| Guide, John - FINAL - Corrected 2011-05-10 | 649 | 8 | 649 | 19 |
| Guide, John - FINAL - Corrected 2011-05-10 | 817 | 15 | 817 | 18 |
| Guide, John - FINAL - Corrected 2011-05-10 | 817 | 21 | 818 | 1 |
| Guide, John - FINAL - Corrected 2011-05-10 | 827 | 9 | 827 | 11 |

| Transcript.Name | PageStart | LineStart | PageEnd | LineEnd |
|---|---|---|---|---|
| Guide, John - FINAL - Corrected 2011-05-10 | 827 | 14 | 827 | 17 |
| Guide, John - FINAL - Corrected 2011-05-10 | 848 | 15 | 848 | 19 |
| Guide, John - FINAL - Corrected 2011-05-10 | 848 | 22 | 848 | 25 |
| Guide, John - FINAL - Corrected 2011-05-10 | 849 | 3 | 849 | 6 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 12 | 18 | 12 | 23 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 13 | 10 | 13 | 16 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 16 | 22 | 17 | 4 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 18 | 16 | 18 | 25 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 19 | 4 | 19 | 14 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 23 | 22 | 24 | 3 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 24 | 4 | 24 | 7 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 24 | 8 | 24 | 16 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 24 | 17 | 24 | 18 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 32 | 22 | 33 | 3 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 33 | 4 | 33 | 11 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 39 | 23 | 40 | 4 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 40 | 15 | 40 | 17 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 40 | 18 | 40 | 25 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 41 | 6 | 41 | 10 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 69 | 4 | 69 | 10 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 69 | 11 | 69 | 22 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 70 | 6 | 70 | 14 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 70 | 21 | 70 | 24 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 71 | 17 | 71 | 23 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 75 | 16 | 75 | 21 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 76 | 19 | 77 | 4 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 77 | 9 | 77 | 19 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 82 | 18 | 83 | 1 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 85 | 6 | 85 | 22 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 86 | 4 | 86 | 9 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 86 | 18 | 86 | 22 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 87 | 2 | 87 | 6 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 99 | 10 | 99 | 20 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 101 | 4 | 101 | 8 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 102 | 6 | 102 | 10 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 103 | 14 | 103 | 22 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 103 | 14 | 103 | 22 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 104 | 20 | 105 | 6 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 105 | 7 | 105 | 9 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 106 | 6 | 106 | 14 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 106 | 15 | 106 | 19 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 106 | 23 | 107 | 3 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 107 | 4 | 107 | 9 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 109 | 16 | 110 | 9 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 112 | 8 | 112 | 13 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 122 | 1 | 122 | 10 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 129 | 2 | 129 | 8 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 136 | 9 | 136 | 14 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 144 | 1 | 144 | 7 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 144 | 22 | 145 | 9 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 145 | 20 | 146 | 21 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 147 | 25 | 148 | 7 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 162 | 24 | 163 | 7 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 163 | 8 | 163 | 21 |

| Transcript.Name | PageStart | LineStart | PageEnd | LineEnd |
|---|---|---|---|---|
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 163 | 16 | 163 | 21 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 163 | 22 | 164 | 3 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 178 | 24 | 179 | 6 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 180 | 2 | 180 | 10 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 233 | 2 | 233 | 8 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 233 | 9 | 233 | 13 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 251 | 5 | 251 | 10 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 253 | 3 | 253 | 13 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 256 | 23 | 257 | 6 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 266 | 20 | 267 | 1 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 271 | 4 | 271 | 9 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 271 | 10 | 271 | 20 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 271 | 21 | 271 | 24 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 272 | 7 | 273 | 2 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 273 | 3 | 273 | 12 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 278 | 8 | 278 | 14 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 278 | 22 | 279 | 8 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 280 | 15 | 280 | 19 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 280 | 20 | 280 | 23 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 280 | 24 | 281 | 3 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 281 | 4 | 281 | 14 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 281 | 15 | 281 | 21 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 281 | 22 | 282 | 5 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 282 | 18 | 283 | 5 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 286 | 22 | 287 | 1 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 287 | 2 | 287 | 6 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 287 | 16 | 288 | 23 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 301 | 7 | 301 | 17 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 302 | 6 | 302 | 22 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 302 | 23 | 303 | 2 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 304 | 4 | 304 | 8 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 304 | 9 | 304 | 11 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 304 | 14 | 306 | 19 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 308 | 20 | 309 | 2 |
| Guillot, Walter - FINAL AMENDED - 2011-02-08 | 323 | 23 | 324 | 10 |
| Hadaway, Troy James - FINAL 2011-07-12 | 25 | 23 | 26 | 14 |
| Hadaway, Troy James - FINAL 2011-07-12 | 31 | 1 | 31 | 8 |
| Hadaway, Troy James - FINAL 2011-07-12 | 31 | 23 | 32 | 3 |
| Hadaway, Troy James - FINAL 2011-07-12 | 32 | 4 | 34 | 6 |
| Hadaway, Troy James - FINAL 2011-07-12 | 48 | 21 | 48 | 25 |
| Hadaway, Troy James - FINAL 2011-07-12 | 58 | 2 | 58 | 20 |
| Harrell, Jimmy - FINAL - 2011-07-12 | 24 | 9 | 24 | 14 |
| Harrell, Jimmy - FINAL - 2011-07-12 | 24 | 17 | 24 | 23 |
| Harrell, Jimmy - FINAL - 2011-07-12 | 25 | 1 | 25 | 3 |
| Harrell, Jimmy - FINAL - 2011-07-12 | 25 | 6 | 25 | 11 |
| Harrell, Jimmy - FINAL - 2011-07-12 | 25 | 14 | 25 | 19 |
| Hollek, Darrell - FINAL (REVISED) 2011-06-22 | 86 | 6 | 86 | 11 |
| Hollek, Darrell - FINAL (REVISED) 2011-06-22 | 141 | 21 | 142 | 4 |
| Hollek, Darrell - FINAL (REVISED) 2011-06-22 | 173 | 20 | 174 | 9 |
| Hollek, Darrell - FINAL (REVISED) 2011-06-22 | 235 | 1 | 235 | 8 |
| Holloway, Caleb Chase - FINAL 2011-05-19 | 157 | 5 | 157 | 21 |
| Inglis, Andrew - FINAL - 2011-07-22 | 432 | 6 | 432 | 10 |
| Inglis, Andrew - FINAL - 2011-07-22 | 432 | 12 | 432 | 15 |
| Inglis, Andrew - FINAL - 2011-07-22 | 565 | 7 | 565 | 11 |

| Transcript.Name | PageStart | LineStart | PageEnd | LineEnd |
|---|---|---|---|---|
| Inglis, Andrew - FINAL - 2011-07-22 | 565 | 13 | 565 | 14 |
| Inglis, Andrew - FINAL - 2011-07-22 | 566 | 2 | 566 | 6 |
| Inglis, Andrew - FINAL - 2011-07-22 | 566 | 8 | 566 | 8 |
| Inglis, Andrew - FINAL - 2011-07-22 | 566 | 10 | 566 | 17 |
| Inglis, Andrew - FINAL - 2011-07-22 | 566 | 18 | 567 | 3 |
| Inglis, Andrew - FINAL - 2011-07-22 | 567 | 5 | 567 | 15 |
| Inglis, Andrew - FINAL - 2011-07-22 | 567 | 16 | 568 | 11 |
| Inglis, Andy - FINAL (CORRECTED) - 2011-07-21 | 143 | 14 | 143 | 23 |
| Inglis, Andy - FINAL (CORRECTED) - 2011-07-21 | 147 | 8 | 147 | 14 |
| Inglis, Andy - FINAL (CORRECTED) - 2011-07-21 | 147 | 16 | 147 | 18 |
| Inglis, Andy - FINAL (CORRECTED) - 2011-07-21 | 148 | 15 | 149 | 1 |
| Inglis, Andy - FINAL (CORRECTED) - 2011-07-21 | 192 | 7 | 192 | 18 |
| Inglis, Andy - FINAL (CORRECTED) - 2011-07-21 | 192 | 23 | 193 | 4 |
| Jackson, Curtis - FINAL - 2011-07-21 | 36 | 14 | 36 | 18 |
| Jackson, Curtis - FINAL - 2011-07-21 | 125 | 14 | 125 | 20 |
| Jackson, Curtis - FINAL - 2011-07-21 | 125 | 22 | 125 | 25 |
| Jassal, Kal - FINAL 2011-07-21 | 322 | 24 | 323 | 25 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 98 | 2 | 98 | 14 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 98 | 19 | 99 | 3 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 101 | 9 | 101 | 11 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 101 | 14 | 101 | 16 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 101 | 17 | 101 | 21 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 102 | 19 | 102 | 25 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 105 | 4 | 105 | 6 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 105 | 9 | 105 | 12 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 105 | 15 | 105 | 19 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 107 | 21 | 108 | 8 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 108 | 23 | 109 | 13 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 111 | 15 | 111 | 22 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 112 | 2 | 112 | 5 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 112 | 23 | 113 | 1 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 113 | 14 | 114 | 17 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 117 | 18 | 118 | 10 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 118 | 14 | 118 | 15 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 118 | 18 | 119 | 25 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 122 | 8 | 122 | 13 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 122 | 14 | 122 | 21 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 122 | 24 | 123 | 2 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 123 | 4 | 123 | 9 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 123 | 13 | 123 | 16 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 123 | 19 | 123 | 21 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 123 | 23 | 124 | 5 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 124 | 23 | 125 | 12 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 125 | 13 | 125 | 15 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 125 | 18 | 125 | 20 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 125 | 22 | 125 | 25 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 126 | 2 | 126 | 7 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 126 | 9 | 128 | 14 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 128 | 19 | 130 | 1 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 130 | 22 | 131 | 14 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 132 | 7 | 133 | 17 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 133 | 18 | 133 | 25 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 134 | 3 | 134 | 5 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 134 | 8 | 134 | 16 |

| Transcript.Name | PageStart | LineStart | PageEnd | LineEnd |
|---|---|---|---|---|
| Johnson, Paul J. - FINAL - 2011-03-28 | 134 | 19 | 135 | 1 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 135 | 5 | 135 | 8 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 135 | 10 | 135 | 12 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 135 | 14 | 135 | 24 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 135 | 25 | 136 | 13 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 136 | 16 | 136 | 20 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 136 | 21 | 137 | 14 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 138 | 16 | 139 | 23 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 140 | 1 | 141 | 11 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 141 | 12 | 141 | 15 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 141 | 18 | 142 | 15 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 142 | 18 | 143 | 3 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 143 | 6 | 143 | 12 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 143 | 15 | 143 | 23 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 144 | 1 | 144 | 11 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 144 | 12 | 144 | 15 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 144 | 18 | 146 | 1 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 146 | 2 | 146 | 7 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 146 | 10 | 146 | 11 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 146 | 12 | 146 | 23 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 146 | 24 | 147 | 2 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 147 | 10 | 149 | 2 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 149 | 3 | 149 | 4 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 149 | 7 | 149 | 8 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 149 | 9 | 150 | 4 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 150 | 7 | 150 | 9 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 150 | 12 | 150 | 17 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 150 | 20 | 150 | 24 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 151 | 2 | 151 | 3 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 153 | 12 | 153 | 23 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 156 | 2 | 157 | 8 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 157 | 11 | 157 | 19 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 157 | 24 | 158 | 3 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 158 | 6 | 158 | 15 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 158 | 16 | 158 | 21 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 159 | 1 | 159 | 12 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 159 | 15 | 159 | 20 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 159 | 21 | 160 | 10 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 414 | 21 | 415 | 15 |
| Johnson, Paul J. - FINAL - 2011-03-28 | 416 | 4 | 416 | 15 |
| Johnson, Paul J. - FINAL - 2011-03-29 | 559 | 2 | 560 | 12 |
| Johnson, Paul J. - FINAL - 2011-03-29 | 567 | 20 | 567 | 25 |
| Johnson, Paul J. - FINAL - 2011-03-29 | 569 | 6 | 570 | 6 |
| Johnson, Paul J. - FINAL - 2011-03-29 | 570 | 12 | 570 | 25 |
| Johnson, Paul J. - FINAL - 2011-03-29 | 588 | 6 | 589 | 1 |
| Johnson, Paul J. - FINAL - 2011-03-29 | 589 | 4 | 589 | 8 |
| Johnson, Paul J. - FINAL - 2011-03-29 | 589 | 10 | 589 | 13 |
| Johnson, Paul J. - FINAL - 2011-03-29 | 589 | 16 | 589 | 18 |
| Johnson, Paul J. - FINAL - 2011-03-29 | 589 | 20 | 589 | 22 |
| Johnson, Paul J. - FINAL - 2011-03-29 | 589 | 25 | 590 | 2 |
| Johnson, Paul J. - FINAL - 2011-03-29 | 590 | 13 | 590 | 16 |
| Johnson, Paul J. - FINAL - 2011-03-29 | 590 | 20 | 591 | 7 |
| Johnson, Paul J. - FINAL - 2011-03-29 | 591 | 8 | 591 | 10 |
| Johnson, Paul J. - FINAL - 2011-03-29 | 591 | 13 | 591 | 18 |

| Transcript.Name | PageStart | LineStart | PageEnd | LineEnd |
|---|---|---|---|---|
| Johnson, Paul J. - FINAL - 2011-03-29 | 591 | 21 | 592 | 25 |
| Johnson, Paul J. - FINAL - 2011-03-29 | 593 | 1 | 593 | 9 |
| Johnson, Paul J. - FINAL - 2011-03-29 | 593 | 12 | 593 | 21 |
| Johnson, Paul J. - FINAL - 2011-03-29 | 593 | 24 | 593 | 25 |
| Johnson, Paul J. - FINAL - 2011-03-29 | 596 | 5 | 596 | 15 |
| Johnson, Paul J. - FINAL - 2011-03-29 | 596 | 16 | 596 | 22 |
| Johnson, Paul J. - FINAL - 2011-03-29 | 598 | 18 | 599 | 24 |
| Johnson, Paul J. - FINAL - 2011-03-29 | 599 | 25 | 600 | 4 |
| Johnson, Paul J. - FINAL - 2011-03-29 | 600 | 5 | 600 | 15 |
| Johnson, Paul J. - FINAL - 2011-03-29 | 600 | 16 | 601 | 11 |
| Johnson, Paul J. - FINAL - 2011-03-29 | 601 | 12 | 602 | 14 |
| Keeton, Jonathan - FINAL - 2011-08-17 | 52 | 5 | 52 | 8 |
| Keeton, Jonathan - FINAL - 2011-08-17 | 86 | 21 | 87 | 4 |
| Keeton, Jonathan - FINAL - 2011-08-17 | 100 | 11 | 100 | 14 |
| Keeton, Jonathan - FINAL - 2011-08-17 | 108 | 11 | 108 | 17 |
| Keeton, Jonathan - FINAL - 2011-08-17 | 120 | 18 | 120 | 23 |
| Keeton, Jonathan - FINAL - 2011-08-17 | 120 | 24 | 121 | 3 |
| Keeton, Jonathan - FINAL - 2011-08-17 | 148 | 23 | 149 | 15 |
| Keeton, Jonathan - FINAL - 2011-08-18 | 545 | 7 | 545 | 22 |
| Keeton, Jonathan - FINAL - 2011-08-18 | 653 | 11 | 653 | 19 |
| Keeton, Jonathan - FINAL - 2011-08-18 | 679 | 21 | 679 | 25 |
| Kellingray, Daryl - FINAL - 2011-06-21 | 435 | 13 | 435 | 22 |
| Kellingray, Daryl - FINAL - 2011-06-21 | 436 | 2 | 436 | 16 |
| Kellingray, Daryl - FINAL - 2011-06-21 | 532 | 15 | 533 | 23 |
| Kellingray, Daryl - FINAL - 2011-06-21 | 536 | 2 | 536 | 13 |
| Kellingray, Daryl - FINAL - 2011-06-21 | 536 | 14 | 536 | 18 |
| Kellingray, Daryl - FINAL - 2011-06-21 | 536 | 20 | 536 | 20 |
| Kellingray, Daryl - FINAL - 2011-06-21 | 536 | 22 | 537 | 2 |
| Kellingray, Daryl - FINAL - 2011-06-21 | 540 | 12 | 540 | 24 |
| Kellingray, Daryl - FINAL - 2011-06-21 | 541 | 1 | 541 | 4 |
| Kellingray, Daryl - FINAL - 2011-06-21 | 542 | 18 | 543 | 8 |
| Kellingray, Daryl - FINAL - 2011-06-21 | 543 | 9 | 543 | 23 |
| Kellingray, Daryl - FINAL - 2011-06-21 | 549 | 16 | 550 | 1 |
| Kellingray, Daryl - FINAL - 2011-06-21 | 550 | 2 | 550 | 17 |
| Kellingray, Daryl - FINAL - 2011-06-21 | 553 | 12 | 554 | 2 |
| Kellingray, Daryl - FINAL - 2011-06-21 | 564 | 10 | 564 | 20 |
| Kellingray, Daryl - FINAL - 2011-06-21 | 564 | 22 | 565 | 4 |
| Kellingray, Daryl - FINAL - 2011-06-21 | 565 | 16 | 566 | 17 |
| Kellingray, Daryl - FINAL - 2011-06-21 | 611 | 10 | 611 | 16 |
| Kellingray, Daryl - FINAL - 2011-06-21 | 611 | 17 | 612 | 13 |
| Kellingray, Daryl - FINAL - 2011-06-21 | 630 | 4 | 631 | 8 |
| Kellingray, Daryl - FINAL - 2011-06-21 | 633 | 20 | 634 | 7 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 35 | 4 | 35 | 7 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 35 | 11 | 35 | 18 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 40 | 25 | 41 | 6 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 41 | 10 | 41 | 24 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 42 | 22 | 42 | 25 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 43 | 4 | 43 | 5 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 43 | 9 | 43 | 13 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 43 | 15 | 43 | 22 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 47 | 4 | 47 | 7 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 47 | 11 | 47 | 17 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 48 | 5 | 48 | 11 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 48 | 15 | 48 | 20 |

| Transcript.Name | PageStart | LineStart | PageEnd | LineEnd |
|---|---|---|---|---|
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 50 | 12 | 50 | 15 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 50 | 18 | 50 | 23 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 58 | 12 | 58 | 15 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 58 | 19 | 58 | 22 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 60 | 3 | 60 | 6 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 60 | 9 | 60 | 19 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 60 | 21 | 61 | 2 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 61 | 6 | 61 | 11 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 62 | 18 | 62 | 23 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 63 | 2 | 63 | 7 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 65 | 9 | 65 | 14 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 65 | 18 | 66 | 4 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 66 | 6 | 66 | 9 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 66 | 13 | 66 | 15 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 74 | 23 | 74 | 25 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 75 | 3 | 75 | 11 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 75 | 12 | 75 | 16 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 75 | 19 | 75 | 25 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 76 | 4 | 76 | 12 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 103 | 7 | 103 | 12 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 103 | 16 | 103 | 20 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 103 | 22 | 104 | 1 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 104 | 5 | 104 | 8 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 105 | 17 | 105 | 19 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 105 | 23 | 106 | 7 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 110 | 19 | 110 | 21 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 110 | 25 | 111 | 2 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 111 | 18 | 111 | 19 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 111 | 23 | 111 | 25 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 112 | 2 | 112 | 5 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 112 | 9 | 112 | 14 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 113 | 5 | 113 | 6 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 116 | 24 | 116 | 25 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 118 | 1 | 118 | 5 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 118 | 8 | 118 | 11 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 119 | 14 | 119 | 17 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 119 | 21 | 119 | 21 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 122 | 10 | 122 | 12 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 122 | 16 | 122 | 20 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 124 | 5 | 124 | 9 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 124 | 13 | 124 | 16 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 131 | 3 | 131 | 4 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 131 | 8 | 131 | 13 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 132 | 19 | 132 | 23 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 133 | 2 | 133 | 5 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 133 | 15 | 133 | 23 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 134 | 2 | 134 | 17 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 135 | 7 | 135 | 12 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 135 | 16 | 136 | 3 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 150 | 20 | 151 | 3 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 151 | 6 | 151 | 17 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 151 | 18 | 151 | 21 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 151 | 25 | 152 | 5 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 152 | 7 | 152 | 9 |

| Transcript.Name | PageStart | LineStart | PageEnd | LineEnd |
|---|---|---|---|---|
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 152 | 13 | 152 | 18 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 153 | 18 | 153 | 24 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 154 | 3 | 154 | 14 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 154 | 22 | 155 | 1 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 155 | 5 | 155 | 13 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 160 | 15 | 160 | 18 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 160 | 22 | 161 | 4 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 178 | 9 | 178 | 25 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 179 | 4 | 180 | 22 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 180 | 24 | 181 | 6 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 181 | 10 | 181 | 17 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 195 | 11 | 195 | 18 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 195 | 22 | 196 | 4 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 200 | 7 | 200 | 11 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 200 | 7 | 200 | 11 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 200 | 15 | 200 | 20 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 202 | 5 | 202 | 5 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 205 | 8 | 205 | 18 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 205 | 22 | 205 | 24 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 206 | 22 | 207 | 6 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 207 | 10 | 207 | 12 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 208 | 10 | 208 | 14 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 208 | 18 | 208 | 21 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 212 | 12 | 212 | 14 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 212 | 17 | 212 | 19 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 213 | 16 | 213 | 20 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 213 | 24 | 214 | 3 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 220 | 22 | 221 | 3 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 221 | 7 | 221 | 13 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 221 | 24 | 222 | 3 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 222 | 7 | 222 | 11 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 223 | 17 | 223 | 18 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 223 | 22 | 224 | 2 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 224 | 10 | 224 | 13 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 224 | 17 | 224 | 24 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 239 | 21 | 240 | 2 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 240 | 6 | 240 | 7 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 241 | 17 | 241 | 21 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 241 | 25 | 242 | 7 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 242 | 9 | 242 | 11 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 242 | 14 | 242 | 16 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 263 | 11 | 263 | 19 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 263 | 22 | 264 | 6 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 264 | 8 | 264 | 11 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 264 | 14 | 264 | 25 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 266 | 22 | 266 | 25 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 267 | 4 | 267 | 8 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 269 | 21 | 270 | 2 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 270 | 6 | 270 | 9 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 270 | 16 | 270 | 19 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 270 | 22 | 270 | 24 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 272 | 3 | 272 | 8 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 272 | 11 | 272 | 13 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 272 | 22 | 272 | 25 |

| Transcript.Name | PageStart | LineStart | PageEnd | LineEnd |
|---|---|---|---|---|
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 273 | 4 | 273 | 5 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 274 | 21 | 274 | 25 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 275 | 3 | 275 | 5 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 276 | 7 | 276 | 10 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 276 | 13 | 276 | 17 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 277 | 19 | 277 | 23 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 278 | 2 | 278 | 6 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 278 | 17 | 278 | 20 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 278 | 23 | 279 | 4 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 280 | 9 | 280 | 15 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 280 | 19 | 280 | 23 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 280 | 25 | 281 | 5 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 281 | 9 | 281 | 14 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 297 | 5 | 297 | 10 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 297 | 14 | 297 | 14 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 321 | 23 | 321 | 25 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 322 | 3 | 322 | 8 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 327 | 15 | 328 | 5 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 328 | 8 | 328 | 16 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 341 | 13 | 341 | 16 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 341 | 19 | 341 | 24 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 349 | 16 | 349 | 22 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 349 | 23 | 349 | 23 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 350 | 2 | 350 | 10 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 350 | 14 | 350 | 15 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 350 | 18 | 351 | 4 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 351 | 5 | 351 | 11 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 355 | 15 | 355 | 17 |
| Lacy, Kevin Dennis - FINAL 2011-06-01 | 355 | 20 | 355 | 22 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 444 | 4 | 444 | 9 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 444 | 10 | 444 | 10 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 444 | 13 | 444 | 14 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 445 | 6 | 445 | 15 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 445 | 18 | 446 | 7 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 447 | 20 | 447 | 23 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 448 | 1 | 448 | 9 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 465 | 3 | 465 | 9 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 465 | 13 | 466 | 1 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 466 | 15 | 466 | 18 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 466 | 21 | 466 | 22 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 511 | 14 | 511 | 19 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 511 | 22 | 512 | 5 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 515 | 19 | 516 | 2 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 516 | 14 | 517 | 2 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 517 | 3 | 517 | 6 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 517 | 9 | 517 | 16 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 523 | 7 | 523 | 12 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 523 | 15 | 523 | 18 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 523 | 20 | 524 | 4 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 529 | 12 | 529 | 14 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 529 | 17 | 529 | 24 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 531 | 1 | 531 | 9 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 531 | 13 | 531 | 16 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 539 | 4 | 539 | 6 |

| Transcript.Name | PageStart | LineStart | PageEnd | LineEnd |
|---|---|---|---|---|
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 539 | 9 | 539 | 11 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 539 | 18 | 539 | 20 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 539 | 23 | 539 | 25 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 541 | 11 | 541 | 16 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 541 | 20 | 542 | 6 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 542 | 8 | 542 | 15 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 542 | 18 | 542 | 20 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 544 | 15 | 544 | 17 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 544 | 20 | 544 | 22 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 545 | 13 | 545 | 22 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 546 | 1 | 546 | 22 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 559 | 9 | 559 | 11 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 559 | 14 | 559 | 17 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 562 | 1 | 562 | 4 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 562 | 7 | 562 | 16 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 616 | 19 | 616 | 20 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 616 | 23 | 617 | 1 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 637 | 1 | 637 | 4 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 637 | 5 | 637 | 5 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 637 | 9 | 637 | 12 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 637 | 15 | 637 | 16 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 637 | 18 | 637 | 20 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 637 | 23 | 637 | 24 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 639 | 16 | 639 | 17 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 639 | 20 | 639 | 21 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 639 | 23 | 640 | 3 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 640 | 6 | 640 | 8 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 640 | 19 | 640 | 22 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 641 | 3 | 641 | 9 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 641 | 12 | 641 | 17 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 642 | 7 | 642 | 10 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 642 | 13 | 642 | 22 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 642 | 24 | 642 | 25 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 643 | 3 | 643 | 4 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 643 | 6 | 643 | 11 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 643 | 14 | 643 | 16 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 643 | 18 | 643 | 22 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 643 | 25 | 644 | 2 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 644 | 4 | 644 | 9 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 652 | 6 | 652 | 8 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 652 | 11 | 652 | 15 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 655 | 8 | 655 | 16 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 655 | 19 | 656 | 2 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 676 | 14 | 676 | 19 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 676 | 23 | 677 | 6 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 677 | 18 | 677 | 20 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 677 | 23 | 677 | 24 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 678 | 1 | 678 | 3 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 678 | 6 | 678 | 8 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 679 | 7 | 679 | 9 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 680 | 1 | 680 | 2 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 680 | 5 | 680 | 7 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 680 | 10 | 680 | 14 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 680 | 17 | 680 | 19 |

| Transcript.Name | PageStart | LineStart | PageEnd | LineEnd |
|---|---|---|---|---|
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 680 | 21 | 680 | 22 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 680 | 25 | 681 | 2 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 687 | 4 | 687 | 9 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 687 | 12 | 687 | 16 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 773 | 10 | 773 | 15 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 773 | 19 | 773 | 20 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 783 | 7 | 783 | 10 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 783 | 13 | 783 | 17 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 783 | 21 | 784 | 3 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 784 | 9 | 784 | 12 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 790 | 3 | 790 | 11 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 790 | 15 | 790 | 23 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 790 | 20 | 790 | 23 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 791 | 1 | 791 | 5 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 793 | 21 | 793 | 23 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 794 | 1 | 794 | 3 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 810 | 23 | 811 | 4 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 811 | 7 | 811 | 10 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 811 | 12 | 811 | 13 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 811 | 16 | 811 | 20 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 812 | 9 | 812 | 13 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 812 | 17 | 813 | 3 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 813 | 5 | 813 | 9 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 813 | 13 | 813 | 17 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 829 | 8 | 829 | 13 |
| Lacy, Kevin Dennis - FINAL 2011-06-02 | 829 | 17 | 829 | 19 |
| LeBleu, John B. -FINAL 2011-04-05 | 452 | 13 | 452 | 18 |
| LeBleu, John B. -FINAL 2011-04-05 | 498 | 13 | 499 | 1 |
| LeBleu, John B. -FINAL 2011-04-05 | 499 | 22 | 500 | 17 |
| LeBleu, John B. -FINAL 2011-04-05 | 542 | 21 | 543 | 8 |
| LeBleu, John B.-FINAL 2011-04-04 | 100 | 18 | 101 | 6 |
| LeBleu, John B.-FINAL 2011-04-04 | 101 | 15 | 102 | 2 |
| LeBleu, John B.-FINAL 2011-04-04 | 103 | 5 | 103 | 24 |
| LeBleu, John B.-FINAL 2011-04-04 | 103 | 25 | 104 | 5 |
| LeBleu, John B.-FINAL 2011-04-04 | 104 | 6 | 104 | 9 |
| LeBleu, John B.-FINAL 2011-04-04 | 104 | 12 | 104 | 14 |
| LeBleu, John B.-FINAL 2011-04-04 | 104 | 17 | 104 | 23 |
| LeBleu, John B.-FINAL 2011-04-04 | 175 | 9 | 175 | 23 |
| LeBleu, John B.-FINAL 2011-04-04 | 225 | 3 | 226 | 10 |
| LeBleu, John B.-FINAL 2011-04-04 | 250 | 2 | 250 | 22 |
| LeBleu, John B.-FINAL 2011-04-04 | 252 | 5 | 254 | 1 |
| Little, Ian - FINAL - 2011-06-09 | 65 | 21 | 70 | 20 |
| Little, Ian - FINAL - 2011-06-09 | 71 | 6 | 72 | 2 |
| Little, Ian - FINAL - 2011-06-09 | 78 | 12 | 78 | 16 |
| Little, Ian - FINAL - 2011-06-09 | 78 | 18 | 78 | 21 |
| Little, Ian - FINAL - 2011-06-09 | 78 | 19 | 78 | 21 |
| Little, Ian - FINAL - 2011-06-09 | 78 | 23 | 79 | 2 |
| Little, Ian - FINAL - 2011-06-09 | 79 | 14 | 79 | 18 |
| Little, Ian - FINAL - 2011-06-09 | 80 | 2 | 80 | 5 |
| Little, Ian - FINAL - 2011-06-09 | 80 | 8 | 80 | 9 |
| Little, Ian - FINAL - 2011-06-09 | 80 | 10 | 80 | 12 |
| Little, Ian - FINAL - 2011-06-09 | 80 | 14 | 80 | 15 |
| Little, Ian - FINAL - 2011-06-09 | 80 | 19 | 80 | 23 |
| Little, Ian - FINAL - 2011-06-09 | 80 | 25 | 81 | 1 |

| Transcript.Name | PageStart | LineStart | PageEnd | LineEnd |
|---|---|---|---|---|
| Little, Ian - FINAL - 2011-06-09 | 81 | 2 | 81 | 6 |
| Little, Ian - FINAL - 2011-06-09 | 81 | 10 | 81 | 11 |
| Little, Ian - FINAL - 2011-06-09 | 81 | 14 | 81 | 18 |
| Little, Ian - FINAL - 2011-06-09 | 81 | 23 | 82 | 3 |
| Little, Ian - FINAL - 2011-06-09 | 82 | 6 | 82 | 12 |
| Little, Ian - FINAL - 2011-06-09 | 82 | 14 | 83 | 6 |
| Little, Ian - FINAL - 2011-06-09 | 85 | 14 | 85 | 21 |
| Little, Ian - FINAL - 2011-06-09 | 86 | 14 | 86 | 18 |
| Little, Ian - FINAL - 2011-06-09 | 86 | 22 | 86 | 22 |
| Little, Ian - FINAL - 2011-06-09 | 90 | 18 | 91 | 2 |
| Little, Ian - FINAL - 2011-06-09 | 91 | 4 | 91 | 15 |
| Little, Ian - FINAL - 2011-06-09 | 92 | 8 | 93 | 6 |
| Little, Ian - FINAL - 2011-06-09 | 93 | 11 | 94 | 4 |
| Little, Ian - FINAL - 2011-06-09 | 94 | 6 | 94 | 8 |
| Little, Ian - FINAL - 2011-06-09 | 94 | 20 | 95 | 13 |
| Little, Ian - FINAL - 2011-06-09 | 95 | 23 | 96 | 12 |
| Little, Ian - FINAL - 2011-06-09 | 96 | 20 | 97 | 3 |
| Little, Ian - FINAL - 2011-06-09 | 97 | 10 | 97 | 16 |
| Little, Ian - FINAL - 2011-06-09 | 97 | 18 | 97 | 18 |
| Little, Ian - FINAL - 2011-06-09 | 97 | 20 | 97 | 21 |
| Little, Ian - FINAL - 2011-06-09 | 98 | 11 | 99 | 18 |
| Little, Ian - FINAL - 2011-06-09 | 99 | 20 | 100 | 21 |
| Little, Ian - FINAL - 2011-06-09 | 117 | 9 | 117 | 14 |
| Little, Ian - FINAL - 2011-06-09 | 117 | 18 | 117 | 19 |
| Little, Ian - FINAL - 2011-06-09 | 121 | 14 | 122 | 5 |
| Little, Ian - FINAL - 2011-06-09 | 122 | 23 | 123 | 7 |
| Little, Ian - FINAL - 2011-06-09 | 126 | 7 | 126 | 21 |
| Little, Ian - FINAL - 2011-06-09 | 140 | 19 | 140 | 24 |
| Little, Ian - FINAL - 2011-06-09 | 141 | 1 | 141 | 9 |
| Little, Ian - FINAL - 2011-06-09 | 208 | 9 | 208 | 17 |
| Little, Ian - FINAL - 2011-06-09 | 245 | 3 | 245 | 16 |
| Little, Ian - FINAL - 2011-06-09 | 245 | 18 | 245 | 21 |
| Little, Ian - FINAL - 2011-06-09 | 246 | 10 | 246 | 13 |
| Little, Ian - FINAL - 2011-06-09 | 246 | 15 | 246 | 15 |
| Little, Ian - FINAL - 2011-06-09 | 252 | 2 | 252 | 4 |
| Little, Ian - FINAL - 2011-06-09 | 261 | 3 | 261 | 8 |
| Little, Ian - FINAL - 2011-06-09 | 261 | 10 | 261 | 15 |
| Little, Ian - FINAL - 2011-06-09 | 261 | 17 | 261 | 18 |
| Little, Ian - FINAL - 2011-06-09 | 261 | 19 | 261 | 24 |
| Little, Ian - FINAL - 2011-06-10 | 335 | 13 | 335 | 17 |
| Little, Ian - FINAL - 2011-06-10 | 335 | 19 | 336 | 3 |
| Little, Ian - FINAL - 2011-06-10 | 339 | 16 | 339 | 22 |
| Little, Ian - FINAL - 2011-06-10 | 339 | 25 | 340 | 1 |
| Little, Ian - FINAL - 2011-06-10 | 343 | 12 | 343 | 17 |
| Little, Ian - FINAL - 2011-06-10 | 343 | 20 | 343 | 21 |
| Little, Ian - FINAL - 2011-06-10 | 361 | 1 | 361 | 5 |
| Little, Ian - FINAL - 2011-06-10 | 361 | 7 | 361 | 9 |
| Little, Ian - FINAL - 2011-06-10 | 361 | 14 | 361 | 17 |
| Little, Ian - FINAL - 2011-06-10 | 361 | 20 | 361 | 24 |
| Little, Ian - FINAL - 2011-06-10 | 372 | 16 | 374 | 4 |
| Little, Ian - FINAL - 2011-06-10 | 425 | 21 | 426 | 2 |
| Little, Ian - FINAL - 2011-06-10 | 426 | 5 | 426 | 8 |
| Little, Ian - FINAL - 2011-06-10 | 439 | 6 | 439 | 8 |
| Little, Ian - FINAL - 2011-06-10 | 439 | 10 | 439 | 12 |

| Transcript.Name | PageStart | LineStart | PageEnd | LineEnd |
|---|---|---|---|---|
| Little, Ian - FINAL - 2011-06-10 | 526 | 1 | 526 | 3 |
| Little, Ian - FINAL - 2011-06-10 | 526 | 6 | 526 | 7 |
| Little, Ian - FINAL - 2011-06-10 | 526 | 8 | 526 | 12 |
| Little, Ian - FINAL - 2011-06-10 | 526 | 15 | 526 | 22 |
| Little, Ian - FINAL - 2011-06-10 | 526 | 24 | 527 | 1 |
| Little, Ian - FINAL - 2011-06-10 | 559 | 2 | 559 | 6 |
| Little, Ian - FINAL - 2011-06-10 | 559 | 8 | 559 | 10 |
| Little, Ian - FINAL - 2011-06-10 | 559 | 12 | 559 | 14 |
| Little, Ian - FINAL - 2011-06-10 | 562 | 7 | 562 | 10 |
| Little, Ian - FINAL - 2011-06-10 | 562 | 12 | 562 | 12 |
| Little, Ian - FINAL - 2011-06-10 | 569 | 6 | 569 | 14 |
| Little, Ian - FINAL - 2011-06-10 | 569 | 17 | 569 | 19 |
| Little, Ian - FINAL - 2011-06-10 | 576 | 1 | 576 | 2 |
| Little, Ian - FINAL - 2011-06-10 | 576 | 5 | 576 | 7 |
| Little, Ian - FINAL - 2011-06-10 | 576 | 14 | 576 | 16 |
| Little, Ian - FINAL - 2011-06-10 | 576 | 18 | 576 | 18 |
| Little, Ian - FINAL - 2011-06-10 | 576 | 25 | 577 | 3 |
| Little, Ian - FINAL - 2011-06-10 | 577 | 5 | 577 | 6 |
| Little, Ian - FINAL - 2011-06-10 | 577 | 12 | 577 | 13 |
| Little, Ian - FINAL - 2011-06-10 | 577 | 16 | 577 | 18 |
| Little, Ian - FINAL - 2011-06-10 | 577 | 24 | 578 | 2 |
| Little, Ian - FINAL - 2011-06-10 | 578 | 7 | 578 | 7 |
| Little, Ian - FINAL - 2011-06-10 | 578 | 8 | 578 | 10 |
| Little, Ian - FINAL - 2011-06-10 | 578 | 13 | 578 | 16 |
| Little, Ian - FINAL - 2011-06-10 | 587 | 10 | 587 | 17 |
| Little, Ian - FINAL - 2011-06-10 | 629 | 25 | 630 | 2 |
| Little, Ian - FINAL - 2011-06-10 | 630 | 5 | 630 | 5 |
| Little, Ian - FINAL - 30(b)(6)  2011-06-30 | 114 | 11 | 114 | 12 |
| Little, Ian - FINAL - 30(b)(6)  2011-06-30 | 114 | 14 | 114 | 14 |
| Little, Ian - FINAL - 30(b)(6)  2011-06-30 | 114 | 16 | 115 | 3 |
| Little, Ian - FINAL - 30(b)(6)  2011-06-30 | 115 | 5 | 115 | 8 |
| Little, Ian - FINAL - 30(b)(6)  2011-06-30 | 118 | 9 | 118 | 12 |
| Little, Ian - FINAL - 30(b)(6)  2011-06-30 | 118 | 14 | 118 | 15 |
| Little, Ian - FINAL - 30(b)(6)  2011-06-30 | 119 | 15 | 120 | 2 |
| Little, Ian - FINAL - 30(b)(6)  2011-06-30 | 121 | 10 | 121 | 17 |
| Little, Ian - FINAL - 30(b)(6)  2011-06-30 | 121 | 19 | 121 | 20 |
| Little, Ian - FINAL - 30(b)(6)  2011-06-30 | 140 | 14 | 140 | 18 |
| Little, Ian - FINAL - 30(b)(6)  2011-06-30 | 140 | 20 | 140 | 24 |
| Little, Ian - FINAL - 30(b)(6)  2011-06-30 | 140 | 25 | 141 | 5 |
| Little, Ian - FINAL - 30(b)(6)  2011-06-30 | 141 | 7 | 141 | 7 |
| Little, Ian - FINAL - 30(b)(6)  2011-06-30 | 173 | 14 | 173 | 19 |
| Little, Ian - FINAL - 30(b)(6)  2011-06-30 | 173 | 21 | 173 | 25 |
| Little, Ian - FINAL - 30(b)(6)  2011-06-30 | 175 | 8 | 175 | 11 |
| Little, Ian - FINAL - 30(b)(6)  2011-06-30 | 175 | 14 | 175 | 23 |
| Little, Ian - FINAL - 30(b)(6)  2011-06-30 | 188 | 1 | 188 | 5 |
| Little, Ian - FINAL - 30(b)(6)  2011-06-30 | 188 | 7 | 188 | 11 |
| Little, Ian - FINAL - 30(b)(6)  2011-06-30 | 189 | 3 | 189 | 8 |
| Little, Ian - FINAL - 30(b)(6)  2011-06-30 | 189 | 11 | 189 | 12 |
| Little, Ian - FINAL - 30(b)(6)  2011-06-30 | 189 | 14 | 189 | 16 |
| Little, Ian - FINAL - 30(b)(6)  2011-06-30 | 190 | 2 | 190 | 7 |
| Little, Ian - FINAL - 30(b)(6)  2011-06-30 | 190 | 12 | 190 | 12 |
| Little, Ian - FINAL - 30(b)(6)  2011-06-30 | 205 | 8 | 205 | 14 |
| Little, Ian - FINAL - 30(b)(6)  2011-06-30 | 205 | 16 | 205 | 25 |
| Little, Ian - FINAL - 30(b)(6)  2011-06-30 | 206 | 3 | 206 | 5 |

| Transcript.Name | PageStart | LineStart | PageEnd | LineEnd |
|---|---|---|---|---|
| Mazzella, Mark-FINAL 2011-05-24 | 24 | 18 | 24 | 21 |
| Mazzella, Mark-FINAL 2011-05-24 | 24 | 24 | 25 | 1 |
| Mazzella, Mark-FINAL 2011-05-24 | 26 | 3 | 26 | 7 |
| Mazzella, Mark-FINAL 2011-05-24 | 26 | 10 | 26 | 15 |
| Mazzella, Mark-FINAL 2011-05-24 | 34 | 12 | 34 | 14 |
| Mazzella, Mark-FINAL 2011-05-24 | 34 | 17 | 34 | 17 |
| Mazzella, Mark-FINAL 2011-05-24 | 174 | 13 | 174 | 17 |
| Mazzella, Mark-FINAL 2011-05-24 | 174 | 20 | 174 | 21 |
| Mazzella, Mark-FINAL 2011-05-24 | 296 | 8 | 296 | 11 |
| Mazzella, Mark-FINAL 2011-05-24 | 296 | 14 | 296 | 16 |
| McKay, Jim - FINAL 2011-02-23 | 18 | 1 | 18 | 8 |
| McKay, Jim - FINAL 2011-02-23 | 18 | 15 | 19 | 10 |
| McKay, Jim - FINAL 2011-02-23 | 21 | 18 | 24 | 16 |
| McKay, Jim - FINAL 2011-02-23 | 51 | 12 | 51 | 20 |
| McKay, Jim - FINAL 2011-02-23 | 52 | 2 | 52 | 11 |
| McKay, Jim - FINAL 2011-02-23 | 52 | 22 | 53 | 9 |
| McKay, Jim - FINAL 2011-02-23 | 54 | 23 | 55 | 16 |
| McKay, Jim - FINAL 2011-02-23 | 61 | 7 | 61 | 16 |
| McKay, Jim - FINAL 2011-02-23 | 61 | 17 | 61 | 23 |
| McKay, Jim - FINAL 2011-02-23 | 70 | 16 | 70 | 21 |
| McKay, Jim - FINAL 2011-02-23 | 74 | 12 | 75 | 1 |
| McKay, Jim - FINAL 2011-02-23 | 79 | 11 | 79 | 20 |
| McKay, Jim - FINAL 2011-02-23 | 79 | 21 | 80 | 3 |
| McKay, Jim - FINAL 2011-02-23 | 197 | 18 | 197 | 23 |
| McKay, Jim - FINAL 2011-02-23 | 206 | 18 | 207 | 3 |
| McMahan, Larry - FINAL - 2011-06-29 | 39 | 13 | 39 | 19 |
| McMahan, Larry - FINAL - 2011-06-29 | 48 | 6 | 48 | 19 |
| McMahan, Larry - FINAL - 2011-06-29 | 54 | 10 | 55 | 11 |
| McMahan, Larry - FINAL - 2011-06-29 | 55 | 22 | 56 | 4 |
| McMahan, Larry - FINAL - 2011-06-29 | 56 | 6 | 57 | 1 |
| McMahan, Larry - FINAL - 2011-06-29 | 93 | 19 | 94 | 8 |
| McMahan, Larry - FINAL - 2011-06-29 | 127 | 14 | 127 | 19 |
| McMahan, Larry - FINAL - 2011-06-29 | 191 | 6 | 191 | 10 |
| McMahan, Larry - FINAL - 2011-06-29 | 250 | 2 | 251 | 2 |
| McMahan, Larry - FINAL - 2011-06-29 | 296 | 23 | 298 | 7 |
| McMahan, Larry - FINAL - 2011-06-30 | 369 | 1 | 369 | 9 |
| McMahan, Larry - FINAL - 2011-06-30 | 369 | 11 | 369 | 11 |
| McMahan, Larry - FINAL - 2011-06-30 | 375 | 10 | 375 | 17 |
| McMahan, Larry - FINAL - 2011-06-30 | 378 | 3 | 378 | 13 |
| McMahan, Larry - FINAL - 2011-06-30 | 378 | 15 | 378 | 17 |
| McMahan, Larry - FINAL - 2011-06-30 | 378 | 19 | 378 | 21 |
| McMahan, Larry - FINAL - 2011-06-30 | 378 | 24 | 378 | 24 |
| McMahan, Larry - FINAL - 2011-06-30 | 390 | 1 | 390 | 19 |
| McMahan, Larry - FINAL - 2011-06-30 | 448 | 21 | 449 | 3 |
| McMahan, Larry - FINAL - 2011-06-30 | 449 | 4 | 450 | 12 |
| McMahan, Larry - FINAL - 2011-06-30 | 451 | 22 | 453 | 12 |
| McMahan, Larry - FINAL - 2011-06-30 | 453 | 19 | 464 | 1 |
| McMahan, Larry - FINAL - 2011-06-30 | 465 | 15 | 468 | 5 |
| McMahan, Larry - FINAL - 2011-06-30 | 469 | 5 | 470 | 1 |
| McWhorter, Jim - FINAL - 2011-07-20 | 70 | 19 | 70 | 25 |
| McWhorter, Jim - FINAL - 2011-07-20 | 158 | 9 | 158 | 14 |
| McWhorter, Jim - FINAL - 2011-07-20 | 161 | 20 | 161 | 22 |
| McWhorter, Jim - FINAL - 2011-07-20 | 161 | 23 | 162 | 2 |
| McWhorter, Jim - FINAL - 2011-07-20 | 162 | 4 | 162 | 8 |

| Transcript.Name | PageStart | LineStart | PageEnd | LineEnd |
|---|---|---|---|---|
| McWhorter, Jim - FINAL - 2011-07-20 | 162 | 10 | 162 | 12 |
| McWhorter, Jim - FINAL - 2011-07-20 | 163 | 11 | 163 | 14 |
| McWhorter, Jim - FINAL - 2011-07-20 | 163 | 16 | 163 | 18 |
| McWhorter, Jim - FINAL - 2011-07-20 | 169 | 24 | 170 | 3 |
| McWhorter, Jim - FINAL - 2011-07-20 | 170 | 5 | 170 | 8 |
| McWhorter, Jim - FINAL - 2011-07-20 | 170 | 15 | 170 | 18 |
| Meinhart, III, Paul James - FINAL 2011-07-28 | 60 | 9 | 61 | 7 |
| Meinhart, III, Paul James - FINAL 2011-07-28 | 119 | 3 | 119 | 8 |
| Meinhart, III, Paul James - FINAL 2011-07-28 | 119 | 10 | 119 | 10 |
| Meinhart, III, Paul James - FINAL 2011-07-28 | 147 | 3 | 147 | 22 |
| Meinhart, III, Paul James - FINAL 2011-07-28 | 148 | 19 | 149 | 9 |
| Meinhart, III, Paul James - FINAL 2011-07-28 | 287 | 1 | 287 | 11 |
| Meinhart, III, Paul James - FINAL 2011-07-28 | 296 | 7 | 297 | 7 |
| Meinhart, III, Paul James - FINAL 2011-07-28 | 297 | 22 | 298 | 4 |
| Meinhart, III, Paul James - FINAL 2011-07-28 | 298 | 23 | 299 | 21 |
| Meinhart, III, Paul James - FINAL 2011-07-28 | 299 | 23 | 300 | 5 |
| Meinhart, III, Paul James - FINAL 2011-07-28 | 300 | 8 | 301 | 14 |
| Meinhart, III, Paul James - FINAL 2011-07-28 | 301 | 15 | 302 | 3 |
| Patton, Frank - FINAL - 2011-07-13 | 76 | 14 | 76 | 18 |
| Pleasant, Christopher - FINAL - 2011-03-15 | 678 | 11 | 678 | 16 |
| Quitzau, Robert -FINAL 2011-05-26 | 511 | 18 | 513 | 3 |
| Quitzau, Robert -FINAL 2011-05-26 | 513 | 9 | 513 | 14 |
| Quitzau, Robert -FINAL 2011-05-26 | 513 | 17 | 513 | 21 |
| Quitzau, Robert -FINAL 2011-05-26 | 527 | 24 | 528 | 3 |
| Quitzau, Robert -FINAL 2011-05-26 | 528 | 6 | 529 | 3 |
| Quitzau, Robert -FINAL 2011-05-26 | 532 | 12 | 533 | 5 |
| Quitzau, Robert -FINAL 2011-05-26 | 533 | 10 | 533 | 11 |
| Quitzau, Robert -FINAL 2011-05-26 | 535 | 9 | 535 | 16 |
| Quitzau, Robert -FINAL 2011-05-26 | 541 | 23 | 542 | 6 |
| Quitzau, Robert -FINAL 2011-05-26 | 543 | 7 | 543 | 15 |
| Quitzau, Robert -FINAL 2011-05-26 | 544 | 12 | 545 | 2 |
| Quitzau, Robert -FINAL 2011-05-26 | 546 | 3 | 546 | 20 |
| Quitzau, Robert -FINAL 2011-05-26 | 547 | 24 | 548 | 12 |
| Quitzau, Robert -FINAL 2011-05-26 | 600 | 9 | 600 | 15 |
| Quitzau, Robert -FINAL 2011-05-26 | 623 | 5 | 624 | 13 |
| Quitzau, Robert -FINAL 2011-05-26 | 631 | 7 | 631 | 17 |
| Quitzau, Robert -FINAL 2011-05-26 | 632 | 1 | 632 | 9 |
| Quitzau, Robert -FINAL 2011-05-26 | 641 | 25 | 642 | 9 |
| Quitzau, Robert -FINAL 2011-05-26 | 643 | 1 | 643 | 18 |
| Quitzau, Robert -FINAL 2011-05-26 | 644 | 5 | 644 | 12 |
| Quitzau, Robert -FINAL 2011-05-26 | 649 | 5 | 650 | 2 |
| Quitzau, Robert -FINAL 2011-05-26 | 650 | 22 | 651 | 23 |
| Quitzau, Robert -FINAL 2011-05-26 | 658 | 7 | 658 | 19 |
| Quitzau, Robert-FINAL 2011-05-25 | 143 | 13 | 144 | 4 |
| Quitzau, Robert-FINAL 2011-05-25 | 183 | 3 | 183 | 19 |
| Quitzau, Robert-FINAL 2011-05-25 | 249 | 22 | 250 | 5 |
| Quitzau, Robert-FINAL 2011-05-25 | 316 | 24 | 317 | 19 |
| Quitzau, Robert-FINAL 2011-05-25 | 326 | 3 | 326 | 22 |
| Quitzau, Robert-FINAL 2011-05-25 | 336 | 1 | 336 | 16 |
| Quitzau, Robert-FINAL 2011-05-25 | 337 | 5 | 337 | 18 |
| Quitzau, Robert-FINAL 2011-05-25 | 352 | 21 | 353 | 6 |
| Rich, David A. -FINAL 2011-06-01 | 107 | 19 | 107 | 20 |
| Rich, David A. -FINAL 2011-06-01 | 107 | 24 | 108 | 4 |
| Rich, David A. -FINAL 2011-06-01 | 108 | 8 | 108 | 15 |

| Transcript.Name | PageStart | LineStart | PageEnd | LineEnd |
|---|---|---|---|---|
| Rich, David A. -FINAL 2011-06-01 | 108 | 16 | 108 | 18 |
| Rich, David A. -FINAL 2011-06-01 | 108 | 22 | 109 | 4 |
| Rich, David A. -FINAL 2011-06-01 | 174 | 15 | 175 | 3 |
| Rich, David A. -FINAL 2011-06-01 | 273 | 21 | 274 | 6 |
| Rich, David A. -FINAL 2011-06-01 | 280 | 1 | 280 | 4 |
| Rich, David A. -FINAL 2011-06-01 | 280 | 19 | 281 | 7 |
| Rich, David A. -FINAL 2011-06-01 | 281 | 8 | 281 | 19 |
| Rich, David A. -FINAL 2011-06-01 | 281 | 20 | 282 | 7 |
| Rich, David A. -FINAL 2011-06-01 | 282 | 8 | 282 | 17 |
| Rich, David A. -FINAL 2011-06-01 | 282 | 19 | 283 | 3 |
| Rich, David A. -FINAL 2011-06-01 | 289 | 19 | 290 | 23 |
| Rich, David A. -FINAL 2011-06-01 | 291 | 3 | 292 | 3 |
| Rich, David A. -FINAL 2011-06-01 | 293 | 24 | 296 | 1 |
| Rich, David A. -FINAL 2011-06-01 | 313 | 3 | 314 | 10 |
| Rich, David A. -FINAL 2011-06-01 | 314 | 13 | 315 | 8 |
| Rich, David A. -FINAL 2011-06-01 | 316 | 17 | 317 | 4 |
| Rich, David A. -FINAL 2011-06-01 | 318 | 15 | 319 | 12 |
| Rich, David A. -FINAL 2011-06-01 | 331 | 18 | 332 | 6 |
| Rich, David A. -FINAL 2011-06-01 | 342 | 11 | 342 | 24 |
| Rich, David A. -FINAL 2011-06-01 | 342 | 25 | 343 | 10 |
| Rich, David A. -FINAL 2011-06-01 | 343 | 11 | 343 | 19 |
| Rich, David A. -FINAL 2011-06-01 | 345 | 14 | 345 | 19 |
| Rich, David A. -FINAL 2011-06-01 | 348 | 13 | 350 | 2 |
| Rich, David A. -FINAL 2011-06-01 | 354 | 17 | 355 | 3 |
| Rich, David A. -FINAL 2011-06-01 | 363 | 15 | 364 | 1 |
| Rich, David A. -FINAL 2011-06-01 | 365 | 4 | 365 | 17 |
| Rich, David A. -FINAL 2011-06-02 | 504 | 17 | 505 | 6 |
| Rich, David A. -FINAL 2011-06-02 | 565 | 3 | 566 | 10 |
| Rich, David A. -FINAL 2011-06-02 | 599 | 7 | 599 | 17 |
| Rich, David A. -FINAL 2011-06-02 | 599 | 21 | 600 | 1 |
| Rich, David A. -FINAL 2011-06-02 | 600 | 9 | 600 | 12 |
| Rich, David A. -FINAL 2011-06-02 | 694 | 14 | 695 | 6 |
| Roller, Perrin -FINAL - 2011-08-25 | 27 | 9 | 27 | 17 |
| Roller, Perrin -FINAL - 2011-08-25 | 28 | 7 | 28 | 14 |
| Roller, Perrin -FINAL - 2011-08-25 | 29 | 12 | 29 | 19 |
| Roller, Perrin -FINAL - 2011-08-25 | 30 | 3 | 30 | 10 |
| Roller, Perrin -FINAL - 2011-08-25 | 44 | 12 | 44 | 16 |
| Roller, Perrin -FINAL - 2011-08-25 | 44 | 18 | 44 | 23 |
| Roller, Perrin -FINAL - 2011-08-25 | 45 | 11 | 46 | 4 |
| Roller, Perrin -FINAL - 2011-08-25 | 46 | 7 | 46 | 13 |
| Roller, Perrin -FINAL - 2011-08-25 | 46 | 15 | 47 | 3 |
| Roller, Perrin -FINAL - 2011-08-25 | 49 | 7 | 49 | 20 |
| Roller, Perrin -FINAL - 2011-08-25 | 49 | 22 | 50 | 2 |
| Roller, Perrin -FINAL - 2011-08-25 | 50 | 8 | 50 | 20 |
| Roller, Perrin -FINAL - 2011-08-25 | 50 | 22 | 50 | 24 |
| Roller, Perrin -FINAL - 2011-08-25 | 80 | 22 | 81 | 12 |
| Roller, Perrin -FINAL - 2011-08-25 | 81 | 18 | 81 | 22 |
| Roller, Perrin -FINAL - 2011-08-25 | 82 | 8 | 82 | 15 |
| Roller, Perrin -FINAL - 2011-08-25 | 82 | 17 | 82 | 24 |
| Roller, Perrin -FINAL - 2011-08-25 | 84 | 7 | 84 | 10 |
| Roller, Perrin -FINAL - 2011-08-25 | 84 | 13 | 84 | 13 |
| Roller, Perrin -FINAL - 2011-08-25 | 84 | 15 | 84 | 16 |
| Roller, Perrin -FINAL - 2011-08-25 | 85 | 9 | 85 | 15 |
| Roller, Perrin -FINAL - 2011-08-25 | 85 | 20 | 86 | 15 |

| Transcript.Name | PageStart | LineStart | PageEnd | LineEnd |
|---|---|---|---|---|
| Roller, Perrin -FINAL - 2011-08-25 | 90 | 4 | 90 | 15 |
| Roller, Perrin -FINAL - 2011-08-25 | 91 | 5 | 91 | 14 |
| Roller, Perrin -FINAL - 2011-08-25 | 101 | 11 | 101 | 17 |
| Roller, Perrin -FINAL - 2011-08-25 | 174 | 6 | 174 | 16 |
| Roller, Perrin -FINAL - 2011-08-25 | 174 | 21 | 174 | 23 |
| Roller, Perrin -FINAL - 2011-08-25 | 176 | 22 | 177 | 2 |
| Roller, Perrin -FINAL - 2011-08-25 | 183 | 19 | 184 | 15 |
| Roller, Perrin -FINAL - 2011-08-25 | 185 | 6 | 185 | 8 |
| Roller, Perrin -FINAL - 2011-08-25 | 185 | 10 | 185 | 14 |
| Roller, Perrin -FINAL - 2011-08-25 | 220 | 7 | 220 | 13 |
| Roller, Perrin -FINAL - 2011-08-25 | 226 | 8 | 226 | 10 |
| Roller, Perrin -FINAL - 2011-08-25 | 226 | 12 | 226 | 20 |
| Roller, Perrin -FINAL - 2011-08-25 | 236 | 12 | 237 | 3 |
| Roller, Perrin -FINAL - 2011-08-25 | 237 | 5 | 237 | 14 |
| Roller, Perrin -FINAL - 2011-08-25 | 244 | 16 | 244 | 18 |
| Roller, Perrin -FINAL - 2011-08-25 | 244 | 21 | 245 | 7 |
| Roller, Perrin -FINAL - 2011-08-25 | 245 | 9 | 245 | 12 |
| Roller, Perrin -FINAL - 2011-08-25 | 245 | 13 | 245 | 25 |
| Roller, Perrin -FINAL - 2011-08-25 | 246 | 2 | 246 | 4 |
| Roller, Perrin -FINAL - 2011-08-25 | 247 | 16 | 248 | 7 |
| Roller, Perrin -FINAL - 2011-08-25 | 248 | 10 | 248 | 19 |
| Roller, Perrin -FINAL - 2011-08-25 | 249 | 18 | 249 | 24 |
| Roller, Perrin -FINAL - 2011-08-25 | 250 | 1 | 250 | 2 |
| Roller, Perrin -FINAL - 2011-08-25 | 250 | 4 | 250 | 7 |
| Roller, Perrin -FINAL - 2011-08-25 | 250 | 10 | 250 | 18 |
| Roller, Perrin -FINAL - 2011-08-25 | 253 | 16 | 253 | 20 |
| Roller, Perrin -FINAL - 2011-08-25 | 253 | 22 | 253 | 25 |
| Roller, Perrin -FINAL - 2011-08-25 | 254 | 2 | 254 | 21 |
| Roller, Perrin -FINAL - 2011-08-25 | 254 | 23 | 255 | 1 |
| Roller, Perrin -FINAL - 2011-08-25 | 256 | 17 | 256 | 21 |
| Roller, Perrin -FINAL - 2011-08-25 | 261 | 22 | 262 | 6 |
| Roller, Perrin -FINAL - 2011-08-25 | 262 | 15 | 262 | 17 |
| Roller, Perrin -FINAL - 2011-08-25 | 262 | 19 | 262 | 19 |
| Roller, Perrin -FINAL - 2011-08-25 | 262 | 21 | 262 | 25 |
| Roller, Perrin -FINAL - 2011-08-25 | 263 | 5 | 263 | 16 |
| Roller, Perrin -FINAL - 2011-08-25 | 263 | 19 | 263 | 23 |
| Roller, Perrin -FINAL - 2011-08-25 | 264 | 23 | 265 | 1 |
| Roller, Perrin -FINAL - 2011-08-25 | 265 | 5 | 265 | 11 |
| Roller, Perrin -FINAL - 2011-08-25 | 265 | 19 | 265 | 23 |
| Roller, Perrin -FINAL - 2011-08-25 | 265 | 25 | 266 | 8 |
| Roller, Perrin -FINAL - 2011-08-25 | 266 | 10 | 266 | 19 |
| Roller, Perrin -FINAL - 2011-08-25 | 266 | 22 | 267 | 9 |
| Roller, Perrin -FINAL - 2011-08-25 | 267 | 11 | 267 | 21 |
| Roller, Perrin -FINAL - 2011-08-25 | 267 | 23 | 268 | 1 |
| Roller, Perrin -FINAL - 2011-08-25 | 270 | 23 | 271 | 2 |
| Roller, Perrin -FINAL - 2011-08-25 | 271 | 6 | 271 | 11 |
| Roller, Perrin -FINAL - 2011-08-25 | 271 | 14 | 271 | 17 |
| Roller, Perrin -FINAL - 2011-08-25 | 271 | 19 | 272 | 1 |
| Roller, Perrin -FINAL - 2011-08-25 | 273 | 3 | 273 | 11 |
| Roller, Perrin -FINAL - 2011-08-25 | 273 | 12 | 274 | 12 |
| Roller, Perrin -FINAL - 2011-08-25 | 286 | 14 | 286 | 23 |
| Roller, Perrin -FINAL - 2011-08-25 | 290 | 16 | 291 | 3 |
| Roller, Perrin -FINAL - 2011-08-25 | 291 | 4 | 291 | 11 |
| Roller, Perrin -FINAL - 2011-08-25 | 291 | 20 | 292 | 11 |

| Transcript.Name | PageStart | LineStart | PageEnd | LineEnd |
|---|---|---|---|---|
| Roller, Perrin -FINAL - 2011-08-25 | 292 | 13 | 292 | 16 |
| Roller, Perrin -FINAL - 2011-08-25 | 292 | 23 | 293 | 8 |
| Roller, Perrin -FINAL - 2011-08-25 | 294 | 2 | 295 | 12 |
| Roller, Perrin -FINAL - 2011-08-25 | 295 | 17 | 295 | 20 |
| Roller, Perrin -FINAL - 2011-08-25 | 295 | 22 | 295 | 23 |
| Roller, Perrin -FINAL - 2011-08-25 | 296 | 21 | 296 | 25 |
| Roller, Perrin -FINAL - 2011-08-25 | 297 | 3 | 297 | 19 |
| Roller, Perrin -FINAL - 2011-08-25 | 297 | 21 | 298 | 18 |
| Roller, Perrin -FINAL - 2011-08-25 | 298 | 23 | 298 | 24 |
| Roller, Perrin -FINAL - 2011-08-25 | 299 | 1 | 299 | 2 |
| Roller, Perrin -FINAL - 2011-08-25 | 299 | 9 | 299 | 23 |
| Roller, Perrin -FINAL - 2011-08-25 | 300 | 6 | 300 | 8 |
| Roller, Perrin -FINAL - 2011-08-25 | 300 | 10 | 300 | 17 |
| Roller, Perrin -FINAL - 2011-08-25 | 300 | 23 | 300 | 25 |
| Roller, Perrin -FINAL - 2011-08-25 | 301 | 3 | 301 | 9 |
| Roller, Perrin -FINAL - 2011-08-25 | 301 | 17 | 301 | 24 |
| Roller, Perrin -FINAL - 2011-08-25 | 302 | 2 | 302 | 5 |
| Roller, Perrin -FINAL - 2011-08-25 | 303 | 2 | 303 | 4 |
| Roller, Perrin -FINAL - 2011-08-25 | 303 | 7 | 303 | 8 |
| Roller, Perrin -FINAL - 2011-08-25 | 303 | 10 | 303 | 15 |
| Roller, Perrin -FINAL - 2011-08-25 | 303 | 17 | 304 | 9 |
| Roller, Perrin -FINAL - 2011-08-25 | 304 | 18 | 304 | 25 |
| Roller, Perrin -FINAL - 2011-08-25 | 305 | 2 | 306 | 24 |
| Roller, Perrin -FINAL - 2011-08-25 | 307 | 1 | 307 | 12 |
| Roller, Perrin -FINAL - 2011-08-25 | 307 | 14 | 307 | 16 |
| Roller, Perrin -FINAL - 2011-08-25 | 309 | 19 | 310 | 8 |
| Roller, Perrin -FINAL - 2011-08-25 | 310 | 10 | 310 | 11 |
| Roller, Perrin -FINAL - 2011-08-25 | 310 | 23 | 311 | 5 |
| Roller, Perrin -FINAL - 2011-08-25 | 311 | 13 | 311 | 21 |
| Roller, Perrin -FINAL - 2011-08-25 | 312 | 3 | 312 | 4 |
| Roller, Perrin -FINAL - 2011-08-25 | 312 | 19 | 313 | 14 |
| Roller, Perrin -FINAL - 2011-08-25 | 313 | 17 | 314 | 5 |
| Saucier, Michael - FINAL - 2011-07-27 | 105 | 25 | 106 | 1 |
| Saucier, Michael - FINAL - 2011-07-27 | 106 | 3 | 106 | 4 |
| Saucier, Michael - FINAL - 2011-07-27 | 108 | 4 | 108 | 9 |
| Saucier, Michael - FINAL - 2011-07-27 | 108 | 11 | 108 | 14 |
| Saucier, Michael - FINAL - 2011-07-27 | 108 | 15 | 108 | 18 |
| Saucier, Michael - FINAL - 2011-07-27 | 108 | 20 | 108 | 20 |
| Saucier, Michael - FINAL - 2011-07-27 | 108 | 21 | 108 | 25 |
| Saucier, Michael - FINAL - 2011-07-27 | 109 | 2 | 109 | 2 |
| Saucier, Michael - FINAL - 2011-07-27 | 112 | 19 | 112 | 22 |
| Saucier, Michael - FINAL - 2011-07-27 | 112 | 24 | 113 | 1 |
| Saucier, Michael - FINAL - 2011-07-27 | 113 | 3 | 113 | 5 |
| Saucier, Michael - FINAL - 2011-07-27 | 114 | 14 | 114 | 20 |
| Saucier, Michael - FINAL - 2011-07-27 | 116 | 4 | 116 | 5 |
| Saucier, Michael - FINAL - 2011-07-27 | 116 | 7 | 116 | 11 |
| Saucier, Michael - FINAL - 2011-07-27 | 116 | 22 | 116 | 23 |
| Saucier, Michael - FINAL - 2011-07-27 | 116 | 25 | 116 | 25 |
| Saucier, Michael - FINAL - 2011-07-27 | 117 | 1 | 117 | 4 |
| Saucier, Michael - FINAL - 2011-07-27 | 117 | 6 | 117 | 6 |
| Saucier, Michael - FINAL - 2011-07-27 | 127 | 5 | 127 | 8 |
| Saucier, Michael - FINAL - 2011-07-27 | 127 | 10 | 127 | 11 |
| Saucier, Michael - FINAL - 2011-07-27 | 127 | 12 | 127 | 16 |
| Saucier, Michael - FINAL - 2011-07-27 | 127 | 18 | 127 | 20 |

| Transcript.Name | PageStart | LineStart | PageEnd | LineEnd |
|---|---|---|---|---|
| Saucier, Michael - FINAL - 2011-07-28 | 282 | 25 | 283 | 4 |
| Saucier, Michael - FINAL - 2011-07-28 | 283 | 6 | 283 | 6 |
| Saucier, Michael - FINAL - 2011-07-28 | 283 | 7 | 283 | 10 |
| Saucier, Michael - FINAL - 2011-07-28 | 283 | 14 | 283 | 14 |
| Saucier, Michael - FINAL - 2011-07-28 | 286 | 22 | 286 | 25 |
| Saucier, Michael - FINAL - 2011-07-28 | 287 | 2 | 287 | 2 |
| Saucier, Michael - FINAL - 2011-07-28 | 287 | 9 | 287 | 11 |
| Saucier, Michael - FINAL - 2011-07-28 | 287 | 13 | 287 | 13 |
| Saucier, Michael - FINAL - 2011-07-28 | 287 | 24 | 288 | 2 |
| Saucier, Michael - FINAL - 2011-07-28 | 288 | 4 | 288 | 5 |
| Saucier, Michael - FINAL - 2011-07-28 | 288 | 6 | 288 | 10 |
| Saucier, Michael - FINAL - 2011-07-28 | 289 | 1 | 289 | 4 |
| Saucier, Michael - FINAL - 2011-07-28 | 289 | 6 | 289 | 9 |
| Saucier, Michael - FINAL - 2011-07-28 | 289 | 18 | 289 | 24 |
| Saucier, Michael - FINAL - 2011-07-28 | 290 | 1 | 290 | 6 |
| Saucier, Michael - FINAL - 2011-07-28 | 290 | 7 | 290 | 13 |
| Saucier, Michael - FINAL - 2011-07-28 | 290 | 15 | 290 | 15 |
| Saucier, Michael - FINAL - 2011-07-28 | 292 | 10 | 292 | 15 |
| Saucier, Michael - FINAL - 2011-07-28 | 292 | 17 | 292 | 17 |
| Saucier, Michael - FINAL - 2011-07-28 | 292 | 25 | 293 | 4 |
| Saucier, Michael - FINAL - 2011-07-28 | 293 | 6 | 293 | 10 |
| Saucier, Michael - FINAL - 2011-07-28 | 293 | 12 | 293 | 12 |
| Saucier, Michael - FINAL - 2011-07-28 | 294 | 2 | 294 | 8 |
| Saucier, Michael - FINAL - 2011-07-28 | 294 | 10 | 294 | 10 |
| Saucier, Michael - FINAL - 2011-07-28 | 294 | 11 | 294 | 17 |
| Saucier, Michael - FINAL - 2011-07-28 | 294 | 20 | 294 | 24 |
| Saucier, Michael - FINAL - 2011-07-28 | 295 | 1 | 295 | 7 |
| Saucier, Michael - FINAL - 2011-07-28 | 295 | 9 | 295 | 9 |
| Saucier, Michael - FINAL - 2011-07-28 | 295 | 10 | 295 | 12 |
| Saucier, Michael - FINAL - 2011-07-28 | 295 | 14 | 295 | 14 |
| Saucier, Michael - FINAL - 2011-07-28 | 298 | 2 | 298 | 5 |
| Saucier, Michael - FINAL - 2011-07-28 | 298 | 7 | 298 | 7 |
| Saucier, Michael - FINAL - 2011-07-28 | 300 | 12 | 300 | 22 |
| Saucier, Michael - FINAL - 2011-07-28 | 300 | 24 | 300 | 24 |
| Saucier, Michael - FINAL - 2011-07-28 | 304 | 8 | 304 | 13 |
| Saucier, Michael - FINAL - 2011-07-28 | 304 | 15 | 304 | 15 |
| Saucier, Michael - FINAL - 2011-07-28 | 304 | 21 | 304 | 25 |
| Saucier, Michael - FINAL - 2011-07-28 | 305 | 2 | 305 | 2 |
| Saucier, Michael - FINAL - 2011-07-28 | 305 | 19 | 305 | 23 |
| Saucier, Michael - FINAL - 2011-07-28 | 305 | 25 | 306 | 6 |
| Saucier, Michael - FINAL - 2011-07-28 | 306 | 8 | 306 | 9 |
| Saucier, Michael - FINAL - 2011-07-28 | 306 | 10 | 306 | 22 |
| Saucier, Michael - FINAL - 2011-07-28 | 306 | 23 | 307 | 3 |
| Saucier, Michael - FINAL - 2011-07-28 | 307 | 5 | 307 | 5 |
| Saucier, Michael - FINAL - 2011-07-28 | 307 | 6 | 307 | 10 |
| Saucier, Michael - FINAL - 2011-07-28 | 307 | 12 | 307 | 12 |
| Saucier, Michael - FINAL - 2011-07-28 | 309 | 22 | 310 | 1 |
| Saucier, Michael - FINAL - 2011-07-28 | 310 | 4 | 310 | 4 |
| Saucier, Michael - FINAL - 2011-07-28 | 313 | 6 | 313 | 7 |
| Saucier, Michael - FINAL - 2011-07-28 | 313 | 9 | 313 | 9 |
| Saucier, Michael - FINAL - 2011-07-28 | 313 | 10 | 313 | 12 |
| Saucier, Michael - FINAL - 2011-07-28 | 313 | 14 | 313 | 19 |
| Saucier, Michael - FINAL - 2011-07-28 | 313 | 21 | 313 | 22 |
| Saucier, Michael - FINAL - 2011-07-28 | 314 | 8 | 314 | 13 |

| Transcript.Name | PageStart | LineStart | PageEnd | LineEnd |
|---|---|---|---|---|
| Saucier, Michael - FINAL - 2011-07-28 | 314 | 15 | 314 | 17 |
| Saucier, Michael - FINAL - 2011-07-28 | 328 | 10 | 328 | 15 |
| Saucier, Michael - FINAL - 2011-07-28 | 328 | 17 | 328 | 17 |
| Saucier, Michael - FINAL - 2011-07-28 | 328 | 18 | 328 | 22 |
| Saucier, Michael - FINAL - 2011-07-28 | 328 | 24 | 328 | 24 |
| Saucier, Michael - FINAL - 2011-07-28 | 334 | 17 | 334 | 20 |
| Saucier, Michael - FINAL - 2011-07-28 | 334 | 22 | 334 | 23 |
| Saucier, Michael - FINAL - 2011-07-28 | 334 | 25 | 335 | 3 |
| Saucier, Michael - FINAL - 2011-07-28 | 335 | 19 | 335 | 23 |
| Saucier, Michael - FINAL - 2011-07-28 | 335 | 25 | 336 | 2 |
| Saucier, Michael - FINAL - 2011-07-28 | 345 | 9 | 345 | 11 |
| Saucier, Michael - FINAL - 2011-07-28 | 345 | 13 | 345 | 22 |
| Saucier, Michael - FINAL - 2011-07-28 | 368 | 9 | 368 | 12 |
| Saucier, Michael - FINAL - 2011-07-28 | 368 | 14 | 368 | 14 |
| Saucier, Michael - FINAL - 2011-07-28 | 368 | 15 | 368 | 18 |
| Saucier, Michael - FINAL - 2011-07-28 | 368 | 20 | 368 | 20 |
| Saucier, Michael - FINAL - 2011-07-28 | 373 | 12 | 373 | 14 |
| Saucier, Michael - FINAL - 2011-07-28 | 373 | 16 | 373 | 16 |
| Saucier, Michael - FINAL - 2011-07-28 | 375 | 21 | 375 | 24 |
| Saucier, Michael - FINAL - 2011-07-28 | 376 | 1 | 376 | 1 |
| Saucier, Michael - FINAL - 2011-07-28 | 377 | 22 | 378 | 8 |
| Saucier, Michael - FINAL - 2011-07-28 | 378 | 10 | 378 | 10 |
| Saucier, Michael - FINAL - 2011-07-28 | 379 | 14 | 379 | 18 |
| Saucier, Michael - FINAL - 2011-07-28 | 379 | 20 | 380 | 3 |
| Saucier, Michael - FINAL - 2011-07-28 | 380 | 5 | 380 | 12 |
| Saucier, Michael - FINAL - 2011-07-28 | 380 | 14 | 380 | 14 |
| Saucier, Michael - FINAL - 2011-07-28 | 380 | 15 | 380 | 21 |
| Saucier, Michael - FINAL - 2011-07-28 | 380 | 22 | 380 | 24 |
| Saucier, Michael - FINAL - 2011-07-28 | 381 | 1 | 381 | 1 |
| Saucier, Michael - FINAL - 2011-07-28 | 381 | 9 | 381 | 12 |
| Saucier, Michael - FINAL - 2011-07-28 | 381 | 14 | 381 | 15 |
| Saucier, Michael - FINAL - 2011-07-28 | 437 | 10 | 437 | 16 |
| Saucier, Michael - FINAL - 2011-07-28 | 437 | 19 | 437 | 20 |
| Saucier, Michael - FINAL - 2011-07-28 | 437 | 21 | 437 | 22 |
| Saucier, Michael - FINAL - 2011-07-28 | 437 | 24 | 437 | 24 |
| Saucier, Michael - FINAL - 2011-07-28 | 439 | 25 | 440 | 10 |
| Saucier, Michael - FINAL - 2011-07-28 | 440 | 9 | 440 | 10 |
| Saucier, Michael - FINAL - 2011-07-28 | 440 | 12 | 440 | 12 |
| Saucier, Michael - FINAL - 2011-07-28 | 452 | 11 | 452 | 15 |
| Saucier, Michael - FINAL - 2011-07-28 | 452 | 17 | 452 | 17 |
| Sepulvado, Murry - FINAL 2011-05-11 | 143 | 24 | 144 | 11 |
| Sepulvado, Murry - FINAL 2011-05-11 | 144 | 12 | 144 | 23 |
| Sepulvado, Murry - FINAL 2011-05-11 | 175 | 3 | 175 | 8 |
| Sepulvado, Murry - FINAL 2011-05-11 | 175 | 15 | 175 | 23 |
| Sepulvado, Murry - FINAL 2011-05-11 | 175 | 24 | 176 | 2 |
| Sepulvado, Murry - FINAL 2011-05-11 | 180 | 20 | 181 | 2 |
| Sepulvado, Murry - FINAL 2011-05-11 | 182 | 6 | 182 | 21 |
| Sepulvado, Murry - FINAL 2011-05-11 | 183 | 10 | 183 | 18 |
| Sepulvado, Murry - FINAL 2011-05-11 | 183 | 24 | 184 | 14 |
| Sepulvado, Murry - FINAL 2011-05-11 | 188 | 3 | 188 | 13 |
| Sepulvado, Murry - FINAL 2011-05-11 | 188 | 19 | 189 | 3 |
| Sepulvado, Murry - FINAL 2011-05-11 | 189 | 7 | 189 | 19 |
| Sepulvado, Murry - FINAL 2011-05-11 | 190 | 15 | 190 | 19 |
| Sepulvado, Murry - FINAL 2011-05-11 | 191 | 1 | 191 | 20 |

| Transcript.Name | PageStart | LineStart | PageEnd | LineEnd |
|---|---|---|---|---|
| Sepulvado, Murry - FINAL 2011-05-11 | 193 | 21 | 194 | 5 |
| Sepulvado, Murry - FINAL 2011-05-11 | 194 | 14 | 194 | 21 |
| Sepulvado, Murry - FINAL 2011-05-11 | 196 | 9 | 196 | 13 |
| Sepulvado, Murry - FINAL 2011-05-11 | 200 | 3 | 200 | 10 |
| Sepulvado, Murry - FINAL 2011-05-11 | 202 | 20 | 203 | 5 |
| Sepulvado, Murry - FINAL 2011-05-11 | 205 | 19 | 206 | 7 |
| Sepulvado, Murry - FINAL 2011-05-11 | 206 | 16 | 206 | 25 |
| Sepulvado, Murry - FINAL 2011-05-11 | 208 | 9 | 208 | 17 |
| Sepulvado, Murry - FINAL 2011-05-11 | 211 | 3 | 211 | 9 |
| Sepulvado, Murry - FINAL 2011-05-11 | 218 | 9 | 218 | 21 |
| Sepulvado, Murry - FINAL 2011-05-11 | 341 | 15 | 342 | 6 |
| Sepulvado, Murry - FINAL 2011-05-11 | 342 | 7 | 342 | 17 |
| Sepulvado, Murry - FINAL 2011-05-11 | 422 | 1 | 422 | 19 |
| Sepulvado, Murry - FINAL 2011-05-11 | 431 | 7 | 431 | 23 |
| Sepulvado, Murry - FINAL 2011-05-11 | 436 | 4 | 437 | 9 |
| Sepulvado, Murry - FINAL 2011-05-11 | 441 | 1 | 441 | 8 |
| Sepulvado, Murry - FINAL 2011-05-11 | 458 | 19 | 458 | 25 |
| Sepulvado, Murry - FINAL 2011-05-12 | 497 | 7 | 497 | 16 |
| Sepulvado, Murry - FINAL 2011-05-12 | 565 | 12 | 565 | 25 |
| Sepulvado, Murry - FINAL 2011-05-12 | 567 | 2 | 567 | 15 |
| Sepulvado, Murry - FINAL 2011-05-12 | 570 | 6 | 570 | 16 |
| Sepulvado, Murry - FINAL 2011-05-12 | 592 | 23 | 593 | 7 |
| Sepulvado, Murry - FINAL 2011-05-12 | 600 | 16 | 601 | 9 |
| Sepulvado, Murry - FINAL 2011-05-12 | 614 | 17 | 615 | 9 |
| Sepulvado, Ronald -FINAL 2011-03-10 | 63 | 20 | 64 | 15 |
| Sepulvado, Ronald -FINAL 2011-03-10 | 74 | 17 | 75 | 20 |
| Sepulvado, Ronald -FINAL 2011-03-10 | 134 | 12 | 135 | 9 |
| Sepulvado, Ronald -FINAL 2011-03-10 | 135 | 23 | 137 | 9 |
| Sepulvado, Ronald -FINAL 2011-03-10 | 147 | 8 | 148 | 2 |
| Sepulvado, Ronald -FINAL 2011-03-10 | 148 | 25 | 149 | 9 |
| Sepulvado, Ronald -FINAL 2011-03-10 | 286 | 1 | 286 | 12 |
| Sepulvado, Ronald -FINAL 2011-03-10 | 344 | 7 | 344 | 12 |
| Sepulvado, Ronald -FINAL 2011-03-10 | 344 | 16 | 345 | 1 |
| Sepulvado, Ronald -FINAL 2011-03-10 | 369 | 24 | 370 | 7 |
| Sepulvado, Ronald -FINAL 2011-03-10 | 404 | 5 | 405 | 6 |
| Sepulvado, Ronald -FINAL 2011-03-11 | 433 | 17 | 433 | 23 |
| Sepulvado, Ronald -FINAL 2011-03-11 | 433 | 24 | 434 | 7 |
| Sepulvado, Ronald -FINAL 2011-03-11 | 435 | 1 | 435 | 17 |
| Sepulvado, Ronald -FINAL 2011-03-11 | 438 | 13 | 439 | 1 |
| Sepulvado, Ronald -FINAL 2011-03-11 | 447 | 12 | 448 | 16 |
| Sepulvado, Ronald -FINAL 2011-03-11 | 450 | 18 | 451 | 3 |
| Sepulvado, Ronald -FINAL 2011-03-11 | 451 | 5 | 451 | 10 |
| Sepulvado, Ronald -FINAL 2011-03-11 | 451 | 11 | 451 | 17 |
| Sepulvado, Ronald -FINAL 2011-03-11 | 451 | 18 | 452 | 23 |
| Sepulvado, Ronald -FINAL 2011-03-11 | 452 | 24 | 453 | 7 |
| Sepulvado, Ronald -FINAL 2011-03-11 | 463 | 25 | 464 | 16 |
| Sepulvado, Ronald -FINAL 2011-03-11 | 464 | 17 | 465 | 5 |
| Sepulvado, Ronald -FINAL 2011-03-11 | 500 | 11 | 500 | 18 |
| Sepulvado, Ronald -FINAL 2011-03-11 | 506 | 2 | 506 | 10 |
| Sepulvado, Ronald -FINAL 2011-03-11 | 506 | 11 | 506 | 23 |
| Sepulvado, Ronald -FINAL 2011-03-11 | 512 | 23 | 513 | 9 |
| Sepulvado, Ronald -FINAL 2011-03-11 | 520 | 10 | 521 | 10 |
| Sepulvado, Ronald -FINAL 2011-03-11 | 524 | 9 | 525 | 6 |
| Sepulvado, Ronald -FINAL 2011-03-11 | 525 | 9 | 525 | 18 |

| Transcript.Name | PageStart | LineStart | PageEnd | LineEnd |
|---|---|---|---|---|
| Sepulvado, Ronald -FINAL 2011-03-11 | 525 | 20 | 526 | 13 |
| Sepulvado, Ronald -FINAL 2011-03-11 | 526 | 14 | 526 | 23 |
| Sepulvado, Ronald -FINAL 2011-03-11 | 527 | 2 | 527 | 6 |
| Sepulvado, Ronald -FINAL 2011-03-11 | 527 | 8 | 528 | 10 |
| Sepulvado, Ronald -FINAL 2011-03-11 | 528 | 13 | 528 | 16 |
| Sepulvado, Ronald -FINAL 2011-03-11 | 529 | 8 | 530 | 20 |
| Sepulvado, Ronald -FINAL 2011-03-11 | 579 | 20 | 579 | 24 |
| Sepulvado, Ronald -FINAL 2011-03-11 | 580 | 3 | 580 | 13 |
| Sepulvado, Ronald -FINAL 2011-03-11 | 626 | 21 | 627 | 5 |
| Sepulvado, Ronald -FINAL 2011-03-11 | 627 | 7 | 628 | 19 |
| Sepulvado, Ronald -FINAL 2011-03-11 | 628 | 20 | 629 | 1 |
| Sepulvado, Ronald -FINAL 2011-03-11 | 629 | 4 | 629 | 21 |
| Sepulvado, Ronald -FINAL 2011-03-11 | 633 | 12 | 636 | 16 |
| Sepulvado, Ronald -FINAL 2011-03-11 | 636 | 20 | 637 | 1 |
| Sepulvado, Ronald -FINAL 2011-03-11 | 680 | 9 | 680 | 19 |
| Sepulvado, Ronald -FINAL 2011-03-11 | 680 | 22 | 681 | 20 |
| Sepulvado, Ronald -FINAL 2011-03-11 | 681 | 23 | 681 | 25 |
| Sepulvado, Ronald -FINAL 2011-03-11 | 722 | 22 | 723 | 21 |
| Sepulvado, Ronald -FINAL 2011-03-11 | 724 | 9 | 724 | 24 |
| Sepulvado, Ronald -FINAL 2011-03-11 | 727 | 19 | 728 | 2 |
| Sepulvado, Ronald -FINAL 2011-03-11 | 729 | 2 | 729 | 14 |
| Seraile,  Allen - FINAL 2011-07-25 | 67 | 5 | 67 | 8 |
| Seraile,  Allen - FINAL 2011-07-25 | 67 | 10 | 67 | 13 |
| Seraile,  Allen - FINAL 2011-07-25 | 67 | 15 | 67 | 15 |
| Seraile,  Allen - FINAL 2011-07-25 | 79 | 15 | 79 | 18 |
| Seraile,  Allen - FINAL 2011-07-25 | 79 | 20 | 80 | 1 |
| Seraile,  Allen - FINAL 2011-07-25 | 80 | 3 | 80 | 7 |
| Seraile,  Allen - FINAL 2011-07-25 | 80 | 9 | 80 | 12 |
| Seraile,  Allen - FINAL 2011-07-25 | 80 | 14 | 80 | 14 |
| Seraile,  Allen - FINAL 2011-07-25 | 80 | 25 | 81 | 2 |
| Seraile,  Allen - FINAL 2011-07-25 | 81 | 4 | 81 | 6 |
| Seraile,  Allen - FINAL 2011-07-25 | 81 | 8 | 81 | 12 |
| Seraile,  Allen - FINAL 2011-07-25 | 81 | 14 | 81 | 16 |
| Seraile,  Allen - FINAL 2011-07-25 | 81 | 18 | 81 | 20 |
| Seraile,  Allen - FINAL 2011-07-25 | 81 | 22 | 82 | 1 |
| Seraile,  Allen - FINAL 2011-07-25 | 82 | 3 | 82 | 5 |
| Seraile,  Allen - FINAL 2011-07-25 | 82 | 7 | 82 | 9 |
| Seraile,  Allen - FINAL 2011-07-25 | 82 | 11 | 82 | 15 |
| Seraile,  Allen - FINAL 2011-07-25 | 82 | 17 | 82 | 19 |
| Seraile,  Allen - FINAL 2011-07-25 | 82 | 21 | 82 | 23 |
| Seraile,  Allen - FINAL 2011-07-25 | 82 | 25 | 82 | 25 |
| Seraile,  Allen - FINAL 2011-07-25 | 85 | 20 | 85 | 23 |
| Seraile,  Allen - FINAL 2011-07-25 | 85 | 25 | 85 | 25 |
| Seraile,  Allen - FINAL 2011-07-25 | 86 | 1 | 86 | 3 |
| Seraile,  Allen - FINAL 2011-07-25 | 86 | 5 | 86 | 8 |
| Seraile,  Allen - FINAL 2011-07-25 | 86 | 10 | 86 | 13 |
| Seraile,  Allen - FINAL 2011-07-25 | 86 | 15 | 86 | 23 |
| Seraile,  Allen - FINAL 2011-07-25 | 87 | 20 | 87 | 23 |
| Seraile,  Allen - FINAL 2011-07-25 | 87 | 25 | 87 | 25 |
| Seraile,  Allen - FINAL 2011-07-25 | 88 | 7 | 88 | 10 |
| Seraile,  Allen - FINAL 2011-07-25 | 88 | 12 | 88 | 12 |
| Seraile,  Allen - FINAL 2011-07-25 | 88 | 17 | 88 | 19 |
| Seraile,  Allen - FINAL 2011-07-25 | 88 | 21 | 88 | 21 |
| Seraile,  Allen - FINAL 2011-07-25 | 89 | 5 | 89 | 8 |

| Transcript.Name | PageStart | LineStart | PageEnd | LineEnd |
|---|---|---|---|---|
| Seraile,  Allen - FINAL 2011-07-25 | 89 | 14 | 89 | 16 |
| Seraile,  Allen - FINAL 2011-07-25 | 89 | 18 | 89 | 18 |
| Seraile,  Allen - FINAL 2011-07-25 | 137 | 9 | 137 | 12 |
| Seraile,  Allen - FINAL 2011-07-25 | 137 | 14 | 138 | 3 |
| Seraile,  Allen - FINAL 2011-07-25 | 138 | 5 | 138 | 9 |
| Seraile,  Allen - FINAL 2011-07-25 | 138 | 11 | 138 | 15 |
| Seraile,  Allen - FINAL 2011-07-25 | 138 | 17 | 138 | 17 |
| Seraile,  Allen - FINAL 2011-07-25 | 138 | 21 | 138 | 23 |
| Seraile,  Allen - FINAL 2011-07-25 | 138 | 25 | 139 | 4 |
| Seraile,  Allen - FINAL 2011-07-25 | 139 | 6 | 139 | 6 |
| Seraile,  Allen - FINAL 2011-07-25 | 139 | 24 | 140 | 17 |
| Seraile,  Allen - FINAL 2011-07-25 | 141 | 10 | 141 | 13 |
| Seraile,  Allen - FINAL 2011-07-25 | 143 | 3 | 143 | 9 |
| Seraile,  Allen - FINAL 2011-07-25 | 143 | 10 | 143 | 12 |
| Seraile,  Allen - FINAL 2011-07-25 | 143 | 13 | 143 | 15 |
| Seraile,  Allen - FINAL 2011-07-25 | 145 | 13 | 145 | 25 |
| Seraile,  Allen - FINAL 2011-07-25 | 152 | 10 | 152 | 16 |
| Seraile,  Allen - FINAL 2011-07-25 | 156 | 4 | 156 | 17 |
| Seraile,  Allen - FINAL 2011-07-25 | 156 | 19 | 156 | 23 |
| Seraile,  Allen - FINAL 2011-07-25 | 156 | 25 | 157 | 3 |
| Seraile,  Allen - FINAL 2011-07-25 | 157 | 5 | 157 | 9 |
| Seraile,  Allen - FINAL 2011-07-25 | 157 | 11 | 157 | 15 |
| Seraile,  Allen - FINAL 2011-07-25 | 157 | 17 | 157 | 24 |
| Seraile,  Allen - FINAL 2011-07-25 | 158 | 1 | 158 | 1 |
| Serio, Michael C. - FINAL - 2011-04-28 | 53 | 7 | 53 | 13 |
| Shaughnessy, John - FINAL 2011-09-27 | 81 | 16 | 81 | 20 |
| Shaughnessy, John - FINAL 2011-09-27 | 81 | 22 | 81 | 22 |
| Shaughnessy, John - FINAL 2011-09-27 | 121 | 8 | 122 | 15 |
| Shaughnessy, John - FINAL 2011-09-27 | 155 | 1 | 155 | 4 |
| Shaughnessy, John - FINAL 2011-09-27 | 155 | 6 | 155 | 8 |
| Shaughnessy, John - FINAL 2011-09-27 | 158 | 1 | 158 | 4 |
| Shaughnessy, John - FINAL 2011-09-27 | 158 | 6 | 158 | 8 |
| Shaughnessy, John - FINAL 2011-09-27 | 164 | 3 | 164 | 4 |
| Shaughnessy, John - FINAL 2011-09-27 | 164 | 6 | 164 | 16 |
| Shaughnessy, John - FINAL 2011-09-27 | 164 | 10 | 165 | 2 |
| Shaughnessy, John - FINAL 2011-09-27 | 165 | 4 | 165 | 5 |
| Shaughnessy, John - FINAL 2011-09-27 | 165 | 12 | 165 | 14 |
| Shaughnessy, John - FINAL 2011-09-27 | 165 | 16 | 165 | 16 |
| Shaughnessy, John - FINAL 2011-09-27 | 165 | 24 | 166 | 1 |
| Shaughnessy, John - FINAL 2011-09-27 | 167 | 7 | 167 | 10 |
| Shaughnessy, John - FINAL 2011-09-27 | 167 | 12 | 167 | 13 |
| Shaughnessy, John - FINAL 2011-09-27 | 168 | 2 | 168 | 3 |
| Shaughnessy, John - FINAL 2011-09-27 | 168 | 5 | 168 | 12 |
| Shaughnessy, John - FINAL 2011-09-27 | 168 | 14 | 168 | 20 |
| Shaughnessy, John - FINAL 2011-09-27 | 169 | 11 | 169 | 14 |
| Shaughnessy, John - FINAL 2011-09-27 | 169 | 16 | 170 | 9 |
| Shaughnessy, John - FINAL 2011-09-27 | 171 | 1 | 171 | 18 |
| Shaughnessy, John - FINAL 2011-09-27 | 171 | 20 | 171 | 21 |
| Shaughnessy, John - FINAL 2011-09-27 | 171 | 24 | 172 | 8 |

| Transcript.Name | PageStart | LineStart | PageEnd | LineEnd |
|---|---|---|---|---|
| Shaughnessy, John - FINAL 2011-09-27 | 172 | 10 | 172 | 14 |
| Shaughnessy, John - FINAL 2011-09-27 | 172 | 16 | 172 | 18 |
| Shaughnessy, John - FINAL 2011-09-27 | 172 | 23 | 173 | 2 |
| Shaughnessy, John - FINAL 2011-09-27 | 188 | 15 | 188 | 20 |
| Shaughnessy, John - FINAL 2011-09-27 | 188 | 22 | 188 | 22 |
| Shaughnessy, John - FINAL 2011-09-27 | 209 | 2 | 209 | 8 |
| Shaughnessy, John - FINAL 2011-09-27 | 209 | 11 | 209 | 11 |
| Shaughnessy, John - FINAL 2011-09-27 | 212 | 22 | 213 | 5 |
| Shaughnessy, John - FINAL 2011-09-27 | 213 | 7 | 213 | 7 |
| Shaughnessy, John - FINAL 2011-09-27 | 213 | 8 | 213 | 9 |
| Shaughnessy, John - FINAL 2011-09-27 | 213 | 11 | 213 | 13 |
| Shaughnessy, John - FINAL 2011-09-27 | 213 | 15 | 213 | 15 |
| Shaughnessy, John - FINAL 2011-09-27 | 235 | 25 | 236 | 6 |
| Shaughnessy, John - FINAL 2011-09-27 | 236 | 8 | 236 | 10 |
| Shaughnessy, John - FINAL 2011-09-27 | 244 | 13 | 244 | 21 |
| Shaughnessy, John - FINAL 2011-09-27 | 244 | 23 | 244 | 25 |
| Shaughnessy, John - FINAL 2011-09-27 | 250 | 1 | 250 | 5 |
| Shaughnessy, John - FINAL 2011-09-27 | 250 | 7 | 250 | 11 |
| Shaughnessy, John - FINAL 2011-09-27 | 250 | 12 | 250 | 19 |
| Shaughnessy, John - FINAL 2011-09-27 | 250 | 21 | 251 | 1 |
| Shaughnessy, John - FINAL 2011-09-27 | 251 | 3 | 251 | 3 |
| Shaughnessy, John - FINAL 2011-09-27 | 266 | 15 | 266 | 20 |
| Shaughnessy, John - FINAL 2011-09-27 | 267 | 3 | 267 | 6 |
| Shaughnessy, John - FINAL 2011-09-27 | 267 | 8 | 267 | 13 |
| Shaughnessy, John - FINAL 2011-09-27 | 267 | 14 | 267 | 20 |
| Shaughnessy, John - FINAL 2011-09-27 | 267 | 22 | 267 | 22 |
| Shaughnessy, John - FINAL 2011-09-27 | 315 | 19 | 315 | 22 |
| Shaughnessy, John - FINAL 2011-09-27 | 315 | 24 | 316 | 8 |
| Shaughnessy, John - FINAL 2011-09-27 | 316 | 12 | 316 | 16 |
| Shaughnessy, John - FINAL 2011-09-27 | 316 | 18 | 316 | 19 |
| Shaughnessy, John - FINAL 2011-09-27 | 316 | 22 | 317 | 2 |