UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE: OIL SPILL by the OIL RIG | : | MDL NO. 2179 |
| "DEEPWATER HORIZON" in the | : | |
| GULF OF MEXICO, on | : | SECTION:  J |
| APRIL 20, 2010 | : | JUDGE BARBIER |
| | : | MAG. JUDGE SHUSHAN |
| **THIS APPLIES TO ALL CASES AND** | : | |
| **10-2771** | : | JURY TRIAL DEMANDED |
| | : | |

# EXHIBIT A

# CAMERON INTERNATIONAL CORPORATION'S
## THIRD AMENDED PHASE ONE "GOOD FAITH" TRIAL EXHIBIT LIST

**MDL 2179**

**Cameron International Corporation's**

**Phase One First Amended "Good Faith" Trial Exhibit List**

| TREX No. | Bates Range | Date | Description |
|---|---|---|---|
| 1 | | 9/8/2010 | Deepwater Horizon Accident Investigation Report - dated September 8, 2010 |
| 2 | | 1/16/1900 | BP Accident Investigation Report Appendices - Case No. 210325 |
| 22 | | 4/1/2008 | Issue BP Magazine Article |
| 75 | MODUSI 01 0 000471 - MODUSI 01 0 000486 | 10/17-2005-10/31/2005 | Supplemental Report of Survey - Deepwater Horizon (Prepared for Transocean United States) |
| 76 | MODUSA 000476 - MODUSA 000481 | 8/19/2010 | Interview of ModuSpec Personnel - ModuSpec's Office - 1401 Enclave Parkway - Houston , TX 77077 - A |
| 80 | MODUSI 01 2 010105 - MODUSI 01 2 010171 | 4/03/2005-4/12/2005 | Report of Survey - Semi-submersible Rig Deepwater Horizon (Prepared for BHP Billiton Americas) |
| 81 | MODUSI 01 2 010353 - MODUSI 01 2 010391 | 3/11/2005-3/15/2005 | Report of Survey BHP Safety Critical EquipmentT - Semi-Sub Deepwater Horizon (Prepared for BHP Billiton Houston, USA) |
| 88 | MODUSI 01 0 000001 - MODUSI 01 0 000345 | 4/01/2010-4/12/2010 | Rig Condition Assessment - Deepwater Horizon (Prepared for Transocean USA, Inc., Houston, Texas) |
| 93 | BP-HZN-2179MDL00057261 - BP-HZN-2179MDL00057372 | 10/00/2008 | Drilling and Well Operations Practice - E&P Defined Operating Practice |
| 95 | BP-HZN-2179MDL00353757 - BP-HZN-2179MDL00353773 | 11/18/2009 | DWGOM - GP 10-45-1 - Working with Pressure (Supersedes GP 10-45) - DWGOM: Site Technical Practices |
| 137 | BP-HZN-CEC022433 - BP-HZN-CEC022434, BP-HZN-CEC022670 | 4/16/2010 | E-Mail - From: Guide, John  Sent: Fri Apr 16  18:27:43 2010 - Subject: Additional Centralizers |
| 153 | BP-HZN-BLY00124217 - BP-HZN-BLY00124231 | 7/1/2010 | BP Incident Investigation Team - Notes of Interview with John Guide |
| 184 | BP-HZ-2179MDL00269659 - BP-HZ-2179MDL00269673 | 4/16/2008 | GP 10-60 - Zonal Isolations Requirements during Drilling Operations and Well Abandonment and Suspension: Group Practice - BP Group Engineering Technical Practices |
| 186 | BP-HZN-BLY00107700 - 732 | 4/18/2010 | Macondo #1 - 9 7/8"X 7" Production Casing Design Report - For: Brian Morel Date: April 18, 2010 |
| 215 | BP-HZN-2179MDL00408005 - BP-HZN-2179MDL00408026 | 11/18/2008 | GP 10-10 - Well Control: Group Practice - BP Group Engineering Technical Practices |
| 259 | MODUSI 01 0 000835 - MODUSI 01 0 000841 | 10/6/2004 | MEMO - To: MAT Team Members, CC: ModuSpec USA, From: ModuSpec - Peter A Sierdsma, Ref: MAT Guidelines |
| 261 | TRN-HCEC-00063738 - TRN-HCEC-00063777 | 11/30/2005 | Report on Subsea Equipment Condition: Deepwater Horizon - Prepared by Gary Eastveld for Transocean - WEST Job #001C |
| 268 | BP-HZN-2179MDL00344829 - BP-HZN-2179MDL00344899 | 11/1/2009 | GulfofMexicoSPU - GoM Drilling and Completions - GoM D&C Operating Plan/ Local OMS Manual |
| 275 | BP-HZN-IIT-0008871 - BP-HZN-IIT-0008930 | 9/1/2009 | Deepwater Horizon Follow Up Rig Audit, Marine Assurance Audit and Out of Service Period |
| 278 | | 3/1/2001 | Document titled, "getting HSE right - a guide for BP managers, March 2001" |
| 294 | BP-HZN-BLY00139698 - 805 | 6/17/2010 | Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control - Prepared for: Warren Winters |
| 296 | BP-HZN-BLY00103032- BP-HZN-BLY00103038 | 7/8/2010 | BP Incident Investigation Team - Notes of Interview with Mark Hafle - July 8, 2010 at BP Westlake 1 offices - 2:00pm CDT. |
| 0531 | BP-HZN-2179MDL00309950 - BP-HZN-2179MDL00309949 | 4/13/2008 | E-Mail - From: Sepulvado, Ronald W  Sent:  08:43:26 - Subject: FW: Work List plan after Macondo |
| 0533 | BP-HZN-2179MDL00041229 - BP-HZN-2179MDL00041230 | 4/13/2010 | E-Mail - From: Sepulvado, Murry R  Sent:20:32:26 - Subject: RE: Rev 1 Procedure |

**MDL 2179**
## Cameron International Corporation's
### Phase One First Amended "Good Faith" Trial Exhibit List

| TREX No. | Bates Range | Date | Description |
|---|---|---|---|
| 0534 | BP-HZN-2179MDL00311139 | 4/14/2010 | E-Mail - From: Sepulvado, Ronald W Sent: 16:29:19 - Subject: RE: Rig Visitors |
| 0535 | BP-HZN-2179MDL00039265 | 4/14/2010 | E-Mail - From: Sims, David C Sent:  17:30:47 - Subject: RE: Rig Visitors |
| 0537 | BP-HZN-MBI00126982 | 4/14/2010 | E-Mail - From: Morel, Brian P Sent:  19:24:50 - Subject: RE: Forward Ops |
| 543 | BP-HZN-CEC022433 - 434 | 4/16/2010 | E-Mail - From: Guide, John Sent: 18:27:43 - Subject: FW: Additional Centralizers |
| 0549 | BP-HZN-MBI00109672 | 00/00/0000 | Terms of Reference - NPT Review of Macondo 20" Open Hole Mud Loss Event |
| 0560 | BP-HZN-MBI00171869 | 4/16/2010 | E-Mail - From: Sepulvado, Ronald W   12:51:55 - Subject: Relief Notes |
| 0566 | BP-HZN-2179MDL00161670 | 4/20/2010 | E-Mail - From: Morel, Brian P  Sent:  10:43 AM - Subject: Ops Note |
| 570 | BP-HZN-MBI00127907 - BPHZN-MBI00127910 | 4/16/2010 | Form MMS-124 - Electronic Version: Application for Permit to Modify |
| 571 | BP-HZN-MBI00167534 - BP-HZN-MBI00167575 | 2/14/2010 | Safety Drill Report - |
| 573 | BP-HZN-2179MDL00359572 | 2/23/2010 | E-Mail - From: Cocales, Brett W  Subject: RE: Horizon Update |
| 0577 | BP-HZN-2179MDL00006070 | 3/9/2010 | E-Mail - From: Rich, David A  Sent:  15:46:53 - Subject: FW: Macondo Well |
| 591 | TRN-USCG-MMS-00047299 - TRN-USCG-MMS-00047323, TRN-MDL-00290256- TRN-MDL-00290280 | 4/19/2010 | RMS II Morning Report, Rig: Deepwater Horizon |
| 596 | BP-HZN-2179MDL00330768-BP-HZN-2179MDL00331163 | 3/31/2009 | Transocean Well Control Manual |
| 597 | BP-HZN-IIT-0002370 - BP-HZN-IIT-0002741 BP-HZN-MBI00131953 - BP-HZN-MBI00132325 | 2/15/2008 | Deepwater Horizon Emergency Response Manual - Volume 1 of 2 |
| 599 | BP-HZN-IIT-0006192 - BP-HZN-IIT-0006199 BP-HZN-MBI00133146 - BP-HZN-MBI00133153 | 5/5/2010 | Daily Report Sheet |
| 625 | BP-HZN-2179MDL00282745 - 746 | 3/8/2010 | E-Mail - From: Cunningham, Erick Sent: 20:00:32 - Subject: RE: Nitrogen Production Job |
| 628 | BP-HZN-2179MDL00636717 - BP-HZN-2179MDL00636718 | 3/9/2010 | E-Mail - From: Cunningham, Erick Sent: 20:26:20 - Subject: RE: CVR for DEEPWATER GOM |
| 629 | BP-HZN-2179MDL00633761 | 4/4/2010 | E-Mail - From: Heironimus, Mark B (LEWCO Intergrated Tech Systems) 14:10:13 - Subject: RE: Liner vs. "long-string" |
| 630 | BP-HZN-2179MDL00031473 - BP-HZN-2179MDL00031482 | 4/15/2010 | 9 7/8"X 7" Production Casing Design Report |
| 634 | BP-HZN-2179MDL00347509 - BP-HZN-2179MDL00347550 BPD008-007864 - BPD008-007905 | 10/8/2009 | Gulf of Mexico SPU - Recommended Practice for Cement Design and Operations in DW GoM |
| 635 | BP-HZN-2179MDL00635189 - BP-HZN-2179MDL00635210 BPD135-029559 - BPD135-029580 | 1/00/2010 | Guidelines for Cement Design and Operations in DW GoM |

**MDL 2179**

## Cameron International Corporation's
## Phase One First Amended "Good Faith" Trial Exhibit List

| TREX No. | Bates Range | Date | Description |
|---|---|---|---|
| 0656 | TRN-USCG-MMS-00057073 - TRN-USCG-MMS-00057074 TRN-MDL-00300030 - TRN-MDL-00300031 | 4/3/2010 | E-Mail - From: DWH, AsstDriller (Deepwater Horizon) Sent: 2:09 PM  - Subject: MORNING REPORT |
| 0657 | TRN-USCG-MMS-00042231 - TRN-USCG-MMS-00042233 TRN-MDL-00041583 - TRN-MDL-00041585 | 3/8/2010 | Daily Drilling Report |
| 659 | BP-HZN-MBI00222540 - BP-HZN-MBI00222541 | 3/13/2010 | E-Mail - From: Guide, John - Subject: Call |
| 665 | TRN-MDL-00466634 | 2/10/2010 | E-Mail - From: DWH, OIM (Deepwater Horizon) 3:12 AM  - Subject: BOP Test |
| 666 | TRN-MDL-00483845 - TRN-MDL-00483846 | 2/22/2010 | E-Mail - From: Johnson, Paul (Houston) Sent: 12:29 PM  - Subject: BOP Test Rams Level 2 Investigation (Revision 1) .doc |
| 667 | TRN-USCG-MMS-00043810 - TRN-USCG-MMS-00043818 TRN-MDL-00286767- TRN-MDL-00287075 | 3/31/2009 | Well Control Handbook |
| 670 | BP-HZN-2179MDL00833501 | 2/10/2010 | E-Mail - From: Guide, John Sent:  14:58:08 - Subject: RE: Subsea |
| 671 | BP-HZN-2179MDL00141787 - BP-HZN-2179MDL00142399 | 12/00/2004 | Deepwater Horizon - Operations Manual - Volume 1 of 2 |
| 672 | | 11/11/2009 & 2/17/2010 | Spreadsheets |
| 673 | TRN-HCEC-00004639 - TRN-HCEC-00004726 | 11/1/2004 | Transocean - Operations Policies and Procedures Manual |
| 674 | TRN-HCEC-00005402 - TRN-HCEC-00005797 | 3/31/2009 | Well Control Handbook |
| 675 | TRN-MDL-00398758 - TRN-MDL-00398759 | 5/12/2010 | E-Mail - From: Johnson, Paul (Houston) Sent: 2:04 PM  - Subject: RE: Negative test Procedure |
| 676 | BP-HZN-BLY00096442 - BP-HZN-BLY00096445 | 3/8/2010 | File Note: Information regarding tick on Deepwater Horizon on March 8th 2010 |
| 679 | BP-HZN-2179MDL00312131 | 4/15/2010 | E-Mail - From: Guide, John Sent:  17:23:50 - Subject: RE: Stuff for Paul (TOI) |
| 680 | BP-HZN-2179MDL00312134 | 4/15/2010 | E-Mail - From: Guide, John Sent:  17:31:38 - Subject: Nile |
| 682 | TRN-MDL-00307667 | 2/18/2010 | E-Mail - From: DWH, OIM (Deepwater Horizon) Sent:2:15 PM  - Subject: BOP Test Procedures |
| 685 | TRN-USCG-MMS-00058712 - TRN-USCG-MMS-00058714 TRN-MDL-00301669 - TRN-MDL-00301671 | 3/31/2010 | E-Mail - From: Johnson, Paul (Houston) Sent: 9:06 PM  - Subject: RE: Annular Stripping Element |
| 688 | TRN-USCG-MMS-00044226 - TRN-USCG-MMS-00044227 TRN-MDL-00287183 - TRN-MDL-00287184 | 3/8/2010 | Transocean - Operation Event Report |
| 689 | BP-HZN-BLY00096441 - BP-HZN-BLY00096447 | 7/12/2010 | E-Mail - From: Cowie, Jim Sent: 15:46:32 - Subject: RE: Terms of Reference |
| 691 | BP-HZN-2179MDL00469804 | | Daily and Total Drilling Fluid Discharges, Losses |

**MDL 2179**
**Cameron International Corporation's**
**Phase One First Amended "Good Faith" Trial Exhibit List**

| TREX No. | Bates Range | Date | Description |
|---|---|---|---|
| 693 | BP-HZN-2179MDL00235906 - BP-HZN-2179MDL00235907 | 1/11/2010 | E-Mail - From: LeBleu, John B  Subject: RE: Macondo potentially depleted sand - contingency plan for massive losses. |
| 700 | TRN-HCEC-00064683 - TRN-HCEC-00064694 & TRN-MDL-00106420- TRN-MDL-00106431 | 2/10/2010 | Transocean - Deepwater Horizon: BOP Subsea Test (Well Num. MC 252 Macondo #1) |
| 703 | TRN-HCEC-0040161 - TRN-HCEC-0040217 | 1/3/2010 | RMS II Morning Report, Rig |
| 704 | TRN-HCEC-00033725 - TRN-HCEC-00033780 | 5/5/2010 | RMS II Equipment History, System: WCS |
| 705 | TRN-HCEC-00039812 - TRN-HCEC-00039930 | 5/6/2010 | RMS II Equipment History, System: WCS |
| 706 | TRN-USCG-MMS-00013698 - TRN-USCG-MMS-00013699, TRN-USCG-MMS-00013572- TRN-MDL-00013573 | 2/14/2002 | Emergency Disconnect Procedure |
| 716 | HAL_0130203 - HAL_0130204 | 4/15/2010 | E-Mail - From: Jesse Gagliano Subject: Production Casing Proposal & Opticem Report |
| 726 | HAL_0028562 - 564 | 4/6/2010 | Halliburton - Cementing Gulf of Mexico, Broussard (Lab Results - Spacer) |
| 733 | HAL_0010815 - 818 | 4/16/2010 | E-Mail - From: Morel, Brian P  Sent: Friday, April 16, 2010 5:05 PM - Subject: Cement Procedure |
| 741 | BP-HZN-2179MDL00015356 - BP-HZN-2179MDL00015404 | 4/20/2010 | E-Mail - From: Deepwater Horizon, Foreman Sent: Tue Apr 20 11:36:55 2010 - Subject: FW: Updated Info for Prod Casing job |
| 747 | HAL_0044651 - 652 | 4/12/2010 | Halliburton - Cementing Gulf of Mexico, Broussard (Lab Results - Primary) |
| 748 | HAL_0010868 - 870 | 4/12/2010 | HALLIBURTON - Cementing Gulf of Mexico, Broussard (Lab Results - Primary) |
| 749 | BP-HZN-2179MDL00250688 - 689 | 4/12/2010 | HALLIBURTON - Cementing Gulf of Mexico, Broussard (Lab Results - Primary) |
| 768 | BP-HZN-2179MDL00001095 - BP-HZN-2179MDL00001218 | 2/00/2009 | Initial Exploration Plan - Mississippi Canyon Block 252 - OCS-G 32306 |
| 780 | BP-HZN-2179MDL00340579 - BP-HZN-2179MDL00340580 BPD008-000934 - BPD008-000935 | 10/6/2009 | E-Mail - From: Wong, Norman (SUN) Sent: 14:52:08 - Subject: Deepwater Horizon Rig Audit |
| 785 | | 2010 | 2010SPU OMS Gaps - Ranking Matrix |
| 790 | BP-HZN-2179MDL00360844 - BP-HZN-2179MDL00360865 | 10/7/2009 | Gulf of Mexico SPU - Recommended Practice for Cement Design and Operations in DW GoM |
| 804 | | 7/00/2004 | Recommended Practice on Preparation and Testing of Foamed Cement Slurries at Atmospheric Pressure |
| 811 | HAL_0502393- HAL_0502393 | 4/16/2010 | Cement Lab Weigh-Up Sheet,  - Req/Slurry: US-73909/2 |
| 825 | | 8/8/2010 | E-mail string regarding 2010 Individual Performance Assessment |
| 826 | BP-HZN-2179MDL00750812- BP-HZN-2179MDL00750835 | 1/6/2010 | Gullion's Method of Pressure Testing |
| 827 | BP-HZN-2179MDL00750446- BP-HZN-2179MDL00750460 | 1/6/2010 | 12/28/05 |

**MDL 2179**
**Cameron International Corporation's**
**Phase One First Amended "Good Faith" Trial Exhibit List**

| TREX No. | Bates Range | Date | Description |
|---|---|---|---|
| 831 | BP-HZN-MBI00076083/DHCIT_ASX-7188235          BP-HZN-MBI00076085/DHCIT_ASX-7188237 | 11/12/2009 | E-Mail - From: Morel, Brian P Sent:  21:33:45 - Subject: FW: Drill Collars: Type and Quantity? |
| 833 | BP-HZN-MBI00199221/DHCIT_TPY-0244600 | 4/13/2010 | E-Mail - From: Albers, Shane Sent: 18:50:20 - Subject: Macondo LIT.LDS Procedure |
| 834 | BP-HZN-MBI00199222 - BP-HZN-MBI00199253 DHCIT_TPY-0244601 - DHCIT_TPY-0244632 | 4/13/2010 | bp-Macondo Lead Impression Tool (LIT) and Lock Down Sleeve (LDS) Running Procedure |
| 835 | BP-HZN-2179MDL00395660 - BP-HZN-2179MDL00395665 BPD008-056015 - BPD008-056020 | 2/11/2010 | E-Mail - From: Edward Galloway Sent:  17:02:29 - Subject: Re: Macondo lock down sleeve |
| 836 | BP-HZN-2179MDL00272297 - BP-HZN-2179MDL00272317 | 4/12/2010 | E-Mail - From: Morel, Brian P Sent:  17:57:25 - Subject: Rev 1 Procedure |
| 837 | BP-HZN-2179MDL00024654 - BP-HZN-2179MDL00024657 | 3/3/2010 | E-Mail - From: Albers, Shane Sent:  21:28:35 - Subject: RE: LIT/LDS XO on Horizon - Final Plan |
| 838 | BP-HZN-2179MDL00048824 - BP-HZN-2179MDL00048825 | 4/12/2010 | E-Mail - From: Morel, Brian P Sent: 17:19:29 - Subject: RE: CONFIRM LDS Measurement Tool Location - DRIL QUIP TOOL BOX |
| 842 | BP-HZN-2179MDL00747488 - BP-HZN-2179MDL00747495 | 2/1/2010 | E-Mail - From: Guillion, Steve D (Clover Staffing) Sent: 19:18:37 - Subject: RE: Macondo lock down sleeve |
| 851 | BP-HZN-2179MDL00745863 - BP-HZN-2179MDL00745865 | 2/10/2010 | E-Mail - From: KD Davis Sent: 02:50:47 - Subject: Request for Plan to finish Bi-Flow Testing (Punch List Attached) |
| 854 | BP-HZN-2179MDL00242525 - BP-HZN-2179MDL00242526 | 2/26/2010 | E-Mail - From: Morel, Brian P Sent: 15:47:33 - Subject: RE: XO on Horizon |
| 856 | BP-HZN-2179MDL00048824 - BP-HZN-2179MDL00048825 | 4/12/2010 | E-Mail - From: Morel, Brian P Sent:  17:19:29 - Subject: RE: CONFIRM LDS Measurement Tool Location - DRIL QUIP TOOL BOX |
| 866 | BP-HZN-2179MDL00333155 - BP-HZN-2179MDL00333195 | 12/3/2008 | GulfofMexicoSPU - Operating Plan (OMS Handbook) |
| 897 | BP-HZN-MBI00192083 - BP-HZN-MBI00192089 | 2/12/2010 | Daily Operations Report - Partners (Drilling) |
| 898 | BP-HZN-CEC-019084 - BP-HZN-CEC-019086 | 3/8/2010 | Daily Drilling Report |
| 899 | TRN-USCG-MMS-00026182 - TRN-USCG-MMS-00026185 TRN-MDL-00026182 - TRN-MDL-00026185 | 3/9/2010 | Daily Drilling Report |
| 902 | BP-HZN-2179MDL00664466-BP-HZN-2179MDL00664480 | 3/31/2010 | DWGOM - GP 10-60-1 - Zonal Isolation Requirements during Drilling Operations and Well Abandonment and Suspension (Supersedes GP 10-60) |

**MDL 2179**
**Cameron International Corporation's**
**Phase One First Amended "Good Faith" Trial Exhibit List**

| TREX No. | Bates Range | Date | Description |
|---|---|---|---|
| 923 | TRN-USCG-MMS-00038609 - TRN-USCG-MMS-00038695 TRN-MDL-00038591 - TRN-MDL-00038677 | 4/01/2010-4/14/2010 | RIG CONDITION ASSESSMENT - DEEPWATER HORIZON (Prepared for Transocean USA, Inc., Houston, Texas) |
| 929 | TRN-HCEC-00090493 - TRN-HCEC-00090685 TDD006-000505 - TDD006-000697 | 3/09/2010-3/26/2010 | Consulting Services - Lloyd's Register EMEA - Aberdeen Energy |
| 933 | TRN-HCEC-00035561 - TRN-HCEC-00035588 TRN-MDL-00077298 - TRN-MDL-00077325 | 4/19/2010 | RMS II Morning Report, Rig: Deepwater Horizon, 19 Apr 2010 |
| 935 | TRN-USCG-MMS-00027217 - TRN-USCG-MMS-00027237 TRN-MDL-00027217 - TRN-MDL-00027237 | 7/3/2009 | Transocean - CHECKLIST/REPORT |
| 941 | TRN-MDL-00351317 - TRN-MDL-00351322 | 3/3/2010 | Transocean - MMS/USCG RIG Inspection Summary Report Deepwater Horizon |
| 956 | TRN-HCEC-00100216 - TRN-HCEC-00100239 TRN-MDL-00129254 - TRN-MDL-00129277 | 12/2/2009 | Deepwater Horizon - BP CMID Audit Work list |
| 967 | BP-HZN-2179MDL00015195 | 00/00/0000 | BP / Deepwater Horizon - Reliant Displacement Procedure - "Macondo" OCS-G32306 |
| 984 | HAL_DOJ_0000042 - 43 | 4/13/2010 | Cement Lab Weigh-Up Sheet, - Req/Slurry: US-73909/1 |
| 986 | | 7/00/2011 | Chief Counsel's Report_2011: National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling |
| 987 | BP-HZN-2179MDL00315248 | 4/17/2010 | E-Mail - From: Morel, Brian P Sent:  19:27:09 - Subject: FW: Lab Tests |
| 1021 | BP-HZN-MBI00113015 - BP-HZN-MBI00113016 BPD107_201416 - BPD107_201417 | 3/18/2010 | E-Mail - From: Bodek, Robert Subject: Lesson learned - Plan forward: Macondo |
| 1065 | BP-HZN-2179MDL00001898 - BP-HZN-2179MDL00001904 | 3/7/2010 | E-Mail - From: Bodek, Robert Sent:   23:11:39 - Subject: RE: Macondo daily update |
| 1087 | BP-HZN-2179MDL00011147 - BP-HZN-2179MDL00011149 | 3/27/2010 | E-Mail - From: Bodek, Robert Sent:  02:30:19 - Subject: RE: Kira Tushman - Macondo ops visit |
| 1088 | BP-HZN-2179MDL00884559 - BP-HZN-2179MDL00884560 | 3/29/2010 | E-Mail - From: Bodek, Robert  13:39:45 - Subject: RE: |
| 1124 | BP-HZN-2179MDL00281872 & BP-HZN-2179MDL00281870 | 00/00/00 | Confidential Chart (Chain of Command) |
| 1125 | BP-HZN-2179MDL00298017 | 3/27/2010 | E-Mail - From: Guide, John Sent: 17:30:40 - Subject: RE: Sims Handover and Delegation |
| 1126 | BP-HZN-2179MDL00286815 - BP-HZN-2179MDL00286816 | 3/14/2010 | E-Mail - From: Sims, David C  Sent: 04:53:00 2010 - Subject: RE: call |
| 1127 | BP-HZN-MBI00222540 - BP-HZN-MBI00222541 | 3/13/2010 | E-Mail - To: Guide Subject: RE: call |

**MDL 2179**
## Cameron International Corporation's
## Phase One First Amended "Good Faith" Trial Exhibit List

| TREX No. | Bates Range | Date | Description |
|---|---|---|---|
| 1128 | BP-HZN-BLY00097030 - BP-HZN-BLY00097033, BP-HZN-BLY0006943 & BP-HZN-BLY00069435 | 6/22/2010 | E-Mail - From: Corser, Kent Sent: Tue Jun 22  21:33:30 2010 - Subject: FW: John Guide Email Capture |
| 1129 | BP-HZN-2179MDL00311590 | 4/15/2010 | E-Mail - From: Guide, John Sent:  02:48:20 - Subject: Re: Meeting |
| 1130 | BP-HZN-2179MDL00443866 | 4/26/2010 | E-Mail - From: Guide, John Sent: 01:03:49 - Subject: Tomorrow |
| 1131 | DWRM0000184 BP-HZN-MBI00126345 - BP-HZN-MBI00126346 | 4/15/2010 | E-Mail - From: Bodek, Robert [robert.bodek@bp.com] Sent:2:19 PM - Subject: Evaluation complete at macondo |
| 1132 | BP-HZN-MBI00112983 | 3/18/2010 | E-Mail - From: Morel, Brian P Sent:   14:32:36 - Subject: Macondo - Updated PP/FG and Mud Schedule |
| 1133 | BP-HZN-MBI00110676 | 3/14/2010 | E-Mail - From: Hafle, Mark E Sent:  14:16:19 - Subject: RE: FIT or LOT for Bypass |
| 1135 | BP-HZN-MBI00109037 | 3/7/2010 | E-Mail - From: Hafle, Mark E Sent: 14:15:32 - Subject: RE: Liner |
| 1136 | BP-HZN-2179MDL00025882 - BP-HZN-2179MDL00025884 | 4/19/2010 | E-Mail - From: Paine, Kate (QuaDril Energy LT) Sent:  01:44:47 - Subject: RE: Lesson Learned - Plan Forward: Macondo |
| 1138 | BP-HZN-MBI00104255- BP-HZN-MBI00104256 | 2/21/2010 | E-Mail - From: Walz, Gregory S  Sent:  00:44:14  - Subject: RE: Days vs. Depth Plots |
| 1139 | BP-HZN-MBI00109048 - BP-HZN-MBI00109049 | 3/7/2010 | E-Mail - From: Sims, David C  Sent:  20:39:57 - Subject: FW: Burns |
| 1140 | BP-HZN-MBI00109949 | 3/11/2010 | E-Mail - From: Cocales, Brett W  Sent:  15:41:40 - Subject: RE: |
| 1143 | BP-HZN-2179MDL00852514 | 3/10/2010 | E-Mail - From: Sims, David C  Sent: 20:39:57  - Subject: RE: Macondo |
| 1144 | BP-HZN-BLY00120105 - BP-HZN-BLY00120106 | 4/17/2010 | E-Mail - From: Guide, John [john.guide@bp.com] Sent: 3:14:11 PM - Subject: RE: Discussion - The way we work with |
| 1148 | BP-HZN-2179MDL0028688 | 3/14/2010 | E-Mail - From: Sims, David C  Sent: 15:31:04 - Subject: Re: Next Week |
| 1151 | BP-HZN-2179MDL00312926 | 4/16/2010 | E-Mail - From: Guide, John Sent:   12:33:01 - Subject: RE: Meeting |
| 1154 | BP-HZN-MBI00021304 - BP-HZN-MBI00021343 | 4/27/2010 | Transcription of Brian Morel interview notes - commenced 1040 hrs |
| 1159 | TRN-USCG-MMS-00038807 - TRN-USCG-MMS-00038854 TRN-MDL-00038789 - TRN-MDL-00038836 | 4/20/2010 | Event Log |
| 1166 | TRN-MDL-00494919 - TRN-MDL-00495005 | 8/6/2010 | E-Mail - From: Stringfellow, William (Houston) Sent: 12:58 PM - Subject: secondary intervention |
| 1188 | | 3/1/1997 | Recommended Practices for Blowout Prevention Equipment Systems for Drilling Wells (Third Edition) |
| 1190 | TRN-MDL-00467327 - TRN-MDL-00467328 | 4/6/2010 | 2011 Subsea equipment status in preparation for 2011 OSS |
| 1192 | TRN-HCEC-00063579 - TRN-HCEC-00063574 | 10/17/2005- 10/31/2005 | Transocean - Deepwater Horizon Rig Assessment |
| 1193 | | 2/1/2010 | Rig move Work List |
| 1194 | TRN-MDL-00304884 - TRN-MDL-00304887 TRN-MDL-00467329 - TRN-MDL-00467330 TRN-MDL-00495966 - TRN-MDL-00496091 | 6/17/2005 | E-Mail - From: Toolpusher Sent: 9:52 AM - Subject: FW: BOP Shear Rams |

**MDL 2179**
**Cameron International Corporation's**
**Phase One First Amended "Good Faith" Trial Exhibit List**

| TREX No. | Bates Range | Date | Description |
|---|---|---|---|
| 1195 | BP-HZN-2179MDL00331805 - BP-HZN-2179MDL00332030 | 6/2/2010 | Transocean - DAR Consolidation Report |
| 1196 | TRN-MDL-00311004 | 2/17/2010 | E-Mail - From: DWH, SubSeaSup 5:07 PM - Subject: RE: contacts |
| 1238 | BP-HZN-2179MDL00002933 | 3/10/2010 | E-Mail - From: Bodek, Robert Sent:   14:15:15  - Subject: Remainder of Macondo |
| 1301 | MODUSI 01 0 000862 - MODUSI 01 0 000871 | 4/1/2010 | ModuSpec - Daily Report |
| 1302 | MODUSI 01 0 000367 - MODUSI 01 0 000379 | 00/00/0000 | 4.8 Riser/BP & Well Control Equipment |
| 1303 | MODUSA 000282 | 00/00/0000 | Excerpt of Event Spreadsheet |
| 1304 | MODUSA 000493 - MODUSA 000494 | 5/18/2010 | Communication Transcription |
| 1305 | MODUSI 01 0 000326 - MODUSI 01 0 000333 | 4/1/2010- 4/14/2010 | Transocean - Maintenance Department: Deepwater Horizon Rig Hardware Assessment, Rig Condition Scorecard |
| 1306 | CAM-CIV 0013074 | 5/6/2010 | Cameron CERTIFICATION OF COMPLIANCE |
| 1353 | | 7/00/2011 | MACONDO: THE GULF OIL DISASTER - Chief Counsel's Report 2011 |
| 1356 | BP-HZN-2179MDL00259139- BP-HZN-2179MDL00259159 | 12/9/1998 | DRILLING CONTRACT - RBS-8D SEMISUBMERSIBLE DRILLING UNIT, VASTAR RESOURCES, INC. AND R&B DRILLING CO. |
| 1356A | BP-HZN-MDI0021461-BP-HZN-MDI0021545 | 12/9/1998 | DRILLING UNIT, VASTAR RESOURCES, INC. AND R&B DRILLING CO. |
| 1360 | BP-HZN-BLY00052571 - BP-HZN-BLY00052578 | 4/12/2009 | Transocean - CHANGE PROPOSAL |
| 1367 | BP-HZN-MBI00128383 - 385 | 4/16/2010 | E-Mail - From: Cocales, Brett W  Sent: 21:14:54 - Subject: RE: Macondo STK geodetic |
| 1370 | BP-HZN-2179MDL00370114 - BP-HZN-2179MDL00370122 BPD008_030469 - BPD008_030477 | 1/00/2010 | bp - GoM Exploration Wells: MC 252 #1ST00BP01 - Macondo Prospect, Subsurface Information |
| 1373 | 1097200307 | 9/1/2009 | Deepwater Horizon Follow Up Rig Audit, Marine Assurance Audit and Out of Service Period September 2009 |
| 1380 | OI378705559 | 11/18/2009 | E-Mail - From: Johnson, Paul (Houston) Subject: FW: Updated BP audits |
| 1381 | | 122909 | Spreadsheets |
| 1385 | 320901415 | 3/30/2010 | E-Mail - From: Rodriguez, Angel Deepwater Horizon's Rig Audit close out report status |
| 1386 | HAL_0010988 - 1020 | 4/18/2010 | Macondo #1 - 9 7/8"X 7" Production Casing Design Report - For: Brian Morel |
| 1387 | BP-HZN-MBI00143292 - BP-HZN-MBI00143294 | 4/15/2010 | Drilling & Completions MOC Initiate |
| 1388 | HAL_0010699 - 720 HAL_0117330 - 351 | 4/15/2010 | Macondo #1 - 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT - For: Brian Morel |
| 1390 | BP-HZN-MBI00128655 - BP-HZN-MBI00128657 | 4/18/2010 | E-Mail - From: Morel, Brian P  RE: Lab Tests |
| 1392 | BP-HZN-2179MDL00280769 | 3/4/2010 | E-Mail - From: Cocales, Brett W Subject: RE: |
| 1394 | BP-HZN-2179MDL00282833 - BP-HZN-2179MDL002828335 | 3/8/2010 | E-Mail - From: Morel, Brian P Sent:   20:35:15 - Subject: RE: Cement Model |

8

**MDL 2179**

**Cameron International Corporation's**
**Phase One First Amended "Good Faith" Trial Exhibit List**

| TREX No. | Bates Range | Date | Description |
|---|---|---|---|
| 1396 | BP-HZN-2179MDL00315411 - BP-HZN-2179MDL00315411 | 4/18/2010 | E-Mail - From: Cocales, Brett W  RE: Lab Tests |
| 1397 | BP-HZN-MBI00254566 | 4/15/2010 | E-Mail - From: Guide, John RE: Stuff for Paul (TOI) |
| 1398 | BP-HZN-MBI00254569 | 5/15/2010 | E-Mail - From: Guide, John Subject: Nile |
| 1400 | TRN-MDL-00466840 - TRN-MDL-00466843 | 3/10/2010 | Transocean Deepwater Horizon - Morning Report |
| 1401 | TRN-USCG-MMS-00026189 - TRN-USCG-MMS-000261891 TRN-MDL-00026189 - TRN-MDL-00026191 | 3/11/2010 | Daily Drilling Report |
| 1402 | BP-HZN-2179MDL00005606 - BP-HZN-2179MDL00005607 | 3/9/2010 | E-Mail - From: Albertin, Martin L. Sent:   07:11:31 - Subject: RE: Macondo kick |
| 1403 | BP-HZN-2179MDL00004927 - BP-HZN-2179MDL00004928 | 3/12/2010 | E-Mail - From: Johnson, Paul (Houston) Sent:  16:11:51 - Subject: FW: Some Thoughts and Help Requested, PP detection, Macondo |
| 1404 | BP-HZN-2179MDL00044180 - BP-HZN-2179MDL00044182 | 3/15/2010 | E-Mail - From: Bellow, Jonathan M Sent: 14:29:57 - Subject: FW: Some Thoughts and Help Requested, PP detection, Macondo |
| 1405 | BP-HZN-2179MDL00032990- BP-HZN-2179MDL00032991 | 3/15/2010 | E-Mail - From: Bellow, Jonathan M Sent: 14:30:20 - Subject: FW: Some Thoughts and Help Requested, PP detection, Macondo |
| 1406 | BP-HZN-2179MDL00006076 - BP-HZN-2179MDL00006078 | 3/16/2010 | E-Mail - From: Bodek, Robert Sent: T 19:13:30 - Subject: For your review… |
| 1409 | BP-HZN-MBI00192020 - BP-HZN-MBI00192026 | 2/17/2010 | Daily Operations Report - Partners (Drilling) |
| 1410 | BP-HZN-JUD000154 - BP-HZN-JUD000156 | 3/3/2010 | Daily Drilling Report |
| 1411 | BP-HZN-JUD000162 - BP-HZN-JUD000164 | 3/4/2010 | Daily Drilling Report |
| 1412 | BP-HZN-CEC-019059 - BP-HZN-CEC-019062 | 3/5/2010 | Daily Drilling Report |
| 1413 | BP-HZN-MBI00191770 - BP-HZN-MBI00191775 | 4/4/2010 | Daily Operations Report - Partners (Drilling) |
| 1414 | BP-HZN-2179MDL00895056 - BP-HZN-2179MDL00895060 | 4/6/2010 | E-Mail - From: Bodek, Robert Sent:15:26:40 - Subject: RE: Good morning! |
| 1417 | BP-HZN-2179MDL00888541 | 2/12/2010 | E-Mail - From: Bodek, Robert Sent: 20:28:43 - Subject: RE: Macondo Update 2pm |
| 1418 | BP-HZN-CEC-019147 - BP-HZN-CEC-019149 | 3/16/2010 | Daily Drilling Report |
| 1419 | BP-HZN-CEC-019154 - BP-HZN-CEC-019156 | 3/17/2010 | Daily Drilling Report |
| 1420 | BP-HZN-CEC-019162 - BP-HZN-CEC-019164 | 3/18/2010 | Daily Drilling Report |
| 1421 | BP-HZN-CEC-019180 - BP-HZN-CEC-019182 | 3/21/2010 | Daily Drilling Report |
| 1422 | BP-HZN-2179MDL00876806 - BP-HZN-2179MDL00876813 | 5/7/2010 | E-Mail - From: Bodek, Robert Sent: 13:17:11 - Subject: FW: DSI Log Evaluation |
| 1423 | BP-HZN-2179MDL00044347 - BP-HZN-2179MDL00044348 | 4/13/2010 | E-Mail - From: Beirne, Michael Sent:   14:11:43 - Subject: FW: Macondo TD |

**MDL 2179**
### Cameron International Corporation's
### Phase One First Amended "Good Faith" Trial Exhibit List

| TREX No. | Bates Range | Date | Description |
|---|---|---|---|
| 1424 | BP-HZN-MBI00191710 - BP-HZN-MBI00191714 | 4/18/2010 | Daily Operations Report - Partners (Completion) |
| 1425 | BP-HZN-MBI00191720 - 726 | 4/19/2010 | Daily Operations Report - Partners (Completion) |
| 1426 | TRN-MDL-00466859 - TRN-MDL-00466863 | 4/20/2010 | Daily Drilling Report |
| 1427 | BP-HZN-BLY00061253 | 6/4/2010 | Typewritten Notes - Event: Cathleenia Willis |
| 1430 | TRN-MDL-00011452 - TRN-MDL-00011455 | 3/7/2010 | Daily Drilling Report |
| 1431 | BP-HZN-CEC-019076 - BP-HZN-CEC-019078 | 3/22/2010 | Daily Drilling Report |
| 1433 | BP-HZN-JUD000149 - BP-HZN-JUD000153 | 2/3/2010 | Daily Drilling Report |
| 1434 | BP-HZN-JUD000157 - BP-HZN-JUD000161 | 2/4/2010 | Daily Drilling Report |
| 1435 | BP-HZN-CEC-019054 - BP-HZN-CEC-019058 | 2/5/2010 | Daily Drilling Report |
| 1436 | BP-HZN-CEC-019063 - BP-HZN-CEC-019067 | 2/6/2010 | Daily Drilling Report |
| 1437 | BP-HZN-CEC-019079 - BP-HZN-CEC-019083 | 2/8/2010 | Daily Drilling Report |
| 1438 | TRN-MDL-00466623 | 2/9/2010 | Brandon Burgess - Statement on Test Rams Event on |
| 1439 | TRN-MDL-00466626 | 00/00/0000 | Typewritten Statement -Signed by: Jason Anderson |
| 1440 | TRN-MDL-00466628 | 00/00/0000 | Handwritten Diagram |
| 1441 | TRN-MDL-00481481 - TRN-MDL-00481488 | 2/2/2010 | Transocean - Deepwater Horizon BOP Test Rams,- NAM LEVEL II INVESTIGATION REPORT |
| 1442 | TRN-MDL-00481480 | 2/22/2010 | E-Mail - From: Johnson, Paul (Houston) Sent: 12:29 PM  - Subject: BOP Test Rams Level 2 Investigation (Revision 1) .doc |
| 1443 | BP-HZN-MBI00191910 - BP-HZN-MBI00191915 | 3/10/2010 | Daily Operations Report - Partners (Drilling) |
| 1444 | BP-HZN-CEC-019117 - BP-HZN-CEC-019120 | 3/12/2010 | Daily Drilling Report |
| 1445 | BP-HZN-CEC-019125 - BP-HZN-CEC-019127 | 3/13/2010 | Daily Drilling Report |
| 1446 | TRN-HCJ-00121106 TRN-MDL-00265608 | 4/20/2010 | U.S. Coast Guard Witness Statement - Micah Burgess |
| 1447 | TRN-USCG-MMS-00034623 - TRN-USCG-MMS-00034625 TRN-MDL-00034623 - TRN-MDL-00034625 | 4/20/2010 | Transocean - Lifeboat/Liferaft Crew Report: 17:10:49 |
| 1448 | BP-HZN-BLY00072976 BPD119-010915 | 4/26/2010 | E-Mail - To: Kaluza, Robert Sent:  01:22:37 - Subject: Bladder effect |
| 1449 | TRN-HCEC-00004727 - TRN-HCEC-00005236 TRN-MDL-00046464 - TRN-MDL-00046973 | 12/15/2009 | Transocean - HEALTH AND SAFETY PROCEDURES MANUAL |
| 1450 | TRN-USCG-MMS-00034356 - TRN-USCG-MMS-00034432 TRN-MDL-00034356 - TRN-MDL-00034432 | 2/22/2010 | Micah Burgess Houston Marine Training Services Certificate |
| 1452 | TRN-HCEC-00011574 - TRN-HCEC-00012001 | 4/21/2010 | Transocean - FIELD OPERATIONS HANDBOOK |

**MDL 2179**
## Cameron International Corporation's
### Phase One First Amended "Good Faith" Trial Exhibit List

| TREX No. | Bates Range | Date | Description |
|---|---|---|---|
| 1453 | TRN-HCEC-00006423 - TRN-HCEC-00006783 TRN-MDL-00048160 - TRN-MDL-00048520 | 8/31/2008 | Transocean - DEEPWATER HORIZON EMERGENCY RESPONSE MANUAL, Volume 1 of 2 |
| 1454 | TRN-USCG-MMS-00043810 - TRN-USCG-MMS-00044205 TRN-MDL-00286767 - TRN-MDL-00287162 | 3/31/2009 | Transocean - Well Control Handbook |
| 1455 | BP-HZN-IIT-0009274 - BPHZN-IIT-0009279 BP-HZN-MBI00136940 - BPHZN-MBI00136945 | 4/19/2010 | Daily Drilling Report |
| 1456 | BP-HZN-IIT-0009280 - BPHZN-IIT-00094 BP HZN MBI00136946 - BPHZN-MBI00136950 | 4/20/2010 | Daily Drilling Report |
| 1481 | TRN-MDL-00635387 | 8/26/2010 | Letter from the REPUBLIC OF THE MARSHALL ISLANDS Maritime Administrator |
| 1487 | TRN-MDL-00606514 | 4/25/2010 | E-Mail - From: McMahan, Larry (Houston) Sent: 10:20 AM - Subject: FW: Well Schematic |
| 1493 | BP-HZN-2179MDL00250658 - BP-HZN-2179MDL00250669 | 4/17/2010 | 9 7/8" X 7" Production Casing Prepared for: Brian Morel, Version: 5 |
| 1517 | BP-HZN-2179MDL00033079 - 83 | 4/16/2010 | Email from Brett Cocales to Brian Morel, dated April 16, 2010 |
| 1519 | | | Rig Crew Organizational Chart |
| 1526 | BP-HZN-CEC0020166 | 4/16/2010 | Temporary Abandonment Procedure, Macondo-MC252 #1, Deepwater Horizon |
| 1527 | BP-HZN-CEC0029558 - BP-HZN-CEC0029560 | 6/30/2003 | bp - INCIDENT REPORT Drift Off and Emergency Riser Disconnect, Transocean Horizon |
| 1530 | BP-HZN-MBI00013911 - BP-HZN-MBI00013915 | 4/5/2010 | Daily Operations Report - Partners (Drilling) |
| 1531 | BP-HZN-MBI00013916 - BP-HZN-MBI00013920 | 4/6/2010 | Daily Operations Report - Partners (Drilling) |
| 1533 | BP-HZN-2179MDL00408027 - BP-HZN-2179MDL00408043 | 7/9/2008 | GP 10-16 - Pore Pressure Detection During Well Operations: Group Practice - BP Group Engineering Technical Practices |
| 1559 | DHCIT_TP-0745897 - DHCIT_TP-0745911 BP-HZN-2179MDL00011120 | 3/15/2010 | Form MMS 123A/123S - Electronic Version Application for Bypass |
| 1575 | BP-HZN-2179MDL00408286 - BP-HZN-2179MDL00408296 | 4/16/2008 | GP 10-75 - Simultaneous Operations: Group Practice - BP Group Engineering Technical Practices |
| 1625 | BP-HZN-2179MDL00574166 - BP-HZN-2179MDL00574168 | 4/27/2010 | E-Mail - From: Caldwell, Jason Sent: 02:27:34 - Subject: Notes from 4/26 Afternoon Interface Meeting |
| 1626 | BP-HZN-2179MDL00574169 - BP-HZN-2179MDL00574172 | 4/27/2010 | E-Mail - From: Caldwell, Jason Sent: 19:18:11 - Subject: Notes from 4/27 Morning Interface Meeting |
| 1627 | BP-HZN-2179MDL00946046 - BP-HZN-2179MDL00946049 | 4/30/2010 | GULF OF MEXICO OIL SPILL RESPONSE FACT SHEET (@ 1700) |
| 1628 | BP-HZN-2179MDL00946050 - BP-HZN-2179MDL00946052 | 5/1/0000 | Friday Press Conference Summary and Talking Points for Saturday (May 1) |

**MDL 2179**
**Cameron International Corporation's**
**Phase One First Amended "Good Faith" Trial Exhibit List**

| TREX No. | Bates Range | Date | Description |
|---|---|---|---|
| 1629 | BP-HZN-2179MDL00937392 - BP-HZN-2179MDL00937407 | 5/9/2010 | E-Mail - From: McMahon, Shiva P  Sent: 6:46:43 - Subject: Daily Operational Report |
| 1631 | BP-HZN-2179MDL00943663 - BP-HZN-2179MDL009436631 | 5/10/2010 | E-Mail - From: Odone, Toby  Sent:  13:06:12 - Subject: RE: Update |
| 1634 | BP-HZN-2179MDL00941758 - BP-HZN-2179MDL00941758 | 5/14/2010 | Deepwater Horizon Incident - Daily Operational Report, Unified Area Command |
| 1636 | BP-HZN-2179MDL00939667 - BP-HZN-2179MDL00939680 | 5/20/2010 | E-Mail - From: McMahon, Shiva P  Sent: 16:34:41 - Subject: FW: UC Daily Operational Report |
| 1637 | BP-HZN-2179MDL00957105 - BP-HZN-2179MDL00957118 | 5/22/2010 | E-Mail - From: Randall, David W  Sent: 16:33:33 2010 - Subject: UC Daily Operational Report |
| 1638 | BP-HZN-BLY00102293 - BP-HZN-BLY00102306 | 5/24/2010 | E-Mail - From: Bailey, Cindy E  Sent:  22:01:08 - Subject: FW: Daily Media Talking Points and Activities - |
| 1646 | BP-HZN-2179MDL00958906 - BP-HZN-2179MDL00958925 | 7/13/0000 | MOVING ISSUES TALKING POINTS: July 13th |
| 1654 | BP-HZN-2179MDL000981283 - BP-HZN-2179MDL000981300 | 5/17/2010 | E-Mail - From: Maguire, Niall J  Sent:  14:47:03 - Subject: Final Anadarko |
| 1655 | DWHMX00288413 - DWHMX00288422 | 5/17/2010 | E-Mail - From: Wardlaw, O. Kirk [Kirk.Wardlaw@bp.com]  Sent: 9:59 PM - Subject: Salazar document #1 |
| 1661 | | 9/24/2003 & 9/6/2003 | CERTIFIED MAIL to Mr. Kent Wells from Chris C. Oynes |
| 1665 | BP-HZN-2179MDL000964754 - BP-HZN-2179MDL000964763 | 00/00/0000 | bp - Deepwater Horizon Containment and Response: *Harnessing Capabilities and Lessons Learned* |
| 1666 | | 12/00/2010 | bp - Global Deepwater Post-Macondo Response, Lessons Learned |
| 1667 | BP-HZN-2179MDL000973280 - BP-HZN-2179MDL000973279 | 00/00/0000 | Updated Lessons Learned |
| 1669 | BP-HZN-2179MDL000973508 - BP-HZN-2179MDL000973510 | 00/00/0000 | Harnessing Lessons Learned *Containment* |
| 1684 | BP-HZN-2179MDL00249820 | 4/15/2011 | E-Mail - From: Jesse Gagliano Sent:  20:35:05 - Subject: OptiCem Report |
| 1690 | BP-HZN-2179MDL00179308 SLB-EC-000909 | 4/15/2011 | Schlumberger Estimate |
| 1703 | HAL_0046635 - HAL_0046728 | 00/00/1998 | Foam Cementing Operations Manual |
| 1727 | | 00/00/0000 | Excerpt from USCG/MMS Marine Board of Investigation Deposition Transcript |
| 1760 | | 12/23/2009 | PowerPoint 711 Well Control Incident |
| 1761 | | 12/23/2009 | Shell's Incident Investigation of the Sedco 711 |
| 1762 | TRN-MDL-00799316-TRN-MDL-00799318 | 4/28/2010 | E-mail from Wright, Mike to McMahan, Larry Re: Fwd PK10 Update 1500 hrs - 4-28-10 |
| 1804 | BP-HZN-SNR00019040 - BP-HZN-SNR00019041 | 5/1/2010 | E-Mail - From: Walz, Gregory S  Sent: 14:51:58 - Subject: FW: Revised Opticem Report with Additional Centralizers |
| 1809 | BP-HZN-2179MDL00250582 | 4/16/2010 | E-Mail - From: Morel, Brian P Sent: 20:20:45 - Subject: RE: Cement Procedure |

**MDL 2179**

**Cameron International Corporation's**

**Phase One First Amended "Good Faith" Trial Exhibit List**

| TREX No. | Bates Range | Date | Description |
|---|---|---|---|
| 1827 | BP-HZN-2179MDL01137477 - BP-HZN-2179MDL011374771 | 8/16/2010 | E-Mail - From: Rodriguez, Angel Sent:  16:33:03 - Subject: GP 10-40 "Drilling Rig Audits & Rig Acceptance" |
| 1833 | BP-HZN-2179MDL00347967 - BP-HZN-2179MDL00347968 BPD008_008322 - BPD008_008323 | 9/16/2009 | E-Mail - From: Porter, David A Sent:  12:14:47 - Subject: FW: LoWC Review with Neil Shaw on 9/25 |
| 1834 | | 5/21/2010 | E-Mail - From: Crammond, Neil Sent: 3:14 PM - Subject: Documents Attached: 2200-T2-DO-PR-4100 |
| 1841 | BP-HZN-2179MDL01114934 - BP-HZN-2179MDL01114973 | 5/24/2010 | E-Mail - From: Cramond, Neil Sent:  14:48:52 - Subject: FW: Approved - Doc. No. 2200-T2-DO-PR-4039 - Ops Note 02 |
| 1868 | BP-HZN-BLY00087011 - BP-HZN-BLY000870115 | 5/1/2010 | E-Mail - From: Robinson, Steve W (Alaska)  Sent:-13:54:05 - Subject: FW: BOP Switching Errors |
| 1870 | TRN-HCEC-00077244 - TRN-HCEC-00077250 TRN-MDL-00118981 - TRN-MDL-00118987 | 4/9/2006 | Transocean - CHANGE PROPOSAL |
| 1875 | BP-HZN-BLY00142070 - BP-HZN-BLY00142081 BPD120-016642 - BPD120-016653 | 7/22/2010 | Fereidoun Abbassian - James Wetherbee Post Meeting Notes |
| 1876 | BP-HZN-OIG00045764 - BP-HZN-OIG00045784 | 8/25/2009 | GP 10-10 - Well Control: Group Practice - BP Group Engineering Technical Practices |
| 1887 | BP-HZN-BLY00294766 - BP-HZN-BLY00294825 | 9/00/2009 | Deepwater Horizon Follow Up Rig Audit, Marine Assurance Audit and Out of Service Period |
| 1888 | BP-HZN-BLY00145513 - BP-HZN-BLY00145613 | 10/00/2008 | Drilling and Well Operations Practice - E&P Defined Operating Practice |
| 1890 | BP-HZN-CEC029558 - BP-HZN-CEC029566 | 6/30/2003 | bp - INCIDENT REPORT Drift Off and Emergency Riser Disconnect, Transocean Horizon |
| 1891 | | 5/18/0000 | Discussion with Paul Tooms, VP Engineering |
| 1893 | | 00/00/0000 | Appendix H. Description of the BOP Stack and Control System |
| 1894 | BP-HZN-BLY00294394 - BP-HZN-BLY00294411 | 00/00/0000 | Abbasian Handwritten Notes |
| 1896 | BP-HZN-2179MDL00000887, BP-HZN-2179MDL00000889 & BP-HZN-2179MDL00000903 | 8/31/2008 | Form MMS 123A/123S-Electronic Version - Application for Permit to Drill a New Well / Applications Status:  Submitted / OMB Control Number 1010-0141 |
| 1949 | BP-HZN-2179MDL00620074 - BP-HZN-2179MDL00620081 | 5/12/2010 | Gulf of Mexico SPU Risk Management SEEAC Brief |
| 1950 | BP-HZN-MBI00052735 - BP-HZN-MBI00052738 | 9/25/2008 | E-Mail - From: Skelton, Jake Subject: 2008/2009 Continuous Improvement Plan - Deepwater Horizon |
| 1951 | BP-HZN-2179MDL00353304 - BP-HZN-2179MDL00353305 BPD008_013659 - BPD008_0136560 | 10/7/2009 | E-Mail - From: Guide, John Subject: FW: Deepwater Horizon Rig Audit |
| 1952 | BP-HZN-OIG00002240 - BP-HZN-OIG00002243 | 9/21/2009 | E-Mail - From: Sepulvado, Ronald W Subject: FW: Deepwater Horizon Rig Audit |
| 1957 | BP-HZN-MBI00248210 BPD113_183220 | 4/8/2010 | E-Mail - From: Maxie, Doyle Subject: Losses Total |

**MDL 2179**

**Cameron International Corporation's**

**Phase One First Amended "Good Faith" Trial Exhibit List**

| TREX No. | Bates Range | Date | Description |
|---|---|---|---|
| 1958 | BP-HZN-MBI00110606 - BP-HZN-MBI00110607 MDM071-000102 - MDM071-000103 | 3/14/2010 | E-Mail - From: Little, Ian Subject: Macondo Update |
| 1959 | BP-HZN-MBI00118040 - BP-HZN-MBI00118041 PD107_206441 - BPD107_206442 | 4/4/2010 | E-Mail - From: Morel, Brian P  Sent:  01:03:39 - Subject: Re: Macondo Update |
| 1965 | BP-HZN-MBI 00029293 - BP-HZN-MBI 00029295  BPD109-029293 - BPD109-029295 | 4/19/2010 | E-Mail - From: Linder, Leo T (MI DRILLING FLUIDS, INC.) Sent: Mon  14:03:22 - Subject: Question about seawater discharge |
| 1966 | BP-HZN-2179MDL00321874 BP-HZN-MBI 00021237 - BP-HZN-MBI 00021282 | 4/27/2010 | E-Mail - From: O'Bryan, Patrick L Sent: Tue Apr 27 19:39:27 2010 - Subject: RE: Bladder effect |
| 1968 | BP-HZN-2179MDL00272297 - BP-HZN-2179MDL00272317 | 4/12/2010 | E-Mail - From: Morel, Brian P Sent: 17:57:25 - Subject: Rev 1 Procedure |
| 1975 | BP-HZN-2179MDL00332270 - BP-HZN-2179MDL00332326 | 1/20/2010 | Gulf of Mexico SPU - Drilling and Completions - Recommended Practice for Risk Management |
| 1988 | TRN-USCG-MMS-00058232 TRN-MDL-000301189 TDR012-014637 | 4/14/2010 | E-Mail - From: Burns, Tim A [Tim.Burns@bp.com] Sent: 10:26 AM - Subject: Horizon Info |
| 1992 | BP-HZN-BLY00071107 | 4/20/2010 | E-mail regarding Ops Note |
| 2000 | HAL_0531176 | 5/19/2010 | E-Mail - From: Casselman, Ben - Sent:  11:31:09 - Subject: Question |
| 2001 | HAL_0531184 - HAL_0531189 | 5/27/2010 | E-Mail - From: Tim Probert - President Global Business Lines & Corp. Development - Sent: 18:18:20 - Subject: Re: WSJ(5/27) Unusual Decisions Set Stage for BP Disaster |
| 2002 | HAL_0047951 - HAL_0047971 | 2/19/2010 | HALLIBURTON - CREDIT MEMO |
| 2003 | HAL_0048470 - HAL_0048471 | 1/19/2010 | E-Mail - From: Traylor, Mark - Sent: 4:37 PM - Subject: RE: BP Performance Guarantee |
| 2004 | HAL_0048472 - HAL_00484713 | 1/19/2010 | E-Mail - From: Jim Grier - Sent: 5:25 PM - Subject: RE: Contractual Side Agreements |
| 2005 | HAL_0047951 - HAL_0047952 | 2/19/2005 | HALLIBURTON - CREDIT MEMO |
| 2006 | HAL_0531538 | 4/12/2010 | E-Mail - From: Tim Probert - President Global Business Lines & Corp. Development - Sent: 16:04:42 - Subject: RE: BP Horizon |
| 2009 | BP-HZN-MBI00128542 - BP-HZN-MBI00128548 | 4/17/2010 | E-Mail - From: Morel, Brian P  Sent:  19:24:38 - Subject: FW: Lab tests |
| 2010 | BP-HZN-BLY00125127 - BP-HZN-BLY00125135 | 3/24/2010 | E-Mail - From: Morel, Brian P  Sent: 17:30:01 - Subject: FW: Updated Info for Prod Casing job |
| 2012 | HAL_0531552 - HAL_0531556 | 4/29/2010 | Morgan Stanley: - Oil Services, Drilling & Equipment Gulf of Mexico Incident: CAM, RIG, and HAL |
| 2013 | HAL_0531166 - HAL_0531168 | 4/30/2010 | E-Mail - From: Cathy Mann Sent:  11:40:21 - Subject: HAL Press Release - Facts on Rig Incident |
| 2017 | | 5/11/2010 | Prepared Statement: Tim Probert before the Committee on Environment and Public Works |
| 2018 | | 5/12/2010 | Prepared Statement: Tim Probert before the Committee on Environment and Public Works |

**MDL 2179**
**Cameron International Corporation's**
**Phase One First Amended "Good Faith" Trial Exhibit List**

| TREX No. | Bates Range | Date | Description |
|---|---|---|---|
| 2023 | BP-HZN-2179MDL00190826 - BP-HZN-2179MDL00190829 BPD113-125836 - BPD113-125839 | 9/30/2008 | E-Mail - From: Mutch, Nicholas - Sent: 4:29:50 - Subject: RE: Audit results - preliminary |
| 2025 | HAL_0048591 - HAL_0048592 HDR004-048636 - HDR004-048637 | 4/12/2010 | E-Mail - From: David Gibson Sent: 6:54 PM - Subject: Re: Probert meeting with BP executive April 19th |
| 2028 | HAL_0048828 - HAL_0048837 | 00/00/0000 | Questions for Hearing Record - Responses by: Tim Probert |
| 2030 | HAL_0561825 | 10/28/2010 | E-Mail - From: Halliburton Communications Sent: T22:01:25 - Subject: Update: Deepwater Horizon |
| 2082 | | 3/24/2010 | DEEPWATER HORIZON Pod Function Test |
| 2099 | | 00/00/0000 | BP Drilling and Well Operations Policy (BPA-D-001) |
| 2117 | HAL_0513321 - HAL_0513334 | 4/20/2010 | 9 7/8"X 7" Foamed Production Casing Design Post Job Report |
| 2152 | BP-HZN-CEC008574 | 4/26/2010 | E-Mail - From: Morel, Brian P Sent: 6:40 AM - Subject: FW: Ops Note |
| 2181 | | 4/28/2010 | Presentation titled, "Sub Sea Caping Stack" |
| 2183 | | 4/26/2010 | Communication with Proposed Ram Closing Procedure |
| 2187 | | 8/29/2004 | Major Accident Hazard Risk Assessment For the Deepwater Horizon |
| 2188 | | 8/24/2004 | MAHRA for the Deepwater Horizon Conducted in 2004 |
| 2189 | | 3/18/2008 | E-mail Subject: Loss of Control Events |
| 2190 | | 5/19/2008 | Document Titled "Global Leadership Discussion, BP and Transocean "Drilling Operations" |
| 2191 | | 6/6/2008 | E-mail From Kevin Wink Subject Drillers' Key Responsibilities With EAU |
| 2192 | | 7/25/2008 | Internal E-Mail to the Executive VPs of the Business Units and the Directors of Performance and the QHSE Vice President of Engineering, Vice President of Marketing, and Engineering, New Builds, and Executive Vice President of Assets |
| 2193 | | 11/3/2008 | E-mail from Steve Newman to Larry McMahan |
| 2194 | | 5/20/2009 | E-mail from Larry McMahan to Mr. Nuttal, to Mr. Sannan, and to Bill Wainwright |
| 2195 | | 5/23/2009 | E-mail to Executive Vice President of Performance, Rob Saltiel |
| 2196 | | 1/13/2011 | E-mail from Larry McMahan Subject Post-Macondo Interim Actions |
| 2197 | | 2/18/2010 | E-mail Learning from Incidents Learning Pack Sedco 711 |
| 2198 | | 3/7/2010 | E-mail From Neil Clyne Subject 711 WC Incident |
| 2210 | BP-HZN-2179MDL00644975 BP-HZN-2179MDL00644995 | 8/25/2010 | E-Mail - From: Shaughnessy, John M Sent: 17:30:26 - Subject: Well Control Supplement from GomX |
| 2233 | BP-HZN-2179MDL00001850 - BP-HZN-2179MDL00001852 | 3/2/2010 | E-Mail - From: Tippetts, Brad Sent: 22:02:56 - Subject: FW: LDS/LIT XO on Horizon - Final Plan |

**MDL 2179**

**Cameron International Corporation's**
**Phase One First Amended "Good Faith" Trial Exhibit List**

| TREX No. | Bates Range | Date | Description |
|---|---|---|---|
| 2235 | BP-HZN-2179MDL00048824 - BP-HZN-2179MDL00048825 | 4/12/2010 | E-Mail - From: Morel, Brian P Sent: 17:19:29 - Subject: RE: CONFIRM LDS Measurement Tool Location - DRIL QUIP TOOL BOX |
| 2238 | BP-HZN-2179MDL00317602 | 4/20/2010 | E-Mail - From: Skidmore, Ross (SWIFT TECHNICAL SERVICES) Sent: 22:52:08 - Subject: Wash run prior to LIT |
| 2239 | BP-HZN-2179MDL00034097 - BP-HZN-2179MDL00034098 | 4/20/2010 | E-Mail - From: KD Davis Sent: 20:57:41 - Subject: RE: Deepwater Horizon 5 Day Planner |
| 2240 | BP-HZN-2179MDL00317604 | 4/20/2010 | E-Mail - From: Guide, John Sent:23:27:40 - Subject: RE: Wash run prior to LIT |
| 2241 | BP-HZN-MBI00118999 - BP-HZN-MBI00119026 | 5/21/2006 | DRIL-QUIP *RUNNING THE* FLOW BY STYLE LOCK-DOWN SLEEVE |
| 2242 | BP-HZN-2179MDL00045111 | 4/13/2010 | E-Mail - From: Morel, Brian P Sent: 12:13:29 - Subject: FW: Macondo |
| 2248 | BP-HZN-2179MDL00985757 - BP-HZN-2179MDL00985767 | 10/27/2009 | E-Mail - From: Verchere, Christina C Sent: 20:54:03 - Subject: SLT pre-read - 20/21 Oct 2009 |
| 2251 | BP-HZN-2179MDL01434343 - BP-HZN-2179MDL014343434 | 6/9/2009 | E-Mail - From: Mason, Howard Sent: 19:18:50 - Subject: Well work update |
| 2277 | BP-HZN-CEC 026436 | 4/30/2009 | E-Mail - From: Yilmaz, Barbara Sent: 23:04:40 - Subject: FW: TO conversation |
| 2284 | BP-HZN-2179MDL00003007 - BP-HZN-2179MDL0000300712 BP-HZN-2179MDL00001970 - BP-HZN-2179MDL00001971 | 4/19/2010 | E-Mail - From: Sims, David C Sent: 21:44:15 - Subject: RE: MMS SOO Request for Kaskida - Horizon Rig |
| 2302 | BP-HZN-MBI00167558 - BP-HZN-MBI00167559 | 3/7/2010 | Safety Drill Report - |
| 2386 | BP-HZN-2179MDL00368642 - BP-HZN-2179MDL00368768 | 01/00/2010 | BP GoM Deepwater SPU - Well Control Response Guide |
| 2389 | BP-HZN-2179MDL00335948 - BP-HZN-2179MDL00336409 | 12/00/2000 | Well Control Manual - December 2000 Issue 1 |
| 2390 | BP-HZN-2179MDL00336410 - BP-HZN-2179MDL00336757 | 12/00/2000 | Well Control Manual - December 2000 Issue 2 |
| 2391 | BP-HZN-2179MDL00336758 - BP-HZN-2179MDL00336889 | 12/00/2000 | Well Control Manual - Issue 3 |
| 2477 | | 8/11/2010 | Appendix K Laboratory Analysis of Cementing Operations on the Deepwater Horizon (from CSI Technologies) |
| 2531 | BP-HZN-2179MDL00281782 | 3/5/2010 | E-Mail - From: Sims, David C Sent: 20:40:09 - Subject: Burns |
| 2580 | HAL_0010648 - 650 HDR004-011125 - 127 | 4/15/2010 | E-Mail - From: Morel, Brian P Sent: 4:00 PM - Subject: RE: OptiCem Report |
| 2617 | TRN-MDL-00011512 - TRN-MDL-00011517 | 4/19/2010 | Daily Drilling Report |
| 2737 | BP-HZN-2179MDL00324613 - BP-HZN-2179MDL00324616 | 4/12/2010 | Halliburton - Cementing Gulf of Mexico, Broussard: Lab Results: Primary |
| 2871 McMahan | TRN-MDL-01289817 - TRN-MDL-01289872 | | E-mail Dated March 31, 2010, from Neil Clyne to Larry McMahan Subject Financial Advisory from 711 Event |
| 2872 McMahan | TRN-MDL-01290988 - TRN-MDL-01290996 | 4/26/2010 | E-mail from A. Caldow to Larry McMahan Subject Report From Bardolino |

**MDL 2179**
**Cameron International Corporation's**
**Phase One First Amended "Good Faith" Trial Exhibit List**

| TREX No. | Bates Range | Date | Description |
|---|---|---|---|
| 2873 McMahan | TRN-MDL-01175876 - TRN-MDL-01175877 | 5/13/2010 | E-mail from Arnaud Bobillier to Larry McMahan Subject Time Is Of The Essence |
| 2874 McMahan | TRN-MDL-00799210 - TRN-MDL-00799239; TRN-MDL-01144828 - TRN-MDL-01144829 | 4/29/2010 | E-mail from Steve Hand to Larry McMahan Subject Subsea Capping |
| 2844 | BP-HZN-MBI00173449 - BP-HZN-MBI00173604 | 10/1/2009 | Macondo Prospect Offshore Deepwater Operating Agreement |
| 2918 | BP-HZN-2179MDL01808592 | 10/1/2009 | E-Mail - From: Lacy, Kevin Sent: 15:28:47 - Subject: Safety Leadership |
| 3031 | BP-HZN-CEC008395 - BP-HZN-CEC008397 | 00/00/0000 | 9.875 x 7 Casing Job Procedure M.C. 252 Well #1, Ver. 1 |
| 3033 | HAL_0577477 HDR054-000181 | 6/10/2010 | E-Mail - From: Christopher Haire Sent: 14:05:50 - Subject: tests |
| 3062 | BP-HZN-2179MDL00852514 | 3/10/2010 | E-mail from David Sims to Graham Vinson; Subject: RE: Macondo |
| 3077 | MODUSI 01 0 000087 - MODUSI 01 0 000088; MODUSI 01 0 000011; MODUSI 01 0 000091; MODUSI 01 0 000047; MODUSI 01 0 000051; MODUSI 01 0 000052; MODUSI 01 0 000054 | 4/1/2010-4/12/2010 | ModuSpec Document |
| 3084 | | 7/1/2006 | ABS Guide for the Certification of Drilling Systems (updated November 2010) |
| 3085 | ABSDWH011033 | 4/27/2005 | Letter from John Keeton to John Forsyth; Re: discontinue the Certificate of Drilling Systems classification |
| 3103 | HAL_0562447 - HAL_0562449 | 10/5/2010 | Email from Don Cordray to Jesse Gagliano, et al; Subject: RE: Info on Blend and additives needed revised |
| 3131 | DNV-SUPPL-000182 - DNV-SUPPL-00187 | 00/00/0000 | Deepwater Horizon Forensic Investigation Component Identification Matrix - Mark II Blue Pod |
| 3132 | DNV-SUPPL-000188 | 00/00/0000 | Deepwater Horizon Forensic Investigation Component Identification Matrix - Mark II Yellow Pod |
| 3133 | | 8/30/2001 | R&B Falcon, Deepwater Horizon, P.O.# 08700101, Assembly Drawing Driller Control Panel |
| 3134 | TRN-HCEC-00061611 - TRN-HCEC-00061736 | 1/00/2012 | Prepared For Transocean SEDCO FOREX, Final Report, marked as Confidential Treatment Requested by Transocean Holdings LLC |
| 3135 | | 6/21/2011 | Image of Yellow Control Pod Filters; one page |
| 3136 | | 5/25/2011 | Connections, marked as Privileged and Confidential-Client Attorney Work Product; two pages |
| 3137 | | 5/26/2011 | as Privileged and Confidential - Client Attorney Work Product; two pages |
| 3138 | | 5/26/2011 | Privileged and Confidential-Client Attorney Work Product; two pages |
| 3139 | | 5/27/2011 | marked as Privileged and Confidential-Client Attorney Work Product; two pages |
| 3140 | | 6/2/2011 | R.Doc.1757, NASA-TPS BOP-015-1 PETU Solenoid Driver Characterization, marked as Confidential and Privileged Attorney Client Communication; seven pages |
| 3141 | | 6/6/2011 | R.Doc.1757, NASA-TPS BOP-015-2 PETU Solenoid Driver Characterization, marked as Confidential and Privileged Attorney Client Communication; 24 pages |
| 3142 | | 6/7/2011 | R.Doc.1757, NASA - TPS BOP-015-3 PETU Solenoid Driver Characterization, marked as Confidential and Privileged Attorney Client Communication; 23 pages |

**MDL 2179**
**Cameron International Corporation's**
**Phase One First Amended "Good Faith" Trial Exhibit List**

| TREX No. | Bates Range | Date | Description |
|---|---|---|---|
| 3143 | | 6/9/2011 | Download Comparison: Yellow POD SEM-A vs Yellow POD SEM-B, marked as Confidential and Privileged Attorney Client Communication; 61 pages |
| 3144 | | 6/16/2011 | Test Preparation Sheet, TPS Number: BOP-027, six pages |
| 3145 | | 6/17/2011 | marked as Confidential and Privileged Attorney Client Communication; four pages |
| 3146 | | 6/19/2011 | Test Preparation Sheet, TPS Number: BOP-033; 35 pages |
| 3147 | | 6/20/2011 | R.Doc.1757, DNV-Disassembly of Solenoid 103 Original (yellow pod), marked as Confidential and Privileged Attorney Client Communication; four pages |
| 3148 | | 6/15/2011 | Test Preparation Sheet, TPS Number: BOP-022-1; three pages |
| 3168 | CAM_CIV_0012630 | 6/21/2007 | Cameron - Product Advisory #12114; EB 702D Update Regarding Shearing Capabilities of Cameron Shear Rams |
| 3169 | TRN-MDL-00043799 - TRN-MDL-00043958 | 6/00/2000 | marked as Confidential Treatment Requested by Transocean Holdings LLC |
| 3170 | CAM_CIV_0022982 | 6/1/2004 | Drawing, marked as Confidential Cooper Cameron Hattery |
| 3174 | | 09/00/2004 | West Engineering Services Shear Ram Capabilities Study for U.S. Minerals Management Service, Requisition No. 3-4025-1001, 71 |
| 3175 | CAM_CIV_0130520 - CAM_CIV_0130521 | 3/31/2011 | Cameron Safety Alert 22070, DNV Issues Final Report for US Department of the Interior, Forensic Examination of Deepwater Horizon Blowout Preventer, marked as Confidential |
| 3176 | CAM_CIV_0033729 - CAM_CIV_0033730 | 6/20/2000 | Operational MUX Systems, marked as Highly Confidential |
| 3177 | CAM_CIV_0265089 - CAM_CIV_0265090 | 00/00/0000 | Page 18 and 19 of Basic Operation Manual, Subsea Multiplex BOP Control System, marked as Confidential |
| 3178 | CAM_CIV_0032648 | 3/12/2001 | Cameron Field Service Order No. 74205, marked as Highly Confidential |
| 3179 | CAM_CIV_0031897 - CAM_CIV_0031917 | 5/5/2010 | Cameron Controls dated Daily Report Sheet, marked as Confidential |
| 3180 | CAM_CIV_0077711 | 5/7/2010 | and others, Subject: Deadman test on yellow POD, marked as Confidential |
| 3181 | CAM_CIV_0149241 | 12/05/2006-12/19/2006 | E-mail string from Albert Lee, Jogesh Arora, Ken Taylor and others; Subject: RE: pics of 18-10 stripper, marked as Confidential |
| 3182 | CAM_CIV_0121003 - CAM_CIV_0121007 | 9/8/1998 | Blowout Preventer and Control System Operating Procedures for Ultra Deepwater; Hugh L. Elkins; marked as Confidential |
| 3183 | CAM_CIV_0003198 - CAM_CIV_0003214 | 10/30/1998 | Cameron Engineering Bulletin 852D |
| 3184 | TRN-HCEC-00077349 - TRN-HCEC-00077360 | 8/1/1999 | PO 087-00015, Attachment 1 |
| 3185 | CAM_CIV_0098265 - CAM_CIV_0098274 | 1/21/2008 | Cameron Engineering Bulletin 702D |
| 3186 | | 5/2007-6/2007 | "Drilling Contractor" Design Evolution of a Subsea BOP; three pages |
| 3187 | BP-HZN-2179MDL01287555 | 5/11/2010 | below for the Horizon blind shear and super shear marked as Confidential |
| 3190 | BP-HZN-2179MDL00321874 - BP-HZN-2179MDL00321875 | 4/27/2010 | Email from Patrick L. O'Bryan to Mike Zanghi; Subject: RE: Bladder effect |
| 3283 | TRN-MDL-01086123 - TRN-MDL-01086314 | 5/3/2010 | E-mail from Robert Tiano to Pharr Smith; Subject: Subsea Maintenance (with attachments) |
| 3287 | TRN-MDL-00119512 - TRN-MDL-00038745 | 11/21/2009 | E-mail from Mark Hay to Kenneth; Subject: MOC for lower ram |
| 3298 | TRN-MDL-00494920 - TRN-MDL-0495005 | 03/00/2003 | WEST Engineering Services, Inc. Evaluation of Secondary Intervention Methods in Well Control for US Minerals |

**MDL 2179**
## Cameron International Corporation's
## Phase One First Amended "Good Faith" Trial Exhibit List

| TREX No. | Bates Range | Date | Description |
|---|---|---|---|
| 3299 | TRN-INV-00034227 - TRN-INV-00034306 | 1/20/2001- 5/20/2010 | RMS II - Equipment History, Equipment: BOP Control Pod, Tag: WCS BOPP 002 |
| 3321 | BP-HZN-2179MDL01305440 | 6/17/2005 | Cameron 18-3/4" 15 MTL BOP chart |
| 3333 | TRN-MDL-00607555 - TRN-MDL-00607557 | 11/21/2004 | Transocean Change Proposal, Proposal No. SS-10, Change Title: BOP Test Rams, by Kenneth-Peter Hildre |
| 3343 | TRN-HCEC-00007822 - TRN-HCEC-00008055 | 9/00/2000 | DEEPWATER HORIZON TL BOP Stack Operation and Maintenance Manual |
| 3343 | TRN-HCEC-00007822 - TRN-HCEC-00008055 | 09/00/1999 | DEEPWATER HORIZON TL BOP Stack Operation and Maintenance Manual |
| 3344 | | 3/18/2009 | PowerPoint Presentation: Performance Through Leadership, Transocean Mark I/II Upgrade |
| 3375 | BP-HZN-BLY00140873 - BP-HZN-BLY00140910 | 5/25/2010 | Gulf of Mexico SPU Technical Memorandum Post-Well Subsurface Description of Macondo well (MS 252) |
| 3400 | TRN-MDL-00519065 - TRN-MDL-00519127 | 1/00/2005 | DEEPWATER HORIZON Technical Rig Audit, January 2005, 63 pages |
| 3402 | MODUSI 0111010533 - MODUSI 0111010550 | 3/8/2007 | Transocean Maintenance Department Rig Condition Environmental Scorecard |
| 3403 | BP-HZN-CEC035317 - BP-HZN-CEC035379 | 5/11/2007- 5/15/2007 | Common Marine Inspection Document |
| 3404 | BP-HZN-CEC035424 - BP-HZN-CEC035479 | 5/00/2007 | Deepwater Horizon Marine Assurance Audit and DP Proving Trials |
| 3405 | TRN-MDL-00478589 - TRN-MDL-00478652 | 9/00/2009 | Assurance Audit and Out of Service Period September 2009, 64 pages |
| 3407 | BP-HZN-2179 MDL01257480 - BP-HZN-2179 MDL01257486 | 9/22/2009 | String of e-mails among Ian Little, Paul Johnson, James Kent, John Guide, Harry Theirens, Will Kennedy, John Woodall, and Steve Bertone; Subject: Fw: BP Audit |
| 3408 | | 9/00/2009 | Corrective measures that were taken in response to the September 2009 audit |
| 3410 | | 1/20/2010 | Spreadsheet - Observations, Recommendations, revision date January 20, 2010 |
| 3413 | | 2/17/2010 | Portion of 2009 SPS audit |
| 3415 | | 3/17/2010 | Spreadsheet |
| 3417 | MODUSI 01 9 008332 - MODUSI 01 9 008360 | 4/00/2010 | Transocean Rig Hardware Assessment for the DEEPWATER HORIZON 1/12 |
| 3419 | TRN-MDL-00303083 - TRN-MDL-00303084 | 2/22/2010 | E-mail from James Kent sent to James Kent, etc., Subject: RE: Tracking |
| 3420 | TRN-MDL-00985307- TRN-MDL-00985309 | 2/21/2010 | String of e-mails among Buddy Trahan, James Kent, Paul Johnson, et al.; Subject: RE: Horizon BOP Leak |
| 3422 | TRN-MDL 00302302 - TRN-MDL 00302527 | 6/1/2010 | Transocean DAR Consolidation Report |
| 3428 | TRN-MDL 00387367 | 7/16/2010 | E-mail from DWH, MaintSup to Pal Johnson, et al  Subject: Schematic.  With work plan, in native format |
| 3429 | TRN-MDL 0697289 | 2/5/2010 | supervisor to James Kent and Paul Johnson; Subject: update 2-5-10 |
| 3430 | TRN-MDL 00299021 | 4/14/2010 | E-mail to the Maintenance supervisor on the DEEPWATER HORIZON, to Paul Johnson and James Kent; Subject: RE: Nile to Kaskida Between Well Work List |
| 3431 | TRN-MDL 00896797 | 1/28/2010 | Two-page document from James Kent to the subsea supervisor on the DEEPWATER HORIZON |
| 3432 | TRN-MDL 00483932 - TRN-MDL 00483933 | 3/17/2010 | E-mail from DWH, SubSeaSup to DWH, MaintSup; Subject: BP AUDIT/RIG Move |
| 3434 | CAM_CIV_029311 | 5/14/2010 | E-mail chain, top e-mail from Mr. Van Lue to Mr. Stringfellow, 8:24 AM, Subject: AMF battery EB |
| 3435 | TRN MN 00407084 | 2/26/2010 | Transocean Spreadsheet regarding Pods 1, 2, and 3 |

**MDL 2179**
**Cameron International Corporation's**
**Phase One First Amended "Good Faith" Trial Exhibit List**

| TREX No. | Bates Range | Date | Description |
|---|---|---|---|
| 3437 | TRN-MDL-00989506 | 2/26/2010 | E-mail from James Kent to Owen McWhorter 2:32 PM, Subject: SS Workbook |
| 3438 | TRN-MDL-0098945 | 3/22/2010 | DWH, MaintSup,12:22 PM, Subject: Quote for Cameron Cycle Count |
| 3439 | TRN-MDL-00302899 - TRN-MDL-00302901 | 1/21/2010 | E-mail from Paul Johnson to DWH, SubSeaSup, et al; Subject: FW: VBR's |
| 3440 | TRN-MDL-00401409 - TRN-MDL-00401412 | 4/6/2011 | 2011 Subsea equipment status in preparation  for 2011 OSS |
| 3503 | TRN-MDL-01323431 - TRN-MDL-01323432 | 1/28/2010 | String of E-mails, top E-mail from DWH, AsstDriller to DWH, Toolpusher; Subject: Negative Test While Displacing |
| 3505 | TRN-MDL-01293200 - TRN-MDL-01293262 | 3/7/2010 | String of E-mails, Top E-mail from Neil Clyne to Ed Moro; Subject 711 WC Incident |
| 3509 | TRN-MDL-00607000 - TRN-MDL-00607007; TRN-MDL-00607018 - TRN-MDL-00607035 | 4/27/2010 | E-mail from Jimmy Moore to Cindy Osterman, et al; Subject: FW: Performance and Operations Policies and Procedures Manual for SMART review |
| 3510 | TRN-M DL-00453590 - TRN-M DL-00453591; TRN-M DL-00453651 - TRN-M DL-00453709 | 10/6/2009 | E-mail from Brett Cocales to DWH, OIM, et al; Subject: Audit Report Documents - DWH Sept 2009 and September 17, 2009 Common Marine Inspection Document |
| 3533 | BP-HZN-BLY00082874 - BP-HZN-BLY00082914 | 7/26/2009 | Gulf of Mexico SPU; Technical Memorandum |
| 3535 | BP-HZN-2179MDL00412932- BP-HZN-2179MDL00412973 | 7/20/2010 | GOM Drilling and Completions Manual |
| 3600 | CAM_CIV_0000244 - CAM_CIV_0000423 | | Basic Operations Manual Book |
| 3602 | CAM_CIV_0046703 - CAM_CIV_0046721 | 5/5/2010 | Cameron Controls Daily Report Sheet; Project Title: SUBSEA POD Intervention |
| 3603 | CAM_CIV_0019820 - CAM_CIV_0019825 | | Emergency, Back-Up and Deepwater Safety Systems Automated Disconnect Systems for Shutting in Wells |
| 3604 | CAM_CIV_0019600 - CAM_CIV_0019611 | | 1999-2000 Cameron Catalog |
| 3605 | CAM_CIV_0003275  - CAM_CIV_0003276 | 9/8/2004 | Engineering Bulletin EB 891 D, AMF/Deadman Battery Replacement |
| 3609 | CAM_CIV_0003233 | 12/6/1999 | Controls Engineering EB 865C  Deadman/AMF System Surface Testing |
| 3615 | | 5/31/2011 | Color photograph of PETU with yellow rectangle below Insulation Monitorings |
| 3616 | | 5/31/2011 | Color photograph of older PETU used during the top kill procedure |
| 3617 | CAM_CIV_0018112 - CAM_CIV_0018140 | 5/10/2010 | Cameron Desk Test Procedure for Mark-II Control Pod, Cameron P/N 2020708-21 DEEPWATER HORIZON; |
| 3619 | CAM_CIV_0151756 - CAM_CIV_0151762 | 6/28/200 | Cameron Controls Daily Report Sheet; Project Title: SUBSEA Blue POD Intervention |
| 3620 | CAM_CIV_0151942 - CAM_CIV_0151953 | 5/11/2010 | Factory Acceptance Test Procedure for Subsea Electronic Module (Horizon AMF/Deadman In Current Situation - Test Procedure) |
| 3621 | CAM_CIV_0151954 - CAM_CIV_0151975 | 5/4/2010 | Deck Test Procedure for Mark-II Control Pod Cameron P/N 2020708-21 "DEEPWATER HORIZON" |
| 3622 | CAM_CIV_0018770 - CAM_CIV_0018772 | 8/4/1999 | Cameron Controls Meeting Minutes; RE: Progress Meeting |
| 3624 | TRN-MDL-00494920 - TRN-MDL-00495005 | 03/00/2003 | West Engineering Services, Inc. Evaluation of Secondary Intervention Methods in Well Control for US Minerals Management Services; Solicitation 1435-01-01-RP-31174; |
| 3629 | CAM_CIV_0130486 - CAM_CIV_0130512 | 5/5/2010 | Transocean 1997-2010 Repairs - HORIZON Only |
| 3640 | CAM_CIV_0019538 - CAM_CIV_0019572 | | Cameron Drilling Systems Performance Through Leadership |

**MDL 2179**
## Cameron International Corporation's
## Phase One First Amended "Good Faith" Trial Exhibit List

| TREX No. | Bates Range | Date | Description |
|---|---|---|---|
| 3711 | BP-HZN-2179MDL01765742 | 3/9/2010 | E-mail from Mr. Albertin to Mr. Viceer, 21:54:18 |
| 3714 | BP-HZN-MBI00110242 - BP-HZN-MBI00110243 | 3/12/2010 | E-mail from Mr. Bellow to Mr. Lacy, et. al,13:13:482; Subject: Some Thoughts and Help Requested, PP detection, Macondo |
| 3774 | HAL_0010641 - 642 | 4/12/2010 | Lab Results - Primary |
| 3775 | HAL_DOJ_0000035 - 36 | 4/13/2010 | Cement Lab Weigh-Up Sheet |
| 3781 | | 6/20/2011 | Picture of Solenoid |
| 3782 | TRN-MDL-00311104 - TRN-MDL-003111106 | 2/16/2010 | E-mail string among Michael Fry, Owen McWhorter, et al.; Subject: RE; Transocean horizon SEM |
| 3785 | TRN-MDL-00303352 - TRN-MDL-00303359 | 2/16/2010 | E-mail string among Michael Fry and DWH, Subseasup (DEEPWATER HORIZON); Subject: Battery replacement |
| 3787 | TRN-MDL-00308722 | 1/1/2010 | E-mail from Owen McWhorter to RJ Doucet; Subject: Subsea Macondo Worklist |
| 3788 | BP-HZN-MBI00167546 - BP-HZN-MBI00167547 | 4/18/2010 | Safe Drill Report - Complete |
| 3789 | TRN-MDL-01184776 | 8/29/2004 | Single page from Major Accident Hazard Risk Assessment, DEEPWATER HORIZON |
| 3793 | TRN-MDL-00642011 | 4/5/2010 | Well Operations Group Advisory entitled Monitoring Well Control Integrity of Mechanical Barriers |
| 3794 | TRN-MDL-00989506; TRN-MDL-01079431 | 2/26/2010 | Jim McWhorter subsea notebook sent to James Kent |
| 3796 | TRN-MDL-010227224 - TRN-MDL-010227425 | 2/25/2010 | E-mail string among DWH, SubSeaSub (DEEPWATER HORIZON) and Luis Diaz, et al.; Subject: RE: Solenoid repair |
| 3797 | TRN-INV-01798503 - TRN-INV-01798507 | 5/9/2010 | E-mail string among Geoff Boughton and Ronald Guidry, et al.; 5/9/2010; Subject: RE: Issue on the Horizon with pie connectors |
| 3798 | TRN-MDL-01547899 - TRN-MDL-01547905 | 9/9/2002 | Transocean Technical Information Bulletin OPT-TIB-435-01, Instructions for Rebuilding Cameron Controls Solenoid Valve |
| 3900 | BP-HZN-2179MDL01599947 - BP-HZN-2179MDL01599961 | 5/6/2010 | Project Memo #19 dated 5/6/2010 from Dicky Robichaux and Michael Allen to Mark Mazzella, Subject: Planning Procedure for Junk Shot and Top Kill |
| 3901 | WW-MDL-00027224 - WW-MDL-00027226 | 4/21/2010 | Wild Well Control Daily Operations Report Regarding Macondo 252 #1 by Mark Mazzella and John Sharadin |
| 3908 | WW-MDL-00004549 - WW-MDL-00004552 | 7/28/2010 | Letter from Pat Campbell to Richard Lynch, Subject: Macondo 252 #1 Well Kill Plan |
| 3910 | | 5/2/2010 | CFD Analysis HORIZON BOP Stack Top Flow (Oil-Gas Flow) by Anup Paul, Harbi Pordal, Christopher Matice |
| 3922 | BP-HZN-2179MDL02866346 - BP-HZN-2179MDL02866347 | 5/14/2010 | Email from Pat Campbell to Mark Patteson Subject: BP Macondo 252-1 Well |
| 3923 | WW-MDL-00000059 - WW-MDL-00000060 | 4/26/2010 | Daily Operations Report for WWCI Job Number 2010-116 |
| 3925 | BP-HZN-MBI 00038889 - BP-HZN-MBI 00038894 | 9/19/2007 | BOP Risk Assessment - Cortez Bank (WWCI proposal #71-P-2007) |
| 3926 | BP-HZN-2179MDL00846869 - BP-HZN-2179MDL00846874 | 10/16/2007 | al., dated Subject: Mitigations and contingencies - continuation of risk assessment on use of annular in place of VBR in subsea stack - DW Horizon |
| 3952 | CAM_CIV_0012821 | 10/16/2007 | Engineering Bulletin: Operating Pressure General Recommendations for Annular BOPs |
| 3983 | TRN-MDL-00308285 | 1/31/2010 | E-mail string from DWH, SubSeaSup (Deepwater Horizon) to DWH, MaintSup (Deepwater HOrizon) of Subject: Emailing: Macondo rig move list |
| 3986 | TRN-HCJ 00097272; TRN-HCJ 00097691 | 5/11/2011 | One-page excerpt from Exhibit 704 Deepwater Horizon -WCS BOPP (BOP Control Pods) |
| 3987 | TRN-MDL-00303315 - TRN-MDL-00303318 | 00/00/0000 | DEEPWATER HORIZON Rig Move Subsea Electrical Checklist |

MDL 2179

**Cameron International Corporation's**
**Phase One First Amended "Good Faith" Trial Exhibit List**

| TREX No. | Bates Range | Date | Description |
|---|---|---|---|
| 4008 | BP-HZN-SNR00000770 - BP-HZN-SNR00000782 | | Application for Revised New Well |
| 4021 | BP-HZN-SNR00016959 | 5/13/2009 | Application for Permit to Drill |
| 4032 | BP-HZN-SNR00000944 - BP-HZN-SNR00000947 | 4/16/2010 | Form MMS 124 - Electronic Version |
| 4100 | BP-HZN-CEC029828 - BP-HZN-CEC029829 | 8/24/2006 | E-mail string regarding BOP Shear Rams |
| 4103 | BP-HZN-BLY00267956 - BP-HZN-BLY00267967 | 2/10/2010 | DEEPWATER HORIZON BOP Subsea Test |
| 4107 | BP-HZN-IIT-0008871 - BP-HZN-IIT-0008930 | 9/00/2009 | Deepwater Horizon, Follow Up Rig Audit, Marine Assurance Audit and Out of Service Period |
| 4109 | | 00/00/0000 | The BP Parties' Response to Cameron's Supplemental 30(b)(6) Deposition Notice Topic #3 |
| 4110 | BP-HZN-2179MDL00844077 - BP-HZN-2179MDL00844078 | 00/00/0000 | Document Produced Natively (Schematic) Thunder Horse PDQ Ram Configuration |
| 4111 | BP-HZN-2179MDL01490424 - BP-HZN-2179MDL01490451 | 11/1/2006 | Preparation for Running BOP |
| 4112 | BP-HZN-MBI00021461 - BP-HZN-MBI00021464; BP-HZN-MBI00021479 - BP-HZN-MBI00021480; BP-HZN-MBI00021507 - BP-HZN-MBI00021510; BP-HZN-MBI00021538 - BP-HZN-MBI00021547 | 12/9/1998 | Drilling Contract, RBS-8D Semisubmersible Drilling Unit Vastar Resources, Inc. and R&B Falcon Drilling Co. |
| 4114 | TRN-HCJ-00026742-TRN-HCJ-00026748 | 9/13/1999 | Vastar Resources, Inc. Deepwater Horizon Techinal Position Paper regarding EDS/DMS Disconnect Philosophy |
| 4115 | BP-HZN-2179MDL00088346 | 00/00/0000 | Vastar General Purpose Worksheet Handwritten |
| 4116 | TRN-HCJ-00026738 - TRN-HCJ-00026740 | 6/26/2000 | Vastar Resources, Inc., Technical Position Papers-Deepwater Horizon |
| 4120 | CAM_CIV_0019032 - CAM_CIV_0019076 | 4/00/2000 | Risk Assessment of the Deepwater Horizon Blowout Preventer (BOP) Control System- Final Report |
| 4246 | | 3/23/2011 | Agreed 30(b)(6) Deposition Notice of Transocean Defendants (with 30(b)(5) Document Requests); nine pages |
| 4247 | | 7/11/2011 | E-mail from Carter Williams to Stephen Herman, James Roy, R Michael Underhill, Luther Strange; In re: Deepwater Horizon, MDL No. 2179; two pages |
| 4248 | | 06/00/2011 | Macondo Well Incident, Transocean Investigation Report, Volume 1, 206 pages |
| 4254 | | 3/22/2010 | No 512100-000005-3, Daily Drilling Report, Report No 5 |
| 4255 | TRN-INV-01143129 - TRN-INV-01143189 | 7/12/2010 | to Bill Ambrose, Barry Braniff; from Barry Braniff to Bill Ambrose Subject: Riser Unloading Well Control Events with Attachments, marked as Confidential |
| 4256 | | 00/00/2009 | Graph, Transocean's 10 Worst Kicks - 2009; one page |
| 4258 | TRN-MDL-00273633 - TRN-MDL-00273895 | 7/28/2010 | Procedures, marked as Confidential Treatment Requested by TODDI |
| 4263 | TRN-INV-01639748 - TRN-INV-01639756 | 7/26/2010 | Memorandum from P.R. Roller to Bill Ambrose RE:  Investigation of Negative Test and Riser Displacement Procedures (Preliminary Report), marked as Confidential |

**MDL 2179**
**Cameron International Corporation's**
**Phase One First Amended "Good Faith" Trial Exhibit List**

| TREX No. | Bates Range | Date | Description |
|---|---|---|---|
| 4268 | TRN-INV-01021316; TRN-INV-01023359; TRN-INV-01025026; TRN-INV-01023369; TRN-INV-01025029; TRN-INV-01023335; TRN-INV-01023965; TRN-INV-01023377; TRN-INV-01023435; TRN-INV-01023439; TRN-INV-01023427; TRN-INV-01023326; TRN-INV-01021479; TRN-INV-01021838; TRN-INV-01021892; TRN-INV-01020141; TRN-INV-01021490; TRN-INV-01025019; TRN-INV-01025032; TRN-INV-01023343; TRN-INV-01023397; TRN-INV-01023392; TRN-INV-01023397; TRN-INV-01023392; TRN-INV-01023402; TRN-INV-01028773; TRN-INV-01028775; TRN-INV-01028650 | 5/27/2004-5/24/2010 | Transocean DWH Investigation Documents |
| 4270 | | 11/8/2010 | National Oil Spill Commission Meeting 97 pages |
| 4271 | BP-HZN-MBI00021460 - BP-HZN-MBI00021999 | 12/9/1998 | Drilling Contract RBS-8D Semisubmersible Drilling Unit Vastar Resources, Inc and R&B Falcon Drilling Co. Contract No. 980249 Date: marked as Confidential |
| 4272 | TRN-HCEC-00026736 - TRN-HCEC-00027083 | 6/26/20003/ | Paper, marked as Confidential Treatment Requested by Transocean Holdings LLC |
| 4273 | CAM_CIV_0052589 - CAM_CIV_0052590 | 2/16/2000 | Cameron Controls Meeting Minutes  Re: Deepwater Horizon Progress Meeting, marked as Confidential |
| 4274 | CAM_CIV_0018746 - CAM_CIV_0018748 | 9/15/1999 | Cooper Cameron Control RBS-8D Correspondence Distribution and Cameron Controls Meeting Minutes Re: Progress Meeting, marked as Confidential |
| 4275 | TRN-HCEC-00056391 - TRN-HCEC-00056860 | 4/00/2000 | Risk Assessment of the Deepwater Horizon Blowout Preventer (BOP) Control System Final Report, prepared for Cameron Controls Corp, marked as Confidential Treatment Requested by |
| 4276 | TRN-HCEC-00077361 - TRN-HCEC-00077476 | 3/1/1999 | marked as Confidential Treatment Requested by Transocean Holdings, LLC |
| 4277 | CAM_CIV_0097589 - CAM_CIV_0097594 | 1/22/2009 | From Carter Erwin to Geoff Boughton Subject: 20506009 Transocean (Mark III Model 80).pdf-Adobe Acrobat Standard, marked as Confidential with Attachments |

**MDL 2179**
**Cameron International Corporation's**
**Phase One First Amended "Good Faith" Trial Exhibit List**

| TREX No. | Bates Range | Date | Description |
|---|---|---|---|
| 4278 | TRN-MDL-00600485 - TRN-MDL-00600489; TRN-MDL-00600717 - TRN-MDL-00600720; TRN-MDL-00600657 - TRN-MDL-00600659; TRN-MDL-00600843 - TRN-MDL-00600845; TRN-MDL-00600420 - TRN-MDL-00600429; TRN-MDL-00600414 - TRN-MDL-00600416; TRN-HCJ-00090896 - TRN-HCJ-00090898; TRN-MDL-00600470 - TRN-MDL-00600472; TRN-MDL-00600464 - TRN-MDL-00600469; TRN-MDL-00600446 - TRN-MDL-00600454; ending with TRN-INV-00016931 - TRN-INV-00016934; TRN-INV-00016981 - TRN-INV-00016984; TRN-INV-00017097 - TRN-INV-00017105; TRN-INV-00017150 - TRN-INV-00017153; TRN-INV-00017272 - TRN-INV-00017275 | 1/31/2010-4/18/2010 | Daily Drilling Reports marked as Confidential; various Bates numbers beginning with TRN-MDL-00600485, ending with TRN-INV-00017275 |
| 4293 | TRN-MDL-00784161 - TRN-MDL-00784162 | 5/3/2010 | E-mail from Barbara Calliotte on behalf of Barbara Yilmaz to Steven Newman, Subject: Correspondence from Barbara Yilmaz, BP with Attachments, marked as Confidential |
| 4295 | BP-HZN-BLY00079564 - BP-HZN-BLY00079568 | 5/12/2010 | E-mail from Kimberly Teweleit to Rex Anderson, Kevin Bailey and others, Subject: Documents Added to Sharepoint Site Yesterday with Attachments, marked as Confidential |
| 4296 | BP-HZN-2179MDL01998243 - BP-HZN-2179MDL01998245 | 5/27/2010 | E-mail from Ian Little to G North Africa SPULT, Subject: Libya Drilling Preparations with Attachments, marked as Confidential |
| 4298 | BP-HZN-2179MDL02214060 - BP-HZN-2179MDL02214075 | 00/00/0000 | Document from AG Inglis to Dr AB Hayward, Subject: GORC-E&P Review, marked as Confidential |
| 4300 | TRN-MDL-00303352 to TRN-MDL-00303359 | 2/16/2011 | Fry e-mail to DWH |
| 4304 | | 06/00/2011 | Macondo Well Incident, Transocean Investigation Report, Volume II |
| 4309 | TRN-INV-01262577 to TRN-INV-01262579 | 11/21/2004 | Transocean SedcoForax Change Proposal |
| 4310 | CAM_CIV_0215413 to CAM_CIV_0215414 with attachment | 5/6/2010 | E-mail from James Wellings to Kirk Cantrell, et al.; Subject: FW: We;; Cap Animation Fixes |
| 4311 | | | Transocean Photos - Drill Crew Activities The Upper Annular; Shear Rams (BSR) Shears Drill Pipe |
| 4313 | TRN-INV-01262592 to TRN-INV-01262598 | 3/9/2006 | Transocean Change Proposal |
| 4317 | TRN-INV-01290041 to TRN-INV-01290045 | 5/19/2010 | Geoff Boughton e-mail to Ronald Guidry; Subject: RE: Issue on the Horizon with pie connectors |

**MDL 2179**

**Cameron International Corporation's**

**Phase One First Amended "Good Faith" Trial Exhibit List**

| TREX No. | Bates Range | Date | Description |
|---|---|---|---|
| 4362 | BP-HZN-MBI00136211 - BP-HZN-MBI00136269 | 9/24/2009 | Follow Up Rig Audit, Marine Assurance Audit and Out of Service Period |
| 4412 | BP-HZN-2179MDL00208114 - BP-HZN-2179MDL00208115 | 8/18/2009 | E-mail String, Primary E-mail from Mark Hafle to Trent Fleece, Subject: RE: Macondo BOP layout plans |
| 4420 | BP-HZN-MBI00013494-  BP-HZN-MBI00013532 | 9/3/2009 | BP Macondo Drilling Data Package |
| 4423 | BP-HZN-2179MDL03106206 - BP-HZN-2179MDL03106207 | 11/14/2001 | E-mail Michael Byrd to Curtis Jackson and others, Subject: PREP Exercise |
| 4432 | BP-HZN-2179MDL03107285 | 7/19/2004 | E-mail from Steve Robinson to Martin Ward and others, Subject: RE: Dispensation on BOP Stack |
| 4433 | BP-HZN-2179MDL03101740 - BP-HZN-2179MDL03101743 | 9/1/2004 | E-mail from Chris Young to Curtis Jackson, Subject: RE: Conversion of a VBR to a Test RAM on the Horizon |
| 4435 | TRN-MDL-0019247 - TRN-MDL-0019248; TRN-MDL-0019251 - TRN-MDL-0019252 | 1/10/2005 | E-mail from Deepwater Horizon Foremen to driller@dwh.rig.deepwater.com and others; Subject: FW: Test Rams MOC tasks.doc |
| 4447 | BP-HZN-BLY00144208 - BP-HZN-BLY00144214 | 7/8/2010 | BP Incident Investigation Team - Notes of Interview with Mark Hafle |
| 4500 | BP-HZN-2179MDL01301093; BP-HZN-2179MDL00394441 | | PDP: Brian Morel |
| 4502 | BP-HZN-CEC020232 - BP-HZN-CEC020235 | 4/27/2010 | Transcription of Brian Morel Interview Notes commenced 1040 hrs |
| 4510 | BP-HZN-CEC021404 - BP-HZN-CEC021415 | 4/15/2010 | 9 7/8" X 7" Production Casing Prepared for: Brian Morel, Version: 4 |
| 4511 | BP-HZN-2179MDL00250658 - BP-HZN-2179MDL00250669 | 4/17/2010 | 9 7/8" X 7" Production Casing Prepared for: Brian Morel, Version: 5 |
| 4566 | HAL_DOJ_0000042 - HAL_DOJ_0000043 | 4/17/2010 | Cement Lab Weigh-Up Sheet; Req/Slurry: US-73909/1 |
| 4569 | CVX80311 00000969 - 994 | 7/00/2004 | Recommended Practice on Preparation and Testing of Foamed Cement Slurries at Atmospheric Pressure; ANSI/API Recommended Practice 10B-4; First Edition |
| 4588 | BP-HZN-2179MDL00003765 - BP-HZN-2179MDL00003772 | 4/20/2010 | E-mail from Charles Bondurant to David Rainey, Jay Thorseth and others, Subject: Macondo update, marked as Confidential |
| 4593 | BP-HZN-2179MDL02732472 - BP-HZN-2179MDL02732473 | 10/22/2009-10/23/2009 | Gene Walton and others, from Pierre-Andre Depret to Charles Bondurant, Gene Walton and others, from Jasper Peijs to Pierre-Andre Depret, Charles Bondurant and others, from Charles Bondurant to Jasper Peijs, Subject: 4 bottles, with Attachments, marked as Confidential |
| 4594 | BP-HZN-2179MDL00002084 | 3/18/2010 | E-mails from Charles Bondurant to Jay Thorseth, from Jay Thorseth to Charles Bondurant, Subject: Macondo Costs, with Attachments, marked as Confidential |
| 4596 | BP-HZN-2179MDL00891511 - BP-HZN-2179MDL00891512 | 4/14/2010 | E-mail string from Kelly McAughan to Robert Bodek and others, from Robert Bodek to Kelly McAughan and others, from Kelly McAughan to Robert Bodek and others, from Charles Bondurant to Kelly McAughan and others, from Robert Bodek to Charles Bondurant and others, from Kelly McAughan to Robert Bodek and others, Subject: Rotary Sidewall, marked as Confidential |
| 4602 | BP-HZN-MBI00021445 - BP-HZN-MBI00021446 | 5/14/2010 | Transocean job responsibilities descriptions for various rig personnel |
| 4605 | TRN-MDL-01618104 | | Command Group Bridge Slide |

**MDL 2179**
### Cameron International Corporation's
### Phase One First Amended "Good Faith" Trial Exhibit List

| TREX No. | Bates Range | Date | Description |
|---|---|---|---|
| 4608 | TRN-INV-00467935 - TRN-INV-00467937 | 2/24/2010 | Email from Robert Tiano to DWH ElectSup and DWHSubSeaSup Re: FRC Recommendations |
| 4609 | BP-HZN-IIT0008871 - BP-HZN-IIT0008930 | 9/1/2009 | Deepwater Horizon Follow Up Rig Audit, Marine Assurance Audit and Out of Service Period September 2009 |
| 4614 | TRN-MDL-00494706 - TRN-MDL-00494726 | 5/5/2010 | Daily Report Sheet |
| 4620 | TRN-INV-01854295 - 4299 | 5/29/2011 | DEEPWATER HORIZON Weekly Operations/Engineering Meeting |
| 4621 | TRN-INV-01266391 - 398 | 5/24/2010 | E-mail from Dean Willis to William Stringfellow, et al. |
| 4646 | TRN-MDL-01941195 - 1199 | 2/14/2002 | DEEPWATER HORIZON Emergency Disconnect Procedure, Section 12,  Subsection 1 |
| 4647 | TRN-MDL-01941200 | 2/14/2002 | DEEPWATER HORIZON Emergency Disconnect Procedure, Section 12, Subsection 2 |
| 4648 | TRN-MDL-01941201 - 1202 | 2/14/2002 | DEEPWATER HORIZON Emergency Disconnect Procedure, Section 12, Subsection 3, |
| 4649 | TRN-MDL-01941212 - 1213 | 2/14/2002 | DEEPWATER HORIZON Emergency Disconnect Procedure, Section 12,  Subsection 9 |
| 4650 | TRN-MDL-01941214 - TRN-MDL-01941215 | | DEEPWATER HORIZON Emergency Disconnect Procedure, Section 12, Subsection 10 |
| 4651 | TRN-MDL-01941216 - TRN-MDL-01941217 | | DEEPWATER HORIZON Emergency Disconnect Procedure, Section 12, Subsection 1 |
| 4652 | TRN-MDL-01941219 | | DEEPWATER HORIZON Emergency Disconnect Procedure, Section 12,  Subsection 13 |
| 4653 | TRN-MDL-01941220 - TRN-MDL-01942224 | | DEEPWATER HORIZON Emergency Disconnect Procedure, Section 12, Subsection Appx. 1 |
| 4655 | TRN-MDL-02009260 - TRN-MDL-02009262 | | E-mail string among Otis Gordy and John Keeton, et al. |
| 4656 | TRN-MDL-02009383 - TRN-MDL-02009390 | | Transocean Specific Procedure Form for EDS Test Surface |
| 4657 | TRN-MDL-02009400 - TRN-MDL-02009408 | | Transocean Specific Procedure Form for ROV Operating of BOP Functions (Subsea) |
| 4658 | TRN-MDL-02009409 - TRN-MDL-02009416 | | Transocean Specific Procedure Form for Cameron Deadman (AMF) - Surface Test |
| 4661 | TRN-MDL-01967644 - TRN-MDL-01967646 | | E-mail string among John Keeton and James Kent, et al. |
| 4665 | TRN-MDL-01533972 - TRN-MDL-01534030 | | DEEPWATER HORIZON BOP Assurance Report by WS Atkins, Inc. |
| 4684 | TRN-MDL-01533488; TRN-MDL-01533493 | | E-mail string among George Coltrin and John Keeton, et al., with attachment |
| 4687 | CAM_CIV_0003283 - CAM_CIV_0003287 | | Cameron Well Control Equipment - Periodic Inspection/Recertification |
| 4688 | TRN-MDL-00119247 - TRN-MDL-0011248 | | E-mail string among George Coltrin and John Keeton, et al. |
| 4691 | BP-HZN-2179MDL00033128 | 4/15/2010 | E-mail string from Robert Bodek to Paul Chandler and others, from Charles Bondurant to Robert Bodek, Subject: Evaluation complete at Macondo, marked as Confidential |
| 4692 | BP-HZN-2179MDL01944331 | 4/6/2010 | April 6, 2010 E-mail from Christopher Casler to Robert Bodek and others, Subject: Prospect to discovery! marked as Confidential |
| 4695 | BP-HZN-2179MDL00554375 - BP-HZN-2179MDL0054414 | 9/3/2009 | BP Macondo MC 252 #1 Pre-Drill Data Package, Issue Date: Sept 3, 2009, marked as Confidential |
| 4697 | BP-HZN-2179MDL00335101 - BP-HZN-2179MDL0035139 | 5/26/2010 | E-mail from Bryan Ritchie to Kate Baker and others, Subject: DRAFT: MC252 Subsurface Technical Memo v1 with Attachments, marked as Confidential |
| 4779 | BP-HZN-2179MDL00040649 - BP-HZN-2179MDL000 40650 | 3/18/2010 | Thorseth to Charles Bondurant, from Charles Bondurant to Jay Thorseth, Subject: Macondo Costs with Attachments, marked as Confidential |

**MDL 2179**
**Cameron International Corporation's**
**Phase One First Amended "Good Faith" Trial Exhibit List**

| TREX No. | Bates Range | Date | Description |
|---|---|---|---|
| 4782 | BP-HZN-MBI 00100329 - BP-HZN-MBI 00100437 | 1/29/2010 | Signed Macondo Drilling Program with Attachments, marked as Confidential |
| 4793 | | | Spreadsheet with information about BOPs for various rigs operating for Transocean; four pages |
| 4794 | TRN-INV-028616520 - TRN-INV-02861653 | 5/5/2010 | E-mail string between Jean Paul Buisine, Paul Tranter, Subject: Horizon BOP, marked as CONFIDENTIAL |
| 4795 | TRN-INV-03279460 | 11/3/2010 | E-mail string between Steve Myers, Dan Farr, Subject: DWH - BOP follow up, marked CONFIDENTIAL |
| 4796 | TRN-INV-03350782 | | Friwo Technical Data for Lithium-MnO2 Type M 20 Battery, marked as CONFIDENTIAL |
| 4805 | TRN-MDL-01577596 - TRN-MDL-01577666 | | E-mail from DWH, Assistance Driller to DWH, Toolpusher with Well Advisor informational spreadsheet |
| 4816 | BP-HZN-MBI00143353 - BP-HZN-MBI00143363 | 5/10/2010 | E-mail string regarding EB702D-B9 Shearing Capabilities |
| 4823 | TRN-INV-03279448 - TRN-INV-03279453 | 11/10/2010 | Subject: Solenoid 103, attaching handwritten notes, marked as CONFIDENTIAL |
| 4825 | TRN-INV-01142355 - TRN-INV-01142357, TRN-INV-03283460 | 7/1-21/10 and 4/07/11 | Ambrose, Simon Watson, Subject: Sharepoint Investigation ticket 32 on Shearing, and revision E-mail from Dan Farr to Geoff Boughton, Greg Childs, Subject: BOP Kenney, marked CONFIDENTIAL |
| 4837 | Beirute 30(b)(6) 07974 - Beirute 30(b)(6) 07978 | | Beirute Consulting, L.L.C. Resumé of Robert M. Beirute, Ph.D. |
| 4839 | Beirute 30(b)(6) 01825 - Beirute 30(b)(6) 01827 | | Beirute Consulting slides titled Cementing the Most Critical Operation, marked as CONFIDENTIAL |
| 4840 | Beirute 30(b)(6) 02396 - Beirute 30(b)(6) 02428 | | Beirute Consulting, L.L.C., Slide presentation titled "Virtual Cementing Lab Tour, marked as CONFIDENTIAL |
| 4841 | Beirute 30(b)(6) 02539 - Beirute 30(b)(6) 02640 | | Beirute Consulting, L.L.C., Slide Presentation titled "Factors Affecting the Success of Cement Plugs, How to Design Around Them," marked as CONFIDENTIAL |
| 4842 | Beirute 30(b)(6) 05515 - Beirute 30(b)(6) 05523 | | Beirute Consulting slides titled If Someone were to ask what do I need to do to get a BAD cement job? This is what I would tell them, marked as CONFIDENTIAL |
| 4848 | BP-HZN-BLY00213573 - BP-HZN-BLY00213577 | | Assurance of Cementing Jobs at Wellsite, marked as CONFIDENTIAL |
| 4850 | Beirute 30(b)(6) 01550 | | Terms of Reference, GoM SPU Cementing Practices Assessment, marked as CONFIDENTIAL |
| 4852 | BP-HZN-1279MOL00206864 - 6901; two additional pages not Bates-stamped | 7/20/2009 | E-mail from Brian P. Morel to Robert Beirute, Subject: Macondo Cement Design, Attachments beginning with Halliburton's Macondo BoD submitted by Mark Hafle, marked as CONFIDENTIAL |
| 4855 | Beirute 30(b)(6) 07970 - Beirute 30(b)(6) 07973 | 7/21/2010 | E-mail from Jim McKay to Robert Beirute, Ian McPherson, Ashley Hibbert, Subject: Cementing Evaluation questions, attaching MC 252 #1 Macondo, BP Peer Review of CSI Cementing Analysis, Houston, 22nd July 2010, marked as CONFIDENTIAL |
| 4856 | BP-HZN-BLY00124059 - BP-HZN-BLY00124061 | 7/22/2010 | E-mail from Kent Corser to Barbara Thorn, Warren Winters, Jim McKay, Subject: CSI peer review comments, attaching MC 252 #1 Macondo, BP Peer Review of CSI Cementing Analysis, Houston, 22nd July 2010, marked CONFIDENTIAL |
| 4863 | Beirute 30(b)(6) 01562 - Beirute 30(b)(6) 01569 | 2/11/2009 | Beirute Consulting document, Cementing Issues - Atlantis GC 743-DE121 A, marked as CONFIDENTIAL |
| 4864 | Beirute 30(b)(6) 01570 - Beirute 30(b)(6) 01580 | | BP document, Cementing Issues and Lesson Learned from Atlantis CD 121-A, marked as CONFIDENTIAL |
| 4865 | Beirute 30(b)(6)02369 | | Virtual Cementing Lab and Testing Protocol - Attendees, marked as CONFIDENTIAL |
| 4866 | Beirute 30(b)(6)01992 -Beirute 30(b)(6)0 20602 | | of Annular Post-Cement Job Formation Fluids Invasion and Migration (Gas and/or Water), marked as CONFIDENTIAL, Page 1 - 70 |

**MDL 2179**
**Cameron International Corporation's**
**Phase One First Amended "Good Faith" Trial Exhibit List**

| TREX No. | Bates Range | Date | Description |
|---|---|---|---|
| 4867 | Beirute 30(b)(6)01828 - Beirute 30(b)(6)01908 | | (Mud) Displacement, The Critical Process of replacing the mud in the annulus with good quality cement slurry, marked as CONFIDENTIAL, Page 1 - 81 |
| 4871 | Beirute 30(b)(6)02317 - Beirute 30(b)(6)02344 | | Properly Condition the Hole Prior to Cementing," marked as CONFIDENTIAL |
| 4874 | Beirute 30(b)(6)02429 - Beirute 30(b)(6)02517 | | Beirute Consulting, L.L.C. Slide Presentation titled "Cement Plugs - Why they do not Work and What we can do About it," marked as CONFIDENTIAL, Pages 1 - 89 |
| 4885 | Beirute 30(b)(6) 02371 - Beirute 30(b)(6)02391 | 4/14/2009 | Beirute Consulting document, Proposed Cement Slurry and Spacer Testing Protocol and Test Matrix for BP - Deepwater GOM, marked as CONFIDENTIAL |
| 4886 | Beirute 30(b)(6)02392 | | Spreadsheet of Guidelines for Tests to be Performed for Different Hole Conditions, marked as CONFIDENTIAL |
| 4893 | BP-HZN-2179MDL00396031 | 3/23-24/09 | E-mails between W.K. Armagost and Gregory Walz, Subject: Cementing Recommended Practices, marked CONFIDENTIAL |
| 4896 | BP-HZN-MBI00137394 - BP-HZN-MBI00137397 | | Halliburton document, Lab Results - Primary, Cementing Gulf of Mexico, Broussard, marked Business Confidential |
| 4897 | | 8/1/2001 | Oilfield Testing & Consulting Report, JIT MACONDO WELL TESTING, to Silvia Murphy, Bureau of Ocean Energy Management, Regulation & Enforcement, Gulf of Mexico Region; |
| 4901 | TRN-INV-01132790 - TRN-INV-01132791 | 8/26/2010 | E-Mail Chain, Primary E-Mail to Bill Ambrose From Adrian Rose |
| 4902 | TRN-INV-00690288 - TRN-INV-00690290 | 5/16/2010 | E-Mail Chain, Primary E-Mail to Vicki Garza from Bill Ambrose |
| 4903 | TRN-MDL-01856808 | 2/9/2010 | E-Mail to Bill Sannan from Paul Johnson |
| 4904 | TRN-MDL-018438790001 - TRN-MDL-018438790023 | | Transocean Well Review Checklist (Well Advisor) |
| 4907 | TRN-MDL-01709691 - TRN-MDL-017009696 | | Excerpt from Transocean Field Operations Manual "Driller's Key Responsibilities" |
| 4913 | TRN-INV-00004324 - TRN-INV-00004329 | | Interviewing Form, Interviewee Bill Sannan |
| 4935 | DNV007-000187-DNV007-000188 | 2/28/2012 | Test Preparation Sheet |
| 4936 | DNV007-000196-DNV007-000197 | 3/1/2012 | Test Preparation Sheet, dated "3/1/12" |
| 4940 | TRN-INV-01028927 | 1/14/2011 | Investigations-What testing of the AMF was Completed on |
| 4941 | | 1/00/2011 | Deep Water The Gulf Oil Disaster and The Future of Offshore Drilling |
| 4943 | | | Guidelines for Drilling Deep High-Pressure Gas Wells, 14 pages |
| 4961 | BP-HZ-BLY00168093 - BP-HZ-BLY00168224 | 12/00/2000 | Well Control Manual Volume 3 HPHT Guidelines |
| 4962 | TRN-INV-03279448 -TRN-INV-03279452 | 11/10/2010 | E-mail chain, top e-mail from Mr. Florence to Mr. Farr |
| 4973 | TRN-INV-01836375-TRN-INV-01836383 | 8/27/2010 | E-mail from Mr. Tiano to Mr. Kent, et al., |
| 4974 | TRN-INV-01031181-TRN-INV-01031182 | | Investigations:  BOP Inspection - Product Alerts without answers, Ref Ticket 008 |
| 5011 | BP-HZN-BLY 00141258 - BP-HZN-BLY 00141309 | 7/21/2010 | Tony Brock, James Wetherbee Post Meeting Notes |
| 5054 | | 12/00/2002 | West Engineering Services, Inc. - Mini Shear Study for the U.S. Minerals Management Services |
| 5094 | TRN-INV-01864068 - TRN-INV-01864076 | 9/1/2000 | BOP Stack Design, Technical Position Paper, marked as CONFIDENTIAL |
| 5097 | CAMCG 00004025 - 04038 | | Refurbishment Procedure for Cameron Solenoid Valves, Part No. 223290-15 and Part No. 223290-63, marked as CONFIDENTIAL |

**MDL 2179**
**Cameron International Corporation's**
**Phase One First Amended "Good Faith" Trial Exhibit List**

| TREX No. | Bates Range | Date | Description |
|---|---|---|---|
| 5100 | TRN-INV-01029962 - TRN-INV-01029963 | | Transocean DWH Investigation |
| 5101 | TRN-INV-01028925 | | Transocean DWH Investigation |
| 5102 | | | Spreadsheet entitled Sub-Sea Work List MACONDO |
| 5104 | TRN-INV-03387478 - TRN-INV-03387479 | | E-mail string among James Kent and Robert Tiano, et al. |
| 5106 | TRN-INV-03353731 - TRN-INV-03353739 | | Deepwater Horizon Transocean Internal Incident Investigation |
| 5107 | TRN-MDL-02198439 | 2/16/2010 | E-mail from Michael Fry to DWH, Subseasup (Deepwater Horizon) |
| 5108 | TRN-MDL-02198440 - TRN-MDL-02198442 | | Original Equipment Manufacturer/Technical Bulletin Approval Form |
| 5109 | TRN-INV-03350782 - TRN-INV-03350783 | | Document entitled Lithium-MnO2 Type M 20 |
| 5110 | | 6/00/11 | "Appendix N AMF Testing" to Transocean's Investigative Report |
| 5112 | TRN-INV-03305248 - TRN-INV-03305254 | | PowerPoint entitled "Drillers Control Panel" |
| 5114 | TRN-INV-03381881 | 12/31/2004 | Routine Work Order, Transocean |
| 5115 | TRN-INV-03329097 - TRN-INV-03329103 | 3/9/2006 | Transocean change proposal No. SS-016 of 3/9/2006 |
| 5116 | TRN-INV-02509273 - TRN-INV-02509275 | | E-mail string among James Kent and Robert Tiano, et al. |
| 5127 | TRN-INV-02536216 | 10/21/2010 | E-mail string from Robert Tiano to Bill Ambrose and Bob Walsh |
| 5129 | TRN-INV-01826940 | | E-mail between DWH Investigation and Perrin Roller |
| 5130 | TRN-INV-02677576 - TRN-INV-02677611 | | Spreadsheet of work orders regarding Cameron's work on various BOP components |
| 5131 | TRN-INV-03350031 - TRN-INV-03350053 | | Cameron TL RAM Maintenance |
| 5133 | TRN-INV-01827129 | | E-mail between DWH Investigation and Perrin Roller |
| 5136 | | 2/26/2010 | Appendix N, AMF Testing; nine pages |
| 5137 | TRN-MDL-00303072 | | E-mail string among James Kent and DWH, SubSeaSup, et al. |
| 5138 | TRN-INV-01270976 | 4/26/2010 | E-mail among Michael Fry and Geoff Boughton, et al., with attachment subsea workbook (4) |
| 5153 | CAM_CIV_0370628 - CAM_CIV_0370656 | | Test Procedure for Deadman Battery Pack Longevity Test, marked as HIGHLY CONFIDENTIAL |
| 5155 | CAM_CIV_0371709 - CAM_CIV_0371717 | | E-mail string among Edward Gaude, Ray Jahn, Brian Williams and others, Subject: AMF batteries, marked as CONFIDENTIAL |
| 5157 | TRN-MDL-00304715 - TRN-MDL-00304761 | | Subsea Electronic Module Wiring Diagrams, marked as CONFIDENTIAL |
| 5159 | CAM_CIV_0370225 | | Schematic, marked as CONFIDENTIAL |
| 5162 | CAM_CIV_0151942 - CAM_CIV_0151975 | | Factory Acceptance Test Procedure for Subsea Electronic Module (Horizon AMF/Deadman in Current Situation - Test Procedure), marked as HIGHLY CONFIDENTIAL |
| 5165 | CAM_CIV_0374340 - CAM_CIV_0374349 | 9/15/2010 | Document from Brandy N. Jones, marked as HIGHLY CONFIDENTIAL |
| 5169 | CAM_CIV_0002990 - CAM_CIV_00003013 | | 2020708-21 "Deepwater Horizon" marked as CONFIDENTIAL ACCESS RESTRICTED |

**MDL 2179**

**Cameron International Corporation's**

**Phase One First Amended "Good Faith" Trial Exhibit List**

| TREX No. | Bates Range | Date | Description |
|---|---|---|---|
| 5170 | CAM_CIV_0105504 - CAM_CIV_01005506 | | Stack Flow Diagram, marked as CONFIDENTIAL |
| 5172 | | | 009 Test Solenoid at Deep Sea Temperature, marked as CONFIDENTIAL AND PRIVILEGED ATTORNEY CLIENT COMMUNICATION; 23 pages |
| 5173 | CAM_CIV_0105569 - CAM_CIV_0105576 | | Emergency Disconnect Sequences, MUX BOP Control System for "Deepwater Horizon" marked as HIGHLY CONFIDENTIAL |
| 5174 | CAM_CIV_0105520 - CAM_CIV_0105521 | | AMF/Deadman Battery Replacement, marked as CONFIDENTIAL |
| 5175 | CAM_CIV_0317791 - CAM_CIV_0317792 | 5/30/2008 | E-mail from Brad Johnson to Edward Gaude and others, Subject: MUX Presentation to Transocean, with Attachments, marked as CONFIDENTIAL; 64 pages |
| 5177 | CAM_CIV_0029877, 29879 - 29899 | 6/7/2010 | June 7, 2010 E-mail from Jason Van Lue to Merrick Kelley, Dan Munoz and others, Subject: DSR for June 6th, with Attachments, marked as CONFIDENTIAL |
| 5239 | BP-HZN-2179MDL02314243- BP-HZN-2179MDL02314246 | 4/21/2010 | E-mail chain, top e-mail from Mr. Bozeman to Mr. Rainey, et al. |
| 5241 | BP-HZN-2179MDL03752963 through 68 | 4/22/2010 | E-mail chain, top e-mail from Ms. McAughan to Mr. Bozeman |
| 5302 | SMIT_00306 | 4/21/2010 | E-mail string among Doug Martin and Ray Lord, et al. |
| 5308 | SMIT_00497 - SMIT_00500 | 4/21/2010 | SMIT Salvage Daily Progress Report |
| 5309 | SMIT_00501 - SMIT_00504 | 4/22/2010 | SMIT Salvage Daily Progress Report |
| 5328 | TRN-INV-00921079 - TRN-INV-00921082 | 5/5/2010 | E-mail string among Jean-Paul Buisine and Paul Tranter, et al., Subject: HORIZON BOP |
| 5329 | BP-HZN-2179MDL00442907 - BP-HZN-2179MDL00442911 | 4/24/2010 | E-mail string among Gary Imm and Doug Suttles, et al., Subject: MC252 - Approval for Procedure to Close BOP |
| 5330 | BP-HZN-2179MDL01514747 - BP-HZN-2179MDL1514752 | | GoM Drilling, Completions and Interventions, Operations, DW Horizon Emergency Shear Ram Closing |
| 5332 | OSE212-038591 | | Minerals Management Service Drilling Inspection, Announced and Unannounced/Surface and Subsea Inspection Form |
| 5333 | IMS 183-000652 - IMS 183-000699 | 5/27/2010 | Letter to The President (of the United States) from Ken Salazar, No subject line |
| 5353 | BP-HZN-2179MDL01918567 - BP-HZN-2179MDL01918584 | 10/20/2009 | E-mail string regarding Neil's TH Slides |
| 5357 | BP-HZN-2179MDL02158769 - BP-HZN-2179MDL02158770 | 3/22/2008 | E-mail string regarding Request |
| 5374 | | 9/22/2011 | LexisNexis Code of Federal Regulations, 30 CFR 250.421; three pages |
| 5396 | TRN-MDL-00697758 - TRN-MDL-00697837 | 2/6/2010 | Email From: DWH, OIM Sent: Sat Feb 6, 2010 3:55 PM Subject: Macondo KT  Attachment: Well Advisor |
| 5399 | | | Transocean Welcome to Well Advisor; nine pages |
| 5405 | TRN-MDL-02468139 - TRN-MDL-02468142 | 6/9/2010 | others, Subject: BOP configuration, with Attachments, marked as CONFIDENTIAL |
| 5409 | TRN-INV-01834164 - TRN-INV-01834165 | 11/3/2010 | Subject: DWH - BOP follow up, with Attachments, marked as CONFIDENTIAL |
| 5410 | CAM_CIV_0201862 | 7/1/2010 | E-mail between Rob Turlak and Glenn Chaisson, others, Subject: Deepwater Horizon Cap Stack, marked as CONFIDENTIAL |

**MDL 2179**

## Cameron International Corporation's
### Phase One First Amended "Good Faith" Trial Exhibit List

| TREX No. | Bates Range | Date | Description |
|---|---|---|---|
| 5411 | TRN-MDL-02485938 - TRN-MDL-02485983 | 6/18/2011 | Pelley, Ramon Hernandez and others, Subject: DWH changes; among Ramon Hernandez, Charles Wright and others, Subject: Deepwater Horizon - Latest Cameron BOP Control Files, Attachments, marked as CONFIDENTIAL |
| 5412 | CAM_CIV_0003279 | | Annular BOPS, marked as CONFIDENTIAL ACCESS RESTRICTED |
| 5413 | TRN-HCEC-00007822 and TRN-HCEC-00007990 | | R&B Falcon Deepwater Horizon TL BOP Stack Operation and Maintenance Manual, marked as CONFIDENTIAL TREATMENT REQUESTED BY TRANSOCEAN HOLDINGS LLC |
| 5414 | TRN-MDL-02487549 - TRN-MDL-02487553 | 10/31/2010 | Engineer, DWD, SrSubseaSupervisor, Philippe Leclerc, Ho Thien, Technical Support Center, TSC, Subsea, James Lanteigne and Iain Sneddon, Subject: Negative test with the annular; between Iain Sneddon and Rob Turlak and others, Subject: CLIENT WOULD LIKE TO PERFORM NEGATIVE TEST USING ANNULAR SO ANNULAR SHALL SEE 1,400 PSI FROM ABOVE, marked as CONFIDENTIAL |
| 5415 | CAM_CIV_0102767 - CAM_CIV_0102779 | | BP Macondo MC252-1 Well Integrity Test, marked as CONFIDENTIAL |
| 5517 | BPHZN2179MDL02385945 - BPHZN2179MDL02385949 | 5/4/2010 | E-mail from Tony Emmerson to Glenn Nohavitza, dated May 4, 2010. Subject: MMS Issues Today, A National Safety Alert on the Deepwater Horizon Explosion and Fire Resulting in Multiple Fatalities and Release of OilHarder, with attachments |
| 5525 | BPHZNBLY00398598 - BPHZNBLY00398601 | 5/26/2010 | E-mail from Tony Emmerson to Tony Brock, Subject: Request - ROV Timeline and Photos of the Drillers Doghouse |
| 5531 | BPHZNBLY00397866 and BPHZNBLY00398027 | 5/17/2010 | E-mail from Tony Emmerson to Forrest Shanks, dated May 17, 2010. Subject: Well Control Equipment PDQ - with attachments |
| 5532 | BPHZN2179MDL02058531 - BPHZN2179MDL02058547 | 4/25/2010 | 25, 2010. Subject: MC252 - Request for Approval for Implementation of Deepwater Horizon Blind Shear ram Closure Procedure |
| 5533 | BPHZNBLY00396990 - BPHZNBLY00396994 | 4/26/2010 | 26, 2010. Subject: Shear ram Closing Procedure - with attachments |
| 5535 | BPHZNBLY00400466 - BPHZNBLY00400471 | 5/25/2010 | E-mail from Tony Emmerson to Graham McNeillie, Subject: BOP Testing Summary 5-21-10 - with attachments |
| 5537 | BPHZNBLY00402131 - BPHZNBLY00402153 | 9/28/2010 | E-mail from Tony Emmerson to Andrew Gamett, Subject: BOP Testing Summary 5-21-10 - with attachments |
| 5538 | BPHZN2179MDL01490418 - BPHZN2179MDL01490451 | 5/5/2010 | Today, a National Safety Alert on the Deepwater Horizon and Fire Resulting in Multiple Fatalities and Release of OilHarder - with attachments |
| 5539 | BPHZNBLY00396715 - BPHZNBLY00396716 | 6/17/2010 | E-mail from Tony Emmerson to TH PDQ Materials |
| 5567 | BP-HZN-2179MDL00250778 | 4/18/2010 | Email from Brian Morel to Jesse Gagliano, Subject: Retarder Concentration |
| 5636 | TRN-MDL-02520434 through TRN-MDL-02520436 | 5/7/2010 | E-mail chain , top e-mail from Mr. Newman to Mr. Olsen, et al. |
| 5647 | TRN-MDL-02506723 through TRN-MDL-02506745 | | Well Control Events Statistics 2004 - 2006 - 2007 |
| 5649 | TRN-INV-00760054 -TRN-INV-00760101 | 2005-2009 | Annual Report - 2009 Well Control Events & Statistics 2005 to 2009 |
| 5663 | BP-HZN-2179MDL 01308125 through BP-HZN-2179MDL 01308133 | 9/22/2010 | Deepwater Horizon Incident Investigation |
| 5666 | TRN-INV-01030970 | 6/14/2011 | Transocean BOP Investigation ticket regarding AMF/Blind Shear Ram Performance |
| 5696 | TRN-MDL-00697758 - TRN-MDL-00697837 | 2/6/2010 | E-mail from DWH OIM (Deepwater Horizon) to Paul Johnson, Subject: Macondo KT, with attachments |

**MDL 2179**

## Cameron International Corporation's
## Phase One First Amended "Good Faith" Trial Exhibit List

| TREX No. | Bates Range | Date | Description |
|---|---|---|---|
| 5833 | BP-HZN-2179MDL01773690 | 1/18/2010 | E-mail from Scherie Douglas to Teri Halverson, Kurt Mix and Forrest Shanks, Subject: Updated: High Pressure drilling risers, with Attachments, marked as CONFIDENTIAL |
| 5834 | BP-HZN-BLY00235651 - BP-HZN-BLY00235660 | | Form MMS 123A/123S - Electronic Version, Application for Revised Bypass, marked as CONFIDENTIAL |
| 5836 | BP-HZN-2179MDL00278732 - BP-HZN-2179MDL00278735 | 3/1/2010 | E-mail string among Gregory Walz, David Mouton and Juan Ramirez, Subject: DWOP.doc; and E-mail from David Mouton to Jake Skelton, Subject: DWOP Review Clarifications, with Attachments, marked as CONFIDENTIAL |
| 5838 | BP-HZN-CEC018179 - BP-HZN-CEC018184 | | Form MMS-133 - Electronic Version, marked as CONFIDENTIAL TREATMENT REQUESTED |
| 5839 | BP-HZN-OIG00039853 - BPHZN-OIG00039880 and BPHZN-OIG00039967 - BP-HZNOIG00039975 | 12/30/2008 | BP BPA-D-003 Tubular Design Manual Issue |
| 5844 | BP-HZN-2179MDL04412396 - BP-HZN-2179MDL04412400 | 4/26/2010 | Wetzel and others, Subject: Worst Case Discharge Update for Macondo Relief Well - Updated on May 1, with Attachments, marked as CONFIDENTIAL |
| 5848 | BP-HZN-BLY00313087 - BP-HZN-BLY00313088 | 4/9/2010 | Macondo update and forward plan awareness, marked as CONFIDENTIAL |
| 5866 | BP-HZN-BLY00063007 - BP-HZN-BLY00063010 | 6/9/2009 | among Brian Morel, David Pattillo, Richard Miller and others, Subject: Macondo APD; March 8 and 9, 2010 E-mail string among Richard Miller, Brian Morel, Mark Hafle and others, Subject: Macondo expandable vs. conventional liner, marked as CONFIDENTIAL |
| 5867 | BP-HZN-2179MDL03406613 - BP-HZN-2179MDL03406616 | 3/31/2010 | Morel, Subject: Question & Reminder; April 1-5, 2010 E-mail string among Francisco Pineda, Brian Morel, Timothy Hopper, others, Subject: Question & Reminder - More Questions, marked CONFIDENTIAL |
| 6002 | | | Printout of presentation, Leading from the top in BP, Steve Flynn, Vice President, HSSE, BP Group Safety and Operations; 11 pages |
| 6012 | | 03/00/2007 | March 2007 U.S. Chemical Safety and Hazard Investigation Board Investigation Report, Refinery Explosion and Fire, BP, Texas City, Texas, March 23, 2005; 341 pages |
| 6014 | | | Printout from The Guardian website, BP boss warns of shake-up after dreadful results; two pages |
| 6017 | | 4/15/2010 | BP press release, BP Annual General Meeting 2010: Speeches, Tony Hayward, Group Chief Executive, printout of presentation, Annual General Meeting; 24 pages |
| 6032 | BP-HZN-BLY00053046-53194 | | RB Falcon DEEPWATER HORIZON BOP Assurance Analysis, marked Confidential; |
| 6065 | BP-HZN-MB100193448 - BP-HZN-MB100193520 | | Gulf of Mexico SPU GoM Drilling and Completions; GoM D&C Operating Plan/Local OMS Manual, marked as CONFIDENTIAL |
| 6072 | BP-HZN-2179MDL00210163 - 210280 | 5/12/2009 | "Final Report, Blow-out Prevention Equipment Reliability, Joint Industry Project (Phase I?Subsea)"; West Engineering Services, marked as CONFIDENTIAL |
| 6094 | | 8/4/2004 | Stones WR 508 #1 Technical File note, Test Ram Conversion, Marty Ward, related documents marked as CONFIDENTIAL, various Bates numbers; 15 pages |
| 6095 | BP-HZN-MBI00137274 - 137304 | | BP ICS-214 Responder Logbook, Incident/Drill Name: MC252, Date: 22/4, Position: H. Thierens, marked as CONFIDENTIAL |
| 6096 | BP-HZN-MBI00171039 - 171063 | 4/28/2010 | BP ICS-214 Responder Logbook, Incident/Drill Name: Thierens, Date: 28/4/10, Position: VP, marked as Confidential |
| 6097 | BP-HZN-MBI00171007 - 171038 | 4/28/2010 | BP ICS-214 Responder Logbook, Incident/ Drill Name: Thierens, MC252, Date: 28/4/10, marked as Confidential |
| 6098 | BP-HZN-2170MDL001819480 - 1819529 | | Mr. Thierens' handwritten notes for transponder work, April-May-July 2010, marked CONFIDENTIAL |

**MDL 2179**
**Cameron International Corporation's**
**Phase One First Amended "Good Faith" Trial Exhibit List**

| TREX No. | Bates Range | Date | Description |
|---|---|---|---|
| 6099 | BP-HZN-MBI00137274 - 137304 | | ICS-214 BP Responder Logbook, Incident/Drill Name: MC252, Date:  22/4, Position: H. Thiersens; |
| 6100 | BP-HZN-BLY0006149 - 0006173 | 5/24/2010 | Thierens, James Dupree, Jack Lynch, Tony Brock, Mark Bly, Barbara Yilmaz, and James from Legal, marked "CONFIDENTIAL |
| 6106 | BP-HZN-2179MDL01843882-884, plus Page 1 - 2 | 8/5/2009 | E-mail from Jonathan D. Sprague to Harry H. Thierens, Subject: 2009 Drilling performance.ppt, Attachments: 2009 Drilling performance.ppt, marked "CONFIDENTIAL" |
| 6107 | BP-HZN-2179MDL-1861864-1876 | 8/5/2009 | E-mail from Jonathan D. Sprague to Harry H. Thierens, Subject: 2009 Drilling performance.ppt, Attachments: 2009 Drilling performance.ppt, marked "CONFIDENTIAL" |
| 6120 | TRN-HCEC-00064131 - 64132 | 10/11/2004 | Transocean letter to BP America Production Company, Randy Rhoads, from Christopher Young, Subject: Letter Agreement for Conversion of VBR to a Test Ram, marked Confidential Treatment Requested by Transocean Holdings LLC |
| 6121 | BN-HZN-BLY00034504 - 34604 | | BP Drilling and Well Operations Practice, E&P Defined Operating Practice, marked Confidential |
| 6122 | BP-HZN-2179MDL00374168 - 374169 | 7/3/2009 | E-mail string among Henry Thierens, Andrew Frazelle, Ian Little, Daun Winslow, Charles Holt, John Guide, George Gray, Subject: Transocean Rig Manager Move, marked CONFIDENTIAL |
| 6126 | BP-HZN-2179MDL00034728 | 3/9/2010 | E-mail string among David Rich, Harry Thierens, Patrick O'Bryan, Subject Macondo Well, marked CONFIDENTIAL |
| 6127 | BP-HZN-2179MDL01819198 - 1819199 | 4/7/2008 | Skelton, Davis Sims, Leo Benitez, Hartford Prevett, Subject: Stripping Annular on the Deepwater Horizon, marked as CONFIDENTIAL |
| 6134 | BP-HZN-2179MDL01794646 - 01794782 | | BP ICS-214 Responder Logbook Incident/Drill Name:  MC252, Date: 22/4, Position: H.  Thierens, marked "CONFIDENTIAL |
| 6138 | BP-HZN-BLY0087028 | | '99 through May 30, 2010,  BP-HZN-BLY0087028 "Produced Natively," 8 pages |
| 6140 | | 10/6/2009 | E-mail from Norman Wong to Harry Thierens, Jonathan Sprague, Subject: Deepwater Horizon Rig Audit, marked as CONFIDENTIAL, Bates numbers cut off on copy; two pages |
| 6142 | BP-HZN-BLY00360479 | 7/12/2010 | Handwritten notes by Mr. Wong, marked as CONFIDENTIAL |
| 6146 | BP-HZN-BLY00367682 - 367687 | | Document titled Date, Location, and Description of Incident Where Blind-Shears Rams Either Helped Control or May Have Helped Control a Blowout, marked as CONFIDENTIAL |
| 6164 | BP-HZN-CEC043461 - 43570 | 9/11/2001 | September 2001 prepared by Mel O'Brien, Confidential Treatment Requested |
| 6165 | BP-HZN-2179JDL01797388 - 1797450 | 01/00/2005 | Deepwater Horizon Technical Rig Audit  prepared by Kevan Davis, marked as CONFIDENTIAL |
| 6166 | BP-HZN-MBI 00050937 - 51018 | | Deepwater Horizon Technical Rig Audit January 2008 prepared by Kevan Davis, marked as Confidential |
| 6167 | BP-HZN-BLY00323218 - 323219 | 10/6/2009 | Deepwater Horizon, Formen, DWH, MaintSup, James Kent, DWH, Toolpusher, Subject: Audit Report Documents - DWH Sept 2009, marked as CONFIDENTIAL |
| 6168 | BP-HZN-2179MDL00209289 - 209292 | 09/16-17/2009 | William Bullard, Brian Wrobel, Wayne Fletcher, Ralph Watson, Subjects: It will all get sorted, We do not provide daily cost detail, Kodiac Appraisal Well Questions, Morning Report for Kodiac 2, marked as CONFIDENTIAL |
| 6169 | | | Excerpt from 30 CFR II (7-1-04 Edition) §250.433 - §250.441; one page |
| 6177 | | | §250.107, What must I do to protect health, safety, property, and the environment?, page titled 30 CFR  250.107 Protective Health, Safety, P. R Environment, page titled 30 CFR 250.400 Lessee Operation Requirements; three pages |

**MDL 2179**

**Cameron International Corporation's**
**Phase One First Amended "Good Faith" Trial Exhibit List**

| TREX No. | Bates Range | Date | Description |
|---|---|---|---|
| 6178 | | | Volume 2, §250.401, What must I do to keep wells under control?; two pages |
| 6192 | | | VOLUME ESTIMATES CONTAINED IN STAFF WORKING PAPER NO. 3; 10 pages |
| 6212 | BP-HZN-2179MDL01793905 - BP-HZN-2179MDL01793929 | 3/17/2010 | E-mail string regarding Top Preventer Peer Assistant Recommendations |
| 6220 | BP-HZN-2179MDL00700109 - BP-HZN-2179MDL00700136 | 4/00/2010 | BP E&P Segment Recommended Practice Drilling and Completions Cementing Manual, HPHT Cementing Section |
| 6237 | BP-HZN-2179MDL02379553 - 2379602 | | Revised Draft of Group Practice 10-60, Zonal Isolation, marked as CONFIDENTIAL |
| 6262 | BP-HZN-BLY00188729 - 188920 | 12/9/2005 | FATAL ACCIDENT INVESTIGATION REPORT, Isomerization Unit Explosion Final Report, Texas City, Texas, USA, Date of Incident: March 23, 2005, Approved for release by J. Mogford, Investigation team leader, marked as CONFIDENTIAL |
| 6264 | TRN-MDL-01152196 - TRN-MDL-01152212 | | A Drilling Contractor's Perspective on Well Control Power Point Presentation |
| 6264 | | | PowerPoint presentation prepared by John Mogford, Asset integrity and leadership A BP perspective; 10 pages |
| 6265 | | | Printout from OSHA website, Fact Sheet on PB 2009 Monitoring Inspection; two pages |
| 6266 | BP-HZN-2179MDL02305974 - 2306112 | 3/12/2007 | BP document, Group Operations Risk Committee Pre-read for 12th March 2007, marked as CONFIDENTIAL |
| 6267 | BP-HZN-2179MDL01563656, 35 pages with no Bates numbers | 9/12/2007 | E-mail from Cindi Skelton to Blaine Segura, Subject: J. Mogford Presentation on Policy, attaching September 12, 2007 GOM SPU OMS/S&OI Review by J. Mogford, marked CONFIDENTIAL |
| 6268 | BP-HZN-2179MDL00836839 - 836902 | 1/00/1999 | BP Amoco DRILLING AND WELL OPERATIONS POLICY, January 1999, Authorized for issue by J. Mogford, marked as CONFIDENTIAL |
| 6269 | BN-HZN-BLY00034504 - 34604 | | BP Drilling and Well Operations Practice, E&P Defined Operating Practice, marked Confidential |
| 6270 | BP-HZN-2179MDL02423597 - 2423602 | 3/30/2009 | BP letter to John Mogford, Re: Your Employment Position, marked as HIGHLY CONFIDENTIAL |
| 6271 | BP-HZN-2179MDL00273856 - 273877 | | BP Group Defined Operating Practice, Assessment, prioritization and management of risk.  Document No. GDP3.1-0001, Implementation draft, marked as CONFIDENTIAL |
| 6272 | BP-HZN-2179MDL00997342 - 997372 | 10/14/2009 | BP document, Group Defined Practice, GDP 3.1-0001, Assessment, Prioritization and Management of Risk, marked CONFIDENTIAL |
| 6274 | BP-HZN-2179MDL02308002 - 2308003 | 4/24/2007 | Minutes 15 & 16 March, attaching draft of BP p.l.c. Minutes of a meeting of the Board of Directors held at the Conrad Hotel, Brussels, on 15th and 16th March 2007, marked as CONFIDENTIAL |
| 6275 | BP-HZN-2179MDL02309836 - 2309838 | 11/21/2007 | Subject: Dorado HiPo Lessons Learned - private and Confidential, attaching High Potential Incident "Lessons Learned," marked HIGHLY CONFIDENTIAL |
| 6276 | | 11/16/2001 | Westlaw printout of judgment in Amoco (UK) Exploration Co v British American Offshore Ltd, High Court of Justice Queens Bench Division Commercial Court,  90 pages |
| 6277 | | 11/16/2001 | News Release, Rowan Wins Against BP in Gorilla V Contract Dispute; three pages |

**MDL 2179**
**Cameron International Corporation's**
**Phase One First Amended "Good Faith" Trial Exhibit List**

| TREX No. | Bates Range | Date | Description |
|---|---|---|---|
| 6279 | | 4/24/2006 | Text of speech to the Center for Chemical Process Safety, 2nd Global Congress on Process Safety, Orlando, Florida,  by John Mogford, THE TEXAS CITY REFINERY EXPLOSION: THE LESSONS LEARNED; nine pages |
| 6280 | BPISOM00488913 - 488965 | 2/00/2007 | BP Management Accountability Project Texas City Isomerization Explosion Final Report,  marked as CONFIDENTIAL |
| 6281 | BP-HZN-2179MDL00351334, 351347 - 351351 | 12/15/2009 | Keith Daigle, George Gray, John Guide, James Wellings, Steven Haden, Subject: WD/WM Call on Wednesday, attaching slides, marked CONFIDENTIAL |
| 6282 | BP-HZN-2179MDL01909744 - 1909764 | 9/11/2007 | E-mail string among Kenny & Neice Lang, Craig Wiggs, Subject: Ocean Confidence Incident Review, attaching slides, marked as CONFIDENTIAL |
| 6284 | | | Record: It's Got 760 OSHA Fines, Exxon Has Just 1, by Vince Veneziani; seven pages |
| 6285 | BP-HZN-2179MDL02307925 - 2307933, 27 pages with no Bates numbers | | November 29, 2007 E-mail from Jon Pack to John Mogford, Subject: Appendices to culture paper, attaching Appendices, marked as CONFIDENTIAL |
| 6290 | | 6/24/2009 | Macondo MC252#1 Drilling Peer Review; 32 pages |
| 6294 | five pages with BP-HZN-2179MDL0035665, last digit(s) cut off | 00/00/09 | 2009 Annual Individual Performance Assessment for John Guide, marked as CONFIDENTIAL |
| 6297 | | 7/21/2011 | Press Release |
| 6298 | BP-HZN-2179MDL01463845 through 872 | 1/15/2011 | E-mail with chart from Ms. Wu to Mr. Inglis, et al. |
| 6299 | | 2/21/2003 | 2003 SPE/IAD Drilling Conference |
| 6301 | BPHZN-2179MDL00981514 through 651 | 6/2-3/2009 | E&P Segment Leadership Team |
| 6302 | | | Rewarding Safe Operations, one page |
| 6310 | | 7/21/2006 | E-mail from Mr. Lang to Ms. Skelton, et al., one page |
| 6311 | BP-HZN-2179MDL00333154 through 196 | 11/3/2008 | An overview of OMS |
| 6312 | BP-HZN-2179MDL01854243 through 245 | 7/28/2009 | E-mail from Mr. Rainey to Mr. Berryhill |
| 6313 | BP-HZN-2179MDL00377312 through 26 | 8/4/2009 | E-mail from Mr. Hay to Mr. Haden, et al. |
| 6314 | BP-HZN-2179MDL02253259 through 60 | 12/7/2009 | GOM 2009 Performance - Highlights |
| 6321 | BP-HZN-2179MDL00032979 through 81 | 4/6/2010 | E-mail from Mr. Daly to Mr. Inglis |
| 6324 | BP-HZN-2179MDL02977930 through 950 | 2/20/2008 | E-mail from Ms. Yilmaz to Mr. Inglis |
| 6327 | BP-HAZ-2179MDL0013124, four pages | 9/28/2009 | Execute Financial Memorandum |

**MDL 2179**

**Cameron International Corporation's**

**Phase One First Amended "Good Faith" Trial Exhibit List**

| TREX No. | Bates Range | Date | Description |
|---|---|---|---|
| 6328 | BP-HZN-2179MDL03198874 through 891 | 9/29/2010 | Termination Arrangements |
| 6338 | BP-HZN-2179MDL00335102 - BP-HZN-2179MDL00335139 | 5/25/2010 | Gulf of Mexico SPU Technical Memorandum |
| 6368 | BP-HZN-MBI00193448 - BP-HZN-MBI00193520 | 11/00/2009 | GoM Drilling and Completions GoM D&C Operating Plan/ Local OMS Manual |
| 6391 | BP-HZN-2179MDL01209253 - BP-HZN-2179MDL01209254 | 3/12/2010 | Email from: Stuart Lacy, Subject: RE: Some Thoughts and Help Requested, PP detection, Macondo |
| 6395 | BP-HZN-2179MDL03775791- BP-HZN-2179MDL03775792 | 4/5/2010 | Email from Stuart Lacy, Subject: Macondo Update 5am |
| 6402 | BP-HZN-2179MDL03775929 - BP-HZN-2179MDL3775930 | 4/6/2010 | E-mail string regarding Macondo Update 5am |
| 7001 | | 10/29/1998 | Cameron EB 852D Shear Ram Product Line,  17 pages |
| 7004 | BP-HZN-BLY00063678 | | BP Gulf of Mexico - MMS APD Worksheet, one page |
| 7011 | | 4/21/2010 | Emails between Michael Fry and Carter Erwin with attachments, 14 pages |
| 7014 | BP-HZN-BLY00090633, BP-HZN-BLY00090636, BP-HZN-BLY00090638, BP-HZN-BLY00090640, BP-HZN-BLY00090642, BP-HZN-BLY00090644, BP-HZN-BLY00090646 | 5/12/2010 | Email between various parties with attachments, seven pages |
| 7018 | CAM_CIV_0079689 and CAM_CIV_690. | 4/21/2010 | Photocopy of printout of e-mail from Carter Erwin to Craig McCormick, Subject: FW: Cables to cut, marked Confidential |
| 7028 | CAM_CIV_0042929 through CAM_CIV_0042933. | | Photocopy of Cameron MK III Model 80 Multiplex BOP Control Pod Transocean Offshore Deepwater Budgetary Quotation No. 20506009, marked CONFIDENTIAL |
| 7029 | CAM_CIV_0043027 through CAM_CIV_0043082. | | Photocopy of Cameron "Performance," marked Highly Confidential |
| 7030 | CAM_CIV_0012825 through CAM_CIV_004289. | | Photocopy of Cameron Well Control Equipment - Periodic Inspection/Recertification, marked CONFIDENTIAL, ACCESS RESTRICTED |
| 7031 | TRN-MDL-00105868 and TRN-MDL-00105869. | 10/11/2004 | Photocopy of Transocean Letter Agreement  marked CONFIDENTIAL |
| 7035 | CAM_CIV_0095650 and CAM_CIV_0083615. | | Subsea to Carter Erwin, Subject:  Service hand needed, marked Confidential |
| 7037 | BP-HZN-2179MDL00312074 and BP-HZN-2179MDL00312070. | 4/15/2010 | Photocopy of printout of e-mails from Brett W. Cocales to John Guide, Subject:  Stuff for Paul (TOI) marked CONFIDENTIAL, |
| 7045 | BP-HZN-BLY00056043 through BP-HZN-BLY00056046. | 9/15/2004 | Photocopy of printout of e-mails from Curtis Jackson to Jake Skelton, Subject:  Deepwater Horizon - test Ram, marked Confidential |
| 7054 | | 6/5/2008 | E-mail from Jake Skelton, one page |
| 7085 | | 7/1/2010 | BP Incident Investigation Team -- Notes of Interview with John Guide at BP Westlake 1 at 10:30am CDT; 11 pages |
| 7092 | BP-HZN-2179MDL01483605 - 83641 | | Series of documents with Bates Nos BP-HZN-2179MDL01483605 - 83641 |

**MDL 2179**

**Cameron International Corporation's**
**Phase One First Amended "Good Faith" Trial Exhibit List**

| TREX No. | Bates Range | Date | Description |
|---|---|---|---|
| 7097 | BP-HZN-1279MDL00004560 | 3/11/2010 | Email from David C. Sims to David A. Rich, Patrick L. O'Bryan, Frank Waters, Jonathan D. Sprague; Charles A. Holt; Andrew E. Frazelle, Ian Little, John Guide; Subject: Macondo Update |
| 7098 | BP-HZN-MBI00170548-BP-HZN-MBI00170549 | 9/28/2009 | Memorandum dated September 28, 2009; Mississippi Canyon 252 #1 Macondo Prospect Incentive Reward Program |
| 7099 | BP -HZN-2179MDL00346653 - BP-HZN-2179MDL00346657 | | Annual Individual Performance Assessment of John Guide Jan - Dec 2009; 6 pages |
| 7109 | TRN-MDL-00872258 & TRN-MDL-00872268 - TRN-MDL-00872269 | 12/1/2000 | BOP Stack Size and Pressure Ratings - Well Control Manual Vol 2 Fundamentals of Well Control  BPA-D-002 |
| 7110 | TRN-MDL-00871333 | | Well Control Manual Issue 3 Rev 00 |
| 7122 | | | Transocean Drilling Deepwater Wells, Steve Hand, Well Operations Manager, 44 pages |
| 7132 | TRN-MDL-00868143 - 68146 | 6/25/2010 | June 25, 2010 E-mail from Steve Hand with attachment |
| 7133 | TRN-MDL-00868605 - 68606 | | Graphs |
| 7134 | TRN-MDL-00872232 - 72257 | 8/20/2004 | Jim Cunningham, Egypt/Mediterranean Sea, Loss of Well Control and Emergency Response, Event: August 20, 2004 at 21:30 hrs, Mediterranean District, Eurafrican Unit |
| 7135 | BP-HZN-2179MDL022826 | | Integrity Management Standard, Integrity Incidents EAs Roles |
| 7136 | BP-HZN-2179MDL02274956 - 74966 | 5/23/2005 | E-mail from Elliot to Baxter and others |
| 7138 | BP-HZN-2179MDL02286642 - 86653 | 8/26/2006 | E-mail from Baxter to Elliot and others |
| 7139 | | 2/11/2005 | E-mail from Martin to Baxter and others |
| 7140 | BP-HZN-2179MDL022826 | | Document - "Where are we now with IM" |
| 7141 | BP-HZN-2179MDL02286654 - 86658 | 07/00/2005 | Document - "Integrity Management Incident Update July 2005" |
| 7142 | BP-HZN-CEC050073 - 50075 and 50165 - 50176 | 10/23/2006 | E-mail from Baxter to Meggs and others |
| 7143 | BP-HZN-2179MDL01887177 - 87180 | 08/00/2005 | Document - "Integrity Management Incident Update August 2005" |
| 7144 | BP-HZN-CEC026189 - 26221 | 9/6/2006 | E-mail from Wright to GNASR Leadership |
| 7145 | BP-HZN-2179MDL02275252 - 75255 | 10/25/2006 | E-mail from Baxter to Meggs and others |
| 7146 | BP-HZN-CEC028385 - 28389 | 04/00/2006 | Document - "Integrity Management Incident Update April 2006" |
| 7147 | BP-HZN-CEC028387 - 28389 | 05/00/2006 | Document - "Integrity Management Incident Update May 2006" |
| 7148 | BP-HZN-CEC028308 - 28311 and 28313 - 28317 | 7/19/2006 | E-mail from Elliot to Mogford and others |
| 7149 | BP-HZN-2179MDL02277178 - 77186 | 5/7/2007 | E-mail from Baxter to Considine and others |

**MDL 2179**
**Cameron International Corporation's**
**Phase One First Amended "Good Faith" Trial Exhibit List**

| TREX No. | Bates Range | Date | Description |
|---|---|---|---|
| 7150 | BP-HZN-2179MDL02214316 - 14341 | 05/00/2007 | HSE & Operations Integrity Report 1Q2007 (Quarterly) data, with May 2007 Commentary |
| 7151 | BP-HZN-2179MDL02214860 - 14970 | 10/00/2008 | HSE & Operations Integrity Report 3Q2008 (Quarterly) data, with October 2008 Commentary |
| 7152 | BP-HZN-CEC083061 - 83123 | 7/24/2009 | E-mail from McKay to Nitcher and others |
| 7153 | BP-HZN-2179MDL00950257 - 50259 and 50268 - 50285 | | BP Fires, Major Releases & Well Incidents 2000-2010 |
| 7154 | BP-HZN-2179MDL00950257 - 259; BP-HZN-2179MDL00950268 - 285 | 1/28/2007 | E-mail from Wells to Wells |
| 7155 | BP-HZN-2179MDL02286245 - 247; BP-HZN-2179MDL02286249; -51 | 2/2/2007 | E-mail from Flynn to Manzoni and others |
| 7157 | | | Plea Agreement |
| 7158 | BP-HZN-2179MDL02286253 - 276 | 00/00/2004 | 2004 BP Health, Safety, Security and Environment (HSSE) Report |
| 7159 | BP-HZN-2179MDL02286546 - 555 | 00/00/2005 | 2005 BP Health, Safety and Environment (HSE) Report |
| 7160 | | | BP Process Safety History |
| 7161 | BP-HZN-2179MDL02274519; BP-HZN-2179MDL02274523 - 541 | 2/9/2010 | E-mail, Subject:  Discover BP - Jon Turner |
| 7162 | BP-HZN-2179MDL02275198 - 204 | 9/19/2005 | E-mail from Rogers to Baxter and others |
| 7164 | BP-HZN-2179MDL0222718 - 719 | 3/9/2008 | E-mail from Feil to Safety & Operations |
| 7165 | BP-HZN-2179MDL02284003 | 00/00/2008 | 2008: Group Leader Performance Contract |
| 7170 | BP-HZN-2179MDL02289039 - 042 | 6/7/2005 | E-mail from Baxter to Mogford and others |
| 7171 | BP-HZN-2179MDL02279476 - 477; BP-HZN-2179MDL02279490 - 504 | 10/10/2006 | E-mail from Baxter to Allen and others |
| 7172 | BP-HZN-BLY00151043 | | Risk Mitigation Plan |
| 7173 | BP-HZN-2179MDL02286280 - 293 | | EEAC Meeting |
| 7174 | BP-HZN-2179MDL02296547 | 10/22/2006 | E-mail from Baxter to Considine and others |
| 7175 | BP-HZN-2179MDL02228513 - 559 | | BP Group HSE Reporting Definitions |
| 7176 | BP-HZN-2179MDL00407937 - 8004 | | Major Accident Risk (MAR) Process |
| 7179 | BP-HZN-2179MDL00333155 - 195 | | Gulf of Mexico SPU Operating Plan (OMS Handbook) |
| 7180 | BP-HZN-CEC083197 - 250 | 01/00/10 | HSE & Operations Integrity Report 4Q2009 (Quarterly) data, with January 2010 Commentary |

**MDL 2179**

**Cameron International Corporation's**

**Phase One First Amended "Good Faith" Trial Exhibit List**

| TREX No. | Bates Range | Date | Description |
|---|---|---|---|
| 7181 | BP-HZN-2179MDL02206889 - 891 | | ETP Deviation Request Form |
| 7182 | BP-HZN-2179MDL02206796 - 830; BP-HZN-2179MDL02206892 - 902; BP-HZN-2179MDL02206909 | | Gulf of Mexico SPU |
| 7184 | | | BP Criminal History "Major accident scenarios suggest corporate and individual LIABILITY could be incurred" |
| 7185 | | | 2010 SPU OMS Gaps-Ranking Matrix |
| 7187 | BP-HZN-2179MDL02206846 - 853 | | GoM Major Projects |
| 7190 | | | 2005 Texas City Disaster |
| 7191 | BP-HZN-2179MDL02278082 | 5/13/2010 | E-mail from Baxter to Barton |
| 7192 | BP-HZN-BLY00104030 - 4096 | 5/13/2010 | E-mail from McNellie to Bly and others |
| 7193 | BP-HZN-BLY00157346 - 350 | 6/11/2010 | E-mail from Brock to Baxter and others |
| 7194 | BP-HZN-2179MDL01464997 - 5019 | 10/21/2010 | E-mail from Dudley to Armstrong and others |
| 7195 | BP-HZN-2179MDL02274590 - 608 | | GoM - response update |
| 7196 | BP-HZN-2179MDL02286280 - 293 | | EEAC Meeting |
| 7197 | BP-HZN-2179MDL02289039; BP-HZN-2179MDL02289041 - 9042 | 6/7/2005 | E-mail from Baxter to Mogford and other |
| 7198 | BP-HZN-2179MDL02275999 - 6025 | 8/18/2005 | E-mail from Baxter to Holmes and others |
| 7199 | BP-HZN-2179MDl02275252 - 75262 | 10/25/2006 | E-mail from Baxter to Meggs and others |
| 7203 | | | Group Operations Risk Committee Minutes |
| 7204 | BP-HZN-2179MDL00306832 - 837 | | D&C HSSE Organization Change - August 09 |
| 7205 | BP-HZN-CEC055712 - 713 | 1/23/2008 | E-mail from Lacy to Yilmaz and others |
| 7206 | BP-HZN-CEC083815 | 5/22/2009 | E-mail from McIntyre to Lacy and others |
| 7207 | | | Drilling & Well Operations Practice (DWOP) Conformance Tracker |
| 7209 | BPISOME05637744 - 749 | 2/11/2005 | E-mail from Martin to Baxter and others |
| 7211 | BP-HZN-2179MDL02275999 - 6025 | 8/18/2005 | E-mail from Baxter to Holmes and others |
| 7219 | BP-HZN-BLY00169325 - 385 | 8/29/2010 | E-mail from Wall to Lucari and others |
| 7222 | AE-HZN-2179MDL00151352 - 397 | 6/2/2010 | Dynamic Simulations, Deepwater Horizon Incident, BP, Draft |
| 7223 | BP-HZN-BLY00182955 | 6/16/2010 | E-mail from Morten to McKay |
| 7224 | BP-HZN-BLY00094155 - 157 | 7/1/2010 | E-mail from Ole to Corser and others |

**MDL 2179**

## Cameron International Corporation's
## Phase One First Amended "Good Faith" Trial Exhibit List

| TREX No. | Bates Range | Date | Description |
|---|---|---|---|
| 7225 | BP-HZN-BLY00093922 - 925 | 7/1/2010 | E-mail from Morten to Corser and others |
| 7226 | BP-HZN-BLY00095768 | 8/2/2010 | E-mail from Corser to Morten and others |
| 7228 | BP-HZN-BLY00095978 - 979 | 8/23/2010 | E-mail from Defranco to Brock and others |
| 7229 | AE-HZN-2179MDL00105478 - 480 | 8/17/2010 | E-mail from Wall to Morten |
| 7230 | AE-HZN-2179MDL00073627 - 629 | 8/18/2010 | E-mail from Wall to Morten |
| 7231 | AE-HZN-2179MDL00138795 | 8/20/2010 | E-mail from Morten to Wall |
| 7232 | BP-HZN-BLY00168029 - 030 | 8/19/2010 | E-mail from Corser to Robinson |
| 7233 | AE-HZN-2179MDL00057907 | 8/29/2010 | E-mail from Morten to Wall |
| 7234 | AE-HZN-2179MDL00092415 - 416 | 8/29/2010 | E-mail from Morten to Wall |
| 7235 | BP-HZN-BLY00152421 | | Add Energy Level 2 - Well Incident |
| 7236 | AE-HZN-2179MDL00057967 | | Add Energy Level 2 - Well Incident |
| 7239 | AE-HZN-2179MDL00120407 - 414 | 5/2/2010 | E-mail from Knudsen to Morten |
| 7240 | AE-HZN-2179MDL00061530 - AE-HZN-2179MDL00061537 | 5/2/2010 | E-mail from Knudsen to Morten and others |
| 7241 | BP-HZN-BLY00125305 - BP-HZN-BLY00125306 | 5/13/2010 | E-mail from Morten to Corser |
| 7242 | BP-HZN-BLY00047122 - BP-HZN-BLY00047126 | 5/8/2010 | E-mail from Epps to Kercho and others |
| 7243 | BP-HZN-BLY001 04001 - BP-HZN-BLY001 0440003 | 6/10/2010 | E-mail from Morten to Corser |
| 7244 | BP-HZN-BLY00110695 - BP-HZN-BLY00110698 | 6/10/2010 | E-mail from Morten to Corser |
| 7245 | | | Constant Composition Expansion at 243 degrees F, Pressure-Volume Relations |
| 7246 | BP-HZN-BLY00306266 - BP-HZN-BLY00306267 | 5/29/2010 | E-mail from Morten to Wall |
| 7247 | BP-HZN-BLY00123752; BP-HZN-BLY00123754 - BP-HZN-BLY00123762 | 5/21/2010 | E-mail from Morten to Corser |
| 7248 | AE-HZN-2179MDL00074691 - AE-HZN-2179MDL00074693 | 5/9/2010 | E-mail from Morten to Wall |
| 7249 | BP-HZN-BLY00307252 -BP-HZN-BLY00307 253 | 8/17/2010 | E-mail from Morten to Wall |
| 7250 | AE-HZN-2179MDL00058562 - AE-HZN-2179MDL00058580 | 5/4/2010 | Slide Created 5/4/2010 By Morten Emilsen |
| 7251 | BP-HZN-BLY00103218; BP-HZN-BLY00093099 - BP-HZN-BLY00093102 | 5/22/2010 | E-mail from Morten to Corser |
| 7252 | BP-HZN-BLY00307193 - BP-HZN-BLY00307194 | 5/31/2010 | E-mail from Morten to Wall |

**MDL 2179**

## Cameron International Corporation's
## Phase One First Amended "Good Faith" Trial Exhibit List

| TREX No. | Bates Range | Date | Description |
|---|---|---|---|
| 7253 | BP-HZN-BLY00330507 - BP-HZN-BLY00330515; BP-HZN-BLY00346914 - BP-HZN-BLY00346981 | | Deepwater Horizon Incident Investigation CF4-NTF3 Drill String System |
| 7254 | BP-HZN-BLY00096433 - BP-HZN-BLY00096434 | 5/21/2010 | E-mail from Corser to Cowle |
| 7257 | BP-HZN-BLY00298936 - BP-HZN-BLY00298937 | 7/22/2010 | E-mail from Politis to Abbassian and others |
| 7258 | BP-HZN-BLY00212758 - BP-HZN-BLY00212759 | 6/1/2010 | E-mail from Wall to Defranco |
| 7259 | BP-HZN-BLY00206281 - BP-HZN-BLY00206283 | 6/16/2010 | E-mail from Defranco to Wall |
| 7260 | AE-HZN-2179MDL00076966 - AE-HZN-2179MDL00076967 | 8/9/2010 | E-mail from Morten to Wall |
| 7261 | BP-HZN-BLY00096991 | 5/27/2010 | E-mail from Wall to Brock and others |
| 7262 | BP-HZN-BLY0205828 - BP-HZN-BLY0205829 | 5/26/2010 | E-mail from Wall to Defranco and others |
| 7263 | BP-HZN-BLY00106395 | 5/13/2010 | E-mail from Morten to Winters and others |
| 7264 | BP-HZN-BLY00104030 - BP-HZN-BLY00104096 | 5/13/2010 | E-mail from McNellie to Bly and others |
| 7265 | | 8/29/2010 | Appendix W., Report-Dynamic Simulations Deepwater Horizon Incident BP |
| 7266 | BP-HZN-BLY00375311 - BP-HZN-BLY00375379 | | Deepwater Horizon Incident Dynamic Simulations, BP |
| 7267 | AE-HZN-2179MDL001 01574 - AE-HZN-2179MDL001 01587 | 5/27/2010 | E-mail from Wall to Brock and others |
| 7268 | | | Master Services Agreement Emergency Well Services, Contract Number: BPM-04-00764 |
| 7269 | | | Investigation Report, GoM |
| 7270 | BP-HZN-BLY00125334 - BP-HZN-BLY00125381 | 5/31/2010 | Report, Dynamic Simulations, Deepwater Horizon Incident, BP |
| 7271 | AE-HZN-2179MDL00157126 | 5/16/2010 | E-mail from Knudsen to Morten |
| 7272 | BP-HZN-BLY00107963 - BP-HZN-BLY00107965 | 5/21/2010 | E-mail from Shoup to Morten and others |
| 7276 | | | Payments from BP, 2005-2011 |
| 7277 | WW-MDL-00030140 - WW-MDL-00030142 | 10/18/2010 | E-mail from Barnett to Gomez and others |
| 7278 | AE-HZN-2179MDL00116655 - AE-HZN-2179MDL00116658 | 6/25/2010 | E-mail from Corser to Morten |
| 7279 | AE-HZN-2179MDL00137413 - AE-HZN-2179MDL0013 7417 | 5/21/2010 | E-mail from Corser to Morten |
| 7280 | BP-HZN-BLY00169343 | | Schematic |
| 7283 | BP-HZN-BLY00207121 - BP-HZN-BLY00207125 | 7/15/2010 | E-mail from Dave Wall with attachments |
| 7305 | | 9/29/2010 | Email from David Walls tp Fereidoun Abbassian, Subject: Re: with attachments; 17 pages |
| 7315 | BP-HZN-BLY00371233 | | Unrecognized Well Condition |

**MDL 2179**

**Cameron International Corporation's**

**Phase One First Amended "Good Faith" Trial Exhibit List**

| TREX No. | Bates Range | Date | Description |
|---|---|---|---|
| 7321 | BP-HZN-BLY00306271 - BP-HZN-BLY00306274 | | Document Titled: File Note |
| 7325 | BP-HZN-BLY00307196 | 6/2/2010 | E-mail from Stephen Renter to Jim Cowie |
| 7331 | BP-HZN-BLY00333776 - BP-HZN-BLY00333780 | | Deepwater Horizon Incident Investigation - Preliminary Factual 'Note to File' Form |
| 7371 | BP-HZN-2179MDL04164578 - BP-HZN-2179MDL04164633 | 7/11/2010 | E-mail from Nitcher to McKay Subject: Lamar, should review before Monday: Talking Points - 11 July |
| 7406 | BP-HZN-BLY00295766 - BP-HZN-BLY00295784 | 9/28/2010 | Deepwater Horizon Incident Investigation |
| 7410 | BP-HZN-2179MDL02386139 - BP-HZN-2179MDL02386180 | | Interlink Systems, Inc. - Cameron SEM Automatic Mode Function Tests |
| 7530 | | 5/14/2010 | description of Transocean job responsibilities for various rig person |
| 7533 | TRN-MDL-01288347 - TRN-MDL-01288355 | 4/26/2010 | Transocean advisory regarding Bardolino well control incident 3/20 |
| 7546 | TRN-MDL-00494920 - TRN-MDL-00495005 | 3/18/2003 | Intervention Methods in Well Control for U.S. Minerals Management Service |
| 7552 | | 2/25/2005 | Caza Drilling (California), Inc. v. TEG Oil & Gas USA, Inc., 2005 WL 6347949 |
| 7553 | | 11/20/2009 | Memorandum Opinion and Order in C.A. 4:08-cv-35TSL-LRA; William T. Cooley, Jr vs. Denbury Onshore, LLC and American Intrastate Insurance Company; In the US District Court for the Southern District of Mississippi, Eastern District |
| 7554 | | 8/24/2010 | Management Company; In the US District Court for the Eastern District of Louisiana |
| 7555 | | 11/2/2009 | Engineering Partners International Dr. William Arnoult and Gregg S. Perkin in C.A. 2:08-cv-05169; Bobbie Smith vs. Ideal Industries, Inc.; In the US District Court for the Eastern District of Louisiana |
| 7576 | CAM_CIV_0358025 - CAM_CIV_0358047 | 7/6/2010 | Cameron - MK III AMF Battery Technical Description |
| 7577 | CAM_CIV_0022617 & CAM_CIV_0022678 | 5/17/2004 | Assembly drawing driller control panel and Assembly drawing tool pusher remote control panel |
| 7578 | TRN-INV-01143142 - TRN-INV-01143189 | 2009 | Transocean Annual Report - 2009; Well Control Events & Statistics 2005-2009 |
| 7579 | CAM_CIV_0003123 - CAM_CIV_0003130 | 4/25/1979 | Cameron - Shearing Blind Rams -- Operation, Care and Maintenance |
| 7663 | CAM_CIV_0025645 - CAM_CIV_0025660 | 5/17/2000 | Cameron - Engineering Report Abstract; Report Number 2728 |
| 7669 | CAM_CIV_0029314 - CAM_CIV_0029315 | 5/14/2010 | E-mail string regarding AMB battery EB |
| 7693 | CAM_CIV_0029314 - CAM_CIV_0029315 | 5/14/2010 | E-mail string regarding AMB battery EB |
| 7700 | TRN-INV-01030931 - TRN-INV-01030932 | 6/14/2011 | Transocean DwH Investigation; Investigations: Blind Shear Ram Performance - Closed by Surface Control |
| 7701 | TRN-INV-01026605 - TRN-INV-01026606 | 6/16/2011 | Transocean DwH Investigation; Investigations: BOP Design Capability |
| 7702 | TRN-INV-01848703 - TRN-INV-01848706 | 7/22/2010 | E-mail regarding Sharepoint Investigation ticket 32 on Shearing, revision |
| 7703 | TRN-MDL-02971994 - TRN-MDL-02971997 | 8/8/2011 | Transocean RMS II Maintenance Plan by Manufacturer & Model; Manufacturer: Cameron; Model: 2020708-16-01/02 Mark II; Name: MUX Control POD |
| 7713 | CAM_CIV_0025645 - CAM_CIV_0025660 | 5/17/2000 | Cameron Engineering Report Abstract - Report Number 2728; Title: R&B Deepwater Horizon Project 18-3/4" 15M TL Super Shear Rams (SSRs) & Shear Blind Rams (SBRs) Shear Test |

**MDL 2179**

**Cameron International Corporation's**

**Phase One First Amended "Good Faith" Trial Exhibit List**

| TREX No. | Bates Range | Date | Description |
|---|---|---|---|
| 7714 | CAM_CIV_0070558 - CAM_CIV_0070570 | 4/27/2000 | Cameron - 18-3/4" 15M TL BOP 7-5/8" to 3-1/2" VBR RAM; Analysis Standard; Prepared by: Raul Araujo; 13 pages |
| 7758 | TRN-HCEC-00077361 - TRN-HCEC-00077476 | 3/1/1999 | marked as Confidential Treatment Requested by Transocean Holdings, LLC |
| 7765 | CAM_CIV_0355001 - CAM_CIV_0355022 | 4/18/2006 | Cameron - BP Egypt Engineering Report Number 3304 |
| 7767 | TRN-MDL-00871267 - TRN-MDL-00871332 | 2008 | Transocean Drilling Practices Course Section 14, Key Subsea Considerations Prior to Commencement of Drilling Operations |
| 8004 | | 2/3/2010 | Group Operations Risk Committee Pre-read for 3rd February 2010 |
| 8036 | | 11/7/2011 | Expert Report - Richard Coronado, Cameron International Corporation |
| 8044 | CAM_CIV_0017555 - CAM_CIV_0017573 | 6/30/2009 | Cameron - Assembly and Test Procedure for Cameron Solenoid Valves (19 pages) |
| 8045 | | 7/1/2004 | Equipment and Control Systems for Diverter Equipment (effective date January 2005) |
| 8129 | CAM_CIV_0015410- CAM_CIV_0015430 | 4/18/2006 | Cameron - Engineering Report Abstract; Report Number 3304 |
| 8132 | CAM_CIV_0003123 - CAM_CIV_0003130 | 4/25/1979 | Cameron - Shearing Blind Rams -- Operation, Care and Maintenance |
| 8139 | | 3/20/2011 | the Interior - Forensic Examination of Deepwater Horizon Blowout Preventer; Contract Award No;  M10PX00335; Volume |
| 8179 | HAL_0048974 | | Chart |
| 75,000 | | | Appendix Z to BP Report: Hydraulic Analyses of BOP control system (from Ultra Deep) |
| 75,001 | TRN-HCED-00007991 | | Deepwater Horizon TL BOP Stack Operation and Maintenance Manual |
| 75,002 | TRN-INV-01030931 | | Transocean Deepwater Horizon Investigation Sharepoint Report |
| 75,003 | TRN-INV-01143142 - TRN-INV-01143189 | | Transocean 2009 Annual Report on Well Control Events and Statistics |
| 75,004 | TRN-MDL-01858257 - TRN-MDL-01858302 | | Transocean 2010 Annual Report on Well Control Events and Statistics |
| 75,005 | TRN-MDL-00871267 | | Transocean Drilling Practices Course material, Section 14 |
| 75,006 | | | Expert Report of David O'Donnell, Exhibit C |
| 75,007 | | 8/25/2010 | Transcript of the Testimony of The Joint United States Coast Guard/Bureau of Ocean Energy Management Investigation PM |
| 75,008 | | 11/8/2010 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Public Hearing – Ambrose Testimony |
| 75,009 | | | Unused |
| 75,010 | CAM_CIV_0003115 - CAM_CIV_0003122 | 6/2/2006 | Engineering Bulletin Errata Sheet, ED 527 D, Rev. E1 |
| 75,011 | CAM_CIV_0003123 - CAM_CIV_0003130 | 4/25/1979 | Cameron Drilling Engineering Bulletin No. 538 D, C1 |
| 75,012 | CAM_CIV_0370117 – CAM_CIV_0370123 | 1/27/2004 | Cameron Engineering Report No. 702 D, B2 |
| 75,013 | CAM_CIV_0018177 - CAM_CIV_0018179 | 6/14/1999 | Design File (API 16A) |
| 75,014 | CAM_CIV_0018177 - CAM_CIV_0018179 | | DF-005104-01 18-3/4" 15M TL BOP SBR Ram Design File – Table of Contents |
| 75,015 | CAM_CIV_0018180 - 192 | | DF-005104-01 18-3/4" 15M TL BOP SBR Ram Design File – Design Documentation |
| 75,016 | CAM_CIV_0018193 - 199 | | DF-005104-01 18-3/4" 15M TL BOP SBR Ram Design File – Design Review |

**MDL 2179**
**Cameron International Corporation's**
**Phase One First Amended "Good Faith" Trial Exhibit List**

| TREX No. | Bates Range | Date | Description |
|----------|-------------|------|-------------|
| 75,017 | CAM_CIV_0018200 - CAM_CIV_0018206 | | DF-005104-01 18-3/4" 15M TL BOP SBR Ram Design File – Design Verification |
| 75,018 | CAM_CIV_0018207 - CAM_CIV_0018208 | | DF-005081-01 18-3/4" 10M TL BOP 7-5/8" X 3-1/2" VBR Ram Design File – Table of Contents |
| 75,019 | CAM_CIV_0018209 - CAM_CIV_0018210 | | DF-005081-01 18-3/4" 10M TL BOP 7-5/8" X 3-1/2" VBR Ram Design File – Design and Development Plan |
| 75,020 | CAM_CIV_0018211 - CAM_CIV_0018212 | | DF-005081-01 18-3/4" 10M TL BOP 7-5/8" X 3-1/2" VBR Ram Design File – Action Documents |
| 75,021 | CAM_CIV_0018213 - CAM_CIV_0018227 | | DF-005081-01 18-3/4" 10M TL BOP 7-5/8" X 3-1/2" VBR Ram Design File – Design Analysis Calculations |
| 75,022 | CAM_CIV_0018228 - CAM_CIV_0018229 | | DF-005081-01 18-3/4" 10M TL BOP 7-5/8" X 3-1/2" VBR Ram Design File – Materials |
| 75,023 | CAM_CIV_0018230 - CAM_CIV_0018235 | | DF-005081-01 18-3/4" 10M TL BOP 7-5/8" X 3-1/2" VBR Ram Design File – Drawings |
| 75,024 | CAM_CIV_0018236 - CAM_CIV_0018238 | | DF-005081-01 18-3/4" 10M TL BOP 7-5/8" X 3-1/2" VBR Ram Design File – Design Review Checklist |
| 75,025 | CAM_CIV_0018239 - CAM_CIV_0018259 | | DF-005081-01 18-3/4" 10M TL BOP 7-5/8" X 3-1/2" VBR Ram Design File – Operational Characteristics |
| 75,026 | CAM_CIV_0018260 | | DF-005108-01 18-3/4" 15M TL BOP Design File |
| 75,027 | CAM_CIV_0018261 - CAM_CIV_0018263 | | DF-005108-01 18-3/4" 15M TL BOP Design File – Table of Contents |
| 75,028 | CAM_CIV_0018264 –CAM_CIV_0018 280 | | DF-005108-01 18-3/4" 15M TL BOP Design File – Design Input |
| 75,029 | CAM_CIV_0018281 –CAM_CIV_0018 287 | | DF-005108-01 18-3/4" 15M TL BOP Design File – Design Output |
| 75,030 | CAM_CIV_0018288 | | DF-005108-01 18-3/4" 15M TL BOP Design File – Design File (API 16A) |
| 75,031 | CAM_CIV_0018289 – CAM_CIV_0018309 | | DF-005060-01 18-3/4" 15M TL BOP Body |
| 75,032 | CAM_CIV_0018310 - CAM_CIV_0018317 | | DF-005060-01 18-3/4" 15M TL BOP Bonnet |
| 75,033 | CAM_CIV_0018318 – CAM_CIV_0018326 | | DF-005070-01 18-3/4" 15M TL BOP Operating Piston |
| 75,034 | CAM_CIV_0018327 - CAM_CIV_0018333 | | DF-005070-01 18-3/4" 15M TL BOP Bonnet Bolt |
| 75,035 | CAM_CIV_0018334 - CAM_CIV_0018339 | | DF-005060-01 18-3/4" 15M TL BOP Piston Ram Change |
| 75,036 | CAM_CIV_0018340 - CAM_CIV_0018346 | | DF-005070-01 18-3/4" 15M TL BOP Cylinder Ram Change |
| 75,037 | CAM_CIV_0018347 - CAM_CIV_0018350 | | DF-005070-01 18-3/4" 15M TL BOP Cylinder Head |
| 75,038 | CAM_CIV_0018351 - CAM_CIV_0018357 | | DF-005070-01 18-3/4" 15M TL BOP Operating Cylinder |
| 75,039 | CAM_CIV_0018358 - CAM_CIV_0018362 | | DF-005070-01 18-3/4" 15M TL BOP Stud DBL Ended |
| 75,040 | CAM_CIV_0018363 - CAM_CIV_0018 377 | | DF-005108-01 18-3/4" 15M TL BOP Design File – Design Validation |
| 75,041 | CAM_CIV_0018378 - CAM_CIV_0018399 | | TR-1011D 18-3/4" 10M Packing Element Engineering Test Report Summary |
| 75,042 | CAM_CIV_0018400 - CAM_CIV_0018405 | | DF-005052-01 18-3/4" 10M D&DL Annular BOP Design File – Table of Contents |
| 75,043 | CAM_CIV_0018406 - CAM_CIV_0018489 | | DF-005052-01 18-3/4" 10M D&DL Annular BOP Design File – Design Output |
| 75,044 | CAM_CIV_0018490 - CAM_CIV_0018492 | | DF-005052-01 18-3/4" 10M D&DL Annular BOP Design File – Design Validation |
| 75,045 | CAM_CIV_0018493 - CAM_CIV_0018496 | | DF-005052-01 18-3/4" 10M D&DL Annular BOP Design File – Design Review & Verification |

**MDL 2179**
**Cameron International Corporation's**
**Phase One First Amended "Good Faith" Trial Exhibit List**

| TREX No. | Bates Range | Date | Description |
|---|---|---|---|
| 75,046 | CAM_CIV_0070727 - CAM_CIV_0070730 | | DF-005052-01 18-3/4" 10M D & DL Annular BOP Design File |
| 75,047 | CAM_CIV_0070731 - CAM_CIV_0070733 | | DF-005052-01 18-3/4" 10M D & DL Annular BOP Design File – Design Input |
| 75,048 | CAM_CIV_0070734 – CAM_CIV_0070838 | | DF-005052-01 18-3/4" 10M D & DL Annular BOP Design File – Design Output |
| 75,049 | CAM_CIV_0070839 – CAM_CIV_0070882 | | DF-005052-01 18-3/4" 10M D & DL Annular BOP Design File – Design Validation |
| 75,050 | CAM_CIV_0070883 –CAM_CIV_0070889 | | DF-005052-01 18-3/4" 10M D & DL Annular BOP Design File – Design Review & Verification |
| 75,051 | CAM_CIV_0070890 - CAM_CIV_0070894 | | DF-005052-01 18-3/4" 10M D & DL Annular BOP Design File – Design Changes |
| 75,052 | CAM_CIV_0355001 - CAM_CIV_0355022 | 4/18/2006 | Cameron Engineering Report Abstract No. 3304 |
| 75,053 | CAM_CIV_0356257 - CAM_CIV_0356304 | 11/24/2008 | Cameron Engineering Report Abstract No. 3661 |
| 75,054 | CAM_CIV_0020865 | | .igs file for CSR |
| 75,055 | CAM_CIV_0020866 | | .igs file for VBR |
| 75,056 | CAM_CIV_0028270 | | .igs file for SBR |
| 75,057 | | | KnightHawk Engineering Finite Element Analysis Modeling |
| 75,058 | | | Knight Hawk Engineering Computational Fluid Dynamics Modeling |
| 75,059 | BP-HZN-2179MDL00246960 | 3/29/2010 | E-mail from Brett Cocales to Brian Morel, et al |
| 75,060 | BP-HZN-2179MDL00250606 | 4/16/2010 | E-mail from Brian Morel to Brett Cocales |
| 75,061 | BP-HZN-2179MDL03066431 - BP-HZN-2179MDL03066597 | 12/00/1997 | API Recommended Practice 10B for Testing Well Cements, Twenty-Second Edition |
| 75,062 | BP-HZN-BLY00069231 - BP-HZN-BLY00069234 | 4/16/2010 | E-mail from Timothy S Hopper to Brian Morel, et al. |
| 75,063 | BP-HZN-CEC008381 - BP-HZN-CEC008392 | 4/18/2010 | 9 7/8" x 7" Production Casing, Version 6 |
| 75,064 | BP-HZN-CEC011444 - BP-HZN-CEC011455 | 4/17/2010 | 9 7/8" x 7" Production Casing, Version 5 |
| 75,065 | BP-HZN-MBI00170985 - BP-HZN-MBI00170999 | 4/24/2010 | Email from Brian Morel to John Guide |
| 75,066 | BP-HZN-MBI00170990 - BP-HZN-MBI00170999 | 4/24/2010 | E-mail from Brian Morel to John Guide,  attaching Foamed Production Casing Post Job Report, dated 4/20/2010 |
| 75,067 | BP-HZN-MBI00192892 – BP-HZN-MBI00192940 | 4/19/2010 | Email from Jessie Gagliano to Cupit, et al.,  regarding updated information on Prod Casing  Job |
| 75,068 | HAL_DOJ_0000049 - HAL_DOJ_0000050 | 4/16/2010 | Cement Lab Weigh-Up Sheet, Req/Slurry: US-73909/2 |
| 75,069 | HAL_DOJ_0000061 - HAL_DOJ_0000062 | 2/12/2010 | Cement Lab Weigh-Up Sheet Req/Slurry: US-65112/3 |
| 75,070 | | | Unused |
| 75,071 | | | API RP 10D-2 – Centralizer Placement and Stop Collar Testing |
| 75,072 | | | API RP 59 – Well Control Operations |
| 75,073 | | | API RP 65 Part 2 – Isolating Potential Flow Zones During Well Construction |

**MDL 2179**
**Cameron International Corporation's**
**Phase One First Amended "Good Faith" Trial Exhibit List**

| TREX No. | Bates Range | Date | Description |
|---|---|---|---|
| 75,074 | | 05/00/2010 | Congressional Hearing Involving Lamar McKay (BP), Tim Probert (Halliburton), Steve (Transocean), Jack Moore (Cameron), viewed portions of television coverage, May 2010 |
| 75,075 | | | Code of Federal Regulations Part 250.700 through 250.708 |
| 75,076 | BP-HZN-CEC021441-BP-HZN-CEC021452 | 4/18/2010 | Halliburton 9 7/8" x 7" Production Casing, Prepared for Brian Morel |
| 75,077 | BP-HZN-MBI00128722-BP-HZN-MBI00128754 | 4/18/2010 | Halliburton 9 7/8" x 7" Production Casing Design Report, For: Brian Morel |
| 75,078 | BP-HZN-2179MDL02216966 - BP-HZN-2179MDL02216989 | 04/00/2002 | API Recommended Practice 10F - Third Edition |
| 75,079 | BP-HZN-2179MDL00250603 - BP-HZN-2179MDL00250605 | 4/16/2010 | Email from Brian Morel to Brett Cocales |
| 75,080 | BP-HZN-2179MDL00250606 | 4/16/2010 | E-mail from Brian Morel to Brett Cocales |
| 75,081 | BP-HZN-2179MDL02136568 - BP-HZN-2179MDL02136623 | 11/1/2010 | Email from Joshua Chevalier to James Wellings, et. al, with attachments |
| 75,082 | | 00/00/2002 | IADC Deepwater Well Control Guidelines – updated 2002 |
| 75,083 | BP-HZN-BLY00066793-BP-HZN-BLY00066795 | 4/5/2010 | E-mail from Timothy S Hopper to Brian Morel, et al. |
| 75,084 | BP-HZN-MBI00129226-BP-HZN-MBI00129232 | | Weatherford Technical Product Brochure on Float Collar |
| 75,085 | BP-HZN-2179MDL00081650 - BP-HZN-2179MDL00081652 | 4/17/2010 | Email from Brett Cocales to Gregory Walz, et al. |
| 75,086 | BP-HZN-2179MDL00244182 - BP-HZN-2179MDL00244185 | 3/16/2010 | Email from Brian Morel to Mark Hafle |
| 75,087 | BP-HZN-2179MDL00250637 - BP-HZN-2179MDL00250640 | 4/16/2010 | Email from Jesse Gagliano to Brian Morel, et al. |
| 75,088 | BP-HZN-2179MDL00252452 - BP-HZN-2179MDL00252454 | 4/15/2010 | BP Drilling and Completion MOC Initiate |
| 75,089 | BP-HZN-2179MDL02136568 - BP-HZN-2179MDL02136623 | 11/1/2010 | Email from Joshua Chevalier to James Wellings, et. al, with attachments |
| 75,090 | BP-HZN-2179MDL02216966 - BP-HZN-2179MDL02216989 | 04/00/2002 | API Recommended Practice 10F - Third Edition |
| 75,091 | BP-HZN-2179MDL03066431 - BP-HZN-2179MDL03066537 | 11/00/2000 | Recommended Test Practice For Testing Well Cements |
| 75,092 | BP-HZN-BLY00130005 - BP-HZN-BLY00130192 | 07/00/2005 | ANSI API Recommended Practice 10B-2 - First Edition |
| 75,093 | BP-HZN-BLY00166972-BP-HZN-BLY00167009 | 10/26/2010 | Letter from Gardner to Sankar attaching Chevron Cement Testing Results |
| 75,094 | BP-HZN-BLY00174217 - BP-HZN-BLY00174219 | | N2 Job and Operation Summaries |
| 75,095 | HAL_0009699 - HAL_0009701 | 4/6/2010 | Halliburton Lab Results – Spacer |
| 75,096 | HAL_0010241 - HAL_0010252 | 4/12/2010 | 9 7/8" x 7" Production Casing Design Report |

**MDL 2179**

**Cameron International Corporation's**
**Phase One First Amended "Good Faith" Trial Exhibit List**

| TREX No. | Bates Range | Date | Description |
|---|---|---|---|
| 75,097 | HAL_0010722 - HAL_0010735 | 4/15/2010 | 9 7/8" x 7" Production Casing Design Report |
| 75,098 | HAL_0010827 - HAL_0010840 | 4/16/2010 | 9 7/8" x 7" Production Casing Design Report |
| 75,099 | HAL_0011047 - HAL_0011058 | 4/18/2010 | 9 7/8" X.7" Production. Casing |
| 75,100 | HAL_0011194 | 4/19/2010 | MIS Swaco Synthetic Based Mud Report #79 |
| 75,101 | HAL_0011210 - HAL_0011221 | | 9.875'":x .7' Foamed Production Casing Post Job Report |
| 75,102 | HAL_0028665 - HAL_0028678 | 4/20/2010 | 9.875" x 7" Foamed Production Casing Post Job Report |
| 75,103 | HAL_0028709 - AL_0028712 | 4/12/2010 | Halliburton Lab Results – Primary |
| 75,104 | HAL_0046637 - HAL_0046728 | | Halliburton Foam Cementing Operations Manual |
| 75,105 | HAL_DOJ_0000049 - HAL_DOJ_0000050 | 4/16/2010 | Cement Lab Weigh-Up Sheet, Req/Slurry: US-73909/2 |
| 75,106 | HAL_DOJ_0000061 - AL_DOJ_0000 62 | 2/12/2010 | Cement Lab Weigh-Up Sheet Req/Slurry: US-65112/3 |
| 75,107 | TRN-INV-00693017 – TRN-INV-00693042 | 07/00/2004 | ANSI/API Recommended Practice 10B-3 - First Edition |
| 75,108 | | | Bittleston, S.H., Ferguson, J. & Frigaard, I.A. 2002 Mud removal and cement placement during primary cementing of an oil well; laminar non-Newtonian displacements in an eccentric Hele-Shaw |
| 75,109 | | | Carrasco-Teja, M., Frigaard, I. A., Seymour, B. R. & Storey, S. 2008 Viscoplastic fluid displacements in horizontal narrow eccentric annuli: stratification and travelling waves solutions. J. |
| 75,110 | | | Couturier, M., Guillot, D.J., Hendriks, H. & Callet, F. 1990 Design rules and associated spacer properties for optimal mud removal in eccentric annuli. Soc. Petrol. Engrs Paper SPE 21594. |
| 75,111 | | | I.A. Frigaard & G.A. Ngwa, "Slumping flows in annuli: design of chemical packers & cementing of subsurface pipes." Invited paper, Trans. Por. Media, doi:10.1007/s11242-009-9467-1, (2009). |
| 75,112 | | | I.A. Frigaard & J.P. Crawshaw, "Preventing buoyancy driven flows of two Bingham fluids in a closed pipe: Fluid rheology design for oilfield plug." J. Engng. Math., 36(4), pp. 327-348, |
| 75,113 | | | I.A. Frigaard, "Stratified Exchange Flows of Two Bingham Fluids in an Inclined Slot." J. Non-Newtonian Fluid Mech., 78, pp. 61- |
| 75,114 | | | J.P. Crawshaw & I.A. Frigaard, "Cement Plugs; Stability and Failure by a Buoyancy-driven Mechanism." Society of Petroleum Engineers paper number: SPE 56959, (1999). |
| 75,115 | | | Jamôt, A., 1974 Déplacement de la boue par le latier de ciment dans l'espace annulaire tubage-paroi d'un puits. Rev. Assoc. |
| 75,116 | | | Lockyear, C.F. & Hibbert, A.P. 1989 Integrated primary cementing study defines key factors for field success. J. Petrol. Technol. December, 1320-1325. |
| 75,117 | | | Lockyear, C.F., Ryan, D.F. & Gunningham, M.M. 1989 Cement channeling: how to predict and prevent. Soc. Petrol. Engrs Paper |
| 75,118 | | 2/17/2011 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling and related attachments and appendices. |
| 75,119 | | | Nelson, E. B. & Guillot, D. 2006 Well Cementing, 2nd edition. Schlumberger Educational Services. |
| 75,120 | | | Pelipenko, S. & Frigaard, I. A. 2004 On steady state displacements in primary cementing of an oil well. J. Engng Maths 48 (1), 1-26. |
| 75,121 | | | Pelipenko, S. & Frigaard, I. A. 2004 Two-dimensional computational simulation of eccentric annular cementing displacements. IMA J. Appl. Maths 64 (6), 557-583. |

**MDL 2179**
**Cameron International Corporation's**
**Phase One First Amended "Good Faith" Trial Exhibit List**

| TREX No. | Bates Range | Date | Description |
|---|---|---|---|
| 75,122 | | | Pelipenko, S. & Frigaard, I.A. 2004 Visco-plastic fluid displacements in near-vertical narrow eccentric annuli: prediction of travelling wave solutions and interfacial instability. J. Fluid |
| 75,123 | | 00/00/2010 | S. Malekmohammadi, M. Carrasco-Teja, S. Storey, I.A. Frigaard and D.M. Martinez, "An experimental study of displacement flow phenomena in narrow vertical eccentric annuli." J. Fluid Mech., |
| 75,124 | | | Scientific and Technical literature listed in the "References" section to Dr. Frigaard's expert report. |
| 75,125 | BP-HZN-2179MDL00001788 - BP-HZN-2179MDL00001791 | 4/11/2010 | Daily Operations Report  - Partners (Drilling) |
| 75,126 | BP-HZN-2179MDL00014382 | | Temporary Abandonment Plan diagram |
| 75,127 | BP-HZN-2179MDL00022547 - BP-HZN-2179MDL00022554 | 4/20/2010 | Halliburton Surface Plug Report Prepared for Brian Morel,, Version: 1 |
| 75,128 | BP-HZN-2179MDL00058273 - BP-HZN-2179MDL00058281 | 04/9-13, 2010 | Schlumberger Field Operations Report  for Macondo Well April 9-13, 2010 |
| 75,129 | BP-HZN-2179MDL00059957 | 09/00/2009 | BP Exploration Macondo Prospect Subsurface information |
| 75,130 | BP-HZN-2179MDL00060063 | 01/00/2010 | BP Exploration Macondo Prospect Subsurface information |
| 75,131 | BP-HZN-2179MDL00079425 - BP-HZN-2179MDL00080182 | | Macondo Daily Operations Reports |
| 75,132 | BP-HZN-2179MDL00086559 | | Spread Sheets logging well events by date |
| 75,133 | BP-HZN-2179MDL00204763 - BP-HZN-2179MDL00204764 | | Dispensation from Drilling and Well Operations Policy Subject 16-inch Casing Burst Design |
| 75,134 | BP-HZN-2179MDL00251222 - BP-HZN-2179MDL00251226 | 4/10/2010 | Daily Drilling Report |
| 75,135 | BP-HZN-2179MDL00251227 - BP-HZN-2179MDL00251230 | 4/11/2010 | Daily Drilling Report |
| 75,136 | BP-HZN-2179MDL00251231 - BP-HZN-2179MDL00251234 | 4/12/2010 | Daily Drilling Report |
| 75,137 | BP-HZN-2179MDL00251235 - BP-HZN-2179MDL00251238 | 4/13/2010 | Daily Drilling Report |
| 75,138 | BP-HZN-2179MDL00251239 - BP-HZN-2179MDL00251242 | 4/14/2010 | Daily Drilling Report |
| 75,139 | BP-HZN-2179MDL00251243 - BP-HZN-2179MDL00251246 | 4/15/2010 | Daily Drilling Report |
| 75,140 | BP-HZN-2179MDL00251247 - BP-HZN-2179MDL00251250 | 4/16/2010 | Daily Drilling Report |
| 75,141 | BP-HZN-2179MDL00251251 - BP-HZN-2179MDL00251255 | 4/17/2010 | Daily Drilling Report |
| 75,142 | BP-HZN-2179MDL00251256 - BP-HZN-2179MDL00251259 | 4/18/2010 | Daily Drilling Report |

**MDL 2179**

**Cameron International Corporation's**
**Phase One First Amended "Good Faith" Trial Exhibit List**

| TREX No. | Bates Range | Date | Description |
|---|---|---|---|
| 75,143 | BP-HZN-2179MDL00350172 - BP-HZN-2179MDL00350186 | | GP 10-01 Casing and Tubing Design Group Practice |
| 75,144 | BP-HZN-2179MDL00404939 - BP-HZN-2179MDL00404975 | 4/1/2010 | Gulf of Mexico SPU Guidelines for Tubular Design in DW GoM |
| 75,145 | BP-HZN-2179MDL02439268 - BP-HZN-2179MDL02439699 | | IADC Deepwater Well Control Guidelines - Equipment |
| 75,146 | BP-HZN-CEC 020263 | 1/19/2011 | John Guide interview |
| 75,147 | BP-HZN-CEC008714 - BP-HZN-CEC008726 | 9/1/2009 | BP Exploration Macondo Prospect Well Information Report (Sept. 2009) |
| 75,148 | BP-HZN-MBI00179490 - BP-HZN-MBI00179493 | 1/5/2010 | Email From: Sims, David Subject: RE: Macondo lock down sleeve |
| 75,149 | TRN-INV-01141127 | 7/22/2010 | The Joint United States Coast Guard/The Bureau of Ocean Energy Management Investigation Testimony |
| 75,150 | TRN-MDL-00600984 - TRN-MDL-00600988 | | MC 727 #2 Daily Drilling Report |
| 75,151 | TRN-MDL-00871267 - TRN-MDL-00871332 | | Transocean Drilling Practices Course |
| 75,152 | TRN-MDL-01103409 - TRN-MDL-01103497 | 5/29/2010 | Transcript of Testimony of The Joint United States Coast Guard/Bureau of Ocean Energy Management |
| 75,153 | TRN-MDL-01152196 - TRN-MDL-01152209 | 9/1/2009 | SPE ATW on Well Control September 2009 Session I: Well Control on Drilling, Completion & Workover operations A Drilling Contractor's Perspective on Well Control Presentation |
| 75,154 | TRN-MDL-01858257 - TRN-MDL-01858302 | 0/0/2000 | Transocean 2010 Annual Report on Well Control Events and Statistics |
| 75,155 | | 7/24/2001 | "Deepwater Kicks and BOP Performance," SINTEF report for MMS |
| 75,156 | | 11/1/1993 | "Quality in Well Control-Measurement and Data Management," IADC Well Control Conference of the Americas, Houston Tex., |
| 75,157 | | 8/3/2004 | NORSOK Standard D- 010 (Rev. 3, August 2004), Well integrity in drilling and well operations |
| 75,158 | | 8/1/2011 | Oilfield Testing and Consulting, The Joint United States Coast Guard/Bureau of Ocean Energy Management USCG-MMS Investigation Macondo Well Cement Testing Report |
| 75,159 | | 8/1/2011 | Oilfield Testing and Consulting, The Joint United States Coast Guard/Bureau of Ocean Energy Management USCG-MMS Investigation Macondo Well Report - Cement Blend Analysis |
| 75,160 | | 8/1/2011 | Oilfield Testing and Consulting, The Joint United States Coast Guard/Bureau of Ocean Energy Management USCG-MMS Investigation Macondo Well Report - Evaluation of 60% Foam |
| 75,161 | | 7/22/2010 | Transcript of Testimony of The Joint United States Coast Guard/Bureau of Ocean Energy Management USCG-MMS |
| 75,162 | | 7/22/2010 | Transcript of Testimony of The Joint United States Coast Guard/Bureau of Ocean Energy Management USCG-MMS |
| 75,163 | | | API Specification 16A, Specification for Drill-through Equipment |
| 75,164 | | | API RP 59 Recommended Practice for Well Control Operations |
| 75,165 | BP-HZN-2179MDL02388960 - BP-HZN-2179MDL02388965 | | CF3-NTF15 -Blue pod PETU screen shot first power up post accident inspection - Cameron |
| 75,166 | BP-HZN-BLY00049914 - BP-HZN-BLY00050312 | | Multiplex BOP Control System Manual/Certification (Volume Two) Sections 5-10 Contains Factory Acceptance Tests, Drawings and Documentation (Data Book) |

**MDL 2179**
**Cameron International Corporation's**
**Phase One First Amended "Good Faith" Trial Exhibit List**

| TREX No. | Bates Range | Date | Description |
|---|---|---|---|
| 75,167 | BP-HZN-BLY00050313 - BP-HZN-BLY00050902 | | Multiplex BOP Control System Manual/Certification (Volume Three) Sections 12 Blue, Yellow & Spare Control Pod Contains Factory & Acceptance Tests,  Drawings and Documentation  (Data |
| 75,168 | BP-HZN-BLY00050903 - BP-HZN-BLY00051413 | | Multiplex BOP Control System Manual/Certification (Volume Four) Sections 13-18 Contains Factory Acceptance Tests, Drawings and Documentation (Data Book) |
| 75,169 | BP-HZN-BLY00051414 - BP-HZN-BLY00051880 | | Multiplex BOP Control System Manual/Certification (Volume Five) Sections 19-29 Contains Factory Acceptance Tests, Drawings and Documentation (Data Book) |
| 75,170 | BP-HZN-BLY00054088-BP-HZN-BLY00054648 | | Multiplex BOP Control System Manual/Certification (Volume I) (Data Book) |
| 75,171 | BP-HZN-BLY00055866 | | EMPAC Work Orders |
| 75,172 | BP-HZN-BLY00329472 - BP-HZN-BLY00329478 | | CF3-NTF12 -Yellow pod PETU screen shot on start up post accident inspection - Cameron |
| 75,173 | BP-HZN-BLY00404955 - BP-HZN-BLY00404960 | | CF3-NTF15 -Blue pod PETU screen shot first power up post accident inspection - Cameron |
| 75,174 | BP-HZN-BLY0060853 - BP-HZN-BLY0060863 | 5/12/2010 | Factory Acceptance Test Procedure for Subsea Electronic  Module (Horizon AMF/Deadman In Current Situation - Test Procedure); |
| 75,175 | BP-HZN-MBI00133127 | | BOP Controls Backup System |
| 75,176 | BP-HZN-MBI00179361 - BP-HZN-MBI00179363 | 7/24/2001 | Transocean letter re: Deepwater Horizon Contract Amendment - Additional Personnel |
| 75,177 | BP-HZN-MBI00179364- BP-HZN-MBI00179366 | 11/5/2001 | Transocean letter to BP re: Late Delivery Charge & Change Order Summary |
| 75,178 | CAM_CIV_0000244 - CAM_CIV_0000423 | | Subsea Multiplex BOP Control System Basic Operation Manual for Standard Systems - 3rd Generation |
| 75,179 | CAM_CIV_0000558 | | Assembly Drawing Solenoid Valve 3/2 Way |
| 75,180 | CAM_CIV_0001283-CAM_CIV_0001285 | | Deepwater Horizon Mk 2 Control Pod Stack Flow Diagram |
| 75,181 | CAM_CIV_0002990 - CAM_CIV_0003013 | | Deck Test Procedure for Mark-II Control POD / Cameron P/N 2020708-21 |
| 75,182 | CAM_CIV_0008495 - CAM_CIV_0008537 | | Factory Acceptance Test Procedure / System Integration R&B Falcon / Deepwater Horizon RBS8D / X-200114-21-01 |
| 75,183 | CAM_CIV_0009509 - CAM_CIV_0009538 | | Factory Acceptance Test Procedure for Subsea Electronic Module (Extended Version) / Rev A02 / Doc No. X-065449-02 |
| 75,184 | CAM_CIV_0012191 - CAM_CIV_0012206 | 5/5/2010 | William LeNormand Cameron Controls Daily Report Sheet Project Title: SUBSEA POD Intervention |
| 75,185 | CAM_CIV_0014469 - CAM_CIV_0014511 | | Factory Acceptance Test Procedure for Subsea Electronic Module / Cameron Part #2020722-21 / Revision 01 / Document No. X-200751-21-03 |
| 75,186 | CAM_CIV_0014911 - CAM_CIV_0014913 | 5/5/2009 | Repair Quote  Document Number: 5000/H51/20537194 |
| 75,187 | CAM_CIV_0016371 - CAM_CIV_0016400 | | Factory Acceptance Test Procedure for Subsea Electronic Module (Extended Version) / Revision A04 / Doc. No. X-65449-02 |
| 75,188 | CAM_CIV_0016442 - CAM_CIV_0016462 | | Factory Acceptance Test Procedure for Subsea Electronic Module (Extended Version) / Revision A04 / Doc. No. X-065449-02 |
| 75,189 | CAM_CIV_0018541 - CAM_CIV_0018584 | 1/6/1999 | Multiplex BOP Control System Budgetary Proposal For Reading & Bates "Vastar Project" Quotation No. WS-1218/98 |
| 75,190 | CAM_CIV_0020346 - CAM_CIV_0020674 | | Drilling Controls Training |
| 75,191 | CAM_CIV_0021124 - CAM_CIV_0021125 | | Email From Perez, Paul R;Cooper Cameron Corp to Williams, Bolie C;Cooper Cameron Corp re Re: DMS Sequence(s) |
| 75,192 | CAM_CIV_0022982 | | Battery Pack, 9VDC, 41A/HR Lithium 12 Cells in Series/Parallel W/Molex Conn. & PTC's Drawing SK-154449-01 |
| 75,193 | CAM_CIV_0023928 - CAM_CIV_0023946 | 6/20/2009 | Assembly and Test Procedure for Cameron Solenoid Valves, X-065393-05, Revision 07 |

**MDL 2179**
**Cameron International Corporation's**
**Phase One First Amended "Good Faith" Trial Exhibit List**

| TREX No. | Bates Range | Date | Description |
|---|---|---|---|
| 75,194 | CAM_CIV_0023962 - CAM_CIV_0023976 | 2/4/1998 | Factory Acceptance Test Procedure for Portable Electronic Test Unit Doc No. X-065396-38 Rev A 02 |
| 75,195 | CAM_CIV_0024629 - CAM_CIV_0024637 | | Upgrade Procedure for Cameron Solenoid Valve / Doc.No. X-200106-01 / Revision 01 |
| 75,196 | CAM_CIV_0025410 - CAM_CIV_0025411 | | Design Requirements for AMF/Deadman Battery Pack 9VDC, 36.5Amp/Hr / Document No. X-234265-02 / Revision 03 |
| 75,197 | CAM_CIV_0027344- CAM_CIV_0027381 | | Cameron Drilling Controls System Training Presentation for Transocean: Control Signal |
| 75,198 | CAM_CIV_0027896 - CAM_CIV_0027897 | | Drilling Control System Training, Module 2, Cameron Documentation |
| 75,199 | CAM_CIV_0028380 - CAM_CIV_0028390 | 5/10/2010 | Factory Acceptance Test Procedure for Subsea Electronic  Module (Horizon AMF/Deadman In Current Situation - Test Procedure) |
| 75,200 | CAM_CIV_0031388- CAM_CIV_0031398 | | Factory Acceptance Test Procedure for Subsea Electronic Module (Horizon AMF/Deadman In Current Situation-Test Procedure) |
| 75,201 | CAM_CIV_0037650 | | Assembly Drawing Solenoid Valve 3/2 Way |
| 75,202 | CAM_CIV_0042676 | | Transocean Drilling & Production Systems |
| 75,203 | CAM_CIV_0043160 - CAM_CIV_0043168 | | Functional Design Specification / AMF Controller Card / P.N.: 2197095-05 / Document Number: X-065413-86 / Revision C01 |
| 75,204 | CAM_CIV_0048606 - CAM_CIV_0048607 | | Circuit Diagram Riser Control Box Instrumentation System - Yellow / Dwg. No. SK-122122-08-06 |
| 75,205 | CAM_CIV_0053663 - CAM_CIV_0053667 | 8/15/1999 | Deadman System written description by Paul R. Perez |
| 75,206 | CAM_CIV_0054380 - CAM_CIV_0054396 | | Factory Acceptance Test Procedure, BOP Stack, P/N 2163740-01 and Blue & Yellow Bop MUX Pods 2@P/N 2020708-21 for R & B Falcon "Deepwater Horizon" / Revision A02 / Document No. X- |
| 75,207 | CAM_CIV_0073954- CAM_CIV_0073956 | | 2003 Letter to Cameron Customers re: Mk2 End of Life Issues |
| 75,208 | CAM_CIV_0078580 - CAM_CIV_0078587 | | Original Equipment Manufacturer/Technical Bulletin Approval Form, Document Ref: CIS-01-C05 RevA01 |
| 75,209 | CAM_CIV_0105577 - CAM_CIV_0105598 | | Functional Design Specification for Multiplex Drilling Control System / P/N 2020700-21 / Revision A01 / X-201300-21 |
| 75,210 | CAM_CIV_0123089 - CAM_CIV_0123117 | | Test Procedure for Deadman Battery Pack Longevity Test / Revision A02 / Document No. X-234265-01 |
| 75,211 | CAM_CIV_0124406 - CAM_CIV_0124407 | | Assembly Drawing Solenoid Valve 3/2 Way |
| 75,212 | CAM_CIV_0124836 | | Battery Pack Drawing |
| 75,213 | CAM_CIV_0126524 - CAM_CIV_0126532 | | Upgrade procedure for Cameron Solenoid Valve, Part No. 223290-15 and Part No. 223290-63, marked as CONFIDENTIAL |
| 75,214 | CAM_CIV_0227061- CAM_CIV_0227062 | 4/22/2010 | Email from M. Whitby to P. Berthaud re: relationship between Nautilus and Horizon |
| 75,215 | CAM_CIV_0256367 - CAM_CIV_0256376 | 5/25/2000 | Cameron Controls X-200114-21-01 Rev. B02 Dead Man Sequence |
| 75,216 | CAM_CIV_0256572 | | Assy Portable Electronic Test Unit Drawing SK-066180-38 |
| 75,217 | CAM_CIV_0277329 - CAM_CIV_0277333 | 3/28/1999 | Document titled, "Deadman System" - Marked Highly Confidential |
| 75,218 | CAM_CIV_0317180 - CAM_CIV_0317188 | | Factory Acceptance Test Procedure for Subsea Electronic Module, Doc No. X-065449-05 B02 |
| 75,219 | CAM_CIV_0317740 | | SK-122366-21 |
| 75,220 | CAM_CIV_0317753 | | SK-066376-53.tif |
| 75,221 | CAM_CIV_0317754 - CAM_CIV_0317757 | | SK-122100-21-04.tif |

**MDL 2179**
**Cameron International Corporation's**
**Phase One First Amended "Good Faith" Trial Exhibit List**

| TREX No. | Bates Range | Date | Description |
|---|---|---|---|
| 75,222 | CAM_CIV_0317792 | | MK1-2 vs MK3 053008.ppt |
| 75,223 | CAM_CIV_0317810 - CAM_CIV_0317816 | 5/8/2000 | Cameron DF 055061-01 Design File for Calculation of Lithium MnO2 Battery Life Hours and Recommended Battery Replacement |
| 75,224 | CAM_CIV_0317857 - CAM_CIV_0317859 | | Horizon AMF-Deadman battery |
| 75,225 | CAM_CIV_0333502 | | Drilling Products School for Transocean Agenda for Cameron Controls |
| 75,226 | CAM_CIV_0349900 | 5/1/2001 | Saft Techincal Data Sheet  Lithium Manganese Dioxide LM 33600 Series |
| 75,227 | CAM_CIV_0357316 - CAM_CIV_0357335 | 5/27/2010 | Engineering Report Abstract 3862 Subject: A re-validation Testing on SEACON's AWQ 4/24 Connector |
| 75,228 | CAM_CIV_0357650 | | MK I & II AMF/Deadman Power-Up Sequence |
| 75,229 | CAM_CIV_0357772 - CAM_CIV_0357773 | | Cameron Product Advisory XXXXX Additional Testing of the Deadman Batty Pack PN 2021604-01 |
| 75,230 | CAM_CIV_0357933 - CAM_CIV_0357944 | | LT1083/LT1084/LT1085 Fixed / 3A, 5A, 7.5A Low Dropout Positive Fixed Regulators |
| 75,231 | CAM_CIV_0365850 | | Functional Design Specification for Solenoid Coil P/N 2231484-01 |
| 75,232 | CAM_CIV_0371302 | | Battery Pack Drawing SK-154449-01 |
| 75,233 | CAM_CIV_0371449-CAM_CIV_0371455 | | Email from E. Gaude to Ian Coull re: LM 33600 retrofit kit |
| 75,234 | CAM_CIV_0374340 - CAM_CIV_0374349 | | Cameron Solenoid Test Report 226123_31175 |
| 75,235 | CAM_CIV_0374422 - CAM_CIV_0374425 | | Field Performance Reports -FPR Number 226314 |
| 75,236 | CAM_CIV_0400898 - CAM_CIV_0400915 | 11/9/2000 | Cameron Engineering Report 2768 Deadman Battery Pack Longevity Test |
| 75,237 | CAM_CIV_0400916 - CAM_CIV_0400918 | 11/9/2000 | Cameron Engineering Report 2768 Deadman Battery Pack Longevity Test Appendix |
| 75,238 | | | UNUSED |
| 75,239 | CAM_CIV_0407669 - CAM_CIV_0407701 | | Solenoid Valve Assembly 223290-63 |
| 75,240 | CAMCG 00000236 - CAMCG 00000645 | | Cameron Multiplex BOP Control System Basic Operations Manual Book Maintenance Valves and Regulators RBS 8D |
| 75,241 | CAMCG 00000331 | | Cameron Controls, Flow Diagram Mark 2 Control Pod,  SK-1221-8-21-05 |
| 75,242 | CAMCG 00000646 - CAMCG 00000919 | | Cameron Multiplex BOP Control System Patco Cable Reel Blue & Yellow RBS 8D Volume 2 |
| 75,243 | CAMCG 00000920 - CAMCG 00001123 | | Cameron Multiplex BOP Control System Patco Hose Reel Hot Line RBS 8D Volume 3 |
| 75,244 | CAMCG 00001428 - CAMCG 00001620 | | Cameron Multiplex BOP Control System Driller's Control Panel ToolPusher's Control Panel BOM Assembly and Electrical Schematic Drawings RBS 8D Volume 5 |
| 75,245 | CAMCG 00001621 - CAMCG 00001761 | | Cameron Multiplex BOP Control System J-Box - Riser Inst. Cables PETU Accumulator Racks BOM Drawings RBS 8D |
| 75,246 | CAMCG 00001762 - CAMCG 00002174 | | Cameron Multiplex BOP Control System RBS 8D Volume 7 |
| 75,247 | CAMCG 00002175 - CAMCG 00002842 | | Cameron Multiplex BOP Control System Electronics PEP RBS 8D Volume 8 |
| 75,248 | CAMCG00001124 - CAMCG00001427 | | Cameron Multiplex BOP Control System HPU-Pod Cable Reels Cable Sheave BOM Drawings  RBS 8D Volume 4 |
| 75,249 | CAM-CIV-0097590 - CAM-CIV-0097594 | | TRANSOCEAN MARK III MODEL 80 |

**MDL 2179**

**Cameron International Corporation's**
**Phase One First Amended "Good Faith" Trial Exhibit List**

| TREX No. | Bates Range | Date | Description |
|---|---|---|---|
| 75,250 | DNC2011060642 | | (BOP-015-1_Summary PETU Solenoid Drive Characterization) |
| 75,251 | DNC2011060643 | | (BOP-015-2_Summary PETU Solenoid Drive Characterization) |
| 75,252 | DNC2011060743 | | (BOP-015-3_Summary PETU Solenoid Drive Characterization) |
| 75,253 | DNV 2011061602 | | Removal of Batteries from Yellow SEM DNV 2011061602 -BOP-028 |
| 75,254 | DNV00001056 | | DNV Test Preparation Sheet BOP-015 PETU Solenoid Drive Characterization |
| 75,255 | DNV00001280 | | TPS-BOP-018 Download SEM Software Summary |
| 75,256 | DNV00001392 | | BOP-029 Full Load Battery Test |
| 75,257 | DNV00001393 | | BOP-030 Full Load Battery Test |
| 75,258 | DNV00001407 | | DNV2011061716 - Bat-1 |
| 75,259 | DNV00001410 | | DNV2011061719 - Bat 2 |
| 75,260 | DNV00001413 | | DNV2011061722 - Bat 3 |
| 75,261 | DNV00001419 | | SEM Notebook 06172011.pdf (KPMG/DNV BOP Testing Data) |
| 75,262 | DNV00001422 | | DNV2011061804 - Bat 4 |
| 75,263 | DNV00001425 | | DNV2011061807 - Bat 5 |
| 75,264 | DNV00001428 | | DNV2011061810 - Bat 6 |
| 75,265 | DNV00001431 | | DNV2011061813 - Bat 6a |
| 75,266 | DNV00001434 | | DNV2011061816 - Bat 7 |
| 75,267 | DNV00001437 | | DNV2011061819 - Bat 10 |
| 75,268 | DNV00001440 | | DNV2011061822 - Bat 11 |
| 75,269 | DNV00001451 | | SEM Notebook 06182011.pdf (KPMG/DNV BOP Testing Data) |
| 75,270 | DNV00001453 | | BOP-030 Full Load Battery Test with SEM Batteries |
| 75,271 | DNV00001453 | | DNV2011061903 -BOP-030 Full Load Battery Test with SEM batteries.pdf (KPMG/DNV BOP Testing Data) |
| 75,272 | DNV00001456 | | DNV2011061906 - Bat 11a |
| 75,273 | DNV00001459 | | DNV2011061909 - Bat 12 |
| 75,274 | DNV00001462 | | DNV2011061912 - Bat 13 |
| 75,275 | DNV00001465 | | DNV2011061915 - Bat 14 |
| 75,276 | DNV00001468 | | DNV2011061918 - Bat 15 |
| 75,277 | DNV00001471 | | DNV2011061921 - Bat 16 |
| 75,278 | DNV00001474 | | DNV2011061924 - Bat 17 |
| 75,279 | DNV00001478 | | SEM Notebook 06192011.pdf (KPMG/DNV BOP Testing Data) |

**MDL 2179**

**Cameron International Corporation's**
**Phase One First Amended "Good Faith" Trial Exhibit List**

| TREX No. | Bates Range | Date | Description |
|---|---|---|---|
| 75,280 | DNV00001485 | | SEM Notebook 06202011 (KPMG/DNV BOP Testing Data) |
| 75,281 | DNV00001497 | | SEM Notebook 06212011 (KPMG/DNV BOP Testing Data) |
| 75,282 | DNV00001508 | | SEM Notebook 06222011 (KPMG/DNV BOP Testing Data) |
| 75,283 | DNV2011051801 | | TS BOP-10 Summary Test Solenoid at Deep Sea Temperature w Hydraulic Pressure |
| 75,284 | DNV2011052708 | | Det Norske Veritas, Solenoid 103 Original Wiring Connections |
| 75,285 | DNV2011060922 | | TPS-BOP-018 Download SEM Software Summary; 4 pages |
| 75,286 | DNV2011060923 | | Yellow POD SEM-A vs Yellow Pod SEM-B; 61 pages |
| 75,287 | DNV2011061502 | 6/15/2011 | DNV Phase I Test Data; Dugal-Whitehead, N., Test Preparation Sheet – Test of Blue SEM Batteries |
| 75,288 | DNV2011061601 | 6/16/2011 | DNV Phase I Test Data; Dugal-Whitehead, N., Test Preparation Sheet – Test of Yellow SEM Batteries |
| 75,289 | DNV2011061701 | | BOP-029 Full load Battery Test.pdf (KPMG/DNV BOP Testing Data) |
| 75,290 | DNV2011061702 | | BOP-030 Full Load Battery Test.pdf (KPMG/DNV BOP Testing Data) |
| 75,291 | DNV2011061703 | | 3A Solenoid Disassembly.pdf (KPMG/DNV BOP Testing Data) |
| 75,292 | DNV2011061801 | | 103-Y Original Solenoid Disassembly.pdf (KPMG/DNV BOP Testing Data) |
| 75,293 | DNV2011061802 | | BOP-032 Full Load Battery Test at Low Temperature.pdf (KPMG/DNV BOP Testing Data) |
| 75,294 | DNV2011061902 | 6/19/2011 | R.Doc.1757, DNV-Disassembly of Solenoid 103 Replacement (Yellow Pod) marked as Confidential and Privileged Attorney Client Communication; four pages |
| 75,295 | DNV2011062001 | | Solenoid Disassembly Measurements (KPMG/DNV BOP Testing Data) |
| 75,296 | DNV2011062003 | | 103Y Original Solenoid Disassembly (KPMG/DNV BOP Testing Data) |
| 75,297 | DNV2011062110 | | BOP-038 Capture of SEM Executables (KPMG/DNV BOP Testing Data) |
| 75,298 | DNV2011062203 | | Battery Testing Summary (KPMG/DNV BOP Testing Data) |
| 75,299 | DNV2011062204 | | Solenoid Testing Summary (KPMG/DNV BOP Testing Data) |
| 75,300 | DNV201142101 | | R. DOC. 1757 Comparison of 103-Y Original and Replacement Solenoid and 3A Solenoid |
| 75,301 | DNV-SUPPL-000001 - DNV-SUPPL-000107 | | Laboratory Notebook No. 401 |
| 75,302 | DNV-SUPPL-000108 - DNV-SUPPL-000181 | | Laboratory Notebook No. 413 |
| 75,303 | DNV-SUPPL-000182 - DNV-SUPPL-000187 | | Deepwater Horizon Forensic Investigation, Component Identification Matrix - Mark II Blue Pod |
| 75,304 | DNV-SUPPL-000188 | | Deepwater Horizon Forensic Investigation Component Identification Matrix – MARK II Yellow Pod |
| 75,305 | TRN-INV-02551064 - TRN-INV-02551318 | | Cameron BOP SEM Software Listing - Transocean Deepwater Horizon Investigation Team |
| 75,306 | BOP 032 DNV | | Phase II Full Load Battery Test at Low Temperature |
| 75,307 | IMG_0475.JPG | | KPMG/DNV BOP Testing Data |

**MDL 2179**
**Cameron International Corporation's**
**Phase One First Amended "Good Faith" Trial Exhibit List**

| TREX No. | Bates Range | Date | Description |
|---|---|---|---|
| 75,308 | | | Saft LM 33600 Data Sheet (http://www.saftbatteries.com/doc/Documents/primary/Cube655/LS%2033600_0710.b06b5456-0adb-43fc-9364-0c6ef169404f.pdf ) |
| 75,309 | TRN-MDL-00001641-1680 | | Various IADC Daily Reports |
| 75,310 | | | http://www.oilonline.com/default.asp?id=259&nid=19454&name=Macondo%3A+the+BOP's+story |
| 75,311 | CAM_CIV_0412029-030 | 7/25/2007 | Email from Eric Wehner to Norske Hydro, Edgar Ponthieux, Pride Intl, Stena, and Transocean attaching Cameron PA12114 |
| 75,500 | TRN-INV-01026053-TRN-INV01026054 | 4/19/2011 | Transocean BOP Investigation ticket regarding "Well Sensors" |
| 75,501 | TRN-INV-01026142-TRN-INV01026143 | 4/19/2011 | Transocean BOP Investigation ticket regarding "Pressure tests" |
| 75,502 | TRN-INV-01026389 | 1/14/2011 | Transocean BOP Investigation ticket regarding "BOP Standards" |
| 75,503 | TRN-INV-01027924-TRN-INV-01027932 | 3/8/2011 | Transocean BOP Investigation ticket regarding "What were the Equipment Alerts for the BOP equipment" |
| 75,504 | TRN-INV-01028059 | 1/31/2011 | Transocean BOP Investigation ticket regarding "Did the EDS sequence complete during the incident?" |
| 75,505 | TRN-INV-01028388 | 1/14/2011 | Transocean BOP Investigation ticket regarding "Diverter System Performance" |
| 75,506 | TRN-INV-01030063-TRN-INV-01030063 | 4/21/2011 | Transocean BOP Investigation ticket regarding "Management of Change - Proceeding with Negative Test/Displacement" |
| 75,507 | TRN-INV-01030823-TRN-INV-01030824 | 3/4/2011 | Transocean BOP Investigation ticket regarding "Lower Annular Performance" |
| 75,508 | TRN-INV-01030829-TRN-INV-01030830 | 4/12/2011 | Transocean BOP Investigation ticket regarding "Lower Annular Performance" |
| 75,509 | TRN-INV-01826759-TRN-INV-01826760 | 3/8/2011 | Transocean BOP Investigation ticket regarding "ROV Intervention Panel Modification" |
| 75,510 | TRN-INV-1826776-TRN-INV-1826777 | 3/8/2011 | Transocean BOP Investigation ticket regarding "Blind Shear Ram Performance - Closed by Surface Control" |
| 75,511 | TRN-MDL-00871267-TRN-MDL-00871332 | 1/1/2008 | Transocean "Drilling Practices Course" Section 14 - Key Subsea Considerations Prior to Commencement of Drilling Operations (revised 2008) |
| 75,512 | TRN-INV-01026605-TRN-INV-01026606 | 1/7/2011 | Transocean document regarding BOP Design Capability |
| 75,513 | TRN-INV-01858257-TRN-INV-01858302 | 00/00/2010 | Transocean document titled, "Annual Report - 2010 Well Control Events & Statistics 2005 to 2010" |
| 75,514 | BP-HZN-2179MDL01159419-BP-HZN-2179MDL01159431 | 12/17/2010 | Letter from Anne Harkavy (Wilmer Hale) to Edward Markey, Subcommittee Chairman, regarding the amount of oil that was discharged into the Gulf |
| 75,515 | TRN-MDL-00399778-TRN-MDL00399779 | 5/11/2010 | E-mail from Jeremy Clements to James Kent regarding rented rams on the DwH BOP |
| 75,516 | TRN-MDL-00399781 | 5/10/2010 | Job Quote from Variable Bore Rams, Inc. to Transocean Deepwater Horizon rig |
| 75,517 | TRN-INV-02861650-TRN-INV-02861651 | 5/5/2010 | E-mail from Jean Buisne to Paul Tranter regarding Horizon BOP |
| 75,518 | BP-HZN-BLY00061367-BP-HZN-BLY00061371 | 5/2/2010 | Handwritten notes relating to an interview of Mark Hafle |
| 75,519 | BP-HZN-2179MDL00088346 | | Vastar - General Purpose Worksheet  Handwritten notes regarding the pros and cons of DMS & EDS |
| 75,520 | BP-HZN-2179MDL00161053-BP-HZN-2179MDL00161067 | 3/15/2010 | BP Approved Application to the MMS for Bypass |
| 75,521 | TRN-MDL-00310966 | 1/18/2010 | Job Quote from Variable Bore Rams, Inc. to Transocean Deepwater Horizon rig |

**MDL 2179**
**Cameron International Corporation's**
**Phase One First Amended "Good Faith" Trial Exhibit List**

| TREX No. | Bates Range | Date | Description |
|---|---|---|---|
| 75,522 | BP-HZN-2179MDL00379184-BP-HZN-2179MDL00379186 | 1/11/2010 | E-mail from Brett Cocales to Gary Ellis regarding BSR shearing capabilities |
| 75,523 | TRN-INV-01143142-TRN-INV-01143189 | 1/1/2009 | Transocean document titled, "Annual Report - 2009 Well Control Events & Statistics 2005 to 2009" |
| 75,524 | BP-HZN-MBI00013494-BP-HZN-MBI00013532 | 9/3/2009 | BP Document titled, "Pre-Drill Data Package" dealing with Macondo 252 |
| 75,525 | C0185129-C0185176 | 11/24/2008 | Cameron Engineering Report Abstract regarding Transocean Shear Test |
| 75,526 | TRN-HCEC-00007821-TRN-HCEC-00008055 | | Cameron TL BOP Stack Operation and Maintenance Manual for the Deepwater Horizon |
| 75,527 | BP-HZN-MBI00130799-BP-HZN-MBI00130910 | 10/1/2008 | BP Drilling and Well Operations Practice |
| 75,528 | CAM_CIV_0015936 – CAM_CIV_0015945 | 1/21/2008 | Cameron Bulletin re Shearing Capabilities of Cameron Shear Rams |
| 75,529 | TRN-HCEC-00064131-TRN-HCEC-00064132 | 10/11/2004 | Letter Agreement between Transocean and BP regarding the VBR to Test Ram conversion |
| 75,530 | BP-HZN-2179MDL00140717 – BP-HZN-2179MDL00140802 | 3/1/2003 | West Engineering - "Evaluation of Secondary Intervention Methods in Well Control for MMS" |
| 75,531 | BP-HZN-2179MDL00335948-BP-HZN-2179MDL00336409 | 12/1/2000 | BP Well Control Manual Volume 2 |
| 75,532 | TRN-HCEC-00077361-TRN-HCEC-00077476 | 3/1/1999 | Cameron Quote to RBF Exploration Co. for BOP Stack |
| 75,533 | CAM_CIV_0078831 | | Cameron Marketing Material regarding Drilling & Production Systems |
| 75,534 | CAM_CIV_0074146-CAM_CIV_0074157 | | Draft Service Contract between Cameron and Transocean |
| 75,535 | TRN-MDL-01152196 | 9/1/2009 | Power Point presentation titled, " A drilling contractor's perspective on well control", prepared by Transocean |
| 75,536 | TRN-INV-01030970 | 4/12/2011 | Transocean document regarding the performance of the AMF/Blind Shear Ram on the Deepwater Horizon |
| 75,537 | TRN-INV-01826776-  TRN-INV-01826777 | 3/8/2011 | E-mail from "DwH Investigation" to Perrin Roller regarding the performance of the BSR |
| 75,538 | TRN-INV-01030823-  TRN-INV-01030824 | 3/4/2011 | Transocean document regarding the performance of the Lower Annular on the Deepwater Horizon |
| 75,539 | BP-HZN-2179MDL00089341 - BP-HZN-2179MDL00089480 | | Report, Colim GM Campbell, BP Integrated Audit Team |
| 75,540 | BP-HZN-2179MDL00922313 - BP-HZN-2179MDL00922315 | | Kaskida Prospect KC 292 #1, Technical File note, |
| 75,541 | BP-HZN-BLY00166217 | 7/21/2004 | E-mail - From: Curtis Jackson; Subject: RE: Test Ram |
| 75,542 | BP-HZN-BLY00166235 | 10/19/2004 | E-mail - From: George Coltin; Subject: BOP test rams for Horizon |
| 75,543 | BP-HZN-BLY00166242 - BP-HZN-BLY00166245 | 9/15/2004 | E-mail - From: Jchris Young; Subject: Deepwater Horizon - Test Ram forwarding draft letter |
| 75,544 | BP-HZN-BLY00166350 - BP-HZN-BLY00166351 | 7/22/2004 | E-mail - From: John Keeton; Subject: FW: Test Ram |
| 75,545 | BP-HZN-BLY00196581 - BP-HZN-BLY00196583 | 8/11/2004 | E-mail - From: Ken Reed; Subject: FW: BOP Drawing |
| 75,546 | BP-HZN-BLY00345630-BP-HZN-BLY00345635 | | Document titled Date, Location, and Description of Incident Where Blind-Shears Rams Either Helped Control or May Have Helped Control a Blowout, marked as CONFIDENTIAL |

**MDL 2179**
## Cameron International Corporation's
### Phase One First Amended "Good Faith" Trial Exhibit List

| TREX No. | Bates Range | Date | Description |
|---|---|---|---|
| 75,547 | BP-HZN-MBI00013753-BP-HZN-MBI00013758 | 3/8/2010 | Daily Operations Report – Partners (Drilling) |
| 75,548 | BP-HZN-MBI00013911-BP-HZN-MBI00013915 | 4/5/2010 | Daily Operations Report – Partners (Drilling) |
| 75,549 | BP-HZN-MBI00013916-BP-HZN-MBI00013920 | 4/6/2010 | Daily Operations Report – Partners (Drilling) |
| 75,550 | CAM_CIV_0003123-CAM_CIV_0003130 | | Shearing Blind Rams -- Operation, Care, and Maintenance, EB 538D |
| 75,551 | CAM_CIV_0015410-CAM_CIV_0015416 | | Engineering Report Abstract and attached Report 3304 |
| 75,552 | CAM_CIV_0016115 | 12/23/2004 | Cameron Western Hemisphere Service Call-Off Request |
| 75,553 | CAM_CIV_0098280 and CAM_CIV_0098281 (native .ppt) | 4/1/2010 | Email - From Carter Erwin; To: Mike Fry; Subject:  Geoff MK 1-2 vs MK3 upgrade .pptx |
| 75,554 | CAM_CIV_0215413 and CAM_CIV_0215414 (native .wmv) | 5/6/2010 | E-mail - From: James Wellings; To: Kirk Cantrell, et al.; Subject: FW: Well Cap Animation Fixes |
| 75,555 | DNV00008253 | | Photo of drill pipe segments |
| 75,556 | PSC-MDL2179-001317-PSC-MDL2179-001755 | 1/1/1998 | IADC Deepwater Well Control Guidelines, 1998 ed. |
| 75,557 | TRN-HCEC-00007368-TRN-HCEC-00007782 | | RBS 8D -- Multiplex COP Control System Basic Operation Manual |
| 75,558 | TRN-HCEC-00007821-TRN-HCEC-00008055 | | Deepwater Horizon TL BOP Stack Operation and Maintenance Manual |
| 75,559 | TRN-HCEC-00077361-TRN-HCEC-00077476 | | Cameron Quotation #445415 |
| 75,560 | TRN-INV-00390816, TRN-INV-00390898, TRN-INV-00390900, TRN-INV-00390974 | | Sub Sea Log (Excerpts) |
| 75,561 | TRN-INV-00708103, TRN-INV-00708176 | | DAR Consolidation Report (Excerpts) |
| 75,562 | TRN-INV-01030823-TRN-INV-01030824 | | Investigations - Lower Annular Performance |
| 75,563 | TRN-INV-01030931-TRN-INV-01030932 | | Investigations - Blind Shear Ram Performance - Closed by Surface Control |
| 75,564 | TRN-INV-02067428 - TRN-INV-02067433 | 1/11/2005 | E-mail - From: Deepwater Horizon, Foremen; Subject: W: Rig Audit - 3rd week of Jan |
| 75,565 | TRN-MDL-00497125-TRN-MDL-00497130 | 11/17/2008 | Email -- From: Michael Fry; Subject: Cameron EB index Oct 2008 |
| 75,566 | TRN-MDL-02923400-TRN-MDL-02923465 | | Transocean Drilling Practices Course, Section 14, Key subsea Considerations Prior to Commencement of Drilling |
| 75,567 | | 5/1/2006 | Recommended Practice for Well Control Operations, API Recommended Practice 59, 2d ed., May 2006 |
| 75,568 | | | ROV Footage |
| 75,569 | | 8/25/2010 | Testimony of Mark Hay, USCG/BOEMRE Joint Investigation, August 25, 2010 |
| 75,570 | | 4/8/2011 | Testimony of Ralph Linenberger, USCG/BOEMRE Joint Investigation, April 8, 2011, |
| 75,571 | | 8/25/2010 | Testimony of William Stringfellow, USCG/BOEMRE Joint Investigation |
| 75,572 | BP-HZN-2179MDL00259139-BP-HZN-2179MDL00259177 | 12/9/1998 | Drilling Contract between Vastar Resources, Inc. and R&B Falcon Drilling Co. |

**MDL 2179**
**Cameron International Corporation's**
**Phase One First Amended "Good Faith" Trial Exhibit List**

| TREX No. | Bates Range | Date | Description |
|---|---|---|---|
| 75,573 | CAM_CIV_002876-CAM_CIV_002910 | 7/21/1999 | PO 087-00101 issued by R&B Falcon to Cameron |
| 75,574 | CAM_CIV_00277466-CAM_CIV_00277498 | 8/4/1999 | PO 087-00015 issued by R&B Falcon to Cameron |
| 75,575 | CAM_CIV_002920-CAM_CIV_002926 | 10/11/1999 | PO 087-00015 and PO 087-00101 Terms and Conditions |
| 75,576 | CAM_CIV_0017212-CAM_CIV_0017234 | 9/28/2000 | Master Service Agreement between Transocean  and Cameron |
| 75,577 | BP-HZN-2179MDL00605624-BP-HZN-2179MDL00605630 | 6/1/2008 | BP Exploration & Production, Inc. - Oil and Gas Lease of Outer Continental Shelf Lands Act |
| 75,578 | Docket entry 4524-14 | 8/10/2010 | Cameron's demand for indemnity to Transocean |
| 75,579 | Docket entry 4524-15 | 8/19/2010 | Transocean's demand for indemnity to BP America, Inc. |
| 75,580 | Docket entry 4524-16 | 1/7/2011 | Transocean response to Cameron's demand for indemnity |
| 75,581 | CAM_CIV_0042246-CAM_CIV_0042290 | 3/29/2006 | Master Service Agreement between Applied Drilling Technology, Inc. and Cameron |
| 75,582 | CAM_CIV_0074145-CAM_CIV_0074157 | 11/1/2004 | E-mail from Carter Erwin to Steve Donohue regarding the Camserv Contract with attachments |
| 75,583 | CAM_CIV_0412047-4CAM_CIV_012060 | 8/6/2007 | E-mail from Drill Test to Deepak Dcosta regarding T95 shear joint - update |
| 75,584 | CAM_CIV_0412025-CAM_CIV_0412028 | 1/8/2008 | E-mail from Rupak Ghosh to John Corkhill regarding Meeting with Cameron |
| 75,585 | CAM_CIV_0412029-CAM_CIV_0412030 | 7/25/2007 | E-mail from Eric Wehner to Norske Hydro regarding Product Advisory 12114 with attachment |
| 75,586 | CAM_CIV_0334582-CAM_CIV_0334767 |  | Drilling System Training Presentation "TL BOP Parts and Features" |
| 75,587 | BP-HZN-2179MDL04761389-399 | 7/17/2010 | Pages from Horizon Incident Investigation Update, July 17, 2010 |
| 75,588 |  | 2003 | Handbook (2003) |
| 75,589 | TRN-INV-02510181 -TRN-INV-02510188 | 2/10/2003 | Transocean Orignal Equipment Manufacturer/Technical Bulletin Approval Form; Deadman/AMF Batter Upgrade, 9 Volt |
| 75,590 | TRN-INV-02608146 -TRN-INV-02608148 | 9/4/2004 | Transocean Orignal Equipment Manufacturer/Technical Bulletin Approval Form; AMF/Dead Battery Replacement |
| 75,591 | TRN-INV-01026851 -TRN-INV-01026852 | 6/13/2011 | Transocean DwH Investigation; Investigations:  Determine if shearing capability prevented shearing and sealing of well |