**Exhibits Added To Transocean's**
**Good Faith Exhibit List**

| Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description |
|---|---|---|---|---|
| TREX-00003 | BP-HZN-CEC020351 | BP-HZN-CEC020354 | 00/00/0000 | Transcription of Interview with Don Vidrine, BP, by Robinson, Martin & Cowie - with handwritten marks |
| TREX-00005 | BP-HZN-MBI00021275 BP-HZN-MBI00021237 | BP-HZN-MBI00021282 | 00/00/0000 | Typewritten and handwritten notes of Bob Kaluza |
| TREX-00010 | BP-HZN-BLY00061676 | BP-HZN-BLY00061682 | | Outline of Key Questions for Transocean Interviewees - BOP Modification History |
| TREX-00011 | BP-HZN-MBI00021289 | BP-HZN-MBI00021294 | 4/29/2010 | Handwritten Notes of Interview with Lee Lambert, by Jim Whetherbee, Steve Robinson, & Kevin Fontenot |
| TREX-00037 | BP-HZN-BLY00061468 | | 5/12/2010 | Transcription of Interview with John Guide, by Cowie, Martin, Whetherbee, Corser & Pere |
| TREX-00045 | BP-HZN-BLY00061496 | BP-HZN-BLY00061512 | 4/28/2010 | Interview with Bob Kaluza - handwritten notes, by Jim Whetherbee |
| TREX-00049 | BP-HZN-MBI00139573 | BP-HZN-MBI00139576 | 00/00/0000 | Interview with Don Vidrine - handwritten notes, by Steve Robinson |
| TREX-00052 | BP-HZN-BLY00094818 BP-HZN-IIT-0002198 | BP-HZN-BLY00094818 BP-HZN-IIT-0002198 | 00/00/0000 | Mi SWACO - BP / Deepwater Horizon - Reliant Displacement Procedure - "Macondo" OCS-G 32306 - handwritten notes (Mud engineer (Leo) typed displacement procedure) |
| TREX-00070 | MODUSI 01 0 000346 | MODUSI 01 0 000366 | 8/27/1998 | Letter from Allison (Transocean) to Schneider (Modu-Spec), enclosing Letter from Cothran (Transocean) to Wijdenes (Modu-Spec) & Transocean Offshore Inc.'s Master Service Agreement with ModuSpec USA |
| TREX-00073 | MODUSI 01 2 009453 | MODUSI 01 2 009456 | 00/00/0000 | Transocean - Survey Guidelines for ModuSpec surveyors |
| TREX-00075 | MODUSI 01 0 000471 | MODUSI 01 0 000486 | 10/17/2005 | Supplemental Report of Survey - Deepwater Horizon - Prepared for Transocean - By ModuSpec |
| TREX-00076 | MODUSA 000476 | MODUSA 000481 | 8/19/2010 | Interview of ModuSpec Personnel - Interviewees Victor Martinez, Kris Millsap & Allen Schneider - Interviewers Bob Walsh & Buddy Fojt |

Transocean's
Exhibit B

**Exhibits Added To Transocean's**
**Good Faith Exhibit List**

| Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description |
|---|---|---|---|---|
| TREX-00077 | MODUSA 000201 | MODUSA 000227 | 7/19/2010 | Email from Schnieder to Villa, attaching Draft Copy - Rig Condition Assessment by ModuSpec |
| TREX-00089 | MODUSI 01 2 009517 | MODUSI 01 2 009575 | 10/17/2005 | Report of Survey - Deepwater Horizon - Prepared for Transocean - By ModuSpec USA |
| TREX-00090 | MODUSI 01 2 009452 | | 00/00/0000 | The Five Questions - ModuSpec document regarding inspections |
| TREX-00145 | none | | 00/00/0000 | Onshore Organizational Chart & Rig Crew Organizational Chart |
| TREX-00193 | BP-HZN-MBI00139555 | BP-HZN-MBI00139559 | 4/27/2010 | Interview - Feedback Don Vidrine based on Conversation with Steve Robinson - handwritten notes, by Kent Corser |
| TREX-00250 | MODUSA 000077 | | 5/3/2010 | Email from Franco to Ambrose, Subject: US2147.1 - Report of Survey (DEEPWATER HORIZON) |
| TREX-00251 | MODUSA 000078 | MODUSA 000189 | 4/1/2010 | Rig Condition Assessment - Deepwater Horizon - Prepared for Transocean - By ModuSpec - Confidential |
| TREX-00254 | MODUSA 000338 | MODUSA 000339 | 3/29/2010 | ModuSpec - Project Overview / Contract Details - Project No. US2147.1 |
| TREX-00258 | MODUSA 000281 | MODUSA 000285 | 5/18/2010 | Relates to maintenance page of the ModuSpec DWH assessment. |
| TREX-00259 | MODUSI 01 0 000835 | MODUSI 01 0 000841 | 10/6/2008 | ModuSpec - Memo from Sierdsma to MAT Team Members - Ref: MAT Guidelines |
| TREX-00260 | MODUSA 000001 | | 10/3/2008 | Emails between Schneider & Dailey, FW: Transocean Guidelines For Rig Assessment Reporting |
| TREX-00261 | TRN-HCEC-00063738 | TRN-HCEC-00063777 | 11/30/2005 | West Engineering Services - Report on Subsea Equipment Condition - Deepwater Horizon - Prepared by Gary Eastveld for Transocean - West Job #001C |
| TREX-00262 | none | | | 2.4 ModuSpec Equipment Rating Charts - Report of Survey - Deepwater Horizon - Rig Average Inspection Rating; Percentage Inspected; Detailed MER Results; Detailed Critical Rating, Detailed Major Rating, Detailed Minor Rating & |
| TREX-00341 | BP-HZN-BLY00122343 | BP-HZN-BLY00122344 | 6/2/2010 | E-mail from Jim McKay to Kent Corser, 06/02/2010 subject: CSI report clarifications. |

**Exhibits Added To Transocean's**
**Good Faith Exhibit List**

| Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description |
|---|---|---|---|---|
| TREX-00674 | TRN-HCEC-00005402 | TRN-HCEC-00005797 | 3/31/2009 | Transocean - Well Control Handbook (revision Date: March 31, 2009) - Section 4, Subsection 4 - Preparation and Prevention - Kick Prevention During Operations. |
| TREX-00676 | BP-HZN-BLY00096442 | BP-HZN-BLY00096445 | 3/8/2010 | File Note: Information regarding tick on Deepwater Horizon on March 8th 2010 |
| TREX-00686 | TRN-MDL-00420217 | | 3/30/2010 | E-Mail - From: Angel Rodriguez (angel.rodriguez@bp.com) to John Guide et. al. Sent: Tuesday, March 30 2010 2:10 AM - Subject: Deepwater Horizon's Rig Audit close out report status |
| TREX-00688 | TRN-USCG_MMS-00044226 TRN-MDL-00287183 | TRN-USCG_MMS-00044227 TRN-MDL-00287184 | 3/24/2010 | Transocean - Operation Event Report |
| TREX-00716A | none | | 4/15/2010 | Halliburton - BP America Production Company - Macondo #1 - 9 7/8" x 7" Production Casing Design Report |
| TREX-00717A | none | | 4/18/2010 | Halliburton - BP America Production Company - Macondo #1 - 9 7/8" x 7" Production Casing - Version 6/Design Report |
| TREX-00841 | BP-HZN-MBI 00128340 | BP-HZN-MBI 00128360 | 4/15/2010 | BP - Macondo - GoM Exploration Wells - MC 252 #1ST00BP01 - Macondo Prospect - 7" x 9-7/8" Interval |
| TREX-00939 | TRN-USCG_MMS-00033216 TRN-MDL-00033216 | TRN-USCG_MMS-00033281 TRN-MDL-00033281 | 12/19/2008 | Transocean - ISM/ISPS MODU Handbook |
| TREX-00991 | none | | 2/17/2011 | Halliburton - SEC Form 10-K - Annual Report to Section 13 and 15(d), Filed on 02/17/2011. |
| TREX-00996 | KMI-MDL-001288 | KMI-MDL-001350 | 4/20/1999 | Kongsberg Simrad - QUOTATION NO. 1452-7, R&B Falcon, Project RBS8D |
| TREX-00998 | KMI-MDL-000645 | KMI-MDL-000653 | 8/23/2000 | Safety System Design Philosophy - RBS8D Project - "Deepwater Horizon" - R&B Falcon |
| TREX-00999 | KMI-MDL-018781 | | 4/19/2001 | Kongsberg - Simrad - Service Report |
| TREX-01101 | KMI-MDL-001094 | KMI-MDL-001143 | 2/20/2002 | RBS8D Safety Systems - Functional Design Specification - Emergency Shutdown System |

Exhibits Added To Transocean's
Good Faith Exhibit List

| Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description |
|---|---|---|---|---|
| TREX-01103 | KMI-MDL-021669 | KMI-MDL-021693 | 12/17/2010 | KONGSBERG MARITIME, INC.'S ("KMI") RESPONSE TO INFORMATION REQUEST BY REPUBLIC OF MARSHALL ISLANDS - December 2010 |
| TREX-01107 | KMI-MDL-003884 | KMI-MDL-003919 | 3/14/2001 | USER MANUAL - Kongsberg Simrad, ESD & F&G Matrix (Deepwater Horizon) |
| TREX-01112 | KMI-MDL-000885 | KMI-MDL-001093 | 3/14/2001 | Integrated Automated & Control System - R&B Falcon RBS8D - Deepwater Horizon - FUNCTIONAL DESIGN SPECIFICATION - Reissued 14.03.01 |
| TREX-01136 | BP-HZN-2179MDL00025882 | BP-HZN-2179MDL00025884 | 3/19/2010 | E-Mail - From: Paine, Kate (QuaDril Energy LT) to Robert Bodek - Sent: Fri Mar 19 01:44:47 2010 - Subject: RE: Lesson Learned - Plan Forward: Macondo |
| TREX-01157 | BP-HZN-MBI 00100386 | BP-HZN-MBI 00100402 | 1/1/2010 | GoM Exploration Wells: MC 252 #1 BP01 - Macondo Prospect, 9-7/8" Casing Interval |
| TREX-01301 | MODUSI 01 0 000862 | MODUSI 01 0 000871 | 1/4/2010 | ModuSpec - Daily Report - From Martinez, Schneider, Kingsland & Kilcrease to Smith - Ref: US2147.1 - Deepwater Horizon, GOM |
| TREX-01394 | BP-HZN-2179MDL00282833 | BP-HZN-2179MDL00282835 | 3/8/2010 | E-Mail between Morel, Hafle & Cocales Sent: Mon Mar 08 20:35:15 2010 - Subject: RE: Cement Model |
| TREX-01475 | TRN-MDL-00655523 | TRN-MDL-00655592 | 1/1/2005 | Transocean - Assistant Driller OJT Module - Program Guide Sheet |
| TREX-01506 | BP-HZN-2179MDL00243096 | BP-HZN-2179MDL00243104 | 3/8/2010 | E-Mail - From: Jesse Gagliano Sent: Mon Mar 08 16:33:56 2010 - Subject: OptiCem Run |
| TREX-01510 | HAL_0028708 | HAL_0028712 | 4/26/2010 | Email from Gagliano to Cocales, Subject 9 7/8" x 7" Lab Test, attaching Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussard - Request/Slurry: 73909/2 |
| TREX-01519 | none | | 00/00/0000 | Rig Crew & Onshore Organizational Chart(s) - Halliburton & BP |
| TREX-01766 | TRN-USCG_MMS-00059318 | TRN-USCG_MMS-00059321 | 1/22/2007 | Det Norske Veritas - Audit Programmer of Transocean Offshore Deepwater Drilling by David McKay |
| TREX-01768 | TRN-USCG_MMS-00059325 | TRN-USCG_MMS-00059333 | 4/16/2009 | Det Norske Veritas - Survey Report 2009 Annual ISM DOC Audit - Audit Date(s): 2009-04-15 & 2009-04-15 |
| TREX-01769 | none | | 4/20/2010 | Det Norske Veritas - Survey Report ISM Code DOC Annual Audit - Audit Date(s): 2010-04-20 & 2010-04-21 |

Exhibits Added To Transocean's
Good Faith Exhibit List

| Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description |
|---|---|---|---|---|
| TREX-01770 | TRN-HCEC-00116082 | TRN-HCEC-00116085 | 4/26/2010 | Vessel Summary Report "Deepwater Horizon" - Report Date: 2010-04-26 |
| TREX-01771 | TRN-HCEC-00116103 | TRN-HCEC-00116105 | 5/16/2002 | Det Norske Veritas - Safety Management Certificate - Republic of Panama |
| TREX-01772 | TRN-HCEC-00116104 | TRN-HCEC-00116105 | 9/20/2002 | Det Norske Veritas - Safety Management Certificate - The Republic of Panama |
| TREX-01773 | TRN-HCEC-00116108 | TRN-HCEC-00116109 | 2/16/2005 | Det Norske Veritas - Safety Management Certificate - 2005-02-16 |
| TREX-01774 | TRN-HCEC-00116109 | | 9/20/2002 | Det Norske Veritas - Safety Management Certificate - 2002-09-20 (cross referenced w/Transocean exhibit CD provided at deposition; Only page 1 of 2 was submitted.) |
| TREX-01775 | TRN-USCG_MMS-00043710 | | 5/16/2007 | DNV - Safety management Certificate - The Republic of the Marshall Islands - 2007-05-16 - Deepwater Horizon |
| TREX-01777 | TRN-USCG_MMS-00027982 | TRN-USCG_MMS-00027991 | 6/29/2005 | Det Norske Veritas - Survey Report Intermediate ISM Audit - Audit Date(s): 2005-06-29 |
| TREX-01778 | TRN-HCEC-00116167 | TRN-HCEC-00116171 | 5/15/2007 | DNV - Survey Report - Renewal ISM Audit and Renewal Scope ISPS Audit - Audit Date(s): 2007-05-15 & 2007-05-16 |
| TREX-01788 | none | | 8/1/2002 | Mobile Offshore Drilling Unit Standards for The Republic of the Marshall Islands |
| TREX-01789 | none | | 12/1/2009 | Republic of The Marshall Islands - Marine Notice No.7-038-2 - Rev.12/09 - Minimum Safe Manning Requirements for Vessels |
| TREX-01797 | BP-HZN-BLY00207872 | BP-HZN-BLY00207877 | 1/1/2010 | Bios - Thomas V. Rodante, P.E. CFEI; Joseph E. Zanoni, P.E., CSP, CFEI; Michael P. Broadribb, C.Eng., Joseph R. Natale P.E. |
| TREX-01867 | BP-HZN-BLY00294206 | | 6/18/2010 | E-Mail - From: Dias, Paul Sent: Fri Jun 18 16:11:39 2010 - Subject: Shear Testing |
| TREX-01897 | HAL_0531236 | | 4/27/2010 | Emails between McCollum, Probert & Garcia, Re: Getting calls on HAL's role on cementing job for Horizon rig |
| TREX-01992 | BP-HZN-BLY00071107 BPD119-009046 | BP-HZN-BLY00071107 | 4/20/2010 | E-Mail - From: Morel, Brian P Sent: Tue Apr 20 15:43:23 2010 - Subject: Ops Note |
| TREX-02002 | HAL_0047951 | HAL_0047971 | 2/19/2010 | Halliburton - Credit Memo - For Processing Only - No. 9673419 - 02/19/2010 |

Exhibits Added To Transocean's
Good Faith Exhibit List

| Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description |
|---|---|---|---|---|
| TREX-02003 | HAL_0048470 | HAL_0048471 | 1/19/2010 | Email from Mark Traylor, 01/19/2010 Subject RE: BP performance guarantee |
| TREX-02006 | HAL_0531538 | | 4/12/2010 | Emails between Probert & Lewis, Re: BP Horizon, forwarding emails between Bement, Lewis, Swift, Angelle & Klungtveit |
| TREX-02028 | HAL_0048828 | HAL_0048837 | | Questions for Hearing Record - Responses by: Tim Probert, President, Global Business Lines and Chief Health, Safety and Environmental Officer, Halliburton |
| TREX-02064 | MODUSI 01 0 000487 | MODUSI 01 0 000489 | 1/19/2011 | Guidelines for Rig Assessment Reporting |
| TREX-02117 | HAL_0513321 | HAL_0513334 | 4/20/2010 | 9.875" x 7" Foamed Production Casing Post Job Report - Prepared for Jesse Gagliano |
| TREX-02148 TREX-20819 | BP-HZN-MBI00195579 | BP-HZN-MBI00195580 | 4/20/2010 | E-Mail - From: Morel, Brian P  Sent: Tue Apr 20 15:36:07 2010 - Subject: Ops Note |
| TREX-02154 | BP-HZN-BLY00061571 | BP-HZN-BLY00061578 | 4/29/2010 | Notes relating to Lee Lambert |
| TREX-02155 | BP-HZN-CEC020211 | BP-HZN-CEC020216 | 4/29/2010 | Lee Lambert Interview |
| TREX-02156 | BP-HZN-BLY00061557 | BP-HZN-BLY00061562 | 4/29/2010 | Lee Lambert Interview - 10:00AM @ Employee Home |
| TREX-02157 | BP-HZN-CEC020223 | BP-HZN-CEC020228 | 4/29/2010 | Interview of Lee Lambert - 10am 04/29/2010 |
| TREX-02163 | none | | 6/15/2010 | Transocean - Training History List Profile |
| TREX-02361 | BP-HZN-BLY00196051 | BP-HZN-BLY00196055 | 9/21/2010 | 21-Sep-2010, Halliburton OptiCem models review - Investigation team findings |
| TREX-02438 | NEX000181 | NEX000182 | 3/29/2010 | Email from Forrest Capps, 03/29/2010 Subj: FW: 7" Casing - Approval to sell to BP |
| TREX-02452 | NEX000001 | NEX000262 | 1/14/2010 | Email from Pat Rincon (Dallas) 01/14/2010 Subj: FW: 7" Casing |
| TREX-02600 | BP-HZN-BLY00309739 | BP-HZN-BLY00309743 | 4/29/2010 | Apr 29, 2010 Letter to Amanda Harris from James Lucari |
| TREX-02602 | BP-HZN-BLY00000407 Baker Risk_MDL 2179_042167 | BP-HZN-BLY00000525 Baker Risk_MDL 2179_042170 | 08/00/2010 | Appendix V. BP DEEPWATER HORIZON GOM INCIDENT INVESTIGATION DISPERSION ANALYSIS (from Baker Risk) |
| TREX-02603 | BP-HZN-BLY00211096 | | 00/00/0000 | Sheet of Assumptions |
| TREX-02608 | BP-HZN-BLY00302417 | BP-HZN-BLY00302418 | 4/27/2010 | Email from Samuel Defranco 04/27/2010 Subj: Please review "Baker Risk Scope of Work" |

Exhibits Added To Transocean's
Good Faith Exhibit List

| Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description |
|---|---|---|---|---|
| TREX-02609 | BP-HZN-BLY00304487 | | 4/22/2010 | Emails between Rodante & Grounds, Re: GoM Rig Incident, recommendation of Superior Energy & Baker Risk |
| TREX-02613 | none | | | Photograph of Deepwater Horizon with annotations |
| TREX-02810 | M-I 00016419 MSW002-003336 | M-I 00016422 MSW002-003339 | 4/16/2010 | Email dated 04/16/2010 from Jaime Manuel to Doyle Maxie Subj: Water based FAS pills |
| TREX-02812 | M-I 00013724 | M-I 00013725 | 5/11/2010 | Email dated 05/22/2010 from Doyle Maxie to Brad Billon Subj: Water based FAS pills |
| TREX-02966 | BP-HZN-BLY00132953 | BP-HZN-BLY00132956 | 6/4/2010 | E-Mail - From: McKay, Jim Sent: Fri Jun 04 03:00:39 2010 - Subject: Re: CSI Technologies Cementing Analysis for GoM Rig Incident Investigation - NT03 Attachments: attef858.gif |
| TREX-02967 | BP-HZN-BLY00104411 | BP-HZN-BLY00104466 | 7/10/2010 | E-Mail - From: Sabins, Fred Sent: Sat Jul 10 23:46:05 2010 - Subject: FW: Fluid loss question / Cementing Shallow Water Flow Zones in Deep Water Wells - API Recommended Practice 65 First Edition, September 2002 |
| TREX-02975 | BP-HZN-BLY00124732 | BP-HZN-BLY00124733 | 3/12/2010 | E-Mail - From: Brown, David Sent: Mon Jun 07 18:20:31 2010 - Subject: RE: Feedback on CSI report draft |
| TREX-02976 | BP-HZN-BLY00105488 | BP-HZN-BLY00105491 | 6/8/2010 | E-Mail - From: Brown, David Sent: Tue Jun 08 17:00:16 2010 - Subject: RE: Feedback on CSI report draft |
| TREX-02977 | BP-HZN-BLY00111099 | BP-HZN-BLY00111103 | 7/12/2010 | E-Mail - From: Pere, Allen L Sent: Mon Jul 12 17:42:40 2010 - Subject: FW: OptiCem Reports |
| TREX-02979 | CSI(30b6)05127 | CSI(30b6)05129 | | bop - Proposed Work Scope for CSI Technologies |
| TREX-02980 | CSI(30b6)05130 | CSI(30b6)05131 | | Test Results (illegible) |
| TREX-03040 | BP-HZN-MBI 00126397 | BP-HZN-MBI 00126399 | 4/16/2010 | E-Mail from Jesse Gagliano sent Fri, Apr 16 21:38:44 2010, to Brian Morel, Subject: RE: Cement Procedures (questions about the procedure) |
| TREX-03076 | TRN-HCJ-00128148 TRN-MDL-00272650 | TRN-HCJ-00128151 TRN-MDL-00272653 | 12/22/2009 | Republic of the Marshall Islands - Maritime Administrator - safety inspection documents |
| TREX-03081 | ABSDWH003481 DHCIT_TPY-0010856 | ABSDWH003498 DHCIT_TPY-0010873 | 3/23/2005 | American Bureau of Shipping - Class Survey Report |

**Exhibits Added To Transocean's**
**Good Faith Exhibit List**

| Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description |
|---|---|---|---|---|
| TREX-03086 | ABSDWH012562 | ABSDWH012569 | | "Electrical Equipment in Hazardous Areas" - Classification Surveys on MODU/MOU - Attachment E - Revision 0 |
| TREX-03088 | TRN-MDL-01287082 | TRN-MDL-01287201 | 11/11/2004 | Transocean Certificate and Survey Manual, revised November 11, 2004 |
| TREX-03103 TREX-60433 | HAL_0562447 | HAL_0562449 | 10/5/2010 | E-mail from Don Cordray to Jesse Gagliano & Mike Statham, Oct 05, 2010 Subject: RE: info on Blend and additives needed revised |
| TREX-03203 | BP-HZN-2179MDL01831893 | BP-HZN-2179MDL01831894 | 9/28/2009 | GoM SPU FM 2009-57 - Execute Financial Memorandum - BP Exploration & Production Inc. - Gulf of Mexico Exploration - Macondo Exploration Well |
| TREX-03213 | BP-HZN-BLY00081083 MDM035-000139 | BP-HZN-BLY00081084 MDM035-000147 | 5/14/2010 | E-mail from Brian Martin to Kimberly A Teweleit, 05/14/2010, Typed notes from: Leo Lindner; Gregory Luke Meche; John G. Quibodeaux |
| TREX-03247 | MODUSI 01 2 009667 | MODUSI 01 2 009746 | 10/17/2005 | Report of Survey - Deepwater Horizon - Prepared for Transocean - By ModuSpec |
| TREX-03275 | TRN-MDL-01102572 | TRN-MDL-01102635 | 5/12/2010 | E-mail from Gary Leach dated Wednesday May 12, 2010, 4:36 p.m. to Pharr Smith; Subject: BOP FMECA Draft Report (with attachments) - "Deepwater Horizon BOP Assurance" |
| TREX-03282 | TRN-MDL-01131020 | TRN-MDL-01131045 | 5/3/2010 | E-mail from Ibukun Ajayi dated Monday, May 3, 2010, 6:08 p.m. to Pharr Smith; Subject: Deepwater Horizon Summary_v2.doc; DWH Major Events.pdf; DWH Major Hole Problems and WCE.pdf; DWH Major PEF.pdf |

**Exhibits Added To Transocean's**
**Good Faith Exhibit List**

| Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description |
|---|---|---|---|---|
| TREX-03285 | TRN-MDL-01099832 | TRN-MDL-01099948 | 4/21/2010 | Email from Ambrose to Tranter, Smith & McKechnie, Subject: DWH - Rig Condition Assessment Reports, 12-April-2010 Assessment - PRELIMINARY DRAFT COPIES, attaching Rig Condition Assessment - Deepwater Horizon - Prepared for Transocean - By ModuSpec |
| TREX-03315 | BP-HZN-BLY00128112 | BP-HZN-BLY00128114 | 11/22/2010 | HORIZON INCIDENT, FLOAT COLLAR STUDY - ANALYSIS |
| TREX-03329 | TRN-MDL-01075693 | TRN-MDL-01075694 | 9/8/2004 | Cameron Engineering Bulletin, 09/08/2004 Subj: AMF/Deadman Battery Replacement |
| TREX-03528 | BP-HZN-MBI 00118028 BPD107-206429 | BP-HZN-MBI 00118028 BPD107-206430 | 4/3/2010 | Email from K. Paine to M. Albertin, et al. re Pore Pressure update on Macondo BP01 |
| TREX-03555 | BP-HZN-2179MDL00290720 | BP-HZN-2179MDL00290724 | 3/21/2010 | Email from T Emmerson to R Kaluza attaching 2009 Annual Individual Performance Assessment Kaluza |
| TREX-03577 | BP-HZN-MBI00172324 | BP-HZN-MBI00172324 | 4/25/2010 | John Guide's notes from interview of Robert Kaluza |
| TREX-03600 TREX-75178 | CAM_CIV_0000244 | CAM_CIV_0000423 | 4/1/1999 | Subsea Multiplex BOP Control System - Basic Operation Manual for Standard Systems - 3rd Generation - Cameron Controls |
| TREX-03604 | CAM_CIV_0019600 | CAM_CIV_0019611 | 1/1/2000 | 1999-2000 Cameron Catalog, excerpt, pg.136-146 |
| TREX-03620 | CAM_CIV_0151942 | CAM_CIV_0151953 | 5/11/2010 | Cameron - Document No. X-065449-05-03 - Factory Acceptance Test Procedure for Subsea Electronic Module (Horizon AMF/Deadman In Current Situation-Test Procedure), 05/11/2010 |
| TREX-03621 | CAM_CIV_0151954 | CAM_CIV_0151975 | 5/4/2010 | Cameron Controls - Deck Test Procedure for Mark II Control Pod Cameron P/N 2020708-21 "DEEPWATER HORIZON" (Rev. 1) |
| TREX-03625 | CAM_CIV_0074063 | CAM_CIV_0074064 | 12/21/2008 | Email from Craig McCormick to Mike Rogers, 12/21/2006 Subj: DVS Shear Rams |
| TREX-03639 | CAM_CIV_0016118 | | 8/20/2006 | Cameron - Field Service Order - Order No. 130495, ordered by BP, dated 08/03/2006 |
| TREX-03640 | CAM_CIV_0019538 | CAM_CIV_0019572 | | Cameron - Drilling Systems - Performance Through Leadership |
| TREX-03727 | BP-HZN-2179MDL02747482 BPD251-158417 | BP-HZN-2179MDL02747483 BPD251-158418 | 10/25/2009 | E-mail - Subject: Re: MC 252 #001, - MV Change Request |
| TREX-03749 | TRN-MDL-00533207 | TRN-MDL-00533274 | 00/00/0000 | Transocean - Deepwater Horizon Bridge Procedures Guide |

Exhibits Added To Transocean's
Good Faith Exhibit List

| Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description |
|---|---|---|---|---|
| TREX-03751 | none | | 5/4/2010 | Kuchta USCG Merchant Mariner Credential |
| TREX-03753 | none | | 4/5/2007 | RMI Certificate Endorsing Kuchta's US Credential |
| TREX-03802 | TRN-HCJ-00128599 TRN-MDL-00273101 | TRN-HCJ-00128603 TRN-MDL-00273105 | 7/22/2008 | Certification for Jimmy Harrell from RMI Office of the Maritime Administrator |
| TREX-04120 | CAM_CIV_0019032 | CAM_CIV_0019076 | 4/1/2000 | EQE International - Risk Assessment of the Deepwater Horizon Blowout Preventer (BOP) Control System - April 2000 - Final Report (Prepared for Cameron Controls Corp.) |
| TREX-04121 | none | | 2/17/2010 | Minerals Management Service - Drilling Inspection Pinc List - Announced and Unannounced/Surface and Subsea |
| TREX-04122 | none | | 8/26/2009 | MMS - National Office of Potential Incident of Noncompliance (PINC) List - U.S. Department of the Interior |
| TREX-04245 | none | | 7/15/2011 | Bill Ambrose-Biography/National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling; one page |
| TREX-04255 | TRN-INV-01143129 | TRN-INV-01143189 | 7/12/2010 | Email from B. Braniff to B. Ambrose enclosing Transocean Annual Report 2009 (Well Control Events & Statistics 2005-2009) |
| TREX-04258 | TRN-USCG_MMS-00042958 TRN-MDL-00273633 | TRN-USCG_MMS-00043221 TRN-MDL-00273896 | 7/28/2010 | Transocean, Performance and Operations Policies and Procedures, marked as Confidential Treatment Requested by TODDI, |
| TREX-04378 | BP-HZN-2179MDL01114980 | BP-HZN-2179MDL01114981 | 3/30/2010 | Email from A. Rodriguez to J. Guide, et al. attaching Deepwater Horizon's Rig Audit close out report status |
| TREX-04411 | BP-HZN-2179MDL00001748 | BP-HZN-2179MDL00001763 | 10/29/2009 | Application for Permit to Drill/Revised Bypass and revisions from 10/29/09 - 3/26/10 (beg with 10/09 request for approval to replace upper annular element) |
| TREX-04451 | BP-HZN-BLY00125429 | BP-HZN-BLY00125435 | 5/1/2010 | Notes re "Mark Hafle - Engineer in Office" |
| TREX-04539 | BP-HZN-2179MDL01920074 BPD210-024823 | | 2/8/2008 | Email from D. Scherie to G NA EXPL HSE REG NET attaching MMS, LOT, FIT; Copy of Master FIT Form |
| TREX-04641 | TRN-MDL-01965043 | | 00/00/0000 | Deepwater Horizon Well Specific Operating Guidelines_MC 948 |
| TREX-04644 | TRN-MDL-02070578 | TRN-MDL-02070931 | 8/31/2008 | Deepwater Horizon - Emergency Response Manual - Volume 1 of 2 |

**Exhibits Added To Transocean's**
**Good Faith Exhibit List**

| Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description |
|---|---|---|---|---|
| TREX-04691 | BP-HZN-2179MDL00033128 | | 4/15/2010 | April 15, 2010 E-mail string from Robert Bodek to Paul Chandler and others, from Charles Bondurant to Robert Bodek, Subject: Evaluation complete at Macondo, marked as Confidential |
| TREX-04696 | BP-HZN-2179MDL03291479 | BP-HZN-2179MDL03291480 | 7/9/2010 | July 8 and 9, 2010 E-mail string from Charles Bondurant to Bryan Ritchie, from Charles Bondurant to Binh Van Nguyen and Frederic Billette, from Frederic Billette to Charles Bondurant, from Charles Bondurant to Frederic Billette, from Charles Bondurant to Frederic Billette, Subject: 100708_Macondo_4D_survey.ppt, marked as Confidential |
| TREX-04702 | BP-HZN-CEC009148 | | 4/21/2010 | Personnel Chart Aboard the DWH |
| TREX-04739 | IMS063-004475 | IMS063-004486 | 1/5/2010 | 2009 District SAFE awards Gulf of Mexico Region |
| TREX-04777 | BP-HZN-2179MDL03289733 | BP-HZN-2179MDL03289752 | 5/17/2010 | Various graphs, tables and charts, marked as Confidential w/ handwritten notes - Macondo Sand Identification, Downhole Mudweight Equivalent PPG, Schlumberger Wireline Work Order (assorted dates) |
| TREX-04778 | BP-HZN-2179MDL00004548 | | 3/26/2010 | March 26, 2010 E-mail from Charles Bondurant to Brad Simpson, Binh Van Nguyen, Galina Skripnikova, Leonardo H Piccoli, & Alexander V Zamorouev - Subject: Macondo Reservoir Section, marked as Confidential |
| TREX-04779 | BP-HZN-2179MDL00040649 | BP-HZN-2179MDL00040650 | 3/18/2010 | March 18, 2010 E-mail string from Charles Bondurant to Jay Thorseth, from Jay Thorseth to Charles Bondurant, from Charles Bondurant to Jay Thorseth, Subject: Macondo Costs with Attachments, marked as Confidential |
| TREX-04828 | none | | 8/19/2011 | Senior Toolpusher position description |
| TREX-04833 | TRN-MDL-01349833 | | 1/20/2010 | Email From: DWH, Toolpusher; To: DWH Assistant Driller - Subject: FW: Macondo Well - DP Strategy |
| TREX-04834 | TRN-MDL-01341088 | TRN-MDL-01341093 | 12/1/2004 | Manual: Field Operations Manual HWS - OPS - HB - 05 - Operations Driller's Key Responsibilities |

Exhibits Added To Transocean's
Good Faith Exhibit List

| Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description |
|---|---|---|---|---|
| TREX-04835 | TRN-MDL-01352251 | | 9/21/2005 | Email 0 From: Maintenance, To: Horizon Training and others - Subject: Normal expenses for Horizon - Daily Report, with attachment |
| TREX-04902 | TRN-INV-00690288 | TRN-INV-00690290 | 5/16/2010 | Email chain between Ambrose & Garza, Re: Macondo KT |
| TREX-04979 | Beirute 30(b)(6) 01550 | | 00/00/2009 | GoM SPU Cementing Practices Assessment |
| TREX-05033 | TRN-MDL-02411791 | TRN-MDL-02411792 | 8/22/2009 | Email from DWH, DP Operator to DWH, Captain re "DWH PIC Letter" with letter |
| TREX-05037 | TRN-MDL-01597604 | TRN-MDL-01597626 | 00/00/0000 | Deepwater Horizon Watch standing and Dynamic Positioning Bridge Procedures Guide |
| TREX-05140 | BP-HZN-2179MDL00004310 | BP-HZN-2179MDL00004312 | 2/22/2009 | Tandem Forth - A Squeeze Form - AK Mixing and Spotting Procedures - Weighted Pill |
| TREX-05145 | M-I 00003698 | M-I 00003699 | 4/19/2010 | Email from L. Lindner to D. Maxie re Displacement |
| TREX-05153 | CAM_CIV_0370628 | CAM_CIV_0370656 | 03/22/0004 | Test Procedure for Deadman Battery Pack Longevity Test |
| TREX-05155 | CAM_CIV_0371709 | CAM_CIV_0371717 | 8/25/2005 | Email string among Edward Gaude, Ray Jahn, Brian Williams and others, Subj: AMF Batteries |
| TREX-05215 | HAL_1071449 HDR088-000887 | HAL_1071450 HDR088-000888 | 10/4/2010 | Email from Ravi to Simon, Subject: tests, attaching document re Pilot tests & cement blend |
| TREX-05239 | BP-HZN-2179MDL02314243 | BP-HZN-2179MDL02314246 | 4/21/2010 | Email among Walt Bozeman and Mr. Rainey, et al re WCD-updated, WCD plots.ppt |
| TREX-05300 | none | | 8/18/2011 | USDC - EDLA - MDL 2179 - In Re Oil Spill - Notice of Video Deposition Pursuant to the Federal Rules of Civil Procedure |
| TREX-05304 | SMIT_00384 | SMIT_00385 | 8/17/2010 | Email exchange D. Martin, B. McKechnie re salvage plan for BP |
| TREX-05305 | SMIT_00427 | SMIT_00441 | 4/21/2010 | Email D. Martin to B. McKechnie with attached photos from offshore |
| TREX-05306 | TRN-INV-01666087 | | 9/10/2010 | Minutes of Meeting attended by D. Kennedy, K. Moore, B. Ritter, R. Rogers re "Approach to understand the DWH's sinking" |
| TREX-05307 | SMIT_00520 | SMIT_00532 | 4/21/2010 | Preliminary Salvage Plan - DWH Mississippi Canyon Block 252 |
| TREX-05308 | SMIT_00497 | SMIT_00500 | 4/21/2010 | Daily Progress Report |
| TREX-05309 | SMIT_00501 | SMIT_00504 | 4/22/2010 | SMIT Salvage Daily Report |

**Exhibits Added To Transocean's**
**Good Faith Exhibit List**

| Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description |
|---|---|---|---|---|
| TREX-05310 | TRN-INV-01800329 | TRN-INV-01800335 | 6/23/2010 | Email exchanges R. Rogers, D. Martin, cc numerous, re DWH kick-off meeting / Deepwater Horizon phase 1 removal pollutants |
| TREX-05311 | SMIT_00312 | SMIT_00322 | 4/25/2010 | Email exchange D. Martin, B. McKechnie, many others re Deepwater Horizon - DPR's 01 and 02 |
| TREX-05312 | SMIT_00442 | SMIT_00457 | 8/17/2010 | Email exchanges D. Martin, R. Lord, C. Dudek, others, re salvage planning |
| TREX-05313 | none | | 4/21/2010 | U.S. Coast Guard - Witness Statement - Investigations Department - John B. Evans |
| TREX-05314 | none | | 4/21/2010 | Photograph of Deepwater Horizon rig on fire |
| TREX-05315 | SMIT_00007 | | 4/21/2010 | Photograph of Deepwater Horizon rig on fire |
| TREX-05316 | none | | 4/21/2010 | Photograph of Deepwater Horizon rig on fire |
| TREX-05317 | TRN-INV-00008291 | | | Transocean - Deepwater Horizon - Rig General Arrangements - Second Deck |
| TREX-05319 | SMIT_00076 | | 4/21/2010 | Photograph of Deepwater Horizon rig on fire |
| TREX-05320 | SMIT_00062 | | 4/21/2010 | Photograph of Deepwater Horizon rig on fire |
| TREX-05321 | SMIT_00063 | | 4/21/2010 | Photograph of Deepwater Horizon rig on fire |
| TREX-05322 | SMIT_00064 | | 4/21/2010 | Photograph of Deepwater Horizon rig on fire |
| TREX-05323 | none | | 4/21/2010 | Photograph of Deepwater Horizon rig on fire |
| TREX-05325 | BP-HZN-2179MDL00954433 | BP-HZN-2179MDL00954434 | 5/6/2010 | Letter from Douglas Martin to Robert McKechnie, Re: Salvage of Deepwater Horizon - Smit Salvage |
| TREX-05330 | BP-HZN-2179MDL01514747 | BP-HZN-2179MDL01514752 | 4/24/2010 | GoM Drilling, Completions and Interventions Operations Procedure Report |
| TREX-05332 | OSE212-038591 | | 4/2/2010 | Drilling Inspection Form for Deepwater Horizon |
| TREX-05338 | TRN-MDL-02427447 | TRN-MDL-02427448 | 00/00/0000 | Deepwater Horizon Well Specific Operating Guidelines for Viosca Knoll 915 |
| TREX-05351 | none | | 00/00/0000 | Minerals Management Service, Interior - Section 250.417 - p. 349 |
| TREX-05357 | BP-HZN-2179MDL02158769 | BP-HZN-2179MDL02158770 | 3/22/2008 | Email - From: Andrew Frazelle To: Maniram Sankar - Subject: RE: request - "if we weren't so far over budget I would support completely pulling it..." |

Exhibits Added To Transocean's
Good Faith Exhibit List

| Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description |
|---|---|---|---|---|
| TREX-05361 | BP-HZN-2179MDL01627090 | BP-HZN-2179MDL01627110 | 5/18/2010 | Email - From: Andrew Frazelle To: Gavin Kidd and others - Subject: FW: INFO: Objectives and Delivery, MC252 (Macondo), with attachment |
| TREX-05411 | TRN-MDL-02485938 | TRN-MDL-02485983 | 6/18/2010 | Email string among Ewen Florence, Brian Williams, and others Subj: DWH changes |
| TREX-05430 | TRN-MDL-02865450 | | 3/1/2008 | Diagram of Transocean Management System - HSE management |
| TREX-05432 | TRN-MDL-02865365 | TRN-MDL-02865367 | 3/1/2008 | HSE performance in order to motivate personnel to take a proactive role |
| TREX-05433 | TRN-MDL-02865605 | | 3/1/2008 | Excerpt of report entitled Operations Integrity Case - Emergency Response |
| TREX-05483 | TRN-MDL-02830621 | TRN-MDL-02830629 | 5/16/2002 | DNV ISM Code Certification Ship Audit Report for DWH (2002) |
| TREX-05571 | HCG161-040009 | HCG161-040017 | 7/27/2009 | USCG - Certificate of Compliance |
| TREX-05572 | TRN-INV-02265384 | TRN-INV-02265385 | 7/29/2009 | Transocean MMS/USCG RIG Inspection Summary Report re annual Certificate of Compliance, completed by Cpt Marcel Muise |
| TREX-05573 | none | | 1/28/2000 | USDOT USCG Navigation and Vessel Inspection Circular No. 3-88, Change 1 SUBJ: .. issuance of letters of compliance to foreign documented mobile offshore drilling units |
| TREX-05574 | none | | 00/00/0000 | Chart in a report entitled Annex G: List of Certificates and Expiration Dates |
| TREX-05575 | none | | 8/9/2002 | (date is stamped on letter) Annex F:  Letter from USCG to Republic of the Marshall Islands Regarding MODU Code Equivalence; letter begins: "Pursuant to your letter of August 23, 2000..." |
| TREX-05576 | HCG037-010037 | HCG037-010038 | 00/00/0000 | Excerpt from Congressional Staff, DHS, OMB & Other Misc Q&As: Regulation/Policy to Allow CG to Issue 2-Yr Certificate to DH MODU |
| TREX-05577 | HCG037-010044 | HCG037-010357 | 00/00/0000 | Excerpt from Congressional Staff, DHS, OMB & Other Misc Q&As: Inspection Details for MODUs |
| TREX-05578 | HCG037-010363 | HCG037-010364 | 00/00/0000 | Excerpt from Congressional Staff, DHS, OMB & Other Misc Q&As: Regulations Governing Outer Continental Shelf Activities |

Exhibits Added To Transocean's
Good Faith Exhibit List

| Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description |
|---|---|---|---|---|
| TREX-05579 | HCG037-010365 | HCG037-010411 | 00/00/0000 | Excerpt from Congressional Staff, DHS, OMB & Other Misc Q&As:  Require All EEZ Entities to be U.S. Flagged |
| TREX-05581 | DHCIT_TPY-0169043 | DHCIT_TPY-0169045 | 8/15/2001 | Activity Summary Report - Completed Initial Letter of Compliance Examination |
| TREX-05582 | DHCIT-TPY-0169099 | DHCIT-TPY-0169100 | 8/13/2002 | Activity Summary Report - Certificate of Compliance |
| TREX-05583 | DHCIT-TPY-0169112 | DHCIT-TPY-0169113 | 8/6/2003 | Activity Summary Report - Check of VCP showed on outstanding deficiencies |
| TREX-05584 | DHCIT-TPY-0169122 | DHCIT-TPY-0169123 | 8/31/2004 | Activity Summary Report - Attended MODU in company with POC CWO Carrera and LT Mike Franklin to conduct renewal examination for CoC |
| TREX-05585 | DHCIT-TPY-0169130 | DHCIT-TPY-0169131 | 8/18/2005 | Activity Summary Report - MODU is in very good condition, Good Crew participation |
| TREX-05586 | DHCIT_TPY-0169138 | DHCIT_TPY-0169140 | 8/8/2006 | Activity Summary Report |
| TREX-05587 | DHCIT-TPY-0169145 | DHCIT-TPY-0169146 | 8/7/2007 | Activity Summary Report |
| TREX-05588 | DHCIT-TPY-0169147 | DHCIT-TPY-0169148 | 10/4/2007 | Activity Summary Report - Received ABS Survey Report certifying load test of #4 Lifeboat cables. Clear discrepancy in MISLE |
| TREX-05589 | DHCIT_TPY-0169155 | DHCIT_TPY-0169157 | 10/15/2008 | Activity Summary Report - Check CVp showed no outstanding deficiencies |
| TREX-05590 | DHCIT_TPY-0232826 | DHCIT_TPY-0232829 | 8/7/2009 | USCG Certificate of Compliance issued to Deepwater Horizon signed by Odom |
| TREX-05596 | HAL_0045251 | HAL_0045253 | 12/8/1999 | Technology Bulletin: Zone Sealant 2000 Foamer/Stabilizer for Freshwater and Saturated-Salt Slurries |
| TREX-05597 | HAL_0045047 | HAL_0045050 | 3/12/1996 | Technology Bulletin: SA-541 Delayed Hydrating Suspending Aid |
| TREX-05622 | BP-HZN-BLY00165699 BPD121-021808 | BP-HZN-BLY00165700 BPD121-021809 | 5/11/2010 | Bottom Supporte4d Rigs Well Control Equipment Operation, Maintenance and Testing |
| TREX-05642 | none | | 4/1/2010 | Transocean: Positioned to Lead Proxy Statement and 2009 Annual Report |
| TREX-05659 | TRN-MDL-02805023 | TRN-MDL-02805031 | 10/27/2010 | Email from E. Florence to A. Murray and C. Tolleson re: Cameron system attaching image |
| TREX-05660 | none | | 00/00/0000 | Manual:  Appendix N AMF Testing |

Exhibits Added To Transocean's
Good Faith Exhibit List

| Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description |
|---|---|---|---|---|
| TREX-05670 | HAL_0707658 | HAL_0707664 | 4/12/2010 | Rickey Morgan - Paper Collection & Cement Lab Weigh Up sheet DTD |
| TREX-05673 | BP-HZN-CEC063955 | BP-HZN-CEC063968 | 6/4/2009 | Email from Maple to Shaw, RE: IR, attaching Gulf of Mexico - Neil Shaw - Strategic Performance Unit Leader presentation & notes |
| TREX-05679 | BP-HZN-CEC055706 | BP-HZN-CEC055707 | 1/22/2008 | Emails between Yilmaz, Shaw & Lacy, Re: DAWFC on Marianas |
| TREX-05684 | BP-HZN-2179MDL04566134 | BP-HZN-2179MDL04566135 | 2/26/2009 | Email from B. Yilmaz to N. Shaw and R. Fryar re: Steven Newman - confidential |
| TREX-05685 | TRN-MDL-02972105 | | 2/26/2009 | Email from r. Saltiel to D. Winslow re: Excellent Performance for BP |
| TREX-05696 | TRN-MDL-00697758 | TRN-MDL-00697837 | 2/6/2010 | Email from DWH & OIM to Johnson, FW: Macondo KT, attaching Transocean - Welcome to Well Advisor |
| TREX-05698 | none | | 00/00/0000 | Transocean - Well Operations Group - Transocean Kick Tolerance & Operators Kick Tolerance charts |
| TREX-05700 | TRN-MDL-02863933 | TRN-MDL-02863935 | 4/1/2009 | Resume of Derek Hart |
| TREX-05751 | TRN-MDL-02839708 | TRN-MDL-02839712 | 5/19/2010 | Service Quality Appraisal Report |
| TREX-05782 | TRN-MDL-01289761 | TRN-MDL-01289762 | 3/31/2010 | Emails from Braniff to Foster, Slusarchuk, Coull & Bradford, Subject: potential advisory from 711 event |
| TREX-05794 | none | | 00/00/0000 | Comparison of LWD Logs and Potential Coverage of Cement Across Zones of Interest presentation |
| TREX-05803 | HAL_0009698 | HAL_0009701 | 4/8/2010 | Email from A. Nguyen to J. Gagliano re Compatibility Test for 9 7/8" x 7" Prod Casing Macondo attaching B spacer 19 72908.2P |
| TREX-05834 | BP-HZN-BLY00235651 | BP-HZN-BLY00235660 | 4/15/2010 | Form MMS 123A/123S Electronic Version, Application for Revised Bypass |
| TREX-05935 | none | | 4/11/2010 | Schlumberger - Laminated Sand Analysis - Hydrocarbon Identification From RT Scanner |
| TREX-05936 | none | | 4/10/2010 | Schlumberger - BP Exploration & Production - RT Scanner - Hostile Litho Density Tool - Compensated Neutron |
| TREX-05937 | DJIT003-000129 | DJIT003-000245 | 8/1/2011 | Oilfield Testing & Consulting - JIT Macondo Well Testing - Silvia Murphy - Joint Investigation Team - Bureau of Ocean Energy Management, Regulation & Enforcement - Gulf of Mexico Region |

Exhibits Added To Transocean's
Good Faith Exhibit List

| Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description |
|---|---|---|---|---|
| TREX-05938 | DJIT003-000350 | DJIT003-000370 | 8/2/2011 | Oilfield Testing & Consulting - Macondo Well Cement Blend Analysis |
| TREX-05939 | DJIT003-000736 | DJIT003-000743 | 8/2/2011 | Oilfield Testing & Consulting - Macondo Well Evaluation of 60% Foam Quality Foam Stability Testing |
| TREX-05940 | DJIT003-000128 | DJIT003-000127 | 7/28/2011 | Foam Stability Test Results chart |
| TREX-05941 | DJIT004-001086 | | 00/00/0000 | Photograph of 0.08 gps, 13% Foam, 180 mm, After 2 hrs. |
| TREX-05943 | BP-HZN-BLY00129592 | BP-HZN-BLY00129602 | 3/2/2004 | IADC/SPE 87161 - Cementing Deepwater, Low-Temperature Gulf of Mexico Formations Prone to Shallow Flows, by O'Leary, Flores, Rubinstein & Garrison (Schlumberger) |
| TREX-06031 | BP-HZN-2179MDL00000459 | BP-HZN-2179MDL00045237 | 3/22/2010 | WEEKLY DRILLING REPORT |
| TREX-06212 | BP-HZN-2179MDL01793905 | BP-HZN-2179MDL01793929 | 5/17/2010 | FW: TOP PREVENTER PEER ASSIST RECOMMENDATIONS |
| TREX-06333 | BP-HZN-2179MDL00008835 | BP-HZN-2179MDL00008836 | 4/14/2010 | Email from Bryan  Tirchie to Jay Thorseth re:  Macondo TD and Draft Sub. Op. AFE |
| TREX-06339 | BP-HZN-2179MDL00609316 | BP-HZN-2179MDL00609318 | 7/21/2010 | Macondo Technical Note - depleted Pressure for Well Control Planning |
| TREX-06359 | BP-HZN-2179MDL00032500 | BP-HZN-2179MDL00032502 | 4/14/2010 | Email from J. Thorseth to D. Rainey re Macondo deepening recommendation |
| TREX-06364 | BP-HZN-2179MDL00182627 | | 3/17/2008 | Emails between Sims, Thorseth & Little, Re: Safety Pulse Check Update |
| TREX-06366 | BP-HZN-MBI00180471 | BP-HZN-MBI00180472 | 4/23/2009 | Email from J. Peijs to J. Thorseth re Macondo TAM attaching 0904 Macondo Tam |
| TREX-06369 | BP-HZN-2179MDL00004526 | | 4/5/2010 | Emails between Peijs & Daly, Re: Macondo is a discovery |
| TREX-06371 | BP-HZN-2179MDL00003668 | BP-HZN-2179MDL00003669 | 4/8/2010 | Email from M. Daly to A. Inglis re Exploration Updates attaching Carta E&P CORP 057-2010 Shafe Alexander - President BP Brazil Ltd. |
| TREX-06372 | BP-HZN-2179MDL00031528 | BP-HZN-2179MDL00031529 | 4/10/2010 | Email from G. Hill to M. Daly re meet with Bryan Ritchie and team on Monday morning |

**Exhibits Added To Transocean's**
**Good Faith Exhibit List**

| Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description |
|---|---|---|---|---|
| TREX-06375 | BP-HZN-2179MDL00044451 BPD109-044451 | BP-HZN-2179MDL00044453 BPD109-044453 | 2/24/2010 | Email from M. Illingworth to M. Daly, et al re Weekly Ops Report, attaching Exploration operations |
| TREX-06376 | BP-HZN-2179MDL03086011 BPD261-064759 | BP-HZN-2179MDL03086017 BPD261-064765 | 3/8/2010 | Email from J. Peijs to M. Illingworth, et al re Weekly Drilling Report attaching Weekly Exploration Drilling Report March |
| TREX-06385 | BP-HZN-2179MDL03020092 | | 4/5/2010 | Email from D. Rainey to C. Verchere re Macondo attaching Macondo 1 pager |
| TREX-06386 | BP-HZN-2179MDL00007060 | BP-HZN-2179MDL00007066 | 4/6/2010 | Email from J. Peijs to M. Daly re Weekly well update attaching 1 pagers; Weekly Exploration Drilling Report April 5 |
| TREX-07056 | none | | 7/1/2010 | 30 C.F.R. Section 250.1503 |
| TREX-07104 | TRN-MDL-00867277 | TRN-MDL-00867284 | 5/31/2010 | Email from Charles Curtis to John Schwebel and others regarding Thanks for the good work BOP on BOP and Capping Stack Team, with attachment |
| TREX-07108 | TRN-MDL-00866773 | TRN-MDL-00866790 | 6/11/2010 | E-MAIL D. Loya, P. Anderson, et al.: RE: INPUT ON RUNNING PROCEDURE FOR CAPPING STACK ON FLANGE/MULESHOE (EMAILED AND ATTACHED 4181_MC252-1_RUN 3 RAM BOP WITH FLEX JOINT FLANGE CONNECTION_REV_E.DOC) |
| TREX-07109 | TRN-MDL-00872258 | TRN-MDL-00872280 | 12/1/2000 | Manual:  Manual Section on BOP:  Well Control Manual, Volume 2 Fundaments of Well Control |
| TREX-07112 | TRN-MDL-00867708 TDR034-001122 | TRN-MDL-00867734 TDR034-001148 | 4/26/2011 | Email from D. Cameron to B. Braniff and D. Foster re DWH Status with Pressures |
| TREX-07114 | TRN-USCG_MMS-00043226 TRN-OIG-00258941 | TRN-USCG_MMS-00043228 | 4/5/2010 | Email from Braniff, Subject: Advisory - monitoring well control integrity of mechanical barriers |
| TREX-07187 | BP-HZN-2179MDL02206846 | BP-HZN-2179MDL02206853 | 11/5/1999 | GoM Major Projects |
| TREX-07211 | BP-HZN-2179MDL02275999 | BP-HZN-2179MDL02276025 | 8/18/2005 | Email from Baxter to Holmes re Integrity Management Standards |

**Exhibits Added To Transocean's**
**Good Faith Exhibit List**

| Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description |
|---|---|---|---|---|
| TREX-07385 | none | | 11/4/2002 | Department of the Interior - Minerals Management Service (MMS) - Field Operations Reporter's Handbook - Revision 01 |
| TREX-07400 | none | | 10/17/2011 | Report: Summary and Conclusions Deepwater Horizon Incident by Morten H. Emilsen (22 pgs) |
| TREX-07401 | none | | 10/17/2011 | Report: Summary and Conclusions Deepwater Horizon Incident by Morten H. Emilsen (color copy, 83 pgs) |
| TREX-07406 | none | | 9/28/2010 | Deepwater Horizon Incident Investigation - page re AMF Batteries Condition Testing - BP, approved by F. Abbassian |
| TREX-07408 | none | | 11/7/2011 | Expert Rebuttal Report of Dr. Rory R. Davis, P.E., with P. Novak, J. Robinson, R. Merala |
| TREX-07410 | BP-HZN-2179MDL02386139 | BP-HZN-2179MDL02386180 | 9/12/2010 | (NOTE:  evenly numbered Bates pages only in range)  Report of James P. McAdams, PE, Interlink Systems, Inc. - Cameron SEM Automatic Mode Function Tests |
| TREX-07526 | none | | | Photo |
| TREX-07527 | none | | | Photo |
| TREX-07535 | none | | 8/26/2011 | Expert Report - Macondo, Gregg S. Perkins, PE |
| TREX-07536 | none | | 8/26/2011 | Blowout Preventer - Appendices |
| TREX-07539 | none | | | 30 CFR Section 250.105 |
| TREX-07540 | none | | | 30 CFR Section 250.107 |
| TREX-07542 | CAM_CIV_0311314 | CAM_CIV_0311318 | 6/18/2010 | Email exchange T. Pirola, I. Schneider, V. Thierry re Rigs w/Cameron BOP stack with 2 shear ram cavities, attached image |
| TREX-07546 | TRN-MDL-00494920 | TRN-MDL-00495005 | 03/00/2003 | West Engineering Services Evaluation of Secondary Intervention Methods in Well Control, prepared for US Minerals Mgmt Svc |
| TREX-07550 TREX-43568 | DHCIT_TP-1396879 XRD005-000292 | DHCIT_TP-1396945 XRD005-000358 | | Assess the Acceptability and Safety of Using Equipment, Particularly BOP and Wellhead Components, at Pressures in Excess of Rated Working Pressure |
| TREX-07552 | none | | 2/25/2005 | Westlaw printout from CA Superior Court case:  Caza Drilling v TEG Oil & Gas |

Exhibits Added To Transocean's
Good Faith Exhibit List

| Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description |
|---|---|---|---|---|
| TREX-07553 | none | | 11/20/2009 | Memorandum Opinion and Order issued from USDC SD Mississippi, Eastern Division in William Cooley v. Denbury Onshore, et al. (CA No. 4:08CV35TSL-LRA) |
| TREX-07554 | none | | 8/24/2010 | Order issued from USDC EDLA in James Lindsay v. Diamond Offshore (CA No. 09-6437 "B"(4)) |
| TREX-07555 | none | | 11/2/2009 | Motion to Exclude Expert Report and Testimony of Dr. William Arnoult and Gregg S. Perkin in Bobbie Smith v. Ideal Industries (CA No. 2:08-cv-05169 "N"(4)) |
| TREX-07579 | CAM_CIV_0003123 | CAM_CIV_0003130 | 4/25/1979 | Cameron drawing and operations instructions re Shearing Blind Rams - Operation, Care, and Maintenance |
| TREX-07596 | none | none | 10/14/2011 | Expert Report of Gregory M. McCormack, Tartan Enterprises, Inc. |
| TREX-07621 | HCG168-00731 | HCG168-00768 | 9/27/2007 | Cal Brown - Mobile Offshore Drilling Unit Inspector (MU) - PQS Workbook - dated Sept. 27, 2007 |
| TREX-07622 | HCG168-00769 | HCG168-00784 | 10/13/2010 | Certifications Report - CG MSU Port Arthur - Callan J Brown GS-12 |
| TREX-07623 | HCG168-00833 | HCG168-00848 | 10/4/2007 | U.S. Coast Guard Sector, Mobile Offshore Drilling Unit Inspector, Performance Qualification Standard, Revision Date: 05 October 2007 |
| TREX-07624 | HCG168-00850 | HCG168-00859 | 12/17/2003 | Memorandum From: S.K. Richey, CAPT, CG MSO Port Arthur To: M.G. Odom, LT, 1094147 - Subject: Letter of Designation as Mobile Offshore Drilling Unit Inspector (MU), 12/17/2003 |
| TREX-07660 | none | | 11/7/2011 | Expert Report of Rory Davis - Deepwater Horizon Blowout Preventer - Examination & Testing |
| TREX-07661 | none | | 11/7/2011 | Expert Rebuttal Report - Deepwater Horizon Blowout Preventer Examination and Testing - November 7, 2011- Prepared by: The team of Talas Engineering, Inc. |
| TREX-07662 | none | | 00/00/0000 | Post-incident photo |
| TREX-07663 | CAM_CIV_0025645 | CAM_CIV_0025660 | 5/17/2000 | Cameron - Engineering Report Abstract, Report #2728, dated May 17, 2000 - R&B Deepwater Horizon Project 18-3/4" 15M TL Super Shear Rams (SSRs) & Shear Blind Rams (SBRs) Shear Test |
| TREX-07664 | none | | 00/00/0000 | Post-incident color photo |

Exhibits Added To Transocean's
Good Faith Exhibit List

| Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description |
|---|---|---|---|---|
| TREX-07665 | none | | 5/4/2007 | Minerals Management Service, Interior - CFR 250.105 last amended May 4, 2007 |
| TREX-07666 | none | | 00/00/0000 | Post-incident color photo |
| TREX-07667 | none | | 00/00/0000 | Post-incident photo with measuring tape |
| TREX-07668 | none | | 00/00/0000 | Picture of blue tubing that is damaged / broken |
| TREX-07670 | TRN-MDL-02971987 TDR133-000008 | TRN-MDL-02971993 TDR133-000014 | 8/5/2011 | West Engineering Services - Daily Report 8/5/2011 - Deepwater Enterprise West Job #3936 |
| TREX-07687 | none | | 9/23/2011 | Expert Report of Greg Childs (57 pages) |
| TREX-07688 | none | | 11/7/2011 | Rebuttal Expert Report of Greg Childs |
| TREX-07689 | none | | 00/00/0000 | CV E. G. "Greg" Childs, P.E. |
| TREX-07692 | TRN-MDL-02996003 | TRN-MDL-02996075 | 00/00/0000 | Summary of SEM Battery Testing Results by Tolleson, Patil, and Reed (73 pgs) |
| TREX-07693 | CAM_CIV_0029314 | CAM_CIV_0029315 | 5/14/2010 | Email exchange J. VanLue, W. Stringfellow, J. Kent, cc others re AMF battery EB with attachments |
| TREX-07696 | none | | 4/27/2011 | (as revised and approved by W. Bell) TO Appendix G Hydraulic Analysis of Macondo #252 Well Prior to Incident of April 20, 2010 (237 pgs) |
| TREX-07697 | none | | 00/00/0000 | Appendix M Structural Analysis of the Macondo #252 work string |
| TREX-07698 | BP-HZN-2179MDL02720734 | BP-HZN-2179MDL02720768 | 11/15/2007 | BP GoM Development BU Tubular Bells and Kaskida PUs - Well Test HAZOP Report |
| TREX-07699 | TRN-MDL-02995997 | TRN-MDL-02996000 | 00/00/0000 | Revised calculation of vertical friction force on 5.5" drill pipe |

**Exhibits Added To Transocean's**
**Good Faith Exhibit List**

| Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description |
|---|---|---|---|---|
| TREX-07708 | TRN-INV-00801210 TRN-INV-00801216 TRN-INV-02880223 - 224 TRN-INV-03405120 - 122 TRN-INV-00801338 - 339 TRN-MDL-02785549 - 551 TRN-INV-02843767 TRN-INV-00801226 TRN-INV-02879682 TRN-INV-02858579 TRN-INV-00801122 TRN-MDL-02811644 - 645 TRN-INV-00801128 TRN-INV-02858562 | | 7/16/2010 | West weekly activity reports - various dates beg July 2010 and ending Jan 2011 |
| TREX-07709 | TRN-MDL-02996001 TDR138-000005 | TRN-MDL-02996002 TDR138-000006 | 00/00/2010 | TO DWH Incident Investigation - Subsea - re battery replacement (summary of TO records, Cameron purchase records, et.) |
| TREX-07712 | none | | 10/10/2006 | M. Montgomery, West Engrg Svcs, letter to Sharon Buffington at MMS enclosing final report re access the acceptability and safety of using equipment, particularly BOP and wellhead components, at pressures in excess of rated working pressure |
| TREX-07722 | HAL_0028709 | HAL_0028712 | 4/12/2010 | Halliburton Cementing Gulf of Mexico, Broussard, Lab Results - Primary |
| TREX-07724 | HAL_0131323 | HAL_0131346 | 00/00/1996 | Cement Testing:  Guide to Common Cement Tests, Their Meaning and Reliability, by Glen Benge, MEPTEC Drilling |
| TREX-07755 | none | | 00/00/0000 | Expert Report of Glen Stevick, Ph.D., P.E. (130 pgs) |

Exhibits Added To Transocean's
Good Faith Exhibit List

| Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description |
|---|---|---|---|---|
| TREX-07756 | none | | 00/00/0000 | Rebuttal Expert Report of Glen Stevick, Ph.D., P.E., on Design and Maintenance of the Blowout Preventer |
| TREX-07759 | BP-HZN-BLY00294826 | BP-HZN-BLY00294833 | 1/12/2009 | Form MMS 123A/123S Application for Revised New Well to use Deepwater Horizon to finish drilling operations with revised schematics |
| TREX-07762 | none | | 00/00/0000 | Authenticated US Government Information - GPO - Subchapter B - Offshore Part 250 - Oil & Gas and Sulphur Operations in the Outer Continental Shelf |
| TREX-07765 | CAM_CIV_0355001 | CAM_CIV_0355022 | 5/5/2006 | Dave Becalick / Colin Black - BP Egypt - Engineering report No. 3304 re 18-15M TL BOP shear test of a 4.2" OD x 3.0" IS Shear Sub. |
| TREX-07766 | CAM_CIV_0003102 | CAM_CIV_0003104 | 11/11/2009 | Cameron Safety Alert 22258 re reduced fatigue life of Packer for 18 3/4" 15K Type T/TL BOP CDVS Ram and 18 3/4" 10/15K Type UII BOP CDVS Ram |
| TREX-07769 | none | | 00/00/0000 | Buckling Hold Force calculations |
| TREX-07770 | none | | 00/00/0000 | Drill Pipe Buckling calculations |
| TREX-07771 | none | | 00/00/0000 | Spreadsheet and graph re drill pipe and drill string, stinger, casing, etc. |
| TREX-07772 | none | | 10/17/2011 | Paul Dias, Subsea Ventures Marine, Expert Report re Blowout Preventer Maintenance Methodology |
| TREX-07773 | none | | 5/3/2011 | Fereidoun Abbassian, deposition transcript excerpt, cover and pgs 286-305 |
| TREX-07774 | BP-HZN-2179MDL00916237 | | 00/00/0000 | BP letter to TO recognizing efforts of Randy Ezell, Sr. in making Horizon one of best performing rigs within BP |
| TREX-07775 | none | | 3/29/2011 | Paul J. Johnson, deposition transcript Vol .II excerpt, cover and pgs 525-528 |
| TREX-07776 | none | | 6/21/2011 | James Kent, deposition transcript Vol. I excerpt, cover and pgs 164-166, 227, 233 |
| TREX-07777 | none | | 09/00/2009 | Appendix Y: Deepwater Horizon Follow-Up Rig Audit |
| TREX-07778 | BP-HZN-2179MDL00850797 | | 6/23/2008 | Letter from Nick Wertzel to Scherie D. Douglas in response to her letter dated 1/24/08 with approval for "Digital BOP Testing" |

Exhibits Added To Transocean's
Good Faith Exhibit List

| Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description |
|---|---|---|---|---|
| TREX-07782 | none | | 12/28/1999 | LexisNexis print out 30 CFR 250.141 re alternate procedures or equipment |
| TREX-07783 | BP-HZN-2179MDL02049359 | | 1/24/2008 | Letter from Scherie Douglas to Lars Herbst at MMS requesting approval for implementation of new technology re Digital BOP Testing |
| TREX-07810 | none | | 10/17/2011 | Expert Report of David L. O'Donnell, P.E. |
| TREX-07811 | none | | 11/7/2011 | Rebuttal Expert Report of David L. O'Donnell, P.E. |
| TREX-07819 | BP-HZN-IIT-0002686 BP-HZN-MBI00132269 | BP-HZN-IIT-0002687 BP-HZN-MBI00132270 | 3/31/2006 | TO Deepwater Horizon Emergency Response Manual Section 12 Subsection 12, Emergency Disconnect Activation - Well Testing and Subsection 13, Emergency Disconnect Procedure |
| TREX-07836 | none | none | 10/14/2011 | Expert Report of David G. Calvert submitted on behalf of Weatherford |
| TREX-07837 | BP-HZN-CEC021441 | BP-HZN-CEC021452 | 4/18/2010 | Halliburton Proposal to BP for 9 7/8" x 7" production casing, prepared for Brian Morel submitted by Jesse Gagliano |
| TREX-07838 | BP-HZN-2179MDL02216966 | BP-HZN-2179MDL02216989 | 04/00/2002 | API/ANSI/ISO Recommended Practice 10F for Performance Testing of Cement Float Equipment, Third Edition |
| TREX-07839 | none | none | 00/00/1991 | API Worldwide Cementing Practices, First Edition, January 1991 |
| TREX-07840 | none | none | 00/00/1998 | IADC/SPE 39315 Determination of Temperatures for Cementing in Wells in Deep Water |
| TREX-07841 | none | none | 10/14/2011 | Expert Report Marion M. Woolie, submitted on behalf of Weatherford |
| TREX-07843 | none | none | 8/19/2010 | Print-out from internet - article by David Yates - DRI Addresses Moratorium at BP Oil Spill Litigation Seminar |
| TREX-07844 | none | none | 10/17/2011 | Expert Report of Brent J. Lirette on behalf of Weatherford |
| TREX-07847 | BP-HZN-BLY00132294 | | 1/15/2010 | Weatherford drawing:  Assy 7" 541R Cent. Sub BS |
| TREX-08036 | none | | 11/7/2011 | Expert Report by Richard Coronado, Cameron International Corporation |
| TREX-08042 | none | | 00/00/0000 | Expert Report of Arthur Zatarain, P.E. - Blowout Preventer - Subsea Control System |

**Exhibits Added To Transocean's**
**Good Faith Exhibit List**

| Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description |
|---|---|---|---|---|
| TREX-08045 | none | | 01/00/2005 | API Specification for Control Systems for Drilling Well Control Equipment and Control Systems for Diverter Equipment |
| TREX-08061 | none | | 10/17/2011 | Expert Report of Robert D. Grace. P.E. on Behalf of BP |
| TREX-08116 | none | none | 10/17/2011 | Expert Report of Ian A. Frigaard (60 pgs) |
| TREX-08117 | none | none | 10/17/2011 | Expert Report of Ian A. Frigaard (36 pgs) |
| TREX-08118 | CAM_CIV_0412068 | CAM_CIV_0412068 | 00/00/2011 | Table/chart of references to Frigaard report |
| TREX-08119 | none | none | 00/00/2007 | Halliburton Fluid Systems - Cementing - Tuned Spacer III description sheet with product specs |
| TREX-08120 | HAL_0011194 | | 4/19/2010 | MiSWACO synthetic-based mud report No. 79 |
| TREX-08122 | none | | 10/17/2011 | Expert Report of Forrest Earl Shanks II |
| TREX-08123 | none | | 11/7/2011 | Rebuttal Expert Report of Earl Shanks II |
| TREX-08124 | none | | 10/17/2011 | CV of Forrest Earl Shanks II |
| TREX-08125 | none | | 00/00/0000 | "Force From Below to Buckle Drill Pipe" |
| TREX-08126 | none | | 00/00/0000 | Oceaneering product sheet on BOP Control Systems, Subsea Acoustic Pods and Systems |
| TREX-08127 | none | | 3/29/2011 | Oceaneering 2010 Annual Report presented at Howard Weil conference? (cover and page re Additional Subsea Product Opportunities - ROV tooling, BOP control systems) T. Jay Collins, President & CEO Oceaneering International |
| TREX-08128 | none | | 5/24/2011 | Oceaneering 2010 Annual Report presented at UBS conference? (cover and page re Additional Subsea Product Opportunities - ROV tooling, BOP control systems) M. Kevin McCoy, President & CEO Oceaneering International |
| TREX-08129 | none | | 4/18/2006 | Cameron Engineering Report Abstract No. 3304, subject:  18-15M TL BOP shear test of a 4.2" OD x 3.0" ID Shear Sub |
| TREX-08132 | CAM_CIV_003123 | CAM_CIV_003130 | 4/25/1979 | Cameron drawing and operations instructions re Shearing Blind Rams - Operation, Care, and Maintenance |
| TREX-08133 | none | | 3/20/2011 | Det Norske Veritas Final Report for US DOT, Forensic Examination of Deepwater Horizon Blowout Preventer, Report No. EP030842 |
| TREX-08135 | none | | 4/28/2011 | Photograph |

Exhibits Added To Transocean's
Good Faith Exhibit List

| Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description |
|---|---|---|---|---|
| TREX-08136 | none | | 1/29/2011 | Photograph |
| TREX-08137 | none | | 00/00/0000 | Photograph |
| TREX-08138 | none | | 7/7/2011 | David James McWhorter, corp rep of Cameron International, deposition transcript excerpt, Vol. 1, pgs 7, 235-236 |
| TREX-08139 | BP-HZN-2179MDL01308125 | BP-HZN-2179MDL01308134 | 9/22/2010 | Deepwater Horizon Incident Investigation - Blind shear ram performance capabilities |
| TREX-08156 | none | | 10/17/2011 | Expert report of Clifton Knight, Knight Hawk Engineering |
| TREX-08157 | none | | 11/7/2011 | Rebuttal Report of Clifton Knight, Knight Hawk Engineering |
| TREX-08173 | none | | 10/17/2021 | Expert Report of Adam T. Bourgoyne, Jr. (color copy, 130 pgs) |
| TREX-08174 | none | | 11/7/2011 | Rebuttal Report of Adam T. Bourgoyne, Jr. (color copy, 27 pgs) |
| TREX-08194 | none | | 11/7/2011 | Rebuttal Expert Report of D.H. Doughty, Ph.D. - Analysis of Greg Childs' Report on Deepwater Horizon Blowout Preventer |
| TREX-08196 | none | | 12/15/2011 | Supplemental Rebuttal Expert Report of D.H. Doughty, Ph.D. - Analysis of Greg Childs' Report on Deepwater Horizon Blowout Preventer |
| TREX-20595 | BP-HZN-2179MDL00033083 | | 00/00/0000 | Calliper Log With Centralizer Placement |
| TREX-21687 | BP-HZN-2179MDL02314244 | BP-HZN-2179MDL02314245 | 00/00/0000 | WCD Plots |
| TREX-30114 | BP-HZN-CEC011823 | BP-HZN-CEC011827 | 3/23/2010 | Daily Operations Report - Partners (Drilling) - North America - North America Exploration - BP |
| TREX-31000 TREX-60382 | BP-HZN-2179MDL00244182 | BP-HZN-2179MDL00244184 | 3/16/2010 | Emails between More, Hafle, Cunningham & Gagliano, Re: KOP Procedure |
| TREX-31001 TREX-60383 | BP-HZN-2179MDL00248960 | BP-HZN-2179MDL00248963 | 4/9/2010 | Emails between Morel, Hafle, Guide, Cocales, Walz, Prewett, Burns, Cunningham & Gagliano, FW: HAL and SLB Lost Circulation Materials, attaching images re FDP 734 |
| TREX-41225 | TRN-MDL-00576075 | TRN-MDL-00576114 | | Transocean Driller OJT Module |
| TREX-41572 | TRN-MDL-00398653 | TRN-MDL-00398722 | 00/00/0000 | TO Assistant Driller OJT Module |
| TREX-43157 | BP-HZN-2179MDL02386132 | BP-HZN-2179MDL02386137 | 9/3/2010 | CF3-NTF19 Solenoid valve energisation test result - with hydraulic pressure - BP |

Exhibits Added To Transocean's
Good Faith Exhibit List

| Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description |
|---|---|---|---|---|
| TREX-43159 | BP-HZN-2179MDL02386181 | BP-HZN-2179MDL02386181 | 9/28/2010 | CF3-NTF31 AMF batteries condition testing |
| TREX-43167 | BP-HZN-BLY00314123 | BP-HZN-BLY00314166 | 9/13/2010 | CF3-NTF20 AMF card electrical characteristics test results - BP |
| TREX-43169 | BP-HZN-BLY00314327 | BP-HZN-BLY00314357 | 00/00/0000 | CF3-NTF31 Referenced Report - Interlink AMF Battery Tests Rev 03 |
| TREX-43173 | BP-HZN-BLY00332658 | BP-HZN-BLY00332665 | 9/9/2010 | CF3-NTF18 Solenoid valve energisation test result- in air- BP |
| TREX-51485 | TRN-MDL-01634230 | TRN-MDL-01634298 | 3/28/2008 | Total Safety - Hydrogen Sulfide Contingency Plan - For Drilling Operations - BP Exploration & Production Inc. - Mississippi Canyon Block 948; OCS-G-28030; Well #1 |
| TREX-51486 | TRN-MDL-00523862 | TRN-MDL-00523930 | 6/19/2008 | Total Safety - Hydrogen Sulfide Contingency Plan - For Drilling Operations - BP Exploration & Production Inc. - Keathy Canyon Block 102; OCS-G-25782; Well #1 |
| TREX-51487 | TRN-MDL-02203307 | TRN-MDL-02203374 | 10/2/2008 | Total Safety - Hydrogen Sulfide Contingency Plan - For Core Operations Only - BP Exploration & Production Inc. - Mississippi Canyon Block 771 #1 ST1; OCS-G-24107 |
| TREX-51488 | TRN-MDL-02207224 | TRN-MDL-02207291 | 7/26/2007 | Total Safety - Hydrogen Sulfide Contingency Plan - For Drilling Operations - BP Exploration & Production Inc. - Mississippi Canyon Block 771; OCS-G-24107; Well #1 (Bottom Hole) - Mississippi Canyon Block 727 (Surface Location) |
| TREX-51489 | BP-HZN-2179MDL00954435 | BP-HZN-2179MDL00954461 | 5/1/2010 | Notification of Interest - Well Control - "Deepwater Horizon" - Confidential |
| TREX-51490 | KMI-MDL-001287 | | 6/22/1999 | Kongsberg - Simrad - Purchase Order |
| TREX-51491 | KMI-MDL-002337 | KMI-MDL-002356 | | Kongsberg - AIM Safe: The complete Safety solution - The Full Picture (PowerPoint) |
| TREX-51492 | KMI-MDL-001265 | KMI-MDL-001286 | 4/27/1999 | Letter to Kongsberg Simrad Inc. (dated April 27, 1999) from R&B Falcon, Subject: P.O. 087-00028 |
| TREX-51493 | BP-HZN-2179MDL01904239 | BP-HZN-2179MDL01904240 | 3/23/2005 | Emails between Ward, Hunter, Douglas & Formen, FW: WR 508 #001 - Verbal approval requested |
| TREX-51494 | BP-HZN-MBI00021321 | | 4/22/2010 | Interview notes with Brian Morel - transcribed |
| TREX-51495 | BP-HZN-MBI00129616 | BP-HZN-MBI00129619 | 4/28/2010 | Bob Kaluza Interview |

**Exhibits Added To Transocean's**
**Good Faith Exhibit List**

| Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description |
|---|---|---|---|---|
| TREX-51496 | none | | | 30 CFR 250.402 When and how must I secure a well? & 30 CFR 250.403 What drilling unit movements must I report? |
| TREX-51497 | none | | | 30 CFR 250 Oil & Gas and Sulphur Operations in the Outer Continental Shelf |
| TREX-51498 | TRN-MDL-01309254 | TRN-MDL-01309280 | 12/6/2009 | Daniel Barron, Roustabout - OJT Completion Notification Form - Deep Water horizon dated 12/06/2009 |
| TREX-51499 | HAL_1229969 | HAL_1229970 | 6/28/2010 | Emails between Chemali, Roth, Sweatman & Bement, Re: Conversation with Jeff Moss of ExxonMobil - Livelink 20 KB |
| TREX-52500 | none | | 10/17/2011 | U.S. EDLA - In Re: Oil Spill - MDL No. 2179 - Report of Richard F. Strickland, P.E., Ph.D. |
| TREX-52501 | HAL_0748239 | HAL_0748241 | 6/1/2010 | Emails Chemali, Sweatman, Bement, Roth & Gisclair, Re: Horizon SDL EOWR - Livelink 21 KB |
| TREX-52502 | BP-HZN-MBI00021308 | | 4/27/2010 | Interview Notes with Brian Morel - handwritten |
| TREX-52503 | BP-HZN-2179MDL00042371 | BP-HZN-2179MDL00042371 | 3/31/2010 | Email from Crane to Schaff, Subject: Macondo - 7" Float Equipment - Pre-ship Inspection |
| TREX-52504 | BP-HZN-2179MDL00586901 | | 7/29/2010 | ICS 207 - Organization Chart - Version: Houston IMT-DAY (Thursday 7/29) - Period: 07/30/2010 6:00 - 7/31/10 6:00 |
| TREX-52505 | TO-DHTF-00509433 | | 4/5/2010 | Email from DWH, Asst Driller to Johnson, Subject: Update |
| TREX-52506 | TO-DHTF-00509434 | | 4/3/2010 | Email from DWH, OIM to Johnson, Subject: Update |
| TREX-52507 | TO-DHTF-00560033 | | 3/8/2010 | Email from GRS-Online@mail.deepwater.com to Johnson, Subject: GRS-On-line OER Review Notification: OER-JIC-10-005/WCE |
| TREX-52508 | TO-DHTF-00635091 | TO-DHTF-00635092 | 3/18/2010 | Email chain between DWH, OIM, Ryan & Johnson, FW: Final 13-5/8" Drilling Program |
| TREX-52509 | TO-DHTF-00664264 | | 3/12/2010 | Email from GRS-Online@mail.deepwater.com to Johnson, Subject: GRS-On-line OER Review Notification: OER-JIC-10-019/WCE |
| TREX-52510 | TO-DHTF-00697027 | | 3/9/2010 | Email from Johnson to Winslow, Sannan, Richards & Kent, Subject: Kick |
| TREX-52511 | TO-DHTF-01065162 | | 4/5/2010 | Email from Kent to Trahan, Subject: weekend update |

Exhibits Added To Transocean's
Good Faith Exhibit List

| Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description |
|---|---|---|---|---|
| TREX-52512 | TRN-MDL-01471482 | TRN-MDL-01471483 | 3/10/2010 | Email chain between Johnson, Winslow, Richards & Kent, Re: Kick |
| TREX-52513 | TRN-MDL-02918582 | TRN-MDL-02918583 | 3/24/2009 | Email chain between Foster, Hand, Braniff, Gerlitz, Cameron, Re: Subsea Shut-in Procedure |
| TREX-52514 | TRN-MDL-03252788 | | 3/24/2010 | Email from DWH, OIM to Johnson & Ryan, Subject: Horizon Daily |
| TREX-52515 | BP-HZN-2179MDL01437319 | BP-HZN-2179MDL01437340 | 7/18/2010 | BP- Well Integrity Test Data Review - 12:30 hrs. 18th July 2010 presentation |
| TREX-52516 | TRN-MDL-00867153 | | 6/2/2010 | Email from D. Cameron to B. Braniff, D. Foster re Horizon Support, with 4 attachments "Last week I was on the DD II BOP on Horizon BOP capping team run by James Welling's (BP), the 3 ram BOP was put on the back burner. On Saturday afternoon, that all changed & the team was disbanded. On Sunday I was asked to join the 3 ram BOP team led by John Schwabel, the present project." |
| TREX-52517 | none | | 4/19/2011 | Answer and Claim of Wyman Wheeler to the Limitations Action in re Oil Spill and in re Triton Asset Leasing GmbH, et al. |
| TREX-52518 | HAL_1081334 | HAL_1081336 | 9/9/2010 | Email R. Morgan to A. Flores, A. Santra, et al. re "BP releases report on causes of Macondo well tragedy" with reminder that "...remarks we make and opinions we share... could directly impact future litigation." |
| TREX-52519 | BP-HZN-2179MDL04567782 | BP-HZN-2179MDL04567782 | 6/18/2010 | Email exchange G. Chazan, A. Gowers re "questions" about BP internal documents, confirming details, getting BP comments |
| TREX-52520 | TRN-MDL-00867480 | TRN-MDL-00867483 | 5/27/2010 | Email C. Roberts to R. Simpson, J. Wellings, et al. re well capping team schedule, w attachments incl DDII BOP on Horizon BOP charts |
| TREX-52521 | TRN-MDL-00867234 | TRN-MDL-00867235 | 5/31/2010 | Email exchanges D. Cameron to A. Olsen, R. Turlak, G. Boughton, cc others re meeting with John Scwebels about 3 ram BOP as a running tool for LMRP overshot |
| TREX-52522 | BP-HZN-2179MDL00211407 BPD113-146417 | | 10/25/2009 | Email from B. Morel to D. Scherle, cc others re Draft to MMS, high importance, re contacting MMS for approval to drill with 0.3 ppg margin instead of 0.5 ppg, w attachment |

Exhibits Added To Transocean's
Good Faith Exhibit List

| Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description |
|---|---|---|---|---|
| TREX-52523 | TRN-MDL-01293817 | TRN-MDL-01293819 | 6/30/2010 | Email exchanges S. Newman, L. McMahan re Ops Brief, meetings, link to "know well" program that depicts well kill |
| TREX-52524 | TRN-MDL-02754126 | | 7/13/2010 | Email S. Newman to L. McMahan, A. Rose, D. Munoz re Operational Concerns re Shutting in the  Well |
| TREX-52525 | TRN-OIG-00482293 | TRN-OIG-00482323 | 00/00/2010 | "Well Operations Group" PowerPoint, incl 2009 Field Support Summary, slide notes |
| TREX-52526 | BP-HZN-BLY00065950 | BP-HZN-BLY00065955 | 3/29/2010 | Emails between Morel, Couch, Crane, Hafle, RE: PO for 7" Casing- Additional info needed |
| TREX-52527 | TRN-INV-01122946 | TRN-INV-01602249 | 5/25/2010 | Deepwater Horizon Investigation organizational chart/tree |
| TREX-52528 | TRN-INV-00000228 | TRN-INV-00005245 | 6/15/2010 | Interviewing Form:  Interviewee Sean Bayer, Interviewers J. MacDonald, Jana Judkins |
| TREX-52529 | BP-HZN-BLY00207870 | BP-HZN-BLY00207871 | 5/10/2011 | USDC - EDLA - MDL 2179 - In Re Oil Spill - First Amended Notice of Video Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) |
| TREX-52530 | TRN-MDL-00867484 | TRN-MDL-00867492 | 5/27/2010 | Email exchanges Iain Sneddon, D. Cameron, J. McKay and others re well capping handover notes, attaching same and contact list |
| TREX-52531 | TRN-MDL-00866791 | TRN-MDL-00866804 | 6/10/2010 | Email D. Cameron to R. Turlak attaching DWH Incident Capping Strategies.ppt |
| TREX-52532 | BP-HZN-2179MDL00011017 | BP-HZN-2179MDL00011018 | 3/29/2010 | Emails between Morel, Clawson, Crane, Hafle, & Couch, Subject: Macondo - 7" Float Equipment |
| TREX-52533 | WFT-MDL-00019393 | WFT-MDL-00019396 | 3/29/2010 | Emails between Crane, Clawson & Schaff, Subject: Macondo - 7" Float Equipment, attaching Nexen Customer Owned Stock |
| TREX-52534 | TO-DHTF-01544658 | TO-DHTF-01544780 | 9/28/2009 | Letter of Variation of Charter Hire Rate of Bareboat Charter Party Agreement of Drilling Unit Deepwater Horizon between Transocean Holdings & Triton Asset Leasing |
| TREX-52535 | TRN-MDL-00799220 | TRN-MDL-00799239 | 4/28/2010 | Sub Sea Capping Stack |
| TREX-52536 | TO-DHTF-01541810 | TO-DHTF-01541886 | 8/17/2001 | Charter Party between Transocean & R&B Falcon - Deepwater Horizon |
| TREX-52537 | BP-HZN-CEC020347 | BP-HZN-CEC020352 | 00/00/0000 | Don Vidrine Interview Notes |
| TREX-52538 | HAL_1180344 | HAL_1180345 | 5/21/2010 | E-mail from Ronald Sweatman to Roberts, Mitchell, Hess, Raizada & Badalamenti - FW: kick simulation, May 21, 2010 |

Exhibits Added To Transocean's
Good Faith Exhibit List

| Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description |
|---|---|---|---|---|
| TREX-52539 | HAL_1181699 | HAL_1181703 | 6/9/2010 | e-mail from Ronald Sweatman to Chemali, Roth, Hinz & Bement, Subject: RE: Horizon SDL EOWR, June 09, 2010 |
| TREX-52540 | HAL_1226194 | HAL_1226198 | 6/11/2010 | e-mail from David Braquet to Bakri, Mitchell, Hinz, Gisclair, Sati, Lovorn, Chemali, Kizziar, Sullivan, Proett, Sweatman, Hendricks & May - Re: BP_DW Horizon modeling review meeting, June 11, 2010 |
| TREX-52541 | HAL_1224685 | HAL_1224686 | 6/14/2010 | E-mail from Ronald Sweatman to Mitchell, Hendricks, Proett, Braquet, Sullivan, Kizziar, Chemali, Lovorn, Sati, Gisclair, Hinz, Bakri, June 14, 2010 - Subject: Must read letter for BP_DW Horizon modeling review! |
| TREX-52542 | HAL_1226191 | HAL_1226193 | 6/28/2010 | E-mail from Thomas Roth to Roland Chemali, Ronald Sweatman, James Bement - VP Sperry PSL, June 28 2010 - Subject: Re: Conversation with Jeff Moss of ExxonMobil |
| TREX-52543 | HAL_1245363 | HAL_1245387 | | Section 14 - Special Cementing Practices: Foam Cementing |
| TREX-52544 | HAL_1181828 | HAL_1181830 | 7/26/2010 | E-mail from Brian Koons to Jim Elkins, Craig Stair, Grant Schluender, Wink, John Peters, Ronald Sweatman, Tom Fraser, & Paul Cemocky - Subject: RE: RP 96 Task 1.4 - Compiled comments to Draft Wording |
| TREX-52545 | TRN-MDL-01844187 | TRN-MDL-01844192 | 3/31/2008 | Transocean - 2008 - Well Control Handbook - HQS-OPS-HB-01 - Actions Upon Taking a Kick - Shut-in Procedures - Issue 03, Revision 00 |
| TREX-52546 | TRN-MDL-02864193 | TRN-MDL-02864198 | 3/31/2009 | Transocean - 2009 - Well Control Handbook - HQS-OPS-HB-01 - Actions Upon Taking a Kick - Shut-in Procedures - Issue 03, Revision 01 |
| TREX-52547 | TRN-HCEC-00005402 | TRN-HCEC-00005797 | 3/31/2009 | Transocean 2009 Well Control Handbook |
| TREX-52548 | TRN-INV-01338817 | TRN-INV-01338818 | 6/18/2010 | Email exchange R. Turlak D. Williams, G. Boughton, others, re P/T Panel ordered from Oceaneering |
| TREX-52549 | TRN-INV-01337499 | TRN-INV-01337500 | 6/2/2010 | Email exchange A. Olsen, G. Boughton, J. Schwebel, others, re Meeting notes re "who is making decisions on the critical path for different projects..." |

Exhibits Added To Transocean's
Good Faith Exhibit List

| Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description |
|---|---|---|---|---|
| TREX-52550 | TRN-MDL-00867363 | TRN-MDL-00867367 | 5/29/2010 | Email exchanges L. Owen, M. Heironimus, T. Smith, others, re 3 Ram BOP details updated, with attachments |
| TREX-52551 | TRN-MDL-00867285 | TRN-MDL-00867288 | 5/31/2010 | Email C. Curtis to J. Schwebel, cc others, re Thanks For the Good Work BOP on BOP and Capping Stack Team with attachments |
| TREX-52552 | CAM_CIV_0318428 | CAM_CIV_0318431 | 6/24/2010 | Email exchange R. Bourgeois, J. Hellums, others, re Fitting Cameron DR30 Drilling Choke to Triple Stack - "... BP has way too many people involved... this is Transocean's stack and they're leaving Transocean totally out of this." |
| TREX-52553 | M-I-00058994 MSW013-024112 | M-I 00059035 MSW013-024153 | 03/00/2004 | MiSWACO Form 3004-1 Static Sheen Test Report Form - Certificate of Analysis |
| TREX-52554 | TRN-MDL-01007255 | TRN-MDL-01007263 | 7/3/2009 | TO Management Summary of Corrective and Improvement Opportunities - Performance Monitoring Audit and Assessment |
| TREX-52555 | TRN-INV-01963162 | | | Deepwater Horizon Well Specific Operating Guidelines Template |
| TREX-52556 | TRN-INV-01963486 | TRN-INV-01963487 | | Deepwater Horizon Well Specific Operating Guidelines MC 948 - Freedom (non-duplicate) |
| TREX-52557 | TRN-INV-01971493 | TRN-INV-01971494 | | Deepwater Horizon Well Specific Operating Guidelines GC 902 - Big Kahuna |
| TREX-52558 | TRN-INV-01971540 | | | Deepwater Horizon Well Specific Operating Guidelines KC 292 #1 Kaskida |
| TREX-52559 | TRN-INV-01971542 | | | Deepwater Horizon Well Specific Operating Guidelines MC 126 - Horn Mountain |
| TREX-52560 | TRN-INV-01974236 | | | Deepwater Horizon Well Specific Operating Guidelines GB 873 - Tamara |
| TREX-52561 | BP-HZN-2179MDL00247857 | BP-HZN-2179MDL00247859 | 4/5/2010 | Email K. Paine to M. Albertin, S. Arco, J. Bellow, others re PP Report Macondo BPO1 18260MD with attachments |
| TREX-52562 | TRN-INV-01982307 | | | Deepwater Horizon Well Specific Operating Guidelines GC 743 Atlantis DC-143 (aka G5) |
| TREX-52563 | TRN-INV-01990706 | | | Deepwater Horizon Well Specific Operating Guidelines Walker Ridge 508 - Stones |

Exhibits Added To Transocean's
Good Faith Exhibit List

| Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description |
|---|---|---|---|---|
| TREX-52564 | TRN-INV-02854567 | TRN-INV-02854567 | 2/20/2009 | Letter of Recommendation / Letter of Service from Gill Snider, license coordinator, to Marshall Islands Officer in Charge re Stephen Bertone upgrading license to Maintenance Supervisor |
| TREX-52565 | TRN-INV-03488613 | | 00/00/0000 | Excerpt from Deposition of ?? (pgs 25-28 only) re Cameron Eng Bulletin EB-702 product advisory re large variance in shear force for given pipe specs |
| TREX-52566 | HAL_0535247 | | 4/12/2010 | Email exchange G. Forrest, J. Gagliano, others re OptiCem |
| TREX-52567 | TRN-MCL-02243866 | | 2/15/2002 | Email exchange J. Keeton, K. Kimbrough, M. Canada re Horizon Emergency Response Manual - Section 12 |
| TREX-52568 | TRN-MDL-02243867 | TRN-MDL-02243871 | 2/14/2002 | TO Emergency Disconnect Procedure, Section 12, Subsection 1 - General |
| TREX-52569 | TRN-MDL-02243872 | | 2/14/2002 | TO Emergency Disconnect Procedure, Section 12, Subsection 2 - Emergency Disconnect Activation |
| TREX-52570 | TRN-INV-01993510 | | | Deepwater Horizon Well Specific Operating Guidelines GC 743 Atlantis DC-143 (aka G5) |
| TREX-52571 | TRN-INV-01999789 | | | Deepwater Horizon Well Specific Operating Guidelines MC 725 - Tubular Bells |
| TREX-52572 | TRN-MDL-02243873 | TRN-MDL-02243874 | 2/14/2002 | TO Emergency Disconnect Procedure, Section 12, Subsection 3 - Cementing Stand-by, Notification, power systems |
| TREX-52573 | TRN-INV-02031478 | | | Deepwater Horizon Well Specific Operating Guidelines GC 823 #2 - Puma |
| TREX-52574 | TRN-MDL-02243875 | TRN-MDL-02243876 | 2/14/2002 | TO Emergency Disconnect Procedure, Section 12, Subsection 4 - Emergency Disconnect Activation - Drilling |
| TREX-52575 | TRN-MDL-00516419 | TRN-MDL-00516419 | | Deepwater Horizon Well Specific Operating Guidelines MC 948 - Freedom |
| TREX-52576 | TRN-MDL-01585908 | TRN-MDL-01585909 | | Deepwater Horizon Well Specific Operating Guidelines MC 771 - Kodiak (non-duplicate version) |
| TREX-52577 | TRN-MDL-01586701 | TRN-MDL-01586702 | | Deepwater Horizon Well Specific Operating Guidelines MC 771 - Kodiak |

Exhibits Added To Transocean's
Good Faith Exhibit List

| Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description |
|---|---|---|---|---|
| TREX-52578 | TRN-MDL-01589753 | TRN-MDL-01589756 | | Deepwater Horizon Well Specific Operating Guidelines MC 727 - Kodiak |
| TREX-52579 | TRN-MDL-04357625 | | 00/00/0000 | Deepwater Horizon Master / OIM Relationship Letter |
| TREX-52580 | TRN-MDL-02407813 | TRN-MDL-02407814 | | Deepwater Horizon Well Specific Operating Guidelines Walker Ridge 724 - Das Bump |
| TREX-52581 | TRN-MDL-02407851 | TRN-MDL-02407852 | | Deepwater Horizon Well Specific Operating Guidelines MC 129 - #3 King South |
| TREX-52582 | TRN-MDL-02243877 | TRN-MDL-02243878 | 2/14/2002 | TO Emergency Disconnect Procedure, Section 12, Subsection 5 - Emergency Disconnect Activation - Tripping (Drill Pipe in BOP) |
| TREX-52583 | TRN-MDL-02243879 | TRN-MDL-02243880 | 2/14/2002 | TO Emergency Disconnect Procedure, Section 12, Subsection 6 - Emergency Disconnect Activation - Tripping (Bottom Hole Assembly in BOP) |
| TREX-52584 | TRN-MDL-02408623 | TRN-MDL-02408624 | | Deepwater Horizon Well Specific Operating Guidelines GB 873 - Tamara |
| TREX-52585 | TRN-MDL-02243881 | TRN-MDL-02243881 | 2/14/2002 | TO Emergency Disconnect Procedure, Section 12, Subsection 7 - Emergency Disconnect Activation - Logging with Wireline |
| TREX-52586 | TRN-MDL-02409834 | TRN-MDL-02409835 | | Deepwater Horizon Well Specific Operating Guidelines MC 718-2 Juno #3 - EDS-1 |
| TREX-52587 | TRN-MDL-02420690 | TRN-MDL-02420691 | | Deepwater Horizon Well Specific Operating Guidelines MC 587 - Blues Image |
| TREX-52588 | TRN-MDL-02420696 | TRN-MDL-02420697 | | Deepwater Horizon Well Specific Operating Guidelines AV 398 - Bonsai |
| TREX-52589 | TRN-MDL-02420700 | TRN-MDL-02420701 | | Deepwater Horizon Well Specific Operating Guidelines KC 244 Cortez Bank |
| TREX-52590 | TRN-MDL-02420708 | TRN-MDL-02420709 | | Deepwater Horizon Well Specific Operating Guidelines MC 562 - "Isabella" |
| TREX-52591 | TRN-MDL-02420747 | TRN-MDL-02420748 | | Deepwater Horizon Well Specific Operating Guidelines MC 727 - Kodiak (possible duplicate) |
| TREX-52592 | TRN-MDL-02427445 | TRN-MDL-02427446 | | Deepwater Horizon Well Specific Operating Guidelines VK 915 - EDS-1 Dorado SS-4 |

**Exhibits Added To Transocean's**
**Good Faith Exhibit List**

| Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description |
|---|---|---|---|---|
| TREX-52593 | TRN-MDL-02442976 | TRN-MDL-02442977 | | Deepwater Horizon Well Specific Operating Guidelines Mississippi 718-2 EDS-1 - Juno |
| TREX-52594 | TRN-MDL-02243882 | TRN-MDL-02243883 | 2/14/2002 | TO Emergency Disconnect Procedure, Section 12, Subsection 8 - Emergency Disconnect Activation - Running Large OD Casing - DP Standby |
| TREX-52595 | TRN-MDL-02243884 | TRN-MDL-02243885 | 2/14/2002 | TO Emergency Disconnect Procedure, Section 12, Subsection 9 - Emergency Disconnect Activation - Cementing (Hanger Landed in Wellhead) |
| TREX-52596 | TRN-MDL-02243886 | TRN-MDL-02243887 | 2/14/2002 | TO Emergency Disconnect Procedure, Section 12, Subsection 10 - Emergency Disconnect Activation - Cementing (Setting Plugs) |
| TREX-52597 | TRN-MDL-02709123 | TRN-MDL-02709124 | | Deepwater Horizon Well Specific Operating Guidelines MC 771 - Kodiak (possible duplicate) |
| TREX-52598 | TRN-MDL-02243888 | TRN-MDL-02243889 | 2/14/2002 | TO Emergency Disconnect Procedure, Section 12, Subsection 11 - Emergency Disconnect Activation - Well Control |
| TREX-52599 | TRN-MDL-02243890 | TRN-MDL-02243891 | 2/14/2002 | TO Emergency Disconnect Procedure, Section 12, Subsection Approx. 1 - Emergency Disconnect (EDS) Sequence |
| TREX-52600 | TRN-MDL-02243895 | TRN-MDL-02243899 | 2/14/2002 | TO Emergency Disconnect Procedure, Section 12, Subsection Approx. 2 - Offset Calculations "Straight Line" Calculations Comparisons of Water Depth to Angle to Distance Offset |
| TREX-52601 | TRN-MDL-02243900 | | 2/14/2002 | TO Emergency Disconnect Procedure, Section 12, Subsection Approx. 3 - BOP Function Capacities |
| TREX-52602 | TRN-MDL-02243901 | TRN-MDL-02243902 | 2/14/2002 | TO Emergency Disconnect Procedure, Section 12, Subsection Approx. 4 - Hydril Autoshear and Backup Systems |
| TREX-52603 | TRN-MDL-02243903 | | 2/14/2002 | TO Emergency Disconnect Procedure, Section 12, Table of Contents |
| TREX-52604 | TRN-MDL-02243904 | | 2/14/2002 | TO Emergency Disconnect Procedure, Section 12, Subsection 12 - Emergency Disconnect Activation - Well Testing |
| TREX-52605 | TRN-MDL-02243905 | | 2/14/2002 | TO Emergency Disconnect Procedure, Section 12, Subsection 13 - Emergency Disconnect Sequence |

Exhibits Added To Transocean's
Good Faith Exhibit List

| Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description |
|---|---|---|---|---|
| TREX-52606 | WFT-MDL-00005576 | WFT-MDL-00005578 | 3/24/2010 | Emails between Morel, Clawson & Hafle, RE: 11-7/8" Float Equipment and 9 5/8" X 7" SSR Plugs |
| TREX-52607 | TRN-MDL-02991874 | TRN-MDL-02991897 | 00/00/0000 | TO Deepwater Horizon:  Well Control Response Plan (pp or slideshow) |
| TREX-52608 | TRN-MDL-02995989 | TRN-MDL-02995993 | 00/00/0000 | (Rev. 1) TO Task Specific THINK Procedure - Brief description of task: dumping fluids overboard |
| TREX-52609 | | | | Personal Resume of Dewey Revette |
| TREX-52610 | TRN-MDL-02995994 | | 00/00/0000 | Black & white picture of pipe ?? |
| TREX-52611 | TRN-MDL-02442978 | | | Deepwater Horizon Well Specific Operating Guidelines Mississippi 718-2 EDS-2 - Juno |
| TREX-52612 | TRN-MDL-02995995 | | 00/00/0000 | Black & white picture of pipe ?? |
| TREX-52613 | TRN-MDL-02995415 | TRN-MDL-02995419 | 4/15/2008 | Transocean POB Summary |
| TREX-52614 | TRN-MDL-02994120 | TRN-MDL-02994124 | 1/21/2007 | Transocean POB Summary |
| TREX-52615 | HAL_0047217 | HAL_0047222 | 7/2/2001 | Oil & Gas Journal - Drilling & Production - Eight steps ensure successful cement jobs, pp. 37-43 |
| TREX-52616 | TRN-MDL-04357574 | TRN-MDL-04357589 | 8/27/2002 | Well CAP IADC Well Control Accreditation Program - Drilling and Work over/Completion Operations Core Curriculum and Related Job Skills - Form WCT-2DWI - Introductory Level |
| TREX-52617 | TRN-MDL-04357590 | TRN-MDL-04357623 | 3/3/1999 | Well CAP IADC Well Control Accreditation Program - Drilling Operations Core Curriculum and Related Job Skills - Form WCT-2DF - Fundamental Level |
| TREX-52618 | TRN-MDL-04357626 | TRN-MDL-04357678 | 1/5/2005 | Well CAP IADC Well Control Accreditation Program - Drilling Operations Core Curriculum and Related Job Skills - Form WCT-2DS - Supervisory Level |
| TREX-52619 | TRN-MDL-03358874 | TRN-MDL-03358925 | 1/1/2005 | Transocean - Derrick hand - OJT Module |
| TREX-52620 | TRN-MDL-03359398 | TRN-MDL-03358447 | 1/1/2010 | Transocean - Subsea Supervisor - OJT Module |
| TREX-52621 | TRN-INV-01029992 | TRN-INV-01029993 | 4/14/2011 | Transocean - DWH Investigation - Investigations: Conduct BOP control system testing on the Deepwater Nautilus |
| TREX-52622 | BP-HZN-BLY00174218 | | | N2 Job Summaries chart |
| TREX-52623 | BP-HZN-BLY00174219 | | 4/19/2010 | N2 Operation Summaries |

Exhibits Added To Transocean's
Good Faith Exhibit List

| Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description |
|---|---|---|---|---|
| TREX-52624 | TRN-INV-01028015 | TRN-INV-01028023 | 4/18/2011 | Transocean - DWH Investigation - Investigations: What were the Equipment Alerts for the BOP equipment. |
| TREX-52625 | BP-HZN-BLY00129069 | BP-HZN-BLY00129074 | 5/2/2010 | Weatherford Invoice, Packing Slip, Certificates of Compliance - Weatherford Elastomers |
| TREX-52626 | WFT-MDL-00005545 | WFT-MDL-00005568 | 11/3/2009 | Weatherford - Dual Wiper Plug Cementing Systems - DWP-NR System |
| TREX-52627 | WFT-MDL-00003237 | WFT-MDL-00003279 | 1/15/2010 | Weatherford - Sales Order # 5430572, Certificate of Compliance, Tenaris - Premium Connections - Certificate of Conformity, Delta Inspection Co. of Houma - Inspection Report, V & M TCA - Mill Test Report, Weatherford - Customer Special Requirements |
| TREX-52628 | WFT-MDL-00020509 | WFT-MDL-00020515 | 00/00/0000 | Weatherford - Health, Safety, Security and Environmental Policy Statement |
| TREX-52629 | WFT-MDL-00134898 | WFT-MDL-00134903 | 1/21/2010 | Weatherford - Quality Management System - Quality Plan - Nexen Float - Customer Special Requirements |
| TREX-52630 | NEX000080 | | 2/2/2010 | Nexen Petroleum U.S.A. Inc. Inspection QA/AC Release |
| TREX-52631 | BP-HZN-2179MDL00246775 | | 3/30/2010 | BP America Production Company - Procurement Requisition - Deepwater Exploration - Macondo MC252 #1 |
| TREX-52632 | none | | | 30 C.F.R. Section 250.428 |
| TREX-52633 | NEX000213 | NEX000216 | 3/30/2010 | Nexen Petroleum U.S.A. Inc. Agreement for Sale of Surplius 7" Casing and Associated Cementing Equipment |
| TREX-52634 | WFT-MDL-00022569 | | 3/8/2010 | Email from Crane to Lopez & Clawson, Subject: Macondo - 11-7/8" Float Equipment Allocation - 03-08-2010 - Pre-ship Inspection |
| TREX-52635 | WFT-MDL-00019384 | WFT-MDL-00019386 | 3/29/2010 | Emails between Morel, Clawson, Hafle, Crane & Couch, FW: Macondo - 7" Float Equipment, attaching Nexen Customer Owned Stock |
| TREX-52636 | WFT-MDL-00019379 | | 3/26/2010 | Email from Morel to Hafle, Crane, Clawson & Couch, RE: Request for work on 7" casing |
| TREX-52637 | WFT-MDL-00019365 | WFT-MDL-00019368 | 3/24/2010 | Emails between Morel, Clawson & Hafle, RE: 11-7/8" Float Equipment and 9 5/8" X 7" SSR Plugs |

**Exhibits Added To Transocean's**
**Good Faith Exhibit List**

| Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description |
|---|---|---|---|---|
| TREX-60397 TREX-75066 | BP-HZN-MBI00170990 | BP-HZN-MBI00170999 | 4/20/2010 | Email from Brian Morel to John Guide, dated April 24, 2010, attaching Foamed Production Casing Post Job Report, dated 4/20/2010 |
| TREX-61088 | BP-HZN-CEC0020348 | | 00/00/0000 | Don Vidrine Interview Notes |
| TREX-62459 | BP-HZN-CEC021948 | BP-HZN-CEC021949 | 3/31/2010 | Email from S Dobbs to B Morel Subj: Pip tags and casing |
| TREX-75053 | CAM_CIV_0356257 | CAM_CIV_0356304 | 11/24/2008 | Cameron Engineering Report Abstract No. 3661 |
| TREX-75068 | HAL_DOJ_0000049 | HAL_DOJ_0000050 | 4/16/2010 | Cement Lab Weigh-Up Sheet Req/Slurry: US-73909/2, dated 4/16/2010 |
| TREX-75079 | BP-HZN-2179MDL00250603 | BP-HZN-2179MDL00250605 | 4/16/2010 | Email from Brian Morel to Brett Cocales, dated April 16, 2010 |
| TREX-75085 | BP-HZN-2179MDL00061650 | BP-HZN-2179MDL00061652 | 4/17/2010 | Email from Brett Cocales to Gregory Walz, et al, dated April 17, 2010 |
| TREX-75086 | BP-HZN-2179MDL00244182 | BP-HZN-2179MDL00244185 | 3/16/2010 | Email from Brian Morel to Mark Hafle, dated March 16, 2010 |
| TREX-75093 | BP-HZN-BLY00166972 | BP-HZN-BLY00167009 | 10/26/2010 | Letter from Gardner to Sankar attaching Chevron Cement Testing Results, dated 10/26/2010 |
| TREX-75126 | BP-HZN-2179MDL00014382 | | 4/16/2010 | Temporary Abandonment Plan diagram |
| TREX-75129 | BP-HZN-2179MDL00059957 | BP-HZN-2179MDL00059965 | 00/00/0000 | BP Exploration Macondo Prospect Subsurface information (Sept. 2009) |
| TREX-75130 | BP-HZN-2179MDL00060063 | BP-HZN-2179MDL00060071 | 00/00/0000 | BP Exploration Macondo Prospect Subsurface information (Jan. 2010) |
| TREX-87012 | BP-HZN-2179MDL00005249 | Bp-HZN-2179MDL00005254 | 4/9/2010 | BP Daily Operations Report- Partners (Drilling), April 9, 2010 |
| TREX-87033 TREX-36001 | BP-HZN-2179MDL00413137 | | 4/21/2010 | Email from Lambert, Lee to Morel, Brian Sent: April 21, 2010- Subject: production casing and float equipment information |
| TREX-87056 | WFT-MDL-00022635 | WFT-MDL-00022636 | 4/1/2010 | 4/1/2010 Weatherford Delivery Ticket re: Reamer Shoe, Float Collar and Centralizer Subs |
| TREX-87057 | WFT-MDL-00089857 | WFT-MDL-00089857 | 1/26/2010 | Thread Certification for Reamer Shoe, Stewart Tubular Products, 1/26/2010 |

**Exhibits Added To Transocean's**
**Good Faith Exhibit List**

| Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description |
|---|---|---|---|---|
| TREX-87058 | WFT-MDL-00134904 | WFT-MDL-00134909 | 12/22/2008 | MTR's for Reamer Shoe |
| TREX-87061 | WFT-MDL-00003240 | WFT-MDL-00003258 | 2/2/2010 | QA/QC Documents for Weatherford Centralizer Subs Manufactured for Nexen Petroleum |
| TREX-87062 | BP-HZN-BLY00130779 BP-HZN-BLY00130784 WFT-MDL-00003320 | BP-HZN-BLY00130780 none WFT-MDL-00003322 | | Parts List and Assembly Drawings for Bow Spring Centralizer Subs |
| TREX-87063 | BP-HZN-BLY00129074 WFT-MDL-00003296 | BP-HZN-BLY00129096 WFT-MDL-00003319 | | QA/QC and Manufacturing Procedures for SSR Plug Set |
| TREX-87066 | WFT-MDL-00003289 | WFT-MDL-00003290 | | Air Freight of SSR Plugs |
| TREX-87067 | WFT-MDL-00003287 | WFT-MDL-00003288 | | Part List and Assembly Drawing for the WFT SSR Plug Set |
| TREX-87069 | WFT-MDL-00003237 WFT-MDL-00003270 WFT-MDL-00134898 | WFT-MDL-00003259 WFT-MDL-00003279 WFT-MDL-00134903 | 3/25/2010 | QA/QC Documents for the Manufacturing of the M45AP Auto Fill Float Collar for Nexen Petroleum in February 2010 Including Nexen's Manufacturing Requirements |
| TREX-87072 | WFT-MDL-00134870 | WFT-MDL-00134873 | 02/00/2010 | Weatherford Work Order Router for the Manufacture of the M45AP Auto Fill Float Collar for Nexen Petroleum in February 2010 |
| TREX-87080 TREX-87104 | WFT-MDL-00022695 | | 00/00/0000 | Nexen Customer Owned Stock List, including reamer shoe, float collar and centralizer subs sold by Nexen to BP for use on the Macondo Well |
| TREX-87089 | WFT-MDL-00020323 | WFT-MDL-00020325 | 3/21/2010 | E-mails- between Crane, Allison and Schaff, Keith Sent: March 21,2010- Subject: BP's purchase of 7" float equipment from Nexen |
| TREX-87105 TREX-87108 TREX-87111 | NEX000226 BP-HZN-2179MDL-00246773 | NEX000236 | 00/00/0000 | Documents Related to Nexen's Sale Production Casing and Float Equipment to BP: Purchase orders |
| TREX-87127 | WFT-MDL-00135096 | WFT-MDL-00135097 | 08/20/0099 | Assembly drawings for 7" Rotating Slip On Centralizers and Stop Collar |