# MDL2179 PLAINTIFFS' FINAL COMBINED EXHIBIT LIST

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| **00001 CUR** | 09/08/2010 | BP | BP-HZN-BLY00000001    BP-HZN-BLY00000806 | BP DEEPWATER HORIZON ACCIDENT INVESTIGATION REPORT - (BLY REPORT) |
| **00001.001** | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION1-FIG 1: MACONDO WELL; AT 12 |
| **00001.002** | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION2-FIG 1: GEOLOGICAL LOCATION OF LEASE AND WELL; AT 15 |
| **00001.003** | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION2-FIG2: GEOLOGY, ORIGINAL WELL DESIGN AND INSTALLED DEPTH; AT 16 |
| **00001.004** | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION2-FIG3: ACTUAL CASING RUN; AT 19 |
| **00001.005** | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION3-TABLE1A,1B: EVENTS PRIOR TO APRIL 2010; AT 22-23 |
| **00001.006** | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION3-TABLE1A,1B: EVENTS PRIOR TO APRIL 2010 (CONT.); AT 22-23 |
| **00001.007** | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION3-TABLE2: FINAL CASING RUN; AT 23 |
| **00001.008** | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION3-TABLE3: CEMENT JOB; AT 23 |
| **00001.009** | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION3-TABLE4A,4B: POSITIVE-PRESSURE AND NEGATIVE-PRESSURE TEST; AT 24-25 |
| **00001.010** | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION3-TABLE4A,4B: POSITIVE-PRESSURE AND NEGATIVE-PRESSURE TEST (CONT.); AT 24-25 |
| **00001.011** | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION3-TABLE5A,5B,5C: WELL MONITORING AND SIMULTANEOUS OPERATIONS; AT 25-27 |
| **00001.012** | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION3-TABLE5A,5B,5C: WELL MONITORING AND SIMULTANEOUS OPERATIONS (CONT.); AT 25-27 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00001.013 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION3-TABLE5A,5B,5C: WELL MONITORING AND SIMULTANEOUS OPERATIONS (CONT.); AT 25-27 |
| 00001.014 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION3-TABLE6A,6B: WELL CONTROL RESPONSE; AT 27-28 |
| 00001.015 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION3-TABLE6A,6B: WELL CONTROL RESPONSE (CONT.); AT 27-28 |
| 00001.016 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION3-TABLE7: EXPLOSION AND FIRE; AT 29 |
| 00001.017 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION3-TABLE8: BOP EMERGENCY OPERATIONS; AT 29 |
| 00001.018 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION4-FIG1: BARRIERS BREACHED AND RELATIONSHIP OF BARRIERS TO CRITICAL FACTORS; AT 32 |
| 00001.019 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION4-FIG2: SHOE TRACK BARRIERS; AT 37 |
| 00001.020 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION4-FIG3: POSSIBLE MOVEMENT OF SPACER TO KILL LINE; AT 40 |
| 00001.021 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION4-FIG4: HYDROCARBONS ENTERING RISER; AT 43 |
| 00001.022 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION4-FIG5: MUD GAS SEPARATOR; AT 45 |
| 00001.023 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5A-FIG1: HYDROCARBON ZONES AND POTENTIAL FLOW PATHS; AT 54 |
| 00001.024 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5A-FIG2: PLANNED CEMENT SLURRY PLACEMENT; AT 56 |
| 00001.025 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5A-FIG3: PLANNED CEMENT FLUID LOCATIONS; AT 61 |
| 00001.026 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5A-FIG4: SHOE TRACK; AT 69 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00001.027 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5A-FIG5: FLOAT COLLAR CONVERSION; AT 71 |
| 00001.028 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5A-FIG6: LONG STRING LINER AND LINER WITH TIEBACK; AT 75 |
| 00001.029 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5A-TABLE1: HALLIBURTON CEMENT BLEND; AT 57 |
| 00001.030 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5A-TABLE2: HALLIBURTON CEMENT SLURRY DENSITIES; AT 57 |
| 00001.031 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5B-FIG1: POSITIVE-PRESSURE TEST (REAL-TIME DATA); AT 83 |
| 00001.032 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5B-FIG2: SPACER PLACEMENT; AT 84 |
| 00001.033 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5B-FIG3: POSSIBLE MOVEMENT OF SPACER INTO KILL LINE; AT 87 |
| 00001.034 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5B-FIG4: REAL-TIME DATA RECORDING DURING NEGATIVE-PRESSURE TEST (PRESSURE AND FLOW); AT 88 |
| 00001.035 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5B-FIG8: FLOW INDICATION GRAPH SHOWING ANOMALIES  (REAL-TIME DATA); AT 93 |
| 00001.036 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5B-FIG9: PRESSURE INCREASE DURING SHEEN TEST (REAL-TIME DATA); AT 95 |
| 00001.037 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5B-FIG10: NORMAL VERSUS ABNORMAL FLOW OUT SIGNATURE AS PUMPS SHUT OFF (REAL-TIME DATA); AT 95 |
| 00001.038 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5B-FIG11: FLOW PATH BEFORE AND AFTER ROUTING THE SPACER OVERBOARD; AT 96 |
| 00001.039 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5B-FIG13: MUD PUMP #2 PRESSURE INCREASE AT 21:17 HOURS (REAL-TIME DATA); AT 98 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00001.040 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5B-FIG14: OLGA WELL FLOW MODELING FOR FLOW CONDITION WITH AN OPEN ANNULAR PREVENTER; AT 100 |
| 00001.041 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5B-FIG15: INVESTIGATION OF PRESSURE RESPONSE AFTER SHUTTING DOWN PUMPS  (REAL-TIME DATA); AT 101 |
| 00001.042 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5B-FIG16: MODELED PRESSURE RESPONSES RESULTING FROM HYDROSTATIC CHANGES IN WELLBORE; AT 102 |
| 00001.043 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5B-FIG17: INTERPRETATION OF WELL CONTROL RESPONSE (REAL-TIME DATA); AT 105 |
| 00001.044 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5B-FIG18: OLGA WELL FLOW MODELING PREDICTION OF CUMULATIVE GAIN EXCLUDING PUMPED VOLUMES 20:52 HOURS-21:49 HOURS; AT 106 |
| 00001.045 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5B-TABLE1: INFORMATION AVAILABLE BASED ON ACTIVITIES BEING CONDUCTING; AT 94 |
| 00001.046 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5B-TABLE2: FINAL 9 MINUTES PRIOR TO EXPLOSION; AT 103 |
| 00001.047 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5C-FIG1: OLGA WELL FLOW MODELING PREDICTION OF FLUID OUTFLOW FROM RISER; AT 113 |
| 00001.048 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5C-FIG2: SIMPLIFIED PROCESS FLOW DIAGRAM OF SELECTED DWH SURFACE EQUIPMENT; AT 114 |
| 00001.049 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5C-FIG3: SIMPLIFIED DRAWING OF MGS; AT 115 |
| 00001.050 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5C-FIG4: OLGA WELL FLOW MODELING PREDICTION OF BACKPRESSURE AND FLOW AT DIVERTER PACKER; AT 117 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 00001.051 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5C-FIG5: PHOTO OF 6 IN. VACUUM BREAKER LINE GOOSENECK VENT; AT 118 |
| 00001.052 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5C-FIG6: PHOTO OF STARBOARD OVERBOARD LINES; AT 119 |
| 00001.053 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5C-FIG7: PHOTO OF DWH STARBOARD JET FLAME; AT 120 |
| 00001.054 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5C-FIG8: SCHEMATIC OF POSTULATED HYDROCARBON RELEASE LOCATIONS; AT 121 |
| 00001.055 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5C-FIG9: VAPOR DISPERSION AT 100 SECONDS; AT 122 |
| 00001.056 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5C-FIG10: VAPOR DISPERSION AT 240 SECONDS; AT 122 |
| 00001.057 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5C-FIG11: RELEVANT SURFACE EQUIPMENT DOWNSTREAM OF THE IBOP AT ~21:47; AT 123 |
| 00001.058 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5C-FIG12: DRILL PIPE PRESSURE MEASURED AT CEMENT PUMP PI AND MUD PUMP PI; AT 124 |
| 00001.059 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5C-FIG13: MUD PUMP #2 PRESSURE PLOT SHOWING LINE TEST DURING NEGATIVE-PRESSURE TEST; AT 125 |
| 00001.060 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5C-FIG14: MUD PUMP #2 PRESSURE PLOT SHOWING LIFT PRESSURE OF PRV; AT 126 |
| 00001.061 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5C-FIG15: ILLUSTRATION OF WELLBORE AND POSITION OF HYDROCARBONS AT 21:38 HOURS IF BOP WAS CLOSED; AT 127 |
| 00001.062 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5C-FIG16: VAPOR DISPERSION CASE FOR DIVERTING TO STARBOARD DIVERTER; AT 128 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00001.063 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5C-FIG17: HAZARDOUS AREA CLASSIFICATION – MAIN DECK; AT 130 |
| 00001.064 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5C-FIG18: CGD LOCATIONS – DRILL FLOOR AND ABOVE; AT 132 |
| 00001.065 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5C-FIG19: CGD LOCATIONS – SECOND DECK; AT 133 |
| 00001.066 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5C-FIG20: CGD LOCATIONS – MAIN DECK; AT 134 |
| 00001.067 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION 5C-FIG21: PHOTO OF AFT DECK OF DWH; AT 135 |
| 00001.068 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION 5C-FIG22: VAPOR DISPERSION AFT DECK – 190 SECONDS; AT 136 |
| 00001.069 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION 5C-FIG23: SECOND DECK DAMAGE VECTOR DIAGRAM; AT 137 |
| 00001.070 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5C-TABLE1: TIMELINE OF EVENTS LEADING UP TO DWH ACCIDENT; AT 111 |
| 00001.071 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5C-TABLE2: CGDS ON DWH; AT 131 |
| 00001.072 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5D-FIG1: DRILL PIPE PRESSURE – OLGA WELL FLOW MODELING OF DRILL PIPE PRESSURE FOR CLOSED BOP VERSUS RECORDED DATA; AT 144 |
| 00001.073 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5D-FIG2: OLGA WELL FLOW MODELING OF WELLBORE PRESSURE FOR LEAKING AND SEALING ANNULAR PREVENTER; AT 145 |
| 00001.074 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5D-FIG3: FINITE ELEMENT ANALYSIS OF ANNULAR PREVENTER; AT 147 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00001.075 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5D-FIG4: MODEL REPRESENTATION OF HYDRAULIC CONTROL FOR ANNULAR PREVENTER; AT 148 |
| 00001.076 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5D-FIG5: HYDRAULIC ANALYSES OF ANNULAR PREVENTER; AT 149 |
| 00001.077 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5D-FIG6: MOON POOL LAYOUT SHOWING LOCATION OF BLUE AND YELLOW MUX REELS; AT 151 |
| 00001.078 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5D-FIG7: TYPICAL CONFIGURATION OF FLEXIBLE HOSES IN MOON POOL; AT 152 |
| 00001.079 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5D-FIG8: SIMPLIFIED SCHEMATIC OF AMF CONTROL SYSTEM; AT 153 |
| 00001.080 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5D-FIG9: DISCHARGE CURVE FOR 27-VOLT AMF BATTERY BANK; AT 155 |
| 00001.081 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5D-FIG10: SHEAR PRESSURE REQUIREMENT FOR 5 ½ IN., 21.9 PPF, S-135 DRILL PIPE; AT 157 |
| 00001.082 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5D-FIG11: HYDRAULIC ANALYSES OF BSR CLOSURE RESPONSE; AT 159 |
| 00001.083 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5D-FIG12: RADIOGRAPH IMAGE OF ST LOCK IN CLOSED POSITION TAKEN BY ROV AFTER ACCIDENT; AT 161 |
| 00001.084 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5D-FIG13: LIKELY STATUS OF BOP RAMS IMMEDIATELY AFTER AUTOSHEAR INITIATION; AT 163 |
| 00001.085 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5D-FIG14: RETRIEVED RISER KINK SECTION AND ITS CONTENTS; AT 164 |
| 00001.086 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5D-FIG15: SCHEMATIC OF DRILL PIPE CONFIGURATION ACROSS BOP OVER TIME; AT 165 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 00001.087 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5D-FIG18: ROV VIDEO STILLS OF LEAKING HOSE FITTING ON SHUTTLE VALVE IN ST LOCK HYDRAULIC CIRCUIT; AT 170 |
| 00001.088 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5D-FIG19: PHOTOS OF DWH BOP TCP AND EVENT LOGGER; AT 174 |
| 00001.089 | 00/00/0000 | BP / BLY REPORT | NO BATES | SECTION5D-FIG20: BOP WELL CONTROL MODES OF OPERATION; AT 176 |
| 00001.091 | 00/00/0000 | BP / BLY REPORT | NO BATES | BLYSLIDE3: EIGHT BARRIERS WERE BREACHED |
| 00001.092 | 00/00/0000 | BP / BLY REPORT | NO BATES | BLYSLIDE6: PRODUCTION CASING INSTALLATION |
| 00001.093 | 00/00/0000 | BP / BLY REPORT | NO BATES | BLYSLIDE7: CEMENT JOB |
| 00001.094 | 00/00/0000 | BP / BLY REPORT | NO BATES | BLYSLIDE8: KEY FINDING #1 – ANNULUS CEMENT BARRIER DID NOT ISOLATE RESERVOIR HYDROCARBONS |
| 00001.095 | 00/00/0000 | BP / BLY REPORT | NO BATES | BLYSLIDE9: CEMENT SLURRY DESIGN ISSUES |
| 00001.096 | 00/00/0000 | BP / BLY REPORT | NO BATES | BLYSLIDE10: FLOW THROUGH SHOE TRACK – SUPPORTING EVIDENCE |
| 00001.097 | 00/00/0000 | BP / BLY REPORT | NO BATES | BLYSLIDE11: KEY FINDING #2 – SHOE TRACK MECHANICAL BARRIERS DID NOT ISOLATE HYDROCARBONS |
| 00001.098 | 00/00/0000 | BP / BLY REPORT | NO BATES | BLYSLIDE13: CASING (POSITIVE) PRESSURE TEST |
| 00001.099 | 00/00/0000 | BP / BLY REPORT | NO BATES | BLYSLIDE14: NEGATIVE PRESSURE TEST |
| 00001.100 | 00/00/0000 | BP / BLY REPORT | NO BATES | BLYSLIDE15: NEGATIVE PRESSURE TEST |
| 00001.101 | 00/00/0000 | BP / BLY REPORT | NO BATES | BLYSLIDE16: NEGATIVE PRESSURE TEST |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 00001.102 | 00/00/0000 | BP / BLY REPORT | NO BATES | BLYSLIDE17: KEY FINDING #3 – NEGATIVE PRESSURE TEST WAS ACCEPTED ALTHOUGH WELL INTEGRITY HAD NOT BEEN ESTABLISHED |
| 00001.103 | 00/00/0000 | BP / BLY REPORT | NO BATES | BLYSLIDE18: WELL MONITORING – DRILLER'S CONSOLE AND MUDLOGGING UNIT |
| 00001.104 | 00/00/0000 | BP / BLY REPORT | NO BATES | BLYSLIDE19: UNDETECTED FLOWING CONDITIONS |
| 00001.105 | 00/00/0000 | BP / BLY REPORT | NO BATES | BLYSLIDE20: KEY FINDING #4 – INFLUX WAS NOT RECOGNIZED UNTIL HYDROCARBONS WERE IN RISER |
| 00001.106 | 00/00/0000 | BP / BLY REPORT | NO BATES | BLYSLIDE21: KEY FINDING #4 – INFLUX WAS NOT RECOGNIZED UNTIL HYDROCARBONS WERE IN RISER |
| 00001.107 | 00/00/0000 | BP / BLY REPORT | NO BATES | BLYSLIDE22: KEY FINDING #4 – INFLUX WAS NOT RECOGNIZED UNTIL HYDROCARBONS WERE IN RISER |
| 00001.108 | 00/00/0000 | BP / BLY REPORT | NO BATES | BLYSLIDE23: KEY FINDING #5 – WELL CONTROL RESPONSE ACTIONS FAILED TO GAIN CONTROL OF WELL |
| 00001.109 | 00/00/0000 | BP / BLY REPORT | NO BATES | BLYSLIDE25: DIVERTING MUD GAS SEPARATOR AT ABOUT 21:42 |
| 00001.110 | 00/00/0000 | BP / BLY REPORT | NO BATES | BLYSLIDE26: GAS FLOW TO SURFACE AT HIGH RATE – 21:46 TO 22:00 |
| 00001.111 | 00/00/0000 | BP / BLY REPORT | NO BATES | BLYSLIDE27: GAS DISPERSION ACROSS DWH 21:46 TO 21:50 HRS |
| 00001.112 | 00/00/0000 | BP / BLY REPORT | NO BATES | BLYSLIDE28: SECONDARY PROTECTIVE SYSTEMS DID NOT PREVENT IGNITION |
| 00001.113 | 00/00/0000 | BP / BLY REPORT | NO BATES | BLYSLIDE29: KEY FINDING #6 – DIVERSION TO MUD GAS SEPARATOR RESULTED IN GAS VENTING ONTO RIG |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00001.114 | 00/00/0000 | BP / BLY REPORT | NO BATES | BLYSLIDE30: KEY FINDING #7 – FIRE AND GAS SYSTEM DID NOT PREVENT HYDROCARBON IGNITION |
| 00001.115 | 00/00/0000 | BP / BLY REPORT | NO BATES | BLYSLIDE32: BLOWOUT PREVENTER (BOP) |
| 00001.116 | 00/00/0000 | BP / BLY REPORT | NO BATES | BLYSLIDE33: BOP RESPONSE (BEFORE EXPLOSIONS) |
| 00001.117 | 00/00/0000 | BP / BLY REPORT | NO BATES | BLYSLIDE34: BOP RESPONSE (IMPACT OF EXPLOSIONS) |
| 00001.118 | 00/00/0000 | BP / BLY REPORT | NO BATES | BLYSLIDE35: BOP RESPONSE (AFTER EXPLOSIONS) |
| 00001.119 | 00/00/0000 | BP / BLY REPORT | NO BATES | BLYSLIDE36: KEY FINDING #8 – BOP EMERGENCY MODE DID NOT SEAL WELL |
| 00001.120 | 00/00/0000 | BP / BLY REPORT | NO BATES | BLYSLIDE38: RECOMMENDATIONS |
| 00001.121 | 00/00/0000 | BP / BLY REPORT | NO BATES | BLYSLIDE39: SUMMARY OF KEY FINDINGS |
| 00002 CUR | 09/08/2010 | BP | BP-HZN-BLY00000001    BP-HZN-BLY00000193 | DEEPWATER HORIZON ACCIDENT INVESTIGATION REPORT SEPTEMBER 8, 2010 (BLY REPORT) AND APPENDICES |
| 00003 CUR | 00/00/2010 | BP | BP-HZN-CEC020351  BP-HZN-CEC020354 | TYPED INTERVIEW NOTES FOR DON VIDRINE'S INTERVIEW |
| 00003A | 00/00/0000 | VIDRINE | BP-HZN-CEC020351  BP-HZN-CEC020354 | TYPEWRITTEN NOTES |
| 00004 CUR | 00/00/0000 | ROBINSON, STEVE | BP-HZN-CEC020334  BP-HZN-CEC020340 | STEVE ROBINSON'S HANDWRITTEN NOTEBOOK |
| 00004A | 00/00/0000 | ROBINSON, STEVE | BP-HZN-CEC020334  BP-HZN-CEC020340 | HANDWRITTEN NOTES |
| 00005 | 00/00/2010 | KENT CORGN (?); | BP-HZN-MBI00021275   BP-HZN-MBI00021282 | FEED BACK FROM INTERVIEW - BOB KALUZA (STEVE, REX, JIM, JIM) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00006 | 00/00/0000 | | BP-HZN-MBI00021406  BP-HZN-MBI00021433 | INTERVIEW WITH DON VIDRINE; DON VIDRINE INTERVIEW APR. 27; ROBINSON, MARTIN, COWIE - DON VIDRINE; GUILLOT, ANDERSON WETHERBEE MAY 7, 2010; COWIE, GUILLOT, ANDERSON - MAY 12; DON VIDRINE 1/27/10. |
| 00007 | 04/27/2010 | ANDERSON, REX, ET AL (BP) | BP-HZN-MBI00021304  BP-HZN-MBI00021347 | BRIAN MOREL INTERVIEW NOTES |
| 00008 | 00/00/0000 | | BP-HZN-BLY00061454  BP-HZN-BLY00061455 | WITNESS  & EMERGENCY RESPONDER INTERVIEW QUESTIONS |
| 00011 | 04/10/2010 | FONTENOT, KEVIN | BP-HZN-MBI00021289  BP-HZN-MBI00021294 | HANDWRITTEN NOTES - INTERVIEW WITH LEE LAMBERT |
| 00012 | 05/17/2010 | | BP-HZN-MBI00021298  BP-HZN-MBI00021297 | TYPEWRITTEN NOTES - INTERVIEW WITH LEE LAMBERT |
| 00014 | 00/00/0000 | | BP-HZN-BLY00078435  BP-HZN-BLY00078435 | FAULT TREE ANALYSIS - TRANSOCEAN HORIZON RIG FIRE |
| 00015 NEW | 00/00/0000 | | | SUBJECT MATTER EXPERTS (INCIDENT TEAM MEMBERS) |
| 00016 | 05/09/2010 | FONTENOT, KEVIN | BP-HZN-BLY00061251  BP-HZN-BLY00061251 | CUNNINGHAM ATTENDED (2) MEETINGS REGARDING CEMENTING HORIZON.  MARCH 23RD TOPIC: LONG STRING.  APRIL 14 TOPIC:  REQUEST TO REVIEW ECD MODELING |
| 00017 NEW | 00/00/0000 | | BP-HZN-MBI00021367  BP-HZN-MBI00021388 | HANDWRITTEN NOTES |
| 00018 | 00/00/0000 | | BP-HZN-CEC020112;BP-HZN-CEC020108  BP-HZN-CEC020115;BP-HZN-CEC020111 | HANDWRITTEN NOTES- INTERVIEW WITH SHANE ALBERS; ALSO, TYPEWRITTEN, TRANSCRIPT OF SHANE ALBERS INTERVIEW NOTES CONDUCTED, APRIL 29, 2010 |
| 00019 | 05/09/2010 | FONTENOT, KEVIN | BP-HZN-BLY00061549  BP-HZN-BLY00061553 | ERIC CUNNINGHAM; MTG. NOTES FOR MARCH 23 AND APRIL 14 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00019A-E | 09/05/2010 | | BP-HZN-BLY00120198   BP-HZN-BLY00120198 | AUTHORIZATIONS FOR EXPENDITURES |
| 00020-A NEW | 00/00/0000 | | | HORIZON INCIDENT INVESTIGATION TEAM ORG CHART - UPDATED MAY 1, 2010 |
| 00020A-V CUR | 05/01/2010 | BP | BP-HZN-BLY00204572   BP-HZN-BLY00204572 | DEEPWATER HORIZON INCIDENT INVESTIGATION TEAM MEMBERS, ORGANIZATIONAL CHART AND SCHEDULE |
| 00020-B NEW | 00/00/0000 | | | TRANSOCEAN HORIZON  INVESTIGATION TEAM MEMBERS - UPDATED MAY 1, 2010 |
| 00020-C NEW | 00/00/0000 | | | HORIZON INCIDENT INVESTIGATION MASTER SCHEDULE - UPDATED MAY 1, 2010 |
| 00020-D NEW | 00/00/0000 | | | INCIDENT INTERVIEWEE LIST (ASSOCIATED WITH INCIDENT - LAST 24 HRS) |
| 00020-E NEW | 00/00/0000 | | | INCIDENT INTERVIEWEE LIST (ASSOCIATED WITH INCIDENT - LAST 24 HRS) |
| 00020-F NEW | 00/00/0000 | | | CONSULTANCY INTERVIEWS (NOT ASSOCIATED WITH INCIDENT) |
| 00020G | 00/00/0000 | | | TRANSOCEAN HORIZON PEOPLE ON BOARD |
| 00020-H NEW | 00/00/0000 | | | TRANSOCEAN HORIZON PEOPLE ON BOARD |
| 00020-I NEW | 00/00/0000 | | | TRANSOCEAN HORIZON PEOPLE ON BOARD |
| 00020-J NEW | 00/00/0000 | | | SUBJECT MATTER EXPERTS (PAGE 1 OF 3) |
| 00020-K NEW | 00/00/0000 | | | SUBJECT MATTER EXPERTS (PAGE 2 OF 3) |
| 00020-L NEW | 00/00/0000 | | | SUBJECT MATTER EXPERTS (PAGE 3 OF 3) |
| 00020-M NEW | 00/00/0000 | | | TRANSOCEAN HORIZON  INVESTIGATION TEAM MEMBERS REGISTER - APRIL 22 THRU APRIL 29 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 00020-N NEW | 00/00/0000 | | | TRANSOCEAN HORIZON  INVESTIGATION TEAM MEMBERS REGISTER - APRIL 22 THRU APRIL 29 |
| 00020-O NEW | 00/00/0000 | | | TRANSOCEAN HORIZON  INVESTIGATION TEAM MEMBERS REGISTER - APRIL 30 THRU MAY 9 |
| 00020-P NEW | 00/00/0000 | | | TRANSOCEAN HORIZON  INVESTIGATION TEAM MEMBERS REGISTER - APRIL 30 THRU MAY 9 |
| 00020-Q NEW | 00/00/0000 | | | TRANSOCEAN HORIZON  INVESTIGATION TEAM MEMBERS REGISTER - MAY 10 THRU MAY 19 |
| 00020-R NEW | 00/00/0000 | | | TRANSOCEAN HORIZON  INVESTIGATION TEAM MEMBERS REGISTER - MAY 10 THRU MAY 19 |
| 00020-S NEW | 00/00/0000 | | | TRANSOCEAN HORIZON  INVESTIGATION TEAM MEMBERS REGISTER - MAY 20 THRU MAY 29 |
| 00020-T NEW | 00/00/0000 | | | TRANSOCEAN HORIZON  INVESTIGATION TEAM MEMBERS REGISTER - MAY 20 THRU MAY 29 |
| 00020-U NEW | 00/00/0000 | | | TRANSOCEAN HORIZON  INVESTIGATION TEAM MEMBERS REGISTER - MAY 30 THRU MAY 31 |
| 00020-V NEW | 00/00/0000 | | | TRANSOCEAN HORIZON  INVESTIGATION TEAM MEMBERS REGISTER - MAY 30 THRU MAY 31 |
| 00022 | 00/00/2008 | KOLMER, PAULA | | BP MAGAZINE:  STARMAN IN AUDIT - LEADERSHIP IN ACTION: JIM WETHERBEE |
| 00023 | 00/00/2009 | DAVISON, LISA | | TONY HAYWARD - BP MAGAZINE ARTICLE ISSUE 2 2009 |
| 00024 | 00/00/0000 | JIM WETHERBEE - SAFETY & OPERATION RISK, BP | | POWERPOINT- MANAGING RISK IN A DANGEROUS WORLD |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00025 | 01/00/2011 | NATIONAL COMMISSION ON THE BP DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING | | REPORT - THE MACONDO WELL AND THE BLOWOUT (CHAPTER 4) |
| 00026 | 05/14/2010 | WETHERBEE, JAMES | BP-HZN-BLY00092174  BP-HZN-BLY00092183 | EMAIL - SUBJECT: EXPOSURE REDUCTION; ATTACHMENT: EXPOSURE REDUCTION TECHNIQUES |
| 00027 | 05/09/2010 | WETHERBEE, JAMES | BP-HZN-BLY00088976  BP-HZN-BLY00088980 | JAMES D. WETHERBEE RESUME |
| 00028 | 07/21/2010 | | BP-HZN-BLY00089917  BP-HZN-BLY00089920 | TRANSCRIPT OF MEETING BETWEEN STEVE ROBINSON AND JAMES WETHERBEE (TITLED POST MEETING NOTES) |
| 00030 | 00/00/2010 | | BP-HZN-BLY00093067  BP-HZN-BLY00093096 | CHAPTER 3 - DESCRIPTION OF THE ACCIDENT |
| 00032 | 00/00/0000 | | BP-HZN-BLY00087836  BP-HZN-BLY00087841 | REPORT OUTLINE |
| 00033 | 05/12/2010 | | BP-HZN-BLY00061457  BP-HZN-BLY00061799 | HANDWRITTEN NOTES - INTERVIEWER:  JIM WETHERBEE; PAUL TOOMS |
| 00037 | 05/12/2010 | | BP-HZN-BLY00061468  BP-HZN-BLY00061468 | TYPEWRITTEN NOTES - INTERVIEW WITH JOHN GUIDE (PRODUCED NATIVELY) |
| 00038 | 00/00/0000 | | BP-HZN-BLY00086325  BP-HZN-BLY00086335 | DOCUMENT CHART |
| 00040 | 07/22/2010 | | BP-HZN-BLY00086472  BP-HZN-BLY00086476 | MARK BLY - JAMES WETHERBEE POST MEETING NOTES; KENT CORSER EMAIL - SUBJ:  QUESTION & SUMMARY APRIL 29, 2010 |
| 00041 | 00/00/0000 | | BP-HZN-BLY00086684 | DOCUMENT PRODUCED NATIVELY APR 27, 2010 - BRIAN MOREL; NOTES BY WETHERBEE; OTHERS PRESENT WARREN, REX. APR 28, 2010 - BOB KALUZA; NOTES BY WETHERBEE; OTHERS:  STEVE, JIM COWIE, REX. |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00042 | 00/00/0000 | | BP-HZN-BLY00099032   BPHZN-BLY00099033 | SUBJECT: RE: CHANGES TO CONCLUSIONS |
| 00043 | 04/28/2010 | WETHERBEE, JAMES | BP-HZN-BLY00091020   BP-HZN-BLY00091020 | PARALLEL PRIORITIES (EMAILED AND ATTACHED PARALELL_KV6.MAIL) |
| 00044 | 05/11/2010 | | BP-HZN-BLY00061358   BP-HZN-BLY00061366 | JIM WETHERBEE'S HANDWRITTEN NOTES; JOHN GUIDE |
| 00045 | 04/28/2010 | | BP-HZN-BLY00061496   BP-HZN-BLY00061512 | HANDWRITTEN NOTES - APR. 28, 2010; BOB KALUZA |
| 00046 | 04/29/2010 | | BP-HZN-BLY00061571   BP-HZN-BLY00061578 | HANDWRITTEN NOTES - APRIL 29, 2010; LEE LAMBERT |
| 00047 | 04/27/2010 | | BP-HZN-BLY00061617   BP-HZN-BLY00061628 | INTERVIEWS:  HANDWRITTEN NOTES APRIL 27, 2010;  BRIAN MOREL |
| 00048 | 03/07/2010 | | BP-HZN-BLY00061254   BP-HZN-BLY00061256 | HANDWRITTEN NOTES - INTERVIEWER:  JIM WETHERBEE MARCH 7, 2010; DON VIDRINE |
| 00049 | 00/00/0000 | - | BP-HZN-MBI00139573   BP-HZN-MBIDD139576 | HANDWRITTEN NOTES:  STEVE'S INTERVIEW WITH DON VIDRINE |
| 00050 | 07/14/2010 | SEPULVADO, MURRY R. | BP-HZN-BLY00093519   BP-HZN-BL Y00093520 | FW:  REV 1 PROCEDURE |
| 00051 | 03/22/2010 | SHAUGHJM | BP-HZN-2179MDL00340813   BP-HZN-2179MDL00340824 | MICROSOFT POWERPOINT - 4_DW LL - MAR18_BPM; MACONDO LL - BRIAN MOREL, MARK HAFLE, BRETT COCALES |
| 00052 | 05/24/2010 | | BP-HZN-BLY00094818 | BP / DEEPWATER HORIZON - RHELIANT DISPLACEMENT PROCEDURE - "MACONDO" OCS-G32306 |
| 00053 | 06/17/2010 | HANSON, PAUL | BP-HZN-BLY00093523   BP-HZN-BLY00093525 | RE:  DRAFT:  PROJECT SPACER REPORT |

| | TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|---|
| | **00054** | 09/08/2010 | | | SECTION 4. OVERVIEW OF DEEPWATER HORIZON ACCIDENT ANALYSES FROM DEEPWATER HORIZON ACCIDENT INVESTIGATION REPORT |
| ** | **00055 CUR** | 05/28/2010 | MARINE BOARD OF INVESTIGATION | | TRANSCRIPT OF THE MARINE BOARD OF INVESTIGATION TESTIMONY OF MARK HAFLE AND CHRISTOPHER PLEASANT |
| | **00056 CUR** | 05/04/2010 | BP | BP-HZN-BLY00061757   BP-HZN-BLY00061757 | TYPED INTERVIEW NOTES FOR VICENT TABLER INTERVIEW |
| | **00058** | 00/00/0000 | - | BP-HZN-BLY00061829   BP-HZN-BLY00061832 | STEVE ROBINSON NOTEBOOK - HANDWRITTEN NOTES; DON VIDRINE INTERVIEWED BY BRIAN MARTIN, JIM COWIE, STEVE ROBINSON |
| | **00060** | 07/21/2010 | | BP-HZN-BLY00089917   BP-HZN-BLY00089920 | STEVE ROBINSON, JAMES WETHERBEE POST MEETING NOTES JULY 21, 2010 |
| | **00061** | 05/18/2010 | | MODUSA;000284 MODUSA;000285 | SUMMARY TIMELINE |
| | **00061** | 00/00/0000 | | BP-HZN-BLY00099032 - BP-HZN-BLY00099033 | SUMMARY TIMELINE |
| | **00062** | 00/00/0000 | | BP-HZN-BLY00061376   BP-HZN-BLY00061380 | HANDWRITTEN NOTES - INTERVIEW WITH MARK HAFLE; KENT CORSER, TONY BROCK, BRIAN MARTIN, STEVE ROBINSON |
| | **00063** | 04/28/2010 | | BP-HZN-BLY00061487   BP-HZN-BLY00061495 | HANDWRITTEN NOTES- INTERVIEW OF BOB KALUZA; JIM COWIE, JIM WETHERBEE, REX ANDERSON, STEVE ROBINSON PREP FOR INTERVIEW WITH LEE LAMBERT APRIL 29, 2010 |
| | **00064** | 04/29/2010 | | BP-HZN-BLY00061563   BP-HZN-BLY00061568 | HANDWRITTEN NOTES:  LEE LAMBERT INTERVIEW; JIM WETHERBEE, KEVIN FONTENOT, STEVE ROBINSON |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| **00065** | 00/00/0000 | ROBINSON, STEVE | BP-HZN-BLY00061738  BP-HZN-BLY00061742 | HANDWRITTEN NOTES - INTERVIEW WITH DAVID SIMS |
| **00066** | 05/06/0000 | MARTIN, BRIAN | BP-HZN-MBI00139613  BP-HZN-MBI00139614 | HANDWRITTEN NOTES - CATHLEENIA WILLIS (HALIBURTON) |
| **00067** | 01/12/2011 | ROY, JAMES; HERMAN, STEPHEN; STERBCOW, PAUL; CUNNINGHAM, ROBERT | | NOTICE OF 30(B)(6) VIDEO DEPOSITION |
| **00070** | 04/24/1998 | ALLISON, TRINA | MODUSI 01 0 000347  MODUSI 01 0 000366 | TRANSOCEAN OFFSHORE INC. MASTER SERVICE AGREEMENT |
| **00071** | 10/31/2005 | MODUSPEC USA, INC | MODUSI 01 0 000380  MODUSI 01 0 000470 | REPORT OF SURVEY - DEEPWATER HORIZON.  FOR TRANSOCEAN.  DATES:  17-31 OCTOBER 2005 |
| **00072 CUR** | 11/09/2005 | DEKKER, THEA | MODUSI 01 2 010686  MODUSI 01 2 010686 | EMAIL FROM THEA DEKKER TO DIAN WILLIAMSON, SUBJECT: RE: US1364.2 DEEPWATER HORIZON UPDATE REPORTS |
| **00073** | 00/00/0000 | | MODUSI 01 2 009453  MODUSI 01 2 009456 | SURVEY GUIDELINES FOR MODUSPEC SURVEYORS |
| **00074** | 00/00/0000 | MODUSPEC | MODUSI 01 2 009952  MODUSI 01 2 009967 | MODUSPEC LIST OF RECOMMENDATIONS - RIG NAME:  DEEPWATER HORIZON |
| **00075** | 00/00/0000 | MODUSPEC USA, INC. | MODUSI 01 0 000471  MODUSI 01 0 000486 | REPORT - SUPPLEMENTAL REPORT OF SURVEY - DEEPWATER HORIZON (PREPARED FOR TRANSOCEAN) |
| **00076** | 08/19/2010 | | MODUSA 0004 76  MODUSA 000481 | INTERVIEW OF MODSPEC PERSONNEL - VICTOR MARTINEZ, KRIS MILSAP, ALLEN SCHNEIDER.  INTERVIEWER - BOB WALSH, BUDDY FOJT OTHERS PRESENT - PETER SIERDSMAN AND JULIA VIA |
| **00077** | 07/19/2010 | SCHNEIDER, ALAN | MODUSA 000201  MODUSA 000227 | E-MAIL RE: FW:  REPORT DRAFT COPY;  ATTACHMENT: RIG ASSESSMENT REPORT-COMBINED (SS&DRILL SHIP) (2010 JAN).DOC |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 00078 | 10/29/2010 | SIERDSMA, PETER | MODUSA 000482   MODUSA 000485 | EMAIL: FW:  QUESTION - FOLLOW UP CALL MONDAY MORNING |
| 00079 | 00/00/0000 | | | SUBJECT: FW: DWH QUESTIONS |
| 00080 | 04/03/2005 | MODUSPEC USA | MODUSI 01 2 010105   MODUSI 01 2 010171 | REPORT SURVEY - SEMI-SUBMERSIBLE RIG DEEPWATER HORIZON (PREPARED FOR BHP BILLITON AMERICAS); DATES:  3-12 APRIL, 2005 |
| 00081 | 03/15/2005 | MODUSPEC USA | MODUSI 01 2 010353   MODUSI 01 2 010391 | REPORT OF SURVEY BHP SAFETY CRITICAL EQUIPMENT - SEMI-SUB DEEPWATER HORIZON (PREPARED FOR BHP BILLITON HOUSTON, USA) |
| 00082 | 04/18/2005 | MODUSPEC USA, INC | MODUSA 000386   MODUSA 000452 | REPORT SURVEY - SEMI-SUBMERSIBLE DEEPWATER HORIZON (PREPARED FOR BHP BILLITON AMERICAS, INC, USA)  DATES:  15-18 APRIL 2005 |
| 00083 | 03/24/2010 | | MODUSI 01 0 000679   MODUSI 01 0 000682 | TRANSOCEAN PURCHASE ORDER:  P2001882 - USHOU19 / 0 |
| 00084 CUR | 06/03/2005 | SHOEMAKER, JON | MODUSI 01 2 017316   MODUSI 01 2 017330 | MODUSPEC LETTER REGARDING THE MAINTENANCE SURVEY OF THE ENTERPRISE, MILLENNIUM AND THE OPTION OF MARIANAS |
| 00085 | 00/00/0000 | | MODUSI 01 2 010706   MODUSI 01 2 010707 | CUSTOMER TIMESHEET |
| 00086 | 10/09/2005 | TRANSOCEAN | MODUSI 01 2 013486   MODUSI 01 2 013486 | DEEPWATER HORIZON - HIGHEST ASSET MAINTENANCE COST REPORT |
| 00087 | 10/09/2005 | TRANSOCEAN | MODUSI 01 2 0161 14   MODUSI 01 2 016115 | DEEPWATER HORIZON - PLANNED MAINTENANCE |
| 00088 | 00/00/0000 | MODUSPEC USA, INC. | MODUSI 01 0 000001   MODUSI 01 0 000345 | REPORT - RIG CONDITION ASSESSMENT - DEEPWATER HORIZON (PREPARED FOR TRANSOCEAN USA, INC., HOUSTON, TEXAS)  DATES:  1-12 APRIL 2010 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|-----------------------|
| 00089 | 10/17/2005 | MODUSPEC USA, INC | MODUSI 01 2 009517   MODUSI 01 2 009575 | REPORT OF SURVEY - DEEPWATER HORIZON |
| 00090 | 00/00/0000 | | MODUSI 01 2 009452   MODUSI 01 2 009452 | "THE FIVE QUESTIONS" |
| 00091 | 12/08/2010 | KIRTON, BILL; LANGAN, ANDREW | | BP PARTIES' RESPONSES AND OBJECTIONS TO PLAINTIFFS' INTERROGATORIES, REQUESTS FOR PRODUCTION, AND REQUEST FOR ADMISSION. |
| 00092 | 05/14/2010 | COWIE, JIM | BP-HZN-BL Y00124729   BP-HZN-BL Y00124729 | EMAIL:  NEGATIVE TESTING |
| 00093 | 10/00/2008 | | BP-HZN-21 79MDL00057261   BP-HZN-2179MOL00057372 | DRILLING AND WELL OPERATION PRACTICE - E&P DEFINED OPERATING PRACTICE. OCTOBER 2008 ISSUE 1. |
| 00094 | 11/18/2008 | | BP-HZN-2179MDL00373833   BP-HZN-2179MOL00373852 | GP 10-35 WELL OPERATIONS: GROUP PRACTICE - BP GROUP ENGINEERING TECHNICAL PRACTICES |
| 00095 | 11/18/2009 | | BP-HZN-2179MDL00353757   BP-HZN-2179MDL00353773 | DWGOM GP 10-45-1 - WORKING WITH PRESSURE (SUPERSEDES GP 10-45) -DWGOM SITE TEHCNICAL PRACTICES |
| 00096 | 06/22/2010 | CORSER, KENT | BP-HZN-BLY00097030   BP-HZN-BLY00097033 | EMAIL:  FW: JOHN GUIDE EMAIL CAPTURE; (EMAILED AND ATTACHED:  JOHN GUIDE EMAIL - WORKING WITH ENGINEERING TEAM PART 3.BMP; JOHN GUIDE WORKING WITH ENGINEERING TEAM PART 2.BMP; JOHN GUIDE EMAIL -WORKING WITH ENGINEERING TEAM PART 1.BMP) |
| 00096 -1 | 03/26/2010 | | BP-HZN-2179MDL00045101 | RISK REGISTER ACTION TRACKING SHEET FOR E & P PROJECTS |
| 00097 | 04/26/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00060995   BP-HZN-2179MDL00060995 | EMAIL: FW: OPS NOTE |
| 00098 | 00/00/0000 | | | THE BP MAGAZINE - ISSUE 3 2006 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00099 | 00/00/2009 | DAVIDSON, LISA | | THE BP MAGAZINE - AN INTERVIEW WITH BP'S CEO TONY HAYWARD |
| 00100 | 00/00/0000 | BOOTS/COOTS | | BROCHURE - BOOTS/COOTS CONFIDENCE UNDER PRESSURE |
| 00101 | 07/11/2010 | HATCHER, MONICA | | "MASTER DRILLER AIMS TO BRING RELIEF TO OIL SPILL" |
| 00102 | 05/21/2010 | BOOTS/COOTS INTERNATIONAL, INC. (JOHN WRIGHT) | BP-HZN-BLY00094096   BP-HZN-BLY00094143 | INCIDENT INVESTIGATION OF WELL MC252#1 - REVIEW 9-7/8" X 7" CASING NEGATIVE TEST |
| 00103 | 03/07/2010 | | BP-HZN-M8100021427   BP-HZN-MB100021429 | INTERVIEW NOTES - GUILLOT, ANDERSON, WETHERBEE |
| 00104 | 05/17/2010 | | BP-HZN-CEC020226   BP-HZN-CEC020228 | TYPEWRITTEN NOTES - LEE LAMBERT; COWIE, GUILLOT, ANDERSON |
| 00106 | 00/00/0000 | | BP-HZN-BLY00061243   BP-HZN-BLY00061250 | CRITICAL QUESTIONS |
| 00112 NEW | 00/00/0000 | | BP-HZN-BLY00104358   BP-HZN-BLY00104394 | NOTEBOOK OF HANDWRITTEN NOTES - BOP STACK TEST SPACE OUT MEASUREMENTS |
| 00114 | 05/03/2010 | WETHERBEE, JIM | BP-HZN-BLY00061711   BP-HZN-BLY00061714 | HANDWRITTEN NOTES - INTERVIEWER:  JIM WETHERBEE; INTERVIEWEE:  RONNIE SEPULVADO (MAY 3, 2010) |
| 00115 | 05/12/0000 | | BP-HZN-2179MDL00161862   BP-HZN-2179MDL00161862 | TYPEWRITTEN NOTES - 12 MAY - COWIE, GUILLOT, ANDERSON |
| 00116 | 03/07/2010 | WETHERBEE, JIM | BP-HZN-BLY00061254   BP-HZN-BLY00061256 | HANDWRITTEN NOTES - INTERVIEWER:  JIM WETHERBEE; INTERVIEWEE:  DON VIDRINE (MARCH 7, 2010) |
| 00117 | 00/00/0000 | | | ANALYSIS 5D. THE BLOWOUT PREVENTER DID NOT SEAL THE WELL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00118 | 00/00/0000 | | BP-HZN-BLY00104402  BP-HZN-BLY00104404 | HORIZON'S TOTAL BOP FUNCTION CYCLES ON MC 252 #1 (DATES:  2/6 - 4/20 2010) |
| 00119A CUR | 08/28/2009 | BP | BP-HZN-MBI00173371     BP-HZN-MBI00173373 | AUTHORIZATION FOR EXPENDITURE |
| 00119B | 01/27/2010 | | BP-HZN-MBI00178400  BP-HZN-MBI00178400 | SUPPLEMENTAL AUTHORIZATION FOR EXPENDITURE |
| 00119C | 03/22/2010 | | BP-HZN-MBI00178405  BP-HZN-MBI00178405 | SECOND SUPPLEMENTAL AUTHORIZATION FOR EXPENDITURE |
| 00119D CUR | 04/15/2010 | HUCH, NICK | BP-HZN-MBI00178382     BP-HZN-MBI00178384 | LETTER RE: BP'S AFE NO. GOM-SPU-AFE-2010-31 PROPOSAL TO SET PRODUCTION CASING |
| 00119E CUR | 04/13/2010 | MOREL, BRIAN P. | BP-HZN-MBI00126333  BP-HZN-MBI00126333 | EMAIL FROM BRIAN MOREL TO GREGORY WALZ, SUBJECT: FW:MACONDO |
| 00120 | 00/00/0000 | | | MINERALS MANAGEMENT SERVICE, INTERIOR |
| 00120A | 00/00/0000 | | MODUSA;000338 MODUSA;000339 | 30 CFR SECTION 250.108 |
| 00120-A CUR | 00/00/0000 | MINERALS MANAGEMETN SERVICE | | MMS REGULATIONS §250.106, §250.107, AND §250.108 |
| 00120B | 12/20/2007 | | BP-HZN-CEC103824   BP-HZN-CEC103825 | 30 CFR SECTION 250.1504 |
| 00120-B | 00/00/0000 | | | MINERALS MANAGEMENT SERVICE, INTERIOR - PAGE 437 |
| 00121 CUR | 03/23/2005 | U.S. CHEMICAL SAFETY AND HAZARD INVESTIGATION BOARD | | TEXAS CITY INVESTIGATION REPORT: REFINERY EXPLOSION AND FIRE |
| 00126 CUR | 04/14/2010 | HAFLE, MARK E. | BP-HZN-2179MDL00010506  BP-HZN-2179MDL00010507 | EMAIL FROM MARK HAFLE TO RICHARD MILLER, SUBJECT: RE: MACONDO APB |
| 00136 CUR | 04/18/2010 | MOREL, BRIAN P. | BP-HZN-MBI 00128655     BP-HZN-MBI 00128657 | RE: LAB RESULTS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00137 | 04/16/2010 | GUIDE, JOHN | BP-HZN-CEC022433  BP-HZN-CEC022670 | ADDITIONAL CENTRALIZERS |
| 00137.a CUR | 04/16/2010 | GUIDE, JOHN | BP-HZN-CEC022433  BP-HZN-CEC022434 | FW: ADDITIONAL CENTRALIZERS |
| 00137.b CUR | 04/16/2010 | COCALES, BRETT W. | BP-HZN-CEC022669  BP-HZN-CEC22672 | RE: MACONDO STK GEODETIC |
| 00140 | 00/00/0000 | | | SUBJECT: CORSER BIO |
| 00141 | 09/26/2010 | | | TRANSCRIPTION OF AUDIO RECORDING OF NATIONAL ACADEMY OF ENGINEERING NATIONAL RESEARCH COUNCIL.  COMPANIES PARTICIPATING:  BP, HALLIBURTON, MARINE WELL CONTAINMENT COMPANY |
| 00142 | 05/02/2010 | CORSER, KENT | BP-HZN-BLY00121242  BP-HZN-BLY00121246 | EMAIL: ACTION:  PLEASE REVIEW AND UPDATE THIS SUNDAY AM |
| 00143 | 05/21/2010 | EMILSEN, MORTEN HAUG | BP-HZN-BLY00123752  BP-HZN-BLY00123763 | EMAIL:  DYNAMIC KILL SLIDE PACK (EMAILED AND ATTACHED:  IMAGE001.JPG; DYNAMICMODELING.PPT; ADD_WELLFLOW_DEEPWATER_HORIZON.DOC) |
| 00144 | 06/01/2010 | CORSER, KENT | BP-HZN-BLY00110195  BP-HZN-BLY00110196 | EMAIL REQUEST FROM GOM TEAM MEMBERS |
| 00145 | 00/00/0000 | __ | | ONSHORE ORGANIZATONAL CHART & RIG CREW ORGANIZATIONAL CHART |
| 00146 | 06/22/2010 | PERE, ALLEN | BP-HZN-BLY00107745  BP-HZN-BLY00107750 | EMAIL - SUBJECT: DRAFT QUESTIONS FOR GOM INTERVIEWS |
| 00147 | 08/28/2010 | CORSER, KENT | BP-HZN-BLY00121437  BP-HZN-BLY00121442 | E-MAIL: RE: CONSOLIDATED - VIDEO SCRIPT 8 27 10.DOC. |
| 00148 | 05/21/2010 | - | BP-HZN-BLY00124767  BP-HZN-BLY00124772 | OFFSHORE DRILLING - REVIEW OF INDUSTRY PRACTICE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 00149 | 00/00/0000 | | BP-HZN-BLY00124832  BP-HZN-BLY00124833 | LONG STRING VS. LINER TIEBACK; LONG STRING VS. LINER |
| 00150 | 05/21/2010 | | BP-HZN-BLY00124775  BP-HZN-BLY00124809 | CONFIDENTIAL -OFFSHORE DRILLING - REVIEW OF INCIDENT DATA |
| 00151.a CUR | 07/10/2010 | LUCARI, JAMES L. | BP-HZN-BLY00124205 | FINAL BP INCIDENT INVESTIGATION TEAM INTERVIEW SUMMARY NOTES FOR SIMS AND GUIDE INTERVIEWS |
| 00151.b CUR | 06/24/2010 | BP INCIDENT INVESTIGATION TEAM | BP-HZN-BLY00124206    BP-HZN-BLY00124216 | BP INCIDENT INVESTIGATION TEAM - NOTES IF INTERVIEW WITH DAVID SIMS |
| 00151.c CUR | 07/01/2010 | BP INCIDENT INVESTIGATION TEAM | BP-HZN-BLY00124217    BP-HZN-BLY00124231 | BP INCIDENT INVESTIGATION TEAM - NOTES IF INTERVIEW WITH JOHN GUIDE |
| 00152 | 06/22/2010 | CORSER, KENT | BP-HZN-BLY00097030  BP-HZN-BLY00097033 | EMAIL - SUBJECT: FW: JOHN GUIDE EMAIL CAPTURE |
| 00153 CUR | 07/01/2010 | BP INCIDENT INVESTIGATION TEAM | BP-HZN-BLY00124217    BP-HZN-BLY00124231 | BP INCIDENT INVESTIGATION TEAM - NOTES IF INTERVIEW WITH JOHN GUIDE |
| 00180 | 09/00/2009 | BP | | ORGANIZATIONAL CHART - BP SEPTEMBER 2009 |
| 00181 | 04/00/2009 | BP | | ORGANIZATIONAL CHART |
| 00182 | 05/03/2010 | SKRIPNIKOVA, GALINA | BP-HZN-BLY00047129  BP-HZN-BLY00047141 | EMAIL:  RE: AN UPDATE ON FLUIDS |
| 00183 | 09/27/2010 | CORSER, KENT | BP-HZN-BLY00115169  BP-HZN-BLY00115172 | EMAIL:  INFO FEED BACK ON THE WALL STREET JOURNAL QUESTIONS |
| 00184 | 04/16/2008 | | BP-HZN-2179MDL00269659   BP-HZN-2179MDL00269673 | GP 10-60 - ZONAL ISOLATION REQUIREMENTS DURING DRILLING OPERATIONS AND WELL ABANDONMENT AND SUSPENSION:  GROUP PRACTICE - BP GROUP ENGINEERING TECHNICAL PRACTICES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 00185 CUR | 00/00/0000 | | BP-HZN-BLY00107758   BP-HZN-BLY00107758 | SPREADSHEET OF INCIDENT INVESTIGATIONS AND CAUSES OF INCIDENTS FOUND |
| 00186 | 04/18/2010 | BP AMERICA PRODUCTION COMPANY | BP-HZN-BLY00107700   BP-HZN-BLY00107732 | MACONDO #1 - 9 7/8" X 7" PRODUCTION CASING DESIGN REPORT |
| 00187 | 00/00/0000 | SABINS, FRED | BP-HZN-BLY00120266   BP-HZN-BLY00120268 | RETAINER RELATIONSHIP |
| 00188 | 04/26/2010 | STEVE ROBINSON | BP-HZN-BLY00082056   BP-HZN-BLY00082056 | AGENDA FOR BRIAN MOREL INTERVIEW |
| 00189 | 05/21/2010 | BP | BP-HZN-BLY00109676   BP-HZN-BLY00109684 | DEEPWATER HORIZON INCIDENT INVESTIGATION - ENGINEERING UPDATE 5-21-2010 |
| 00190 | 05/21/2010 | CORSER, KENT | BP-HZN-BLY00095672   BP-HZN-BLY00095713 | EMAIL:  FW:  DRAFT REPORT ON NEGATIVE TEST (EMAILED & ATTACHED IMAGE003.JPG; MACONDO #1_REVIEW OF NEGATIVE TEST_5-20-10.DO-CX) |
| 00191 | 05/09/2010 | | BP-HZN-BLY00081877   BP-HZN-BLY00081877 | TYPEWRITTEN NOTES - INTERVIEW WITH ERICK CUNNINGHAM (PRODUCED NATIVELY) |
| 00192 | 04/27/2010 | | BP-HZN-CEC020346   BP-HZN-CEC020350 | INTERVIEW WITH DON VIDRINE |
| 00193 | 04/27/2010 | CORSER, KENT | BP-HZN-MB100139555   BP-HZN-MBI00139559 | HANDWRITTEN NOTES - DON VIDRINE (BASED ON CONVERSATION WITH STEVE ROBINSON) |
| 00194 | 04/31/2010 | CORSER, KENT | BP-HZN-MBI00139559   BP-HZN-BLY00061467 | HANDWRITTEN NOTES - INTERVIEW WITH JOHN GUIDE; ATTY - DAVID STETLER |
| 00195 | 05/12/2010 | | BP-HZN-BLY00104234   BP-HZN-BLY00104239 | HANDWRITTEN NOTES - JOHN GUIDE INTERVIEW (JIM C., JIM W., BRIAN, ALLEN, KENT) |
| 00196 CUR | 05/24/2010 | BP | | WASHINGTON BRIEFING - DEEPWATER HORIZON INTERIM INCIDENT INVESTIGATION |
| 00197 CUR | 11/22/2010 | STRESS ENGINEERING | WFT-MDL-00003610   WFT-MDL-00003729 | HORIZON INCIDENT FLOAT COLLAR STUDY - ANALYSIS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| **00198 CUR** | 11/22/2010 | STRESS ENGINEERING | WFT-MDL-00003370   WFT-MDL-00003609 | ENG. REPORT ON TESTING OF WEATHERFORD M45AP FLOAT COLLAR |
| **00199** | 00/00/0000 | | | PHOTOGRAPH OF PLAY SAND |
| **00200** | 02/08/2006 | WINTERS, WARREN | BP-HZN-CEC033657  BP-HZN-CEC033658 | EMAIL:  FW:  BOP TESTS ON DEEPWATER HORIZON |
| **00201** | 07/27/2006 | WINTERS, WARREN | BP-HZN-CEC034002 | FOLLOW-UP TO DW HORIZON BOP TESTS |
| **00203** | 04/16/2010 | COCALES, BRETT | BP-HZN-CEC022669  BP-HZN-CEC022672 | EMAIL: RE: MACONDO STK GEODETIC (EMAILED AND ATTACHED IMAGE001.GIF; IMAGE002.JPG) |
| **00204** | 07/12/2010 | WINTERS, WARREN | BP-HZN-BLY00093961 | EMAIL:  GP 10-60 ZONAL ISOLATION (EMAIL AND ATTACHED GP 10-60 ZONAL ISOLATION.PDF) |
| **00205** | 05/08/2010 | WINTERS, WARREN | BP-HZN-2179MDL00323751  BP-HZN-2179MDL00323753 | EMAIL:  RE: BP ACTIONS ITEMS AND NEEDS |
| **00206 CUR** | 05/17/2010 | WINTERS, WARREN | BP-HZN-2179MDL00323759  BP-HZN-2179MDL00323759 | EMAIL FROM WARREN WINTERS TO DAVID BROWN RE: CSI TECHNOLOGIES |
| **00207** | 11/30/2005 | EASTVELD, GARY | TRN-MDL-00105475  TRN-MDL-00105514 | REPORT ON SUBSEA EQUIPMENT CONDITION OF THE DEEPWATER HORIZON |
| **00208** | 05/18/2010 | WINTERS, WARREN | BP-HZN-2179MDL00323758  BP-HZN-2179MDL00323758 | EMAIL:  RE:  CSI TECHNOLOGIES |
| **00209** | 06/05/2010 | CORSER, KENT | BP-HZN-BLY00103214  BP-HZN-BLY00103215 | EMAIL:  FEEDBACK ON CSI REPORT DRAFT |
| **00210** | 06/08/2010 | MCKAY, JIM | BP-HZN-BLY00103916  BP-HZN-BLY00103918 | EMAIL - SUBJECT: RE: REDDBACK ON CSI REPORT DRAFT |
| **00211** | 06/16/2010 | WINTERS, WARREN | BP-HZN-2179MDL00323669  BP-HZN-2179MDL00323669 | EMAIL - SUBJECT: REQUEST FOR ADDITIONAL OPTICEM CASES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00212 | 07/29/2010 | WINTERS, WARREN | BP-HZN-BLY0010382  BP-HZN-BLY00103831 | EMAIL: SPE PAPERS ON FOAM (EMAILED AND ATTACHMENT: SPE79909 SHELL HALLIBURTON FOAM.ZIP; SPE79912 HALLIBURTON FOAM.ZIP; SPE80244 HALLIBURTON FOAM.ZIP) |
| 00214 | 03/18/2010 | BODEK, ROBERT | BP-HZN-2179MDL00015694  BP-HZN-2179MDL00015698 | EMAIL:  FW: LESSON LEARNED - PLAN FORWARD: MACONDO (EMAILED AND ATTACHED LESSONS LEARNED_PLAN FORWARD MACONDO SS NPT.DOC) |
| 00215 | 11/18/2008 | | BP-HZN-2179MDL00408005  BP-HZN-2179MDL00408026 | GP 10-10 WELL CONTROL:  GROUP PRACTICE - BP GROUP ENGINEERING TECHNICAL PRACTICES |
| 00216 | 05/14/2010 | WINTERS, WARREN | BP-HZN-BLY00115177  BP-HZN-BLY00115179 | EMAIL - SUBJECT: FW: NOTE TO FILE: PRODUCTION HANGER POSITIVE PRESSURE PROCEDURE |
| 00217 | 05/18/2010 | WINTERS, WARREN J. | BP-HZN-BLY00116920  BP-HZN-BLY00116921 | E-MAIL: RE:  ATTEMPTS TO CONVERT FLOAT COLLAR |
| 00218 | 09/19/2003 | WEATHERFORD | BP-HZN-BLY00143883  BP-HZN-BLY00143891 | DRILLING & INTERVENTION SYSTEMS: FLOAT EQUIPMENT - MID-BORE AUTO-FILL FLOAT COLLAR MODEL M47A0 |
| 00219 | 04/27/2010 | | | TRANSCRIPTION OF BRIAN MOREL INTERVIEW NOTES |
| 00220 | 04/29/2010 | | | TRANSCRIPTION OF JOHN LEBLEU INTERVIEW NOTES (PER WARREN WINTERS) |
| 00221 | 04/27/2010 | | | TRANSCRIPTION OF BRAD TIPPETS INTERVIEW NOTES; PANEL:  KEVIN FONTENOT; WARRNE WINTERS; STEVE RENTER |
| 00222 | 04/28/2010 | | | TRANSCRIPTION OF SHANE ALBERS INTERVIEW NOTES (PER WARREN WINTERS) |
| 00223 | 08/25/2010 | WINTERS, WARREN | BP-HZN-BLY00112077  BP-HZN-BLY00112079 | EMAIL: FILLS IN THE BLANKS - SCRIPT FOR FULL ANNIMATION COB THUR |
| 00224 | 07/16/2010 | BP INCIDENT INVESTIGATION TEAM | BP-HZN-BLY00061269  BP-HZN-BLY00061272 | INTERVIEW NOTES WITH ERICK CUNNINGHAM |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 00225 | 06/26/2010 | CORSER, KENT | BP-HZN-BLY00110175  BP-HZN-BLY00110179 | EMAIL: RE: ACTION - PROPOSAL FOR SLURRY TESTS |
| 00226 | 00/00/0000 | | BP-HZN-BLY00117128  BP-HZN-BLY00117134 | CRITICAL FACTOR 1 TEAM - DELIVERABLES, QUESTIONS TO BE ASKED, WORK SCHEDULE |
| 00227 | 04/27/2010 | | | UNITED STATES PATENT: WINTERS, ET AL. - PATENT NO: US 7,706980 B2 |
| 00229 | 10/31/2008 | MOHR ENGINEERING DIVISION (DIVISION OF STRESS ENGINEERING SERVICES, INC.) | | A PROBABILISTIC APPROACH TO RISK ASSESSMENT OF MANAGED PRESSURE DRILLING IN OFFSHORE APPLICATIONS:  TECHNOLOGY ASSESSMENT AND RESEARCH STUDY 582 CONTRACT 0106CT39728 31-OCTOBER-2008 FINAL REPORT |
| 00230 | 06/29/2010 | SABINS, FRED | BP-HZN-BLY00121629  BP-HZN-BLY00121630 | EMAIL:  RE: GAS FLOW POTENTIAL |
| 00231 | 05/14/2010 | MCKAY, JIM | BP-HZN-BLY00125399  BP-HZN-BLY00125420 | REPORT - MACONDO M252 CEMENT ANALYSIS |
| 00232 | 01/13/2011 | | BP-HZN-BLY00124040  BP-HZN-BLY00124057 | DEEPWATER HORIZON INVESTIGATION FINDINGS |
| 00233 | 05/09/2010 | | BP-HZN-BLY00080652 | TYPEWRITTEN NOTES: ERICK CUNNINGHAM INTERVIEW; INTERVIEWERS:  KEVIN FONTENOT, KENT CORSER, WARREN WINTERS |
| 00234 | 09/08/2010 | WINTERS, WARREN J | BP-HZN-BLY00116792  BP-HZN-BLY00116792 | TODAY'S FLOAT COLLAR TEST |
| 00235 | 05/08/2010 | ROBINSON, STEVE | BP-HZN-BLY00092225  BP-HZN-BLY00092231 | EMAIL - SUBJECT: FW: DRAFT SUMMARY TIMELINE (50710).DOC |
| 00236 | 07/09/2010 | WINTERS, WARREN J. | BP-HZN-BLY00124025  BP-HZN-BLY00124032 | E-MAIL: RE: FLOAT COLLAR STUDY REV.1.3 |
| 00237 | 06/23/2010 | WINTERS, WARREN | BP-HZN-BLY00125558  BP-HZN-BLY00125559 | E-MAIL RE: SCHEDULE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 00239 | 06/08/2010 | MCKAY, JIM | BP-HZN-BLY00107951  BP-HZN-2179MDL00324073 | EMAIL RE: FEEDBACK ON CSI REPORT DRAFT |
| 00240 | 06/17/2010 | CSI TECHNOLOGIES - DAVID BROWN | BP-HZN-2179MDL00324053  BP-HZN-2179MDL00324106 | ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON AND POSSIBLE CONTRIBUTING FACTORS TO LOSS OF WELL CONTROL |
| 00241 | 06/29/2010 | MCKAY, JIM | BP-HZN-2179MDL00323666  BP-HZN-2179MDL00323667 | EMAIL:  UPDATES TO CSI MODELS (EMAILED AND ATTACHED PICTURE (METAFILE); PICTURE (METAFILE)) |
| 00242 | 06/02/2010 | | BP-HZN-BLY00114770  BP-HZN-BLY00114790 | ENGINEERING TEAM CRITICAL FACTOR INFORMATION - DEEPWATER HORIZON INTERIM INCIDENT INVESTIGATION |
| 00243 | 00/00/0000 | | BP-HZN-CEC022025  BP-HZN-CEC022038 | MC252#1 (MACONDO): TD FROWARD PLAN REVIEW: PRODUCTION CASING & TA OPTIONS |
| 00244 | 00/00/0000 | | BP-HZN-CEC022145  BP-HZN-CEC022153 | MC252#1 (MACONDO): TD FROWARD PLAN REVIEW: PRODUCTION CASING & TA OPTIONS |
| 00245 | 00/00/0000 | | BP-HZN-BLY00145955  BP-HZN-BLY00145968 | |
| 00246 | 05/09/2010 | CUNNINGHAM, ERICK | BP-HZN-BLY00103130  BP-HZN-BLY00103130 | EMAIL:  GAS FLOW POTENTIAL (EMAILED AND ATTACHED: GAS FLOW POTENTIAL HALIBURTON.ZIP) |
| 00247 | 00/00/1998 | CROOK, RON  AND HEATHMAN, JAMES  -- HALIBURTON ENERGY SERVICES, INC. | BP-HZN-BLY00103131  BP-HZN-BLY00103134 | DRILLING CONTRACTOR:  PREDICTING POTENTIAL GAS-FLOW RATES TO HELP DETERMINE THE BEST CEMENTING PRACTICES (NOVEMBER/DECEMBER 1998) |
| 00248 | 06/07/2010 | BROWN, DAVID; WATTERS, LARRY; SABINS, FRED | BP-HZN-2179MDL00324281  BP-HZN-2179MDL00324323 | ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON AND POSSIBLE CONTRIBUTING FACTORS TO LOSS OF WELL CONTROL |
| 00249 | 05/24/2010 | BROWN, DAVID | BP-HZN-2179MDL00324864  BP-HZN-2179MDL00324916 | OPTICEM ANALYSIS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00250 | 05/03/2010 | FRANCO, JACQUE | MODUSA 000077   MODUSA 000077 | EMAIL: US2147.1 - REPORT OF SURVEY (DEEPWATER HORIZON); (EMAILED AND ATTACHED:  US2147.1 - REPORT OF SURVERY (DEEPWATER HORIZON) FINAL.PDF) |
| 00251 | 04/00/2010 | MODUSPEC USA, INC. | MODUSA 000078   MODUSA 000189 | RIG CONDITION ASSESSMENT: DEEPWATER HORIZON (DATES:  1-12 APRIL 2010) |
| 00253 | 00/00/0000 | | MODUSI 01 2 009862   MODUSI 01 2 009872 | TRANSOCEAN RIGH ASSESSMENT POWERPOINT |
| 00254 | 00/00/0000 | | | PROJECT NO. US2147.1 - RELATED PROJECT NOS US2147 - CONTACT DETAILS |
| 00255 | 04/11/2010 | MODUSPEC | MODUSA 000472   MODUSA 000472 | END OF INSPECTION MEETING (INSPECTION DATES 2-14, APRIL, 2010) |
| 00257 | 04/00/2010 | MODUSPEC USA, INC. | TRN-USCG_MMS-00037609   TRN-USCG_MMS-00038695 | RIG CONDITION ASSESSMENT - DEEPWATER HORIZON (DATES:  1-4 APRIL 2010) |
| 00258 | 05/18/2010 | MARTINEZ, VICTOR | MODUSA 000281   MODUSA 000285 | EMAIL: FW:  DWH QUESTIONS (EMAILED AND ATTACHED:  DWH.XLS) |
| 00259 | 10/06/2008 | MODUSPEC - SIERDSMA,  PETER A | MODUSI 01 0 000835   MODUSI 01 0 000841 | MEMO: REF:  MAT GUIDELINES |
| 00261 CUR | 11/30/2005 | EASTVELD, GARY | TRN-MDL-00105475   TRN-MDL-00105514 | REPORT ON SUBSEA EQUIPMENT CONDITION OF THE DEEPWATER HORIZON |
| 00262 | 11/30/2005 | EASTVELD, GARY | TRN-MDL-00105475   TRN-MDL-00105514 | REPORT ON SUBSEA EQUIPMENT CONDITION OF THE DEEPWATER HORIZON |
| 00263 | 00/00/0000 | | BP-HZN-BLY00196035   BP-HZN-BLY00196049 | DEEPWATER HORIZON ACCIDENT INVESTIGATION REPORT - EXECUTIVE SUMMARY AND SECTION 1: SCOPE OF THE INVESTIGATION |
| 00264 | 04/28/2010 | BROCK, TONY | BP-HZN-BLY00155908   BP-HZN-BLY00155908 | EMAIL: RE:  PARALLEL PRIORITIES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 00265 | 00/00/0000 | | BP-HZN-BLY00146068  BP-HZN-BLY00146068 | HANDWRITTEN CHART & NOTES |
| 00266 | 07/12/2010 | JACKSON, DAVID | BP-HZN-BLY00145965  BP-HZN-BLY00145965 | EMAIL:  PRIVILEGED & CONFIDENTIAL - DISUCCSION THIS EVENING |
| 00267 | 00/00/0000 | | BP-HZN-BLY00145966  BP-HZN-BLY00145972 | HANDWRITTEN NOTES |
| 00268 | 11/01/2009 | | BP-HZN-2179MDL00344829  BP-HZN-2179MDL00344829 | GULFOFMEXICOSPU - GOM DRILLING AND COMPLETIONS - BOM D&C OPERATING PLAN/LOCAL OMS MANUAL |
| 00269 | 04/23/2010 | | BP-HZN-BLY00000194  BP-HZN-BLY00000194 | APPENDIX A. - TRANSOCEAN DEEPWATER HORIZON RIG INCIDENT - INVESTIGATION INTO THE FACTS AND CAUSATION |
| 00270 | 01/05/2008 | BLY, MARK | BP-HZN-CEC104128  BP-HZN-CEC104130 | EMAIL:  RE: GOM OPERATIONAL UPDATE |
| 00271 | 01/15/2008 | LACY, KEVIN | BP-HZN-CEC055608  BP-HZN-CEC055609 | EMAIL:  RE: 2 DAWFC'S ON MARIANAS |
| 00272 | 00/00/0000 | | | SUBJECT: RE: HEADS-UP ON 2 HI-PO'S |
| 00273 | 01/22/2008 | SHAW, NEIL | BP-HZN-CEC055704  BP-HZN-CEC055705 | EMAIL:  RE:  DAWFC ON MARIANAS |
| 00274 | 07/17/2007 | SIMS, DAVID | BP-HZN-MBI 00037507  BP-HZN-MBI 00037508 | EMAIL: RE:  UPDATE ON TO PERFORMANCE |
| 00275 | 09/24/2009 | DAVIES, KEVAN | BP-HZN-IIT-0008871  BP-HZN-IIT-0008930 | DEEPWATER HORIZON FOLLOW UP RIG AUDIT, MARINE ASSURANCE AUDIT AND OUT OF SERVICE PERIOD SEPTEMBER 2009 |
| 00276 | 00/00/0000 | | BP-HZN-BLY00104108  BP-HZN-BLY00104118 | PRESS RELEASE: DUDLEY SETS UP NEW SAFETY AND RISK UNIT AND SIGNALS SWEEPING CHANGES AT BP - RELEASE DATE: 29 SEPTEMBER 2010 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00277 | 03/00/2007 | BOOZ / ALLEN / HAMILTON | | MANAGEMENT SYSTEM REVIEW - 2006 BPXA GPB OTL INCIDENTS:  BP AMERICA, INC. FINAL REPORT (MARCH 2007) |
| 00278 | 03/00/2001 | | | GETTING HSE RIGHT:  A GUIDE FOR BP MANAGERS (MARCH 2001) |
| 00279 | 00/00/2008 | CAMBELL, HELEN | | BP MAGAZINE, ISSUE FOUR 2008 - ORGANISATIONAL CAPABILITY:  GETTING THE BASICS RIGHT - PROCESS SAFETY - OPERATING ESSENTALS |
| 00280 | 00/00/0000 | M&H ENTERPRISES, INC. | | SAFETY ENVIRONMENTAL MANAGEMENT SYSTEM (SEMS) |
| 00281 | 09/14/2009 | MORRISON, RICHARD | | LETTER:  RE:  PROPOSED RULE - SAFETY AND ENVIRONMENTAL MANAGEMENT SYSTEMS OUTER CONTINENTAL SHELF OIL AND GAS OPERATIONS, 1010-AD15, FR VO. 74, NO. 115 6-17-09 |
| 00282 | 04/20/2010 | HAFLE, MARK E | BP-HZN-2179MDL00250895   BP-HZN-2179MDL00250895 | EMAIL: RE: CEMENT JOB |
| 00283 | 04/20/2010 | MOREL, BRIAN P | BP-HZN-MBI 00129140   BP-HZN-MBI 00129140 | EMAIL:  RE:  NITROGEN CEMENT TEAM |
| 00284 | 07/29/2010 | BP INCIDENT INVESTIGATION TEAM | BP-HZN-BLY00111497   BP-HZN-BLY00111507 | NOTES OF INTERVIEW WITH GREG WALZ (DRAFT) |
| 00285 | 00/00/0000 | | BP-HZN-BLY00164207   BP-HZN-BLY00164217 | NOT INTRODUCED |
| 00286 | 00/00/0000 | | BP-HZN-BLY00086325   BP-HZN-BLY00086335 | DOCUMENT CHART |
| 00287 | 04/17/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00315248   BP-HZN-2179MDL00315248 | EMAIL:  FW:  LAB TESTS (EMAILED AND ATTACHED LOCATION BLEND 8 GPHS SCR-100L BC18-73909.1.PDF; LOCATION BLEND 9 GPHS SCR-100L BC18-73909.2.PDF) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00288 | 07/22/2010 | | BP-HZN-BLY00091737   BP-HZN-BLY00091745 | TESTIMONY OF SENATOR BOB GRAHAM AND THE HONORABLE WILLIAM REILLY - BEFROE THE COMMITTEE ON ENERGY AND NATURAL RESOURCES UNITED STATES SENATE - JANUARY 26, 2011 |
| 00288 CUR | 01/26/2011 | COMMITTEE ON ENERGY AND NATURAL RESOURCES | BP-HZN-2179MDL02407146   BP-HZN-2179MDL02407187 | TESTIMONY OF SENATOR BOB GRAHAM AND THE HONORABLE WILLIAM REILLY BEFORE THE COMMITTEE ON ENERGY AND NATURAL RESOURCES |
| 00289 | 00/00/0000 | | BP-HZN-BLY00145214   BP-HZN-BLY00145214 | HANDWRITTEN NOTES |
| 00290 | 09/00/2009 | | BP-HZN-MBI00184781   BP-HZN-MBI00184789 | GOM EXPLORATION WELLS:  MC 252 #1 - MACONDO PROSPECT, 9-7/8" CASING INTERVAL (SEPTEMBER 2009) |
| 00291 | 01/00/2010 | MOREL, BRIAN P | TRN-HCJ-00093526   TRN-HCJ-00093633 | MC 252 #1 MACONDO PROSPECT:  DRILLING PROGRAM JANUARY 2010, FINAL |
| 00292 | 00/00/0000 | BLY, MARK | BP-HZN-BLY00145955   BP-HZN-BLY00145955 | HANDWRITTEN NOTES |
| 00293 | 02/14/2010 | | BP-HZN-MBI00167534   BPHZN-MBI00167575 | NOT INTRODUCED |
| 00294 | 06/17/2010 | BROWN, DAVID  - SCI TECHNOLOGIES | BP-HZN-BLY00139698   BP-HZN-BLY00139805 | REPORT - ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON AND POSSIBLE CONTRIBUTING FACTORS TO LOSS OF WELL CONTROL |
| 00295 | 07/20/2010 | BLY, MARK | BP-HZN-BLY00145194   BP-HZN-BLY00145355 | M. BLY HANDWRITTEN NOTES |
| 00296 | 07/08/2010 | | BP-HZN-BLY00103032   BP-HZN-BLY00103038 | BP INCIDENT INVESTIGATION TEAM - NOTES OF INTERVIEW WITH MARK HAFLE; PARTICIPANTS IN INTERVIEW:  MARK HAFLE, MITCH LANSDEN, JILL LANSDEN, KENT CORSER, STEVE ROBINSON, JAMES LUCARI. |
| 002961 | 06/20/2009 | | | RISK REGISTER AND ACTION TRACKING SHEET FOR E&P PROJECTS (VERSION 8.04):  MACONDO |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| **00296-1 NEW** | 00/00/0000 | | N/A  N/A | RISK REGISTER ACTION TRACKING SHEET FOR E & P PROJECTS |
| **00297** | 02/14/2010 | | BP-HZN-MBI00167534  BPHZN-MBI00167575 | POWERPOINT SCRIPT: DRAFT - 8/30/10, 21:30 HOURS |
| **00297** | 08/30/2010 | BLY, MARK | BP-HZN-BLY00104108  BP-HZN-BLY00104118 | POWERPOINT SCRIPT |
| **00298** | 05/05/2010 | | BP-HZN-IIT-0006192;BP-HZN-MBI00133146  BP-HZN-IIT-0006199;BP-HZN-MBI00133153 | POWERPOINT SCRIPT: DRAFT - 9/4/10,  13:30 HOURS |
| **00298** | 09/04/2010 | BLY, MARK | BP-HZN-BLY00164207  BP-HZN-BLY00164217 | POWERPOINT SCRIPT |
| **00299.a CUR** | 05/02/2010 | MARTIN, BRIAN | BP-HZN-BLY00061367    BP-HZN-BLY00061371 | HANDWRITTEN NOTES ON INTERVIEW OF MARK HAFLE |
| **00299.b CUR** | 05/03/2010 | MARTIN, BRIAN | BP-HZN-BLY00085685    BP-HZN-BLY00085686 | MARK HAFLE INTERVIEW NOTES |
| **00300** | 05/03/2010 | MARTIN, BRIAN J | BP-HZN-BLY00085685  BP-HZN-BLY00085686 | MARK HAFLEY INTERVIEW NOTES |
| **00301** | 00/27/2010 | MARTIN, BRIAN J | BP-HZN-BLY00061810  BP-HZN-BLY00061813 | HANDWRITTEN INTERVIEW NOTES OF DON VIDRINE - WELLSITE LEADER |
| **00302** | 04/27/2010 | | BP-HZN-CEC020346  BP-HZN-CEC020350 | DON VIDRINE INTERVIEW NOTES |
| **00303** | 05/00/2010 | ROBINSON; MARTIN; COWIE | BP-HZN-BLY00143650  BP-HZN-BLY00143655 | INTERVIEW NOTES OF DON VIDRINE, BP |
| **00304** | 00/00/0000 | MARTIN, BRIAN J | BP-HZN-BLY00061656  BP-HZN-BLY00061657 | HANDWRITTEN INTERVIEW NOTES OF PAT O'BRYAN |
| **00305** | 05/12/2010 | MARTIN, BRIAN J | BP-HZN-BLY00161935  BP-HZN-BLY00161939 | HANDWRITTEN INTERVIEW NOTES OF JOHN GUIDE - WELLS TL - HORIZON |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00306 | 05/11/2010 | | BP-HZN-BLY00162033  BP-HZN-BLY00162037 | HANDWRITTEN INTERVIEW NOTES OF GREG WALZC |
| 00307 | 05/14/2010 | | BP-HZN-BLY00161946  BP-HZN-BLY00161951 | HANDWRITTEN INTERVIEW NOTES OF JESSE GAGLIANO - HALIBURTON |
| 00308 | 05/11/2010 | | BP-HZN-BLY00162038  BP-HZN-BLY00162040 | HANDWRITTEN INTERVIEW NOTES OF BRETT COCALLES |
| 00309 | 05/06/2010 | MARTIN, BRIAN | BP-HZN-BLY00161924  BP-HZN-BLY00161925 | HANDWRITTEN INTERVIEW NOTES OF CATHLEENIA WILLIS - HALLIBURTON |
| 00310 | 05/13/2010 | MARTIN, BRIAN | BP-HZN-BLY00061595  BP-HZN-BLY00061596 | HANDWRITTEN INTERVIEW NOTES OF LEO LINDER - MI SWACO |
| 00311 | 05/07/2010 | MARTIN, BRIAN | BP-HZN-BLY00161926  BP-HZN-BLY00161929 | HANDWRITTEN INTERVIEW NOTES OF CHARLES CREDEUR - DRILL QUIP |
| 00312 | 05/06/0000 | MARTIN, BRIAN J | BP-HZN-BLY00161922  BP-HZN-BLY00161923 | HANDWRITTEN INTERVIEW NOTES OF CHRISTOPHER HAIRE - HALLIBURTON |
| 00313 NEW | 00/00/0000 | | BP-HZN-BLY00105961  BP-HZN-BLY00105962 | E-MAIL - FROM: GOODMAN, WENDY SENT: TUE MAY 18 17:12:38 2010 - SUBJECT: TRANSOCEAN HORIZON INCIDENT - MASTER PROJECT KEY INFORMATION - 5-18-10.XLS |
| 00314 | 05/03/2010 | COWIE, JIM | BP-HZN-BLY00162098  BP-HZN-BLY00162102 | E-MAIL RE: QUESTIONS; ATTACHMENTS: CEMENTER QUESTIONS.DOC, MUD LOGGER QUESTIONS.DOC |
| 00315 | 12/31/2010 | HENDRIKSEN, OLAV | | HSE DIRECTIVE 32 - HSE TOOLS |
| 00316 | 00/00/0000 | MARTIN, BRIAN; RALEY, BOB | | SLIDE SHOW - INCIDENT INVESTIGATION / ROOT CAUSE |
| 00317 NEW | 00/00/0000 | | | DOD HFACS - DEPARTMENT OF DEFENSE HUMAN FACTORS ANALYSIS AND CLASSIFICATION SYSTEM: A MISHAP INVESTIGATION AND DATA ANALYSIS TOOL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00318 NEW | 00/00/0000 | | | INTEGRATING HUMAN FACTORS INTO HIGH FREQUENCY/LOW SEVERITY INCIDENT INVESTIGATIONS |
| 00319 | 00/00/0000 | | BP-HZN-BLY00061376  BP-HZN-BLY00061380 | DRAFT SUPPLIMENTAL INFORMATION REQUEST |
| 00320 | 05/12/2010 | | | TYPEWRITTEN NOTES:  INTERVIEW WITH JOHN GUIDE |
| 00321 | 04/29/2010 | LUCAS, MATT | BP-HZN-BLY00083767  BP-HZN-BLY00083771 | EMAIL:  FW:  QUESTION & SUMMARY |
| 00322 | 04/29/2010 | MARTIN, BRIAN | BP-HZN-BLY00162598  BP-HZN-BLY00162599 | QUESTIONS FOR TOMMORROWS INTERVIEW |
| 00323 | 05/05/2010 | MARTIN, BRIAN | BP-HZN-BLY00061840  BP-HZN-BLY00061843 | HANDWRITTEN INTERVIEW NOTES OF JAMES "NICK" WILSON - EPS DISPATCHER |
| 00324 | 05/12/2010 | COWIE; MARTIN; WETHERBEE; CORSER; PERE | | INTERVIEW NOTES OF JOHN GUIDE |
| 00326 | 05/13/2010 | | | INTERVIEW NOTES OF LEO LINDER - MUD ENGINEER |
| 00327 | 04/25/2010 | | BP-HZN-BLY00061727  BP-HZN-BLY00061737 | HANDWRITTEN INTERVIEW NOTES OF DAVE SIMMS |
| 00329 | 00/00/0000 | | BP-HZN-BLY00061207  BP-HZN-BLY00061208 | HANDWRITTEN NOTES |
| 00330 | 05/11/2010 | MARTIN, BRIAN | BP-HZN-BLY00061520  BP-HZN-BLY00061521 | HANDWRITTEN NOTES - INTERVIEW WITH JOSEPH ERIC KEITH |
| 00331 | 05/13/2010 | MARTIN, BRIAN | BP-HZN-BLY00061611  BP-HZN-BLY00061612 | HANDWRITTEN INTERVIEW NOTES OF GREGORY LUKE MECHE - MI SWACO |
| 00332 | 05/13/2010 | MARTIN, BRIAN | BP-HZN-BLY00061690  BP-HZN-BLY00061691 | HANDWRITTEN INTERVIEW NOTES OF JOHN G. QUIBODEAUX - MI SWACO |
| 00333 | 05/04/2010 | MARTIN, BRIAN | BP-HZN-MBI00139581  BP-HZN-MBI00139582 | HANDWRITTEN INTERVIEW NOTES OF VINCENT TABLER |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 00334 | 00/00/0000 | - | BP-HZN-BLY00174610   BP-HZN-BLY00174612 | HORIZON INCIDENT - ENGINEERING/OPERATIONAL QUESTIONS/ DESIGN ISSUES |
| 00335 | 06/02/2010 | | BP-HZN-BLY00114781   BP-HZN-BLY00114781 | 1.1 - LOSS OF PRIMARY ANNULUS BARRIER |
| 00336 | 06/24/2010 | | BP-HZN-BLY00173428   BP-HZN-BLY00173451 | MACONDO M252 CEMENT ANALYSIS: BP INVESTIGATION TEAM 24-JUNE-2010 |
| 00337 | 08/25/2010 | CORSER, KENT | BP-HZN-BLY00096089   BP-HZN-BLY00096096 | EMAIL - SUBJECT: ACTION - SCRIPT FOR FULL ANIMATION COB THUR |
| 00338 | 04/15/2010 | MOREL, BRIAN P | BP-HZN-BLY0018921   BP-HZN-BLY0018921 | RE: OPTICEM REPORT |
| 00339 | 06/29/2010 | MCKAY, JIM | BP-HZN-2179MDL00323666   BP-HZN-2179MDL00323667 | E-MAIL: RE: UPDATES TO CSI MODELS |
| 00340 | 06/03/2010 | MCKAY, JIM | BP-HZN-BLY0012374   BP-HZN-BLY0012374 | RE: CSI TECHNOLOGIES CEMENTING ANALYSIS FOR GOM RIG INCIDENT INVESTIGATION - NT03 |
| 00341 | 06/02/2010 | MCKAY, JIM | BP-HZN-BLY00122343   BP-HZN-BLY00122344 | CSI REPORT CLARIFICATIONS |
| 00342 | 06/17/2010 | BROWN, DAVID; WATTERS, LARRY; SABINS, FRED | BP-HZN-BLY00180383   BP-HZN-BLY00180400 | ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON AND POSSIBLE CONTRIBUTIONG FACTORS TO LOSS OF WELL CONTROL |
| 00343 | 06/25/2010 | MCKAY, JIM | BP-HZN-BLY0012367   BP-HZN-BLY00123676 | FW: FOAM QUALITY IN REPORT |
| 00344 | 08/28/2010 | KNUDSEN, TORBEN | BP-HZN-BLY00116641   BP-HZN-BLY00116646 | FW: CONSOLIDATED - VIDEO SCRIPT 08 27 10.DOC |
| 00345 | 08/21/2010 | GARCIA, CHRIS (KELLY SERVICES) | BP-HZN-BLY00103686   BP-HZN-BLY00103687 | E-MAIL RE: CEMENT JOB ANIMATION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 00346 | 06/03/2010 | CORSER, KENT | BP-HZN-BLY00114769  BP-HZN-BLY00114790 | EMAIL:  COPY OF ENGINEERING SLIDES (EMAILED AND ATTACHED:  CRITICAL FACTOR 1 DETAIL INFORMATION SLIDES.PPT) |
| 00347 | 06/01/2010 | BP AMERICAS | BP-HZN-BLY00174789  BP-HZN-BLY00174792 | PRELIMINARY TEST PLAN AND OBJECTIVES - MACONDO 9 7/8" X 7" PRODUCTION CASING HANGAR & SEAL ASSEMBLY |
| 00348 | 08/20/2010 | JIM MCKAY | BP-HZN-BLY00107984  BP-HZN-BLY00107996 | POWER POINT TEMPLATE |
| 00349 | 08/27/2010 | MCKAY, JIM | BP-HZN-BLY00096474  BP-HZN-BLY00096475 | LATEST NEGATIVE TEST ANIMATION |
| 00350 | 09/04/2010 | MCKAY, JIM | BP-HZN-BLY00101271  BP-HZN-BLY00101279 | E-MAIL: RE: ROBINSON - DC SLIDES V6 |
| 00351 | 09/02/2010 | MCKAY, JIM | BP-HZN-BLY00096555  BP-HZN-BLY00096556 | KF4 SLIDE |
| 00352 | 07/19/2010 | MCKAY, JIM | BP-HZN-BLY00095955  BP-HZN-BLY00095956 | EMAIL - SUBJECT: RE; SPACER HEIGHT |
| 00353 | 06/14/2010 | | BP-HZN-BLY00173348  BP-HZN-BLY00173351 | DEEPWATER HORIZON INCIDENT INVESTIGATION GOM CASING DESIGN COMPARISON |
| 00354 | 05/00/2008 | AMERICAN PETROLEUM INSTITUTE | BP-HZN-BLY00174496  BP-HZN-BLY00174527 | SELECTION OF CENTRALIZERS FOR PRIMARY CEMENTING OPERATIONS |
| 00355 | 07/07/2010 | | BP-HZN-BLY00109722  BP-HZN-BLY00109731 | OPTICEM ANALYSIS COMPARISON MACONDO PRODUCTION CASING: LINER AND CENTRALIZER MODELING - SUPPLEMENTAL REPORT TO "ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON AND POSSIBLE CONTRIBUTING FACTORS TO LOSS OF WELL CONTROL" |
| 00356 | 05/18/2010 | MCKAY, JIM | BP-HZN-BLY00110453  BP-HZN-BLY00110453 | RE: ISABELLA N2 CEMENT JOB? |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| **00357** | 04/29/2010 | ROBINSON, STEVE W. | BP-HZN-BLY00092753   BP-HZN-BLY00092756 | E-MAIL - FROM: STEVE ROBINSON SENT APR 29 2010 - SUBJECT: RE: QUESTION & SUMMARY |
| **00358** | 05/10/2010 | MCKAY, JIM | BP-HZN-BLY00061629   BP-HZN-BLY00061643 | HANDWRITTEN INTERVIEW NOTES OF BRIAN MOREL |
| **00359** | 06/01/2010 | ABBASSIAN, FEREIDOUN | BP-HZN-BLY00178524   BP-HZN-BLY00178527 | E-MAIL: RE: |
| **00360** | 10/00/2008 | TARAB ALI, ANATNTH SRINIVASAN, STEPHEN EDWARDS, MAXIMO HERNANDEZ, MICHAEL REEVES, JIM MCKAY | | HIGH-SPEED TELEMETRY DRILL PIPE NETWORK OPTIMIZES DRILLING DYNAMICS |
| **00362** | 11/00/2010 | PICKERING, J. G.; WHITELEY, N.; ROYE, J.; TURNBULL, H.; CAVANAGH, D. | | SPE 110388: A STANDARD REAL-TIME INFORMATION ARCHITECTURE FOR DRILLIN AND COMPLETIONS |
| **00363** | 00/00/2009 | PICKERING, J. G.; WHITELEY, N.; ROCHFORD, J.; SHEIL, K.; LOWE, J. | | SPE 123208: WITSML REAL-TIME INTER-OPERABILITY TESTING |
| **00364** | 03/00/2010 | ALDRED, WALT; HUTIN, REMI; LUPPENS, JOHN; RITCHIE, GRAHAM | | DEVELOPMENT AND TESTING OF A RIG-BASED QUICK EVENT DETECTION SYSTEM TO MITIGATE DRILLING RISKS |
| **00365** | 09/21/2010 | | BP-HZN-BLY00196067   BP-HZN-BLY00196071 | HALLIBURTON OPTICEM MODELS |
| **00366** | 06/22/2010 | | BP-HZN-BLY00180807   BP-HZN-BLY00180809 | CRITICAL FACTOR: 1.0 LOSS OF INTEGRITY OF 9-7/8" - 7" CASING |
| **00367** | 05/10/2010 | MCKAY, JIM | BP-HZN-BLY00195848   BP-HZN-BLY00195852 | CEMENT OPERATIONS |
| **00368** | 06/14/2010 | MCKAY, JIM | BP-HZN-BLY00182979   BP-HZN-BLY00182982 | CRITICAL FACTOR: 1.1 LOSS OF PRIMARY ANNULUS BARRIER |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 00369 | 04/15/2010 | MOREL, BRIAN P | BP-HZN-BLY0018921  BP-HZN-BLY0018921 | EMAIL - SUBJECT: RE: OPTICEM REPORT |
| 00376 | 05/25/2010 | MCKAY, JIM | BP-HZN-BLY00116918  BP-HZN-BLY00116919 | CSI DRAFT REPORT - COMMENTS |
| 00377 | 06/04/2010 | | BP-HZN-BLY00103231  BP-HZN-BLY00103241 | WASHINGTON BRIEFING - DEEPWATER HORIZON INCIDENT INVESTIGATION REPORT |
| 00378 | 08/26/2010 | JIM MCKAY | BP-HZN-BLY00111042  BP-HZN-BLY00111042 | BOTTOMS UP |
| 00379 | 04/19/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00041571  BP-HZN-2179MDL00041571 | UPDATED INFO FOR PROD CASING JOB |
| 00380 | 05/14/2009 | | BP-HZN-BLY00185542  BP-HZN-BLY00185566 | BP FINAL DRAFT LAST REVISION: 5/14/09 CEMENT SLURRY AND SPACER TESTING PROTOCOL AND TEST MATRIX FOR BP-GOM |
| 00381 | 05/20/2009 | | BP-HZN-BLY00169825  BP-HZN-BLY00169831 | GULF OF MEXICO DRILLING AND WELLS RECOMMENDED PRACTICE: CEMENTING THE PRODUCTION INTERVAL FOR ROTARY DRILLING OPERATIONS |
| 00382 | 00/00/000/ | | BP-HZN-BLY00190365  BP-HZN-BLY00190369 | MC 520 H2 CEMENT EVALUATION |
| 00500 | 04/21/2010 | LUCAS, MATT | BP-HZN-BLY00172767  BP-HZN-BLY00172774 | MATT LUCAS NOTEBOOK - HANDWRITTEN NOTES |
| 00501 | 00/00/000/ | | BP-HZN-BLY00172775  BP-HZN-BLY00172822 | CONCLUSIONS - CRITICAL FACTOR 3- OVERALL HEALTH OF THE DWH BOP SYSTEM PRIOR TO THE INCIDENT |
| 00502 NEW | 00/00/0000 | | | APPENDIX I. DEEPWATER HORIZON INVESTIGATION FAULT TREES |
| 00505 | 12/30/2009 | RASMUSSEN, TORA | | HSE DIRECTIVE 32 - HSE TOOLS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00506 | 06/24/2010 | | BP-HZN-BLY0125436  BP-HZN-BLY00125446 | BP INCIDENT INVESTIGATION TEAM - NOTES OF INTERVIEW WITH DAVID SIMS |
| 00507 | 02/22/2011 | BP | | BP'S OPERATING MANAGEMENT SYSTEM IS THE CORNERSTONE OF OUR APPROACH TO ACHIEVING SAFE, RELIABLE AND RESPONSIBLE OPERATIONS AT EVERY BP SITE |
| 00508 | 00/00/0000 | BP | | BP'S GOLDEN RULES OF SAFETY |
| 00509 CUR | 05/10/2010 | GOODMAN, WENDY | BP-HZN-BLY00091784  BP-HZN-BLY00091785 | INTERVIEW CONFIRMATION - JOHN GUIDE |
| 00510 | 05/18/2010 | FONTENOT, KEVIN | BP-HZN-BLY00091353  BP-HZN-BLY00091353 | EMAIL - SUBJECT: ROOT CAUSE ANALYSIS |
| 00512 | 01/00/2007 | THE BP US REFINERIES INDEPENDENT SAFETY REVIEW PANEL | | REPORT |
| 00513 | 07/08/2010 | BONDY, RUPERT | BP-HZN-BLY00180368  BP-HZN-BLY00180369 | REQUEST FOR SUPPORT FOR AN EXCEPTION FROM THE INCIDENT INVESTIGATION GDP - DEEPWATER HORIZON INCIDENT INVESTIGATION |
| 00514 | 00/00/0000 | SIEG, JOHN JR. | | DRIVING OPERATING EXCELLENCE ACROSS AN ORGANISATION:  JOHN S. SIEG JR. VICE PRESIDENT OF SAFETY AND OPERATIONS - BP AMERICA |
| 00515 NEW | 00/00/0000 | | | TRANSCRIPTION OF JOHN LEBLEU INTERVIEW NOTES (PER WARREN WINTERS) - CONDUCTED 29 APR 2010 |
| 00516 | 04/25/2010 | | BP-HZN-CEC020295  BP-HZN-CEC020326 | HANDWRITTEN INTERVIEW NOTES - INTERVIEW OF DAVID SIMS |
| 00519 NEW | 00/00/0000 | | | SUBJECT: CRITICAL FACTOR FOLDERS + PROTOCOLS  - PLS REVIEW B4 08.00 MTNG |
| 00520 | 05/12/2010 | LUCAS, MATT | BP-HZN-BLY00158821  BP-HZN-BLY00158823 | RE: REQUEST FOR HALLIBURTON INTERVIEW - JESSE GAGLIANO |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00521 | 00/00/0000 | BP | BP-HZN-2179MDL00162312  BP-HZN-2179MDL00162328 | ROOT CAUSE ANALYSIS -  COMPREHENSIVE LIST OF CAUSES TOOLS: A GUIDE TO INCIDENT INVESTIGATION |
| 00522 | 04/28/2010 | | BP-HZN-2179MDL0045056?;BP-HZN-2179MDL00450573  BP-HZN-2179MDL0045056?;BP-HZN-2179MDL00450574 | SUBJECT: GDP_4_4_0002_01 WITH ATTACHMENT |
| 00523 | 09/23/2010 | HUBBARD, ALISON; EMBREY, DAVID | | DEEPWATER HORIZON - SUMMARY OF CRITICAL EVENTS, HUMAN FACTORS ISSUES AND IMPLICATIONS |
| 00524 | 06/04/2010 | SLOCUM, TYSON | | COST OF DOING BUSINESS: BP'S $730 MILLION IN FINES, SETTLEMENTS + 2 CRIMINAL CONVICTIONS |
| 00525 | 04/25/2010 | SEPULVADO, RONALD W. | BP-HZN-BLY00072942  BP-HZN-BLY00072942 | NEGATIVE TEST |
| 00526-A NEW | 00/00/0000 | | BP-HZN-BLY00061692    BP-HZN-BLY00061695 | BP INCIDENT INVESTIGATION TEAM - NOTES OF INTERVIEW WITH RONNIE SEPULVADO - AUGUST 31, 2010 (TELEPHONIC) - 2:05PM CDT |
| 00527 | 04/11/2010 | SEPULVADO, ROBERT | BP-HZN-MBI00171849  BP-HZN-MBI00171849 | EMAIL - SUBJECT: RELIEF FOR BOP SCHOOL |
| 00528 NEW | 00/00/0000 | | BP-HZN-BLY00067440  BP-HZN-BLY00067440 | SUBJECT: RE: WIRELINE LOGS |
| 00529 | 04/12/2010 | MOREL, BRIAN P | BP-HZN-MBI00125959  BP-HZN-MBI00125959 | RE: PROCEDURES |
| 00530 | 04/12/2010 | MOREL, BRIAN P | BP-HZN-MBI00126180  BP-HZN-MBI00126200 | RE: REV 1 PROCEDURE |
| 00531 | 04/13/2010 | SEPULVADO, RONALD W | BP-HZN-2179MDL00309949  BP-HZN-2179MDL00309950 | FW: WORK LIST PLAN AFTER MACONDO |
| 00532 | 04/13/2010 | MOREL, BRIAN P | BP-HZN-MBI00126283  BP-HZN-MBI00126284 | RE: REV 1 PROCEDURE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00533 | 04/13/2010 | SEPULVADO, MURRY R | BP-HZN-2179MDL00041229  BP-HZN-2179MDL00041230 | RE: REV 1 PROCEDURE |
| 00534 | 04/14/2010 | SEPULVADO, RONALD W | BP-HZN-2179MDL00311139  BP-HZN-2179MDL00311139 | RE: RIG VISITORS |
| 00535 | 04/14/2010 | SIMS, DAVID C | BP-HZN-2179MDL00039265  BP-HZN-2179MDL00039265 | RE: RIG VISITORS |
| 00536 | 04/14/2010 | SEPULVADO, RONALD W | BP-HZN-2179MDL00031877  BP-HZN-2179MDL00031878 | FW: HORIZON GP10-25 ENVIRONMENTAL AUDIT BY DAVE COX AUGUST 2009 |
| 00537 | 04/14/2010 | MOREL, BRIAN P | BP-HZN-MBI00126982  BP-HZN-MBI00126982 | RE: FORWARD OPS |
| 00538 | 04/16/2010 | SEPULVADO, RONALD W | BP-HZN-MBI00171866  BP-HZN-MBI00171866 | KILL SHEET |
| 00539 | 04/16/2010 | MOREL, BRIAN P | BP-HZN-CEC043219  BP-HZN-CEC043229 | FW: MODIFICATION OF PERMIT TO BYPASS AT LOCATION SURFACE LEASE: G32306 SURFACE AREA: MC SURFACE BLOCK: 252 BOTTOM LEASE: G32306 BOTTOM AREA: MC BOTTOM BLOCK: 252 WELL NAME: 001 ASSIGNED API NUMBER: 608174116901 HAS BEEN APPROVED |
| 00540 | 04/16/2010 | SEPULVADO, ROBERT W | BP-HZN-2179MDL00022260  BP-HZN-2179MDL00022262 | FORWARD PLAN - CRITICAL PATH OPERATIONS |
| 00541 | 04/16/2010 | SEPULVADO, RONALD W | BP-HZN-MBI00127602  BP-HZN-MBI00127602 | 7" X 9 7/8" CSG. RUN TALLY REV. 1 |
| 00542 | 04/16/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00249919  BP-HZN-2179MDL00249920 | E-MAIL RE: FW: 17'' CENTRALIZER |
| 00543 | 04/16/2010 | GUIDE, JOHN | BP-HZN-CEC022433  BP-HZN-CEC022434 | E-MAIL RE: FW: ADDITIONAL CENTRALIZERS |
| 00544 | 04/16/2010 | MOREL, BRIAN P | BP-HZN-MBI00171861  BP-HZN-MBI00171861 | RE: 9 7/8" X 7" RUN TALLY REV. 1 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 00545 | 04/16/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00249965  BP-HZN-2179MDL00249987 | UPDATED PROCEEDURE |
| 00546 | 04/16/2010 | SEPULVADO, RONALD W | BP-HZN-MBI00171869  BP-HZN-MBI00171869 | RELIEF NOTES |
| 00547 | 04/20/2010 | MOREL, BRIAN P | BP-HZN-MBI00129108  BP-HZN-MBI00129108 | OPS NOTE |
| 00548 | 03/05/2010 | COCALES, BRETT | BP-HZN-2179MDL00047431  BP-HZN-2179MDL00047433 | FW: LLOYDS TRIP DD2 HORIZON |
| 00549 | 00/00/0000 | BP | BP-HZN-MBI00109672  BP-HZN-MBI00109672 | TERMS OF REFERENCE - NPT REVIEW OF MACONDO 20" OPEN HOLE MUD LOSS EVENT |
| 00550 NEW | 00/00/0000 | | BP-HZN-MBI00107183  BP-HZN-MBI00107183 | E-MAIL - FROM: SEPULVADO, RONALD W  SENT: TUE FEB 23 21:58:29 2010 - SUBJECT: DAILY PLAN |
| 00553 NEW | 00/00/0000 | | BP-HZN-MBI00128655 | SUBJECT:  RE:  LAB TESTS |
| 00555 | 10/22/2009 | PAINE, KATE | BP-HZN-MBI00073351  BP-HZN-MBI00118115 | DAILY DRILLING PPFG REPORTS |
| 00556 | 02/10/2010 | BENNETT, GORD; LACY, STUART | | DAILY GEOLOGICAL REPORTS - 2010/02/10 - 2010/04/15 |
| 00558 | 04/00/2010 | BP | BP-HZN-2179MDL00316067  BP-HZN-2179MDL00316092 | DRILLING AND COMPLETIONS AS OF APRIL 2010 |
| 00559 | 04/05/2010 | | | MC 252 #1 ST00 BP01 MACONDO - PP FG OB MW VS DEPTH |
| 00560 | 04/16/2100 | SEPULVADO, RONALD W | BP-HZN-MBI00171869  BP-HZN-MBI00171869 | RELIEF NOTES |
| 00561 | 00/00/0000 | SEPULVADO, RONNIE W. | BP-HZN-2179MDL00321807  BP-HZN-2179MDL00321807 | RELIEF NOTES |
| 00562 | 04/12/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00172297  BP-HZN-2179MDL00272317 | REV 1 PROCEDURE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00563 | 04/14/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00249642  BP-HZN-2179MDL00249642 | RE:FORWARD OPS |
| 00564 | 04/16/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00249965  BP-HZN-2179MDL00249987 | UPDATED PROCEDURE |
| 00565 | 04/16/2010 | VIDRINE, DON J | BP-HZN-2179MDL00096758  BP-HZN-2179MDL00161674 | FW: MODIFICATION OF PERMIT TO BYPASS AT LOCATION SURFACE LEASE: G32306 SURFACE AREA: MC SURFACE BLOCK: 252 BOTTOM LEASE: G32306 BOTTOM AREA: MC BOTTOM BLOCK: 252 WELL NAME: 001 ASSIGNED API NUMBER: 608174116901 HAS BEEN APPROVED |
| 00566 CUR | 04/20/2010 | MOREL, BRIAN P. | BP-HZN-2179MDL00161670  BP-HZN-2179MDL00161670 | EMAIL FROM BRIAN MOREL, SUBJECT: OPS NOTE |
| 00567 | 00/00/0000 | MI SWACO | BP-HZN-MBI00170827   BP-HZN-MBI00170827 | BP / DEEPWATER HORIZON RHELIANT DISPLACEMENT PROCEDURE - "MACONDO" OCS-G 32306 |
| 00568 | 04/12/2010 | GUIDE, JOHN | BP-HZN-MBI00171855   BP-HZN-MBI00171855 | EMAIL - SUBJECT: RE: RELIEF FOR THE HORIZON |
| 00569 | 00/00/0000 | | BP-HZN-BLY00193967   BP-HZN-BLY00193996 | WELLSITE CHECKLISTS - CEMENTING RESPONSIBILITIES |
| 00570 | 04/16/2010 | PATTON, FRANK | BP-HZN-MBI00127907   BP-HZN-MBI00127910 | FORM MMS-124 - ELECTRONIC VERSION: APPLICATION FOR PERMIT TO MODIFY |
| 00571 | 04/25/2010 | | BP-HZN-2179MDL00443533  BP-HZN-2179MDL00443533 | SAFETY DRILL REPORT |
| 00571 | 00/00/0000 | | BP-HZN-MBI00167534 - BP-HZN-MBI00167575 | SAFETY DRILL REPORT - DATED: 14 FEB 2010 |
| 00572 | 00/00/0000 | | BP-HZN-2179MDL00666040  BP-HZN-2179MDL00666058 | SUBJECT: THANK YOU |
| 00572 | 00/00/0000 | | BP-HZN-2179MDL00045101 | E-MAIL - FROM: RAINEY, DAVID I  SENT: FRI MAR 26 23:42:50 2010 - SUBJECT: THANK YOU |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 00573 | 02/23/2010 | COCALES, BRETT | BP-HZN-2179MDL00359572   BP-HZN-2179MDL00359572 | RE: HORIZON UPDATE |
| 00574 | 02/23/2010 | GUIDE, JOHN | BP-HZN-2179MDL00021996   BP-HZN-2179MDL00021996 | EMAIL - SUBJECT: RE: MACONDO FORWARD PLAN |
| 00575 | 02/24/2010 | SEPULVADO, RONALD W | BP-HZN-2179MDL00008693   BP-HZN-2179MDL00008693 | RELIEF NOTES |
| 00576 | 02/23/2010 | SEPULVADO, RONALD W | BP-HZN-MBI00171845   BP-HZN-MBI00171845 | BOP SCHOOL |
| 00576A | 00/00/0000 | BODEK, ROBERT | BP-HZN-2179MDL00001898   BP-HZN-2179MDL00001904 | E-MAIL RE: MACONDO DAILY UPDATE |
| 00577 | 03/09/2010 | RICH, DAVID A | BP-HZN-2179MDL00006070   BP-HZN-2179MDL00006070 | FW: MACONDO WELL |
| 00578 | 03/10/2010 | RICH, DAVID A | BP-HZN-2179MDL00022318   BP-HZN-2179MDL00171846 | FW: AUTO GENERATED REPORT FROM OPENWELLS - OCS-G32306 MC252 #1 - BP DAILY OPERATIONS-PARTNERS REPORT - REPORT NUMBER 107 - 3/8/2010 |
| 00579 | 03/10/2010 | ITANDSDRILLINGANDCOMPLETIONS@BP.COM | BP-HZN-2179MDL00032451   BP-HZN-2179MDL00032456 | AUTO GENERATED REPORT FROM OPENWELLS - OCS-G32306 MC252 #1 - BP DAILY OPERATIONS-PARTNERS REPORT - REPORT NUMBER 108 - 3/9/2010 |
| 00581 | 00/00/0000 | | BP-HZN-BLY00055862   BP-HZN-BLY00055862 | WCS UMB MASTER 2010 |
| 00582 | 02/13/2009 | GUIDE, JOHN | BP-HZN-2179MDL00359931   BP-HZN-2179MDL00359939 | FW:SCAN |
| 00583 | 07/28/2010 | ELLIS, GARY G | TRN-MDL-00302601   TRN-MDL-00302603 | RE: VERIFICATION OF BOP FUNCTIONS |
| 00584 | 07/29/2010 | KELLEY, MERRICK M | TRN-MDL-00302587   TRN-MDL-00302600 | RE: VERIFICATION OF BOP FUNCITION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00585 | 07/27/2010 | PLEASANT, CHRISTOPHER | TRN-MDL-00302646  TRN-MDL-00302653 | FW: CURRENT STATUS OF BOP |
| 00586 | 00/00/0000 | CAMERON | CAM_CIV_0000025  - | TL BOP STACK CONTROL EQUIPMENT, STACK MOUNTED, 18-3/4" 15,000 PSI WP (DIAGRAM) |
| 00587 | 10/29/2009 | | TRN-MDL-00271949  TRN-MDL-00271962 | CERTIFICATE AWARDED TO CHRISTOPHER PLEASANT IN RECOGNITION OF THE COMPLETION OF THE OPERATION MAINTENANCE & BEST PRACTICES TRAINING - MUX CONTROL SYSTEM |
| 00588 | 06/02/2010 | TRANSOCEAN | TRN-MDL-00302302  TRN-MDL-00302527 | DAR CONSOLIDATED REPORT |
| 00589 | 03/24/2010 | TRANSOCEAN | TRN-MDL-00287183  TRN-MDL-00287184 | OPERATION EVENT REPORT |
| 00590 | 03/31/2009 | TRANSOCEAN | TRN-MDL-00286767  TRN-MDL-00287064 | WELL CONTROL HANDBOOK/ MANUAL NUMBER: HQS-OPS-HB-01/ ISSUE NUMBER:03/REVISION NUMBER: 01 |
| 00591 | 04/19/2010 | TRANSOCEAN | TRN-MDL-00290256  TRN-MDL-00290280 | RMS II MORNING REPORT - RIG: DEEPWATER HORIZON |
| 00592 | 03/22/2010 | TRANSOCEAN | TRN-MDL-00271946  TRN-MDL-00272016 | COMPLETION NOTIFICATION FORM - ENVIRONMENTAL LEADERSHIP TRAINING |
| 00593 NEW | 00/00/0000 | | N/A  N/A | IADC WELL CONTROL ACCREDITATION PROGRAM |
| ** 00594 | 05/28/2010 | | | TRANSCRIPT OF THE JOINT UNITED STATES COAST GUARD MINERALS MANAGEMENT SERVICE INVESTIGATION |
| 00595 | 00/00/0000 | | N/A  N/A | SAFETY DRILL REPORTS |
| 00595 | 00/00/0000 | | BP-HZN-MBI00167534 - BP-HZN-MBI00167575 | SAFETY DRILL REPORT - DATED: 14 FEB 2010 |
| 00596 | 03/31/2009 | TRANSOCEAN | BP-HZN-2179MDL00330768  BP-HZN-2179MDL00331163 | WELL CONTROL HANDBOOK |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00597.a CUR | 02/15/2008 | TRANSOCEAN | BP-HZN-MBI00131953   BP-HZN-MBI00132325 | DEEPWATER HORIZON EMERGENCY REPSONSE MANUAL, VOL. 1 OF 2 |
| 00597.b CUR | 02/15/2008 | TRANSOCEAN | BP-HZN-MBI00132328   BP-HZN-MBI00132589 | DEEPWATER HORIZON EMERGENCY REPSONSE MANUAL, VOL. 2 OF 2 |
| 00598 | 02/01/2010 | FRY, MICHAEL | TRN-MDL-00303029  TRN-MDL-00303029 | RE: ISSUE ON THE HORIZON WITH PIE CONNECTORS |
| 00599 | 11/05/2009 | | BP-HZN-2179MDL000379945   BP-HZN-2179MDL000379946 | DAILY REPORT SHEET |
| 00599 | 00/00/0000 | | BP-HZN-MBI00133146 - BP-HZN-MBI00133153 | DAILY REPORT SHEET - DATE 5/MAY/2010 |
| 00600 | 03/09/2011 | HAYCRAFT, DON K | | NOTICE OF VIDEO DEPOSITION PURSUANT TO THE FEDERAL RULES OF CIVIL PROCEDURE - VIDEO DEPOSITION OF JOHN GISCLAIR |
| 00601 | 03/09/2011 | HAYCRAFT, DON K; GODFREY, RICHARD C.; BROCK, ROBERT C. | | NOTICE OF 30(B)(6) VIDEO DEPOSITION OF HLLIBURTON, SPERRY DRILLING PURSUANT TO THE FEDERAL RULES OF CIVIL PROCEDURE |
| 00602 NEW | 00/00/0000 | | | APPENDIX S. - FIRST SURFACE INDICATIONS OF WELL FLOW AND PIT GAIN |
| 00603 | 04/20/2010 | | HAL_0328699   HAL_0328699 | BP - OCS-G32306 001 ST00BP01, MISSISSIPPI CANYON BLK. 252, MACONDO BYPASS, DEEPWATER HORIZON |
| 00604 | 04/20/2010 | HALLIBURTON | | BP - OCS-G32306 001 ST00BP01, MISSISSIPPI CANYON BLK. 252, MACONDO BYPASS, DEEPWATER HORIZON |
| 00604A | 04/20/2010 | | HAL_0048974   HAL_0048974 | BP-OCS-G32306 001 ST00BP01, MISSISSIPPI CANYON BLK. 252, MACONDO BYPASS, DEEPWATER HORIZON (GRAPH) *OVERSIZED* |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00605 | 02/28/2011 | | OSC002-000001  OSC002-000371 | CHIEF COUNSEL'S REPORT - CHAPTER 4.7: KICK DETECTION |
| 00606 | 00/00/0000 | | HAL_0216292  HAL_0216292 | SPERRY SENSORS USED ON THE HORIZON |
| 00607 | 00/00/0000 | | HAL_0266303  HAL_0266303 | DEEPWATER HORIZON FLOW DIAGRAM - RETURN FLOW TO PITS |
| 00608 | 05/09/2007 | HALLIBURTON MANAGEMENT SYSTEM | HAL_0233342  HAL_0233347 | PREVENTATIVE MAINTENANCE (DOC. # WM-GL-HAL-SDS-SDL404) |
| 00609 | 03/21/2007 | PELLERIN, NICKY; BUCK, NICK | HAL_0468825  HAL_0468846 | SDL FIELD PROCEDURES |
| 00610 | 00/00/0000 | HALLIBURTON - SPERRY DRILLING SERVICES | HAL_0309944  HAL_0309951 | GOM SURFACE DATA LOGGING - FLOW OUT SENSOR CALIBRATION, CONFIGURATION, AND CORRELATION - INSTRUCTION MANUAL |
| 00611 | 00/00/0000 | KEITH, JOSEPH; GRAY, KELLY; WILLIS, CATHLEENIA; MALCZEWSKYJ; GARNER, KERRY | BP-HZN-2179MDL00338238  BP-HZN-2179MDL00338319 | SPERRY DRILLING SERVICES  - BP EXPLORATION & PRODUCTION OCS-G32306 001 ST00BP00 & BP01, MISSISSIPPI CANYON BLOCK 252 -  RIG: TRANSOCEAN DEEPWATER HORIZON |
| 00612 | 04/00/2000 | HALLIBURTON | HAL_0408233  HAL_0408384 | HES INSITE USER MANUAL, HALLIBURTON ENERGY SERVICES |
| 00613 | 04/20/2010 | | HAL_0050569  HAL_0050581 | WELLSPACE - MC 252 #1 MACONDO: 04/16/2010 - 04/20/2010 |
| 00614 | 04/16/2010 | - | HAL_0050546  HAL_0050563 | INSITE ANYWHERE ACCESS LOG |
| 00615 | 07/16/2010 | MCCOY, RANDY | HAL_0122109  HAL_0122109 | RE: BP - HORIZON - ORIGINAL MACONDO WELL - ANADARKO REQUEST |
| 00617 | 03/05/2011 | HALLIBURTON; SPERRY SUN DRILLING SERVICES | HAL-0463296  HAL-0463296 | RIGSITE FOR SDL LESSON 1 - SDL SERVICES AND JOB RESPONSIBILITIES OVERVIEW |
| 00618 | 03/01/2011 | | HAL_0121573  HAL_0121573 | FIELD DATA LAYOUT - DYNAMIC KILL ON DDIII |

| | TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|---|
| | 00620 | 00/00/0000 | | HAL_0048974  HAL_0048974 | SPERRY SUN DRILLING DATA |
| | 00621 | 09/26/2010 | ROTH, TOMMY; GISCLAIR, JOHN | BP-HZN-BLY00170202  BP-HZN-BLY00170218 | DEEPWATER HORISON INVESTIGATION: PRELIMINARY INSIGHTS |
| | 00622 | 00/00/2010 | HALLIBURTON | HAL_0502725  HAL_0502730 | SUPPLEMENTAL INSITE ANYWHERE ACCESS LOG FOR DEEPWATER HORIZON/MC 252 MACONDO - IN RESPONSE TO CG SUBPOENA OF 10.21.2010 |
| ** | 00623 | 12/07/2010 | USCG/BOEM BOARD OF INVESTIGATION | | TRANSCRIPT OF THE TESTIMONY OF THE JOINT UNITED STATES COAST GUARD / BUREAU OF OCEAN ENERGY MANAGEMENT INVESTIGATION - JOHN GISCLAIR AND MICHAEL WRIGHT - DECEMBER 7, 2010 PM SESSION |
| | 00624 | 10/00/2009 | | BP-HZN-2179MDL00634472  BP-HZN-2179MDL00634473 | RE: HEY LAURENT |
| | 00625 | 03/08/2010 | CUNNINGHAM, ERICK | BP-HZN-2179MDL00282745  BP-HZN-2179MDL00048561 | RE: NITROGEN PRODUCTION JOB |
| | 00626 | 10/26/2009 | KELLINGRAY, DARYL S | BP-HZN-2179MDL00634281  BP-HZN-2179MDL00273974 | RE: QUESTION |
| | 00627.a CUR | 00/00/0000 | BP | BP-HZN-2179MDL00734265 | DRILLING & COMPLETIONS: CRITICAL ACTIVITY (2010) PLUS OTHER SPU HIGH PROFILE WELLS; KEY RISKS TO DELIVERY |
| | 00627.b CUR | 04/07/2010 | CUNNINGHAM, ERICK B. | | CRITICAL WELLS UPDATE POWER POINT |
| | 00628 | 03/09/2010 | CUNNINGHAM, ERICK | BP-HZN-2179MDL00636717  BP-HZN-2179MDL00636718 | RE: CVR FOR BP DEEPWATER GOM |
| | 00629 | 04/01/2010 | HEIRONIMUS, MARK B | BP-HZN-2179MDL00633761  BP-HZN-2179MDL00633761 | RE: LINER VS. "LONG-STRING' |
| | 00630 | 14/15/2010 | HALLIBURTON | BP-HZN-2179MDL00031473  BP-HZN-BLY00132278 | 9 7/8" X 7" PRODUCTION CASING DESIGN REPORT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00631 | 00/00/2009 | BP | BP-HZN-2179MDL00722072  BP-HZN-2179MDL00722101 | WELLSITE CHECKLISTS - CEMENTING RESPONSIBILITIES |
| 00632 | 11/00/2009 | KELLINGRAY, DARYL | BP-HZN-2179MDL00351436  BP-HZN-2179MDL00351460 | E&P SEGEMENT - RECCOMMENDED PRACTICE: DRILLING AND COMPLETIONS CEMENTING MANUAL - CEMENT LABORATORY TESTING SECTION |
| 00633 | 04/15/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00249820  BP-HZN-2179MDL00041619 | OPTICEM REPORT |
| 00634 | 10/08/2009 | DAIRE, BRYAN | BP-HZN-2179MDL00347509  BP-HZN-2179MDL00347550 | RECOMMENDED PRACTICE FOR CEMENT DESIGN AND OPERATIONS IN DW GOM |
| 00635 | 01/00/2010 | BP | BP-HZN-2179MDL00635189  BP-HZN-2179MDL00635210 | GUIDELINES FOR CEMENT DESIGN AND OPERATIONS IN DW GOM |
| 00636 | 00/00/0000 | | | NATIONAL COMMISSION ON THE BP DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING - CHAPTER 4.2: WELL DESIGN |
| 00637 | 00/00/0000 | | | CHIEF COUNSEL'S REPORT - CHAPTER 4.3: CEMENT |
| 00638 CUR | 00/00/2010 | BARTLIT, FRED JR. | BP-HZN-2179MDL03350510  BP-HZN-2179MDL03350535 | CHAPTER 5 OF THE CHIEF COUNSEL'S REPORT: OVERARCHING FAILURES OF MANAGEMENT |
| 00639 | 06/15/2009 | BP | | POWERPOINT - GOM TANDEM SPACER RECOMMENDATION - BUSINESS/TECHNICAL CASE |
| 00640 | 04/16/2009 | BP; HALLIBURTON | BP-HZN-MBI00022160   BP-HZN-MBI00022402 | CONTRACT FOR GULF OF MEXICO STRATEGIC PERFORMANCE UNIT OFFSHORE WILL SERVICES BETWEEN BP EXPLORATION AND PRODUCTION, INC. AND HALLIBURTON ENERGY SERVICES, INC. |
| 00641 | 12/09/2009 | GAGLIANO, JESSE | BP-HZN-2179MDL00606248  BP-HZN-2179MDL00606253 | RE: TUBULAR BELLS CEMENTING BOD - N2 FOAMED SPACERS FOR 28" AND 22" CEMENT JOBS |
| 00642 | 06/26/2010 | CUNNINGHAM, ERICK | BP-HZN-2179MDL00697042  BP-HZN-2179MDL00697046 | RE: WELLLIFE SLURRY AND OTHER POINTS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 00643 | 03/08/2010 | CUNNINGHAM, ERICK | BP-HZN-2179MDL00282745  BP-HZN-2179MDL00282746 | RE: NITROGEN PRODUCTION JOB |
| 00644 | 02/11/2010 | CUNNINGHAM, ERICK | BP-HZN-2179MDL00733444  BP-HZN-2179MDL00733448 | RE: BP CRITICAL WELLS LIST |
| 00645 | 02/11/2010 | EDWARDS, JOE | BP-HZN-2179MDL00614793  BP-HZN-2179MDL00614795 | FW: STANDO OFF SIMULATIONS FOR 9-7/8" LINER |
| 00646 | 01/25/2010 | CUNNINGHAM, ERICK | BP-HZN-2179MDL00610313  BP-HZN-2179MDL00610314 | RE: NAG - WOODFORD SHALE |
| 00647 | 12/21/2009 | LIRETTE, NICHOLAS J | BP-HZN-2179MDL00605897  BP-HZN-2179MDL00605898 | RE: 11 7/8" LINER INFO |
| 00648 | 12/23/2009 | GAGLIANO, JESSE | BP-HZN-2179MDL00733429  BP-HZN-2179MDL00733439 | RE: LAB TEST PROJECT 57183 |
| 00649 | 01/11/2010 | CUNNINGHAM, ERICK | BP-HZN-2179MDL00687617  BP-HZN-2179MDL00687626 | RE: REQUEST FOR ASSISTANCE - D&C 10 YEAR PLAN - SR. DRLG ENG Q&A'S |
| 00650 | 06/09/2009 | FANNIN, VINCE | BP-HZN-2179MDL00621895  BP-HZN-2179MDL00621896 | FW: CEMENTING KEY PERFORMANCE INDICATORS |
| 00651 | 04/01/2010 | HEIRONIMUS, MARK B | BP-HZN-2179MDL00633761  BP-HZN-2179MDL00633761 | RE: LINER VS. "LONG STRING" |
| 00652 | /2010/03/3 | MARTIN, VARCO | BP-HZN-2179MDL00300338  BP-HZN-2179MDL00300408 | CONFIDENTIAL: SUMMARY OF PRIMARY WELL SERVICES SECTOR REVIEW |
| 00653 | 04/14/2010 | VARCO, MARTIN | BP-HZN-2179MDL00611572  BP-HZN-2179MDL00611573 | FW: FOLLOW UP TO GBR |
| 00654 | 02/00/2010 | BP | | HALLIBURTON PERFORMANCE PRE READ FEB 2010 |
| 00655 | 12/00/2002 | HIBBERT, ASHLEY; MACPHERSON, IAN; PURDY, CHUCK | BP-HZN-BLY00111338   BP-HZN-BLY00111434 | CEMENTING IN HOSTILE ENVIRONMENTS - GUIDELINES FOR OBTAINING ISOLATION IN DEMANDING WELLS: |
| 00656 | 04/03/2010 | DWU, ASSTDRILLER | TRN-MDL-00300030   TRN-MDL-00300031 | MORNING REPORT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 00657 | 03/08/2010 | BURGESS, MICAH BRANDON | TRN-MDL-00041583  TRN-MDL-00041585 | DAILY DRILLING REPORT |
| 00658 | 04/03/2010 | DWH, ASSTDRILLER | TRN-MDL-00301387  TRN-MDL-00301387 | UPDATE |
| 00659 | 03/00/2010 | SIMS, DAVID | BP-HZN-MBI00222540  BP-HZN-MBI00222541 | RE: CALL |
| 00660 | 03/21/2010 | O'BRYAN, PATRICK L | BP-HZN-2179MDL002450281  BP-HZN-2179MDL002450281 | MARCH 22 D&C LT SESSION - CURRENT STATE OF OPERATIONS DISCUSSION |
| 00661 | 04/08/2010 | SPRAUGE, JONATHAN D | BP-HZN-BLY00067056  BP-HZN-BLY00067056 | FW: MESSAGE FOR OPS MEETING TODAY |
| 00662 | 04/16/2010 | GUIDE, JOHN | BP-HZN-2179MDL00081605  BP-HZN-2179MDL00081606 | FW: ADDITIONAL CENTALIZERS |
| 00663 | 00/00/0000 | | | UNDERSTANDING THE TRANSOCEAN COMPANY MANAGEMENT SYSTEM |
| 00664 | 04/20/2010 | TRANSOCEAN | TRN-MDL-00290256  TRN-MDL-00290283 | RMS II MORNING REPORT - RIG: DEEPWATER HORIZON |
| 00665 | 02/10/2010 | DWH, OIM | TRN-MDL-00466634  TRN-MDL-00466634 | BOP TEST |
| 00666 | 02/22/2010 | JOHNSON, PAUL | TRN-MDL-00481480  TRN-MDL-00481488 | FW: BOP TEST RAMS LEVEL 2 INVESTIGATION (REVISION 1).DOC |
| 00667 | 03/31/2009 | TRANSOCEAN | TRN-MDL-00286767  TRN-MDL-00287075 | WELL CONTROL HANDBOOK |
| 00668 | 03/02/2010 | DWH MAINTSUP | TRN-MDL-00481480  TRN-MDL-00481488 | EMAIL - SUBJECT: PROJECT ITEMS AND BETWEEN WELL ITEMS |
| 00669 | 04/05/2010 | KENT, JAMES | TRN-MDL-00292807  TRN-MDL-00292807 | RE: 10 YR INSPECTION/CERTIFICATION |
| 00670 | 02/10/2010 | GUIDE, JOHN | BP-HZN-2179MDL00833501  BP-HZN-2179MDL00833501 | E-MAIL RE: SUBSEA |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00671 | 12/00/2004 | TRANSOCEAN | BP-HZN-2179MDL00141787  BP-HZN-2179MDL00142399 | DEEPWATER HORIZON OPERATIONS MANUAL VOLUME 1 OF 2 |
| 00672 | 02/17/2010 | | BP-HZN-2179MDL00028730  BP-HZN-2179MDL00028730 | DRAFT SPREADSHEET - 2009 AUDIT RECOMMENDATION CLOSEOUT - PRODUCED NATIVELY |
| 00673 | 11/01/2004 | TRANSOCEAN HOLDINGS LLC | TRN-HCEC-00004639  TRN-HCEC-00004726 | OPERATIONS POLICIES AND PROCEDURES MANUAL |
| 00674 | 03/31/2009 | TRANSOCEAN | TRN-HCEC-00005402  TRN-HCEC-00005797 | WELL CONTROL HANDBOOK |
| 00675 | 04/12/2010 | JOHNSON, PAUL | TRN-MDL-00398758  TRN-MDL-00398759 | RE: NEGATIVE TEST PROCEDURE |
| 00676 | 00/00/2010 | | BP-HZN-BLY00096442  BP-HZN-BLY00096445 | FILE NOTE - INFORMATION REGARDING KICK TAKEN ON DEEPWATER HORIZON ON MARCH 8TH 2010 |
| 00678 NEW | 00/00/0000 | | TRN-USCG-MMS-00058093  TRN-USCG-MMS-00058094 | SUBJECT: FW: HORIZON TRIP |
| 00679 | 04/15/2010 | GUIDE, JOHN | BP-HZN-2179MDL00312131  BP-HZN-2179MDL00312131 | RE: STUFF FOR PAUL (TOI) |
| 00680 | 04/15/2010 | GUIDE, JOHN | BP-HZN-2179MDL00312134  BP-HZN-2179MDL00312134 | NILE |
| 00681 | 04/21/2010 | FRY, MICHAEL | TRN-MDL-00301792  TRN-MDL-00301792 | RE: BOP ISSUES |
| 00682 | 02/18/2010 | DWH, OIM | TRN-MDL-00307667  TRN-MDL-00307667 | BOP TEST PROCEDURE |
| 00683 | 03/17/2010 | JOHNSON, PAUL | TRN-MDL-00301181  TRN-MDL-00301181 | HAZARD RECOGNITION |
| 00684 | 03/18/2010 | GUIDE, JOHN | BP-HZN-2179MDL00289217  BP-HZN-2179MDL00289217 | E-MAIL: RE: HAZARD RECOGNITION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00685 | 03/31/2010 | JOHNSON, PAUL | TRN-MDL-00301669  TRN-MDL-00301671 | RE: ANNULAR STRIPPLING ELEMENT |
| 00686 | 03/30/2010 | ANGEL RODRIGUEZ | TRN-MDL-00420217 | DEEPWATER HORIZON'S RIG AUDIT CLOSE OUT REPORT STATUS |
| 00687 CUR | 04/20/2010 | TRANSOCEAN | TRN-MDL-00030435  TRN-MDL-00030441 | DEEPWATER HORIZON PERSONNEL ON-BOARD AS OF 20 APR 2010 |
| 00688 NEW | 00/00/0000 | | TRN-USCG-MMS-00044226  TRN-USCG-MMS-00044227 | TRANSOCEAN - OPERATION EVENT REPORT (DATE OF EVENT: 03-08-2010) |
| 00689 | 07/12/2010 | COWIE, JIM | BP-HZN-BLY00096441  BP-HZN-BLY00096447 | RE: TERMS OF REFERENCE |
| 00690 | 04/24/2009 | | BP-HZN-2179MDL00768549  BP-HZN-2179MDL007685 | REVISED GOM DRILLING FLUIDS ENGINEER ROLE |
| 00691 | 10/06/2009 | - | BP-HZN-2179MDL00469804  BP-HZN-2179MDL00469804 | DAILY AND TOTAL DRILLING FLUID DISCHARGES, LOSSES AND RECOVERING VOLUMES |
| 00692 | 01/05/2010 | LEBLEU, JOHN B | BP-HZN-2179MDL00235667  BP-HZN-2179MDL00235667 | RE: MUD PROGRAM |
| 00693 | 01/11/2010 | LEBLEU, JOHN B | BP-HZN-2179MDL00235906  BP-HZN-2179MDL00235907 | RE: MACONDO POTENTIALLY DEPLETED SAND - CONTINGENCY PLAN FOR MASSIVE LOSSES |
| 00694 | 01/26/2010 | LEBLEU, JOHN B | BP-HZN-2179MDL00270159  BP-HZN-2179MDL00270161 | RE: MACONDO RECAP |
| 00695 | 02/14/2011 | LEBLEU, JOHN B | BP-HZN-2179MDL00804299  BP-HZN-2179MDL00804307 | RE: DETAILS OF LOST RETURN EVENTS.XLS |
| 00696 | 02/20/2010 | LEBLEU, JOHN B | BP-HZN-2179MDL00377370  BP-HZN-2179MDL00377370 | RE: TWO SUCESSFUL APPLICATIONS OF FORM-A-SET AK BY BP IN THE GOM |
| 00697 NEW | 00/00/0000 | | BP-HZN-2179MDL00003310  BP-HZN-2179MDL00003313 | SUBJECT: FW: PROPOSED PROCEDURES FOR FAS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| **00698 NEW** | 00/00/0000 | | BP-HZN-2179MDL00011316  BP-HZN-2179MDL00011318 | TANDEM FORM-A-SQUEEZE/FORM-A-SET AKA MIXING AND SPOTTING PROCEDURES - WEIGHTED PILL |
| **00699.a CUR** | 02/23/2010 | LEBLEU, JOHN B. | BP-HZN-2179MDL00014772  BP-HZN-2179MDL00014772 | EMAIL FROM JOHN LEBLEU TO DOUG CHESTER AND ANDRES DIAZ, SUBJECT: FW: MACONDO FORWARD PLAN |
| **00699.b CUR** | 02/23/2010 | LEBLEU, JOHN B. | BP-HZN-2179MDL00002633  BP-HZN-2179MDL00002633 | EMAIL FROM JOHN LEBLEU TO RANDALL SANT, MARK ALBERTY, AND JIANGUO ZHANG, SUBJECT: FW: MACONDO FORWARD PLAN |
| **00700** | 02/10/2010 | | TRN-MDL-00106420  TRN-MDL-00106431 | INSPECTION FORM |
| **00701** | 05/28/2010 | USCG/MMS | HAL_0313089  HAL_0313289 | TRANSCRIPT OF EXAMINATIONS OF MESSRS.  HAFLE, PLEASANT, MECHE, HAIRE, EZELL, AND STONER |
| **00702** | 00/00/0000 | | | SUBSEA SUPERVISOR - JOB DESCRIPTION |
| **00703** | 01/04/2010 | TRANSOCEAN-BAYER, SEAN; HUMPHRIES, DONNIE; ET AL | TRN-HCEC-00033724  TRN-HCEC-00033780 | DWH MORNING REPORT |
| **00704** | 05/05/2010 | TRANSOCEAN | TRN-HCEC-00040161  TRN-HCEC-00040217 | RMS II EQUIPMENT HISTORY, SYSTEM: WCS, 05 MAY 2010 |
| **00705** | 05/06/2010 | TRANSOCEAN | TRN-HCEC-00039811  TRN-HCEC-00039930 | RMS II EQUIPMENT HISTORY, SYSTEM: WCS, 06 MAY 2010 |
| **00706** | 02/14/2002 | TRANSOCEAN | TRN-MDL-00013572  TRN-MDL-00013573 | DWH EMERGENCY DISCONNECT PROCEDURE |
| **00707** | 05/18/2010 | SZAFRON, KEVIN | BP-HZN-BLY00140351  BP-HZN-BLY00140352 | EMAIL RE: MAINTENANCE MANAGEMENT SYSTEM RECORD REVIEW |
| **00708** | 04/20/2010 | CHAISSON, NATHANIEL | HAL_0011208  HAL_0011221 | E-MAIL RE: 9.875" X 7" CASING POST JOB |
| **00709** | 04/16/2010 | CHAISSON, NATHANIEL | HAL_0010821  HAL_0010821 | BP/HORIZON/RIG PIPE ID'S |

\*\* 00701

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00710 | 04/16/2010 | GAGLIANO, JESSE | HAL_0125472  HAL_0125473 | SUBJECT:  LAB TEST |
| 00711 | 04/18/2010 | CHAISSON, NATHANIEL | HAL_0125561  HAL_0125562 | SUBJECT: BP/HORIZON/UPDATE |
| 00712 | 04/18/2010 | GAGLIANO, JESSE | HAL_0125624  HAL_0125625 | SUBJECT: RE: BP/HORIZON/UPDATE |
| 00713 | 04/21/2010 | CHAISSON, NATHANIEL | HAL_0125645  HAL_0125646 | SUBJECT: BP/HORIZON/POST JOB REPORT |
| 00714 | 04/23/2010 | GAGLIANO, JESSE | HAL_0125918  HAL_0125918 | MACONDO RELIEF WELL PROPOSAL & INFO |
| 00715 | 08/17/2010 | VIATOR, MIKE | HAL_0130040  HAL_0130041 | EMAIL RE: BP REVIEW; 9.875" X 7" FOAMED PRODUCTION CASING POST JOB REPORT |
| 00716 | 04/15/2010 | GAGLIANO, JESSE | HAL_0130203  HAL_0130204 | SUBJECT: PRODUCTION CASIN PROPOSAL AND OPTICEM REPORT |
| 00716A | 00/00/0000 | | | 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT |
| 00717 | 04/18/2010 | GAGLIANO, JESSE | HAL_0125421  HAL_0125422 | SUBJECT: UPDATED INFO FOR PROD CASING JOB |
| 00717A | 00/00/0000 | | | 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT |
| 00717-A | 00/00/0000 | | | 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT |
| 00718 | 04/16/2010 | | HAL_CG0000515 HAL_CG0000527 | HANDWRITTEN NOTES |
| 00719 | 06/14/2000 | RRF, JFH | | PRIMARY CEMENTING BEST PRACTICES |
| 00720 | 09/00/2002 | AMERICAN PETROLEUM INSTITUTE | | CEMENTING SHALLOW WATER FLOW ZONES IN DEEPWATER WELLS |
| 00722 | 08/00/2010 | BP | | REPORT - APPENDIX V. BP DEEPWATER HORIZON GOM INCIDENT INVESTIGATION DISPERSION ANALYSIS (FROM BAKERRISK) |
| 00723 | 03/14/2011 | - | | ELECTRONIC CODE OF FEDERAL REGULATIONS - TITLE 30: MINERAL RESOURCES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 00725 | 04/20/2010 | CHAISSON, NATHANIEL | HAL_0502596   HAL_0502597 | SUBJECT: BP/HORIZON/OPTICEM RT |
| 00726 | 04/06/2010 | HALLIBURTON | HAL_0028562   HAL_0028564 | CEMENTING GULF OF MEXICO, BROUSSARD (LAB RESULTS - SPACER) |
| 00727 | 04/14/2010 | HALLIBURTON | BP-HZN-MBI00143272   BP-HZN-MBI00143290 | 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT |
| 00728 | 04/14/2010 | HALLIBURTON | HAL_0010336   HAL_0010354 | 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT |
| 00729 | 04/15/2010 | HALLIBURTON OPTICEM | HAL_0010721   HAL_0010721 | CENTRALIZER CALCULATIONS (PRODUCED NATIVELY) |
| 00730 | 04/16/2010 | GAGLIANO, JESSE | BP-HZN-MBI00192806   BP-HZN-MBI00192840 | SUBJECT: PRODUCTION CASING PROPOSAL & OPTICEM REPORT |
| 00731 | 04/15/2010 | HALLIBURTON | HAL_0010572   HAL_0010591 | 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT |
| 00732 | 04/16/2010 | COCALES, BRETT | BP-HZN-2179MDL00081607   BP-HZN-2179MDL00081630 | EMAIL - SUBJECT: FW: REVISED OPTICEM REPORT WITH ADDITIONAL CENTRALIZERS |
| 00733 | 04/16/2010 | MOREL, BRIAN P | HAL_0010815   HAL_0010818 | EMAIL RE: CEMENT PROCEDURE (ATTACHMENTS PRODUCED NATIVELY) |
| 00734 | 04/16/2010 | DEEPWATER HORIZON, FORMEN | BP-HZN-2179MDL00031460   BP-HZN-2179MDL00031494 | EMAIL -SUBJECT: FW: PRODUCTION CASING PROPOSAL & OPTICEM REPORT- (V.4) |
| 00735 | 04/17/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00250656   BP-HZN-2179MDL00250669 | EMAIL - SUBJECT: RE: REVISED OPTICEM REPORT WITH ADDITIONAL CENTRALIZERS (V.5) |
| 00736 | 04/18/2010 | CHAISSON, NATHANIEL | HAL_0125561   HAL_0125564 | EMAIL SUBJECT: BP/HORIZON/UPDATE; ATTACHED: 9.875" X 7" CASING JOB PROCEDURE MC 252 WELL #1 V. 1 |
| 00737 | 00/00/0000 | | HAL_0129303   HAL_0129306 | 9 7/8"X 7" CASING JOB PROCEDURE - M.C. 252 WELL #1 V.2 |
| 00738 | 04/19/2010 | GAGLIANO, JESSE | BP-HZN-MBI00128708   BP-HZN-MBI00128756 | EMAIL RE: UPDATED INFO FOR PROD CASING JOB (CASING REPORT V.6) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 00739 | 04/18/2010 | HALLIBURTON | HAL_0010955  HAL_0010987 | 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT |
| 00740 | 04/19/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00022599  BP-HZN-2179MDL00022604 | EMAIL SUBJECT: RE: UPDATED INFO FOR PROD CASING JOB |
| 00741 | 04/20/2010 | DEEPWATER HORIZON, FORMEN | BP-HZN-2179MDL00015356  BP-HZN-2179MDL00015404 | EMAIL SUBJECT: FW: UPDATED INFO FOR PROD CASING JOB; CASING DESIGN REPORT (V.6) |
| 00742 | 04/20/2010 | CHAISSON, NATHANIEL | BP-HZN-CEC011406  BP-HZN-CEC011419 | 9 7/8"X 7" FOAMED PRODUCTION CASING DESIGN POST JOB REPORT |
| 00743 | 04/21/2010 | CHAISSON, NATHANIEL | HAL_0125645  HAL_0125659 | EMAIL SUBJECT: BP/HORIZON/POST JOB REPORT - POST JOB SUMMARY ATTACHED |
| 00744 | 03/01/2011 | CHAISSON, NATHANIEL | HAL_0131423  HAL_0131423 | JOB DATA LISTING, OPTICEM V6.4.7 (PRODUCED NATIVELY) |
| 00745 | 04/00/1998 | HALLIBURTON | HAL_0046635  HAL_0046728 | FOAM CEMENTING OPERATIONS MANUAL |
| 00746 | 04/16/2010 | GAGLIANO, JESSE | HAL_0125472  HAL_0010642 | SUBJECT: LAB TEST; LOCATION BLEND BC18-73909/1 |
| 00747 | 04/12/2010 | HALLIBURTON | HAL_0125467  HAL_0044652 | HALLIBURTON LAB RESULTS- PRIMARY REQUEST/SLURRY: 73909/2 (2 COPIES: BW & COLOR) |
| 00748 | 04/12/2010 | HALLIBURTON | HAL_0010868  HAL_0010870 | HALLIBURTON LAB RESULTS- PRIMARY REQUEST/SLURRY: 73909/1 |
| 00749 | 04/12/2010 | HALLIBURTON | BP-HZN-2179MDL00250688  BP-HZN-2179MDL00250689 | LAB RESULTS SLURRY 73909/2 |
| 00750 | 04/12/2010 | HALLIBURTON | HAL_0028683  HAL_0028684 | LAB RESULTS - SLURRY 73909/2 |
| 00751 | 01/11/2011 | HALLIBURTON | | 2011 PRESS RELEASES - HALLIBURTON COMMENTS ON FINAL REPORT FROM THE NATIONAL COMMISSION ON THE BP DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING |
| 00752 | 00/00/0000 | | | GRAPH OF TEST RESULTS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00753 | 00/00/0000 | | HAL_0130826   HAL_0130846 | PREJOB HOLE AND CASING PREPARATIONS AND MUD DISPLACEMENT CONSIDERATIONS |
| 00754 | 02/19/2010 | SPRAGUE, JONATHAN | BP-HZN-2179MDL0655255   BP-HZN-2179MDL0655258 | EMAIL - SUBJECT: TALK; SPRAGUE PERFORMANCE REVIEW AND ACCOMPLISHMENTS |
| 00755 | 02/18/2010 | THEIRENS, HARRY | BP-HZN-MBI00193059   BP-HZN-MBI00193063 | 2009: ANNUAL INDIVIDUAL OBJECTIVES-EVALUATION OF JONATHAN SPRAGUE |
| 00756 | 00/00/0000 | "LOCKFISH" | BP-HZN-2179MDL0030139   BP-HZN-2179MDL0030139 | EMAIL SUBJECT: BEERS AT THE YARD HOUSE |
| 00757 | 06/20/2009 | | BP-HZN-2179MDL00670193   BP-HZN-2179MDL00670193 | DOCUMENT PRODUCED NATIVELY - RISK REGISTER FOR PROJECT: MACONDO (LAST UPDATED 20-JUNE-09) |
| 00758 | 09/08/2010 | BP INVESTIGATION TEAM | | DEEPWATER HORIZON ACCIDENT INVESTIGATION REPORT |
| 00759 | 04/27/2010 | O'BRYAN, PATRICK | BP-HZN-2179MDL0032187   BP-HZN-2179MDL0032187 | EMAIL SUBJECT RE: BLADDER EFFECT |
| 00760 | 05/12/2009 | BP STRATEGIC PERFORMANCE UNIT; AMENDED BY SPRAGUE, JONATHAN | BP-HZN-2179MDL00394896   BP-HZN-2179MDL00395038 | BP GULF OF MEXICO STRATEGIC PERFORMANCE UNIT - GOM DRILLING AND COMPLETIONS - THE WAY WE WORK |
| 00761 | 07/07/2010 | CORSER, KENT | BP-HZN-BLY00061470   BP-HZN-BLY00061475 | HANDWRITTEN NOTES - MEETING WITH JONATHAN SPRAGUE, STEVE ROBINSON, JAMES LUCARI, MIKE MONACO, AND T.R. EPPEL |
| 00762 | 03/10/2010 | VINSON, GRAHAM | BP-HZN-2179MDL00243399   BP-HZN-2179MDL00243399 | EMAIL SUBJECT: MACONDO (TIGER TEAM EVAL) |
| 00763 | 03/12/2010 | SPRAGUE, JONATHAN | BP-HZN-2179MDL00040190   BP-HZN-2179MDL00040190 | EMAIL- SUBJECT: RE: WALZ & MACONDO |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00764 | 00/00/0000 | | BP-HZN-MBI00199222;DHCIT_TPY-0244601   BP-HZN-MBI00199253;DHCIT_TPY-0244632 | E-MAIL - FROM: SPRAGUE, JONATHAN D SENT: WED APR 28  22:16:09 2010 - SUBJECT: VISIT |
| 00765 | 10/04/2010 | PATTERSON, MARK | BP-HZN-MBI00195280   BP-HZN-MBI00195301 | GROUP DEFINED OPERATING PRACTICE - ASSESSMENT, PRIORITIZATION AND MANAGEMENT OF RISK (IMPLEMENTATION DRAFT) |
| 00766 | 06/13/2010 | SPRAGUE, JONATHAN | BP-HZN-2179MDL00658426   BP-HZN-2179MDL00658428 | EMAIL SUBJECT RE: WHITE HOUSE SLIDES |
| 00767 | 02/11/2010 | | BP-HZN-2179MDL00395660   BP-HZN-2179MDL00395665 | SUBJECT: GOM INCIDENT - UPDATE ON BP'S RESPONSE FROM TONY HAYWARD |
| 00768 | 02/00/2009 | BP EXPLORATION & PRODUCTION INC. | BP-HZN-2179MDL00001095   BP-HZN-2179MDL00001218 | INITIAL EXPLORATION PLAN - MISSISSIPPI CANYON BLOCK 252 - OCS-G  - 32306 |
| 00769 | 06/30/2009 | THE RESPONSE GROUP INC. | BP-HZN-CEC 019244   BP-HZN-CEC 019825 | BP-GULF OF MEXICO-REGIONAL OIL SPILL RESPONSE PLAN |
| 00770 | 07/25/2005 | MILTON, SARAH; HILSSON, GORAN; PRENTICE, HOWARD; WEBSTER, KEITH | | JOURNAL OF EXPERIMENTAL BIOLOGY - OBITUARY OF PETER L. LUTZ |
| 00771 | 03/20/2011 | @NIFTY | | @NIFTY (JAPANESE WEB PAGE) |
| 00772 | 04/27/2010 | BP | BP-HZN-2179MDL00621653   BP-HZN-2179MDL00621654 | DAILY UPDATE AND SUMMARY |
| 00773 | 04/12/2010 | | BP-HZN-2179MDL00272297   BP-HZN-2179MDL00272317 | MC 252 RELIEF WELLS LEARNINGS KICK-OFF MEETING, 14 OCTOBER 2010 |
| 00774 | 00/00/0000 | | BP-HZN-2179MDL00280452   BP-HZN-2179MDL00280453 | DRILLING ENGINEERING MANAGER - ROLES AND RESPONSIBILITIES |
| 00775 | 01/06/2010 | BPXA & GOM DRILLING | BP-HZN-2179MDL00381847   BP-HZN-2179MDL00381855 | BP MMS SUBPART "O" WELL CONTROL TRAINING PLAN |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 00776 | 09/02/2009 | SHAUGHNESSY, JOHN | BP-HZN-2179MDL00352605  BP-HZN-2179MDL00352608 | EMAIL SUBJECT: FW: QUESTION: WELL CONTROL SCHOOL |
| 00777 | 08/25/2009 | WONG, NORMAN | BP-HZN-BLY00109641   BP-HZN-BLY00109675 | RIG AUDIT SUPPORT - DEEPWATER HORIZON CONTAINMENT SURVEY |
| 00778 | 04/20/2010 | BP GULF OF MEXICO SPU | BP-HZN-2179MDL00315197  BP-HZN-2179MDL00315206 | GUIDANCE FOR SHARING OF DRILLING, COMPLETION AND INTERVENTIONS INFORMATION WITH CO-OWNERS - DRAFT |
| 00779 | 02/00/2010 | | BP-HZN-2179MDL00406187  BP-HZN-2179MDL00406192 | GOM PSCM MONTHLY NEWS UPDATE; FEB 2010- BP CONFIDENTIAL |
| 00780 | 10/06/2009 | WONG, NORMAN | BP-HZN-2179MDL00340579  BP-HZN-2179MDL00340580 | EMAIL SUBJECT: DEEPWATER HORIZON RIG AUDIT |
| 00781 | 04/08/2010 | SPRAGUE, JONATHAN | BP-HZN-BLY00067056   BP-HZN-BLY00067056 | EMAIL SUBJECT: FW: MESSAGE FOR OPS MEETING TODAY |
| 00782 | 10/20/2009 | HAFLE, MARK E | BP-HZN-2179MDL00252402  BP-HZN-2179MDL00252404 | DRILLING & COMPLETIONS MOC INITIATE |
| 00783 | 03/05/2010 | HOLT, CHARLES | BP-HZN-2179MDL00342667  BP-HZN-2179MDL00342668 | EMAIL SUBJECT: FW: METAL IN THE BOP AND NEED TO PULL |
| 00784 | 02/13/2009 | LEARY, MICK | BP-HZN-2179MDL00369586  BP-HZN-2179MDL00369592 | DRILLING AND COMPLETIONS - OMS IMPLEMENTATIONS - TERMS OF REFERENCE |
| 00785 | 00/00/2010 | | | 2010 SPU OMS GAPS V.4 |
| 00786 | 06/03/2009 | SPRAGUE, JONATHAN | BP-HZN-2179MDL00369383  BP-HZN-2179MDL00369399 | EMAIL SUBJECT: FW: PROCESS SAFETY LESSONS FOR MAD DOG CONSIDERATION - JUNE 3RD MEETING AGENDA AND PRE-READ |
| 00787 | 03/10/2010 | SPRAGUE, JONATHAN | BP-HZN-2179MDL00385375  BP-HZN-2179MDL00385398 | EMAIL - SUBJECT: WELL PLAN GUIDELINES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 00788 | 00/00/0000 | BP | | POWERPOINT - MC 252 #1 (MACONDO): TD FORWARD PLAN REVIEW: PRODUCTION CASING & TA OPTION |
| 00789 | 03/25/2009 | TAYLOR, CHARLES | BP-HZN-2179MDL00355741  BP-HZN-2179MDL00355741 | EMAIL - SUBJECT: CEMENTING WORKSHOPS |
| 00790 CUR | 10/08/2009 | DAIRE, BRYAN | BP-HZN-2179MDL00360844  BP-HZN-2179MDL00360879 | RECOMMENDE PRACTICE FOR CEMENT DESIGN AND OPS IN DW GOM |
| 00791 | 01/00/2010 | - | BP-HZN-2179MDL00635189  BP-HZN-2179MDL00635210 | GUIDELINES FOR CEMENT DESIGN AND OPERATIONS IN DW GOM |
| 00792 | 07/21/2010 | BARBARA LASLEY | | MACONDO RELIEF WELL MC252#3 OPERATION FILE NOTE 22 |
| 00793 CUR | 04/26/2010 | MOREL, BRIAN P. | BP-HZN-CEC008574  BP-HZN-CEC008574 | EMAIL FROM BRIAN MOREL TO CYNTHIA HOLIK, SUBJECT: FW: OPS NOTE |
| 00794 | 04/20/2010 | MOREL, BRIAN P | BP-HZN-MBI00129108  BP-HZN-MBI00129108 | EMAIL - SUBJECT: OPS NOTE |
| 00795 | 04/17/2010 | GUIDE, JOHN | BP-HZN-BLY00097031  BP-HZN-BLY00097031 | DISCUSSION - THE WAY WE WORK WITH ENGINEERING |
| 00796 | 04/16/2010 | GUIDE, JOHN | BP-HZN-2179MDL00081605  BP-HZN-2179MDL00081606 | E-MAIL RE: ADDITIONAL CENTRALIZERS |
| 00797 | 02/11/2011 | LITTLE, IAN | BP-HZN-MBI 00101196 | E-MAIL: RE: SUBJECT: E&A OPS UPDATE |
| 00798 | 02/20/2010 | WALZ, GREGORY | BP-HZN-MBI00104228  BP-HZN-MBI00104236 | FW: AUTO GENERATED REPORT FROM OPENWELLS - OCS-G32306 MC252 #1 - BP DAILY |
| 00799 | 03/00/2010 | MURRAY, MARK; COY, ALEHANDRO; BAKER, BOB | BP-HZN-2179MDL00305249  BP-HZN-2179MDL00305263 | WEATHERFORD NPT TREND REVIEW |
| 00800 | 00/00/0000 | | | LIST - PERSONNEL LIST |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00802 | 03/03/2010 | | BP-HZN-2179MDL00024654   BP-HZN-2179MDL00024657 | TIMOTHY QUIRK - DEPOSITION EXHIBITS FOR THE UNITED STATES |
| 00802.a CUR | 05/01/2010 | GAGLIANO, JESSE | HAL_0084845   HAL_0084845 | EMAIL FROM JESSE GAGLIANO TO TIMOTHY QUIRK, SUBJECT: LAB TEST FOR MACONDO |
| 00802.aa CUR | 04/13/2010 | GAGLIANO, JESSE | HAL_DOJ_0000035 HAL_DOJ_0000036 | CEMENT LAB WEIGH-UP SHEET, APR 13, 2010 - REQ/SLURRY: US-73909/1 |
| 00802.ab CUR | 00/00/0000 | HALLIBURTON | HAL_DOJ_0000240 HAL_DOJ_0000240 | SLURRY DESIGN TEST RESULTS GRAPH |
| 00802.ac CUR | 10/04/2010 | CHANDLER ENGINEERING | HAL_DOJ_0000241 HAL_DOJ_0000241 | SLURRY COMPRESSIVE STRENGTH TEST GRAPH |
| 00802.ad CUR | 04/00/2010 | GAGLIANO, JESSE | HAL_DOJ_0000037 HAL_DOJ_0000044 | SLURRY WEIGH-UP SHEET COMPUTER SCREEN PRINTOUT |
| 00802.ae CUR | 04/17/2010 | GAGLIANO, JESSE | HAL_DOJ_0000042 HAL_DOJ_0000043 | CEMENT LAB WEIGH-UP SHEET, APR 17, 2010 - REQ/SLURRY: US-73909/1 |
| 00802.af CUR | 04/12/2010 | GAGLIANO, JESSE | HAL_0010868   HAL_0010870 | HALLIBURTON LAB RESULTS - PRIMARY |
| 00802.ag CUR | 04/12/2010 | GAGLIANO, JESSE | HAL_0028709   HAL_0028712 | HALLIBURTON LAB RESULTS - PRIMARY |
| 00802.ah CUR | 04/15/2010 | GAGLIANO, JESSE | HAL_DOJ_0000046 HAL_DOJ_0000046 | CEMENT LAB WEIGH-UP SHEET, APR 15, 2010 - REQ/SLURRY: US-73909/2 |
| 00802.ai CUR | 00/00/0000 | HALLIBURTON | HAL_DOJ_0000245 HAL_DOJ_0000245 | SLURRY DESIGN TEST RESULTS GRAPH |
| 00802.aj CUR | 04/16/2010 | GAGLIANO, JESSE | HAL_DOJ_0000049 HAL_DOJ_0000050 | CEMENT LAB WEIGH-UP SHEET, APR 16, 2010 - REQ/SLURRY: US-73909/2 |
| 00802.ak CUR | 00/00/0000 | HALLIBURTON | HAL_DOJ_0000244 HAL_DOJ_0000244 | SLURRY DESIGN TEST RESULTS GRAPH |
| 00802.al CUR | 10/04/2010 | CHANDLER ENGINEERING | HAL_DOJ_0000243 HAL_DOJ_0000243 | SLURRY COMPRESSIVE STRENGTH TYPE B TEST GRAPH |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 00802.am CUR | 05/20/2010 | GAGLIANO, JESSE | HAL_DOJ_0000251 HAL_DOJ_0000252 | CEMENT LAB WEIGH-UP SHEET, MAY 20, 2010 - REQ/SLURRY: US-73909/2 |
| 00802.an CUR | 04/00/2010 | GAGLIANO, JESSE | HAL_DOJ_0000047 HAL_DOJ_0000051 | SLURRY WEIGH-UP SHEET COMPUTER SCREEN PRINTOUT |
| 00802.ao CUR | 04/12/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00250688 BP-HZN-2179MDL00250689 | HALLIBURTON LAB RESULTS - PRIMARY |
| 00802.ap CUR | 04/12/2010 | GAGLIANO, JESSE | HAL_0044651 HAL_0044652 | HALLIBURTON LAB RESULTS - PRIMARY |
| 00802.aq CUR | 04/12/2010 | GAGLIANO, JESSE | HAL_0011388 HAL_0011389 | HALLIBURTON LAB RESULTS - PRIMARY |
| 00802.ar CUR | 05/28/2010 | QUIRK, TIMOTHY | HAL_DOJ_0000021 HAL_DOJ_0000021 | HALLIBURTON LAB RESULTS - PRIMARY |
| 00802.as CUR | 05/28/2010 | QUIRK, TIMOTHY | HAL_DOJ_0000022 HAL_DOJ_0000023 | CEMENT LAB WEIGH-UP SHEET, MAY 28, 2010 - REQ/SLURRY: US-81447/1 |
| 00802.at CUR | 05/28/2010 | HALLIBURTON | HAL_DOJ_0000246 HAL_DOJ_0000246 | SLURRY DESIGN TEST RESULTS GRAPH |
| 00802.au CUR | 00/00/2010 | QUIRK, TIMOTHY | HAL_DOJ_0000024 HAL_DOJ_0000027 | SLURRY WEIGH-UP SHEET COMPUTER SCREEN PRINTOUT |
| 00802.b CUR | 10/05/2009 | GAGLIANO, JESSE | HAL_0084846 HAL_0084847 | HALLIBURTON LAB RESULTS - TAIL |
| 00802.c CUR | 10/05/2009 | GAGLIANO, JESSE | HAL_0084848 HAL_0084849 | HALLIBURTON LAB RESULTS - LEAD |
| 00802.d CUR | 10/13/2009 | GAGLIANO, JESSE | HAL_0084850 HAL_0084850 | HALLIBURTON LAB RESULTS - 22" SQUEEZE |
| 00802.e CUR | 10/05/2009 | GAGLIANO, JESSE | HAL_0084851 HAL_0084852 | HALLIBURTON LAB RESULTS - TAIL |
| 00802.f CUR | 10/05/2009 | GAGLIANO, JESSE | HAL_0084853 HAL_0084854 | HALLIBURTON LAB RESULTS - LEAD 1 |
| 00802.g CUR | 10/05/2009 | GAGLIANO, JESSE | HAL_0084855 HAL_0084856 | HALLIBURTON LAB RESULTS - LEAD 2 |
| 00802.h CUR | 10/26/2009 | GAGLIANO, JESSE | HAL_0084857 HAL_0084858 | HALLIBURTON LAB RESULTS - TAIL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 00802.i CUR | 02/13/2010 | GAGLIANO, JESSE | HAL_0001886   HAL_0001888 | HALLIBURTON LAB RESULTS - SQUEEZE |
| 00802.j CUR | 10/30/2009 | GAGLIANO, JESSE | HAL_0084862   HAL_0084862 | HALLIBURTON LAB RESULTS - SURFACE PLUG |
| 00802.k CUR | 02/18/2010 | GAGLIANO, JESSE | HAL_0003552   HAL_0003554 | HALLIBURTON LAB RESULTS - PRIMARY |
| 00802.l CUR | 03/25/2010 | GAGLIANO, JESSE | HAL_0008155   HAL_0008157 | HALLIBURTON LAB RESULTS - JOB SAMPLES |
| 00802.m CUR | 03/01/2010 | GAGLIANO, JESSE | HAL_0004165   HAL_0004166 | HALLIBURTON LAB RESULTS - 16" SQUEEZE |
| 00802.n CUR | 03/09/2010 | GAGLIANO, JESSE | HAL_0006425   HAL_0006426 | HALLIBURTON LAB RESULTS - PLUG |
| 00802.o CUR | 03/09/2010 | GAGLIANO, JESSE | HAL_0006466   HAL_0006467 | HALLIBURTON LAB RESULTS - KOP |
| 00802.p CUR | 03/09/2010 | GAGLIANO, JESSE | HAL_0007699   HAL_0007701 | HALLIBURTON LAB RESULTS - LEAD |
| 00802.q CUR | 03/22/2010 | GAGLIANO, JESSE | HAL_0007900   HAL_0007902 | HALLIBURTON LAB RESULTS - LEAD |
| 00802.r CUR | 03/29/2010 | GAGLIANO, JESSE | HAL_0084881   HAL_0084883 | HALLIBURTON LAB RESULTS - LEAD |
| 00802.s CUR | 04/06/2010 | NGUYEN, QUANG | HAL_0084884   HAL_0084886 | HALLIBURTON LAB RESULTS - SPACER |
| 00802.t CUR | 04/12/2010 | GAGLIANO, JESSE | HAL_0028683   HAL_0028684 | HALLIBURTON LAB RESULTS - PRIMARY |
| 00802.u CUR | 02/10/2010 | GAGLIANO, JESSE | HAL_0004186   HAL_0004189 | HALLIBURTON LAB RESULTS - LEAD |
| 00802.v CUR | 02/10/2010 | GAGLIANO, JESSE | HAL_0008630   HAL_0008633 | HALLIBURTON LAB RESULTS - LEAD |
| 00802.w CUR | 02/10/2010 | GAGLIANO, JESSE | HAL_DOJ_0000052   HAL_DOJ_0000054 | CEMENT LAB WEIGH-UP SHEET, FEB 10, 2010 - REQ/SLURRY: US-65112/1 |
| 00802.x CUR | 02/12/2010 | GAGLIANO, JESSE | HAL_DOJ_0000055   HAL_DOJ_0000069 | CEMENT LAB WEIGH-UP SHEET, FEB 12, 2010 - REQ/SLURRY: US-65112/2 |
| 00802.y CUR | 04/06/2010 | NGUYEN, QUANG | HAL_0009699   HAL_0009701 | HALLIBURTON LAB RESULTS - SPACER |
| 00802.z CUR | 04/12/2010 | GAGLIANO, JESSE | HAL_0010641   HAL_0010642 | HALLIBURTON LAB RESULTS - PRIMARY |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 00803 CUR | 00/00/2011 | BARTLIT, FRED JR. | BP-HZN-2179MDL03350403  BP-HZN-2179MDL03350403 | PAGE 118 OF THE CHIEF COUNSEL'S REPORT |
| 00804 | 07/00/2004 | AMERICAN PETROLEUM INSTITUTE | | RECOMMENDED PRACTICE ON PERPARTION AND TESTING OF FOAMED CEMENT SLURRIES AT ATMOSPHERIC PRESSURE |
| 00805 | 06/13/2010 | BEIRUTE CONSULTING, LLC | HAL_0501978  HAL_0501992 | VERSION 1 - DETAILED TESTING PROTOCOL (CEMENT) |
| 00806 | 10/26/2010 | GARDNER, CRAIG | HAL_0502206  HAL_05022062 | NATIONAL COMMISSION ON THE BP DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING CEMENT TESTING RESULTS |
| 00807 | 00/00/0000 | | HAL0050582  HAL0050582 | FOAM STABILITY - CONTAMINATED WITH SYNTHETIC OIL BASED MUD |
| 00808 | 02/12/2010 | | HAL_0502434  HAL_0502435 | CEMENT LAB WEIGH-UP SHEET, FEB 12, 2010 - REQ/SLURRY: US-65112/3 |
| 00809 | 02/16/2010 | | HAL_0502440  HAL_0502441 | CEMENT LAB WEIGH-UP SHEET, FEB 16, 2010- REQ/SLURRY: US-65112/3 |
| 00810 | 03/07/2010 | CEMENT LAB | HAL_0506909  HAL_0506910 | CEMENT LAB WEIGH-UP SHEET,  REQ/SLURRY: US-68156/1 |
| 00811 | 04/16/2010 | CEMENT LAB | HAL_0502393  HAL_0502393 | CEMENT LAB WEIGH-UP SHEET, APR 16, 2010- REQ/SLURRY: US-73909/2 |
| 00812 | 10/15/2010 | TIMOTHY, QUIRK | HAL_0502406  HAL_0502412 | RE: NEW APPLICATION SUGGESTION - 79969 EXPAND LAB WEIGH SHEET/WORKSHEET TO IMPROVE NECESSARY DOCUMENTATION |
| 00813 | 10/07/2010 | QUIRK, TIMOTHY | HAL_0502339  HAL_0502341 | EMAIL - SUBJECT: RE: GOM FLUIDS LAB - SEPTEMBER TEST VOLUMES AND MONTHLY COSTS |
| 00814 | 00/00/0000 | QUIRK, TIM | HAL_0502011  HAL_0502013 | MEMO TO SHIFT LEADERS; GLOBAL LAB BEST PRACTICES - CEMENTING, VOLUME 4 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00815 | 07/00/2009 | HALLIBURTON | HAL_0051613   HAL_0051623 | EXCERPT FROM GLOBAL LABORATORY BEST PRACTICES, VOL. 4: ATMOSPHERIC FOAM PREPARATION |
| 00816 CUR | 05/14/2010 | | BP-HZN-BLY00061275   BP-HZN-BLY00061280 | HANDWRITTEN NOTES ON INTERVIEW OF JESSE GAGLIANO |
| 00817 | 05/14/2010 | | BP-HZN-BLY00061292   BP-HZN-BLY00061298 | NOTES - HANDWRITTEN NOTES |
| 00818 | 03/08/2010 | CUNNINGHAM, ERICK | BP-HZN-2179MDL00282745   BP-HZN-2179MDL00282746 | EMAIL - SUBJECT: RE: NITROGEN PRODUCTION JOB |
| 00819 | 00/00/0000 | GAGLIANO, JESSE | BP-HZN-MBI00109218   BP-HZN-MBI00109219 | E-MAIL RE: OPTICEM RUN |
| 00820 | 04/20/2010 | | BP-HZN-MBI00136946   BP-HZN-MBI00136950 | DAILY DRILLING REPORT (DATED 20 APR 2010); NO. 512100-000034-0; REPORT NO. 54 |
| 00821 | 05/04/2010 | CUNNIGHAM, ERICK | BP-HZN-BLY00143813   BP-HZN-BLY00143813 | MACONDO 1 TEMPERATURE |
| 00822 | 09/03/2009 | | BP-HZN-2179MDL00353870   BP-HZN-2179MDL00353874 | SUBJECT: RE: MACONDO LIT/LDS RUN |
| 00822 | 00/00/0000 | | BP-HZN-2179MDL000379945 - BP-HZN-2179MDL000379946 | E-MAIL - FROM: TIPPETTS, BRAD SENT: THU NOV 05 18:01:51 2009 - SUBJECT: RE: MACONDO LIT/LDS RUN |
| 00823 NEW | 00/00/0000 | | BP-HZN-2179MDL000343780 BP-HZN-2179MDL000343782 | SUBJECT: FW: DRILL COLLARS: TYPE AND QUANTITY? |
| 00825 | 08/08/2010 | KELLEY, MERRICK M. | | E-MAIL: RE: 2010 INDIVIDUAL PERFORMANCE ASSESSMENT |
| 00826 | 01/06/2010 | GOM SPU DWD PROJECTS - STEVEN GULLION | BP-HZN-2179MDL00750812   BP-HZN-2179MDL00750835 | GULLION'S METHOD OF PRESSURE TESTING |
| 00827 | 01/06/2010 | | BP-HZN-2179MDL00750446   BP-HZN-2179MDL00750460 | SLIDE SHOW: PRESSURE TESTING |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00828 | 00/00/0000 | BP | BP-HZN-2179MDL00751012  BP-HZN-2179MDL00751028 | PRE-COURSE EXERCISE: INTEGRITY MANAGEMENT |
| 00829 NEW | 00/00/0000 | | BP-HZN-2179MDL00004313  BP-HZN-2179MDL00004314 | SUBJECT: RE: MACONDO LDS PROCEDURE - LATEST COPY... |
| 00830 NEW | 00/00/0000 | | BP-HZN-OIG00008048 | SUBJECT: RE: MACONDO LIT/LDS RUN |
| 00831 | 11/12/2009 | | BP-HZN-2179MDL00214099  BP-HZN-2179MDL00214101 | SUBJECT: FW: DRILL COLLARS: TYPE AND QUANTITY? |
| 00832 NEW | 00/00/0000 | | BP-HZN-MBI00108716  BP-HZN-MBI00108718 | SUBJECT: RE: LIT/LDS XO ON HORIZON - FINAL PLAN |
| 00833 NEW | 00/00/0000 | | BP-HZN-MBI00199221  BP-HZN-MBI00199221 | SUBJECT: MACONDO LIT.LDS PROCEDURE |
| 00834 | 01/30/2010 | | BP-HZN-2179MDL00373827  BP-HZN-2179MDL00373831 | BP-MACONDO LEAD IMPRESSION TOOL (LIT) AND LOCK DOWN SLEEVE (LDS) RUNNING PROCEDURE |
| 00834 | 00/00/0000 | | BP-HZN-MBI00199222 - BP-HZN-MBI00199253 | BP-MACONDO LEAD IMPRESSION TOOL (LIT) AND LOCK DOWN SLEEVE (LDS) RUNNING PROCEDURE |
| 00835 | 00/00/0000 | | | SUBJECT: RE: MACONDO LOCK DOWN SLEEVE |
| 00835 | 00/00/0000 | | BP-HZN-2179MDL00395660 - BP-HZN-2179MDL00395665 | E-MAIL - FROM: EDWARD GALLOWAY SENT: THU FEB 11 17:02:29 2010 - SUBJECT: RE: MACONDO LOCK DOWN SLEEVE |
| 00836 | 06/02/2020 | | BP-HZN-BLY00208352  BP-HZN-BLY00208376 | SUBJECT: REV 1 PROCEDURE |
| 00837 | 00/00/0000 | | BP-HZN-BLY00208377  BP-HZN-BLY00208405 | SUBJECT: RE: LIT/LDS XO ON HORIZON - FINAL PLAN |
| 00837 | 00/00/0000 | | BP-HZN-2179MDL00024654 - BP-HZN-2179MDL00024657 | E-MAIL - FROM: ALBERS, SHANE SENT: WED MAR 03 21:28:35 2010 - SUBJECT: RE: LIT/LDS XO ON HORIZON - FINAL PLAN |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00838 | 06/07/2010 | | BP-HZN-BLY00212551   BP-HZN-BLY00212551 | SUBJECT: RE: CONFIRM LDS MEASUREMENT TOOL LOCATION - DRIL QUIP TOOL BOX |
| 00839 NEW | 00/00/0000 | | BP-HZN-2179MDL00250827   BP-HZN-2179MDL00250827 | SUBJECT: 6 5/8" DRILL PIPE PPF? |
| 00840 | 07/01/2010 | | BP-HZN-BLY00207911   BP-HZN-BLY00207912 | SUBJECT: PLAN FORWARD |
| 00841 | 04/15/2010 | BP | BP-HZN-MBI00128340   BP-HZN-MBI00128360 | MACONDO PROSPECT, 7" X 9-7/8"  INTERVAL: PRODUCTION CASING OPERATIONS MANUAL |
| 00842 NEW | 00/00/0000 | | BP-HZN-2179MDL00747488   BP-HZN-2179MDL00747495 | SUBJECT: RE: MACONDO LOCK DOWN SLEEVE |
| 00843 | 00/00/0000 | | ***NOT;INTRODUCED*** | SUBJECT: FW: DRIL-QUIP TRAINING |
| 00846 NEW | 00/00/0000 | | BP-HZN-2179MDL00398965   BP-HZN-2179MDL00399028 | SUBJECT: LIT PROCEDURE |
| 00847 NEW | 00/00/0000 | | BP-HZN-2179MDL00344443   BP-HZN-2179MDL00344443 | SUBJECT: RE: MACONDO LIT/LDS RUN |
| 00848 NEW | 00/00/0000 | | BP-HZN-2179MDL00367339   BP-HZN-2179MDL00367340 | SUBJECT: RE: DRILL COLLARS: TYPE AND QUANTITY? |
| 00850 | 05/17/2009 | | BP-HZN-2179MDL00875197   BP-HZN-2179MDL00875197 | SUBJECT: FW: DRILL COLLARS: TYPE AND QUANTITY? |
| 00850 | 00/00/0000 | | BP-HZN-2179MDL00214099 - BP-HZN-2179MDL00214101 | E-MAIL - FROM: MOREL, BRIAN P SENT: THU NOV 12 21:33:45 2009 - SUBJECT: FW: DRILL COLLARS: TYPE AND QUANTITY? |
| 00852 NEW | 00/00/0000 | | BP-HZN-2179MDL00270623   BP-HZN-2179MDL00270623 | SUBJECT: RE: LIT/LDS XO ON HORIZON - FINAL PLAN |
| 00853 | 03/08/2010 | | BP-HZN-CEC-019084   BP-HZN-CEC-019086 | SUBJECT: FW: MACONDO LOCK DOWN SLEEVE |
| 00854 | 02/26/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00242525   BP-HZN-2179MDL00242526 | EMAIL - SUBJECT: RE: XO ON HORIZON |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 00855 NEW | 00/00/0000 | | BP-HZN-2179MDL00359960  BP-HZN-2179MDL00360018 | LOGBOOK: EXPERIENCE RECORD FORM |
| 00856 NEW | 00/00/0000 | | BP-HZN-2179MDL00048824  BP-HZN-2179MDL00048825 | SUBJECT: RE: CONFIRM LDS MEASUREMENT TOOL LOCATION - DRIL QUIP TOOL BOX |
| 00857 NEW | 00/00/0000 | | BP-HZN-MBI00126495   BP-HZN-MBI00126526 | SUBJECT: MACONDO LIT & LDS PROCEDURE |
| 00858 NEW | 00/00/0000 | | BP-HZN-MBI00128875  BP-HZN-MBI00128875 | SUBJECT: RE: 6 5/8" DRILL PIPE PPF? |
| 00859 | 04/20/2010 | BRAD TIPPETTS | BP-HZN-2179MDL00362513  BP-HZN-2179MDL00362513 | FW: MACONDO UPDATE |
| 00860 | 08/11/2010 | DEFRANCO, SAMUEL | BP-HZN-BLY00092832  BP-HZN-BLY00092833 | EMAIL - SUBJECT: SWISS CHEESE |
| 00861 | 00/00/0000 | BP | | HAZARD BARRIER DIAGRAM |
| 00862 | 06/12/2008 | BP INTERNATIONAL LTD. | BP-HZN-2179MDL00407776  BP-HZN-2179MDL00407832 | HAZARD AND OPERABILITY (HAZOP) STUDY |
| 00863 | 06/05/2008 | BP INTERNATIONAL LTD. | BP-HZN-2179MDL00408143  BP-HZN-2179MDL00408172 | ENGINEERING TECHNICAL PRACTICES MANUAL: INHERENTLY SAFER DESIGN |
| 00864 | 06/05/2008 | BP INTERNATIONAL LTD. | BP-HZN-2179MDL00408202  BP-HZN-2179MDL00408242 | ENGINEERING TECHNICAL PRACTICES MANUAL: LAYER OF PROTECTION ANALYSIS |
| 00865 | 08/10/2010 | DEFRANCO, SAMUEL | BP-HZN-BLY00209543  BP-HZN-BLY00209546 | EMAIL - SUBJECT: RE: 5C RECOMMENDATIONS FOR TUESDAY (INVESTIGATION REPORT FEEDBACK-PRODUCED NATIVELY) |
| 00866 | 12/03/2008 | GULFOFMEXICOSPU / JOSLIN, T; SKELTON, C | BP-HZN-2179MDL00333155  BP-HZN-2179MDL00333195 | OPERATING PLAN (OMS HANDBOOK) |
| 00867 | 06/03/2010 | AUSTRALIAN BROADCASTING CORPORATION NEWS | | BP ADMITS BEING UNPREPARED FOR OIL SPILL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00868 | 11/09/2010 | ASSOCIATED PRESS / FOX NEWS | | NEWS STORY - BP'S EX-CEO: COMPANY UNPREPARED FOR OIL SPILL |
| 00869 | 03/28/2008 | ALASKA DEPARTMENT OF ENVIRONMENTAL CONSERVATION DIVISION OF SPILL PREVENTION AND RESPONSE PREVENTION AND EMERGENCY RESPONSE PROGRAM | | SITUATION REPORT |
| 00870 | 10/30/2009 | UNITED STATES DEPARTMENT OF LABOR | | NEWS RELEASE - US DEPARTMENT OF LABORS OSHA ISSUES RECORD BREAKING FINES TO BP |
| 00871 CUR | 06/17/2010 | COMMITTEE ON ENERGY AND COMMERCE, SUBCOMMITTEE ON OVERSIGHT AND INVESTIGATIONS | BP-HZN-2179MDL00334341  BP-HZN-2179MDL00334472 | TRANSCRIPT OF TONY HAYWARD'S TESTIMONY BEFORE THE HOUSE COMMITTEE ON ENERGY AND COMMERCE |
| 00872 | 03/09/2010 | | TRN-USCG_MMS-00026182  TRN-USCG_MMS-00026185 | THE BP MAGAZINE - ISSUE 1 2007 |
| 00873 | 04/27/2010 | | BP-HZN-BLY00207745   BP-HZN-BLY00207746 | HAZARD ANALYSIS TEAM MEMBER ROLES AND RESPONSIBILITIES:  SAM DEFRANCO; GILL COWLAM; KEVIN SZAFRON; NORMAN WONG; PAT O'CONNOR |
| 00874 | 08/04/2010 | DAVE WALL | BP-HZN-BLY00208871   BP-HZN-BLY00208871 | INVESTIGATIVE SCOPE NEXT WEEK |
| 00875 | 03/05/2010 | | BP-HZN-2179MDL00281625  BP-HZN-2179MDL00281625 | SUBJECT: MASTER - PROJECT KEY INFORMATION |
| 00876 | 00/00/0000 | | BP-HZN-2179MDL00375987  BP-HZN-2179MDL00376004 | SUBJECT: GAS FLOW RATE |
| 00877 | 03/21/2010 | | BP-HZN-2179MDL00670332  BP-HZN-2179MDL00670332 | TOII INVESTIGATION REPORT - REPORT REVIEW |
| 00878 | 04/21/2010 | | BP-HZN-2179MDL00413803  BP-HZN-2179MDL00413804 | SUBJECT: REPORT SLIDE SHOW.PPT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 00879 | 04/22/2010 | | BP-HZN-2179MDL00426933  BP-HZN-2179MDL00426933 | SUBJECT: COPY OF ENGINEERING SLIDES |
| 00880 | 00/00/0000 | | TRN-USCG_MMS-00044377;TRN-MDL-00287334  TRN-USCG_MMS-00044377;TRN-MDL-00287334 | DEEPWATER HORIZON INVESTIGATION FINDINGS |
| 00881 | 04/23/2010 | | TRN-USCG_MMS-00050230;TRN-MDL-00293187  TRN-USCG_MMS-00050239;TRN-MDL-00293196 | SUBJECT: RE: GAS FLOW RATE |
| 00882 | 01/13/2009 | | TRN-HCEC-00100787;TRN-MDL-00129825  TRN-HCEC-00100792;TRN-MDL-00129830 | SUBJECT: RE: REQUEST - PLUME MODEL IF DIVERTER CLOSED V MGS |
| 00883 | 02/25/2010 | | TRN-USCG_MMS-00044238;TRN-MDL-00287195  TRN-USCG_MMS-00044243;TRN-MDL-00287200 | ***NOT INTRODUCED*** |
| 00884 | 02/29/2008 | | BP-HZN-MBI;00044258  BP-HZN-MBI;00044261 | SUBJECT: RESPONSE UPDATE FROM TONY HAYWARD |
| 00885 NEW | 00/00/0000 | | TRN-USCG-MMS-00058096  TRN-USCG-MMS-00058096 | NAR.OPS.RIGCENTRAL.COM-/TRAINING/PERSONNEL TRAINING FILES/B/BURGESS MICAH BRANDON - 22344/ |
| 00886 NEW | 00/00/0000 | | BP-HZN-2179MDL00004529  BP-HZN-2179MDL00004530 | SUBJECT: FW: PROMOTIONS |
| 00888 | 02/01/2010 | JOHN GUIDE | TRN-MDL-00467831  TRN-MDL-00467831 | EMAIL: RE: KODIAK #2 INCENTIVE (EMAILED AND ATTACHED KODIAK 2 INCENTIVE PLAN.DOC) |
| 00889 | 02/04/2010 | GOM34@DEEPWATER.COM | TRN-MDL-00467823  TRN-MDL-00467830 | GOM34734 HAS BEEN SCANNED |
| 00890 | 10/22/2009 | | BP-HZN-MBI00019111  BP-HZN-MBI00019115 | BP - DAILY OPERATIONS REPORT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00891 | /1/23/2009 | | BP-HZN-MBI00019116  BP-HZN-MBI00019121 | BP - DAILY OPERATIONS REPORT |
| 00894 | 10/26/2009 | | BP-HZN-MBI00014196  BP-HZN-MBI00014200 | DAILY OPERATIONS REPORT - PARTNERS (DRILLING) |
| 00895 NEW | 00/00/0000 | | BP-HZN-MBI00099621  BP-HZN-MBI00099632 | SUBJECT: MACONDO: 18" CSG SECTION REVIEW |
| 00896 NEW | 00/00/0000 | | BP-HZN-MBI00192241  BP-HZN-MBI00192245 | DAILY OPERATIONS REPORT - PARTNERS (DRILLING) |
| 00897 | 02/12/2010 | | BP-HZN-MBI00013636  BP-HZN-MBI00013642 | DAILY OPERATIONS REPORT - PARTNERS (DRILLING) |
| 00898 | 03/25/2010 | | BP-HZN-OIG00039700  BP-HZN-OIG00039705 | DAILY DRILLING REPORT |
| 00899 | 03/28/2010 | | TRN-USCG_MMS-00058052;TRN-MDL-00301009;TDR012-014457 TRN-USCG_MMS-00058052;TRN-MDL-00301009;TDR012-014457 | DAILY DRILLING REPORT |
| 00900 | 00/00/0000 | | TRN-USCG_MMS-00039100;TRN-MDL-00039081  TRN-USCG_MMS-00039104;TRN-MDL-00039085 | SUBJECT: FW: REQUEST FOR ASSISTANCE |
| 00901 | 04/14/2010 | BP (INITIATOR: HAFLE, MARK E) | BP-HZN-BLY00168845  BP-HZN-BLY00168847 | BP- DRILLING & COMPLETIONS MOC INITIATE |
| 00902 | 64480/BP-H | | | DWGOM - GP 10-60-1 - ZONAL ISOLATION REQUIREMENTS DURING DRILLING OPERATIONS AND WELL ABANDONMENT AND SUSPENSION (SUPERSEDES GP 10-60) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00902 | 03/31/2010 | BP | BP-HZN-2179MDL00664466  BP-HZN-2179MDL00664480 | DWGOM GP 10-60-1:  ZONAL ISOLATION REQUIREMENTS DURING DRILLING AND OPERATIONS AND WELL ABANDONMENT AND SUSPENSION (SUPERSEDES GP 10-60) GROUP PRACTICE - DWGOM SITE TECHNICAL PRACTICES |
| 00903 | 00/00/0000 | | TRN-USCG_MMS-00040873;TRN-MDL-00040723  TRN-USCG_MMS-00040891;TRN-MDL-00040741 | GOM EXPLORATION WELLS: MC 252 #1ST00BP01 - MACONDO PROSPECT, 13-5/8" INTERVAL |
| 00904 | 03/19/2011 | | N/A  N/A | SUBJECT: 13 5/8" MOC |
| 00905 | 00/00/0000 | | TRN-MDL-00351317  TRN-MDL-00351322 | SUBJECT: RE: RIG BLEW UP LAST NIGHT IN GULF |
| 00906 | 03/22/2011 | | N/A  N/A | SUBJECT: 12:00 UPDATE |
| 00907 | 07/07/2010 | | BP-HZN-BLY00125462  BP-HZN-BLY00125469 | BP INCIDENT INVESTIGATION TEAM - NOTES OF INTERVIEW WITH JON SPRAGUE |
| 00908 | 04/14/2010 | | BP-HZN-2179MDL00358546  BP-HZN-2179MDL00358546 | MACONDO PRODUCTION CASING & TA - FORWARD PLANNING DECISION TREE |
| 00909 | 00/00/0000 | BP | BP-HZN-2179MDL00300112  BP-HZN-2179MDL00300123 | POWERPOINT - BP VISION STATEMENT |
| 00910 | 00/00/0000 | | BP-HZN-2179MDL00665965  BP-HZN-2179MDL00666037 | GOM - D&C, MAJOR HAZARD AND RISK MANAGEMENT - LEADERSHIP ACTION |
| 00911 | 00/00/0000 | - | | IMG_1709.JPG MACONDO |
| 00912 | 00/00/0000 | - | | PHOTOGRAPH:  IMG_1722.JPG MACONDO |
| 00913 | 00/00/0000 | | | IMG_1726.JPG MACONDO |
| 00914 | 00/00/0000 | | | IMG_1728.JPG MACONDO |
| 00915 | 00/00/0000 | | | IMG_1729. JPG MACONDO |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 00916 | 00/00/0000 | | TRN-MDL-00364450  TRN-MDL-00364457 | CONFERENCE CALL TO DISCUSS DWH EVENTS |
| 00917 | 04/30/2010 | | TRN-MDL-00351629  TRN-MDL-00351632 | SUBJECT: FW: PICTURES OF THE DEEP WATER HORIZON GOING DOWN |
| 00918 | 00/00/0000 | | TRN-MDL-00286537  TRN-MDL-00286537 | CHART - NORTH AMERICA DIVISION - QHSE |
| 00919 | 03/10/2010 | CANDUCCI, JERRY | TRN-MDL-00359569  TRN-MDL-00359570 | E-MAIL RE: FW: DESIGNATED; ATTACHMENT: CORPORATE ISM DESIGNATED PERSON(S) |
| 00920 | 00/00/000/ | | TRN-MDL-00286528  TRN-MDL-00286528 | NORTH AMERICA DIVISION - DIRECT REPORTS (DIAGRAM) |
| 00921 | 00/00/0000 | | BP-HZN-BLY00115468  BP-HZN-BLY00115468 | SUBJECT: PROGRESS MADE ON AMU BALLAST QUESTIONNAIRE |
| 00922 | 03/17/2010 | DWH, MAINTSUP | TRN-MDL-00294981  TRN-MDL-00295106 | BP AUDIT/RIG MOVE |
| 00923 | 04/14/2010 | MODUSPEC USA, INC. | TRN-MDL-00038591  TRN-MDL-00038677 | RIG CONDITION ASSESSMENT - DEEPWATER HORIZON (PREPARED FOR TRANSOCEAN USA, INC., HOUSTON, TEXAS) |
| 00924 | 00/00/0000 | | TRN-HCEC-00100216;TRN-MDL-00129254  TRN-HCEC-00100239;TRN-MDL-00129277 | SUBJECT: FW: RIG LEADERSHIP ENGAGEMENT-HOUMA-MAR 29-31 |
| 00925 | 11/30/2009 | | TRN-MDL-00032700  TRN-MDL-00033035 | TRANSOCEAN - COMPANY MANGEMENT SYSTEM |
| 00926 | 04/14/2010 | TRANSOCEAN | TRN-MDL-00273897  TRN-MDL-00273900 | TRANSOCEAN - OPERATIONS ADVISORY - LOSS OF WELL CONTROL UPPER COMPLETION |
| 00927 | 12/31/2008 | TRANSOCEAN | TRN-MDL-00039463  TRN-MDL-00039544 | PERFORMANCE MONITORING AUDIT AND ASSESSMENT PROCEDURES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 00928 | 12/22/2009 | | TRN-HCEC-00064748;TRN-MDL-00106485   TRN-HCEC-00064750;TRN-MDL-00106487 | SUBJECT: FW: NAM SAFETY EXPECTATIONS |
| 00929 | 07/02/2010 | HARRISON, PAUL, LLOYD'S REGISTER EMA - CONSULTING SERVICES - ABERDEEN ENERGY | TRN-HCEC-00090493   TRN-HCEC-00090685 | NORTH AMERICAN DIVISION SUMMARY REPORT (PROJECT NUMNBER: ABN09916942/006) (DATE: 2010-07-02) |
| 00930 | 04/19/2010 | | TRN-USCG_MMS-00051850;TRN-MDL-00294807   TRN-USCG_MMS-00051851;TRN-MDL-00294808 | SUBJECT: FW: SWAB COOLING WATER |
| 00931 | 12/07/2010 | | TRN-MDL-00364219   TRN-MDL-00364220 | SUBJECT: RE: NOTIFICATION OF DROPPED OBJECT |
| 00932 | 03/16/2010 | LLOYD'S REGISTER EMEA | TRN-MDL-00291896   TRN-MDL-00291907 | LLOYD'S REGISTER SAFETY MANAGEMENT - SYSTEM AND SAFETY CULTURE/CLIMATE - REVIEWS: DEEPWATER HORIZON |
| 00933 | 04/20/2010 | TRANSOCEAN | TRN-MDL-00077298   TRN-MDL-00077325 | RMS II MORNING REPORT RIG:  DEEPWATER HORIZON |
| 00934 | 00/00/0000 | | TRN-HCEC-00115556;TRN-MDL-00143899   TRN-HCEC-00115600;TRN-MDL-00143943 | TRANSOCEAN - QHSE STEERING COMITTEEMEETING MINUTES |
| 00935 | 06/30/2009 | | TRN-USCG_MMS-00027217   TRN-USCG_MMS-00027237 | CHECKLIST/REPORT:  NAR ISM INSTALLATION AUDIT (JUNE 30, 2009); AUDITORS:  GARY BUTLER, TONY REIF, SCOTT COTE, MICHAEL SCULTHORPE |
| 00936 | 00/00/0000 | | KMI-MDL-001288   KMI-MDL-001350 | EXHIBIT "D" - HSSE REQUIREMENTS |
| 00937 | 10/30/2009 | TULIO, MARCO | TRN-MDL-00351151   TRN-MDL-00351152 | EMAIL - SUBJECT: FW: TRANSOCEAN INC. - RESULTS OF HSSE AUDIT CONDUCTED AUGUST 3, 2009 |
| 00938 | 00/00/0000 | | | MANUAL - ISM CODE - INTERNATIONAL SAFETY MANAGEMENT CODE AND GUIDELINES ON IMPLEMENTATION OF THE ISM CODE, 2010 EDITION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 00939 | 12/19/2008 | TRANSOCEAN | TRN-MDL-00033216   TRN-MDL-00033281 | ISM/ISPS MODU HANDBOOK |
| 00940 | 04/16/2010 | | BP-HZN-MBI00129279   BP-HZN-MBI00129280 | MAKE THE RIGHT MOVE (ARTICLE) |
| 00940 | 00/00/0000 | | | MAKE THE RIGHT MOVE (ARTICLE) |
| 00941 | 04/17/2010 | | BP-HZN-MBI00129254   BP-HZN-MBI00129254 | TRANSOCEAN - MMS/USCG RIG INSPECTION SUMMARY REPORT DEEPWATER HORIZON |
| 00942 | 04/16/2010 | | BP-HZN-MBI00129261   BP-HZN-MBI00129261 | TRANSOCEAN - CAREER CENTER-NORTH AMERICAN OFFSHORE FLEET-CURRENT JOB OPENING-MASTER |
| 00942 | 00/00/0000 | | | TRANSOCEAN - CAREER CENTER-NORTH AMERICAN OFFSHORE FLEET-CURRENT JOB OPENING-MASTER |
| 00943 | 04/15/2009 | DET NORSKE VERITAS | TRN-USCG_MMS-00043662   TRN-USCG_MMS-00043664 | SURVEY REPORT - 2009 ANNUAL ISM DOC AUDIT |
| 00944 | 00/00/0000 | | TRN-MDL-00273305 - TRN-MDL-00273632 | TRANSOCEAN - MARINE COMPLIANCE PROCEDURES (REVISION DATE: JULY 28, 2010) |
| 00945 | 04/29/2010 | | BP-HZN-BLY00061587 | TRANSOCEAN - QHSE STEERING COMMITTEE MEETING MINUTES (DATE: SEPTEMBER 2ND, 2010) |
| 00945 | 00/00/0000 | | TRN-MDL-00364450 - TRN-MDL-00364457 | TRANSOCEAN - QHSE STEERING COMMITTEE MEETING MINUTES (DATE: SEPTEMBER 7TH, 2010) |
| 00946 | 03/10/2010 | JERY CANDUCCI | TRN-MDL-00359569   TRN-MDL-003595670 | FW: DESIGNATED |
| 00947 | 04/17/2010 | | M-I;00016425   M-I;00016427 | SUBJECT: FW: UPDATE DECLARATION OF DPA AND CSO - ISM/ISPS RIGS |
| 00948 | 09/08/2008 | HOLT, CHARLIE; POLHAMUS, MAC; FRAZELLE, ANDY; BARBOSA, TULIB, MARCO; LITTLE, IAN; TINK, STEVE | BP-HZN-BLY00076260   BP-HZN-BLY00076264 | BP GULF OF MEXICO (GOM) - TRANSOCEAN OFFSHORE DEEPWATER DRILLING INC. NORTH AMERICA (TODDI NAM) HSE MANAGEMENT SYSTEM BRIDGING DOCUMENT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00949 | 04/00/2010 | BP | BP-HZN-2179MDL00293151  BP-HZN-2179MDL00293165 | E&P SEGMENT RECOMMENDED PRACTICE:  APPLYING CONTROL OF WORK ON DRILLING & COMPLETION OPERATIONAL SITES - SRP 3.2-000X |
| 00950 | 00/00/0000 | | KMI-MDL-019864  KMI-MDL-19871 | TERMS OF REFERENCE - SELF ASSESSMENT PROCESS |
| 00950 | 00/00/0000 | | BP-HZN-BLY00115468 | SELF ASSESSMENT PROCESS |
| 00951 | 02/00/2010 | BP | BP-HZN-MBI00109884  BP-HZN-MBI00109893 | SLIDES: IMPROVING CONTROL OF WORK WITHIN DRILLING & COMPLETIONS |
| 00952 | 05/06/2010 | TRANSOCEAN | BP-HZN-BLY00165701  BP-HZN-BLY00165704 | OPERATIONS DEPARTMENT ALERT - DEEPWATER DP RIGS SUBSEA WELL CONTROL EQUIPMENT OPERATION, MAINTENANCE, AND TESTING |
| 00953 | 04/25/2008 | DET NORSKE VERITAS | TRN-MDL-0000488930  TRN-MDL-0000488931 | CERTIFICATE - DET NORSKE VERITAS DOCUMENT OF COMPLIANCE |
| 00954 | 08/17/2009 | HARRY THIERENS - RESPONSIBLE BP REPRESENTATIVE | TRN-MDL-0035122  - | LETTER RE: RESULTS OF BP GULF OF MEXICO HSSE AUDIT CONDUCTED ON AUGUST 3, 2009 |
| 00955 NEW | 00/00/0000 | | TRN-MDL-00351151  TRN-MDL00351152 | SUBJECT: FW: TRANSOCEAN, INC. - RESULTS OF HSSE AUDIT CONDUCTED |
| 00956 | 00/00/0000 | | KMI-MDL-001094  KMI-MDL-001143 | DEEPWATER HORIZON - BP CMID AUDIT WORK LIST SEPTEN (REV DATE 12-02-09) |
| 00957 | 08/03/2009 | | TRN-MDL-00351153  TRN-MDL-00351221 | CONTRACTOR HS&E MANAGEMENT SYSTEM ASSESSMENT (COMMON AUDIT PROCESS REPORT) |
| 00958 | 00/00/0000 | | KMI-MDL-021669;KMI-MDL-021693  KMI-MDL-021673;KMI-MDL-021693 | SUBJECT: RE: HQS-HSE-AL-108 - SERVICE LOOP FIRE |
| 00959 | 00/00/0000 | | KMI-MDL-002780  KMI-MDL-002817 | SUBJECT: FW: CORPORATE QHSE INCIDENT REVIEW - APRIL 16, 2010 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00960 | 00/00/0000 | | KMI-MDL-021551   KMI-MDL-021609 | SUBJECT: FW: DWH STATION BILL |
| 00961 | 00/00/0000 | | KMI-MDL-001249   KMI-MDL-001264 | CMID ANNEX (BP REQUIREMENTS FOR MODUS) WITH GUIDANCE NOTES |
| 00962 NEW | 00/00/0000 | | BP-HZN-2179MDL00235667   BP-HZN-2179MDL00235667 | SUBJECT: RE: MUD PROGRAM |
| 00964 | 04/11/2010 | LEBLEU, JOHN B | BP-HZN-2179MDL00042476   BP-HZN-2179MDL00042476 | RE: RELEASE OF DATA |
| 00965 | 04/11/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00039500   BP-HZN-2179MDL00039500 | FW: RELEASE OF DATA |
| 00966 | 00/00/0000 | | | GRAY TAB 45 - EMAIL J. GUIDE, APR 12, 2010, RE: RELEASE OF DATA |
| 00967 | 00/00/0000 | MI SWACO | BP-HZN-2179MDL00015195   BP-HZN-2179MDL00015195 | BP/DEEPWATER HORIZON RHELIANT DISPLACEMENT PROCEDURE "MACONDO" OCS-G 32306 |
| ** 00968 | 12/07/2010 | PROFESSIONAL SHORTHAND REPORTERS, INC. | | TRANSCRIPT OF TESTIMONY OF THE JOINT UNITED STATES COAST GUARD/BUREAU OF OCEAN ENERGY MANAGEMENT INVESTIGATION- WITNESS: JOSEPH KEITH |
| 00969 | 05/04/2010 | | HAL_0047380   HAL_0047389 | RECEIPT AND RELEASE AGREEMENT |
| 00970 | 03/01/2011 | RONNIE FAUL, HALLIBURTON | HAL_0125556 | GOM REGION TECHNOLOGY - CEMENTING  PSL |
| 00973 | 00/00/0000 | | HAL_0131256   HAL_0131264 | IMPROVED DEEPWATER CEMENTING PRACTICES HELP REDUCE NONPRODUCTIVE TIME |
| 00974 | 00/00/0000 | ANDERSON, PAUL | HAL_0502944   HAL_0502944 | EMAIL - SUBJECT: GSI RENTAL IRON |
| 00975 | 05/13/2010 | HALVORSON DORY, KATHLEEN | HAL_0506486   HAL_0506486 | E-MAIL: RE: REVIEW OF CEMENT PROGRAMS |
| 00976 | 06/25/2009 | LITTLE, IAN | BP-HZN-2179MDL00204960   BP-HZN-2179MDL00204990 | E-MAIL RE: HALLIBURTON JOINT BUSINESS PLAN |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00977 | 02/25/2010 | JEFF MILLER | HAL_0047944  HAL_0047946-6 | EMAIL  FW:  PLAYBOOK - GOM CEMENTING (EMAILED AND ATTACHED:  CORE PROCESS TRACKING (2010) 022410.XLS) |
| 00978 | 06/25/2008 | JAMAL, JAMAL; KULAFOFSKY, DAVID | HAL_0046843  HAL_0046894 | TUNED SOLUTIONS - FOAM FOR REDUCED DENSITY CEMENTING |
| 00980 | 04/08/2010 | CLAYTON DUPREE | HAL_0503788  HAL_0503793 | RE: FOAM JOBS |
| 00981 | 00/00/0000 | HALLIBURTON ENERGY SERVICES, INC | BP-HZN-MBI00022675   BP-HZN-MBI00022700 | SECTION 7 - HEALTH, SAFETY, SECURITY, AND ENVIRONMENT |
| 00982 | 09/26/2010 | HALLIBURTON | | BP DEEPWATER HORIZON INVESTIGATION: PRELIMINARY INSIGHTS |
| 00983 | 09/00/1997 | HALLIBURTON | HAL_0045340  HAL_0045449 | DEEPWATER PRIMARY CEMENTING: BEYOND THE SHALLOW WATER FLOWS |
| 00984 | 04/13/2009 | | HAL_DOJ_0000035 HAL_DOJ_0000043 | CEMENT LAB WEIGH-UP SHEET - REQ/SLURRY: US-73909/1 |
| 00985 | 04/20/2010 | HALLIBURTON | HAL_0125646  HAL_0125646 | RECORDED AT SPERRY'S UNIT (PRESSURE, STAGE SLURRY VOLUME): RIG DISPLACEMENT |
| 00986 | 00/00/0000 | CHIEF COUNSEL FOR NATIONAL COMMISSION ON THE BP DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING | | CHIEF COUNSEL'S REPORT_2011: NATIONAL COMMISSION ON THE BP DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING |
| 00986.001 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | ANIM1-BOP STACK - TIME – 2:50 |
| 00986.002 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | ANIM2-CEMENT JOB SEQUENCE - TIME – 4:50 |
| 00986.003 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | ANIM3-CENTRALIZERS - TIME – 2:00 |
| 00986.004 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | ANIM4-DIVERTER SEQUENCE - TIME – 1:20 |
| 00986.005 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | ANIM5-DRILLING A WELL 2D - TIME – 1:55 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 00986.006 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | ANIM6-FLOAT CONVERSION - TIME – 4:40 |
| 00986.007 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | ANIM7-KICK DETECTION - TIME – 9:10 |
| 00986.008 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | ANIM8-LOST RETURNS - TIME – 2:35 |
| 00986.009 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | ANIM9-MACONDO WELL - TIME – 3:05 |
| 00986.010 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | ANIM10-NEGATIVE PRESSURE TEST GENERALLY - TIME – 2:50 |
| 00986.011 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | ANIM11-NEGATIVE PRESSURE TEST SPECIFICALLY - TIME – 7:15 |
| 00986.012 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | ANIM12-PORE PRESSURE AND FACTURE GRADIENT - TIME – 4:50 |
| 00986.013 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | ANIM13-POROSITY OF ROCK FORMATION - TIME – 1:00 |
| 00986.014 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | ANIM14-TEMPORARY ABANDONMENT - TIME – 6:40 |
| 00986.015 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 2.3: MAINTAINING BALANCE – PORE PRESSURE AND FACTURE GRADIENTS; AT PAGE 10 |
| 00986.016 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 2.9: BOP COMPONENTS; AT PAGE 16 |
| 00986.017 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 2.10: FLOW IN TYPICAL MUD SYSTEM; AT PAGE 17 |
| 00986.018 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 2.13: CEMENTING; AT PAGE 19 |
| 00986.019 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 2.15: BARRIERS IN A WELL; AT PAGE 21 |
| 00986.020 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 2.16: SIMPLIFIED AMF CONTROL SCHEMATIC; AT PAGE 22 |
| 00986.021 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 3.2: MAIN DECK; AT PAGE 27 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00986.022 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 3.3: DECKS; AT PAGE 28 |
| 00986.023 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 3.4: MUD PITS AND MOON POOL; AT PAGE 28 |
| 00986.024 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 3.5: SUBSURFACE PORTION OF DWH; AT PAGE 29 |
| 00986.025 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 3.7: BLOWOUT PREVENTER; AT PAGE 30 |
| 00986.027 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.2.2: NARROW DRILLING MARGINS; AT PAGE 54 |
| 00986.028 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.2.3: ANNULAR PRESSURE BUILDUP (APB); AT PAGE 55 |
| 00986.029 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.2.5: RUPTURE DISKS; AT PAGE 57 |
| 00986.030 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.2.6: PROTECTIVE CASING; AT PAGE 57 |
| 00986.031 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.2.7: CASING OPTION IN DEEPWATER DRILLING; AT PAGE 58 |
| 00986.032 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.2.8: TIMELINE OF DRILLING EVENTS; AT PAGE 59 |
| 00986.033 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.2.9: CEMENTING A LONG STRING VS. CEMENTING A LINER; AT PAGE 62 |
| 00986.034 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.3.1: TYPICAL COMPLETED CEMENT JOB; AT PAGE 67 |
| 00986.035 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.3.3: CENTRALIZER; AT PAGE 68 |
| 00986.036 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.3.4: TOP VIEW OF OFF CENTERED CASING; AT PAGE 69 |
| 00986.037 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.3.5: CENTRALIZER SUB; AT PAGE 69 |
| 00986.038 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.3.6: FLOAT VALVE CONVERSION; AT PAGE 70 |
| 00986.039 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.3.7: FULL BOTTOMS UP; AT PAGE 70 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 00986.040 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.3.8: WIPER PLUGS CAUSE CEMENT CONTAMINATION; AT PAGE 71 |
| 00986.041 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.3.9: LIFT PRESSURE; AT PAGE 72 |
| 00986.042 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.3.10: BUMPING THE PLUGS; AT PAGE 73 |
| 00986.043 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.3.11: CEMENT BOND LOG TOOL; AT PAGE 74 |
| 00986.044 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.3.12: REMEDIAL CEMENTING – SQUEEZE JOB; AT PAGE 75 |
| 00986.045 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.3.13: CENTRALIZER SUB (TOP) AND SLIP-ON CENTRALIZER WITH STOP COLLARS (BOTTOM); AT PAGE 83 |
| 00986.046 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.3.15: CENTRALIZERS DELIVERED TO DWH ON APRIL 16, 2010; AT PAGE 85 |
| 00986.047 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.3.18: BP'S PRE-CEMENTING MUD CIRCULATION; AT PAGE 91 |
| 00986.048 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.3.22: PAGE 23 OF HALLIBURTON'S APRIL 18, 2010 OPTICEM REPORT; AT PAGE 109 |
| 00986.049 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.4.2 AND FIG 4.4.3: FOAM TESTING APPARATUS; AT PAGE 112 |
| 00986.051 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.5.1: PLANNED CONFIGURATION AFTER TEMPORARY ABANDONMENT; AT PAGE 128 |
| 00986.052 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.5.2: LOCKDOWN SLEEVE; AT PAGE 129 |
| 00986.053 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.5.3: BP SUBSEA WELLS ORGANIZATION; AT PAGE 4.5.3 |
| 00986.054 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.5.4: MULTIPLE LAST-MINUTE REVISIONS TO THE TEMPORARY ABANDONMENT PROCEDURE; AT PAGE 132 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 00986.055 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.5.5: BRIDGE PLUG; AT PAGE 137 |
| 00986.056 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.6.1: WELL INTEGRITY TESTS; AT PAGE 143 |
| 00986.057 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.6.5: END OF CEMENT TO TEMPORARY ABANDONMENT; AT PAGE 146 |
| 00986.058 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.6.6: PREPARATIONS FOR NEGATIVE PRESSURE TEST; AT PAGE 147 |
| 00986.059 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.6.7: FIRST TEST FAILURE AND FIG4.6.8: SECOND TEST FAILURE; AT PAGE 148 |
| 00986.060 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.6.9: NEGATIVE PRESSURE TEST PROGRESS, 3PM (APRIL 20, 2010); AT PAGE 149 |
| 00986.061 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.6.10: NEGATIVE PRESSURE TEST PROGRESS, 4PM; AT PAGE 150 |
| 00986.062 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.6.11: NEGATIVE PRESSURE TEST PROGRESS, 4:53PM; AT PAGE 151 |
| 00986.063 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.6.12: NEGATIVE PRESSURE TEST PROGRESS, 4:55PM; AT PAGE 152 |
| 00986.064 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.6.13: NEGATIVE PRESSURE TEST PROGRESS, 4:58PM; AT PAGE 153 |
| 00986.065 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.6.14: NEGATIVE PRESSURE TEST PROGRESS, 5:10PM; AT PAGE 154 |
| 00986.066 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.6.15: NEGATIVE PRESSURE TEST PROGRESS, 5:26PM; AT PAGE 155 |
| 00986.067 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.6.16: NEGATIVE PRESSURE TEST PROGRESS, 5:53PM; AT PAGE 156 |
| 00986.068 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.6.18: NEGATIVE PRESSURE TEST PROGRESS, 6:40PM; AT PAGE 158 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 00986.069 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.6.19: SPACER MIGRATION; AT PAGE 159 |
| 00986.070 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.7.1: ACTIVE PIT VOLUME IN CLOSED-LOOP SYSTEM; AT PAGE 166 |
| 00986.071 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.7.3: HITEC DATA DISPLAY AND FIG4.7.4: SPERRY-SUN DISPLAY; AT PAGE 169 |
| 00986.072 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.7.5: FLOW-OUT SENSORS AND FLOW LINE CAMERA; AT PAGE 170 |
| 00986.073 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.7.6: TRANSOCEAN'S DWH EMERGENCY RESPONSE MANUAL; AT PAGE 171 |
| 00986.074 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.7.7: RIG PERSONNEL ON DUTY DURING FINAL DISPLACEMENT; AT PAGE 174 |
| 00986.075 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.7.8: ERRATIC VS. NORMAL FLOW-OUT; AT PAGE 175 |
| 00986.076 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.7.9: TYPICAL FLOW-OUT SIGNATURE VS. SPIKE AT 9:08PM; AT PAGE 178 |
| 00986.077 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.7.10: DRILL PIPE PRESSURE ANOMALIES, 9:01PM TO 9:14PM; AT PAGE 179 |
| 00986.078 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.7.11: DRILL PIPE PRESSURE AND KILL LINE PRESSURE ANOMALIES, 9:27 -9:40PM; AT PAGE 180 |
| 00986.079 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.7.12: LAST TWO HOURS OF SPERRY-SUN DATA; AT PAGE 191 |
| 00986.080 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.8.1: DIVERTER SYSTEM; AT PAGE 195 |
| 00986.081 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.8.2: BOP CONTROL PANELS ON RIG FLOOR AND BRIDGE; AT PAGE 197 |
| 00986.082 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.9.4: BLIND SHEAR RAM; AT PAGE 204 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 00986.083 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.9.5: TOOL JOINT IN BLIND SHEAR RAM; AT PAGE 205 |
| 00986.084 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.9.6: DWH BLOWOUT PREVENTER'S CLOSED BLIND SHEAR RAM (TOP VIEW); AT PAGE 207 |
| 00986.085 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.9.7: AMF SYSTEM; AT PAGE 209 |
| 00986.086 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.9.8: BOP'S ELECTRICAL SCHEMATIC; AT PAGE 211 |
| 00986.087 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.9.9: EROSION OF BOP; AT PAGE 212 |
| 00986.088 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 5.1: BP INTERNAL PRESENTATION SLIDE  (HOW MANY REORGANIZATIONS HAVE YOU BEEN THROUGH PRIOR TO THIS ONE?); AT PAGE 226 |
| 00986.089 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 6.2: BOEMRE ORGANIZATIONAL CHART FOR GOM REGION, JULY 2010; AT PAGE 252 |
| 00986.090 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 6.5: BP'S APRIL 16 APPLICATION FOR PERMIT TO MODIFY; AT PAGE 258 |
| 00986.091 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | TABLE 4.3.1: LOW PRESSURE OBSERVED AFTER CIRCULATION ESTABLISHED; AT PAGE 90 |
| 00986.092 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | TABLE 4.3.2: PLANS REDUCE PRE-CEMENT CIRCULATION VOLUMES AND RATES; AT PAGE 92 |
| 00986.093 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | TABLE 4.4.1: HALLIBURTON'S INTERNAL LABORATORY DATA – STABILITY OF MACONDO CEMENT SLURRY; AT PAGE 122 |
| 00986.094 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | TABLE 4.7.1: PERSONNEL AND PLACES WITH ACCESS TO RIG'S SPERRY-SUN DATA; AT PAGE 173 |
| 00986.095 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | TABLE 4.9.1: CONTROL POD BATTERY REPLACEMENT (BASED ON AVAILABLE RECORDS); AT PAGE 211 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00986.096 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | TABLE 4.9.2: LEAKS ON DWH BLOWOUT PREVENTER (PARTIAL LIST); AT PAGE 214 |
| 00986.097 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | TABLE 4.9.3: MODIFICATIONS TO DWH BLOWOUT PREVENTER; AT PAGE 218-219 |
| 00986.098 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | TABLE 4.9.3: MODIFICATIONS TO DWH BLOWOUT PREVENTER (CONT); AT PAGE 218-219 |
| 00986.099 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | TABLE 5.1: TIMELINE OF CHANGES TO TEMPORARY ABANDONMENT PROCEDURE; AT PAGE 233 |
| 00986.100 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | TABLE 5.2: EXAMPLES OF DECISIONS THAT INCREASED RISK AT MACONDO WHILE POTENTIALLY SAVING TIME; AT PAGE 246 |
| 00986.200 | 00/00/0000 | | NO BATES | OSCSLIDE4: MACONDO WELL |
| 00986.201 | 00/00/0000 | | NO BATES | OSCSLIDE5: COMPANIES INVOLVED AT MACONDO |
| 00986.202 | 00/00/0000 | | NO BATES | OSCSLIDE6: ONSHORE ORGANIZATIONAL CHART |
| 00986.203 | 00/00/0000 | | NO BATES | OSCSLIDE7: RIG CREW ORGANIZATIONAL CHART |
| 00986.204 | 00/00/0000 | | NO BATES | OSCSLIDE10: DEEPWATER HORIZON |
| 00986.205 | 00/00/0000 | | NO BATES | OSCSLIDE11: DEEPWATER HORIZON |
| 00986.206 | 00/00/0000 | | NO BATES | OSCSLIDE12: DEEPWATER HORIZON (NOTED - MUD LOGGERS, MUD-GAS SEPARATOR PIPE, DIVERTERS, DRILL FLOOR, ROTARY TABLE) |
| 00986.207 | 00/00/0000 | | NO BATES | OSCSLIDE13: DEEPWATER HORIZON (NOTED – MOON POOL AND MUD PITS) |
| 00986.208 | 00/00/0000 | | NO BATES | OSCSLIDE16: BLOWOUT PREVENTER "BOP" |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00986.209 | 00/00/0000 | | NO BATES | OSCSLIDE19: PORE PRESSURE VS. FRACTURE GRADIENT |
| 00986.211 | 00/00/0000 | | NO BATES | OSCSLIDE26: PORE PRESSURE VS. FRACTURE GRADIENT AT MACONDO |
| 00986.212 | 00/00/0000 | | NO BATES | OSCSLIDE27: MACONDO WAS A 'DIFFICULT WELL' |
| 00986.213 | 00/00/0000 | | NO BATES | OSCSLIDE28: WELL DESIGN – LONG STRING COMPARED TO LINER |
| 00986.214 | 00/00/0000 | | NO BATES | OSCSLIDE30: FRACTURES AND/OR TOO HIGH OF A MUD WEIGHT CAUSE 'LOST RETURNS' OR 'LOST CIRCULATION' |
| 00986.215 | 00/00/0000 | | NO BATES | OSCSLIDE32: THE FORMATION AT MACONDO WAS TRICKY |
| 00986.216 | 00/00/0000 | | NO BATES | OSCSLIDE35: NORMAL FLOAT VALVE CONVERSION |
| 00986.217 | 00/00/0000 | | NO BATES | OSCSLIDE36: FLAT VALVE CONVERSION |
| 00986.218 | 00/00/0000 | | NO BATES | OSCSLIDE43: BOTTOMS UP CIRCULATION |
| 00986.219 | 00/00/0000 | | NO BATES | OSCSLIDE52: PLANNED CEMENT JOB AT MACONDO |
| 00986.220 | 00/00/0000 | | NO BATES | OSCSLIDE54: PLANNED CEMENT JOB AT MACONDO |
| 00986.221 | 00/00/0000 | | NO BATES | OSCSLIDE55: BP UNDERSTOOD THIS WAS A COMPLEX CEMENT JOB |
| 00986.222 | 00/00/0000 | | NO BATES | OSCSLIDE57: LOW CEMENT FLOW RATE |
| 00986.223 | 00/00/0000 | | NO BATES | OSCSLIDE60: LOW TOP OF CEMENT |
| 00986.224 | 00/00/0000 | | NO BATES | OSCSLIDE61: LONG STRING COMPARED TO LINER |
| 00986.225 | 00/00/0000 | | NO BATES | OSCSLIDE64: CENTRALIZERS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 00986.226 | 00/00/0000 | | NO BATES | OSCSLIDE66: BOW SPRING CENTRALIZERS VS. CENTRALIZER SUBS |
| 00986.227 | 00/00/0000 | | NO BATES | OSCSLIDE67: OPTICEM MODELS AND HALLIBURTON PERSONNEL RECOMMENDED 21 CENTRALIZERS |
| 00986.228 | 00/00/0000 | | NO BATES | OSCSLIDE68: TO 'HONOR THE MODELING,' BP SENDS ADDITIONAL CENTRALIZERS TO RIG |
| 00986.229 | 00/00/0000 | | NO BATES | OSCSLIDE69: LAST-MINUTE DECISION NOT TO USE ADDITIONAL SIX CENTRALIZERS |
| 00986.230 | 00/00/0000 | | NO BATES | OSCSLIDE70: NO CLARITY EVEN NOW ON WHETHER THE ADDITIONAL CENTRALIZERS SHOULD HAVE BEEN USED |
| 00986.231 | 00/00/0000 | | NO BATES | OSCSLIDE71: BP NEVER PERFORMED MODELING TO CHECK WHETHER SIX CENTRALIZERS WERE ENOUGH |
| 00986.232 | 00/00/0000 | | NO BATES | OSCSLIDE73: INDIRECT CEMENTING INDICATORS |
| 00986.233 | 00/00/0000 | | NO BATES | OSCSLIDE74: HALLIBURTON'S APRIL 20, 2010 POST-JOB REPORT |
| 00986.234 | 00/00/0000 | | NO BATES | OSCSLIDE75: BP INTERNAL CRITERIA FOR DETERMINING ZONAL ISOLATION |
| 00986.235 | 00/00/0000 | | NO BATES | OSCSLIDE76: CEMENT EVALUATION |
| 00986.236 | 00/00/0000 | | NO BATES | OSCSLIDE77: BP DIDN'T CONDUCT A FORMAL RISK ASSESSMENT OF THE ANNULUS CEMENT BARRIER |
| 00986.237 | 00/00/0000 | | NO BATES | OSCSLIDE79: BASE VS. FOAM CEMENT |
| 00986.238 | 00/00/0000 | | NO BATES | OSCSLIDE81: HOW FOAM CEMENT TESTING IS DONE |
| 00986.239 | 00/00/0000 | | NO BATES | OSCSLIDE82: API FOAM STABILITY CRITERIA |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00986.240 | 00/00/0000 | | NO BATES | OSCSLIDE83: HALLIBURTON'S PRE-JOB TEST RESULTS |
| 00986.241 | 00/00/0000 | | NO BATES | OSCSLIDE85: RESULTS OF CHEVRON TESTING OF MACONDO SLURRY (CHART) |
| 00986.242 | 00/00/0000 | | NO BATES | OSCSLIDE86: HALLIBURTON FOAM STABILITY TESTING |
| 00986.243 | 00/00/0000 | | NO BATES | OSCSLIDE88: CONSEQUENCES OF UNSTABLE FOAM CEMENT |
| 00986.244 | 00/00/0000 | | NO BATES | OSCSLIDE89: SITUATION AT TIME OF CEMENT JOB – APRIL 19, 2010 |
| 00986.245 | 00/00/0000 | | NO BATES | OSCSLIDE91: TEMPORARY ABANDONMENT PROCEDURE BEGINS AFTER CEMENT JOB |
| 00986.246 | 00/00/0000 | | NO BATES | OSCSLIDE92: CEMENT IS PERFORATED AT PRODUCTION PHASE |
| 00986.247 | 00/00/0000 | | NO BATES | OSCSLIDE93: TESTING INTEGRITY OF WELL – THREE TESTS |
| 00986.249 | 00/00/0000 | | NO BATES | OSCSILDE97: POSITIVE-PRESSURE TEST |
| 00986.250 | 00/00/0000 | | NO BATES | OSCSLIDE101: NEGATIVE-PRESSURE TEST |
| 00986.251 | 00/00/0000 | | NO BATES | OSCSLIDE103: NEGATIVE-PRESSURE TEST AT MACONDO |
| 00986.252 | 00/00/0000 | | NO BATES | OSCSLIDE106: PLANNED TEMPORARY ABANDONMENT PROCEDURE ONCE NEGATIVE-PRESSURE TEST PASSED |
| 00986.253 | 00/00/0000 | | NO BATES | OSCSLIDE107: DISPLACING TO 8,300 FEET UNDERBALANCED WELL MORE THAN NECESSARY |
| 00986.254 | 00/00/0000 | | NO BATES | OSCSLIDE108: IRREGULARITY OF SETTING CEMENT PLUG SO LOW |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 00986.255 | 00/00/0000 | | NO BATES | OSCSLIDE109: PROCEDURE MEANT ONLY ONE BARRIER BESIDES OPEN BOP DURING DISPLACEMENT |
| 00986.256 | 00/00/0000 | | NO BATES | OSCSLIDE110: EVOLUTION OF TEMPORARY ABANDONMENT PROCEDURE  (APRIL 14 MOREL EMAIL) |
| 00986.257 | 00/00/0000 | | NO BATES | OSCSLIDE111: EVOLUTION OF TEMPORARY ABANDONMENT PROCEDURE  (APRIL 16 MMS PERMIT) |
| 00986.258 | 00/00/0000 | | NO BATES | OSCSLIDE112: EVOLUTION OF TEMPORARY ABANDONMENT PROCEDURE (APRIL 20 OPS NOTE – NOTE FROM MOREL TO RIG) |
| 00986.259 | 00/00/0000 | | NO BATES | OSCSLIDE113: EVOLUTION OF TEMPORARY ABANDONMENT PROCEDURE (APRIL 20 OPS NOTE – INTERVIEW OF KALUZA) |
| 00986.260 | 00/00/0000 | | NO BATES | OSCSLIDE116: ANOMALIES IN DATA INDICATE KICK |
| 00986.261 | 00/00/0000 | | NO BATES | OSCSLIDE121: TRANSOCEAN'S TIME LINE OF LAST FIVE HOURS |
| 00986.262 | 00/00/0000 | | NO BATES | OSCSLIDE126: GAS EXPANDS EXPONENTIALLY AS IT RISES |
| 00986.263 | 00/00/0000 | | NO BATES | OSCSLIDE129: PHOTOS OF DWH ON FIRE |
| 00986.264 | 00/00/0000 | | NO BATES | OSCSLIDE130: LESSONS LEARNED FROM DECEMBER 2009 EVENT |
| 00986.265 | 00/00/0000 | | NO BATES | OSCSLIDE131: LAST TWO HOURS:  EXPLOSION AT 21:49 (9:49PM) |
| 00987.a CUR | 04/17/2010 | MOREL, BRIAN P. | BP-HZN-2179MDL00315248 | FW: LAB TESTS |
| 00987.b CUR | 04/12/2010 | HALLIBURTON | BP-HZN-2179MDL00315249   BP-HZN-2179MDL00315251 | MUD LAB RESULTS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 00987.c CUR | 04/12/2010 | HALLIBURTON | BP-HZN-2179MDL00315252   BP-HZN-2179MDL315253 | MUD LAB RESULTS |
| 00988 | 00/00/0000 | RICHARD F. VARGO, JR. | HAL_0507151   HAL_0507154 | RESUME - RICHARD F. VARGO, JR. RESUME4 |
| 00989 | 04/00/2010 | HALLIBURTON, NORTH AMERICAN REGION TECHNOLOGY TEAM | HAL_0116541   HAL_0116892 | US LAND-OFFSHORE CEMENTING WORK METHODS |
| 00990 | 06/13/2010 | TIMOTHY QUIRK | HAL_0504683   HAL_0504698 | EMAIL:  FW:  UPDATED CEMENT SLURRY TESTING PROTOCOL (EMAILED AND ATTACHED:  DETAILED TESTING PROTOCOL.DOC) |
| 00991 | 02/17/2011 | HALLIBRTON CO. | | 10-K ANNUAL REPORT PURSUANT TO SECTION 13 AND 15(D) |
| 00992 | 00/00/0000 | HALLIBURTON | HAL_0507148   HAL_0507150 | HALLIBURTON - CEMENTING BEST PRACTICES |
| 00995 NEW | 00/00/0000 | | KMI-MDL-001287   KMI-MDL-001287 | PURCHASE ORDER |
| 00996 | 00/00/0000 | | KMI-MDL-000664   KMI-MDL-000698 | KONGSBERG SIMRAD - QUOTATION NO. 1452-7, R&B FALCON, PROJECT RBS8D |
| 00996 | 00/00/0000 | | KMI-MDL-001288 -  KMI-MDL-001350 | KONGSBERG SIMRAD - QUOTATION NO. 1452-7, R&B FALCON, PROJECT RBS8D |
| 00998 | 08/23/2000 | R&B FALCON | KMI-MDL-000645   KMI-MDL-000663 | SAFETY DESIGN PHILOSOPHY - RBS8D PROJECT - "DEEPWATER HORIZON" |
| 00999 | 04/19/2001 | ROKAAS, LENE | KMI-MDL-018781   KMI-MDL-018781 | KONGSBERG SIMRAD - DEEPWATER HORIZON SERVICE REPORT |
| 01002 NEW | 00/00/0000 | | BP-HZN-2179MDL00048717   BP-HZN-2179MDL00048717 | SUBJECT: LOST CIRCULATION MASTER CLASS RECOMMENDATION. |
| 01004 NEW | 00/00/0000 | | BP-HZN-2179MDL00002730   BP-HZN-2179MDL00002730 | SUBJECT: CRITICAL NEED FOR EXPERIENCED PERSON WHO HAS MIXED AND APPLIED FORM-A-SET FOR THE NEXT INTERVAL. |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 01005 NEW | 00/00/0000 | | BP-HZN-2179MDL00011462  BP-HZN-2179MDL00011463 | SUBJECT: RE: ITEMS NEEDED ONCE DAILY WHILE DRILLING THE LAST MACONDO INTERVAL. |
| 01006 NEW | 00/00/0000 | | BP-HZN-2179MDL00039500  BP-HZN-2179MDL00039500 | SUBJECT: FW: RELEASE OF DATA |
| 01007 NEW | 00/00/0000 | | BP-HZN-2179MDL00045083  BP-HZN-2179MDL00045084 | SUBJECT: RE: RELEASE OF DATA |
| 01008 | 04/15/2010 | LEBLEU, JOHN B | BP-HZN-2179MDL00008035  BP-HZN-2179MDL00008036 | MI SWACO NCR 003 - PILL PROBLEM |
| 01009 NEW | 00/00/0000 | | BP-HZN-MBI00129286  BP-HZN-MBI00129286 | SUBJECT: WATREBASED FAS PILLS |
| 01010 | 00/00/0000 | | KMI-MDL-002337  KMI-MDL-002356 | SUBJECT: RE: WATREBASED FAS PILLS |
| 01011 NEW | 00/00/0000 | | BP-HZN-MBI00129268  BP-HZN-MBI00129268 | SUBJECT: RE: WATREBASED FAS PILLS |
| 01012 NEW | 00/00/0000 | | BP-HZN-MBI00129266  BP-HZN-MBI00129266 | SUBJECT: WATREBASED FAS PILLS |
| 01013 NEW | 00/00/0000 | | BP-HZN-MBI00129265  BP-HZN-MBI00129265 | SUBJECT: RE: DISPOSAL |
| 01014 | 00/00/0000 | | KMI-MDL-001265  KMI-MDL-001286 | SUBJECT: RE: DISPOSAL |
| 01015 | 04/16/2010 | MAXIE, DOYLE | BP-HZN-MBI00129261  BP-HZN-MBI00129261 | E-MAIL - RE: FAS AND FAS AK |
| 01016 | 04/17/2010 | LEBLEU, JOHN B | BP-HZN-2179MDL0029162  BP-HZN-2179MDL0029162 | EMAIL - SUBJECT: RE: NEED COMPLETE QUOTE INCLUDING ECONOMIC JUSTIFICATION |
| 01017 | 00/00/0000 | | TRN-HCEC-00027279;TRN-MDL-00069016  TRN-HCEC-00027295;TRN-MDL-00069032 | SUBJECT: FAS AND FAS AK |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 01018 | 00/00/0000 | | BP-HZN-BLY00038424 - BP-HZN-BLY00038461 | PROJECT SPACER - RESULT OF THE INVESTIGATION AT THE SCREENING LEVEL OF THE SPACER USED FOR DISPLACEMENT OF THE RISER TO SEAWATER ON MC252 |
| 01019 | 00/00/0000 | | | PROJECT SPACER - DRAFT, MAY 27, 2010 |
| 01020 | 00/00/0000 | BP | BP-HZN-MBI00110484   BP-HZN-MBI00110484 | REPORT - BP TERMS OF REFERENCE - NPT REVIEW OF MACONDO 20" OPEN HOLE MUD LOSS EVENT |
| 01021 | 03/18/2010 | BODEK, ROBERT | BP-HZN-MBI00113015   BP-HZN-MBI00113016 | E-MAIL RE: LESSON LEARNED - PLAN FORWARD: MACONDO |
| 01026 NEW | 00/00/0000 | | BP-HZN-2179MDL00016162   BP-HZN-2179MDL00016226 | DRILLING FLUIDS PROGRAM |
| 01027 NEW | 00/00/0000 | | BP-HZN-2179MDL00017177   BP-HZN-2179MDL00017177 | SUBJECT: RE: QUESTION ABOUT SEAWATER DISCHARGE |
| 01028 NEW | 00/00/0000 | | BP-HZN-2179MDL00250083   BP-HZN-2179MDL00250083 | SUBJECT: RE: FAS AND FAS AK |
| 01029 NEW | 00/00/0000 | | M-I 00024237   M-I 00024238 | SUBJECT: RE: VH |
| 01030 | 04/19/2010 | ARMAND, TIMOTHY | M-I 00003180   M-I 00003185 | LESSONS LEARNED DEEPWATER HORIZON LOST RETURNS |
| 01031 | 04/18/2010 | LEBLEU, JOHN B | BP-HZN-2179MDL00003168   BP-HZN-2179MDL00003181 | EMAIL:  RE:  6 IN 1 COURSE AXIOM ENGINEERS - BP APPROVAL REQUIRED |
| 01032 NEW | 00/00/0000 | | BP-HZN-2179MDL00427687   BP-HZN-2179MDL00427688 | E-MAIL - FROM: MAXIE, DOYLE W (MI SWACO) SENT: FRI APR 23  03:23:50 2010 |
| 01034 | 04/05/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00015918   BP-HZN-2179MDL00015919 | E-MAIL RE: MACONDO SAND PRESSURES |
| 01035 | 00/00/0000 | | BP-HZN-2179MDL0000452101 | DAILY AND TOTAL DRILLING FLUID DISCHARGES, LOSSES AND RECOVERING VOLUMES (SPREADSHEET) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 01037 | 00/00/0000 | | | JOHN LEBLEU INTERVIEW NOTIES BY MATT LUCAS |
| 01037 | 00/00/0000 | | | JOHN LABLEUE INTERVIEW NOTES BY MATT LUCAS - 4/29/2010 |
| 01039 NEW | 00/00/0000 | | BP-HZN-BLY00069239   BP-HZN-BLY00069241 | SUBJECT: RE: WATREBASED FAS PILLS |
| 01040 | 03/27/2010 | | BP-HZN-2179MDL00298017   BP-HZN-2179MDL00298017 | SUBJECT: RE: WATREBASED FAS PILLS |
| 01041 NEW | 00/00/0000 | | BP-HZN-MBI00104424   BP-HZN-MBI00104428 | SUBJECT: THE AGREED PUMPING PROCEDURE FOR FORM-A-SET AK |
| 01043 NEW | 00/00/0000 | | BP-HZN-MBI00129240   BP-HZN-MBI00129241 | SUBJECT: RE: RISER DISPLACEMENT SPACER |
| 01045 | 04/06/2010 | BODEK, ROBERT | BP-HZN-2179MDL00895056   BP-HZN-2179MDL00895060 | RE: GOOD MORNING! |
| 01046 CUR | 00/00/2009 | FLEECE, TRENT | BP-HZN-MBI 00071986   BP-HZN-MBI 00072012 | GOM EXPLORATION AND APPRAISAL COMMUNICATIONPLAN |
| 01047 | 10/14/2009 | BODEK, ROBERT | BP-HZN-2179MDL00884526   BP-HZN-2179MDL00884527 | E-MAIL -SUBJECT: FW: ALEX VOLTAIRE |
| 01048 | 10/21/2009 | BODEK, ROBERT | BP-HZN-2179MDL00891525   BP-HZN-2179MDL00891526 | E-MAIL: RE: MACONDO WELL FLOW EVENT |
| 01049 | 05/04/2010 | LEBLEU, JOHN B | BP-HZN-2179MDL00762245   BP-HZN-2179MDL00762253 | E-MAIL RE: MACONDO INFORMATION |
| 01050 | 10/26/2009 | BODEK, ROBERT | BP-HZN-2179MDL00884634   BP-HZN-2179MDL00884636 | EMAIL: FW:  BP REQUEST FOR MC 252 / MC 292 DRILLING INFORMATION |
| 01051 | 10/29/2009 | ROBERT BOEK | BP-HZN-2179MDL00884296   BP-HZN-2179MDL00884296 | RE: MACONDO |
| 01052 | 01/26/2010 | BODEK, ROBERT | BP-HZN-MBI00099621   BP-HZN-MBI00099621 | MACONDO: 18" CSG SECTION REVIEW |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 01053 | 10/28/2009 | BP | BP-HZN-MBI00099622  BP-HZN-MBI00099632 | MC 252 #1 (MACONDO): 18 1/8" X 22" HOLE-SECTION REVIEW (18" CSG SECTION) |
| 01054 | 11/18/2009 | BODEK, CHRISTOPHER | BP-HZN-2179MDL00876761 | E-MAIL: RE: MACONDO |
| 01055 | 12/02/2009 | BODEK, ROBERT | BP-HZN-2179MDL00894881  BP-HZN-2179MDL00894882 | RE: HEY |
| 01056 | 02/12/2010 | BODEK, ROBERT | BP-HZN-2179MDL00888541  BP-HZN-2179MDL00888541 | EMAIL - SUBJECT: RE: MACONDO UPDATE 2PM |
| 01057 | 02/13/2010 | BODEK, ROBERT | BP-HZN2179MDL00270472  BP-HZN2179MDL00270472 | E-MAIL: RE: MACONDO LOT #4 |
| 01058 | 03/09/2010 | MARTIN ALBERTIN | BP-HZN-2179MDL00284169  BP-HZN-2179MDL00284170 | E-MAIL RE: FW: THE EVENT THAT STARTED IT ALL? |
| 01059 | 02/24/2010 | BODEK, ROBERT | BP-HZN-2179MDL00002974  BP-HZN-2179MDL00002975 | EMAIL:  RE:  MACONDO |
| 01060 | 02/25/2010 | BODEK, ROBERT | BP-HZN-2179MDL00003391  BP-HZN-2179MDL00003392 | EMAIL:  RE:  LWD MEMORY DATA |
| 01061 | 02/25/2010 | LEBLEU, JOHN B | BP-HZN-2179MDL00006206  BP-HZN-2179MDL00006216 | LWD MEMORY DATA FROM MACONDO TRIP OUT/LOSS ZONE |
| 01062 | 02/25/2010 | CHARLES BONDURANT | BP-HZN-2179MDL00006483  BP-HZN-2179MDL00006484 | RE: LWD MEMORY DATA |
| 01063 | 02/28/2010 | COCALES, BRETT | TRN-MDL-00481787  TRN-MDL-00481787 | RE: DWH-UPDATED 5 DAY PLANNER |
| 01064 | 03/06/2010 | BODEK, ROBERT | BP-HZN-2179MDL00001935  BP-HZN-2179MDL00001937 | E-MAIL: RE: 14 3/4' X 16" HOLE-SECTION PREVIEW |
| 01065 | 03/07/2010 | BODEK, ROBERT | BP-HZN-2179MDL00001898  BP-HZN-2179MDL00001904 | EMAIL - SUBJECT: RE: MACONDO DAILY UPDATE |
| 01066 | 03/08/2010 | BODEK, ROBERT | BP-HZN-2179MDL00893376  BP-HZN-2179MDL00893376 | RE: OUT OF THE OFFICE THIS WEEK |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 01067 | 03/09/2010 | ALBERTIN, MARTIN L | BP-HZN-2179MDL00005606  BP-HZN-2179MDL00005607 | RE: MACONDO KICK |
| 01068 | 05/05/2010 | NAVARETTE, GREG | BP-HZN-2179MDL00876825  BP-HZN-2179MDL00876826 | EMAIL - SUBJECT: RE: MWD TIME DATA RUN 1000 |
| 01069 | 03/10/2010 | BODEK, ROBERT | BP-HZN-2179MDL00039111  BP-HZN-2179MDL00039112 | REMAINDER OF MACONDO |
| 01070 | 03/15/2010 | BELLOW, JONATHAN | BP-HZN-2179MDL00044180  BP-HZN-2179MDL00044182 | E-MAIL - SUBJECT: FW: SOME THOUGHTS AND HELP REQUESTED, PP DETECTION, MACANDO |
| 01071 | 03/12/2010 | JOHNSTON, PAUL J | BP-HZN-2179MDL00004927  BP-HZN-2179MDL00004928 | E-MAIL:RE: SOME THOUGHTS AND HELP REQUESTED, PP DETECTION, MACANDO |
| 01072 | 03/15/2010 | BELLOW, JONATHAN | BP-HZN-2179MDL00032990  BP-HZN-2179MDL00032991 | E-MAIL RE: FW: SOME THOUGHTS AND HELP REQUESTED, PP DETECTION, MACONDO |
| 01073 | 03/13/2010 | BP | BP-HZN-2179MDL00063576  BP-HZN-2179MDL00063580 | REPORT - NORTH AMERICA - NORTH AMERICA EXPLORATION BP - DAILY OPERATIONS REPORT - PARTNERS (DRILLING) |
| 01074 | 03/16/2010 | BODEK, ROBERT | BP-HZN-2179MDL00006076  BP-HZN-2179MDL00006078 | EMAIL:  FOR YOUR REVIEW (EMAILED AND ATTACHED:  LESSONS LEARNED_PLAN FORWARD MACONDO SS NPT.DOC) |
| 01075 | 03/16/2010 | BODEK, ROBERT | BP-HZN-2179MDL00007208  BP-HZN-2179MDL00007210 | E-MAIL RE: INC000001455454: ADD TO INTERACT FOR BP MACONDO |
| 01076 | 03/18/2010 | BODEK, ROBERT | BP-HZN-2179MDL00015694  BP-HZN-2179MDL00015695 | FW: LESSONS LEARNED - PLAN FORWARD: MACONDO |
| 01077 | 03/15/2010 | KELLY GRAY (SPERRY-SUN DRILLING SERVICES) | BP-HZN-2179MDL00243884  HAL_0509772 | FW:  FUTURE PROPOSAL AND BEST CREW SCENARIO |
| 01078 | 03/18/2010 | BODEK, ROBERT | BP-HZN-2179MDL00021267  BP-HZN-2179MDL00021268 | RE: LESSONS LEARNED - PLAN FORWARD: MACONDO |
| 01079 | 03/19/2010 | PAINE, KATE | BP-HZN-2179MDL00025882  BP-HZN-2179MDL00025884 | LESSON LEARNED - PLAN FORWARD:   MACONDO |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 01080 | 03/19/2010 | BODEK, ROBERT | BP-HZN-2179MDL00022579  BP-HZN-2179MDL00022580 | E-MAIL -  SUBJECT: RE: MACONDO UPDATE 8PM |
| 01081 | 03/19/2010 | JOHNSTON, PAUL J | BP-HZN-2179MDL00031794  BP-HZN-2179MDL00031795 | EMAIL - SUBJECT: RE: MACONDO UPDATE 8PM |
| 01082 | 03/22/2010 | TRANSOCEAN | TRN-MDL-00030217  TRN-MDL-00030222 | SPREADSHEET - TRANSOCEAN PERSONNEL ON-BOARD - AS OF 22 MAR 2010, 13:10:16 - RIG NAME: DEEPWATER HORIZON |
| 01083 | 03/24/2010 | BODEK, ROBERT | BP-HZN-2179MDL00002160  BP-HZN-2179MDL00002161 | E-MAIL RE: MACONDO CASING PLAN & PORE PRESSURE UPDATE |
| 01084 | 03/24/2010 | BODEK, ROBERT | BP-HZN-2179MDL00890037  BP-HZN-2179MDL00890037 | E-MAIL: RE: MACONDO LCM |
| 01085 | 03/25/2010 | BODEK, ROBERT | BP-HZN-MBI00114962  - | E-MAIL RE: 9 7/8" TD |
| 01086 | 03/25/2010 | BODEK, ROBERT | BP-HZN-2179MDL00016499  BP-HZN-2179MDL00016499 | EMAIL:  MACONDO CORE |
| 01087 | 03/27/2010 | BODEK, ROBERT | BP-HZN-2179MDL00011147  BP-HZN-2179MDL00011149 | RE: KIRA TUSHMAN - MACONDO OPS VISIT |
| 01088 | 03/29/2010 | BODEK, ROBERT | BP-HZN-2179MDL00884559  BP-HZN-2179MDL00884560 | EMAIL:  RE: |
| 01089 | 03/29/2010 | BODEK, ROBERT | BP-HZN-2179MDL00881160  BP-HZN-2179MDL00881160 | LOT LEAK OFF'S |
| 01090 | 03/29/2010 | BODEK, ROBERT | BP-HZN-MBI00116545   BP-HZN-MBI00116546 | RE: MACONDO BP1 MAR 29 MODEL |
| 01091 | 04/03/2010 | PAINE, KATE | BP-HZN-2179MDL00247819  BP-HZN-2179MDL00247820 | PP UPDATE MACONDO BP01 17835MD |
| 01092 | 03/29/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00246940  BP-HZN-2179MDL00246941 | RE: MACONDO BP1 MAR 29 MODEL |
| 01093 | 04/02/2010 | ALBERTIN, MARTIN L. | BP-HZN-2179MDL00006046 | E-MAIL: RE: SUBJECT: RE: MACONDO 9-78 LOT FIT WORKSHEET.XLS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 01094 | 04/03/2010 | SKRIPNIKOVA, GALINA | BP-HZN-2179MDL00247798  BP-HZN-2179MDL00247799 | MACONDO UPDATES |
| 01095 | 04/05/2010 | ALBERTIN, MARTIN | BP-HZN-2179MDL00004909  BP-HZN-2179MDL00004909 | EMAIL - SUBJECT: RE: MACONDO SAND PRESSURES |
| 01096 | 04/05/2010 | BODEK, ROBERT | BP-HZN-2179MDL00002081  BP-HZN-2179MDL00002083 | EMAIL - SUBJECT: RE: MACONDO RESERVIOR SECTION |
| 01097 | 04/05/2010 | MOREL, BRIAN P. | BP-HZN-2179MDL00034107  BP-HZN-2179MDL00034109 | E-MAIL RE: MACONDO SAND PRESSURES |
| 01098 | 04/14/2010 | BEIRNE, MICHAEL | BP-HZN-2179MDL00015683  BP-HZN-2179MDL00015685 | E-MAIL RE: FW: MACONDO |
| 01099 | 04-09-2010 | BODEK, ROBERT | BP-HZN-2179MDL00028569  BP-HZN-2179MDL00028569 | E-MAIL: RE: MACONDO |
| 01100 | 02/21/2010 | | BP-HZN-MBI;00104255  BP-HZN-MBI;00104256 | TRANSOCEAN SEDCOFOREX - ENGINEERINGRECCOMENDATION - DEEPWATER HORIZON, ENGINE ROOM VENTILATION CONTROLS |
| 01100 | 00/00/0000 | | KMI-MDL-019864 -  KMI-MDL-019864 | TRANSOCEAN SEDCOFOREX - ENGINEERING RECCOMENDATION - DEEPWATER HORIZON, ENGINE ROOM VENTILATION CONTROLS |
| 01101 | 00/00/0000 | | | RBS8D SAFETY SYSTEMS: FUNCTIONAL DESIGN SPECIFICATION - EMERGENCY SHUTDOWN SYSTEM |
| 01103 | 04/19/2010 | | BP-HZN-2179MDL00003007  BP-HZN-2179MDL00003012 | KONGSBERG MARITIME, INC.'S ("KMI") RESPONSE TO INFORMATION REQUEST BY REPUBLIC OF MARSHALL ISLANDS |
| 01103 | 00/00/0000 | KONGSBERG MARTIME, INC. | KMI-MDL-021669  KMI-MDL-021693 | SUBJECT: KONGSBERG MARTIME INC.'S ("KMI") RESPONSE TO INFORMATION REQUEST BY REPUBLIC OF MARSHALL ISLANDS |
| 01104 | 03/14/2010 | | BP-HZN-2179MDL0028688  BP-HZN-2179MDL0028688 | RBS8D VESSEL FIRE & GAS I/O LIST |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 01105 | 03/15/2010 | | BP-HZN-2179MDL00287107  BP-HZN-2179MDL00287108 | CAUSE & EFFECT MATRIX |
| 01105 | 01/28/2000 | HYUNDAI HEAVY INDUSTRIES CO., LTD- ELEC & INST DESIGN DEPT - DRAWN BY S.H.HA/H.S.LEE | KMI-MDL-021551  KMI-MDL-021609 | CAUSE AND EFFECT MATRIX |
| 01109 | 00/00/0000 | | BP-HZN-2179MDL00824654  BP-HZN-2179MDL00824667 | KONGSBERG - OVERVIEW KONGSBERG MARITIME SAFETY SYSTEM (ESD AND F&G) |
| 01110 | 00/00/0000 | | BP-HZN-MBI00034127  BPHZN-MBI00034143 | ESD DEEPWATER HORIZON  - OPERATOR MANUAL |
| 01111 | 00/00/0000 | | KMI-MDL-000699  KMI-MDL-000739 | FIRE & GAS - DEEPWATER HORIZON  - OPERATOR MANUAL |
| 01113 | 00/00/0000 | | | AIM SAFE: THE COMPLETE SAFETY SOLUTION |
| 01117 | 00/00/0000 | | BP-HZN-MBI;00113245  BPHZN-MBI;00113264 | LETTER TO KONGSBERG SIMRAD INC. (DATED APRIL 27, 1999) |
| 01118 | 03/20/2011 | | | SAFETY SYSTEM DESIGN PHILOSOPHY - RBS8D PROJECT "DEEPWATER HORIZON" |
| 01119 | 03/20/2011 | | | NAVIGATION AND VESSEL INSPECTION CIRCULAR NO. 2-89 |
| 01120 NEW | 00/00/0000 | | TRN-USCG-MMS-00023933; TRN-MDL-00023807  TRN-USCG-MMS-00023934; TRN-MDL-00023808 | TRANSOCEAN - TRAINING HISTORY LIST PROFILE |
| 01121 NEW | 00/00/0000 | | KMI-MDL-009896   KMI-MDL-009900 | DYNAMIC POSITIONING CONFERENCE, OCTOBER 9-10, 2007 - TRAINING SESSION: THE DP POWER SIMULATOR TRAINING CONCEPT |
| 01122 NEW | 00/00/0000 | | KMI-MDL-021610  KMI-MDL-021668 | TRANSOCEAN - STUDENT/COURSE SPREADSHEET |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 01123 NEW | 00/00/0000 | | KMI-MDL-009965   KMI-MDL-010009 | SSS - BASIC OPERATER COURSE: F&G DRILLING |
| 01124 | 00/00/0000 | | BP-HZN-2179MDL00281872  BP-HZN-2179MDL00281870 | CONFIDENTIAL CHART (CHAIN OF COMMAND) |
| 01125 | 06/24/2010 | | TRN-MDL-00494098  TRN-MDL-00494142 | SUBJECT: RE: SIMS HANDOVER AND DELEGATION |
| 01126 | 03/14/2010 | SIMS, DAVID | BP-HZN-2179MDL00286815  BP-HZN-2179MDL00286816 | E-MAIL RE: CALL |
| 01127 CUR | 03/13/2010 | SIMS, DAVID | BP-HZN-2179MDL00286829  BP-HZN-2179MDL00286830 | EMAIL FROM SIMS TO GUIDE RE: CALL |
| 01128 | 06/22/2010 | CORSER, KENT | BP-HZN-BLY00097030  BP-HZN-BLY00097033 | FW: JOHN GUIDE EMAIL CAPTURE |
| 01129 | 04/15/2010 | GUIDE, JOHN | BP-HZN-2179MDL00311590  BP-HZN-2179MDL00311590 | RE: MEETING |
| 01130 | 04/26/2010 | GUIDE, JOHN | BP-HZN-2179MDL00443866  BP-HZN-2179MDL00443866 | TOMORROW (SHOULD I COME TO WORK?) |
| 01131 | 04/15/2010 | BODEK, ROBERT | DWRM0000184  DWRM0000184 | EMAIL - SUBJECT: EVALUATION COMLETE AT MACONDO |
| 01132 | 03/18/2010 | MOREL, BRIAN P | BP-HZN-MBI 00112983  BP-HZN-MBI 00112983 | E-MAIL: RE: MACONDO - UPDATED PP/FG AND MUD SCHEDULE |
| 01133 | 03/14/2010 | HAFLE, MARK E | BP-HZN-MBI00110676  - | E-MAIL RE: FIT OR LOT FOR BYPASS |
| 01134 | 04/15/2010 | | BP-HZN-2179MDL00081508  BP-HZN-2179MOL00081510 | DRILLING & COMPLETIONS MOC INITIATE |
| 01135 | 03/07/2010 | HAFLE, MARK E | BP-HZN-MBI00109037  BP-HZN-MBI00109037 | RE:LINER |
| 01136 | 03/19/2010 | PAINE, KATE | BP-HZN-2179MDL00025882  BP-HZN-2179MDL00025884 | RE: LESSON LEARNED - PLAN FORWARD: MACONDO |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 01137 | 02/18/2010 | SIMS, DAVID | BP-HZN-2179MDL00242090  BP-HZN-2179MDL00242091 | THURSDAY AM UPDATE |
| 01138 | 03/20/2011 | | N/A  N/A | SUBJECT: RE: DAYS VS. DEPTH PLOTS |
| 01139 | 03/07/2010 | SIMS, DAVID | BP-HZN-MBI00109048  BP-HZN-MBI00109049 | EMAIL - SUBJECT: FW: BURNS |
| 01140 | 03/11/2010 | COCALES, BRETT | BP-HZN-MBI 00109949  BP-HZN-MBI 00109949 | E-MAIL: NO SUBJECT |
| 01141 | 04/24/2010 | | TRN-MDL-00496988  TRN-MDL-00496991 | SUBJECT: RE: WHERE'S MARK? |
| 01142 | 03/10/2010 | VINSON, GRAHAM (PINKY) | BP-HZN-2179MDL00834528  - | E-MAIL RE: MACONDO |
| 01143 | 03/10/2010 | SIMS, DAVID | BP-HZN-2179MDL00852514  BP-HZN-2179MDL00852514 | EMAIL: RE:  MACONDO |
| 01144 | 04/17/2010 | GUIDE, JOHN | BP-HZN-BLY00120105  BP-HZN-BLY00120106 | RE: DISCUSSION- THE WAY WE  WORK WITH ENGINEERING |
| 01145 | 00/00/0000 | | TRN-HCJ-00122173;TRN-MDL-00266675  TRN-HCJ-00122176;TRN-MDL-00266678 | ***NOT PROVIDED TO COURT REPORTER*** |
| 01146 | 00/00/0000 | | TRN-HCJ-00122186;TRN-MDL-00266688  TRN-HCJ-00122189;TRN-MDL-00266691 | RE: MMS SOO REQUEST FOR KASKIDA - HORIZON RIG |
| 01147 | 12/06/2009 | BELLOW, JONATHAN M | BP-HZN-MBI00077768  BP-HZN-MBI00077769 | RE: Q - TIP |
| 01148 | 00/00/0000 | | TRN-USCG_MMS-00052137;TRN-MDL-00295094  TRN-USCG_MMS-00052149;TRN-MDL-00295106 | SUBJECT: RE: NEXT WEEK |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 01149 | 00/00/0000 | | TRN-HCJ-00127855;TRN-MDL-00272357  TRN-HCJ-00127860;TRN-MDL-00272362 | SUBJECT: RE: IMPORTANT: ENFORCED CHANGE FOR BP1 PASSWORD USERS |
| 01150 | 00/00/0000 | GUIDE, JOHN | BP-HZN-2179MDL00309921  BP-HZN-2179MDL00309921 | TOMORROW (SICK) |
| 01151 | 04/16/2010 | GUIDE, JOHN | BP-HZN-2179MDL00312926  BP-HZN-2179MDL00312926 | MEETING |
| 01152 | 00/00/0000 | | TRN-MDL-00427057  TRN-MDL-00427058 | BP - KING SOUTH DRILLING PROGRAM - SECTION 6-13 3/8-IN INTERMEDIATE CASING INTERVAL (MC129 #3, D-8/OCS-G10977) |
| 01153 | 03/05/2009 | | TRN-MDL-00494063  TRN-MDL-00494068 | BP AMERICA GOMX DEEPWATER DRILLING MC 562 #1 DRILLING PROGRAM FOR 14-3/4"X16" BY-PASS |
| 01154 CUR | 04/27/2010 | BP | BP-HZN-MBI00021304  BP-HZN-MBI00021347 | TRANSCRIPTION OF BRIAN MOREL INTERVIEW NOTES |
| 01155 | 03/04/2009 | | TRN-MDL-00494069  TRN-MDL-00494071 | THE TRANSCRIPT OF THE JOINT UNITED STATES COAST GUARD/THE BUREAU OF OCEAN ENERGY MANAGEMENT - 07/22/10 |
| 01156 | 00/00/0000 | | BP-HZN-IIT-0006166;BP-HZN-MBI00133120;TRN-MDL-00502231  BP-HZN-IIT-0006172;BP-HZN-MBI00133126;TRN-MDL-00502237 | GOM EXPLORATION WELLS: MC 252 #1 BP01 - MACONDO PROSPECT, 11-7/8" LINER INTERVAL |
| 01157 | 01/00/2010 | BP | BP-HZN-MBI00100386  BP-HZN-MBI00100402 | GOM EXPLORATION WELLS: MC 252 #1 BP01 - MACONDO PROSPECT, 9-7/8"  CASING  INTERVAL |
| 01158 | 10/01/2007 | COLTIN, GEORGE | BP-HZN-MBI00038925  BP-HZN-MBI00038931 | E-MAIL RE: UPDATED : RISK ASSESSMENT - USE OF ANNULAR ON PLACE OF VBR IN SUBSEA STACK - DW HORIZON; |
| 01159 | 04/20/2010 | TRANSOCEAN HOLDINGS, LLC | TRN-MDL-00038789  TRN-MDL-00038836 | SPREADSHEET - EVENT LOG, 20-APR-10 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| **01161** | 08/02/2010 | | BP-HZN-2179MDL00751677  BP-HZN-2179MDL00751690 | DNV - MANAGING RISK: 6.4.1 ACTIVATION OF THE BLIND SHEAR RAMS |
| **01161** | 00/00/0000 | | | DNV - MANAGING RISK: 6.4.1 ACTIVATION OF THE BLIND SHEAR RAMS |
| **01162** | 06/23/2009 | | TRN-MDL-00496132  TRN-MDL-00496137 | DNV - MANAGING RISK: FIGURE 106 ILLUSTRATION OF THE EVENTS PERTAINING TO BSRS  - APRIL 20, 2010 TO APRIL 29, 2010 |
| **01162** | 00/00/0000 | | | DNV - MANAGING RISK: FIGURE 106 ILLUSTRATION OF THE EVENTS PERTAINING TO BSRS  - APRIL 20, 2010 TO APRIL 29, 2010 |
| **01163** | 01/22/2010 | | TRN-MDL-00497271  TRN-MDL-00497276 | MACONDO - CONTAINMENT & DISPOSAL PROJECT FOR MC252-1 |
| **01163** | 00/00/0000 | | TRN-MDL-00494098 - TRN-MDL-00494142 | MACONDO - CONTAINMENT & DISPOSAL PROJECT FOR MC252-1 |
| **01164** | 03/20/2011 | DET NORSKE VERITAS: GARY KENNEY, PHD; BRYCE A. LEVETT; NEIL G. THOMPSON | | FINAL REPORT FOR UNITED STATES DEPARTMENT OF THE INTERIOR, VOLUME I |
| **01165** | 05/09/2010 | | TRN-HCEC-00065337;TRN-MDL-00107074  TRN-HCEC-00065337;TRN-MDL-00107074 | DNV - FINAL REPORT FOR UNITED STATES DEPARTMENT OF THE INTERIOR, VOLUME II |
| **01165** | 00/00/0000 | | | DNV - FINAL REPORT FOR UNITED STATES DEPARTMENT OF THE INTERIOR, VOLUME II (20 MARCH 2011) |
| **01166** | 08/06/2010 | STRINGFELLOW, WILLIAM | TRN-MDL-00494919  TRN-MDL-00495005 | EMAIL:  SECONDARY INTERVENTION (EMAILED AND ATTACHED EVALUATION OF DECONDARY INTERVENTION) |
| **01167** | 06/20/2010 | | TRN-MDL-00494547  TRN-MDL-00494549 | SUBJECT: RE: DWH RISER ANALYSIS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 01167 | 00/00/0000 | | TRN-MDL-00496988 - TRN-MDL-00496991 | E-MAIL - FROM: STRINGFELLOW, WILLIAM (HOUSTON) SENT: SATURDAY, APRIL 24, 2011 11:08 PM - SUBJECT: RE: DWH RISER ANALYSIS |
| 01168 | 00/00/0000 | CODE OF FEDERAL REGULATIONS | | CODE OF FEDERAL REGULATIONS, TITLE 30, SECTION 250.466 WHAT ARE THE BOP MAINTENANCE AND INSPECTION REQUIREMENTS |
| 01169 | 00/00/0000 | AMERICAN PETROLEUM INSTITUTE | | API RECOMMENDED PRACTICE 53 |
| 01170 | 02/25/2009 | CAMERON | CAM-DOI 000000259  CAM-DOI 000000263 | CAMERON EB 902 D - CAMERON WELL CONTROL EQUIPMENT - PERIODIC INSPECTION / RECERTIFICATION |
| 01172 | 04/01/2010 | | TRN-MDL-00495901  TRN-MDL-00495901 | DEEPWATER HORIZON - BOP MAJOR COMPONENT REFURBISHMENT AND MAJOR MAINTENANCE COMPLETED. |
| 01173 | 04/06/2010 | | TRN-MDL-00467327  TRN-MDL-00467328 | DEEPWATER HORIZON - RIG MOVE TO MACONDO BOP MAINTENANCE REVIEW. |
| 01174 | 00/00/0000 | | N/A  N/A | CONFIDENTIAL TREATMENT REQUESTED BY TODDI |
| 01176 | 00/00/0000 | | TRN-HCEC-00063579  TRN-HCEC-00063764 | HORIZON RAM CAVITY AND RAM BLOCK MEASUREMENT HISTORY |
| 01177 | 06/17/2005 | | TRN-MDL-00304884;TRN-MDL-00467329;TRN-MDL-00495966 TRN-MDL-00304887;TRN-MDL-00467330;TRN-MDL-00496091 | TRANSOCEAN - SUBSEA MAINTENANCE PHILOSOPHY |
| 01178 CUR | 00/00/0000 | | TRN-MDL-00039662  TRN-MDL-00039662 | AMENDED RESPONSE TO JUNE 25, 2010 SUBPOENA |
| 01179 | 06/02/2010 | | BP-HZN-2179MDL00331805  BP-HZN-2179MDL00332030 | SUBJECT: FW: MUX SECTION QUOTE |
| 01180 | 02/17/2010 | | TRN-MDL-00311004  TRN-MDL-00311004 | SUBJECT: FW: POD TEST TOOLS (EXPLORER) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 01181 | 00/00/0000 | | CAM_CIV_0013782 CAM_CIV_0013782 | EVENT SPREADSHEET - DRAFT |
| 01182 | 09/02/2010 | STRINGFELLOW, WILLIAM | TRN-MDL-00501869 TRN-MDL-00501871 | E-MAIL -RE: N-LINE TENSIONERS (FORWARDING EMAIL RE: TOI DEEPWATER HORIZON N-LINE INSPECTION |
| 01183 | 00/00/0000 | | CAM_CIV_0003181 CAM_CIV_0003190 | SUBJECT: DNV REQUIREMENTS - RECERTIFICATION OF BLOWOUT PREVENTERS AND WELL CONTROL EQUIPMENT FOR THE US OUTER CONTINENTAL SHELF |
| 01184 | 04/15/2010 | | BP-HZN-MBI00253828 BP-HZN-MBI00253828 | SUBJECT: FW: TRANSOCEAN OFFSHORE / QTE. 115159 S1 - HORIZON BUDGETARY QUOTE |
| 01184 CUR | 06/23/2009 | ARCHIBALD, PAUL | TRN-MDL-00496132 TRN-MDL-00496137 | EMAIL FROM PAUL ARCHIBALD TO WILLIAM STRINGFELLOW RE: FW: TRANSOCEAN OFFSHORE/QTE. 115159 S1-HORIZON BUDGETARY. ATTACHED IS BUDGETARY QUOTE FOR HORIZON DIVERTOR |
| 01185 | 04/15/2010 | | BP-HZN-MBI00254858 BP-HZN-MBI00254858 | SUBJECT: REVISED DIVERTER QUOTE |
| 01186 | 03/18/2010 | | BP-HZN-2179MDL00289284 BP-HZN-2179MDL00289284 | SUBJECT: RE: YELLOW POD INSTALLATION HAZID: MONDAY, MAY 10TH, ROOM 1072 (WESTLAKE 4) FROM 0800 TO 1200 HRS |
| 01187 | N/A/N/A | | BP-HZN-MBI00222540 BP-HZN-MBI00222541 | SUBJECT: FYI: DRAFT COPY OF BLUE POD RECOVERY PROCEDURE |
| 01188 | 03/00/1997 | AMERICAN PETROLEUM INSTITUTE | | REPORT - RECOMMENDED PRACTICES FOR BLOWOUT PREVENTION EQUIPMENT SYSTEMS FOR DRILLING WELLS, EXPLORATION AND PRODUCTION DEPARTMENT, API RECOMMENDED PARTICES 53, THIRD EDITION |
| 01189 | 04/12/2010 | | BP-HZN-MBI;00126339 BP-HZN-MBI;00126339 | SUBJECT: CFR 30 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 01190 | 04/16/2010 | | BP-HZN-MBI00128383   BP-HZN-MBI00128385 | 2011 SUBSEA EQUIPMENT STATUS IN PREPARATION FOR 2011 OSS |
| 01191 | 00/00/0000 | | BP-HZN-MBI00199034   BP-HZN-MBI00199035 | ***NOT PROVIDED TO COURT REPORTER*** |
| 01192 | 10/06/2009 | | 1097200186;1097200248 1097200186;1097200248 | TRANSOCEAN - DEEPWATER HORIZON RIG ASSESSMENT - 17 OCT 2005 TO 31 OCT 2005 |
| 01193.a CUR | 02/00/2010 | TRANSOCEAN | TRN-MDL-00295246   TRN-MDL-00295259 | RIG MOVE WORK LIST FEBRUARY 2010 |
| 01193.b CUR | 02/00/2010 | | | RIG MOVE WORK LIST FEBRUARY 2010 |
| 01194 | 02/22/2010 | | BP-HZN-2179MDL00028728   BP-HZN-2179MDL00028728 | SUBJECT: FW: BOP SHEAR RAMS |
| 01195 | 02/17/2010 | | BP-HZN-MBI00192020   BP-HZN-MBI00192026 | TRANSOCEAN - DAR CONSOLIDATION REPORT |
| 01196 | 03/12/2010 | | BP-HZN-CEC-019117   BP-HZN-CEC-019120 | SUBJECT: RE: CONTACTS |
| 01197 | 12/15/2009 | | TRN-HCEC-00004727;TRN-HCEC-00004914;TRN-HCEC-00005064 TRN-HCEC-00004911;TRN-HCEC-00005061;TRN-HCEC-00005236 | CAMERON CERTIFICATION OF COMPLIANCE |
| 01198 | 09/19/2007 | GEORGE COLTRIN | BP-HZN-MBI 00038885   BP-HZN-MBI 00038887 | EMAIL: FW:  PROPOSAL FOR DEEPWATER HORIZON - BOP OPTION RISK ASSESSMENT (EMAILED AND ATTACHED IMAGE001.GIF; PROPOSAL BP DW RASS CORTEZ BANK 71-P-2007.PDF) |
| 01199 | 04/21/2010 | | TRN-HCEC-00011574   TRN-HCEC-00012001 | SHEARING CAPABILITIES OF CAMERON SHEAR RAMS |
| 01199 | 01/21/2008 | | CAM_CIV_0003181 CAM_CIV_0003190 | SHEARING CAPABILITIES OF CAMERON SHEAR RAMS |
| 01200 | 04/09/2010 | MCAUGHAN, KELLY | BP-HZN-2179MDL00004320 | E-MAIL: RE: MACONDO |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 01201 | 04/10/2010 | BODEK, ROBERT | BP-HZN-2179MDL00884795  BP-HZN-2179MDL00884795 | RE: CORE PLUGS AND FLUID SAMPLING PROGRAM |
| 01202 | 04/13/2010 | CHARLES BONDURANT | BP-HZN-2179MDL00033054  BP-HZN-2179MDL00033056 | RE: PRESSURE POINTS |
| 01203 | 05/07/2010 | BODEK, ROBERT | BP-HZN-2179MDL00876806  BP-HZN-2179MDL00876807 | EMAIL - SUBJECT: RW: DSI LAG EVALUATION |
| 01204 | 05/04/2010 | WYDRIASKI, RAY | BP-HZN-2179MDL00876808  BP-HZN-2179MDL00876813 | TECHNICAL MEMO - SYNTHETIC CBL FROM A DIPOLE SONIC TOOL 97/8', 11 7/8', 13 5/8" LINER CEMENT EVALUATION |
| 01205 | 04/16/2010 | MOREL, BRIAN P | BP-HZN-BLY00069235   BP-HZN-BLY00069238 | E-MAIL - SUBJECT: RE: PIP TAGS |
| 01206 | 04/21/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00413908  - | E-MAIL RE: |
| 01207 | 04/22/2010 | JONATHAN BELLOW | BP-HZN-2179MDL00427183  BP-HZN-2179MDL00427183 | EMAIL: TIGER TEAM SUPPORT - TWO RELIEF WELL OPERATIONS |
| 01208 | 05/05/2010 | BONDURANT, CHARLES | BP-HZN-2179MDL00877707  BP-HZN-2179MDL00877708 | OW PROJECT FOR RELIEF WELLS |
| 01209 | 05/05/2010 | BODEK, ROBERT | BP-HZN-2179MDL00877653  BP-HZN-2179MDL00877656 | RE: INSITE ACCESS |
| 01210 | 05/07/2010 | BODEK, ROBERT | BP-HZN-2179MDL00876814  BP-HZN-2179MDL00876818 | E-MAIL: RE: 14" MOC DOCUMENT |
| 01211 | 06/04/2010 | BODEK, ROBERT | BP-HZN-2179MDL00890023  BP-HZN-2179MDL00890024 | FW: MACONDO RELIEF WEL GEOCHEM SAMPLING_05-12-10.PPT |
| 01212 | 04/15/2010 | BODEK, ROBERT | BP-HZN-2179MDL00891838  BP-HZN-2179MDL00891838 | EMAIL - SUBJECT: RE: DIARY & TEMP FILES? |
| 01213 | 01/26/2010 | BODEK, ROBERT | BPD108-007827  BPD108-007827 | E-MAIL - SUBJECT: MC252 #1 (MACONDO) WELLSPACE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 01214 | 10/27/2009 | BEIRNE, MICHAEL | BP-HZN-MBI00074934  BP-HZN-MBI00074935 | E-MAIL RE: FW: MACONDO LATEST AFE AND WELL PLAN |
| 01215 | 02/02/2010 | BODEK, ROBERT | | EMAIL:  ADD TO INSITEANYWHERE ACCESS LIST FOR MACONDO |
| 01216 | 02/12/2010 | NAOKI, ISHII | DWHMX00070342 DWHMX00070344 | MACONDO UPDATE |
| 01217 | 04/05/2010 | BODEK, ROBERT | | FW: REAL TIME ACCESS |
| 01218 | 03/24/2010 | CHANDLER, PAUL | ANA-MDL-000007262  ANA-MDL-000007264 | E-MAIL RE: MACONDO CASING PLAN & PORE PRESSURE UPDATE |
| 01219 CUR | 04/05/2010 | QUITZAU, ROBERT | | RE: MACONDO UPDATE |
| 01220 | 04/13/2010 | BEIRNE, MICHAEL | BP-HZN-2179MDL00044347  BP-HZN-2179MDL00044348 | MACONDO TD |
| 01221 | 04/20/2010 | BEIRNE, MICHAEL | BP-HZN-MBI00129063  BP-HZN-MBI00129064 | EMAIL - SUBJECT: RE: MACONDO FORWARD PLAN |
| 01222 | 00/00/0000 | CHIEF COUNSEL'S REPORT | | ARTICLE - FROM: CHIEF COUNSEL'S REPORT - NATIONAL COMMISSION ON THE BP DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING - CHAPTER 4.2 - WELL DESIGN |
| 01223 | 10/07/2009 | BODEK, ROBERT | BP-HZN-2179MDL00891532  - | E-MAIL RE: ISSUES WITH INSITE |
| 01224 | 10/14/2009 | BODEK, ROBERT | BP-HZN-2179MDL00876525  BP-HZN-2179MDL00876525 | EMAIL:  MUDLOGGERS (EMAILED AND ATTACHED MUDLOGGING SUPPORT FOR MACONDO) |
| 01225 | 00/00/0000 | | | DEEPWATER ACCIDENT INVESTIGATION REPORT - ANNULUS CEMENT BARRIER |
| 01226 | 04/14/2010 | SKRIPNIKOVA, GALINA | BP-HZN-2179MDL00884286  BP-HZN-2179MDL00884288 | RE: ROTARY SIDEWALL |
| 01227 | 04/21/2010 | WYNDRINSKI, RAY | BP-HZN-2179MDL00413817  BP-HZN-2179MDL00413818 | E-MAIL:  RE:  ZONAL ISOLATION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 01228 | 04/10/2010 | STUART, LACY C | BP-HZN-2179MDL00884444  BP-HZN-2179MDL00884444 | FW: BP MACONDO MDT |
| 01229 | 04/03/2010 | JOHNSTON, PAUL J | BP-HZN-2179MDL00003761  BP-HZN-2179MDL00003762 | EMAIL - SUBJECT: RE: PP UPDATE MACONDO BP01 17321 MD |
| 01230 | 04/15/2010 | BODEK, ROBERT | BP-HZN-2179MDL00884320  BP-HZN-2179MDL00884321 | E-MAIL - SUBJECT: RE: BRAD SIMPSON |
| 01231 | 03/17/2010 | LACY STUART C (QO INC.) | BP-HZN-2179MDL00889526  - | E-MAIL RE: MACONDO UPDATE |
| 01232 | 02/09/2010 | BODEK, ROBERT | BP-HZN-MBI00196247  BP-HZN-MBI00196247 | EMAIL:  MACONDO REAL-TIME DATA TRANSMISSION |
| 01233 | 02/01/2010 | BODEK, ROBERT | BP-HZN-2179MDL00378603  BP-HZN-2179MDL00378607 | HORIZON POB |
| 01234 | 03/19/2010 | PAINE, KATE | BP-HZN-2179MDL00011120  BP-HZN-2179MDL00011122 | FW: LESSON LEARNED- PLAN FORWARD: MACONDO |
| 01235 | 02/12/2010 | BODEK, ROBERT | BP-HZN-2179MDL00888541  BP-HZN-2179MDL00888541 | E-MAIL: RE: MACONDO UPDATE 2PM |
| 01236 | 02/23/2010 | HAFLE, MARK E | BP-HZN-MBI00104421  BP-HZN-MBI00104423 | MACONDO LOST CIRCULATION / FRACTURE MODELING |
| 01237 | 05/20/2010 | LEBLEU, JOHN B | BP-HZN-2179MDL00765359  BP-HZN-2179MDL00765363 | 20" OPEN HOLE MUD LOSS EVENT SUMMARY (NEAR 18" CASING SHOE) |
| 01238 | 03/10/2010 | BODEK, ROBERT | BP-HZN-2179MDL00002933  BP-HZN-2179MDL00002933 | E-MAIL - SUBJECT: REMAINDER OF MACONDO |
| 01239 | 03/19/2010 | JOHNSTON, PAUL J | BP-HZN-2179MDL00004529  BP-HZN-2179MDL00004530 | E-MAIL RE: MACONDO UPDATE 8PM |
| 01240 | 04/05/2010 | MAXIE, DOYLE | BP-HZN-MBI00118350  BP-HZN-MBI00118354 | EMAIL - SUBJECT: RE: MACONDO SAND PRESSURES |
| 01241 | 04/13/2010 | BODEK, ROBERT | BP-HZN-MBI 00126338  BP-HZN-MBI 00126339 | EMAIL:  RE:  MACONDO TD |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 01242 | 10/06/2009 | | TRN-HCJ-00076343  TRN-HCJ-00076347 | TRANSOCEAN MARIANAS - IADC DAILY DRILLING REPORT - REPORT NO. 7 |
| 01243.a CUR | 12/17/2009 | | ANA-MDL-000030610  ANA-MDL-000030612 | RATIFICATION AND JOINDER OF OPERATING AGREEMENT: MACONDO PROSPECT |
| 01243.b CUR | 00/00/0000 | | BP-HZN-2179MDL00273290  BP-HZN-2179MDL00273445 | MACONDON PROSPECT OFFSHORE DEEPWATER OPERATING AGREEMENT |
| 01243.c CUR | 00/00/0000 | | ANA-MDL-000030524  ANA-MDL-000030609 | ATTACHMENTS AND EXHIBITS TO OCTOBER 1, 2009 OPERATING AGREEMENT |
| 01243A | 08/31/2008 | | TRN-HCEC-00006423  TRN-HCEC-00006783 | 4.4.2 REMOVAL FOR CAUSE BY VOTE; ADDENDUM PAGE TO EXHIBIT 1243 |
| 01244 | 11/18/2009 | | DWHMX00000247  DWHMX00000260 | LEASE EXCHANGE AGREEMENT BETWEEN BP AND MOEX |
| 01245 | 02/19/2010 | MICHAEL BEIRNE | DWHMX00070243  DWHMX00070244 | RE: WILL K DRILLING PLAN |
| 01246 | 10/25/2007 | BP ENSPLORATION AND PRODUCTION, INC.; ROWAN BOB PALMER | DWHMX00068855  DWHMX00068886 | DRILLING OPERATIONS PROGRAM, WILL K. PROSPECT, HIGH ISLAND BLOCK A-119M OCS-G 26519 WELL #1 |
| 01247 | 01/15/2010 | BEIRNE, MICHAEL | DWHMX00070889  DWHMX00070890 | E-MAIL RE: WILL K DRILLING PLAN |
| 01248 | 00/00/0000 | BERNIE, MICHAEL | DWHMX00070166  DWHMX00070167 | RE: GOLF AND MACONDO |
| 01249 | 03/10/2010 | BEIRNE, MICHAEL | DWHMX00069946  DWHMX00069947 | EMAIL - SUBJECT: RE: GOLF AND MACONDO |
| 01250 | 04/01/2010 | MICHAEL BEIRNE | DWHMX0008887  DWHMX0008887 | E-MAIL - SUBJECT: RE: MACONDO - INFORMATION REQUEST |
| 01251 | 04/01/2010 | NAOKI, ISHII | DWHMX00068852  DWHMX00068854 | MACONDO - INFORMATION REQUEST |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 01252 | 04/17/2010 | NORTH AMERICA EXPLORATION - BP | BP-HZN-MBI00137832  BP-HZN-2179MDL00609719 | DAILY OPERATIONS REPORT - PARTNERS |
| 01253 | 01/06/2010 | HALLIBURTON CENTRAL DATA HUB | HAL_0000456   HAL_0000457 | EMAIL:  RE:  ACCESS TO MC 252#1 (MACONDO WELLSPACE) |
| 01254 | 00/00/0000 | | HAL0050546   HAL0050563 | INSITE ANYWHERE ACCESS LOG |
| 01255 | 04/09/2010 | QUITZAU, ROBERT | ANA_MDL-000002456 ANA_MDL-000002456 | EMAIL - SUBJECT: MACONDO TD REACHED |
| 01256 | 04/14/2010 | NICK HUCH | BP-HZN-MBI00178357   BP-HZN-MBI00178358 | RE: MACONDO TD & DRAFT SUB OP. AFE |
| 01257 | 04/13/2010 | BODEK, ROBERT | BP-HZN-MBI 00126338  BP-HZN-MBI 00126339 | EMAIL:  RE:  MACONDO TD |
| 01258 | 04/19/2010 | CHANDLER, PAUL | APC-SHS2A-000007936 | E-MAIL: FROM- CHANDLER, PAUL SENT: MONDAY, APRIL 19, 2010 1:05PM - SUBJECT: RE: MACONDO CM DLIS FILES |
| 01259 | 04/15/2010 | | BP-HZN-CEC021281  BP-HZN-CEC021301 | GOM EXPLORATION WELLS: MC 252 #1ST00BP01 - MACONDO PROSPECT: 7" X 9-7/8"  INTERVAL |
| 01260 | 07/29/2010 | | BP-HZN-BLY00061325   BP-HZN-BLY00061334 | BP INCIDENT INVESTIGATION TEAM - NOTES OF INTERVIEW WITH GREG WALZ (TELEPHONIC INTERVIEW FROM WASHINGTON D.C.) |
| 01261 | 04/20/2010 | BP | BP-HZN-2179MDL00315197  BP-HZN-2179MDL00315206 | GULF OF MEXICO SPU - GUIDANCE FOR SHARING OF DRILLING, COMPLETION AND INTERVENTIONS INFORMATION WITH CO-OWNERS |
| 01262 | 00/00/2009 | JAY C. THORSETH | BP-HZN-MBI 00096551   BP-HZN-MBI 00096551 | E-MAIL - FROM: JAY C. THORSETH |
| 01263 | 09/17/2009 | LIRETTE, NICHOLAS J | BP-HZN-2179MDL00209289  BP-HZN-2179MDL00209292 | E-MAIL RE: IT WILL ALL GET SORTED |
| 01264 CUR | 04/22/2010 | BODEK, ROBERT | BP-HZN-2179MDL00427055  BP-HZN-2179MDL00427056 | EMAIL:  RE:  PPFG FOR MACONDO |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 01265.a CUR | 04/22/2010 | BELLOW, JONATHAN M. | BP-HZN-2179MDL00427519 | FW: MACONDO PPFG FORECAST |
| 01265.b CUR | 04/22/2010 | | BP-HZN-2179MDL00427520 | MACONDO POST WELL SPREADSHEET DATE |
| 01266 | 04/27/2010 | BODEK, ROBERT | BP-HZN-2179MDL00449002  BP-HZN-2179MDL00449002 | PPFG PLOT: MACONDO FINAL "WHILE DRILLING" PLOT |
| 01267 | 04/21/2010 | | | MACONDO MC_251-1-A PRESSURE FORECAST: REV 8, 4/21/2010, SCHEMATIC WELL PLAN USING ML SHALE PRESSURRE AND MOST LIKELY SHALE FRACTURE GRADIENT |
| 01268 CUR | 04/22/2010 | ALBERTIN, MARTIN | BP-HZN-2179MDL00876471  BP-HZN-2179MDL00876471 | PRESSURE/FRACTURE GRADIENT FORECAST |
| 01269 | 06/17/2010 | NIOLINI, DANNY | HAL_0509770  HAL_0509772 | EMAIL FROM DANNY NICOLINI TO EMPLOYEES ON 06/17/2010 RE: WELL CONTROL |
| 01270 | 00/00/0000 | | HAL_0073870  HAL_0073870 | PHOTOGRAPH |
| 01271 | 00/00/0000 | | HAL_0073871  HAL_0073871 | PHOTOGRAPH - SUBJECT: FE BOX - 6'L X 3'W X 5'H |
| 01272 | 00/00/0000 | - | HAL_0073872  HAL_0073872 | PHOTOGRAPH |
| 01273 | 00/00/0000 | | HAL_0073877  HAL_0073877 | PHOTOGRAPH |
| 01275 | 00/00/0000 | | | GRAY TAB 2 - SPERRY DRILLING DAILY OPERATIONS REPORT #17A, FEB. 17, 2010, DEPTH 12246' |
| 01276 | 02/18/2010 | | BP-HZN-MBI00013673  BP-HZN-MBI00013679 | BP - OCSG-32306 MACONDO PROSPECT DAILY OPERATIONS REPORT (DATE 18-FEB-10) |
| 01287 NEW | 00/00/0000 | | HAL_0213630  HAL_0213630 | BP FIELD SHIPPING MANIFEST - ANADARKO ONLY WET |
| 01297 NEW | 00/00/0000 | | HAL_0358848  HAL_0358848 | HALLIBURTON - SDL MORNING REPORT (20-APR-10) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 01300 | 09/00/2004 | WEST ENGINEERING SERVICES | | SHEAR RAM CAPABILITIES STUDY (REQUISITION NO. 3-4025-1001) |
| 01301 | 04/01/2010 | TERIL SMITH | MODUSI 01 0 000862   MODUSI 01 0 000871 | REPORT -  SUBJECT: MODUSPEC DAILY REPORT - US2147.1 DEEPWATER HORIZON, GOM |
| 01302 | 00/00/0000 | - | MODUSI 01 0 000367   MODUSI 01 0 000379 | 4.8. RISER/BOP & WELL CONTROL EQUIPMENT, |
| 01303 CUR | 00/00/0000 | | MODUSA 000282   MODUSA 000283 | BOP COMPONENTS CERTIFICATION INSPECTION SPREADSHEET |
| 01307 | 00/00/0000 | CODE OF FEDERAL REGULATIONS | | CODE OF FEDERAL REGULATIONS; TITLE 30, PART 250 OIL AND GAS AND SULPHUR OPERATIONS IN THE OUTER CONTINENTAL SHELF, SECTION 250.198 DOCUMENTS INCORPORATED BY REFERENCE |
| 01308 | 01/25/2010 | BODEK, ROBERT | BP-HZN-2179MDL00893578  BP-HZN-2179MDL00893578 | MONDAY STATUS |
| 01309 | 11/19/2009 | BODEK, ROBERT | BP-HZN-2179MDL00891598  BP-HZN-2179MDL00891599 | RE: WOULD YOU RECOMMEND KATE PAINE OR JORGE VIERA |
| 01310 | 03/11/2010 | HAFLE, MARK E | BP-HZN-MBI 00110148  BP-HZN-MBI 00110148 | EMAIL - SUBJECT: RE: OUT OF CONTROL |
| 01311 | 03/23/2010 | MOREL, BRIAN P | BP-HZN-MBI 00114048  BP-HZN-MBI 00114048 | E-MAIL - SUBJECT: RE: OPEN HOLE LOT? |
| 01312 | 09/03/2009 | BP EXPLORATION & PRODUCTION, INC - OPERATOR | BP-HZN-2179MDL00351800  BP-HZN-2179MDL00351838 | BP - PRE-DRILL DATA PACKAGE: OCS-G32306 NO. 1, 60-817-411690000, MISSISSIPPI CANYON BLOCK 252 |
| 01313 | 00/00/0000 | NATIONAL COMMISSION ON THE BP DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING | | PORE PRESSURE AND FRACTURE GRADIENTS |
| 01314 | 09/08/2009 | PAINE, KATE | BP-HZN-2179MDL00891636  BP-HZN-2179MDL00891636 | PP MONITORING ON THE MARIANAS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 01315 | 00/00/2011 | NATIONAL COMMISSION ON THE BP DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING | | CHIEF COUNCIL'S REPORT - CHAPTER 4.2: WELL DESIGN, PAGE 59 |
| 01316 | 10/10/2009 | BODEK, ROBERT | BP-HZN-2179MDL00894763   BP-HZN-2179MDL00894763 | STALLING ON THE MACONDO MORNING REPORT |
| 01317 | 10/21/2009 | ALBERTIN, MARTIN | BP-HZN-2179MDL00884793   BP-HZN-2179MDL00884794 | EMAIL - SUBJECT: RE: MACONDO WELL FLOW EVENT |
| 01318 | 10/22/2009 | PAINE, KATE (QUADRIL ENERGY LT) | BP-HZN-2179MDL00888535   BP-HZN-2179MDL00889304 | E-MAIL:  RE: MACONDO LOT |
| 01319 | 10/22/2009 | PAINE, KATE | BP-HZN-2179MDL00895195   BP-HZN-2179MDL00895196 | RE: ALBERTY EMAIL |
| 01320 | 10/06/2009 | BP, MACONDO | BP-HZN-MBI00140816   BP-HZN-MBI00140820 | REPORT - DAILY GEOLOGY REPORT |
| 01321 | 03/09/2010 | BODEK, ROBERT | BP-HZN-2179MDL00028746   BP-HZN-2179MDL00028747 | E-MAIL RE: FWD: MACONDO KICK |
| 01322 | 03/09/2010 | PAINE, KATE | BP-HZN-MBI 00109564   BP-HZN-MBI 00109567 | EMAIL:  PP REPORT MACONDO 13305 MD (EMAILED AND ATTACHED:  PP REPORT MACONDO 13305.PDF) |
| 01323 | 03/18/2010 | BODEK, ROBERT | BP-HZN-2179MDL00040392   BP-HZN-2179MDL00040396 | LESSON LEARNED- PLAN FORWARD: MACONDO |
| 01324 | 03/18/2010 | MOREL, BRIAN P | BP-HZN-MBI00113109   BP-HZN-MBI00113109 | MW INCREASE |
| 01325 | 05/12/2010 | LACY, STUART | BP-HZN-2179MDL00010256   BP-HZN-2179MDL00010257 | SOME THOUGHTS AND HELP REQUESTED, PP DETECTION, MACONDO |
| 01326 | 03/19/2010 | PAINE, KATE | BP-HZN-2179MDL00025882   BP-HZN-2179MDL00025884 | EMAIL - SUBJECT: RE: LESSON LEARNED - PLAN FORWARD: MACONDO |
| 01327 | 11/22/2010 | POWELL, BENJAMIN A | BP-HZN-2179MDL00972796   BP-HZN-2179MDL00973521 | BP'S RESPONSE TO REQUEST FOR SAFETY EXAMPLES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 01328 | 03/09/2010 | PAINE, KATE | BP-HZN-2179MDL00347509  BP-HZN-2179MDL00347550 | EMAIL - SUBJECT: MACONDO KICK |
| 01329 | 03/19/2010 | PAINE, KATE | BP-HZN-2179MDL00290043  BP-HZN-2179MDL00290045 | E-MAIL RE: 11-7/8" PROCEDURE |
| 01330 | 05/25/2010 | ALBERTIN, MARK; BONDURANT, CHUCK; MCAUGHAN, KELLY; NGUYEN, BINH VAN; RITCHIE, BRYAN; SCHERSCHEL; SKRIPNIKOVA, GALINA | BP-HZN-BLY00164099  BP-HZN-BLY00164136 | POST-WELL SUBSURFACCE DESCRIPTION OF MACONDO WELL (MC 252) |
| 01331 | 02/18/2009 | | BP-HAN-MBI 00104053  BP-HAN-MBI 00104055 | DAILY PPFG REPORT - MISSISSIPPI CANYON BLOCK 252 #1 ST00 BP00 - OCS-G-32306 - API-60-817-4116900: MACONDO EXPLORATION WELL |
| 01332 | 03/14/2010 | BP | | DAILY GEOLOGICAL REPORT - MACONDO EXPLORATION WELL |
| 01333 | 10/22/2009 | | BP-HZN-MBI00073292  BP-HZN-MBI00073293 | BP - DAILY PPFG REPORT |
| 01334 | 10/25/2009 | BP, MACONDO | BP-HZN-MBI 00073421  BP-HZN-MBI 00073422 | REPORT - DAILY PPFG REPORT, MACONDO EXPLORATION WELL |
| 01335 | 10/28/2009 | BP AMERICA INC. | BP-HZN-MBI00074995  BP-HZN-MBI00074997 | DAILY PPFG REPORT, MISSISSIPPI CANYON BLOCK 252 #1 ST00 BP00 |
| 01336 | 10/29/2009 | | | APPLICATION FOR REVISED NEW WELL |
| 01337 | 10/21/2009 | | BP-HZN-MBI 00099622  BP-HZN-MBI 00099632 | BP: MC 252 #1 (MACONDO):  18 1/8" X 22" HOLE-SECTION REVIEW (18" CSG SECTION) - DRILLING OPERATIONS:  OCTOBER 21-28, 2009. |
| 01338 | 02/15/2010 | FLEECE, TRENT | BP-HZN-OIG00032431  BP-HZN-OIG00032431 | LOT (18" CASING) |
| 01339 | 03/15/2010 | | | FORM MMS 123A/123S: APPICATION FOR BYPASS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 01340 | 03/18/2010 | PAINE, KATE | BP-HZN-2179MDL00890265  BP-HZN-2179MDL00890265 | EMAIL - SUBJECT: RE: TIME DRILLING |
| 01341 | 03/18/2010 | HAFLE, MARK E | BP-HZN-MBI000113108  - | E-MAIL RE: PP AT TD |
| 01342 | 03/29/2010 | BODEK, ROBERT | BP-HZN-MBI000116545  BP-HZN-MBI000116546 | E-MAIL RE: MACONDO BP1 MAR 29 MODEL |
| 01343 | 04/02/2010 | MARTIN ALBERTIN | BP-HZN-2179MDL00006046  BP-HZN-2179MDL00006046 | RE: MACONDO 9-78 LOT FIT WORKSHEET.XLS |
| 01344 | 04/03/2010 | PAINE, KATE | BP-HZN-MBI00117997  BP-HZN-MBI00117998 | DAILY PPFG REPORT DATED: APR. 3, 2010 |
| 01345 | 04/02/2010 | GRAHAM VINSON | BP-HZN-2179MDL00015170  BP-HZN-2179MDL00015171 | EMAIL:  RE:  PP UPDATE MACONDO BP01 17321 MD |
| 01346 | 00/00/0000 | PAINE, KATE | BP-HZN-2179MDL00005634  BP-HZN-2179MDL00005635 | SOME THOUGHTS AND HELP REQUESTED, PP DETECTION, MACONDO |
| 01347 | 03/08/2010 | PAINE, KATE | BP-HZN-2179MDL0002107  BP-HZN-2179MDL0002107 | SOME THOUGHTS AND HELP REQUESTED, PP DETECTION, MACONDO |
| 01348 | 00/00/0000 | PAINE, KATE (QUADRIL ENERGY LT) | BP-HZN-MBI00103113 | |
| 01349 | 00/00/0000 | PAINE, KATE | BP-HZN-MBI00103882  BP-HZN-MBI00103882 | PP REPORT MACONDO 11887MD.PDF |
| 01350 | 03/09/2010 | PAINE, KATE | BP-HZN-2179MDL00044464  BP-HZN-2179MDL00044466 | EMAIL - SUBJECT: RE: MACONDO KICK |
| 01351 CUR | 00/00/0000 | WINSLOW, DAUN (PROBABLY) | TRN-MDL-00406377  TRN-MDL-00406380 | FOLLOW UP WITH RIGS AFTER BP PERFORMANCE REVIEW.  FOLLOW UP INCLUDES QUESTIONS AND ANSWERES |
| 01352 | 05/27/2003 | CAMERON | CAM-DOI 000000249  CAM-DOI 000000250 | CAMERON EB 886 D - PREVENTIVE MAINTENANCE OF CAMERON BLOWOUT PREVENTERS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 01353 | 00/00/2011 | NATIONAL COMMISSION ON THE BP DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING | | MACONDO: THE GULF OIL DISASTER - CHIEF COUNSEL'S REPORT 2011 EXCERPT - CHAPTER 5 |
| 01354 | 00/00/0000 | TRANSOCEAN | TRN-MDL-00688525  TRN-MDL-00688542 | POWERPOINT - MACONDO AS I SEE IT |
| 01355 | 05/14/2010 | WINSLOW, DAUN (HOUSTON) | TRN-MDL-00546475  TRN-MDL-00546476 | E-MAIL RE: FW: NEGATIVE TEST PROCEDURE |
| 01356 | 12/09/1998 | | BP-HZN-2179MDL00259139  BP-HZN-2179MDL00259159 | CONTRACT - DRILLING CONTRACT - RBS-8D, SEMISUBMERSIBLE DRILLING UNIT, VASTER RESOURCES, INC. AND R & B FALCON DRILLING CO. |
| 01356A CUR | 12/09/1998 | VASTAR RESOURCES | BP-HZN-MBI00021460  BP-HZN-MBI00021999 | DRILLING CONTRACT BETWEEN VASTAR RESOURCES AND R&B FALCON DRILLING |
| 01356A | 04/19/2010 | | BP-HZN-IIT-0009274;BP-HZN-MBI00136940  BP-HZN-IIT-0009279;BP-HZN-MBI00136945 | |
| 01356-A NEW | 00/00/0000 | | BP-HZN-MBI00021461  BP-HZN-MBI00021545 | DRILLING CONTRACT NO. 980249, RBS-8D SEMISUBMERSIBLE DRILLING UNIT, VASTAR RESOURCES, INC. AND R&B FALCON DRILLING CO., DECEMBER 9, 1998 |
| 01358 | 00/00/0000 | DAUN WINSLOW | TRN-MDL-00542932  TRN-MDL-00542936 | EMAIL:  RE:  HORIZON PLAN FORWARD |
| 01359 | 10/30/2009 | SHACKELFORD, TOM | TRN-MDL-00541813  TRN-MDL-00541815 | SHEAR RAM ISSUES |
| 01360 | 04/12/2009 | RAY BEMENT | BP-HZN-BLY00052571  BP-HZN-BLY00052578 | TRANSOCEAN - CHANGE PROPOSAL |
| 01361 | 04/20/2010 | | BP-HZN-IIT-0009280;BP-HZN-MBI00136946  BP-HZN-IIT-0009284;BP-HZN-MBI00136950 | SUBJECT: RE: MEETING |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 01362 | 04/18/2010 | | | SUBJECT: RE: MEETING |
| 01363 | 04/27/2010 | | BP-HZN-2179MDL00621653  BP-HZN-2179MDL00621654 | SUBJECT: Q'S FOR IF WE RUN OUT OF CONVERSATION AT LUNCHÂ |
| 01364 | 04/27/2010 | | TRN-MDL-00349204  TRN-MDL-00349205 | SUBJECT: RE: CALL |
| 01365 | 04/13/2010 | BODEK, ROBERT | BP-HZN-MBI00126338  - | E-MAIL RE: MACONDO TD |
| 01366 | 05/05/2010 | | TRN-MDL-00605899  TRN-MDL-00605929 | SUBJECT: MACONDO TD |
| 01367 | 05/01/2010 | | TRN-MDL-00653238  TRN-MDL-00653239 | SUBJECT: RE: MACONDO STK GEODETIC |
| 01367 | 04/16/2010 | COCALES, BRETT | BP-HZN-MBI 00128383  BP-HZN-MBI 00128385 | EMAIL:  RE:  MACONDO STK GEODETIC |
| 01368 | 05/05/2010 | | TRN-MDL-00655081  TRN-MDL-00655084 | VENDOR SPREADSHEET |
| 01369 | 03/11/2010 | ERICK CUNNINGHAM | BP-HZN-2179MDL00697941  BP-HZN-2179MDL00697944 | RE: 16.4 PPG PLUG TEST |
| 01370 | 01/00/2010 | | BP-HZN-2179MDL00370114  BP-HZN-2179MDL00370122 | GOM EXPLORATION WELLS: MC 252 #1ST00BP01 - MACONDO PROSPECT SUBSURFACE INFORMATION |
| 01371 | 02/01/2010 | | BP-HZN-2179MDL00470609  BP-HZN-2179MDL00470613 | ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT - BRETT COCALES |
| 01372 | 00/00/0000 | | TRN-USCG_MMS-00032704;TRN-MDL-00032704  TRN-USCG_MMS-00032723;TRN-MDL-00032723 | SUBJECT: AUDIT REPORT DOCUMENTS - DWH SEPT 2009 |
| 01373 | 09/00/2009 | DAVIES, KEVAN | 1097200307  1097200307 | DEEPWATER HORIZON FOLLOW UP RIG AUDIT, MARINE ASSURANCE AUDIT AND OUT OF SERVICE PERIOD |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 01374 | 09/17/2009 | GUIDE, JOHN | 263302905 | E-MAIL: RE: DEEPWATER HORIZON RIG AUDIT |
| 01375 | 09/17/2009 | DWH, OIM | 1239901078   1239901078 | FW: DEEPWATER HORIZON RIG AUDIT |
| 01376 | 10/00/2008 | BP | BP-HZN-BLY00163802   BP-HZN-2179MDL00408043 | MANUAL - DRILLING AND WELL OPERATIONS PRACTICE - E & P DEFINED OPERATING PRACTICE |
| 01377 | 10/06/2009 | GUIDE, JOHN | BP-HZN-2179MDL00381374   BP-HZN-2179MDL00381374 | EMAIL - SUBJECT: FW: UPDATED AUDIT TRACKING SHEET FOR DW HORIZON |
| 01378 | 10/14/2009 | COCALES, BRETT | 1240001450 | E-MAIL - FROM: BRETT W. COCALES |
| 01379 | 10/21/2009 | DWH, MAINTSUP (DEEPWATER HORIZON) | 1196100452   - | E-MAIL RE: FW:RESULTS FROM VISIT TO DEEPWATER HORIZON |
| 01380 | 11/18/2009 | PAUL JOHNSON | OI378705559   - | E-MAIL RE: UPDATED BP AUDITS |
| 01381 | 12/29/2009 | - | | SPREADSHEET |
| 01382 | 01/20/2010 | PAUL JOHNSON | OI391811590   - | EMAIL:  FW:  UPDATED AUDIT (EMAILED AND ATTACHED:  BP MARINE WORKLIST ANNEX - WORKING COPY12-28-09) |
| 01383 | 04/30/2010 | | TRN-MDL-00607322   TRN-MDL-00607325 | SUBJECT: FW: AUDITS REVIEWED AND UPDATED |
| 01384 | 11/11/2009 | | | AUDITS REVIEWED AND UPDATED |
| 01385 | 03/30/2010 | ANGEL RODRIGUEZ | 320901415 | DEEPWATER HORIZON'S RIG AUDIT CLOSE OUT REPORT STATUS |
| 01386 | 04/18/2010 | | HAL_0010988   HAL_0011020 | 9 7/8" X 7" PRODUCTION CASING DESIGN REPORT |
| 01387 | 04/15/2010 | MUELLER, ERIC | BP-HZN-MBI-00143292   BP-HZN-MBI-00143294 | DRILLING AND COMPLETIONS MOC INITIATE - GOM HORIZON |
| 01388 | 04/15/2010 | HALLIBURTON | HAL_0010699   HAL_0010720 | MACONDO #1 - 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 01389 | 12/00/2002 | HIBBERT, ASHLEY; MACPHERSON, IAN; PURDY, CHUCK | BP-HZN-BLY00111338   BP-HZN-BLY00111434 | CEMENTING IN HOSTILE ENVIRONMENTS: GUIDELINES FOR OBTAINING ISOLATION IN DEMANDING WELLS |
| 01390 | 04/18/2010 | MOREL, BRIAN P | BP-HZN-MBI00128655   BP-HZN-MBI00128657 | E-MAIL RE: LAB TESTS |
| 01391 | 04/15/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00249820   BP-HZN-2179MDL00249843 | E-MAIL RE: OPTICEM REPORT |
| 01392 | 03/04/2010 | COCALES, BRETT | BP-HZN-2179MDL00280769 | E-MAIL: NO SUBJECT |
| 01393 | 03/08/2010 | MOREL, BRIAN P | BP-HZN-CEC021825   BP-HZN-CEC021826 | RE: CEMENT MODEL |
| 01394 | 03/08/2010 | COCALES, BRETT | BP-HZN-2179MDL00282833   BP-HZN-2179MDL00282835 | EMAIL:  RE:  CEMENT MODEL (EMAILED AND ATTACHED:  PICTURE - DEVICE INDEPENDENT BITMAP) |
| 01395 | 04/18/2010 | MOREL, BRIAN P | BP-HZN-MBI00128702   BP-HZN-MBI00128702 | RE: RETARDER CONCENTRATION |
| 01396 | 04/18/2010 | COCALES, BRETT | BP-HZN-2179MDL00315411   BP-HZN-2179MDL00315414 | RE: LAB TESTS |
| 01397 | 04/15/2010 | GUIDE, JOHN | BP-HZN-MBI00254566   BP-HZN-MBI00254566 | STUFF FOR PAUL (TOI) |
| 01398 | 04/15/2010 | GUIDE, JOHN | BP-HZN-MBI00254569   BP-HZN-MBI00254569 | EMAIL - SUBJECT: NILE |
| 01401 NEW | 00/00/0000 | | TRN-USCG-MMS-00026189; TRN-MDL-00026189   TRN-USCG-MMS-000261891; TRN-MDL-00026191 | DAILY DRILLING REPORT (DATED 11-MAR-2010) |
| 01402 NEW | 00/00/0000 | | BP-HZN-2179MDL00005606   BP-HZN-2179MDL00005607 | E-MAIL - FROM: ALBERTIN, MARTIN L. SENT: TUE MAR 09  07:11:31 2010 - SUBJECT: RE: MACONDO KICK |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 01403 | 03/12/2010 | JOHNSTON, PAUL J | BP-HZN-2179MDL00004927  BP-HZN-2179MDL00004928 | E-MAIL FW: SOME THOUGHTS AND HELP REQUESTED, PP DETECTION, MACONDO |
| 01404 | 03/15/2010 | BELLOW, JONATHAN M | BP-HZN-2179MDL00044180  BP-HZN-2179MDL00044182 | E-MAIL RE: FW: SOME THOUGHTS AND HELP REQUESTED, PP DETECTION, MACANDO |
| 01405 | 03/15/2010 | BELLOW, JONATHAN M | BP-HZN-2179MDL00032990  BP-HZN-2179MDL00032991 | E-MAIL RE: FW: SOME THOUGHTS AND HELP REQUESTED, PP DETECTION, MACONDO |
| 01406 NEW | 00/00/0000 | | BP-HZN-2179MDL00006076  BP-HZN-2179MDL00006078 | E-MAIL - FROM: BODEK, ROBERT SENT: TUE MAR 16 19:13:30 2010 - SUBJECT: FOR YOUR REVIEW… |
| 01407 NEW | 00/00/0000 | | BP-HZN-2179MDL00762245  BP-HZN-2179MDL00762253 | E-MAIL - FROM: LEBLEU, JOHN SENT: TUE MAY 04 18:28:39 2010 - SUBJECT: MACONDO INFORMATION |
| 01408 | 10/29/2009 | | BP-HZN-MBI00014201  BP-HZN-MBI00014205 | DAILY OPERATIONS REPORT - PARTNERS (DRILLING) |
| 01409 | 00/00/0000 | | TRN-MDL-00616518  TRN-MDL-00616528 | DAILY OPERATIONS REPORT - PARTNERS (DRILLING) |
| 01410 | 03/03/2010 | | BP-HZN-JUD000154  BP-HZN-JUD000156 | DAILY DRILLING REPORT NO.:  512100-000032-1; REPORT NO.:  32 |
| 01411 | 00/00/0000 | | BP-HZN-JUD000162 - BP-HZN-JUD000164 | DAILY DRILLING REPORT (DATED 04-MAR-2010) |
| 01411 NEW | 00/00/0000 | | BP-HZN-JUD000162  BP-HZN-JUD000164 | DAILY DRILLING REPORT (DATED 04-MAR-2010) |
| 01412 | 03/05/2010 | | BP-HZN-CEC-019059  BP-HZN-CEC-019062 | DAILY DRILLING REPORT (DATED 05-MAR-2010) |
| 01413 | 04/04/2010 | | BP-HZN-MBI00191770  BP-HZN-MBI00191775 | DAILY OPERATIONS REPORT - PARTNERS DATED 4/4/2010 |
| 01414 | 04/06/2010 | BODEK, ROBERT | BP-HZN-2179MDL00895056  BP-HZN-2179MDL00895060 | GOOD MORNING! |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 01416 | 10/24/2009 | | BP-HZN-MBI00014151  BP-HZN-MBI00014155 | DAILY OPERATIONS REPORT - PARTNERS (DRILLING) |
| 01420 NEW | 00/00/0000 | | BP-HZN-CEC-019162  BP-HZN-CEC-019164 | DAILY DRILLING REPORT (DATED 18-MAR-2010) |
| 01422 | 05/07/2010 | BODEK, ROBERT | BP-HZN-2179MDL00876806  BP-HZN-2179MDL00876813 | EMAIL - SUBJECT: FW: SDI LOG EVALUATION |
| 01423 NEW | 00/00/0000 | | BP-HZN-2179MDL00044347  BP-HZN-2179MDL00044348 | E-MAIL - FROM: BEIRNE, MICHAEL SENT: TUE APR 13 14:11:43 2010 - SUBJECT: FW: MACONDO TD |
| 01424 | 04/18/2010 | BP | BP-HZN-MBI00191710  BP-HZN-MBI00191714 | DAILY OPERATIONS REPORT - PARTNERS (COMPLETION) |
| 01425 | 04/19/2010 | BP | BP-HZN-MBI00191720  BP-HZN-MBI00191726 | DAILY OPERATIONS REPORT - PARTNERS (COMPLETION) {04/19/2010} |
| 01426 | 04/20/2010 | - | TRN-MDL-00466859  TRN-MDL-00466863 | DAILY DRILLING REPORT |
| 01428 | 10/25/2009 | | BP-HZN-MBI00014156  BP-HZN-MBI00014160 | DAILY OPERATIONS REPORT - PARTNERS (DRILLING) |
| 01429 NEW | 00/00/0000 | | BP-HZN-MBI00192223  BP-HZN-MBI00192227 | DAILY OPERATIONS REPORT - PARTNERS (DRILLING) {10/28/2009} |
| 01430 NEW | 00/00/0000 | | BP-HZN-CEC-019076  BP-HZN-CEC-019078 | DAILY DRILLING REPORT (DATED 07-MAR-2010) |
| 01430 | 00/00/0000 | | TRN-MDL-00011452 - TRN-MDL-00011455 | DAILY DRILLING REPORT (DATED 07-MAR-2010) |
| 01431 NEW | 00/00/0000 | | TRN-MDL-00011452  TRN-MDL-00011455 | DAILY DRILLING REPORT (DATED 22-MAR-2010) |
| 01431 | 00/00/0000 | | BP-HZN-CEC-019076 - BP-HZN-CEC-019078 | DAILY DRILLING REPORT (DATED 22-MAR-2010) |
| 01438 | 00/00/0000 | | TRN-MDL-00466623 | BRANDON BURGESS - STATEMENT ON TEST RAMS EVENT ON 2/09/10 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 01438 NEW | 00/00/0000 | | TRN-MDL-00466623   TRN-MDL-00466623 | BRANDON BURGESS - STATEMENT ON TEST RAMS EVENT ON 2/09/10 |
| 01439 NEW | 00/00/0000 | | TRN-MDL-00466626   TRN-MDL-00466626 | TYPEWRITTEN STATEMENT -SIGNED BY: JASON ANDERSON |
| 01440 NEW | 00/00/0000 | | TRN-MDL-00466628   TRN-MDL-00466628 | HANDWRITTEN DIAGRAM |
| 01441 | 02/09/2010 | | TRN-MDL-00481481   TRN-MDL-00481488 | TRANSOCEAN - DEEPWATER HORIZON BOP TEST RAMS- NAM LEVEL II INVESTIGATION REPORT |
| 01442 NEW | 00/00/0000 | | TRN-MDL-00481480   TRN-MDL-00481480 | E-MAIL - FROM: JOHNSON, PAUL (HOUSTON) SENT: MONDAY,  FEBRUARY 22 2010 12:29 PM  - SUBJECT: BOP TEST RAMS LEVEL 2 INVESTIGATION (REVISION 1) .DOC |
| 01443 | 03/10/2010 | BP | BP-HZN-MBI00191910   BP-HZN-MBI00191915 | REPORT - NORTH AMERICA - NORTH AMERICA EXPLORATION BP - DAILY OPERATIONS REPORT PARTNERS (DRILLING) |
| 01444 | 03/22/2011 | | | DAILY DRILLING REPORT |
| 01448 | 00/00/0000 | | BP-HZN-BLY00072976      BPD119-010915 | E-MAIL - TO: KALUZA, ROBERT SENT: MON APR 26 01:22:37 2010 - SUBJECT: BLADDER EFFECT |
| 01448 NEW | 00/00/0000 | | BP-HZN-BLY00072976      BP-HZN-BLY00072976 | E-MAIL - TO: KALUZA, ROBERT SENT: MON APR 26 01:22:37 2010 - SUBJECT: BLADDER EFFECT |
| 01449 | 03/15/2010 | | TRN-USCG_MMS-00039081;TRN-MDL-00039063  TRN-USCG_MMS-00039084;TRN-MDL-00039066 | TRANSOCEAN - HEALTH AND SAFETY PROCEDURES MANUAL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 01449 | 00/00/0000 | | TRN-HCEC-00004727 - TRN-HCEC-00005236        TRN-MDL-00046464 - TRN-MDL-00046973 | TRANSOCEAN - HEALTH AND SAFETY PROCEDURES MANUAL |
| 01451 NEW | 00/00/0000 | | | WELLCAP - IADC WELL CONTROL ACCREDITATION PROGRAM |
| 01452 | 04/21/2010 | | TRN-MDL-00653235  TRN-MDL-00653235 | TRANSOCEAN - FIELD OPERATIONS HANDBOOK |
| 01452 | 00/00/0000 | | TRN-HCEC-00011574 - TRN-HCEC-00012001 | TRANSOCEAN - FIELD OPERATIONS HANDBOOK |
| 01453 | 11/20/2007 | | TRN-MDL-00606649;TRN-MDL-00606601;TRN-MDL-00604335;TRN-MDL-00606602;TRN-MDL-00648543 TRN-MDL-00606655;TRN-MDL-00606601;TRN-MDL-00604336;TRN-MDL-00606603;TRN-MDL-00648567 | TRANSOCEAN - DEEPWATER HORIZON EMERGENCY REPONSE MANUAL, VOLUME 1 OF 2 |
| 01453 | 00/00/0000 | | TRN-HCEC-00006423 - TRN-HCEC-00006783        TRN-MDL-00048160 - TRN-MDL-00048520 | TRANSOCEAN - DEEPWATER HORIZON EMERGENCY RESPONSE MANUAL, VOLUME 1 OF 2 |
| 01454 | 03/31/2009 | TRANSOCEAN | TRN-MDL-00286767  TRN-MDL-00287162 | TRANSOCEAN - WELL CONTROL HANDBOOK |
| 01455 | 00/00/0000 | | TRN-MDL-00655523  TRN-MDL-00655592 | DAILY DRILLING REPORT |
| 01456 | 00/00/0000 | | | DAILY DRILLING REPORT |
| 01458 | 00/00/0000 | | TRN-MDL-00606601  TRN-MDL-00606601 | AGREED 30(B)(6) DEPOSITION NOTICE OF TRANSOCEAN DEFENDANTS (WITH 30(B)(5) REQUESTS) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 01458 | 00/00/0000 | | | AGREED 30(B)(6) DEPOSITION NOTICE OF TRANSOCEAN DEFENDANTS (WITH 30(B)(5) REQUESTS) |
| 01459 | 00/00/2008 | ROSE, ADRIAN; NEWMAN, STEVEN; CAHUZAC, JEAN | TRN-MDL-00653993  TRN-MDL-00654039 | ACHIEVING THE VISION - THROUGH MOTIVATED PEOPLE, PERFORMANCE EXCELLENCE AND ASSET INTEGRITY |
| 01460 | 10/22/2009 | JACOBSON, CAROLINE | TRN-MDL-00649010  TRN-MDL-00650592 | EXECUTIVE STAFF MEETING - MORE MATERIAL FOR YOUR REVIEW TODAY |
| ** 01461 | 09/09/2011 | UNITED STATES COAST GUARD | | REPORT OF INVESTIGATION INTO THE CIRCUMSTANCES SURROUNDING THE EXPLOSION, FIRE, SINKING AND LOSS OF ELEVEN CREW MEMBERS ABOARD THE MOBILE OFFSHORE DRILLING UNIT DEEPWATER HORIZON IN THE GULF OF MEXICO APRIL 20-22, 2010 |
| 01461.001 | 00/00/0000 | JIT JOINT INVESTIGATIVE TEAM REPORT (BOEMRE AND USCG) (VOL. 1) | NO BATES | APPL-7: PHOTO – DWH STERN ASPECT (1034 ON APRIL 22, 2010); AT L-8 |
| 01461.002 | 00/00/0000 | JIT JOINT INVESTIGATIVE TEAM REPORT (BOEMRE AND USCG) (VOL. 1) | NO BATES | APPL-8: PHOTO – DWH STARBOARD QUARTER ASPECT (1023 ON APRIL 22, 2010); AT L-8 |
| 01461.003 | 00/00/0000 | JIT JOINT INVESTIGATIVE TEAM REPORT (BOEMRE AND USCG) (VOL. 1) | NO BATES | FIG12: DAMON B. BANKSTON; AT 67 |
| 01462 | 00/00/0000 | | TRN-MDL-00606602  TRN-MDL-00606603 | BP - DAILY UPDATE AND SUMMARY, 27 APRIL 2010 5AM |
| 01463 | 00/00/0000 | | | SUBJECT: UPDATE: CLARITY OF PROJECT LISTINGS THAT ARE UNDERWAY AT WL4 AND POINTS AT LARGE |
| 01464 | 00/00/0000 | | TRN-MDL-00648543  TRN-MDL-00648567 | SUBJECT: PRESENTATION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 01465 | 08/26/2010 | | TRN-MDL-00635387 TRN-MDL-00635387 | SUBJECT: FW: MAY 01, 2010 DWH 03:00 REPORT |
| 01466 | 00/00/0000 | | TRN-USCG_MMS-00030501;TRN-MDL-0030501 TRN-USCG_MMS-00030537;TRN-MDL-0030537 | SUBJECT: STATUS REPORT 5-5-10 600 |
| 01467 | 00/00/0000 | | TRN-HCEC-00093469;TRN-MDL-00122507 TRN-HCEC-00093493;TRN-MDL-00122531 | TRANSOCEAN - OVERVIEW, INTRODUCTION TO THE COMPANY MANAGEMENT SYSTEM |
| 01468 | 00/00/0000 | | TRN-MDL-00498732 TRN-MDL-00498734 | SUBJECT: HORIZON STATUS UPDATE 4-30-10 |
| 01469 | 06/14/2010 | | TRN-MDL-00645098 TRN-MDL-00645098 | TRANSOCEAN - SUBSEA SYSTEMS - FAMILY 400 SUBSEA MAINTENANCE PHILOSOPHY |
| 01470 | 06/15/2010 | | TRN-MDL-00645097 TRN-MDL-00645097 | TRANSOCEAN PROXY STATEMENT AND 2010 ANNUAL REPORT |
| 01471 | 04/25/2010 | | TRN-MDL-00606514 TRN-MDL-00606514 | TRANSOCEAN - INTEROFFICE CORRESPONDENCE |
| 01471 | 00/00/0000 | | TRN-USCG_MMS-00039081 - TRN-USCG_MMS-00039084 TRN-MDL-00039063 - TRN-MDL-00039066 | TRANSOCEAN - INTEROFFICE CORRESPONDENCE, DATE: 15TH MARCH 2010 |
| 01472 | 09/28/2009 | | BP-HZN-CEC041475 BP-HZN-CEC041596 | SUBJECT: RE: DWH UPDATED WELL STATUS |
| 01472 | 00/00/0000 | | TRN-MDL-00653235 | E-MAIL - FROM: ROSE, ADRIAN (HOUSTON) SENT: WEDNESDAY, APRIL 21, 2010 7:00 PM - SUBJECT: RE: DWH UPDATED WELL STATUS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 01473 | 04/21/2010 | | BP-HZN-2179MDL00414144;BP-HZN-2179MDL00417995;BP-HZN-2179MDL00418722  BP-HZN-2179MDL00414144;BP-HZN-2179MDL00417996;BP-HZN-2179MDL00418723 | TRANSOCEAN - INTEGRATED MEMO- FROM: EXECUTIVE VICE PRESIDENTS OF PERFORMANCE AND ASSETS - TO: BUSINESS UNIT SENIOR VICE PRESIDENTS  DATE: NOVEMBER 20, 2007 |
| 01474 | 04/19/2010 | TRANSOCEAN - CORPORATE PERFORMANCE AND OPERATIONS DEPARTMENT | TRN-MDL-00607004  TRN-MDL-00607267 | TRANSOCEAN - PERFORMANCE AND OPERATIONS POLICIES AND PROCEDURES MANUAL |
| 01475 | 04/22/2010 | | | TRANSOCEAN - ASSISTANT DRILLER OJT MODULE |
| 01476 | 00/00/0000 | | | TRANSOCEAN - REQUEST FOR ENGINEERING ASSISTANCE (REA), WELL SPECIFIC PLANNING SHEET |
| 01477 | 04/21/2010 | | BP-HZN-2179MDL00573059  BP-HZN-2179MDL00573073 | TRANSOCEAN - REQUEST FOR EXEMPTION |
| 01478 | 04/05/2010 | | BP-HZN-2179MDL00303163  BP-HZN-2179MDL00303165 | TRANSOCEAN - TASK RISK ASSESSMENT WORKSHEET |
| 01479 | 00/00/0000 | | ***NOT;INTRODUCED*** | OPERATION EVENT REPORT - FORMAT FOR WELL CONTROL EVENT |
| 01480 | 00/00/0000 | | ***NOT;PROVIDED;TO;COURT;REPORTER*** | TRANSOCEAN PERFORMANCE REVIEW |
| 01481 | 04/14/2010 | | TRN-USCG_MMS-00043222;TRN-OIG-0028937  TRN-USCG_MMS-00043225;TRN-OIG-0028940 | LETTER FROM THE REPUBLIC OF THE MARSHALL ISLANDS MARITIME ADMINISTRATOR (DATED AUGUST 26, 2010) |
| 01481 | 00/00/0000 | | TRN-MDL-00635387 | LETTER FROM THE REPUBLIC OF THE MARSHALL ISLANDS MARITIME ADMINISTRATOR (DATED AUGUST 26, 2010) |
| 01482 | 04/20/2010 | | BP-HZN-2179MDL00161670  BP-HZN-2179MDL00161670 | RGIT - CERTIFICATE IN OFFSHORE MANAGEMENT |
| 01483 | 00/00/0000 | | | AREA COMMAND OPERATING GUIDE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 01484 | 01/27/2010 | | BP-HZN-2179MDL00351644  BP-HZN-2179MDL00351645 | DW HORIZON VBR MIDDLE PIPE RAM CLOSURE PROCEDURE REV A  - TECHNICAL FIELD SUPPORT - SUBSEA |
| 01485 | 04/16/2010 | | BP-HZN-CEC0020166  BP-HZN-CEC0020166 | SUBJECT: MMS QUESTION |
| 01486 | 06/30/2009 | | BP-HZN-CEC029558  BP-HZN-CEC029560 | SUBJECT: RE: MMS QUESTION |
| 01487 | 10/01/2005 | | TRN-HCEC-00063449;TRN-HCEC-00063488  TRN-HCEC-00063449;TRN-HCEC-00063488 | SUBJECT: FW: WELL SCHEMATIC |
| 01488 | 00/00/0000 | | TRN-HCEC-00107221;RN-HCEC-00063449;TRN-HCEC-00063488  TRN-HCEC-00107221;TRN-HCEC-00063449;TRN-HCEC-00063488 | AMENDMENT NO. 38 TO DRILLING CONTRACT NO. 980249 |
| 01488 CUR | 09/28/2009 | BP | BP-HZN-CEC041475  BP-HZN-CEC041596 | AMENDMENT NO. 38 TO DRILLING CONTRACT BETWEEN BP AND TRANSOCEAN |
| 01489 | 04/07/2010 | YOUNT, ROBERT | HAL_0506264  HAL_0506265 | E-MAIL RE: FOAM JOBS |
| 01490 | 04/13/2010 | ANDERSON, PAUL | HAL_0502664  HAL_0502678 | EMAIL:  HORIZON FOAM JOB (EMAILED AND ATTACHED:  MACONDO PROSPECT MC 252 #1 - 9.875X7 PROD CASING.ADI; MACONDO_MC252_9 78X7 PROD CASING_V3_CUSTOMERCOPY.PDF; BC19-65112.3.PDF) |
| 01491 | 04/15/2010 | GAGLIANO, JESSE | HAL_0126062  HAL_0126096 | E-MAIL RE: PRODUCTION CASING PROPOSAL AND OPTICEM REPORT, ATTACHMENTS: MACONDO_MC252_9 78X7 PROD CASING_V4_CUSTOMER COPY; 9.875X7 PROD CASING DESIGN REPORT-21 CENT |
| 01492 | 04/19/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00041325  BP-HZN-2179MDL00041326 | UPDATED INFO FOR PRODUCTION CASING JOB |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 01493 | 04/18/2010 | HALLIBURTON | BP-HZN-2179MDL00041327  BP-HZN-2179MDL00041338 | 9 7/8"X 7" PRODUCTION CASING |
| 01494 | 04/18/2010 | BP AMERICA PRODUCTION COMPANY | BP-HZN-2179MDL00041339  BP-HZN-2179MDL00041371 | MACONDO #1 - 9 7/8" X 7" PRODUCION CASING DESIGN REPORT - FOR: BRIAN MOREL |
| 01495 | 04/12/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00041372  BP-HZN-2179MDL00041373 | HALLIBURTON - CEMENTING GULF OF MEXICO, BROUSSARD: LAB RESULTS: PRIMARY (APRIL 12TH, 2010) |
| 01496 | 04/20/2010 | MOREL, BRIAN P | BP-HZN-MBI00129140  BP-HZN-MBI00129140 | EMAIL - SUBJECT: NITROGEN CEMENT TEAM |
| 01497 | 04/11/2010 | ANDERSON, PAUL | HAL_0512637  HAL_0512637-2 | E-MAIL RE: FOAM EQUIPMENT |
| 01498 | 04/12/2010 | HALLIBURTON ENERGY SERVICES | HAL_0512151-1  HAL_0512151 | HALLIBURTON - MATERIAL TRANSFER TICKET |
| 01499 | 04/16/2010 | GAGLIANO, JESSE | HAL_0125473  HAL_0010642 | EMAIL: LAB TEST (EMAILED AND ATTACHED: LOCATION BLEND BC18-73909-.1) |
| 01500 | 04/15/2010 | | BP-HZN-CEC021659  BP-HZN-CEC21661 | SUBJECT: VARIOUS LOGS AND ASCII DATA |
| 01501 | 04/09/2010 | | BP-HZN-2179MDL00249011  BP-HZN-2179MDL00249012 | MACONDO TIME LOG ANALYSIS - APRIL 22, 2010 |
| 01502 | 08/18/2009 | | ANA-MDL-000034501  ANA-MDL-000034504 | SCREEN CAPTION |
| 01503 | 08/19/2009 | | ANA-MDL-000034958  ANA-MDL-000034193 | SUBJECT: NOTES FROM TODAY'S MEETING |
| 01504 | 10/20/2009 | | ANA-MDL-000041230  ANA-MDL-000041231 | E-MAIL - FROM: COCALES, BRETT W SENT: MON APR 05 21:00:03 2010 |
| 01505 | 04/15/2010 | COCALES, BRETT | BP-HZN-2179MDL00312573  BP-HZN-2179MDL00312576 | 7" CENTRALIZER |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 01506 | 03/08/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00243096  BP-HZN-2179MDL00243104 | OPTICEM RUN |
| 01507 | 10/21/2009 | | ANA-MDL-000041245  ANA-MDL-000041245 | ***NO DOCUMENT(S) INTRODUCED/MARKED*** |
| 01508 | 04/04/2010 | GAGLIANO, JESSE | BP-HZN-MBI00117603  BP-HZN-MBI00117608 | E-MAIL: RE:OUT OF OFFICE; ATTACHMENTS: PLIOT TEST BS19-65112.3PDF |
| 01509 | 04/17/2010 | GAGLIANO, JESSE | BP-HZN-MBI00128517  BP-HZN-MBI00128522 | LAB TESTS |
| 01510 | 04/26/2010 | GAGLIANO, JESSE | HAL_0028708  HAL_0028712 | 9 7/8" X 7" LAB TEST |
| 01511 | 10/22/2009 | | ANA-MDL-00039054  ANA-MDL-00039056 | ***MARKED & INTRODUCED*** |
| 01512 | 10/01/2009 | | ANA-MDL-000045796  ANA-MDL-000045828 | SUBJECT: RE: NEED INFO FOR APD |
| 01513 | 07/09/2008 | BP | BP-HZN-2179MDL01016932  BP-HZN-2179MDL01016950 | GP 10-15 PORE PRESSURE PREDICTION:  GROUP PRACTICE - BP GROUP ENGINEERING TECHNICAL PRACTICES |
| 01514 | 07/09/2008 | BP | BP-HZN-2179MDL00408027  BP-HZN-2179MDL00408043 | GP 10-16 PORE PRESSURE DETECTION DURING WELL OPERATIONS:  GROUP PRACTICE - BP GROUP ENGINEERING TECHINAL PRACTICES |
| 01515 | 11/30/2009 | TAYLOR, CHARLES ET AL. | BP-HZN-2179MDL00284914  BP-HZN-2179MDL00284934 | GULF OF MEXICO - SPU, D&C GUIDANCE DOCUMENT: DRILLING ENGINEERING BTB STAGE GATE PROCESS (WELL LEVEL) |
| 01517 | 04/16/2010 | COCALES, BRETT | BP-HZN-2179MDL00033079  BP-HZN-2179MDL00033082 | E-MAIL RE: MACONDO STK GEODETIC |
| 01518 NEW | 00/00/0000 | | | AGREED 30(B)(6) DEPOSITION NOTICE OF TRANSOCEAN DEFENDANTS (WITH 30(B)(5) DOCUMENT REQUESTS) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 01519 | 00/00/0000 | - | | RIG CREW ORGANIZATIONAL CHART AND ONSHORE ORGANIZATIONAL CHART |
| 01520 | 01/25/2010 | | ANA-MDL-000042525   ANA-MDL-000042525 | TRANSOCEAN - LOSS OF WELL CONTROL DURING UPPER COMPLETION - ISSUE DATE: 14 APRIL 2010 |
| 01521 | 02/02/2010 | | ANA-MDL-000042121   ANA-MDL-000042122 | TRIAL GRAPHIX / SUBJECT: OPS NOTE |
| 01521 CUR | 00/00/0000 | OIL SPILL COMMISSION | | 3D MODEL OF MACONDO WELL |
| 01522 | 04/04/2010 | | ANA-MDL-000007517   ANA-MDL-000007518 | DOES NOT EXIST |
| 01523 | 04/05/2010 | BRANIFF, BARRY | TRN-MDL-00273270   TRN-MDL-00273271 | TRANSOCEAN - WELL OPERATIONS GROUP ADVISORY:  MONITORING WELL CONTROL INTEGRITY OF MECHANICAL BARRIERS |
| 01524 | 04/12/2010 | | ANA-MDL-000007964   ANA-MDL-000007964 | SUBJECT: PERMIT TO WORK |
| 01525 | 12/23/2009 | | TRN-MDL-00273272   TRN-MDL-00273280 | 711 WELL CONTROL INCIDENT |
| 01526 | 04/04/2011 | | N/A   N/A | TEMPORARY ABANDONMENT PROCEDURE, MACONDO-MC252 #1, DEEPWATER HORIZON |
| 01527 | 00/00/0000 | | N/A   N/A | BP - INCIDENT REPORT DRIFT OFF AND EMERGENCY RISER DISCONNECT, TRANSOCEAN HORIZON, JUNE 30, 2003 |
| 01527 CUR | 06/30/2003 | BP | BP-HZN-CEC029558   BP-HZN-CEC029635 | INCIDENT REPORT: DRIFT OFF AND EMERGENCY RISER DISCONNECT TRANSOCEAN HORIZON |
| 01528 | 00/00/0000 | | N/A   N/A | WEST ENGINEERING SERVICES - DEEPWATER HORIZON SUBSEA EQUIPMENT CONDITION AUDIT, FOR: TRANSOCEAN JOB # 001C, OCTOBER 2005 |
| 01528 CUR | 10/00/2005 | WEST ENGINEERING SERVICES | TRN-MDL-00105186   TRN-MDL-00105315 | DEEPWATER HORIZON SUBSEA EQUIPMENT CONDITION AUDIT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 01529 | 00/00/0000 | | N/A   N/A | BONSAI_PERFORMANCE_TRACKING.XLS |
| 01530 | 04/05/2010 | | BP-HZN-MBI00013911   BP-HZN-MBI00013915 | DIALY OPERATIONS REPORT -PARTNERS (DRILLING) |
| 01531 | 04/06/2010 | | BP-HZN-MBI00013916   BP-HZN-MBI00013920 | DAILY OPERATIONS REPORT- PARTNERS (DRILLING) - DEEPWATER HORIZON MC252 |
| 01532 | 07/09/2008 | BP | BP-HZN-2179MDL00408124   BP-HZN-2179MDL00408142 | GP 10-15  GROUP PRACTICE:  PORE PRESSURE PREDICTION, BP GROUP ENGINEERING TECHNICAL PRACTICES |
| 01533 | 07/09/2008 | BP | BP-HZN-2179MDL00408027   BP-HZN-2179MDL00408043 | GP 10-16  GROUP PRACTICE:  PORE PRESSURE DETECTION DURING WELL OPERATIONS, BP GROUP ENGINEERING TECHNICAL PRACTICES |
| 01534 | 05/24/2010 | MILLER, ZENA | BP-HZN-2179MDL00338236   BP-HZN-2179MDL00338319 | RE; MC 252 #1 DATA RELEASE REQUEST |
| 01535 | 05/13/2009 | ALBERTIN, MARTIN L. | BP-HZN-2179MDL00893517   BP-HZN-2179MDL00893561 | E-MAIL: RE: E-MAILING: HIA_119_1_PPFG_WHILEDRILLING1.ZIP |
| 01536 | 06/25/2009 | PERE, ALLEN | BP-HZN-MBI00066999   BP-HZN-MBI00067007 | MACONDO PEER REVIEW FEEDBACK |
| 01537 | 07/19/2009 | MITCHELL, PAUL | BP-HZN-MBI00068731   BP-HZN-MBI00068734 | RE: TIBER UPDATE 3PM |
| 01538 | 10/22/2009 | GUIDE, JOHN | BP-HZN-2179MDL00918390   BP-HZN-2179MDL00918391 | EMAIL - SUBJECT: RE: KODIAK UPDATE 5.00 AM |
| 01539 | 10/22/2009 | LIRETTE, NICHOLAS | BP-HZN-2179MDL00371084   BP-HZN-2179MDL00371086 | E-MAIL RE: KODIAK UPDATE 5.00 AM |
| 01540 | 12/06/2009 | BELLOW, JONATHAN M | BP-HZN-MBI00077768   BP-HZN-MBI00077769 | E-MAIL RE: Q - TIP |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 01541 | 02/04/2010 | BODEK, ROBERT | BP-HZN-MBI 00100832   BP-HZN-MBI 00100853 | EMAIL:  MACONDO:  SAMPLE REQUIREMENTS AND DATA DISTRIBUTION (EMAILED AND ATTACHED HEADSPACE GAS CANS.DOC; SAMPLING REQ_DATE DIST.PPT) |
| 01542 | 02/13/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00270470   BP-HZN-2179MDL00270471 | LOT TEST |
| 01543 | 02/13/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00239378 | FW: MACONDO LOT WORKSHEET |
| 01544 | 02/15/2010 | MOREL, BRIAN P. | BP-HZN-CEC042410 | E-MAIL: RE: MACONDO 18" LOT #5; ATTACHMENTS: MACONDO LOT WORKSHEET.XLS |
| 01545 | 02/16/2010 | SKRIPNIKOVA, GALINA | BP-HZN-2179MDL00889014   BP-HZN-2179MDL00889014 | MACONDO LOGS |
| 01546 | 03/08/2010 | BODEK, ROBERT | BP-HZN-2179MDL00011323   BP-HZN-2179MDL00011323 | EMAIL - SUBJECT: FW: FIT/LOT RESULT? |
| 01547 | 03/08/2010 | PAINE, KATE | BP-HZN-MBI00109119   BP-HZN-MBI00109123 | E-MAIL - SUBJECT: PP REPORT MACONDO 12350 MD |
| 01548 | 03/09/2010 | PAINE, KATE (QUADRIL ENERGY LT) | BP-HZN-2179MDL00243313   BP-HZN-2179MDL00243316 | E-MAIL RE: PP REPORT MACONDO 13305 MD |
| 01549 | 03/09/2010 | MARTIN ALBERTIN | BP-HZN-2179MDL00335072   - | EMAIL:  FW:  THE EVENT THAT STARTED IT ALL? (EMAIL AND ATTACHED:  ECD-SPIKE.PPT) |
| 01550 | 03/09/2010 | BODECK, ROBERT | BP-HZN-2179MDL00003040   BP-HSN-2179MDL00003040 | FWD:  MACONDO KICK |
| 01551 | 03/09/2010 | BODEK, ROBERT | BP-HZN-MBI00109434   BP-HZN-MBI00109435 | PP UPDATE MACONDO 12850MD ON SEISMIC |
| 01552 | 03/18/2010 | BODEK, ROBERT | BP-HZN-2179MDL00039787   BP-HZN-2179MDL00039791 | LESSON LEARNED - PLAN FORWARD:  MACONDO |
| 01553 | 03/12/2010 | JOHNSTON, PAUL J | BP-HZN-2179MDL00004927   BP-HZN-2179MDL00004928 | SOME THOUGHTS AND HELP REQUESTED, PP DETECTION, MACONDO |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|-----------------------|
| 01554 | 03/12/2010 | PAINE, KATE | BP-HZN-2179MDL01199769  BP-HZN-2179MDL01199770 | RE: SOME THOUGHTS AND HELP REQUESTED, PP DETECTION, MACONDO |
| 01555 | 03/12/2010 | LACY, STUART C. | BP-HZN-2179MDL00010256  BP-HZN-2179MDL00010257 | E-MAIL: RE: SOME THOUGHTS AND HELP REQUESTS, PP DETECTION, MACANDO |
| 01556 | 03/12/2010 | BENNETT, GORD | BP-HZN-2179MDL00032165  BP-HZN-2179MDL00032167 | SOME THOUGHTS AND HELP REQUESTED, PP DETECTION, MACONDO |
| 01557 | 03/18/2010 | BENNETT, GORD | BP-HZN-2179MDL00010949  BP-HZN-2179MDL00010951 | LESSON LEARNED - PLAN FORWARD:  MACONDO |
| 01558 | 08/14/2006 | | NO BATES NUMBER   NO BATES NUMBER | 30 CFR SEC. 250.427:  WHAT ARE THE REQUIREMENTS FOR PRESSURE INTEGRITY TESTS? |
| 01559 | 03/15/2010 | | DHCIT_TP-0745897  BP-HZN-2179MDL00011120 | FORM MMS 123A/123S: APPLICATION FOR BYPASS |
| 01560 | 10/25/2005 | PAINE, KATE | BP-HZN-MBI00073421  BP-HZN-MBI00073404 | DAILY PPFG REPORT |
| 01561 | 00/00/0000 | BP | BP-HZN-2179MDL00895007  BP-HZN-2179MDL00895009 | EVENT DESCRIPTION - WELL/LOCATION: MACONDO PROSPECT, MISSISSIPPI CANYON BLOCK 252, GULF OF MEXICO, USA: RIG: TRANSOCEAN MARIANAS |
| 01562 | 00/00/0000 | | BP-HZN-2179MDL00899905  BP-HZN-2179MDL00899909 | DRILLING & COMPLETIONS MOC INITIATE (DATE INITIATED 4/15/2010) |
| 01562 | 00/00/0000 | | BP-HZN-CEC021659 -  BP-HZN-CEC021661 | DRILLING & COMPLETIONS MOC INITIATE (DATE INITIATED 4/15/2010) |
| 01563 | 03/16/2010 | BODEK, ROBERT | BP-HZN-2179MDL00006076  BP-HZN-2179MDL00006078 | E-MAIL RE: FOR YOUR REVIEW... |
| 01564 | 03/18/2010 | BODEK, ROBERT | BP-HZN-2179MDL00033024  BP-HZN-2178MDL00033027 | EMAIL:  NO SUBJECT; (EMAILED AND ATTACHED: LESSONS LEARNED_PLAN FORWARD MACONDO SS NPT.DOC) |
| 01565 | 08/26/2009 | GRAY, GEORGE | BP-HZN-2179MDL00888528  BP-HZN-2179MDL00888529 | WELL SITE SUBSURFACE SUPPORT FOR MACONDO |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 01566 | 09/08/2009 | PAINE, KATE | BP-HZN-2179MDL00891636  BP-HZN-2179MDL00891636 | PP MONITORING ON THE MARIANAS |
| 01567 | 02/25/2010 | HAFLE, MARK E | BP-HZN-MBI 00107449   BP-HZN-MBI 00107450 | E-MAIL: RE: LWD MEMORY DATA |
| 01568 | 03/12/2010 | BENNETT, GORD | BP-HZN-2179MDL00032165  BP-HZN-2179MDL00032167 | SOME THOUGHTS AND HELP REQUESTED, PP DETECTION, MACONDO |
| 01569 | 04/05/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00832745  BP-HZN-2179MDL00832746 | RE: MACONDO SAND PRESSURES |
| 01570 | 04/04/2010 | JOHNSTON, PAUL J | BP-HZN-2179MDL01215773  BP-HZN-2179MDL01215774 | EMAIL - SUBJECT: RE: PP UPDATE MACONDO BP01 17835MD |
| 01571 | 04/02/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00247769  BP-HZN-2179MDL00247769 | E-MAIL - SUBJECT: FW: MACONDO 9-78 LOT FIT WORKSHEET.XLS |
| 01572 | 09/24/2003 | | N/A  N/A | SUBJECT: MACONDO UPDATE 6.30 PM |
| 01573 | 04/05/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00048350  BP-HZN-2179MDL00048352 | E-MAIL RE: MACONDO SAND PRESSURES |
| 01574 | 00/00/000/ | | BP-HZN-2179MDL00405586  BP-HZN-2179MDL00405668 | OUR COMMITMENT TO INTEGRITY - BP CODE OF CONDUCT |
| 01575 | 04/16/2008 | BP | BP-HZN-2179MDL00408286  BP-HZN-2179MDL00408296 | GP 10-75 - BP GROUP ENGINEERING PRACTICES: SIMULTANEOUS OPERATIONS GROUP PRACTICE |
| 01576 | 04/24/2010 | HAFLE, MARK E | BP-HZN-2179MDL00441962  BP-HZN-2179MDL00441962 | HIVE SESSION |
| 01577 | 04/25/2010 | JONATHAN BELLOW | BP-HZN-2179MDL00443783  BP-HZN-2179MDL00443784 | RE: MUDLOGS |
| 01578 | 10/26/2009 | VINSON, GRAHAM (PINKY) | BP-HZN-2179MDL01215767  BP-HZN-2179MDL01215772 | E-MAIL: RE: 2009_PERFORMANCE MID.DOC |
| 01579 | 07/21/2009 | RANEY, GLENN | ANA-MDL-000033441   ANA-MDL-000033447 | E-MAIL - SUBJECT: FW: BP'S MACONDO PROSPECT (MC252) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 01580 | 05/29/2009 | | BP-HZN-2179MDL000981512;BP-HZN-2179MDL000981648   BP-HZN-2179MDL000981526;BP-HZN-2179MDL000981651 | SUBJECT: FW: FOLLOW-UP - MACONDO RESOURCE VOLUME CALCULATION |
| 01581 | 04/05/2010 | | BP-HZN-2179MDL00302767   BP-HZN-2179MDL00302768 | SUBJECT: RE: MACONDO RESERVE DISTRIBUTION |
| 01582 | 05/13/2010 | | BP-HZN-2179MDL00286737   BP-HZN-2179MDL00286737 | SUBJECT: MACONDO PROSPECT |
| 01583 | 09/01/2009 | | | SUBJECT: RE: MACONDO - BP FARMOUT OPPORTUNITY - SHOW & TELL FOR BOB DANIELS - 13TH FLOOR CONFERENCE ROOM |
| 01584 | 02/23/2010 | | N/A   N/A | SUBJECT: MACONDO |
| 01585 | 00/00/0000 | | BP-HZN-2179MDL01198371   BP-HZN-2179MDL01198464 | SUBJECT: POST RCT ECOS - MACONDO |
| 01586 | 05/27/2010 | | N/A   N/A | MACONDO PROSPECT |
| 01587 | 11/08/2010 | | | SUBJECT: RE: MACONDO UPDATE |
| 01588 | 00/00/0000 | | | SUBJECT: PRESPUD MEETING WITH BP CONCEARNNG MACONDO |
| 01589 | 00/00/0000 | | BP-HZN-2179MDL00408123 | SUBJECT: RE: MACONDO |
| 01589 | 00/00/0000 | | ANA-MDL-000042121 - ANA-MDL-000042122 | E-MAIL - FROM: BURTON, FORREST[FORREST.BURTON@ANADARKO.COM] SENT: TUE 2/2/2010 10:01:22 PM  - SUBJECT: RE: MACONDO |
| 01590 | 03/30/2010 | QUITZAU, ROBERT | ANA-MDL-000002656   ANA-MDL-000002656 | E-MAIL:  SUBJECT: RE: MACONDO UPDATE |
| 01591 | 06/21/2010 | | BP-HZN-BLY00301032   BP-HZN-BLY00301033 | SUBJECT: RE: MACONDO WELL UPDATE 11:30 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 01591 | 00/00/0000 | | ANA-MDL-000007517 - ANA-MDL-000007518 | E-MAIL - FROM: O'DONNELL, ALAN[ALAN.ODONNELL@ANADARKO.COM] SENT: SUN 4/4/2010 6:48:10 PM - SUBJECT: RE: MACONDO WELL UPDATE11:30 |
| 01592 | 03/31/2010 | | BP-HZN-2179MDL00300824  BP-HZN-2179MDL00300826 | SUBJECT: FW: MACONDO |
| 01592 | 00/00/0000 | | ANA-MDL-000007964 | E-MAIL - FROM: JACOBS, JOE[JOE.JACOBS@ANADARKO.COM] SENT: MON 4/12/2010 3:47:11 PM - SUBJECT: FW: MACONDO |
| 01593 | 04/12/2010 | TRAUTMAN, TIM | ANA-MDL-000001946  - | E-MAIL RE: FW: MACONDO TD |
| 01594 | 04/12/2010 | CHANDLER, PAUL | ANA-MDL-000053061  ANA-MDL-000053062 | MACONDO LOGS |
| 01595 | 04/19/2010 | CHANDLER, PAUL | ANA-MDL-000009518  ANA-MDL-000009519 | ANY UPDATE ON MACONDO? |
| 01596 | 04/14/2010 | POWELL, TERI | ANA-MDL-000002795  ANA-MDL-000002795 | EMAIL:  RE: MACONDO PIPE SETTING RECOMMENDATION W/HOLLEK |
| 01597 | 01/01/2007 | | | AGREED 30(B)(6) DEPOSITION NOTICE OF ANADARKO WITH 30(B)5 DOCUMENT REQUESTS |
| 01598 | 00/00/0000 | | APC-SHS2A-000001040  APC-SHS2A-000001044 | REAL-TIME DATA MC252 #1 OBO DATA REQUIREMENTS |
| 01598 | 01/25/2010 | HUCH, NICK | APC-SHS2A-000001040  APC-SHS2A-000001044 | REAL-TIME DATA MC252 #1 OBO DATA REQUIREMENTS |
| 01599 | 00/00/0000 | BODEK, ROBERT | APC-SHS2A-000001267  APC-SHS2A-000001267 | PROBES FROM BOTTOM UP SPREADSHEET |
| 01601 | 02/12/2010 | KEITH; JOSEPH | HAL_0001532  HAL_0001533 | INSITE PROBLEMS |
| 01607 | 02/22/2010 | NAVARETTE, GREG | BP-HZN-2179MDL00005449  BP-HZN-2179MDL00005450 | FW: SUBSEA PRESSURES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 01608 | 03/15/2010 | KELLY GRACE | BP-HZN-2179MDL00243884  BP-HZN-2179MDL00243884 | FUTURE PROPOSALS AND BEST CREW SCENARIO |
| 01609 | 03/16/2010 | GRAY, KELLY S | BP-HZN-2179MDL00043293  BP-HZN-2179MDL00043293 | PROPOSAL FOLLOW-UP |
| 01612 NEW | 00/00/0000 | | HAL_0509273   HAL_0509273 | E-MAIL - FROM: RANDY HOPPER SENT: THU APR 22 11:37:15 2010 - SUBJECT: RE: BP MACONDO |
| 01613 | 06/02/2010 | WILLIS, CATHLEENIA | HAL_0508722   HAL_0508722 | ALARM SET UP |
| 01615 | 07/08/2010 | | | E-MAIL K. GRAY, JUL 08, 2010, RE: INSITE PATCH FOR ADR CONCERNS ON DD3 |
| 01620 | 04/16/2010 | SEPULVADO, RONALD | BP-HZN-MBI 00129442  BP-HZN-MBI00192878 | EMAIL - ATTACHMENT: FORWARD PLAN |
| 01624 | 04/26/2010 | SUTTLES, DOUG | BP-HZN-2179MDL00444009  BP-HZN-2179MDL00444009 | PRIVATE - RECENT BEHAVIOR |
| 01626 | 04/27/2010 | CALDWELL, JASON | BP-HZN-2179MDL00574169  BP-HZN-2179MDL00574172 | NOTES FROM 4/27 MORNING INTERFACE MEETING |
| 01629 | 05/09/2010 | MCMAHON, SHIVA | BP-HZN-2179MDL00937392  BP-HZN-2179MDL00937407 | DAILY OPERATIONAL REPORT |
| 01631 CUR | 05/20/2010 | ODONE, TOBY | BP-HZN-2179MDL00943663  BP-HZN-2179MDL00943671 | EMAIL FROM TOBY ODONE TO VALERIE CORR, SUBJECT: RE: UPDATE - MONDAY, MAY 10 |
| 01632 CUR | 05/12/2010 | FISON, ELIZABETH | BP-HZN-2179MDL00978951  BP-HZN-2179MDL00978966 | EMAIL FROM ELIZABETH FISON TO ANDREW GOWERS, KENT WELLS, AND RUBAN CHANDAR, SUBJECT: NYT HENRY FOUNTAIN ARTICLES |
| 01638 CUR | 05/24/2010 | BAILEY, CINDY E. | BP-HZN-BLY00102293   BP-HZN-BLY00102306 | EMAIL FROM CINDY BAILEY TO SAMANTHA SHEPARD, ELDRED, JOHN, G ANC ALT, AND AK, BST AIDE DE CAMP" |
| 01641 | 05/31/2010 | | BP-HZN-BLY00303126  BP-HZN-BLY00303127 | BP - OUR OPERATING MANAGEMENT SYSTEM |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 01642 | 04/24/2010 | | BP-HZN-BLY00301096  BP-HZN-BLY00301097 | DRIVING OPERATING EXCELLENCE ACROSS AN ORGANIZATION |
| 01643 | 04/24/2010 | | BP-HZN-BLY00301509  BP-HZN-BLY00301510 | CMF AND OMS |
| 01645 | 04/26/2010 | | BP-HZN-BLY00216291  BP-HZN-BLY00216291 | BP GULF OF MEXICO (GOM), TRANSOCEAN OFFSHORE DEEPWATER DRILLING, INC. NORTH AMERICA (TODDI NAM) - HSE MANAGEMENT SYSTEM BRIDGING DOCUMENT |
| 01648 | 09/08/2010 | | BP-HZN-2179MDL00963938  BP-HZN-2179MDL00963943 | DEEPWATER HORIZON ACCIDENT INVESTIGATION REPORT EXECUTIVE SUMMARY |
| 01651 CUR | 05/24/2010 | BAILEY, R. KEVIN | BP-HZN-2179MDL00000415  BP-HZN-2179MDL00000432 | LETTER TO EDWARD MARKEY REGARDING BP'S RESPONSE TO CHAIRMAN MACKEY'S LETTER TO LAMAR MCKAY. |
| 01652 NEW | 00/00/0000 | | BP-HZN-2179MDL00093933  BP-HZN-2179MDL00093941 | SUBJECT: FW: UPDATE - THURSDAY, MAY 12 |
| 01661 | 05/18/2010 | | BP-HZN-BLY00196404  BP-HZN-BLY00196512 | CERTIFIED MAIL TO MR. KENT WELLS FROM CHRIS C. OYNES |
| 01662 | 08/06/2010 | | BP-HZN-BLY00301143  BP-HZN-BLY00301144 | FROM: WELLS, KENT - ATTACHMENTS: SIXPOINTPLAN.DOC; BAKER_PANEL_REPORT.PDF |
| 01663 | 00/00/0000 | | BP-HZN-2179MDL00305464  BP-HZN-2179MDL00305477 | SUBJECT: 2-3 JUNE SLT PRE-READ |
| 01670 CUR | 11/18/2010 | DEVERS, KEVIN | BP-HZN-2179MDL00964719  BP-HZN-2179MDL00964753 | EMAIL FROM KEVIN DEVERS TO KENT WELLS, SUBJECT GOM WORKSHOP UPDATE. |
| 01671 | 00/00/2010 | | BP-HZN-2179MDL00655655  BP-HZN-2179MDL00655657 | ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT - GREGORY WALZ |
| 01672 CUR | 02/21/2010 | WALZ, GREGORY | BP-HZN-2179MDL00007228  BP-HZN-179MDL00007229 | RE: DAYS VS. DEPTH PLOTS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 01673 | 02/20/2010 | SPRAGUE, JONATHAN | BP-HZN-2179MDL00005646 BP-HZN-2179MDL00005647 | AUTO GENERATED REPORT FROM OPENWELLS - OCS-G32306 MC252 #1 - BP DAILY OPERATIONS - PARTNERS REPORT - REPORT NUMBER 90 2/19/2010 |
| 01674 CUR | 03/11/2010 | SIMS, DAVID | BP-HZN-2179MDL00285100 BP-HZN-2179MDL00285101 | FORWARD PLAN AND WELL CONTROL PROCEDURE |
| 01675 CUR | 03/13/2010 | GUIDE, JOHN | BP-HZN-2179MDL00286737 BP-HZN-2179MDL00286737 | 16 PLUG PROC REV1 |
| 01676 | 03/16/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00287952 BP-HZN-2179MDL00287952 | HAND |
| 01677 | 03/22/2010 | THORSETH, JAY | BP-HZN-2179MDL00043713 BP-HZN-2179MDL00043714 | MACONDO SPEND FORECAST - SUPPLEMENT #2 AND FM REVISION |
| 01678 | 03/24/2010 | SIMS, DAVID | BP-HZN-2179MDL00081525 BP-HZN-2179MDL00081528 | 11-7/8" FLOAT EQUIPMENT AND 9 5/8" X 7" SSR PLUGS |
| 01678.a CUR | 03/24/2010 | SIMS, DAVID | BP-HZN-2179MDL00081525 BP-HZN-2179MDL00081528 | RE: 11-7/8" FLOAT EQUIPMENT AND 9 5/8" X 7" SSR PLUGS |
| 01678.a CUR | /2010/3/24 | SIMS, DAVID | BP-HZN-2179MDL00081525 BP-HZN-2179MDL00081528 | RE: 11-7/8" FLOAT EQUIPMENT AND 9 5/8" X 7" SSR PLUGS |
| 01678.b CUR | /2010/3/24 | WEATHERFORD | BP-HZN-2179MDL00081458 BP-HZN-2179MDL00081458 | WEATHERFORD SPECS COMBINATION CASING SIZE DWP SYSTEMS |
| 01678.b CUR | 03/24/2010 | WEATHERFORD | BP-HZN-2179MDL00081458 | WEATHERFORD SPECS COMBINATION CASING SIZE DWP SYSTEMS |
| 01679 | 03/27/2010 | SIMS, DAVID | BP-HZN-2179MDL00246565 BP-HZN-2179MDL00246565 | SIMS HANDOVER AND DELEGATION |
| 01680 | 03/31/2010 | SIMS, DAVID | BP-HZN-2179MDL00300316 BP-HZN-2179MDL00300317 | RE-ORG DRAFT SPEAKING POINTS |
| 01680.a CUR | /2010/3/31 | SIMS, DAVID | BP-HZN-2179MDL00300316 BP-HZN-2179MDL00300316 | RE-ORG DRAFT SPEAKING POINTS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 01680.a CUR | 03/31/2010 | SIMS, DAVID | BP-HZN-2179MDL00300316 | RE-ORG DRAFT SPEAKING POINTS |
| 01680.b CUR | /2010/3/31 | BP | BP-HZN-2179MDL00300317   BP-HZN-2179MDL00300317 | DRAFT SPEAKING POINTS |
| 01680.b CUR | 03/31/2010 | BP | BP-HZN-2179MDL00300317 | DRAFT SPEAKING POINTS |
| 01681 | 00/00/0000 | | | SUBJECT: RE: SAVONETTE EQUIPMENT LISTING (MAR 15 1500 HRS UPDATE).XLS |
| 01681 CUR | 04/05/2010 | BOUTTE, CYNTHIA | BP-HZN-2179MDL00302767   BP-HZN-2179MDL00302768 | EMAIL FROM CYNTHIA BOUTTE TO SETH FEYEREISEN AND LARRY HENSLEY, SUBJECT: RE: SAVONETTE EQUIPMENT LISTING (MAR 20 1500 HRS UPDATE).XLS |
| 01682 CUR | 04/13/2010 | WALZ, GREGORY | BP-HZN-2179MDL00310231   BP-HZN-2179MDL00310232 | 13 5/8" BY 17 1/2" CENTRALISERS |
| 01683 | 04/13/2010 | WALZ, GREGORY | BP-HZN-BLY00067896   BP-HZN-BLY00067896 | 13 5/8" BY 17 1/2" CENTRALISERS |
| 01684 CUR | 04/15/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00249821   BP-HZN-2179MDL00249843 | EMAIL TO MARK HAFLE, BRIAN MOREL, BRETT COCALES AND GREGORY WALZ, SUBJECT: OPTICEM REPORT. WITH ATTACHEMENT. |
| 01685 CUR | 04/15/2010 | WALZ, GREGORY | BP-HZN-BLY00068635   BP-HZN-BLY00068635 | E-MAIL RE: ADDITIONAL CENTRALIZERS |
| 01686 | 04/16/2010 | GUIDE, JOHN | BP-HZN-2179MDL00312926   BP-HZN-2179MDL00312926 | MEETING |
| 01687 CUR | 04/16/2010 | GUIDE, JOHN | BP-HZN-2179MDL00081645   BP-HZN-2179MDL00081645 | EMAIL TO GREGORY WALZ, SUBJECT: RE: ADDITIONAL CENTRALIZERS |
| 01688 | 00/00/0000 | | | SUBJECT: RE: 16 PLUG PROC REV1.DOC |
| 01688 CUR | 03/13/2010 | MOREL, BRIAN P. | BP-HZN-BLY00063492   BP-HZN-BLY00063493 | EMAIL FROM BRIAN MOREL TO GREGORY WALZ, ET. AL., SUBJECT: RE: 16 PLUG PROC REV1.DOC |
| 01689 CUR | 04/17/2010 | COCALES, BRETT | BP-HZN-2179MDL00081650   BP-HZN-2179MDL00081652 | CEMENT PROCEDURE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 01690 | 00/00/0000 | SCHLUMBERGER | BP-HZN-BLY00179308   BP-HZN-BLY00179308 | ACTUAL COSTS OF EQUIPMENT/LABOR TO PERFORM SERVICES |
| 01691 | 04/13/2010 | WALZ, GREGORY | BP-HZN-2179MDL00026170   BP-HZN-2179MDL00026184 | SLIDES FOR TD FORWARD PLAN |
| 01692 | 04/13/2010 | | BP-HZN-2179MDL00357044   BP-HZN-2179MDL00357052 | MC 252 #1 (MACONDO):  TD FORWARD PLAN REVIEW:  PRODUCTION CASING AND TA OPTIONS |
| 01693 | 04/15/2010 | HAFLE, MARK E | BP-HZN-BLY00184848   BP-HZN-BLY00184849 | DRILLING & COMPLETIONS MOC INITIATE |
| 01694 | 04/17/2010 | GUIDE, JOHN | BP-HZN-BLY00069434   BP-HZN-BLY00069434 | DISCUSSION - THE WAY WE WORK WITH ENGINEERING |
| 01695 | 00/00/0000 | | | GOM EXPLORATION AND APPRAISAL COMMUNICATION PLAN (SEPTEMBER 2009, REV. 3) |
| 01696 | 00/00/0000 | | | GULF OF MEXICO ORGANIZATIONAL MOC |
| 01697 | 12/00/2002 | | BP-HZN-BLY00111338   BP-HZN-BLY00111434 | CEMENTING IN HOSTILE ENVIRONMENTS: GUIDELINES FOR OBTANING ISOLATION IN DEMANDING WELLS |
| 01698 | 04/27/2010 | | BP-HZN-BLY00207747;BP-HZN-BLY00207745;BP-HZN-BLY00207746   BP-HZN-BLY00207747;BP-HZN-BLY00207745;BP-HZN-BLY00207746 | NOTEBOOK - HANDWRITTEN JOURNAL NOTES |
| 01699 | 00/00/0000 | BP | BP-HZN-CEC022145   BP-HZN-CEC022153 | REPORT - MC 252 #1 (MACONDO): TD FORWARD PLAN REVIEW: PRODUCTION CASING & TA OPTIONS |
| 01700 | 04/18/2010 | GAGLIANO, JESSE | HAL_0125421   HAL_0044652 | E-MAIL RE: UPDATED INFO FOR PROD CASING JOB |
| 01701 | 04/14/2010 | GAGLIANO, JESSE | HAL_0511671   HAL_0511671 | EMAIL:  OPTICEM FOR HORIZON PRODUCTION CASING (EMAILED AND ATTACHED:  MACONDO PROSPECT MC 252 #1 - 9.875 X 7 PROD CASING.ADI) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 01702 | 04/15/2010 | GAGLIANO, JESSE | HAL_0511751   HAL_0511751 | REVISED OPTICEM |
| 01703 | 00/00/1998 | | HAL_0046635   HAL_0046728 | HALLIBURTON FOAM CEMENTING OPERATIONS MANUAL |
| 01704 | 04/20/2010 | CHAISSON, NATHANIEL | HAL_0011208   HAL_0011221 | 9.875" X 7" CASING POST JOB |
| 01705 | 04/21/2010 | CHAISSON, NATHANIEL | HAL_0028309   HAL_0028323 | E-MAIL RE: BP/HORIZON/POST JOB REPORT |
| 01706 | 04/02/2010 | GAGLIANO, JESSE | HAL_0511319   HAL_0511331 | 9 7/8" X 7" FOAM PROD CASING INFO |
| 01707 | 08/26/2010 | HALLIBURTON ENERGY SERVICES OPTICEM V6.4.7 | HAL_0512700   HAL_0512711 | OPTICEM REPORT |
| 01708 | 04/00/2010 | HALIBURTON | HAL_0116541   HAL_0116892 | REPORT - US LAND-OFFSHORE CEMENTING WORK METHODS |
| 01709 | 04/26/2010 | GAGLIANO, JESSE | HAL_0028708   HAL_0028712 | 9 7/8" X 7" LAB TEST |
| 01710 | 05/09/2010 | ANDERSON, PAUL | HAL_0510453   - | E-MAIL RE: GSI RENTAL IRON |
| 01711 | 05/05/2001 | GAGLIANO, JESSE | HAL_0509799   HAL_0509799 | EMAIL:  RE: SAMPLES FROM 28" JOB |
| 01712 | 04/22/2010 | ANDERSON, PAUL | HAL_0510682   HAL_0510691 | INVENTORY OF EQUIPMENT AND CHEMICALS ON THE HORIZON |
| 01713 | 03/08/2010 | ERICK CUNNIGHAM | BP-HZN-2179MDL00282745   BP-HZN-2179MDL00282746 | RE: NITROGEN PRODUCTION JOB |
| 01714 | 04/15/2010 | GAGLIANO, JESSE | HAL_0512597   HAL_0512631 | E-MAIL: RE: PRODUCTION CASING PROPOSAL & OPTICEM REPORT |
| 01715 | 04/17/2010 | GAGLIANO, JESSE | HAL_0512202   HAL_0512214 | UPDATED PROPOSAL AND OPTICEM |
| 01716 | 03/08/2010 | CUNNINGHAM, ERICK | BP-HZN-2179MDL00282745   BP-HZN-2179MDL00282746 | EMAIL - SUBJECT: RE: NITROGEN PRODUCTION JOB |
| 01717 | 03/11/2010 | MOREL, BRIAN P | BP-HZN-BLY00063337   BP-HZN-BLY00063340 | E-MAIL - SUBJECT: RE: 16.4 PPG PLUG TEST |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 01718 | 09/00/2002 | AMERICAN PETROLEUM INSTITUTE | BP-HZN-BLY00104413   BP-HZN-BLY00104466 | CEMENTING SHALLOW WATER FLOW ZONES IN DEEPWATER WELLS |
| 01719 | 04/19/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00041571   BP-HZN-2179MDL00041619 | UPDATED INFO FOR PROD CASING JOB |
| 01720 | 07/11/2005 | | TRN-MDL-00030442   TRN-MDL-00030500 | DOUG BROWN TRAINING CERTIFICATES |
| 01721 | 06/11/2008 | | BP-HZN-2179MDL00641468   BP-HZN-2179MDL00643481 | GP 10-40 BP ENGINEERING TECHNICAL PRACTICES GROUP PRACTICE DRILLING RIG AUDITS AND RIG ACCEPTANCE |
| 01722 | 03/29/2010 | | NO BATES NUMBER   NO BATES NUMBER | DEEPWATER HORIZON - BP CMID AUDIT WORK LIST SEPTEMBER 2009 |
| 01723 | 04/21/2010 | DOUGLAS BROWN | TRN-HCJ-00121104   TRN-HCJ-00121105 | U.S. COAST GUARD WITNESS STATEMENT - DOUGLAS BROWN |
| 01724 | 02/23/2010 | | BP-HZN-MBI00190162   BP-HZN-MBI00190173 | STATEMENT OF DOUGLAS HAROLD BROWN BEFORE THE HOUSE JUDICIARY COMMITTEE |
| 01724 | 05/27/2010 | DOUGLAS HAROLD BROWN | | STATEMENT - SUBJECT: STATEMENT OF DOUGLAS HAROLD BROWN, CHIEF MECHANIC/ACTING SECOND ENGINEER OF THE DEEPWATER HORIZON ON LEGAL LIABILITY ISSUES SURROUNDING THE GULF COAST OIL DISASTER BEFORE HOUSE JUDICIARY COMMITTEE |
| 01727 CUR | 05/26/2010 | MARINE BOARD OF INVESTIGATION | BP-HZN-BLY00142987   BP-HZN-BLY00143040 | EXCERPT OF THE TRANSCRIPT OF THE TESTIMONY OF DOUGLAS H. BROWN BEFORE THE MARINE BOARD OF INVESTIGATION |
| 01730 | 00/00/0000 | | | RECORDED COAST GUARD INTERVIEW - BROWN, DOUGLAS |
| 01733 | 00/00/0000 | - | | HANDWRITTEN NOTES- DIAGRAM |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 01734 | 06/05/2008 | | BP-HZN-2179MDL00407937  BP-HZN-2179MDL00408004 | GP 48-50 - MAJOR ACCIDENT RISK (MAR) PROCESS: GROUP PRACTICE - BP GROUP ENGINEERING TECHNICAL PRACTICES |
| 01735 | 04/20/2010 | | BP-HZN-MBI;00129100  BP-HZN-MBI;00129100 | NATIONAL OIL SPILL COMMISSION MEETING CONDUCTED ON MONDAY, NOVEMBER 8, 2010 |
| 01736 | 05/12/2010 | | BP-HZN-BLY00204248  BP-HZN-BLY00204254 | GULF OF MEXICO SPU RISK MANAGEMENT SEEAC BRIEF |
| 01737 | 05/13/2010 | CARTER, DONNIE | BP-HZN-2179MDL01088372  BP-HZN-2179MDL01088373 | URGENT DRAFT - GORC/SEEAC BRIEF |
| 01738 | 04/18/2010 | | BP-HZN-BLY00070087  BP-HZN-BLY00070087 | GP 48-01 - HSSE REVIEW OF PROJECTS (PHSSER): GROUP PRACTICE - BP GROUP ENGINEERING TECHNICAL PRACTICES |
| 01739 | 11/04/2010 | | ANA-MDL-000020317  ANA-MDL-000020321 | GP 48-05 - HAZARD IDENTIFICATION (HAZID) STUDY: GROUP PRACTICE - BP GROUP ENGINEERING TECHNICAL PRACTICES |
| 01740 | 08/10/2010 | GROUNDS, CHERYL | BP-HZN-BLY00209545  BP-HZN-BLY00209546 | IVESTIGATION REPORT FEEDBACK - CONSOLIDATION TEMPLATE |
| 01741 CUR | 06/09/2010 | WILLIAMSON, HUGH | BP-HZN-2179MDL00412928  BP-HZN-2179MDL00412928 | MACONDO PROJECT RISK REGISTER |
| 01742 | 10/14/2009 | | BP-HZN-BLY00205082  BP-HZN-BLY00205105 | GROUP DEFINED PRATICE GDP 4.4-0002 INCIDENT INVESTIGATION |
| 01743 | 04/04/2011 | | N/A  N/A | SUBJECT: RE: REQUEST - INFO FOR INVESTIGATION REPORT |
| 01744 | 00/00/0000 | | N/A  N/A | SUBJECT: APRIL WSL MEETING AGENDA |
| 01745 | 06/11/2010 | | ANA-MDL-000030738  ANA-MDL-000030744 | THE REPORT OF THE BP U.S. REFINERIES INDEPENDENT SAFETY REVIEW PANEL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 01745 CUR | 01/00/2010 | BAKER, JAMES | | THE REPORT OF THE BP U.S. REFINERIES INDEPENDENT SAFETY REVIEW PANEL |
| 01746 | 00/00/0000 | | ANA-MDL-000030768  ANA-MDL-000030872 | SUBJECT: RE: TECHNICAL TEAM - CHERYL GROUNDS |
| 01747 NEW | 00/00/0000 | | N/A  N/A | JOB DESCRIPTION |
| 01748 | 00/00/0000 | | ANA-MDL-000030745  ANA-MDL-000030767 | SUBJECT: RE: GOM RIG INCIDENT |
| 01749 | 05/26/2010 | | ANA-MDL-000030956  ANA-MDL-000030958 | SUBJECT: RE: GOM RIG INCIDENT |
| 01750 | 00/00/0000 | | ANA-MDL-000030896  ANA-MDL-000030913 | HAZARD ANALYSIS TEAM DAILY UPDATE 26TH APRIL 20:00 HRS |
| 01751 | 12/14/2010 | | ANA-MDL-000262859  ANA-MDL-000262861 | SUBJECT: FW: BLOWOUT STATISTICS |
| 01752 | 00/00/0000 | | ANA-MDL-000030914  ANA-MDL-000030934 | SUBJECT: RE: INVESTIGATION SCOPE NEXT WEEK |
| 01753 | 06/16/2010 | | ANA-MDL-000030945  ANA-MDL-000030948 | SAFETY PULSE CHECK #4 "A" CREW IMPROVING OUR SAFETY CULTURE IN 2010 |
| 01754 | 00/00/0000 | | ANA-MDL-000030873  ANA-MDL-000030895 | WDSU.COM ARTICLE - CHALMETTE REFINERY WORKER KILLED WHILE FIXING LEAK |
| 01755 | 00/00/0000 | | ANA-MDL-000030952  ANA-MDL-000030953 | ONLINE ARTICLE - LIMITED DETAILS EMERGE FROM CHALMETTE REFINERY DEATH, CHEMICAL LEAK |
| 01756 | 00/00/0000 | | ANA-MDL-000062706  ANA-MDL-000062720 | ONLINE ARTICLE - NEW STUDY EXPOSES EXXON CHALMETTE REFINING'S ACCIDENT RATE |
| 01757 | 11/01/2005 | | N/A  N/A | OIL REFINERY ACCIDENTS: PAST ACCIDENTS |
| 01759 | 06/28/2007 | TRANSOCEAN | | ISM INSTALLATION AUDIT CHECKLIST/REPORT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 01760 | 12/23/2009 | | TRN-MDL-00870381   TRN-MDL-00870389 | 711 WELL CONTROL INCIDENT |
| 01761 | 12/23/2009 | SHELL U.K. EXPLORATION AND PRODUCTION | TRN-MDL-00607583   TRN-MDL-00607621 | INCIDENT INVESTIGATION REPORT, BARDOLINO WELL CONTROL INCIDENT, TRANSOCEAN SEDCO 711 |
| 01762 | 00/00/0000 | MCMAHAN, LARRY | | ADVISORY ISSUED BY THE NORTH SEA DIVISION ADVISING OF LOSS WELL CONTROL RELATIVE TO THE 711 INCIDENT |
| 01763 | 00/00/0000 | MCMAHAN, LARRY | | DOCUMENT TITLED CONTAINMENT SYSTEM CONCEPT RISK REVIEW |
| 01768 | 04/15/2009 | DET NORSKE VERITAS | TRN-USCG_MMS-00059325   TRN-USCG_MMS-00059333 | DET NORSKE VERITAS SURVEY REPORT 2009 ANNUAL ISM DOC AUDIT |
| 01774 CUR | 05/16/2002 | DET NORSKE VERITAS | TRN-MDL-00144446   TRN-MDL-00144452 | SAFETY MANAGEMENT CERTIFICATE ISSUED BY THE REPUBLIC OF PANAMA AND DET NORSKE VERITAS FOR THE DEEPWATER HORIZON |
| 01777 | 06/29/2005 | MCKAY, DAVID | TRN-USCG-MMS-00027982   TRN-USCG_MMS-00027991 | DNV SURVEY REPORT - INTERMEDIATE ISM AUDIT |
| 01792 | 09/24/2009 | DET NORSKE VERITAS | TRN-MDL-00302158   TRN-MDL-00302157 | SURVEY - DET NORSKE VERITAS SURVEY REPORT - INITIAL ISM/ISPS AUDIT. |
| 01793 | 00/00/0000 | | TRN-MDL-000302185 - TRN-MDL-000302192 | SURVEY REPORT (PRELIMINARY) INITIAL ISM AND ISPS AUDITS - AUDIT DATE(S): 2007-07-24 & 2007-07-25 |
| 01794 | 09/13/2009 | THE INTERNATIONAL CONTRACTORS ASSOCIATION | TRN-MDL-00420097   TRN-MDL-00420155 | COMMON MARINE INSPECTION DOCUMENT |
| 01795 | 07/00/2009 | | TRN-MDL-00420038   TRN-MDL-00420096 | CMID ANNEX (BP REQUIREMENTS FOR MODUS) WITH GUIDANCE NOTES - DEEPWATER HORIZON - SEPTEMBER 13-17, 2009 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 01796 CUR | 04/20/2010 | FITCH, WARREN | | FIRST AMENDED NOTICE OF VIDEO DEPOSITION PURSUANT TO FED. R. CIV. P 30(B)(6): BAKER RISK/ BAKER ENGINEERING AND RISK CONSULTANTS, INC. |
| 01797 | 00/00/0000 | BAKER ENGINEERING | BP-HZN-BLY00207872  BP-HZN-BLY00207877 | CURRICULUM VITAE |
| 01798 | 09/01/2009 | | BP-HZN-BLY00294766  BP-HZN-BLY00294825 | BAKER RISK SCOPE OF WORK, APRIL 27, 2010 |
| 01800 CUR | 00/00/0000 | KELLINGRAY, DARYL | BP-HZN-BLY00173992  BP-HZN-BLY00174016 | E&P SEGMENT RECOMMENED PRACTICE: DRILLING AND COMPLETIONS CEMENTING MANUAL, CEMENT LABORATORY TESTING SECTION SRP 4.1-0003 |
| 01801 | 04/17/2010 | GAGLIANO, JESSE | BP-HZN-CEC021952  BP-HZN-CEC021953 | REVISED OPTICEM REPORT WITH ADDITIONAL CENTRALIZERS |
| 01802 | 04/16/2008 | | BP-HZN-BLY00039362  BP-HZN-BLY00093976 | GP 10-60 ZONAL ISOLATION REQUIREMENTS DURING DRILLING OPERATIONS AND WELL ABANDONMENT AND SUSPENSION GROUP PRACTICE BP GROUP ENGINEERING TECHNICAL PRACTICES |
| 01803 | 04/15/2010 | | BP-HZN-2179MDL0024996  BP-HZN-2179MDL0024998 | GOM EXPLORATION WELLS MC252 #1 ST00BP01 - MACONDO PROSPECT 7" X 9 7'8" INTERVAL |
| 01804 | 05/01/2010 | WALZ, GREGORY | BP-HZN-SNR00019040  BP-HZN-SNR00019041 | REVISED OPTICEM REPORT WITH ADDITIONAL CENTRALIZERS |
| 01806 | 04/16/2010 | | | EMAIL M. HAFLE TO B. MOREL, APR 16, 2010, RE: NEGATIVE TEST |
| 01807 | 04/15/2010 | MOREL, BRIAN P. | BP-HZN-MBI 00127271  BP-HZN-MBI 00127272 | E-MAIL: RE: MACONDO APB |
| 01808 | 04/15/2010 | WALZ, GREGORY | BP-HZN-2179MDL00312593  BP-HZN-2179MDL00312593 | ADDITIONAL CENTRALIZERS |
| 01809 | 04/16/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00250582  BP-HZN-2179MDL00250582 | EMAIL - SUBJECT: RE: CEMENT PROCEDURE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 01810 | 04/15/2011 | BP, MACONDO | | REPORT - GOM EXPLORATION WELLS, MC 252 #1ST00BP01 - MACONDO PROSPECT |
| 01811 | 00/00/0000 | | BP-HZN-BLY00145513   BP-HZN-BLY00145613 | GULF OF MEXICO ORGANIZATIONAL MOC |
| 01813 | 04/15/2010 | COCALES, BRETT | BP-HZN-2179MDL00312573   BP-HZN-2179MDL00312574 | E-MAIL  FW: 7" CENTRALIZER |
| 01814 | 05/18/2001 | | N/A   N/A | SUBJECT: VH |
| 01816 | 00/00/0000 | | BP-HZN-BLY00294393   BP-HZN-BLY00294411 | SUBJECT: RE: NEGATIVE TEST |
| 01816 | 00/00/0000 | | BP-HZN-BLY00070087 | E-MAIL - FROM: MOREL, BRIAN P SENT: SUN APR 18 17:09:05 2010 - SUBJECT: RE: NEGATIVE TEST |
| 01817 | 06/08/2010 | - | BP-HZN-BLY00123765   BP-HZN-BLY00123782 | DEEPWATER HORIZON INCIDENT - INTERNAL INVESTIGATION - INVESTIGATION UPDATE - INTERIM REPORT-DRAFT |
| 01818 CUR | 04/14/2010 | WALZ, GREGORY | BP-HZN-2179MDL00311300   BP-HZN-2179MDL00311301 | EMAIL FROM GREGORY WALZ TO WAYNE POTTER, SUBJECT: RE: BLACKHAWK SPECIALTY TOOLS |
| 01819 | 00/00/0000 | | BP-HZN-CEC060931   BP-HZN-CEC060931 | GOM ORGANIZATIONAL CHART |
| 01820 | 02/05/2010 | CRAMOND, NEIL | BP-HZN-2179MDL01122681   BP-HZN-2179MDL01122682 | MARINE VESSEL OPERATIONS |
| 01821 | 12/01/2009 | | BP-HZN-2179MDL01122683   BP-HZN-2179MDL01122726 | GULF OF MEXICO SPU GOM MARINE FUNCTION MARINE VESSEL OPERATIONS TEAM LOCAL OMS |
| 01822 | 05/25/2006 | | BP-HZN-CEC035380   BP-HZN-CEC035422 | CMID ANNEX (BP REQUIREMENTS FOR MODUS) WITH GUIDANCE NOTES |
| 01823 | 00/00/0000 | | BP-HZN-2179MDL01106466   BP-HZN-2179MDL01106501 | BP GROUP STANDARDS MARINE OPERATIONS - DEFINE STAGE DRAFT MARINE OPERATIONS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 01824 | 00/00/2010 | | BP-HZN-2179MDL00984912  BP-HZN-2179MDL00984913 | GOM FUNCTION 2010 ACTIVITY PRIORITIZATION |
| 01825 | 00/00/0000 | | BP-HZN-2179MDL00984928  BP-HZN-2179MDL00984928 | GOM SPU GAP CLOSURE STATUS |
| 01826 | 05/29/2008 | CRAMOND, NEIL | BP-HZN-2179MDL01127713  BP-HZN-2179MDL01127714 | DWH FLOODING - INITIAL INCIDENT SUMMARY |
| 01827 | 04/16/2010 | RODRIGUES, ANGEL | BP-HZN-2179MDL01137477  BP-HZN-2179MDL01137491 | GP 10-40 "DRILLING RIG AUDITS & RIG ACCEPTANCE" |
| 01828 | 01/13/2010 | CRAMOND, NEIL | BP-HZN-2179MDL01115530  BP-HZN-2179MDL01115549 | SIMPLIFYING COMMUNICATION RE SAFETY |
| 01829 | 09/22/2009 | ENDICOTT, TROY | BP-HZN-2179MDL01131227  BP-HZN-2179MDL01131232 | P1 - HORIZON AUDIT FINDINGS UPDATE AND IM RISK RANKINGS |
| 01830 | 10/05/2009 | RODRIGUEZ, ANGEL | BP-HZN-2179MDL00340255  BP-HZN-2179MDL00340256 (1) | UPDATED AUDIT TRACKING SHEET FOR DW HORIZON |
| 01831 | 10/06/2009 | COCALES, BRETT | BP-HZN-CEC041034   BP-HZN-CEC041035 | AUDIT REPORT DOCUMENTS - DWH SEPT 2009 |
| 01832 | 03/30/2010 | RODRIGUEZ, ANGEL | BP-HZN-2179MDL00033637  BP-HZN-2179MDL00033638 (3) | DEEPWATER HORIZON'S RIG AUDIT CLOSE OUT REPORT STATUS |
| 01833 | 09/16/2009 | PORTER, DAVID | BP-HZN-2179MDL00347967  BP-HZN-2179MDL00347968 | LOWC REVIEW WITH NEIL SHAW ON 9/25 |
| 01835 | 06/16/2010 | RYAN MALONE | BP-HZN-2179MDL01122823  BP-HZN-2179MDL01122826 | CONTAINMENT PLAN |
| 01836 | 07/24/2010 | ENDICOTT, TROY | BP-HZN-2179MDL01114974  BP-HZN-2179MDL01114980 | RESULTS FROM VISIT TO DEEPWATER HORIZON |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 01838 NEW | 00/00/0000 | | | UNITED STATES COAST GUARD - REPORT OF INVESTIGATION INTO THE CIRCUMSTANCES SURROUNDING THE EXPLOSION, FIRE, SINKING AND LOSS OF ELEVEN CREW MEMBERS ABOARD THE MOBILE OFFSHORE DRILLING UNIT DEEPWATER HORIZON IN THE GULF OF MEXICO APRIL 20 - 22, 2010 VOLUME |
| 01839 | 09/17/2009 | | BP-HZN-CEC041288  BP-HZN-CEC041346 | IMCA COMMON MARINE INSPECTION DOCUMENT: DEEPWATER HORIZON |
| 01841 | 05/24/2010 | CRAMOND, NEIL | BP-HZN-2179MDL01114934  BP-HZN-2179MDL01114973 | APPROVED - DOC NO. 2200-T2-DO-PR-4039 - OPS NOTE 02 |
| 01843 | 00/00/0000 | | BP-HZN-2179MDL01094903 - BP-HZN-2179MDL01094905 | E-MAIL - FROM: CRAMOND, NEIL SENT: SUN JAN 17 20:13:42 2010 - SUBJECT: RE: INFO (CONFIDENTIAL): GOM GRASP OPERATIONS |
| 01844 | 05/13/2009 | | BP-HZN-2179MDL00000884  BP-HZN-2179MDL00000911 | DIRECTORS/OFFICERS REPORT |
| 01845 | 04/14/2010 | | APC-SHS2A-000007891  APC-SHS2A-000007892 | AGREED 30(B)(6) DEPOSITION NOTICE OF ANADARKO WITH 30(B)5 DOCUMENT REQUESTS |
| 01846 | 04/05/2010 | | ANA-MDL-000002886  ANA-MDL-000002888 | UNITED STATES SECURITIES AND EXCHANGE COMMISSION FORM 10-K |
| 01847 | 03/30/2010 | | ANA-MDL-000003500  ANA-MDL-000003500 | LETTER TO MR. FOSTER, FROM GEORGE H. LUGRIN, IV |
| 01847 | 00/00/0000 | | ANA-MDL-000030738 - ANA-MDL-000030872 | LETTER TO MR. FOSTER, FROM GEORGE H. LUGRIN, IV, DATED 11 JUNE 2010 |
| 01848 | 04/03/2010 | | ANA-MDL-000011081  ANA-MDL-000011082 | ANADARKO ENERGY PACKAGE WORDING - 30 JUNE 09 TO 30 JUNE 10 |
| 01849 | 04/05/2010 | | ANA-MDL-000009445  ANA-MDL-000009445 | OIL CASUALTY INSURANCE, LTD.: EXCESS LIABILITY INSURANCE - FOLLOW FORM |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 01850 | 04/08/2010 | | ANA-MDL-000008871  ANA-MDL-000008872 | LETTER TO MR. FOSTER, FROM JILL BURNS-LEMAN, HIA, HCSA |
| 01851 | 00/00/0000 | | ANA-MDL-000262832  ANA-MDL-000262838 | ARGO RE - THE BERMUDA SHORTS FORM DECLARATION |
| 01852 | 04/12/2010 | | ANA-MDL-000007365  ANA-MDL-000007368 | LETTER TO MS. BETTINA V. TRURAN, FROM ANASTASIA MARKAKIS NYE |
| 01853 | 04/14/2010 | | ANA-MDL-000002795  ANA-MDL-000002795 | TORUS INSURANCE (BERMUDA) LIMITED - FOLLOW FORM EXCESS LIABILITY INSURANCE POLICY, THE BERMUDA SHORTS FORM |
| 01854 | 04/20/2010 | | DWHMX00058228;DWHMX00058230 DWHMX00058228;DWHMX00058231 | LETTER TO MS. BETTINA V. TRURAN, FROM JOY A. LAHUTA |
| 01855 | 04/06/2010 | | APC-HEC1-000004805  APC-HEC1-000004805 | XL - FOLLOWING FORM EXCESS LIABILITY INSURANCE POLICY, CLAIMS MADE FORM |
| 01856 | 04/07/2010 | | ANA-MDL-000002028  ANA-MDL-000002029 | XL INSURANCE - LETTER FROM CHRISTINA A. JONES, CLAIMS PROFESSIONAL |
| 01857 | 02/02/2010 | | BP-HZN-MBI00175774  BP-HZN-MBI00175774 | COMMON INTEREST AND CONFIDENTIALITY AGREEMENT |
| 01858 | 03/19/2008 | | ANA-MDL-000031300  ANA-MDL-000031303 | DAYWORK DRILLING CONTRACT - OFFSHORE BETWEEN ANADARKO AND TRANSOCEAN |
| 01859 | 06/19/2010 | FOSTER, STEVE | ANA-MDL-000197325  ANA-MDL-000197327 | FW: ANADARKO ISSUES STATEMENT |
| 01860 | 03/23/2011 | | | AGREED 30(B)(6) DEPOSITION NOTICE OF BP DEFENDANTS (WITH 30(B)(5) DOCUMENT REQUESTS) |
| 01861 | 05/14/2009 | MOREY, STEVE | BP-HZN-CEC008333  BP-HZN-CEC008346 | EVALUATION OF CASING DESIGN BASIS FOR MACONDO PROSPECT MISSISSIPPI CANYON BLOCK 252 OCS-G-32306 WELL NO. 1 REVISION 2 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 01862 | 01/26/2010 | MOREY, STEVE | BP-HZN-2179MDL00060971   BP-HZN-2179MDL00060982 | EVALUATION OF CASING DESIGN BASIS FOR MACONDO PROSPECT MISSISSIPPI CANYON BLOCK 252 OCS-G-32306 WELL NO. 1 REVISION 3 |
| 01863 | 03/22/2010 | MOREY, STEVE | BP-HZN-CEC008347   BP-HZN-CEC008361 | EVALUATION OF CASING DSIGN BASIS FOR MACONDO PROSPECT MISSISSIPPI CANYON BLOCK 252 OCS-G-32306 WELL NO. 1 REVISION 4 |
| 01864 | 07/11/2010 | | BP-HZN-BLY00155382   BP-HZN-BLY00155448 | APPENDIX N. MISSISSIPPI CANYON 252 NO. 1 (MACONDO) BASIS OF DESIGN REVIEW |
| 01865 | 04/20/2011 | HAYCRAFT, DON; GODFREY, RICHARD; LANGAN, ANDREW; COLLIER, PAUL; BROCK, ROBERT "MIKE" | | BP EXPLORATION & PRODUCTION, INC.'S THIRD-PARTY COMPLAINT AGAINST CAMERON INTERNATIONAL CORP. |
| 01867 | 06/18/2010 | DIAS, PAUL | BP-HZN-BLY00294206   BP-HZN-BLY00294206 | EMAIL - SUBJECT: SHEAR TESTING |
| 01868 | 05/01/2010 | ROBINSON, STEVE | BP-HZN-BLY00087011   BP-HZN-BLY00087015 | FW BOP SWITCHING ERRORS |
| 01869 | 01/14/2010 | | BP-HZN-BLY00294826   BP-HZN-BLY00294833 | FORM MMS 123A/123S - ELECTRONIC VERSION APPLICATION FOR REVISED NEW WELL MC252 |
| 01870 | 03/09/2006 | HAY, MARK; BEMENT, RAY | TRN-MDL-00118981   TRN-MDL-00118987 | TRANSOCEAN CHANGE PROPOSAL |
| 01874 NEW | 00/00/0000 | | BP-HZN-BLY00294394   BP-HZN-BLY00294403 | HANDWRITTEN NOTES |
| 01875 | 07/22/2010 | | BP-HZN-BLY00142070   BP-HZN-BLY00142081 | FEREIDOUN ABBASSIAN - JAMES WETHERBEE POST MEETING NOTES |
| 01876 | 08/25/2009 | | BP-HZN-OIG00045764   BP-HZN-OIG00045784 | GP 10-10 WELL CONTROL GOM DW STP BP GROUP ENGINEERING TECHNICAL PRACTICES |
| 01877 NEW | 00/00/0000 | | BP-HZN-BLY00294550   BP-HZN-BLY00294551 | HANDWRITTEN NOTES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 01880 NEW | 00/00/0000 | | BP-HZN-BLY00296547  BP-HZN-BLY00296547 | SOLENOID 103 - DID IS REALLY FAIL? |
| 01883 | 05/14/2010 | BROCK, TONY | BP-HZN-BLY00161352  BP-HZN-BLY00161354 | FW:  AMF/DMS TEST |
| 01884 | 00/00/0000 | | BP-HZN-BLY00295047  BP-HZN-BLY00295051 | DRAFT - BOP MAINTENANCE |
| 01886 CUR | 04/23/2010 | BROCK, TONY | BP-HZN-BLY00122801  BP-HZN-BLY00122801 | EMAIL FROM TONY BROCK TO KENT CORSER AND FEREIDOUN ABBASSIAN, SUBJECT: FW: CALL TODAY AT 11 HOUSTION TIME… |
| 01887 | 10/07/2009 | | ANA-MDL-000038300  ANA-MDL-000038301 | DEEPWATER HORIZON FOLLOW UP RIG AUDIT, MARINE ASSURANCE AUDIT AND OUT OF SERVICE PERIOD |
| 01888 | 10/13/2009 | | ANA-MDL-000036510  ANA-MDL-000036511 | DRILLING AND WELL OPERATIONS PRACTICE - E&P DEFINED OPERATING PRACTICE GP10-00 |
| 01890 | 07/01/2003 | BP | BP-HZN-CEC029558  BP-HZN-CEC029566 | REPORT - BP INCIDENT REPORT DRIFT OFF AND EMERGENCY RISER DISCONNECT TRANSOCEAN HORIZON, JUNE 30, 2003 |
| 01891 | 11/17/2009 | | ANA-MDL-000041474  ANA-MDL-000041474 | DISUSSION WITH PAUL TOOMS, VP ENGINEERING |
| 01892 CUR | 08/29/2010 | ALLEN, TIMOTHY | BP-HZN-BLY00148354  BP-HZN-BLY00148355 | EMAIL FROM TIMOTHY ALLEN TO FEREIDOUN ABBASSIAN, SUBJECT RE: FOLLOW UP ON ACTIONS |
| 01893 NEW | 00/00/0000 | | | APPENDIX H. DESCRIPTION OF THE BOP STACK AND CONTROL SYSTEM |
| 01894 | 04/20/2010 | | ANA-MDL-000023862  ANA-MDL-000023863 | HANDWRITTEN NOTES |
| 01894 | 00/00/0000 | | BP-HZN-BLY00294393 - BP-HZN-BLY00294411 | HANDWRITTEN NOTES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 01895 | 04/23/2010 | MCCORMICK, CRAIG | TRN-MDL-00494817  TRN-MDL-00494821 | HORIZON RAM PROCEDURE3.DOC |
| 01896 | 04/08/2010 | | N/A  N/A | APPLICATION FOR PERMIT TO DRILL A NEW WELL |
| 01896 | 00/00/0000 | | BP-HZN-2179MDL00000884 - BP-HZN-2179MDL00000911 | FORM MMS 123A/123S - ELECTRONIC VERSION: APPLICATION FOR PERMIT TO DRILL A NEW WELL |
| 01897 | 04/27/2010 | MCCOLLUM, MARK | HAL_0531236  HAL_0531236 | GETTING CALLS ON HAL'S ROLE ON CEMENTING JOB FOR HORIZON RIG |
| 01898 | 05/11/2010 | PROBERT, TIM | HAL_0531544  HAL_0531545 | GOOD LUCK TODAY |
| 01899 | 00/00/0000 | | HAL_0531546 - HAL_0531548 | TYPEWRITTEN NOTES |
| 01900 | 00/00/0000 | BODEK, ROBERT | BP-HZN-2179MDL00328841  BP-HZN-2179MDL00328841 | E-MAIL: RE: MC0252_1_ST01_BP_MSCT_WIRE_RUN.CSV |
| 01901 | 09/25/2008 | | BP-HZN-MBI00052735  BP-HZN-MBI00052738 | SUBJECT: FW: PENCOR FIELD REPORT |
| 01902 CUR | 04/12/2010 | CHANDLER, PAUL | APC-SHS2A-000001254  APC-SHS2A-000001255 | EMAIL RE: MACONDO MDT PRESURE/FLUID SAMPLING |
| 01903 | 03/18/2010 | | BP-HZN-2179MDL00289308  BP-HZN-2179MDL00289308 | SUBJECT: FW: MACONDO 1 BP01 OBMI |
| 01904 | 03/25/2010 | | BP-HZN-2179MDL00294224  BP-HZN-2179MDL00294225 | SUBJECT: FW: MACONDO CASING PLAN & PORE PRESSURE UPDATE |
| 01904 | 00/00/0000 | | ANA-MDL-000002886 - ANA-MDL-000002888  ADR017-002886 - ADR017-002888 | E-MAIL - FROM: PEYTON, DAWN[DAWN.PEYTON@ANADARKO.COM] SENT: MON 4/5/2010 8:54:18 PM  - SUBJECT: FW: MACONDO CASING PLAN & PORE PRESSURE UPDATE |
| 01905 | 03/29/2010 | CHANDLER, PAUL | ANA-MDL-000002625  ANA-MDL-000002626 | EMAIL: RE: MACONDO UPDATE; MC 252 #1 ST00 BP01 MACONDO |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 01906 | 08/13/2008 | | BP-HZN-2179MDL01249222;BP-HZN-MBI00171854;BP-HZN-2179MDL00064902  BP-HZN-2179MDL01249222;BP-HZN-MBI00171854;BP-HZN-2179MDL00064906 | SUBJECT: RE: MACONDO UPDATE |
| 01907 | 00/00/0000 | | BP-HZN-2179MDL00303972  BP-HZN-2179MDL00303973 | SUBJECT: RE: MACONDO UPDATE |
| 01908 | 04/04/2010 | FOLGER, DEREK | ANA-DML-000002144  ANA-DML-000002144 | MACONDO UPDATE |
| 01909 | 04/20/2010 | | BP-HZN-BLY00071107  BP-HZN-BLY00071107 | SUBJECT: RE: MACONDO UPDATE |
| 01910 | 04/05/2010 | MACONDO UPDATE | ANA-MDL-000003795  ANA-MDL-000003795 | MACONDO UPDATE |
| 01911 | 04/09/2010 | BODEK, ROBERT | APC-SHS2A-000001252  APC-SHS2A-000001252 | EMAIL: RE: MACONDO |
| 01912 | 04/09/2010 | O'DONNELL, ALAN | ANA-MDL-000002080  ANA-MDL-000002080 | EMAIL: RE: MACONDO UPDATE |
| 01913 | 04/09/2010 | O'DONNELL, ALAN | APC-HEC1-000004797  APC-HEC1-000004798 | EMAIL: RE: MACONDO UPDATE |
| 01914 | 10/19/2009 | PEYTON, DAWN | ANA-MDL-000041074  ANA-MDL-000041075 | VALUE OF INTEREST IN BLACKTAIL, SILVERTON & MAUNA KEA |
| 01915 | 10/20/2009 | NICK HUCH | ANA-MDL-000041237  - | E-MAIL RE: ECONOMIC SUMMARY SLIDES FOR TODAY'S REVIEW WITH BOB DANIELS |
| 01916 | 10/20/2009 | HEDLEY, RICHARD | ANA-MDL-000040182  ANA-MDL-000040182 | MACONDO |
| 01917 | 11/20/2009 | O'DONNELL, ALAN | ANA-MDL-000039191  ANA-MDL-000039192 | FYI (MARIANAS DAMAGE) |

| TREX # | DATE | AUTHOR | BATES RANGE | | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|---|----------------------|
| 01918 | 12/16/2009 | HOLLEK, DARRELL | ANA-MDL-000041677  ANA-MDL-000041683 | | E-MAIL: RE: MACONDO ECONOMIES |
| 01919 | 08/28/2009 | STRIFE, STUART | APC-SHS2A-000001082  APC-SHS2A-000001084 | | AUTHORIZATION FOR EXPENDITURE |
| 01920 CUR | 02/18/2010 | HUCH, NICHOLAS | ANA-MDL-000030713  ANA-MDL-000030714 | | EMAIL RE: SUPPLEMENT TO BP'S AFE NO. X2-000X8 OBS-G 32306 (MC252) NO. 1 WELL MACONDO PROSPECT GULF OF MEXICO |
| 01921 | 03/30/2010 | HUCH, NICHOLAS | ANA-MDL-000030687  ANA-MDL-000030690 | | SECOND SUPPLEMENT TO BP'S AFE NO. X2-000X8 OCS-G 32306 (MC252) NO. 1 WELL MACONDO PROSPECT GULF OF MEXICO |
| 01922 | 04/15/2010 | HUCH, NICHOLAS | ANA-MDL-000030726  ANA-MDL-000030728 | | BP'S AFE NO. GOM-SPU-AFE-2010-31 PROPOSAL TO SET PRODUCTION CASING OCS-G 32306 (MC252) NO. 1 WELL MACONDO PROSPECT GULF OF MEXICO |
| 01923 | 03/29/2010 | MANOOCHEHRI, BEN | ANA-MDL-000058506  ANA-MDL-000058514 | | 2ND SUPPLEMENTAL AFE FOR MACONDO (MC 252 #1 WELL) |
| 01923.a CUR | 03/29/2010 | ALLBRITTON, BERT | ANA-MDL-000058506 | ANA-MDL-000058508 | RE: 2ND SUPPLEMENTAL AFE FOR MACONDO (MC 252 # 1 WELL) |
| 01923.a CUR | /2010/3/29 | ALLBRITTON, BERT | ANA-MDL-000058506 | ANA-MDL-000058508 | RE: 2ND SUPPLEMENTAL AFE FOR MACONDO (MC 252 # 1 WELL) |
| 01923.b CUR | 00/00/0000 | ANADARKO | ANA-MDL-000058509 | ANA-MDL-000058514 | ANADARKO PETROLEUM CORP ECONOMIC SUMMARY |
| 01923.b CUR | 00/00/0000 | ANADARKO | ANA-MDL-000058509 | ANA-MDL-000058514 | ANADARKO PETROLEUM CORP ECONOMIC SUMMARY |
| 01923.c CUR | 00/00/0000 | ANADARKO | ANA-MDL-000058515 | ANA-MDL-000058516 | CORP - ECONOMIC SUMMARY |
| 01923.c CUR | 00/00/0000 | ANADARKO | ANA-MDL-000058515 | ANA-MDL-000058516 | CORP - ECONOMIC SUMMARY |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| **01924** | 04/04/2010 | DAWN PEYTON | ANA-MDL-000049703  ANA-MDL-000049703 | EMAIL:  RE:  MACONDO SUPPLEMENT |
| **01925** | 00/00/0000 | | N/A  N/A | SUBJECT: RE: POMPANO CAPACITY |
| **01926 CUR** | 04/20/2010 | ANADARKO | ANA-MDL-000263338  ANA-MDL-000263345 | MACONDO POST DRILL ANALYSIS (UTILIZING BP AMPLITUDE EXTRACTION) |
| **01927** | 04/16/2010 | | BP-HZN-2179MDL00096758;BP-HZN-2179MDL00161671  BP-HZN-2179MDL00096758;BP-HZN-2179MDL00161674 | INVOICE, MONTH OF OPERATION: 06, 2010 |
| **01928** | 11/20/2009 | O'DONNELL, ALAN | APC-HEC1-000004660  APC-HEC1-000004661 | FYI (MARIANAS DAMAGE) |
| **01929** | 04/12/2010 | | HAL_0531538  HAL_0531538 | SUBJECT: RE: MACONDO TD REACHED |
| **01930** | 04/21/2010 | | HAL_0531385  HAL_0531386 | SUBJECT: MACONDO PIPE SETTING RECOMMENDATION W/ HOLLEK |
| **01931** | 05/10/2010 | | HAL_0414878  HAL_0414882 | SUBJECT: RE: MACONDO TA LETTER AGREEMENT TO T&A THE MC 252 # 1 WELL |
| **01931** | 04/20/2010 | HUCH, NICK | DWHMX00058228  DWHMX00058231 | E-MAIL:  RE: MACONDO TA LETTER AGREEMENT TO THE T&A THE MC 252 # 1 WELL |
| **01932** | 05/11/2010 | | N/A  N/A | SUBJECT: RE: MACONDO |
| **01933** | 04/15/2010 | PAUL CHANDLER | ANA-MDL-000008225  ANA-MDL-000008225 | FW: EVALUATION COMPLETE AT MACONDO |
| **01934** | 05/12/2010 | | N/A  N/A | SUBJECT: MACONDO FLOW RATES |
| **01934** | 00/00/0000 | | ANA-MDL-000261741  ADR040-000150 | E-MAIL - FROM: O'DONNELL, ALAN[ALAN.ODONNELL@ANADARKO.COM] SENT: FRI 4/23/2010 3:07:38 PM - SUBJECT: MACONDO FLOW RATES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 01935 | 09/30/2008 | | BP-HZN-2179MDL00190826   BP-HZN-2179MDL00190829 | SUBJECT: RE: POMPANO - WATTENBURG PLANT DISCUSSION W/ BP |
| 01936 | 04/12/2010 | | HAL_0048591   HAL_0048592 | SUBJECT: ADD TO INSITEANYWHERE LIST FOR MACONDO |
| 01937 | 00/00/0000 | | HAL_0048828   HAL_0048837 | BID FORM - OIL AND GAS LEASE BID |
| 01938 | 00/00/0000 | | MODUSA;00047?   MODUSA;00047? | SUBJECT: RE: BP TRADE |
| 01939 | 05/04/2010 | | HAL_0513566   HAL_0513567 | SUBJECT: FW: BP MACONDO PROPOSAL |
| 01940 | 04/20/2010 | | BP-HZN-MBI00195579   BP-HZN-MBI00195580 | SUBJECT: RE: MACONDO |
| 01941 | 11/24/2009 | HUCH, NICK | ANA-MDL-000041486   ANA-MDL-000041487 | BP-S MACONDO (MC252) WELL COST UPDATE |
| 01942 | 12/17/2009 | | APC-SHS2A-000008493   APC-SHS2A-000008523 | LEASE EXCHANGE AGREEMENT BETWEEN BP, ANADARKO PETROLEUM CORP., AND ANADARKO E&P COMPANY |
| 01943 | 12/17/2009 | | ANA-MDL-000030613   ANA-MDL-000030650 | MACONDO PROSPECT WELL PARTICIPATION AGREEMENT DEEPWATER GULF OF MEXICO (BETWEEN BP EXPLORATION AND PRODUCTION, INC., ANADARKO PETROLEUM CORP., AND KERR-MCGEE OIL & GAS CORP.) |
| 01944 | 02/11/2010 | RODRIGUEZ, WENDY | NO BATES NUMBER   NO BATES NUMBER | ASSIGNMENT OF RECORD TITLE INTEREST, DESIGNATION OF OPERATION, DESIGNATION OF APPLCIATION; OCS-G 32306, MISSISSIPPI CANYON 252 OFFSHORE GULF OF MEXICO |
| 01945 | 04/20/2010 | | BP-HZN-BLY00071295   BP-HZN-BLY00071296 | LETTER TO ANN GLAZNER FROM VERA WELLS |
| 01946 | 12/21/2009 | HUCH, NICK | ANA-MDL-000040009   ANA-MDL-000040015 | E-MAIL: RE: MACONDO D00 & 1017 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 01947 | 11/21/2009 | STRIFE, STUART | APC-HEC1-000004654   APC-HEC1-000004655 | FYI MACONDO (MARIANAS DAMAGE) |
| 01948 | 04/25/2010 | | BP-HZN-2179MDL00443484   BP-HZN-2179MDL00443485 | SUBJECT: RE: MACONDO |
| 01949 | 05/12/2010 | | BP-HZN-2179MDL00620074   BP-HZN-2179MDL00620081 | GULF OF MEXICO SPU RISK MANAGEMENT SEEAC BRIEF |
| 01950 | 01/18/2010 | | BP-HZN-2179MDL00400420   BP-HZN-2179MDL00400421 | SUBJECT: 2008/2009 CONTINUOUS IMPROVEMENT PLAN - DEEPWATER HORIZON |
| 01951 | 10/07/2009 | GUIDE, JOHN | BP-HZN-2179MDL00353304   BP-HZN-2179MDL00353305 | DEEPWATER HORIZON RIG AUDIT |
| 01952 | 09/21/2009 | SEPULVADO, RONALD | BP-HZN-OIG00002240   BP-HZN-OIG00002243 | E-MAIL: SUBJECT: FW: DEEPWATER HORIZON RIG AUDIT |
| 01953 | 09/30/2009 | FRAZELLE, ANDREW | BP-HZN-MBI00072280   BP-HZN-MBI00072281 | HEADS UP (DEPARTURE FROM BOP TESTING REQUIREMENTS) |
| 01954 | 04/16/2010 | | BP-HZN-2179MDL00002591   BP-HZN-2179MDL00002591 | SUBJECT: NO DISCHARGEABLE SOLVENTS |
| 01955 | 03/19/2009 | MOREL, BRIAN P | BP-HZN-MBI00059311   BP-HZN-MBI00059312 | COST SAVING IDEAS |
| 01956 | 03/19/2009 | MOREL, BRIAN P | BP-HZN-MBI00059313   BP-HZN-MBI00059314 | COST SAVING IDEAS |
| 01957 | 04/08/2010 | MAXIE, DOYLE | BP-HZN-2179MDL00248210   BP-HZN-2179MDL00248210 | LOSSES TOTAL |
| 01958 | 03/14/2010 | LITTLE, IAN | BP-HZN-BMI00110606   BP-HZN-BMI00110607 | MACONDO UPDATE |
| 01959 | 04/04/2010 | MOREL, BRIAN P | BP-HZN-MBI00118040   BP-HZN-MBI00118041 | MACONDO UPDATE |
| 01960 | 03/18/2008 | | TRN-MDL-00349076   TRN-MDL-00349078 | SUBJECT: UPDATE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 01961 | 04/04/2010 | GUIDE, JOHN | BP-HZN-2179MDL00247851  BP-HZN-2179MDL00247851 | MACONDO |
| 01962 | 04/11/2010 | REITER, DORIS | BP-HZN-BLY00110007   BP-HZN-BLY00110008 | MACONDO UPDATE AND FORWARD PLAN AWARENESS |
| 01963 | 04/15/2010 | GUIDE, JOHN | BP-HZN-2179MDL00311590  BP-HZN-2179MDL00311590 | RE: MEETING |
| 01964 | 04/14/2010 | BEIRNE, MICHAEL | BP-HZN-MBI 00182367   BP-HZN-MBI 00182368 | EMAIL - SUBJECT: MACONDO JOA OBLIGATIONS |
| 01965 | 04/19/2010 | LINDNER, LEO | BP-HZN-2179MDL00029293  BP-HZN-2179MDL00029295 | QUESTION ABOUT SEAWATER DISCHARGE |
| 01966 | 04/27/2010 | O'BRYAN, PATRICK | BP-HZN-179MDL00321874  BP-HZN-MBI00021282 | BLADDER EFFECT |
| 01966.a CUR | 04/27/2010 | O'BRYAN, PATRICK | BP-HZN-2179MDL00321874   BP-HZN-2179MDL00321875 | RE: BLADDER EFFECT |
| 01966.a CUR | /2010/4/27 | O'BRYAN, PATRICK | BP-HZN-2179MDL00321874   BP-HZN-2179MDL00321875 | RE: BLADDER EFFECT |
| 01966.b CUR | 04/20/2010 | MOREL, BRIAN P. | BP-HZN-MBI00021237   BP-HZN-MBI00021282 | OPS NOTE |
| 01966.b CUR | /2010/4/20 | MOREL, BRIAN P. | BP-HZN-MBI00021237   BP-HZN-MBI00021282 | OPS NOTE |
| 01967 | /4/05/2010 | BP, MACONDO | BP-HZN-2179MDL00247855  BP-HZN-2179MDL00247856 | REPORT - DAILY PPFG REPORT, MISSISSIPPI CANYON BLOCK 252 #1 ST00 BP01, MACONDO EXPLORATION WELL |
| 01968 | 04/12/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00272297  BP-HZN-2179MDL00272317 | REV 1 PROCEDURE (MACONDO DRILLING PRODUCTION INTERVAL) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 01969 | 06/06/2008 | | TRN-MDL-01156683;TRN-MDL-01157144;TRN-MDL-01156686;TRN-MDL-01157134 TRN-MDL-01156685;TRN-MDL-01157158;TRN-MDL-01156701;TRN-MDL-01157143 | SUBJECT: Q'S FOR IF WE RUN OUT OF CONVERSATION AT LUNCHÂ |
| 01970 | 11/03/2008 | | TRN-MDL-01158985  TRN-MDL-01158986 | SUBJECT: RE: CAN YOU HELP ME PLEASE? |
| 01971 | 04/16/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00315028  BP-HZN-2179MDL00315028 | CENTRALIZERS |
| 01972 | 04/18/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00315463  BP-HZN-2179MDL00315463 | 500 TON BAILS/NEGATIVE TEST |
| 01973 | 04/04/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00028983  BP-HZN-2179MDL00028984 | MACONDO UPDATE |
| 01974 | 05/20/2009 | | TRN-MDL-01146603  TRN-MDL-01146607 | SUBJECT: WED, ATTACHMENTS: 2008 DWH REV2 SCHEDULE.XLS |
| 01974.a CUR | 04/13/2008 | GUIDE, JOHN | BP-HZN-2179MDL01249222  BP-HZN-2179MDL01249222 | EMAIL FROM JOHN GUIDE TO SHERLONDA NELSON, SUBJECT: WED |
| 01974.b CUR | 04/12/2010 | GUIDE, JOHN | BP-HZN-MBI00171854  BP-HZN-MBI00171854 | EMAIL FROM JOHN GUIDE TO ROBERT KALUZA, SUBJECT: RE: RELIEF FOR THE HORIZON |
| 01974.c CUR | 06/00/2010 | RODRIGUEZ, ANTONIO | BP-HZN-2179MDL00064902  BP-HZN-2179MDL00064906 | LETTER FROM BP TO THE MARINE BOARD OF INVESTIGATION IN RESPONSE TO JUNE 1ST AND JUNE 11TH 2010 SUBPOENAS |
| 01974.d CUR | 04/21/2010 | | | APRIL 20TH AND 21ST CALL LOG |
| 01974.e CUR | 09/08/2010 | BLY, MARK | BP-HZN-BLY00000001  BP-HZN-BLY00000030 | BLY REPORT SECTION 3: CHRONOLOGY OF THE ACCIDENT |
| 01975 | 01/20/2010 | | BP-HZN-2179MDL00332270  BP-HZN-2179MDL00332326 | DRILLING & COMPLETIONS RECOMMENDED PRACTICE FOR RISK MANAGEMENT IMPLEMENTATION DRAFT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 01976 | 02/18/2010 | | TRN-MDL-01288237  TRN-MDL-01288284 | ROLE DEFINITION - TITLE: WELLS TEAM LEADER |
| 01977 | 04/19/2010 | HAFLE, MARK E | BP-HZN-MBI 00128965  BP-HZN-MBI 00128967 | E-MAIL RE: GOT ANY DIAGRAMS |
| 01978 | 02/24/2010 | BRYAN CLAWSON | WFT-MDL-00017418  WFT-MDL-00017427 | EMAIL:  RE:  MACONDO - 11-7/8" FLOAT EQUIPMENT QUESTION (EMAILED AND ATTACHED:  L45WP-TU--.PDF |
| 01981 CUR | 09/08/2010 | BLY, MARK | BP-HZN-BLY00000001    BP-HZN-BLY00000193 | DEEPWATER HORIZON ACCIDENT INVESTIGATION REPORT |
| 01982 | 08/04/2009 | SEPULVADO, MURRY | BP-HZN-2179MDL01309357  BP-HZN-2179MDL01309363 | EMAIL - SUBJECT: MURRYSEPULVADO2009.DOC (ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT) |
| 01983 | 00/00/2009 | | BP-HZN-2179MDL01308152  BP-HZN-2179MDL01308156 | ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT - MURRY SEPULVADO |
| 01984 | 00/00/2009 | | BP-HZN-2179MDL01308980  BP-HZN-2179MDL01308984 | ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT - MURRY SEPULVADO |
| 01985 | 10/04/2011 | WALZ, GREGORY | BP-HZN-2179MDL01027526  BP-HZN-2179MDL01027540 | E-MAIL: RE: FW: SLIDES FOR TD FORWARD PLAN |
| 01986 | 00/00/0000 | - | BP-HZN-2179MDL00357044  BP-HZN-2179MDL00357053 | MC 252 #1 (MACONDO) - TD FORWARD PLAN REVIEW: PRODUCTION CASING & TA OPTIONS |
| 01987 | 12/15/2010 | | BP-HZN-2179MDL00685285  BP-HZN-2179MDL00685286 | WELLBORE POSITIVE AND NEGATIVE PRESSURE TESTING INTERIM GUIDANCE |
| 01989 | 04/12/2010 | MOREL, BRIAN P | BP-HZN-CEC022820  BP-HZN-CEC009127 | EMAIL: RE:  REV 1 PROCEDURE (EMAILED AND ATTACHED MACONDO_DRILLING_PRODUCTION_INTERVAL BP01.ZIP) |
| 01990 | 04/13/2010 | RONALD SEPULVADO | BP-HZN-MBI00126320  BP-HZN-MBI00126320 | RE; REV 1 PROCEDURE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 01991 NEW | 00/00/0000 | | BP-HZN-MBI00126585   BP-HZN-MBI00126586 | SUBJECT: RE: REV 1 PROCEDURE |
| 01992 | 00/00/0000 | | BP-HZN-2179MDL01341376   BP-HZN-2179MDL01341380 | SUBJECT: OPS NOTE |
| 01992 | 00/00/0000 | | BP-HZN-BLY00071107  BPD119-009046 | E-MAIL - FROM: MOREL, BRIAN P  SENT: TUE APR 20 15:43:23 2010 - SUBJECT: OPS NOTE |
| 01993 | 09/08/2010 | | | DEEPWATER HORIZON ACCIDENT INVESTIGATION REPORT, PAGES 1 & 22 - 30 |
| 01994 | 04/20/2010 | | | SPERRY SUN DATA - BP MISSISSIPPI CANYON 252 MACONDO - LAST 2 HOURS BEFORE END OF TRANSMISSION |
| 01995 | 04/20/2010 | | | SPERRY SUN DATA - MISSISSIPPI CANYON 252 MACNODO - LAST 2 HOURS BEFORE END OF TRANSMISSION |
| 01996 | 00/00/0000 | | | GOM EXPLORATION AND APPRAISAL COMMUNICATION PLAN (SEPTEMBER 2009, REV. 3) |
| 01996 CUR | 09/00/2009 | FLEECE, TRENT | BP-HZN-BLY00197981   BP-HZN-BLY00198009 | GOM EXPLORATION AND APPRAISAL COMMUNICATION PLAN REV. 3 |
| 01997 | 04/14/2010 | MOREL, BRIAN P | | EMAIL- SUBJECT: RE: FORWARD OPS |
| 01998 | 04/16/2010 | MOREL, BRIAN P | | E-MAIL:RE: UPDATED PROCEDURE |
| 01999 | 00/00/0000 | | | SUBJECT: FW: MODIFICATION OF PERMIT TO BYPASS AT LOCATION SURFACE LEASE: G32306 SURFACE AREA: MC SURFACE BLOCK: 252 BOTTOM LEASE: G32306 BOTTOM AREA: MC BOTTOM BLOCK: 252 WELL NAME: 001 ASSIGNED API NUMBER: 608174116901 HAS BEEN APPROVED |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 02000 | 05/19/2010 | CASSELMAN, BEN | HAL_0531176  HAL_0531176 | QUESTION (WALL STREET JOURNAL) |
| 02001 | 05/27/2010 | PROBERT, TIM | HAL_0531184  HAL_0531189 | WSJ (5/27) UNUSUAL DECISIONS SET STAGE FOR BP DISASTER |
| 02002 | 04/07/2009 | HALLIBURTON/SPERRY SUN; BEMENT, JAMES | HAL_0047951  HAL_0047971 | CREDIT MEMO |
| 02003 | 01/19/2010 | TRAYLOR, MARK | HAL_0048470  HAL_0048471 | BP PERFORMANCE GUARANTEE |
| 02004 | 01/19/2010 | GRIER, JIM | HAL_0048472  HAL_0048473 | CONTRACTUAL SIDE AGREEMENTS |
| 02004.a CUR | /2010/1/19 | GRIER, JIM | HAL_0048472   HAL_0048473 | RE: CONTRACTUAL SIDE AGREEMENTS |
| 02004.a CUR | 01/19/2010 | GRIER, JIM | HAL_0048472   HAL_0048473 | RE: CONTRACTUAL SIDE AGREEMENTS |
| 02004.b CUR | /2009/7/31 | GRIER, JIM | HAL_0048474  HAL_0048474 | LETTER RE: HALLIBURTON SPERRY DRILLING GUARANTEE |
| 02004.b CUR | 07/31/2009 | GRIER, JIM | HAL_0048474 | LETTER RE: HALLIBURTON SPERRY DRILLING GUARANTEE |
| 02004.c CUR | 08/05/2009 | BEMENT, JAMES | HAL_0048475 | LETTER TO DAVID SIMS RE: KODIAK GUARANTEE |
| 02004.c CUR | /2009/8/5/ | BEMENT, JAMES | HAL_0048475  HAL_0048475 | LETTER TO DAVID SIMS RE: KODIAK GUARANTEE |
| 02005 | 02/19/2010 | HALLIBURTON/SPERRY DRILLING SERVICES | HAL_0047951  HAL_0047952 | CREDIT MEMO |
| 02006 | 00/00/0000 | | BP-HZN-2179MDL01026591  BP-HZN-2179MDL01026643 | SUBJECT: RE: BP HORIZON |
| 02007 | 05/00/1998 | | HAL_0000159  HAL_0000181 | SPERRY-SUN DRILLING SERVICES JOINT OPERATING AND REPORTING PROCEDURES FOR SSDS DIRECTIONAL MEASUREMENT WHILE DRILLING SYSTEMS OPERATED FOR THE BRITISH PETROLEUM OPERATING COMPANIES (BP) VERSION 3.1 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 02008 | 11/11/2009 | | HAL_0507096   HAL_0507147 | AMENDMENT NO. 1 TO MASTER SERVICES CONTRACT NO. BPM-09-00255 |
| 02009 | 04/17/2010 | MOREL, BRIAN P | BP-HZN-MBI001284542   BP-HZN-MBI001284548 | LAB TESTS |
| 02010 | 05/24/2010 | MOREL, BRIAN P | BP-HZN-BLY00125127   BP-HZN-BLY00125135 | FW: UPDATED INFO FOR PROD CASING JOB |
| 02011 | 00/00/0000 | | BP-HZN-2179MDL00400373   BP-HZN-2179MDL00400383 | SUBJECT: RE: |
| 02013 | 04/30/2010 | MANN, CATHY | HAL_0531166   HAL_0531168 | HAL PRESS RELEASE - FACTS ON RIG INCIDENT |
| 02014 | 00/00/0000 | | BP-HZN-2179MDL01338912   BP-HZN-2179MDL01338959 | MEMORANDUM TO: MEMBERS OF THE SUBCOMMITTEE ON OVERSIGHT AND INVESTIGATIONS |
| 02015 | 05/10/2010 | MANN, CATHY | HAL_0506424   HAL_0506424 | HALLIBURTON PROVIDES TESTIMONY TO US CONGRESS |
| 02016 | 05/11/2010 | | NO BATES NUMBER   NO BATES NUMBER | MASSIVE OIL SPILL IN THE GULF OF MEXICO: HEARING BEFORE THE COMMITTEE ON ENERGY AND NATURAL RESOURCES UNITED STATES SENATE |
| 02017 | 00/00/0000 | | BP-HZN-2179MDL01336399   BP-HZN-2179MDL01336418 | PREPARED STATEMENT: TIM PROBERT BEFORE THE COMMITTEE ON ENVIRONMENT AND PUBLIC WORKS |
| 02018 | 07/20/2009 | | BP-HZN-2179MDL01337482   BP-HZN-2179MDL01337483 | PREPARED STATEMENT: TIM PROBERT BEFORE THE COMMITTEE ON ENVIRONMENT AND PUBLIC WORKS |
| 02019 | 05/12/2010 | | NO BATES NUMBER   NO BATES NUMBER | TRANSCRIPT - INQUIRY INTO DEEPWATER HORIZON GULF COAST OIL SPILL |
| 02020 | 05/28/2010 | PROBERT, TIM | HAL_0531514   HAL_0531518 | BP TOP KILL UPDATE |
| 02021 | 06/01/2010 | PROBERT, TIM | HAL_0531459   HAL_0531460 | CALL |

| | TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|---|
| | 02022 | 00/00/0000 | | HAL_0531519 - HAL_0531521 | E-MAIL - FROM: JEFF MILLER - SENIOR VICE PRESIDENT, GULF OF MEXICO - SENT: TUE JUN 01 15:32:13 2010 - SUBJECT: FW: CALL |
| | 02023 | 04/20/2010 | | BP-HZN-2179MDL00361828  BP-HZN-2179MDL00361828 | SUBJECT: RE: AUDIT RESULTS -PRELIMINARY |
| | 02025 | 04/14/2010 | | BP-HZN-2179MDL01336012  BP-HZN-2179MDL01336015 | SUBJECT: RE: PROBERT MEETING WITH BP EXECUTIVE APRIL 19TH |
| | 02027 | 05/11/2010 | | BP-HZN-2179MDL00334879  BP-HZN-2179MDL00334912 | VERBATIM TRANSCRIPT SENATE COMMITTEE ON ENERGY AND NATURAL RESOURCES HEARING ON THE DEEPWATER HORIZON OIL RIG ACCIDENT |
| | 02028 | 06/26/2010 | | BP-HZN-2179MDL01338758;BP-HZN-2179MDL01338806  BP-HZN-2179MDL01338771;BP-HZN-2179MDL01338813 | QUESTIONS FOR HEARING RECORD - RESPONSES BY: TIM PROBERT |
| | 02029 | 01/20/2011 | HALLIBURTON | HAL_0531617   HAL_0531639 | 2011 HSE STRATEGY |
| | 02030 | 10/28/2010 | | | EMAIL HALLIBURTON COMMUNICATIONS, OCT 28, 2010, RE: UPDATE: DEEPWATER HORIZON |
| | 02031 | 00/00/0000 | - | | FIFTH AMENDMENT STATEMENT |
| ** | 02032 | 08/24/2010 | | NO BATES NUMBER   NO BATES NUMBER | TRANSCRIPT - USCG/BOEM MARINE BOARD OF INVESTIGTION INTO THE MARINE CASUALTY, EXPLOSION, FIRE, POLLUTION, AND SINKING OF MODU DEEPWATER HORIZON |
| | 02033 | 06/11/2010 | | NO BATES NUMBER  NO BATES NUMBER | TELEPHONE INTERVIEW - JESSE MARC GAGLIANO |
| | 02034 | 05/25/2009 | | HAL_0554765   HAL_0554778 | MACONDO PROSPECT #1 9-7/8" DESIGN REPORT |
| | 02035 | 04/29/2010 | GAGLIANO, JESSE | HAL_0559564   HAL_0559564 | FOAMED PRODUCTION JOBS AT BP - LIVELINK 10KB |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 02036 | 02/24/2010 | CUNNINGHAM, ERICK | HAL_0534942  HAL_0534944 | EMAIL - SUBJECT: RE: CEMENTING PLANNING - LIVELINK 29 KB |
| 02037 | 02/25/2010 | COCALES, BRETT | HAL_0072120  HAL_0072120 | E-MAIL - SUBJECT: RE: CST INFO |
| 02038 | 03/22/2010 | CUNNINGHAM, ERICK | HAL_0537224  - | E-MAIL RE: FW: PRODUCTION CEMENT JOB |
| 02039 | 04/13/2010 | BRYAN CLAWSON | HAL_0536145  HAL_0536145 | EMAIL:  RE:  7" FLOAT COLLAR |
| 02040 | 04/14/2010 | HALLIBURTON | HAL_0010336  HAL_0010354 | MACONDO #1 9 7/8" X 7" PRODUCTION CASING DESIGN REPORT |
| 02041 | 04/15/2010 | MOREL, BRIAN P | HAL_0535018  HAL_0535020 | OPTICEM REPORT - LIVELINK 92KB |
| 02042 | 04/16/2010 | HAFLE, MARK E | BP-HZN-2179MDL00011184  BP-HZN-2179MDL00011185 | RE: PRODUCT CASING PROPOSAL AND OPTICEM REPORT |
| 02043 | 04/15/2010 | - | HAL_0562829  HAL_0562835 | INPUT DIFFERENCES BETWEEN OPTICEM REPORT ON 4-15-10 & 4-18-10 |
| 02044 | 04/21/2010 | GAGLIANO, JESSE | HAL_0113583  HAL_0113583 | RE: CASING TEST DATA? |
| 02045 | 04/17/2010 | GAGLIANO, JESSE | HAL_0502625  HAL_0502638 | EMAIL - SUBJECT: UPDATED PROPOSAL AND OPTICEM |
| 02046 | 04/18/2010 | GAGLIANO, JESSE | HAL_0502621  HAL_0502622 | E-MAIL - SUBJECT: UPDATED OPTICEM |
| 02047 | 04/18/2010 | HALLIBURTON | HAL_0010955  HAL_0010987 | MACONDO #1 9 7/8" X 7" PRODUCTION CASING DESIGN REPORT |
| 02048 | 04/25/2010 | COCALES, BRETT | HAL_0537548  HAL_0537549 | E-MAIL RE: MACONDO CEMENTING RECORDS - LIVELINK 8 KB |
| 02049 | 04/29/2010 | CORSER, KENT | BP-HZN-BLY00132170  BP-HAN-BLY00132265 | EMAIL:  FW:  POST JOB REPORT; (EMAILED AND ATTACHED:  MC 252_CAONDO BOD_28 IN CASING _POST JOB REPORT.PDF; MC 252_MACONDO BOD_22 IN CASING_POST JOB REPORT.PDF; MC 252_MACONDO_18 LINER_POST JOB REPORT VER 2.PDF; |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 02050 | 07/00/2009 | HALLIBURTON | HAL_0051624   HAL_0051646 | STANDARD TESTING - CEMENTING |
| 02051 | 05/01/2010 | GAGLIANO, JESSE | HAL_0084845   HAL_0084845 | LAB TEST FOR MACONDO |
| 02054 CUR | 12/10/1998 | COTHRAN, KAREN | MODUSI 01 0 000346   MODUSI 01 0 000366 | TRANSOCEAN OFFSHORE INC. MASTER SERVICE AGREEMENT WITH MODU SPEC |
| 02069 | 04/01/2010 | TRANSOCEAN | MODUSI 01 0 000113   MODUSI 01 0 000125 | RIG HARDWARE ASSESSMENT DEFINITIONS |
| 02070 | 04/11/2010 | | MODUSI 01 0 000126   MODUSI 01 0 000129 | TRANSOCEAN - DEEPWATER HORIZON RIG HARDWARE ASSESSMENT |
| 02071 | 04/18/2010 | TRANSOCEAN | MODUSI 01 9 008332   MODUSI 01 9 008360 | DEEPWATER HORIZON RIG HARDWARE ASSESSMENT REPORT |
| 02072 | 04/12/2010 | TRANSOCEAN | MODUSI 01 0 000318   MODUSI 01 0 000325 | DEEWPATER HORIZON RIG HARDWARE ASSESSMENT - RIG CONDITION SCORECARD |
| 02073 | 04/18/2010 | TRANSOCEAN | MODUSI 01 0 000310   MODUSI 01 0 000317 | TRANSOCEAN MAINTENANCE DEPARTMENT - DEEPWATER HORIZON RIG HARDWARE ASSESSMENT - RIG CONDITION SCORECARD |
| 02074 | 04/12/2010 | MODUSPEC USA, INC | MODUSI 01 0 000567   MODUSI 01 0 000678 | RIG CONDITION ASSESSMENT - DEEPWATER HORIZON |
| 02082 | 02/15/2007 | | BP-HZN-2179MDL01340114   BP-HZN-2179MDL01340114 | DEEPWATER HORIZON POD FUNCTION TEST |
| 02082 | 00/00/0000 | | | DEEPWATER HORIZON POD FUNCTION TEST |
| 02088 CUR | 06/02/2010 | TRANSOCEAN | TRN-MDL-00302302   TRN-MDL-00302457 | DAR CONSOLIDATION REPORT |
| 02090.a CUR | 11/01/2005 | CAMERON | CAM_CIV_0013577   CAM_CIV_0013577 | CAMERON CERTIFICATE OF COMPLIANCE FOR RAM BODY, VBR, 18-3/4" 15M T AND TL BOP, 6-5/8" TO 3-1/2" OD PIPE |
| 02090.b CUR | 09/13/2005 | DOSSETT, NORA | | REQUISITION FOR 87 BOP RAMS  PRINTOUT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 02090.c CUR | 10/28/2005 | TRANSOCEAN | | ROUTINE WORK ORDER FOR REPAIR AND RETURN OF 18-3/4" 15 KSI WP TYPE TL VARIABLE BORE RAMS 3-1/2" X 6-5/8" |
| 02090.d CUR | 04/21/2006 | CAMERON | CAM_CIV_0013701 CAM_CIV_0013699 | CERTIFICATES OF COMPLIANCE FOR UPPER AND LOWER BODY SUPER SHEAR RAM |
| 02090.e CUR | 03/16/2006 | | | PURCHASE ORDER FROM CAMERON COMPUTER PRINTOUT |
| 02090.f CUR | 03/31/2006 | TRANSOCEAN | | ROUTINE WORK ORDER TO SEND IN SUPER SHEAR RAM BLOCKS TO HAVE WEAR PADS INSTALLED |
| 02093.a CUR | 03/05/2008 | RODD, JAMES | CAM_CIV_0013126 CAM_CIV_0013126 | CAMERON CERTIFICATE OF COMPLIANCE FOR 3-1/16" 15K TARGET MCS GATE VALVE ASSEMBLY W/MCK |
| 02093.b CUR | 06/11/2007 | | | PURCHASE ORDER FROM CAMERON COMPUTER PRINTOUT |
| 02093.c CUR | 10/16/2008 | TRANSOCEAN | | ROUTINE WORK ORDER TO REBUILD FAIL-SAFE VALVE |
| 02096 | 00/00/0000 | | BP-HZN-2179MDL01342044  BP-HZN-2179MDL01342052 | MODULE #7:  BP WELLS ENGINEER OJT MODULE |
| 02097 | 10/20/2009 | | BP-HZN-2179MDL01283523  BP-HZN-2179MDL01283545 | MODULE 5:  DEEPWATER BOP AND RISER SYSTEMS |
| 02098 | 00/00/0000 | LAPEYROUSE, NORTON | BP-HZN-2179MDL01338583  BP-HZN-2179MDL01338755 | FORMULAS AND CALCULATIONS FOR DRILLING, PRODUCTION AND WORK-OVER |
| 02099 | 00/00/0000 | | BP-HZN-217901336801  BP-HZN-217901336846 | BP DRILLING AND WELL OPERATIONS POLICY (BPA-D-001) |
| 02099.a CUR | 00/00/0000 | BP | BP-HZN-2179MDL01336801  BP-HZN-2179MDL01336846 | BP DRILLING AND WELL OPERATIONS POLICY (BPA-D-001) |
| 02099.a CUR | 00/00/0000 | BP | BP-HZN-2179MDL01336801  BP-HZN-2179MDL01336846 | BP DRILLING AND WELL OPERATIONS POLICY (BPA-D-001) |

Plaintiffs' Final Combined Exhibit List

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 02099.b CUR | 00/00/0000 | BP | BP-HZN-2179MDL01336013   BP-HZN-2179MDL01336015 | 2009 ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT - MARTIN BREAZEALE |
| 02100 | 04/21/2009 | LEBLANC, SHADE | HAL_0513479   HAL_0513480 | PROPOSED TESTING PROTOCOL AND TEST MATRIX |
| 02101 | 04/13/2009 | BEIRUTE CONSULTING LLC | HAL_0513482   HAL_0513503 | OPOSED CEMENT SLURRY AND SPACER TESTING PROTOCOL AND TEST MATRIX FOR BP - DEEPWATER GOM |
| 02102 | 04/26/2011 | | HAL_0513481   HAL_0513481 | CEMENT SLURRIES AND SPACER SYSTEMS TEST MATRIX |
| 02111 | 00/00/0000 | | HAL_0513535 | E-MAIL - FROM: RONNIE FAUL SENT: THU AUG 12 10:27:13 2010 - SUBJECT: RE: GAS MIG ADD DATA - LIVELINK 13 KB |
| 02113 | 11/02/2010 | OSBORNE, PAUL | HAL_0513544   HAL_0513546 | RP 65 PART 2 |
| 02115 | 03/01/2011 | | HAL_0129580   HAL_0129581 | INSTRUCTIONS FOR COMPLETION OF KEY CEMENTING PARAMETERS FOR ISOLATION OF FLOW ZONES IN OFFSHORE WELLS (PRODUCED NATIVELY) |
| 02116 | 04/21/2010 | GAGLIANO, JESSE | HAL_0028324   HAL_0028325 | E-MAIL - SUBJECT: ADDITIONAL HORIZON INFO |
| 02117 | 04/20/2010 | CHAISSON, NATHANIEL | HAL_0513321   HAL_0513334 | 9 7/8"X 7" FOAMED PRODUCTION CASING DESIGN POST JOB REPORT |
| 02118 | 08/18/2010 | MIKE VIATOR | HAL_0129279   HAL_0129295 | EMAIL:  UPDATED REPORT (EMAILED AND ATTACHED: MACONDO 9.875 X 7 IN FOAMED CASING REVIEW.DOC; IMAGE001.GIF; IMAGE022.GIF) |
| 02119 | 04/30/2010 | SERIO, MICHAEL | HAL_0125555   HAL_0125555 | GOM ORG CHART |
| 02120 | 03/30/2010 | | TRN-USCG_MMS-00030271   TRN-USCG_MMS-00030284 | SUBJECT: RE: BP POST JOB REPORT |
| 02121 NEW | 00/00/0000 | | | CEMENTING OF FRAGILE - FORMATION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 02122 NEW | 00/00/0000 | | HAL_0045340   HAL_0045349 | DEEPWATER PRIMARY CEMENTING |
| 02123 NEW | 00/00/0000 | | | PREDICTING POTENTIAL GAS FLOW RATES |
| 02124 | 00/00/0000 | | | HALLIBURTON, HIGH TEMPERATURE HIGH PRESSURE APPLICATIONS (PPT) |
| 02125 NEW | 00/00/0000 | | | CEMENTING - PREDICTING POTENTIAL GAS FLOW RATES |
| 02126 NEW | 00/00/0000 | | | INITIAL OVERBALANCE PRESSURE CHART |
| 02127 NEW | 00/00/0000 | | | HANDWRITTEN NOTES - LIST OF HALLIBURTON DOCUMENTS |
| 02128 | 00/00/0000 | HALLIBURTON | NO BATES NUMBER   NO BATES NUMBER | CEMENTING ZONESEAL ISOLATION PROCESS |
| 02129 NEW | 00/00/0000 | | | CEMENTING - FOAM CEMENT |
| 02130 NEW | 00/00/0000 | | | CEMENTING - OPTICEM RT CEMENT JOB DESIGN |
| 02131 NEW | 00/00/0000 | | | CEMENTING - INNOVATIVE CEMENT ENHANCEMENTS |
| 02132 NEW | 00/00/0000 | | | SPE 96108 - FOAMED CONVENTIONAL LIGHTWEIGHT CEMENT |
| 02133 | 04/00/2010 | HALLIBURTON | HAL_0116541   HAL_0116892 | US LAND-OFFSHORE CEMENTING WORK METHODS |
| 02136GUID | 00/00/0000 | | | RESPONSE TO DOCUMENTS REQUESTED IN CONNECTION WITH THE NOTICE OF VIDEO DEPOSITION OF RANDY SMITH TRAINING SOLUTIONS |
| 02137GUID | 00/00/0000 | | RSTS00052   RSTS00054 | COURSE DESCRIPTIONS |
| ############# | 03/16/2011 | | RSTS00001   RSTS00043 | TRAINING REPORT: COURSE TYPE: AMT - OIM/BS/BC/LICENSING |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| ############# | 03/11/2011 | | RSTS00044   RSTS00051 | TRAINING SUMMARY REPORT |
| 02138GUID | 00/00/0000 | | RSTS00001   RSTS00051 | CLASSMANAGER TRAINING REPORT |
| ############# | 01/18/2005 | RANDY SMITH DRILLING SCHOOLS | BP-HZN-2179MDL00273998  BP-HZN-2179MDL00274001 | CERTIFICATES OF COMPLETION OF WELL CONTROL SCHOOL FOR DON VIDRINE AND RONALD SEPULVADO |
| ############# | 05/14/2008 | RANDY SMITH DRILLING SCHOOLS | BP-HZN-2179MDL00274002  BP-HZN-2179MDL00274003 | CLASS ROSTER FOR IADC WELLCAP SCHOOL |
| 02144 NEW | 00/00/0000 | | BP-HZN-MBI00128316  BP-HZN-MBI00128317 | SUBJECT: RE: 7 X 9 7/8 CASING TALLY |
| 02145 | 04/17/2010 | | | E-MAIL - FROM: MOREL, BRIAN P  SENT: SAT APR 17 00:14:53 2010 - SUBJECT: BUCKLING MODELS |
| 02148 | 04/20/2010 | | DRQ00000783   DRQ00000783 | SUBJECT: OPS NOTE |
| 02150 | 11/08/2010 | | BP-HZN-2179MDL01337551  BP-HZN-2179MDL01337551 | SUBJECT: RE: OPS NOTE |
| 02151 | 04/14/2010 | | BP-HZN-BLY0006818   BP-HZN-BLY0006818 | SUBJECT: RE: CHECKING IN |
| 02157 | 04/29/2010 | | BP-HZN-CEC02022   BP-HZN-CEC02022 | INTERVIEW - SUBJECT: INTERVIEW OF LEE LAMBERT BY JIM WETHERBEE, STEVEN ROBINSON, KEVIN FONTENOT |
| 02159 | 04/16/2010 | | BP-HZN-2179MDL00048527  BP-HZN-2179MDL00048531 | DEEPWATER MODULE 4: DEEPWATER WELL STARTUP |
| 02160 | 10/09/2009 | | BP-HZN-2179MDL01443369  BP-HZN-2179MDL01443372 | SUBJECT: RELIEF NOTES |
| 02161 | 03/28/2010 | LEE LAMBERT | BP-HZN-2179MDL00362363  BP-HZN-2179MDL00362364 | E-MAIL RE: MACONDO DAILY REPORT |
| 02162 | 05/14/2010 | | NO BATES NUMBER   NO BATES NUMBER | TRANSOCEAN CAREER CENTER - FIRST ASSISTANT ENGINEER |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 02163 NEW | 00/00/0000 | | | TRANSOCEAN - TRAINING HISTORY LIST PROFILE |
| 02164 | 00/00/0000 | | NO BATES NUMBER   NO BATES NUMBER | WOODWARD PRODUCT SPECIFICATION 723 PLUS DIGITAL CONTROL |
| 02167 | 12/01/2009 | | TRN-MDL-00374741   TRN-MDL-00374770 | DEEPWATER HORIZON - BP CMID AUDIT WORK LIST |
| 02173 | 05/28/2010 | BINDAL, AJAY | TO-JMMED000071   TO-JMMED000071 | MEDICAL OFFICE CONSULATION NOTES RE:  JAMES BRENT MANSFIELD |
| 02181 | 04/28/2010 | MCMAHAN, LARRY | | POWERPOINT - SUBSEA CAPPING STACK WITH LMRP REMOVED |
| 02182 | 00/00/0000 | MCMAHAN, LARRY | | DEPICTION OF THE LOCATION OF THE BOP AND THE RISER AS IT WAS LAYING ON THE SEABED |
| 02183 | 00/00/0000 | MCMAHAN, LARRY | | COMMUNICATION WITH PROPOSED RAM CLOSING PROCEDURE |
| 02186 | 11/27/2007 | CAPTAIN (CAPTAIN @DWH.RIG.DEEPWATER.COM) | TRN-MDL-00524013   TRN-MDL-00524014 | EMAIL:  RE:  ALARM AMNAGEMENT SEMINAR |
| 02187 | 00/00/0000 | MCMAHAN, LARRY | | MAJOR ACCIDENT HAZARD RISK ASSESSMENT FOR THE DEEPWATER HORIZON DATED AUGUST 29, 2004 |
| 02188 NEW | 00/00/0000 | | | MAHRA FOR THE DEEPWATER HORIZON CONDUCTED IN 2004 |
| 02189 | 03/06/2009 | | BP-HZN-2179MDL00085288;BP-HZN-2179MDL00085330   BP-HZN-2179MDL00085328;BP-HZN-2179MDL00085472 | SUBJECT: FW: LOSS OF CONTROL EVENTS |
| 02190 NEW | 00/00/0000 | | | DOCUMENT TITLED "GLOBAL LEADERSHIP DISCUSSION, BP AND TRANSOCEAN "DRILLING OPERATIONS" |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 02191 | 10/14/2009 | | BP-HZN-2179MDL00980449  BP-HZN-2179MDL00980481 | SUBJECT: FW: DRILLERS KEY RESPONSIBILITIES WITH EAU |
| 02192 NEW | 00/00/0000 | | TRN-MDL-00648539  TRN-MDL-00648539 | 7/25/2008 EMAIL FROM ADRIAN ROSE TO JIMMY MOORE REFERENCING  BP MEETING JULY 22ND LONDON |
| 02193 | 06/25/2009 | | BP-HZN-2179MDL01444561  BP-HZN-2179MDL01444644 | SUBJECT: FW: DAILY EXECUTIVE NOTIFICATION - NPT 29-OCT-2008 11:00 GMT |
| 02194 | 11/04/2009 | | BP-HZN-2179MDL01438397  BP-HZN-2179MDL01438405 | SUBJECT: FW: FLOW SHOW |
| 02194 | 05/20/2009 | MCMAHAN, LARRY | TRN-MDL-01146603  TRN-MDL-01146607 | FLOW SHOW |
| 02195 | 05/23/2009 | MCMAHAN, LARRY | TRN-MDL-01240070  TRN-MDL-01240172 | DRILLERS TRAINING PACK |
| 02196 NEW | 00/00/0000 | | TRN-MDL-01176095  TRN-MDL-01176095 | 1/13/2011 EMAIL FROM LARRY MCMAHAN TO MARK MONROE, STACEY EARLEY REFERENCING POST-MACONDO INTERIM ACTION LISTS |
| 02197 | 04/24/2009 | | BP-HZN-2179MDL01462339  BP-HZN-2179MDL01462358 | SUBJECT: FW: BARDOLINO WELL CONTROL INCIDENT DEC_23_1009 IRP.PPT |
| 02198 | 03/07/2010 | CLYNE, NEIL | TRN-MDL-01175133  TRN-MDL-01175081 | 711 WC INCIDENT |
| 02199 | 00/00/0000 | | ANA-MDL-000049322 - ANA-MDL-000049323  BP-HZN-2179MDL01208127 | HORIZON MACONDO WITSML DATA |
| 02199 | 03/26/2010 | JOHNSTON, PAUL J | BP-HZN-2179MDL01208123  BP-HZN-2179MDL01208127 | HORIZON MACONDO WITSML DATA |
| 02200 | 08/04/2004 | | BP-HZN-2179MDL01340115  BP-HZN-2179MDL03140134 | NAX - DW GULF OF MEXICO DEEPWATER WELL CONTROL GUIDELINES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 02201 | 02/02/2010 | | BP-HZN-2179MDL01453107  BP-HZN-2179MDL01453155 | RUNNING BOP WITH RISER |
| 02202 | 00/00/0000 | | BP-HZN-2179MDL00993765  BP-HZN-2179MDL00993781 | MMS COMPLIANCE TRACKING DOCUMENT (5/15/2011 10:37 AM) DRILLING INSPECTION |
| 02203 | 02/12/2010 | | BP-HZN-2179MDL01451630;BP-HZN-2179MDL01451632;BP-HZN-2179MDL01451710  BP-HZN-2179MDL01451630;BP-HZN-2179MDL01451660;BP-HZN-2179MDL01451727 | WELLSITE LEADER OF THE FUTURE DEEPWATER PROGRAM |
| 02204 | 10/04/2009 | BREAZEALE, MARTIN | BP-HZN-2179MDL01269917  BP-HZN-2179MDL01269918 | ROLES AND RESPONSIBILITIES MODEL |
| 02205 | 12/04/2009 | | BP-HZN-2179MDL01449396  BP-HZN-2179MDL01449398 | BP - TECHNICAL ELEMENTS - SR. WELLSITE LEADER |
| 02206 | 02/05/2010 | | BP-HZN-2179MDL00993710;BP-HZN-2179MDL00993713;BP-HZN-2179MDL00993719;BP-HZN-2179MDL00993743  BP-HZN-2179MDL00993710;BP-HZN-2179MDL00993713;BP-HZN-2179MDL00993719;BP-HZN-2179MDL00993781 | BP - D&C INTERVENTIONS AND COMPLETIONS NEW EMPLOYEE MANUAL |
| 02207 | 01/15/2010 | | BP-HZN-2179MDL01463845  BP-HZN-2179MDL01463872 | MODULE #3 DEEPWATER ORGANIZATION STRUCTURE |
| 02208 | 01/19/2010 | | BP-HZN-2179MDL01454784  BP-HZN-2179MDL01454806 | ACONA WELLPRO - YOUR COMPETENCE PROVIDER. LEAVE IT TO US! |
| 02209 | 02/26/2010 | | BP-HZN-2179MDL01453268  BP-HZN-2179MDL01453308 | MODULE 5: DEEPWATER BOP AND RISER SYSTEMS |
| 02210 | 08/25/2010 | SHAUGHNESSY, JOHN | BP-HZN-2179MDL00644975  BP-HZN-2179MDL00644995 | WELL CONTROL SUPPLEMENT FROM GOMX |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 02211 | 00/00/0000 | | BP-HZN-2179MDL01341303  BP-HZN-2179MDL01341308 | DEEPWATER MODULE 3:  DEEPWATER ORGANIZATION STRUCTURE |
| 02212 | 03/01/2010 | | BP-HZN-2179MDL00321282  BP-HZN-2179MDL00321283 | SUBJECT: RE: TH WSL ROLES & RESPONSIBILITIES WITH 2 WORKING DAYS |
| 02213 | 03/31/2010 | WISE, MICHAEL | BP-HZN-2179MDL01337660  BP-HZN-2179MDL01337660 | SR. WSL 10 YR PLAN PACK AND POSTER - FOR REVIEW |
| 02214 | 03/12/2010 | | BP-HZN-2179MDL00975965;BP-HZN-2179MDL00975973  BP-HZN-2179MDL00975968;BP-HZN-2179MDL00976004 | SUBJECT: MACONDO DAILY |
| 02215 | 03/05/2010 | | BP-HZN-2179MDL01464525  BP-HZN-2179MDL01464537 | SUBJECT: BREAZEALE 2009 ANNUAL PERFORMANCE ASSESSMANT.DOC |
| 02216 | 03/19/2010 | | BP-HZN-2179MDL01463140;BP-HZN-2179MDL01463142;BP-HZN-2179MDL01463146;BP-HZN-2179MDL01463190;BP-HZN-2179MDL01463193;BP-HZN-2179MDL01463223;BP-HZN-2179MDL01463227;BP-HZN-2179MDL01463247;BP-HZN-2179MDL01463254;BP-HZN-2179MDL01463268; ETC.  BP-HZN-2179MDL01463140;BP-HZN-2179MDL01463144;BP-HZN-2179MDL01463188;BP-HZN-2179MDL01463191;BP-HZN-2179MDL01463220;BP-HZN-2179MDL01463225;BP-HZN-2179MDL01463245;BP-HZN-2179MDL01463252;BP-HZN-2179MDL01463266;BP-HZN-2179MDL01463286;BP-HZN-2179MDL01463316;BP | SUBJECT: FW: WELL CONTROL RESPONSE GUIDE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 02217 | 04/19/2010 | | BP-HZN-2179MDL01434943  BP-HZN-2179MDL01434943 | MMS COMPLIANCE TRACKING DOCUMENT (5/13/2011 10:20 AM) DRILLING INSPECTION |
| 02218 | 03/04/2010 | | BP-HZN-2179MDL00281190  BP-HZN-2179MDL00281190 | SUBJECT: GOMX WELL CONTROL GUIDELINES |
| 02219 | 03/04/2010 | | BP-HZN-2179MDL00281191  BP-HZN-2179MDL00281191 | TRANSOCEAN - PERSONNEL ON-BOARD AS OF 30 MAR 2010 13:13:55, RIG NAME: DEEPWATER HORIZON |
| 02220 | 03/01/2010 | | BP-HZN-2179MDL00277701  BP-HZN-2179MDL00277703 | SUBJECT: |
| 02221 | 04/05/2010 | DAIGLE, KEITH | BP-HZN-2179MDL00302861  BP-HZN-2179MDL00302863 | APRIL WSL MEETING AGENDDA |
| 02222 | 01/15/2010 | SHAUGHNESSY, JOHN | BP-HZN-2179MDL01300897  BP-HZN-2179MDL01300904 | WELLC ONTROL REFRESHER TUESDAY THE 19TH |
| 02223 | 07/27/2010 | BREAZEALE, MARTIN | BP-HZN-2179MDL01282938  BP-HZN-2179MDL01283036 | DWOP (DRILLING AND WELL OPERATIONS PRACTICE) |
| 02224 | 12/13/2009 | LAMBERT, LEE | BP-HZN-2179MDL01335957  BP-HZN-2179MDL01335957 | RIG DOCUMENTATION |
| 02225 | 04/06/2010 | | BP-HZN-2179MDL00320642  BP-HZN-2179MDL00320647 | SUBJECT: 30 CFR 250 |
| 02226 | 04/13/2010 | | BP-HZN-2179MDL01124799;BP-HZN-2179MDL01124848  BP-HZN-2179MDL01124846;BP-HZN-2179MDL01124933 | DRILLING & COMPLETIONS MOC INITIATE (DATE INITIATED 4/14/2010) |
| 02227 | 02/01/2010 | GULLION, STEVE | BP-HZN-2179MDL00359943  BP-HZN-2179MDL00359947 | MACONDO LOCK DOWN SLEEVE |
| 02228 NEW | 00/00/0000 | | | HANDWRITTEN NOTES (DIAGRAM) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 02230 | 06/28/2010 | ENERGY AND ENVIRONMENT SUBCOMMITTEE STAFF | NO BATES NUMBER   NO BATES NUMBER | LEGISLATIVE HEARING ON "LEGISLATION TO RESPOND TO THE BP OIL SPILL AND PREVENT FUTURE OIL WELL BLOWOUTS" |
| 02233 | 03/02/2010 | TIPPETTS, BRAD | BP-HZN-2179MDL00001850  BP-HZN-2179MDL00001852 | EMAIL - SUBJECT: FW: LIT/LDS XO ON HORIZON - FINAL PLAN |
| 02235 | 04/12/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00048824  BP-HZN-2179MDL00048825 | CONFIRM LDS MEASUREMENT TOOL LOCATION - DRIL QUIP TOOL BOX |
| 02236 | 04/20/2010 | | BP-HZN-2179MDL01439980  BP-HZN-2179MDL01439982 | SUBJECT: FW: MACONDO TEMPORARY ABANDONMENT PROCEDURE FOR MMS |
| 02238 | 04/20/2010 | SKIDMORE, ROSS | BP-HZN-2179MDL00317602  BP-HZN-2179MDL00317602 | WASH RUN PRIOR TO LIT |
| 02239 | 04/20/2010 | DAVIS, KD | BP-HZN-2179MDL00034097  BP-HZN-2179MDL00034098 | DEEPWATER HORIZON 5 DAY PLANNER |
| 02240 | 04/20/2010 | GUIDE, JOHN | BP-HZN-2179MDL00317604  BP-HZN-2179MDL00317604 | WASH RUN PRIOR TO LIT |
| 02241 | 00/00/0000 | DRIL-QUIP | BP-HZN-MBI00118999  BP-HZN-MBI00119026 | DRIL-QUIP "RUNNING THE FLOW-BY STYLE LOCKDOWN SLEEVE" |
| 02242 | 04/13/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00045111  BP-HZN-2179MDL00045111 | MACONDO (TREE ORDER) |
| 02244 | 04/12/2010 | TIPPETTS, BRAD | BP-HZN-2179MDL00033665  BP-HZN-2179MDL00033696 | CONFIRM LDS MEASUREMENT TOOL LOCATION - DRIL QUIP TOOL BOX |
| 02245 | 04/07/2010 | | BP-HZN-2179MDL00304633;BP-HZN-2179MDL00304876;BP-HZN-2179MDL00307498;BP-HZN-2179MDL00291008  BP-HZN-2179MDL00304633;BP-HZN-2179MDL00304876;BP-HZN-2179MDL00307498;BP-HZN-2179MDL00291008 | SUBJECT: OPCO RISK REVIEW |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| **02246** | 05/19/2011 | | | SUBJECT: *PRINTED* BP BRIEFING BOOK |
| **02247** | 04/24/2009 | | BP-HZN-2179MDL01462339;BP-HZN-CEC026501  BP-HZN-2179MDL01462339;BP-HZN-CEC026519 | SUBJECT: SLT PRE-READ - 20/21 OCT 2009 |
| **02248** | 10/27/2009 | VERCHERE, CHRISTINA | BP-HZN-2179MDL00985757  BP-HZN-2179MDL00985767 | CONFIDENTIAL:  GL/SLL TELECON - SECTOR LEADERSHIP AGI'S SCRIPT |
| **02249** | 02/07/2010 | HAYWARD, TONY (EMPLOYEE COMMUNICATIONS) | BP-HZN-2179MDL00747543  BP-HZN-2179MDL00747543 | RESULTS MESSAGE FROM TONY HAYWARD |
| **02250** | 04/30/2009 | | BP-HZN-CEC026436  BP-HZN-CEC026436 | SUBJECT: 7TH JULY MEETING |
| **02251** | 06/06/2009 | MAYSON, HOWARD | BP-HZN-2179MDL01434343  BP-HZN-2179MDL01434344 | WELL WORK UPDATE |
| **02252** | 06/16/2009 | | BP-HZN-CEC077459  BP-HZN-CEC077499 | SUBJECT: 2009 WELL WORK SUMMARY PAPER - AGI QUESTION AT SLT |
| **02253** | 05/19/2011 | | | SUBJECT: PERFEST |
| **02254** | 08/28/2009 | | BP-HZN-2179MDL01462359  BP-HZN-2179MDL01462414 | SUBJECT: FW: OUR NEXT MISSION - SLT PACK! |
| **02255** | 04/11/2010 | | BP-HZN-2179MDL0008880  BP-HZN-2179MDL0008880 | E&P SEGMENT SLT PACK |
| **02256** | 09/09/2004 | | BP-HZN-2179MDL01433806  BP-HZN-2179MDL01433816 | SUBJECT: DRAFT PRE-READS FOR WEDNESDAY'S BACKBONE EXEC MEETING |
| **02257** | 09/10/2010 | | | SUBJECT: FW: 2010 IPCS |
| **02258** | 09/13/2010 | | | SUBJECT: SLT PRE-READ - 10/11 FEB 2010 |
| **02259** | 01/11/2011 | | | SUBJECT: 2010 STRATEGY PRESENTATION - UPDATED DRAFT POST 12TH JAN SET REVIEW |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 02260 | 05/08/2010 | | BP-HZN-2179MDL01436297  BP-HZN-2179MDL01436301 | SUBJECT: 2010_CRITICAL_WELLS_FINAL_INTERNAL_PACK 1_18_10 MASTER V3.PPT |
| 02261 | 05/19/2011 | | BP-HZN-2179MDL01440409  BP-HZN-2179MDL01440414 | SUBJECT: OPR PRE-READ VERSION 1 ATTACHED |
| 02262 | 05/19/2011 | | BP-HZN-2179MDL01433828  BP-HZN-2179MDL01433850 | SUBJECT: RE: 2010 NWD CAPITAL OPTIONS |
| 02263 | 06/15/2010 | | | SUBJECT: 1Q PERFORMANCE |
| 02264 | 06/26/2010 | | | SUBJECT: FW: PURPLE BOOK |
| 02265 | 03/24/2010 | SUTTLES, DOUG | BP-HZNN-2179MDL01464112 BP-HZNN-2179MDL01464208 | PURPLE BOOK PRE-READ |
| 02266 | 08/12/1999 | | BP-HZN-2179MDL01426137  BP-HZN-2179MDL01426257 | SUBJECT: PRE-READ: RESOURCE PLANNING MEETING (RPM) MARCH |
| 02267 | 08/05/2010 | | BP-HZN-2179MDL01447219  BP-HZN-2179MDL01447221 | SUBJECT: FW: SECTOR LEADERSHIP UPDATE (TO INFORM PRIOR TO SET MONDAY OP MTG) |
| 02268 | 09/13/2010 | | | SUBJECT: GOM RIG CALL |
| 02269 | 04/19/2010 | | TRN-USCG-MMS-00011638  TRN-USCG-MMS-00011643 | SUBJECT: ACCEPTED: GOM RIG CALL |
| 02270 | 01/20/2010 | | BP-HZN-2179MDL00332270  BP-HZN-2179MDL00332326 | SUBJECT: FW: GL MEETING, ORLANDO - ADMIN NOTE |
| 02271 | 09/23/2009 | | ANA-MDL-000040928  ANA-MDL-000040933 | SUBJECT: VISIT WITH DOUG SUTTLES |
| 02272 | 10/14/2009 | | ANA-MDL-000037095  ANA-MDL-000037098 | SUBJECT: RE: FINAL AGENDA FOR TOMORROW'S SUTTLES REVIEW |
| 02273 | 11/11/2009 | | APC-SHS2A-000000589  APC-SHS2A-000000591 | SUBJECT: FW: MAJOR INCIDENT NOTIFICATION - SMCHD0000002036512 - MICROSOFT EXCHANGE SERVERS ARE UNAVAILABLE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 02274 | 11/12/2009 | | APC-SHS2A-000000598   APC-SHS2A-000000599 | SUBJECT: HOUSTON ASTROS VS. FLORIDA MARLINS |
| 02275 | 11/17/2009 | | ANA-MDL-000041474   ANA-MDL-000041474 | 2010 HOUSTON ASTROS SEASON SCHEDULE |
| 02276 | 11/18/2009 | | ANA-MDL-000036799   ANA-MDL-000036801 | SUBJECT: PERFFEST |
| 02277 | 11/19/2009 | | APC-SHS2A-000000895   APC-SHS2A-000000897 | SUBJECT: FW: TO CONVERSATION |
| 02278 | 01/04/2010 | | APC-SHS2A-000000958   APC-SHS2A-000000959 | SUBJECT: FW: FOR REVIEW AND COMMENT: THUNDER HORSE FRONTIERS ARTICLE |
| 02279 | 04/12/2010 | | ANA-MDL-000049322   ANA-MDL-000049323 | CRUDE OIL PRICE HISTORY |
| 02280 | 04/20/2010 | | BP-HZN-2179MDL00032130   BP-HZN-2179MDL00032131 | SUBJECT: ETM PRE-READ BOARD PACK |
| 02281 | 04/12/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00020934   BP-HZN-2179MDL00020934 | MACONDO TIMES |
| 02282 | 10/27/2009 | | APC-HEC1-000004681   APC-HEC1-000004683 | SUBJECT: RE: POMPANO - SUTTLES REVIEW 2010_04.PPT |
| 02283 | 04/13/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00045111   BP-HZN-2179MDL00045111 | MACONDO (TREE ORDER) |
| 02284 | 04/19/2010 | SIMS, DAVID | BP-HZN-2179MDL00003007   BP-HZN-2179MDL00001971 | MMS SOO REQUEST FOR KASKIDA - HORIZON RIG |
| 02285 | 04/19/2010 | MORRISON, DALE | BP-HZN-2179MDL00250838   BP-HZN-2179MDL00250840 | REQUEST FOR SUSPENSION OF OPERATIONS (UNIT SOO) KEATHLEY CANYON BLOCK 292 UNIT - KASKIDA UNIT, UNIT AGREEMENT #754307002 KEATHLEY CANYON AREA OFFSHORE LOUISIANA, GULF OF MEXICO |
| 02286 | 07/26/2010 | SUTTLES, DOUG | BP-HZN-2179MDL01452039   BP-HZN-2179MDL01452040 | WASH POST REPORTS YOUR JOB STATUS "TENUOUS" |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 02287 | 10/29/2009 | | BP-HZN-2179MDL00213147  BP-HZN-2179MDL00213149 | BP - 2005 PLAN, 9TH SEPTEMBER 2004, GREG COLEMAN |
| 02288 | 04/13/2010 | | BP-HZN-2179MDL01437553  BP-HZN-2179MDL01437623 | GOM OVERVIEW FOR DOUG SUTTLES |
| 02289 | 10/31/2009 | | BP-HZN-2179MDL00213251  BP-HZN-2179MDL00213252 | FORUMS ON OFFSHORE DRILLING OIL SPILL PREPAREDNESS & RESPONSE - BILOXI, MISSISSIPPI, SEPTEMBER 10, 2010 |
| 02290 | 03/23/2010 | | APC-HEC1-000002482  APC-HEC1-000002482 | FORUMS ON OFFSHORE DRILLING OIL SPILL PREPAREDNESS & RESPONSE - LAFAYETTE, LOUISIANA,  SEPTEMBER 13, 2010 |
| 02291 | 02/02/2010 | | ANA-MDL-000046780  ANA-MDL-000046781 | STOPPING THE SPILL: THE FIVE-MONTH EFFORT TO KILL THE MACONDO WELL |
| 02292 | 06/01/2007 | | | "SOURCE CONTROL" BRIEFING FOR ADMIRAL ALLEN - 8 MAY 2010 |
| 02293 | 07/28/2010 | | BP-HZN-2179MDL01421615  BP-HZN-2179MDL01421618 | SAFETY PERFORMANCE TALKING POINTS |
| 02294 | 06/24/2010 | | BP-HZN-BLY00173428  BP-HZN-BLY00173451 | SUMMARY OF BP ENVIRONMENTAL PERFORMANCE |
| 02295 | 03/23/2010 | | BP-HZN-2179MDL00039965  BP-HZN-2179MDL00039967 | H. LAMAR MCKAY, CHAIRMAN & PRESIDENT, BP AMERICA RESPONSES FOR US HOUSE ENERGY AND COMMERCE SUBCOMMITTEE ON ENERGY AND ENVIRONMENT - PRE-HEARING QUESTIONS (JUNE 15, 2010) |
| 02296 | 01/28/2008 | | BP-HZN-2179MDL00104323  BP-HZN-2179MDL00104326 | OIL SPILL CLEANUP TECHNOLOGY UNDERFUNDED |
| 02297 | 02/02/2008 | | BP-HZN-CEC056149  BP-HZN-CEC056156 | OIL SPILL CONTAINMENT, REMOTE SENSING AND TRACKING FOR DEEPWATER BLOWOUTS: STATUS OF EXISTING AND EMERGING TECHNOLOGIES FINAL REPORT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 02298 | 02/10/2008 | | BP-HZN-2179MDL01535961  BP-HZN-2179MDL01535975 | SUBJECT: MC 252 COST UPDATE FOR AUGUST 4 |
| 02299 | 08/02/2010 | | BP-HZN-2179MDL01447972  BP-HZN-2179MDL01447973 | INDUSTRY INITIATIVES TO ENSURE SAFE PROTECTIVE DRILLING PRACTIVES IN THE DEEPWATER GULF OF MEXICO: THE MARINE WELL CONTAINMENT SYSTEM |
| 02300 | 04/25/2010 | MOREL, BRIAN P | | OPS NOTE |
| 02301 | 09/13/2010 | | | DAILY DRILLING REPORT |
| 02302 | 03/07/2010 | HARRELL, JIMMY WAYNE; MACKNEY, DAVID MORTON | BP-HZN-MBI00167558  BP-HZN-MBI00167559 | SAFETY DRILL REPORT - DATED: 07 MAR 2010 |
| 02303 | 04/01/2010 | MOREL, BRIAN P | BP-HZN-MBI00117532  BP-HZN-MBI00117542 | UPDATED DRILLING PROCEDURE REV 2 |
| 02304 | 09/13/2010 | | | GULF OF MEXICO SPU - DRILLING AND COMPLETIONS - RECOMMENDED PRACTICE FOR RISK MANAGEMENT |
| 02305 | 06/01/2010 | | BP-HZN-2179MDL01433475  BP-HZN-2179MDL01433507 | SUBJECT: FW: BP'S MACONDO PROPOSAL |
| 02306 | 08/06/2010 | | BP-HZN-2179MDL01447549  BP-HZN-2179MDL01447551 | SUBJECT: FW: BP MACONDO PROPOSAL (NEW) |
| 02307 | 10/29/2009 | BEIRNE, MICHAEL | APC-SHS2A-000000330  APC-SHS2A-000000337 | EMAIL - SUBJECT: RE: MACONDO DRAFT DOCUMENTS |
| 02308 | 11/02/2009 | HUTCH, NICK | APC-SHS2A-000000509  APC-SHS2A-00000510 | EMAILS BETWEEN NICK HUCH AND MICHAEL BEIRNE RE: MACONDO DEVELOPMENT COST, NEED MORE DETAILED BREAKDOWN OF TOTAL |
| 02309 | 08/06/2010 | | BP-HZN-2179MDL0144126  BP-HZN-2179MDL0144128 | SUBJECT: RE: MACONDO WELL PARTICIPATION AGREEMENT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| **02310** | 12/01/2009 | | BP-HZN-CEC;019245;BP-HZN-CEC;019261;BP-HZN-CEC;019323;BP-HZN-CEC;019339;BP-HZN-CEC;019346;BP-HZN-CEC;019367;BP-HZN-CEC;019370;BP-HZN-CEC;019394;BP-HZN-CEC;019435;BP-HZN-CEC;019444;BP-HZN-CEC;019465;BP-HZN-CEC;019497;BP-HZN-CEC;019535;BP-HZN-CEC;019569;BP-  BP-HZN-CEC;019259;BP-HZN-CEC;019321;BP-HZN-CEC;019337;BP-HZN-CEC;019343;BP-HZN-CEC;019365;BP-HZN-CEC;019368;BP-HZN-CEC;019391;BP-HZN-CEC;019433;BP-HZN-CEC;019442;BP-HZN-CEC;019463;BP-HZN-CEC;019494;BP-HZN-CEC;019532;BP-HZN-CEC;019567;BP-HZN-CEC;019603;BP- | SUBJECT: RE: MACONDO WELL PARTICIPATION AGREEMENT |
| **02311** | 04/24/2010 | | BP-HZN-2179MDL00442709;BP-HZN-2179MDL00442712  BP-HZN-2179MDL00442709;BP-HZN-2179MDL00442714 | SUBJECT: RE: MACONDO |
| **02312** | 04/20/2010 | | BP-HZN-2179MDL01626506  BP-HZN-2179MDL01626507 | SUBJECT: RE: TIE BACK LANGUAGE IN WPA FOR MACONDO |
| **02313** | 05/13/2010 | | BP-HZN-2179MDL01452290  BP-HZN-2179MDL01452295 | SUBJECT: RE: TIE BACK LANGUAGE IN WPA FOR MACONDO |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 02314 | 12/17/2009 | HUCH, NICK | APC-SHS2A-000000929  APC-SHS2A-000000931 | EMAIL FROM NICK HUCH, MICHAEL BEIRNE, AND KEMPER HOWE RE: ANADARKO WANTING A RIG / TIMING COMMITMENT AT MACONDO |
| 02315 | 04/24/2010 | | BP-HZN-2179MDL00441598  BP-HZN-2179MDL00441598 | SUBJECT: RE: EXECUTED MACONDO (MC 252) OA |
| 02316 | 11/11/2009 | HUCH, NICK | ANA-MDL-000038593  ANA-MDL-000038593 | EMAIL FROM NICK HUCH TO RON BUEHNER AND DAWN PEYTON RE: INCLUDING BOTH APC AND AE&P ON LEASE EXCHANGE AGREEMENT WITH BP |
| 02317 CUR | 06/10/2010 | ISHII, NAOKI | ANA-MDL-000023861  ANA-MDL-000023861 | EMAIL: SUBJECT: FIRST AMENDMENT OF MACONDO OPERATING AGREEMENT |
| 02317A | 00/00/0000 | | ANA-MDL-000023864  ANA-MDL-000023866 | EXHIBIT "A" |
| 02318 | 04/24/2010 | | BP-HZN-2179MDL00442673;BP-HZN-2179MDL00442676;BP-HZN-2179MDL00442678;BP-HZN-2179MDL00442681  BP-HZN-2179MDL00442674;BP-HZN-2179MDL00442676;BP-HZN-2179MDL00442679;BP-HZN-2179MDL00442681 | SUBJECT: RE: NICK, WHO IS THE OTHER PARTNER IN MACONDO? WAS IT MITSUI? |
| 02319 | 04/24/2010 | | BP-HZN-2179MDL00441618  BP-HZN-2179MDL00441618 | SUBJECT: FW: MACONDO TD REACHED |
| 02319 | 00/00/0000 | | ANA-MDL-000049322 - ANA-MDL-000049323 | E-MAIL - FROM: HOLLEK, DARRELL[DARRELL.HOLLEK@ANADARKO.COM] SENT: MON 4/12/2010 1:16:09 PM  - SUBJECT: FW: MACONDO TD REACHED |
| 02320 | 04/14/2010 | BEIRNE, MICHAEL | BP-HZN-2179 MDL00003296  BP-HZN-2179 MDL00003297 | E-MAIL: RE:  MACONDO TD & DRAFT SUB. OP. AFE |
| 02321 | 04/24/2010 | | BP-HZN-2179MDL00574166  BP-HZN-2179MDL00574167 | SUBJECT: RE: MACONDO TA LETTER AGREEMENT TO THE T&A THE MC 252 # 1 WELL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 02322 | 04/27/2010 | | BP-HZN-2179MDL00574169  BP-HZN-2179MDL00574170 | SUBJECT: RE: MACONDO |
| 02323 | 04/28/2010 | | BP-HZN-2179MDL00449435  BP-HZN-2179MDL00449436 | SUBJECT: RE: MACONDO AFE AND WELL PLAN |
| 02324 | 04/30/2010 | | BP-HZN-2179MDL00452649  BP-HZN-2179MDL00452650 | SUBJECT: RE: MACONDO DRAFT DOCUMENTS |
| 02325 | 05/15/2010 | | BP-HZN-2179MDL01463413  BP-HZN-2179MDL01463427 | SUBJECT: MACONDO DRAFT DOCUMENTS |
| 02326 | 09/27/2010 | | | SUBJECT: FW: MACONDO |
| 02327 | 04/25/2010 | | BP-HZN-2179MDL00443559  BP-HZN-2179MDL00443559 | SUBJECT: RE: PRESPUD MEETING WITH BP CONCERNING MACONDO |
| 02328 | 04/13/2010 | NICK HUCH | ANA-MDL-000050789  - | E-MAIL RE: FW: MACONDO TD & DRAFT SUB. OP. AFE |
| 02328.a CUR | 04/13/2010 | HUCH, NICK | ANA-MDL-000050789    ANA-MDL-000050790 | FW: MACONDO TD & DRAFT SUB. OP. AFE |
| 02328.b CUR | 03/02/2010 | BP | ANA-MDL-000050791  ANA-MDL-000050791 | AUTHORIZATION FOR EXPENDITURE |
| 02329 | 06/19/2010 | | BP-HZN-2179MDL01453636  BP-HZN-2179MDL01453638 | SUBJECT: MACONDO JOA AND MACONDO LEASE |
| 02330 | 04/21/2010 | | BP-HZN-2179MDL00593599  BP-HZN-2179MDL00593599 | AAPL MODEL FORM OF OFFSHORE DEEPWATER HORIZON OPERATION AGREEMENT - AAPL-810 (2007) |
| 02330 | 00/00/0000 | | | AAPL MODEL FORM OF OFFSHORE DEEPWATER HORIZON OPERATION AGREEMENT - AAPL-810 (2007) |
| 02331 | 02/26/0000 | - | | PHOTOGRAPH OF RIG |
| 02332 | 12/07/2001 | TRANSOCEAN | BP-HZN-BLY0016195   BP-HZN-BLY0016196 | DEEPWATER HORIZON RIG GENERAL ARRANGEMENTS, SECOND DECK, THIRD DECK, AND MAIN DECK |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 02337 NEW | 00/00/0000 | | BP-HZN-2179MDL00002042  BP-HZN-2179MDL00002044 | E-MAIL - FROM: SEPULVADO, RONALD W  SENT: FRI APR 16 09:57:31 2010 |
| 02338 NEW | 00/00/0000 | | TRN-MDL-00767397   TRN-MDL-00767399 | TRANSOCEAN SEDCOFOREX - TASK SPECIFIC THINK PROCEDURE |
| 02343 | 04/02/2010 | LYNCH, RICHARD | BP-HZN2179MDL00365075  BP-HZN-2179MDL00365078 | E-MAIL: RE: WELCOME TO THE CDO & D&C TEAM! |
| 02346 | 06/30/2009 | REPLOGLE, DAN R. | BP-HZN-CEC 000025   BP-HZN-CEC 000607 | BP - REGIONAL OIL SPILL RESPONSE PLAN- GULF OF MEXICO |
| 02347 | 04/01/2010 | CDO | BP-HZN-2179MDL00406436  BP-HZN-2179MDL00406574 | CDO MOC DOCUMENT - DRAFT V3 (APRIL 1, 2010) |
| 02348 | 04/25/2010 | PEACOCK, DALE | BP-HZN-2179MDL00590401  BP-HZN-2170MDL00591135 | ICS 207 - ORGANIZATION CHART (PERIOD 6 - 4/26/2010 06:00- 4/27/2010 06:00) |
| 02349 | 04/22/2010 | | BP-HZN-2179MDL00593906  BP-HZN-2179MDL00593906 | LETTER TO RICHARD LYNCH, MACONDO PROJECT LEADER FROM PAT CAMPBELL, SUPERIOR ENERGY SERVICES SUBJECT: MACONDO 252 #1 WELL KILL PLAN |
| 02350 | 09/10/2010 | WEISS, JANET L | BP-HZN-2179MDL01473970 | E-MAIL - FROM WEISS, JANET L. SUBJECT- PRE-READ FOR UK SELECT COMMITTEE PREP- CONTAINMENT & RESPONSE ATTACHMENTS: UKSEPT13PREREAD CONTAINMENT & RESPONSE V2 DOC; CONTAINMENTAND RESPONSE CAPABILITIES FINAL. PDF |
| 02351 | 01/20/2011 | KING, DAVE J. | BP-HZN-2179MDL01474967  BP-HZN-2179MDL01474998 | E-MAIL - FROM KING, DAVE J. SUBJECT: CONFIDENTIAL: AGENDA FOR YOUR 1:1 WITH BERNARD (FRIDAY) |
| 02352 | 11/03/2008 | BP | BP-HZN-2179MDL0033319  BP-HZN-2179MDL0033154 | THE BP OPERATING MANGAGEMENT SYSTEM FRAMEWORK VERSION 2- PART 1 AN OVER OVERVIEW OF OMS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 02353 CUR | 05/05/2010 | LYNCH, RICHARD | BP-HZN-2179MDL01426136  BP-HZN-2179MDL01426257 | EMAIL TO DANIEL COST, SUBJECT; FW: MMS/PCCI REFERENCE GUIDE. WITH ATTACHMENT. |
| 02354 | 05/06/2010 | | BP-HZN-2179MDL00597536  BP-HZN-2179MDL00597536 | BP BROCHURE TITLED "HARNASSING THE LESSONS OF DEEPWATER HORIZON"  AUGUST 10, 2010 |
| 02356 NEW | 00/00/0000 | | | DRILLING AND COMPLETIONS ACTION PLAN |
| 02357 NEW | 00/00/0000 | | BP-HZN-2179MDL01471389  BP-HZN-2179MDL01471420 | E-MAIL - FROM: SIMS, DAVID C  SENT: MON JAN 17 13:35:04 2011 - SUBJECT: FW: WELLSITE LEADER MEETING |
| 02361 | 09/21/2010 | BP INVESTIGATON TEAM (ENGINEERING) | BP-HZN-BLY00196051   BP-HZN-BLY00196055 | HALLIBURTON OPTICEM CEMENT MODELS (APRIL 14TH- 18TH) - CSI OPTICEM CEMENT MODELS |
| 02362 | 04/27/2010 | | BP-HZN-2179MDL00594208  BP-HZN-2179MDL00594208 | MACONDO M252 CEMENT ANALYSIS, BP INVESTIGATION TEAM, 24 JUNE 2010 |
| 02363 NEW | 00/00/0000 | | BP-HZN-2179MDL01466748  BP-HZN-2179MDL01466780 | WELL CONTROL KNOWLEDGE ASSESSMENT TOOL |
| 02365 NEW | 00/00/0000 | | BP-HZN-2179MDL01472381  BP-HZN-2179MDL01472383 | STORIES - MANAGING WELLS DIFFERENTLY POST MACONDO |
| 02366 NEW | 00/00/0000 | | BP-HZN-BLY00198237   BP-HZN-BLY00198241 | E-MAIL - FROM: LYNCH, RICHARD SENT: THU AUG 05 00:18:05 2010 - SUBJECT: FW: REQUEST: DATA FROM STATIC KILL - USE IN INVESTIGATION REPORT |
| 02369 | 03/23/2011 | JAMES PARKERSON ROY AND STEPHEN J. HERMAN | | 3665085 MARCH 23, 2011 - AGREED 30 (B)(6) DEPOSITION NOTICE OF BP DEFENDANTS (WITH 30(B)(5) DOCUMENT REQUESTS) |
| 02370 | 05/01/2010 | LIU, XUEMEI | BP-HZN-2179MDL00256297  BP-HZN-2179MDL00256310 | E-MAIL - FROM: LIU, XUEMEI - SUBJECT: FMS-MACONDO |
| 02376 | 06/01/2009 | KRAUS, ANDREAS M. | BP-HZN-MBI 00067479 | E-MAIL: RE: MACONDO AFE STATUS |
| 02379 | 10/27/2009 | | BP-HZN-2179MDL00985757  BP-HZN-2179MDL00985767 | SUBJECT: RE: MACONDO SPEND FORECAST - SUPPLEMENT #2 AND FM REVISION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 02380 | 03/25/2010 | RAINEY, DAVID I. | BP-HZN-2179MDL00016343  BP-HZN-2179MDL00016343 | E-MAIL: RE: UPDATE ON MACONDO SUPPLEMENT FM |
| 02386 | 01/00/2010 | SPRAGUE, JONATHAN; SHAUGHNESSY, JOHN | BP-HZN-2179MDL00368642  BP-HZN-2179MDL00368768 | BP GOM DEEPWATER SPU - WELL CONTROL RESPONSE GUIDE |
| 02389 | 00/00/0000 | | BP-HZN-2179MDL00335948  BP-HZN-2179MDL00336409 | WELL CONTROL MANUAL BPA-D-002 - DECEMBER 2000, ISSUE 3; VOLUME 1 - PROCEDURES AND GUIDELINES |
| 02389 | 12/00/2000 | BP | BP-HZN-2179MDL00335948  BP-HZN-2179MDL00336409 | WELL CONTROL MANUAL BPA-D-002 - DECEMBER 2000, ISSUE 3; VOLUME 1 - PROCEDURES AND GUIDELINES |
| 02390 | 12/00/2000 | | BP-HZN-2179MDL00336410  BP-HZN-2179MDL00336757 | WELL CONTROL MANUAL BPA-D-002 ISSUE 3; VOULME 2 FUNDAMENTALS OF WELL CONTROL |
| 02391 | 12/00/2000 | BP | BP-HZN-2179MDL00336758  BP-HZN-2179MDL00336889 | MANUAL - WELL CONTROL MANUAL, VOLUME 3 HPHT GUIDELINES, DECEMBER 2000, ISSUE 3 |
| 02393 | 12/03/2007 | SKELTON, CINDI K. | BP-HZN-2179MDL01536619  BP-HZN-2179MDL01536645 | E-MAIL: RE: SPU TOP RISKS - 4 DEC 07 - CINDI. PPT. |
| 02394 | 11/11/2010 | BP | BP-HZN-2179MDL01641663  BP-HZN-2179MDL01641673 | BP - GULF OF MEXICO STRATEGIC PERFORMANCE UNIT OIL & GAS OPERATIONS; VERIFIED SITE REPORT: 2007-2009; DOCUMENT OWNER: JAMES DUPREE, GOM SPU LEADER |
| 02395 | 00/00/0000 | BP - CINDI SKELTON | BP-HZN-2179MDL00104600  BP-HZN-2179MDL00104601 | DRAFT 2008 PERFORMANCE CONTRACT CINDI SKELTON, OMS/IM PROGRAM MANAGER, GULF OF MEXICO |
| 02396 | 11/03/2008 | BP | BP-HZN-2179MDL00333196  BP-HZN-2179MDL00333154 | THE BP OPERATING MANAGEMENT SYSTEM FRAMEWORK - PART 1 AN OVERVIEW OF OMS; VERSION 2 - 3 NOVEMBER 2008 |
| 02397 | 03/24/2010 | | BP-HZN-2179MDL00085280  BP-HZN-2179MDL00085287 | SUBJECT: QPR ( HSSE & O MGMT COMM) AGENDA |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 02398 | 05/20/2011 | | BP-HZN-2179MDL01094595  BP-HZN-2179MDL01094620 | SUBJECT: GOM SAFETY PERFORMANCE |
| 02399 | 04/21/2010 | | BP-HZN-2179MDL01450770  BP-HZN-2179MDL01450770 | SUBJECT: FW: PRINTED - HAZARD REGISTER ALIGNMENT SLIDES |
| 02401 | 08/02/2010 | | BP-HZN-2179MDL01444186  BP-HZN-2179MDL01444187 | SUBJECT: RE: CONTAINMENT DEVELOPMENT COST |
| 02402 | 08/06/2010 | | BP-HZN-2179MDL01444126  BP-HZN-2179MDL01444128 | WILD WELLCONTROL - EXPERTISE THAT EXTENDS FROM LAND TO SEA.  PANEL DISCUSSION BUREAU OF OCEAN ENGERY MANAGEMENT, REGULATION AND ENFORCEMENT |
| 02403 | 01/06/2009 | | BP-HZN-CEC061219  BP-HZN-CEC061221 | BUREAU OF OCEAN ENERGY MANAGEMENT ENFORCEMENT AND REGULATION PUBLIC FORUM ON OFFSHORE DRILLING PANELISTS AND ELECTED OFFICIALS |
| 02404 | 01/15/2009 | | BP-HZN-2179MDL01119751  BP-HZN-2179MDL01119793 | BP - SECTOR LEADERSHIP SET SUSTAIN PHASE DECISION MEETING, JUNE 2010 |
| 02405 | 02/22/2009 | | BP-HZN-2179MDL00110091  BP-HZN-2179MDL00110095 | SUBJECT: RE: CONSIDERATION FOR CLARIFYING STATEMENT - URGENT |
| 02406 | 01/08/2009 | | BP-HZN-2179MDL01128962  BP-HZN-2179MDL01129111 | SUBJECT: RE: CONSIDERATION FOR CLARIFYING STATEMENT - URGENT |
| 02407 | 02/15/2010 | | BP-HZN-2179MDL01539342  BP-HZN-2179MDL01539353 | BP GULF OF MEXICO REGIONAL OIL SPILL RESPONSE PLAN |
| 02408 | 00/00/0000 | | BP-HZN-2179MDL00991961  BP-HZN-2179MDL00991962 | FLOW RATE OF THE OIL LEAK |
| 02409 | 03/14/2010 | | BP-HZN-2179MDL00287023;BP-HZN-2179MDL00287097  BP-HZN-2179MDL00287041;BP-HZN-2179MDL00287099 | SUBJECT: FW: FLOW RATE AND PRODUCTION PROFILE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 02410 | 03/29/2010 | | BP-HZN-2179MDL00247045  BP-HZN-2179MDL00247048 | BP MAJOR INCIDENT ANNOCUMENT URGENT |
| 02411 | 00/00/0000 | | BP-HZN-BLY00204401  BP-HZN-BLY00204423 | SUBJECT: FW: LOTF LETTER TO GOV JINDAL |
| 02412 | 01/07/2010 | | | SUBJECT: RE: ESTIMATED VOLUME OF RELEASE FROM DRILL PIPE |
| 02413 | 00/00/0000 | | BP-HZN-2179MDL01164126  BP-HZN-2179MDL01164139 | SUBJECT: FW: FLOW CALCULATIONS |
| 02414 | 00/00/0000 | | | SUBJECT: RISER FLOW CALCULATION DIFFICULTY |
| 02415 | 00/00/0000 | | | SUBJECT: NOTES FROM 4/26 AFTERNOON INTERFACE MEETING |
| 02416 | 00/00/0000 | | | SUBJECT: NOTES FROM 4/27 AFTERNOON INTERFACE MEETING |
| 02417 | 01/11/2010 | | BP-HZN-2179MDL00344601  BP-HZN-2179MDL00344601 | SUBJECT: REVIEW - INTERFACE MEETING NOTES |
| 02418 | 01/13/2010 | | BP-HZN-MBI;00098367  BP-HZN-MBI;00098377 | SUBJECT: URGENT REVIEW REQUESTED BY 1200 HOURS - BP MACONDO WELL CONTROL MODELING |
| 02419 | 00/00/0000 | | BP-HZN-BLY00076260  BP-HZN-BLY00076264 | SUBJECT: FW: BP FLOW OBSERVATIONS |
| 02420 | 01/18/2010 | | BP-HZN-2179MDL00394410;BP-HZN-2179MDL00394411  BP-HZN-2179MDL00394410;BP-HZN-2179MDL00394411 | LETTER TO REAL ADMIRAL JAMES A. WATSON FROM DOUGLAS J. SUTTLES RE: SOURCE CONTROL SUBSEA DISPERSANT FORWARD PLAN |
| 02421 | 01/28/2010 | | BP-HZN-2179MDL01505873  BP-HZN-2179MDL01505873 | NATIONAL OIL SPILL COMMISION MEETING CONDUCTED ON MONDAY, SEPTEMBER 27, 2010 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 02422 | 02/16/2010 | | BP-HZN-2179MDL01501088;BP-HZN-2179MDL01501099  BP-HZN-2179MDL01501098;BP-HZN-2179MDL01501099 | SUBJECT: RE: EXPLORATION PLAN AND PERMITS |
| 02423 | 02/23/2010 | | BP-HZN-2179MDL00843300;BP-HZN-2179MDL00843326  BP-HZN-2179MDL00843301;BP-HZN-2179MDL00843339 | SUBJECT: RE: MC 252 WORSE THAN THE EXXON VALDEZ? |
| 02424 | 00/00/0000 | | BP-HZN-2179MDL00281801;BP-HZN-2179MDL00281827  BP-HZN-2179MDL00281801;BP-HZN-2179MDL00281874 | ICS 207 - ORGANIZATION CHART - INCIDENT COMMAND - PERIOD 1, PREPARED BY EMILY ROSEN 4/21/2010 |
| 02425 | 03/09/2010 | | BP-HZN-2179MDL00283850;BP-HZN-2179MDL00283861  BP-HZN-2179MDL00283860;BP-HZN-2179MDL00283861 | ICS 207 - ORGANIZATION CHART - INCIDENT COMMAND - PERIOD 3, PREPARED BY DAVE HENTRICH 4/22/2010 |
| 02426 | 03/10/2010 | | BP-HZN-2179MDL00385375  BP-HZN-2179MDL00385398 | ICS 207 - ORGANIZATION CHART - INCIDENT COMMAND - PERIOD 17, PREPARED BY JEFF MARSHALL 5/6/2010 |
| 02427 | 03/11/2010 | | BP-HZN-2179MDL00285961  BP-HZN-2179MDL00285961 | ICS 207 - ORGANIZATION CHART - UNIIFIED AREA COMMAND - PERIOD 8, PREPARED BY RICK ENGLERT 4/27/2010 |
| 02428 | 03/11/2010 | | BP-HZN-2179MDL00285196  BP-HZN-2179MDL00285196 | SUBJECT: CONFIDENTIAL: GL/SLL TELECON - SECTOR LEADERSHIP AGI'S SCRIPT |
| 02429 | 06/03/2009 | BP | BP-HZN-2179MDL00981514  BP-HZN-2179MDL00981651 | BP - E&P SEGMENT LEADERSHIP TEAM |
| 02430 | 01/00/2007 | | BP-HZN-2179MDL01022710  BP-HZN-2179MDL01023083 | THE REPORT OF THE BP US REFINERIES INDEPENDENT SAFETY REVIEW PANEL |
| 02431 | 03/11/2010 | | BP-HZN-2179MDL00270832  BP-HZN-2179MDL00270835 | SEEAC PRE-READ FOR 24TH MARCH 2010 - E&P'S APPROACH TO US REGULATORY COMPLIANCE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 02432 | 03/12/2010 | | BP-HZN-2179MDL00286166  BP-HZN-2179MDL00286167 | BP - E&PBACKBONE: INTRODUCTION TO THE BACKBONE PROGRAM |
| 02433 | 00/00/0000 | | BP-HZN-2179MDL01453501  BP-HZN-2179MDL01453555 | TEXT MESSAGES |
| 02434 | 03/15/2010 | | BP-HZN-MBI;00111161  BP-HZN-MBI;00111175 | SUBJECT: FW: REVISED HOLDING STATEMENT TO BE USED IN RESPONSE TO MEDIA CALLS |
| 02435 | 03/21/2010 | | BP-HZN-MBI;00113684  BP-HZN-MBI;00113684 | SUBJECT: RE: CONTAINMENT DEVELOPMENT COST |
| 02436 | 03/25/2010 | | BP-HZN-2179MDL00294972;BP-HZN-2179MDL00294985  BP-HZN-2179MDL00294972;BP-HZN-2179MDL00294985 | SUBJECT: RE: CONSIDERATION FOR CLARIFYING STATEMENT - URGENT |
| 02437 | 04/18/2011 | FITCH, WARREN ANTHONY | | CORRECTED NOTICE OF VIDEO DEPOSITION PURSUANT TO FED. R. CIV. P 30(B)(6) AND REQUEST FOR DOCUMENTS PURSUANT TO FED. R. CIV. P 30(B)(2) |
| 02448 | 00/00/0000 | | NEX000081  NEX000082 | OILWELL TUBUAR CONSULTANTS, INC. - DAILY REPORT (02/01/2010) |
| 02448 | 02/01/2010 | WESLEY MINTER (O.T.C REPRESENTATIVE) | NEX000081  NEX000082 | OILWELL TUBUAR CONSULTANTS, INC. - DAILY REPORT (02/01/2010) |
| 02451 | 03/29/2010 | CRANE, ALLISON | BP-HZN-2179MDL00006327  BP-HZN-2179MDL00006329 | E-MAIL: RE: PO 4540078130 APPROVAL REQUEST |
| 02456 NEW | 00/00/0000 | | BP-HZN-BLY00125645  BP-HZN-BLY00125645 | E-MAIL - FROM: CRANE, ALLISON SENT: FRI MAY 07 23:16:29 2010 - SUBJECT: RE: CENTRALIZERS ON MC252 7" CASING |
| 02456.a CUR | 05/07/2010 | CRANE, ALLISON | BP-HZN-BLY00125645  BP-HZN-BLY00125645 | EMAIL FROM ALLISON CRANE TO WARREN WINTERS, SUBJECT: RE: CENTRALIZERS ON MC252 7" CASING |
| 02456.b CUR | 04/01/2010 | WEATHERFORD | BP-HZN-BLY00125646  BP-HZN-BLY00125647 | WEATHERFORD DELIVERY TICKET FOR FLOAT COLLAR AND REAMER SHOE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 02456.c CUR | 04/06/2010 | TORQUE VIEW | BP-HZN-BLY00125648   BP-HZN-BLY00125662 | TORQUE VIEW REPORT FOR 7" 32# HCQ125 HYDRIL 513 JOB |
| 02457 | 05/11/2011 | | | THIRD AMENDED NOTICE OF VIDEO DEPOSITION PURSUANT TO FEDERAL RULES OF CIVIL PROCEDURE |
| 02458 | 04/21/2011 | | | UNITED STATES PATENT APPLICATION PUBLICATION, WATTERS ET AL. |
| 02459 | 11/30/1999 | SABINS, FRED | | UNTITED STATES PATENT NUMBER: 5,992,223, SABINS ET AL. |
| 02460 | 02/12/2002 | | | UNITED STATES PATENT |
| 02461 | 08/07/2001 | | | UNITED STATES PATENT, MKI JR. ET AL. |
| 02462 | 05/24/2010 | DAVID, BROWN | BP-HZN-2179MDL00324864   BP-HZN-2179MDL00324916 | OPTICEM ANALYSIS |
| 02463 | 05/24/2010 | CSI TECHNOLOGIES - ANTHONY F. | BP-HZN-2179MDL00324850   BP-HZN-2179MDL00324863 | OPTICEM ANALYSIS OF CEMENTING OPERATIONS ON THE DEEP WATER HOIRZON AND POSSIBLE CONTRIBUTING FACTORS TO LOSS OF WELL CONTROL |
| 02464 | 05/24/2010 | BROWN, DAVID | BP-HZN2179MDL00323564   BP-HZN-2179MDL00323626 | ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON AND POSSIBLE CONTRIBUTING FACTORS TO LOSS OF WELL CONTROL |
| 02465 | 05/24/2010 | CSI TECHNOLOGIES | BP-HZN-2179MDL00323177   BP-HZN-2179MDL00323302 | ANALYSIS OF CEMENTING OPERATION ON THE DEEPWATER HORIZON AND POSSSIBLE CONTRIBUTING FACTORS TO LOSS OF WELL CONTROL |
| 02466 | 06/04/2010 | CSI TECHNOLOGIES | BP-HZN-2179MDL00323630   BP-HZN-2179MDL00323665 | DRAFT- ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON AND POSSIBLE CONTRIBUTING FACTORS IN THE LOSS OF WELL CONTROL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 02467 | 06/04/2010 | BROWN, DAVID | BP-HZN-2179MDL00323358  BP-HZN-2179MDL00323363 | OPTICEM ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON AND POSSIBLE CONTRIBUTING FACTORS IN THE LOSS OF WELL CONTROL |
| 02468 | 06/07/2010 | BROWN, DAVID; WATTERS, LARRY; SABINS, FRED | BP-HZN-2179MDL00323421  BP-HZN-2179MDL00323459 | ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON POSSIBLE CONTRIBUTING FACTORS TO LOSS OF WELL CONTROL |
| 02469 | 06/07/2010 | BROWN, DAVID | BP-HZN-2179MDL00323305  BP-HZN-2179MDL003234357 | OPTICEM ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON AND POSSIBLE CONTRIBUTING FACTORS IN THE LOSS OF WELL CONTROL |
| 02470 | 06/07/2010 | CSI TECHNOLOGIES, DAVID BROWN | BP-HZN-2179MDL00322741  BP-HZN-2179MDL00322783 | REPORT - ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON AND POSSIBLE CONTRIBUTING FACTORS TO LOSS OF WELL CONTROL |
| 02471 | 06/15/2010 | BROWNS, DAVID - CSI TECHNOLOGIES | BP-HZN-2179MDL00324362  BP-HZN-2179MDL00324470 | ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON AND POSSIBLE CONTROBUTING FACTORS TO LOSS OF WELL CONTROL |
| 02472 | 06/16/2010 | CSI TECHNOLOGIES - DAVID BROWN | BP-HZN-2179MDL00324197  BP-HZN-2179MDL00324242 | OPTICEM ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON AND POSSIBLE CONTRIBUTING FACTORS IN THE LOSS OF WELL CONTROL |
| 02473 | 06/16/2010 | CSI TECHNOLOGIES | BP-HZN-2179MDL00323096  BP-HZN-2179MDL00323176 | ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON AND POSSIBLE CONTRIBUTING FACTORS TO LOSS OF WELL CONTROL |
| 02474 | 06/17/2010 | CSI TECHNOLOGIES | BP-HZN-2179MDL00324053  BP-HZN-2179MDL00324106 | ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON AND POSSIBLE CONTRIBUTING FACTORS IN THE LOSS OF WELL CONTROL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 02475 | 06/17/2010 | BP HORIZON INVESTIGATION TEAM (ENGINEERING) | BP-HZN-2179MDL00322631  BP-HZN-2179MDL00322740 | OPTICEM ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON AND POSSIBLE CONTRIBUTING FACTORS IN THE LOSS OF WELL CONTROL |
| 02476 | 07/07/2010 | FEBBRARO, ANTHONY | BP-HZN-BLY00109716  BP-HZN-BLY00109731 | RE: UPDATES TO CSI MODELS - LINDER MODEL |
| 02477 | 08/11/2010 | CSI INVESTIGATION TEAM | | APPENDIX K. LABORATORY ANALYSIS OF CEMENTING OPEATIONSON THE DEEPWATER HORIZON (FROM CSI TECHNOLOGIES TO BP HORIZON INVESTIGATION TEAM - ENGINEERING) |
| 02478 | 07/21/2010 | BP | BP-HZN-2179MDL00323051  BP-HZN-2179MDL00323052 | BP MEETING AGENDA- MACONDO - CSI CEMENTER REPORT PEER REVIEW - BP (HOST: KENT CORSER/ WARREN WINTERS) |
| 02479 | 07/21/2010 | BP | BP-HZN-2179MDL00323787  BP-HZN-2179MDL00323788 | MEETING AGENDA (PARTICIPANTS: CORSER, KENT; WINTERS, WARREN; MCKAY, JIM; PERRY, ALLEN; BROWN, DAVID; SABINS, FRED; SONNIER, PAUL; HIBBERT, ASHLEY) |
| 02480 | 07/21/2010 | BP | BP-HZN-2179MDL00323972  BP-HZN-2179MDL00323973 | REPORT - BP MEETING AGENDA - MACONDO - CSI CEMENT REPORT PEER REVIEW |
| 02481 | 07/21/2010 | - | BP-HZN-2179MDL00323076  BP-HZN-2179MDL00323085 | BP/CSI MACONDO INVESTIGATION PEER REVIEW MEETING |
| 02482 | 04/29/2010 | KELLINGRAY, DARYL S. | BP-HZN-BLY00120383  BP-HZN-BLY00120385 | E-MAIL: RE: CSI CONTACT + DATA REQUEST |
| 02483 | 04/30/2010 | WARREN WINTERS | BP-HZN-BLY00135076  BP-HZN-BLY00135076 | EMAIL: FW:  HORIZON INCIDENT SAMPLES |
| 02484 | 04/30/2010 | WINTERS, WARREN | BP-HZN-BLY00105903  BP-HZN-BLY00105904 | HORIZON INCIDEENT SAMPLES |
| 02485 | 05/08/2010 | WARREN WINTERS | BP-HZN-BLY00139673  BP-HZN-BLY00139691 | RE: BP ACTIONS ITEMS AND NEEDS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 02486 | 05/06/2010 | WINTERS, WARREN | BP-HZN-BLY00137569  BP-HZN-BLY00137570 | E-MAIL RE: PPFG DATA FOR CEMENT SIMULATION |
| 02487 | 05/06/2010 | SABINS, FRED | BP-HZN-BLY00138792  BP-HZN-BLY00138793 | RE: SBM / SYNTHETIC |
| 02488 | 05/02/2010 | WINTERS, WARREN | BP-HZN-BLY00143742  BP-HZN-BLY00143798 | EMAIL - SUBJECT: FW: DATA FILES FOR GOM RIG INCIDENT INVESTIGATION -NT03 |
| 02489 | 05/02/2010 | WARREN J. WINTERS | BP-HZN-BLY00134465  BP-HZN-BLY00134466 | E-MAIL - SUBJECT: ADDITIONAL DATA - MACONDO TEMPERATURE PROFILE |
| 02490 | 05/02/2010 | WINTERS, WARREN J. | BP-HZN-BLY00137776  BP-HZN-BLY00137778 | E-MAIL RE: DATA FILES FOR GOM RIG INCIDENT INVESTIGATION - NT03 |
| 02491 | 05/03/2010 | WARREN WINTERS | BP-HZN-BLY00132406  BP-HZN-BLY00132406 | EMAIL:  HOLE CALIPER |
| 02492 | 05/03/2010 | WINTERS, WARREN | BP-HZN-BLY00133545  BP-HZN-BLY00133545 | TEMPERATURES |
| 02493 | 05/04/2010 | ERICK CUNNINGHAM | BP-HZN-BLY00137405  BP-HZN-BLY00137413 | RE: CEMENT JOB DATA FILE |
| 02494 | 05/04/2010 | WINTERS, WARREN | BP-HZN-BLY00132358  BP-HZN-BLY00132359 | E-MAIL RE: CALIPER DATA FILE FOR GOM RIG INCIDENT INVESTIGATION - NT03 |
| 02495 | 05/04/2010 | WINTERS, WARREN J | BP-HZN-BLY00134504  BP-HZN-BLY00134511 | DIRECTIONAL SURVEY DATA FILE FOR GOM RIG INCIDENT INVESTIGATION - NT03 |
| 02496 | 05/04/2010 | WINTERS, WARREN | BP-HZN-BLY00132276  BP-HZN-BLY00132278 | EMAIL - SUBJECT: PRE-JOB SIMULATION AND CENTRALIZER CALCULATIONS FOR GOM RIG INCIDENT INVESTIGATION - NT03 |
| 02497 | 05/04/2010 | WARREN J. WINTERS | BP-HZN-BLY00126213  BP-HZN-BLY00126216 | E-MAIL - SUBJECT: PRE-JOB SPACER TESTING REPORT FOR GOM RIG INCIDENT INVESTIGATION - NT03 |
| 02498 | 05/05/2010 | WINTERS, WARREN | BP-HZN-BLY00137585  - | E-MAIL RE: CHECK-IN CALL 1:00PM TODAY |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 02499 | 05/05/2010 | WINTERS, WARREN | BP-HZN-BLY00124825   BP-HZN-BLY00124829 | CSI PROPOSAL |
| 02500 | 03/25/2010 | | BP-HZN-2179MDL00294747   BP-HZN-2179MDL00294753 | SUBJECT: GOM - 2008 PERFORMANCE |
| 02501 | 04/12/2010 | | BP-HZN-2179MDL00309662   BP-HZN-2179MDL00309666 | SUBJECT: FW: SPU POLICY FOR OPERATING PROCEDURES: 2030-T2-CN-PL-000001 |
| 02502 | 00/00/0000 | | | SUBJECT: SAFETY DIALOG WITH OIM'S |
| 02503 | 02/23/2010 | | BP-HZN-MBI;00107221;BP-HZN-MBI;00107255   BP-HZN-MBI;00107245;BP-HZN-MBI;00107276 | SUBJECT: GOM DIAGNOSTIC REPORT - LINK TO MAINT & INSPECTION |
| 02504 | 00/00/0000 | | BP-HZN-2179MDL01821705;BP-HZN-2179MDL01821836   BP-HZN-2179MDL01821833;BP-HZN-2179MDL01821952 | SUBJECT: FW: REORGANIZATION ANNOUNCEMENT - DRAFT FOR NEXT WEEK COMMUNICATION |
| 02505 | 03/14/2010 | | BP-HZN-2179MDL00836784   BP-HZN-2179MDL00836785 | SUBJECT: GOM SECTOR LEADERSHIP FOCUS GROUPS - FEEDBACKS SUPPORTING TRANSITION |
| 02506 | 02/18/2010 | | BP-HZN-2179MDL00270600   BP-HZN-2179MDL00270600 | SUBJECT: VP ACTIONS FOR THE GOM TRANSITION PLAN AND LEADERSHIP OFFSITE SLIDE PACK |
| 02507 | 02/24/2010 | | BP-HZN-MBI;00107428   BP-HZN-MBI;00107429 | SUBJECT: MARCH 2010 UPDATED GOM RIG SCHEDULES |
| 02508 | 03/30/2010 | O'BRYAN, PATRICK L. | BP-HZN-2179MDL00300090   BP-HZN-2179MDL00300095 | E-MAIL - FROM O'BRYAN, PATRICK L. SENT: TUES MAR 30 20:17:04 2010 - SUBJECT: MOC HANDOVER - JACKSON TO SKELTON.DOC |
| 02509 | 02/24/2010 | | BP-HZN-2179MDL00351843   BP-HZN-2179MDL00351843 | BP  -  GOM PROJECTS AND ENGINEERING; REGISTER OF ENGINEERING AUTHORITIES AND TECHNICAL AUTHORITIES |
| 02510 | 03/03/2010 | SMOLEN, BRAD C. | BP-HZN-2179MDL00279221   BP-HZN-2179MDL00279222 | E-MAIL: RE: GULF OF MEXICO LEADERSHIP TEAM ANNOUNCEMENT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 02511 | 00/00/0000 | | BP-HZN-2179MDL01533510  BP-HZN-2179MDL01533510 | ORGANIZATIONAL CHART |
| 02512 | 00/00/0000 | | BP-HZN-2179MDL01533509  BP-HZN-2179MDL01533509 | ORGANIZATIONAL CHART |
| 02513 NEW | 00/00/0000 | | BP-HZN-2179MDL01555164  BP-HZN-2179MDL01555174 | SUBJECT: FW: PRODUCTION PU ORG STRUCTURE FEEDBACK - INPUT FOR MONDAY DISCUSSIONS |
| 02514 | 06/14/2009 | CARTER, STEVEN M. | BP-HZN-2179MDL01556392  BP-HZN-2179MDL01556403 | E-MAIL: RE: ACTION REQUESTED FW: OMS SPU GAP CLOSURE STATUS - REVIEW WITH RICHARD |
| 02515 | 04/00/2010 | | | BP - DRILLING & COMPLETIONS LEADERSHIP - ORGANIZATIONAL CHARTS |
| 02516 | 02/27/2010 | | BP-HZN-2179MDL00398397  BP-HZN-2179MDL00398397 | BP DW D&C ORGANIZATIONAL CHART JANUARY 7, 2010 |
| 02517 | 03/04/2010 | | BP-HZN-2179MDL00028568  BP-HZN-2179MDL00028568 | BP GOM DRILLING & COMPLETIONS LEADERSHIP TEAM AUGUST 2008 |
| 02518 | 03/11/2010 | | BP-HZN-2179MDL00004560  BP-HZN-2179MDL00004560 | BP GOM EXPLORATION LEADERSHIP TEAM AUGUST 2008 |
| 02519 | 03/18/2010 | | BP-HZN-CEC021120  BP-HZN-CEC021120 | GOM D&C DEVELOPMENT WELL DELIVERY RACI CHART |
| 02520 | 06/26/2010 | SHAUGHNESSY, JOHN M. | BP-HZN-2179MDL00600684  BP-HZN-2179MDL00600859 | E-MAIL:RE: WELL CONTROL RESPONSE GUIDE |
| 02521 | 00/00/0000 | | | GOM DC OMS GAP ASSESSMENT |
| 02522 | 00/00/0000 | | | SUBJECT: UPDATED ORG CHARTS FROM TODAY |
| 02523 | 00/00/0000 | | BP-HZN-MBI00131953;BP-HZN-MBI00132015  BP-HZN-MBI00131953;BP-HZN-MBI00132026 | SUBJECT: FW: TRANSOCEAN, PRIDE AND CONTROL OF WORK |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 02524 | 03/23/2010 | | ANA-MDL-000002400  ANA-MDL-000002403 | BP/GULF OF MEXICO (GOM) TRANSOCEAN OFFSHORE DEEPWATER DRILLING INC. (TODDI NAM) HSE MANAGEMENT SYSTEM BRIDGING DOCUMENT |
| 02525 | 03/24/2010 | | ANA-MDL-000007262  ANA-MDL-000007265 | SUBJECT: 2010 PROMOTIONS |
| 02526 | 03/24/2010 | | ANA-MDL-000005061  ANA-MDL-000005078 | SUBJECT: FW: LITTLE'S PDPS.PPT - PREPARATION FOR SDDN MEETING NEXT WEEK |
| 02527 | 03/30/2010 | | ANA-MDL-000008797  ANA-MDL-000008798 | SUBJECT: FW: REQUEST: COW EXPECTATIONS RECOMMENDED PRACTICE |
| 02528 | 03/24/2010 | ANDY HINE | BP-HZN-2179MDL00293150  BP-HZN-2179MDL00293165 | E-MAIL RE: COW RP , ATTACHMENTS: E&P SEGMENT RECOMMENDED PRACTICE - APPLYING CONTROL OF WORK ON DRILLING AND COMPLETION OPERATIONAL SITES |
| 02529 | 04/03/2010 | | ANA-MDL-000004592  ANA-MDL-000004593 | SUBJECT: GOM SPU LEADERSHIP TRANSITION PLAN ENGAGEMENT SESSION - PRESENTATION AND LINKS |
| 02529 | 00/00/0000 | | BP-HZN-2179MDL00843300 - BP-HZN-2179MDL00843339 | E-MAIL - FROM: SEILHAN, KEITH A SENT: TUE FEB 23 17:16:54 2010 - SUBJECT: GOM SPU LEADERSHIP TRANSITION PLAN ENGAGEMENT SESSION - PRESENTATION AND LINKS |
| 02530 | 02/25/2010 | IAN LITTLE | BP-HZN-2179MDL00377677  BP-HZN-2179MDL00377688 | EMAIL: RE: IAN LITTLE MOC (EMAILED AND ATTACHED MOC_LITTLE_SIMS.DOC) |
| 02531 | 03/05/2010 | DAVID SIMS | BP-HZN-2179MDL00281782  BP-HZN-2179MDL00281782 | BURNS |
| 02532 | 04/05/2010 | | ANA-MDL-000062019  ANA-MDL-000062020 | RE: UPDATED ORG CHARTS FOR D & C |
| 02533 | 04/05/2010 | | ANA-MDL-000000503  ANA-MDL-000000506 | SUBJECT: FW: APPROVED: SLL IC PLACEMENTS - NOTIFICATION NEXT STEPS |
| 02534 | 04/08/2010 | | ANA-MDL-000007435  ANA-MDL-000007436 | SUBJECT: WELL PLAN GUIDELINES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 02535 | 04/09/2010 | | ANA-MDL-000007458  ANA-MDL-000007460 | SUBJECT: GOM BUBBLE PLOT - V5 03.11.10.PPT |
| 02535 | 00/00/0000 | | BP-HZN-2179MDL00285961 | E-MAIL - FROM: KURTANICH, MARTY R SENT: THU MAR 11 23:15:16 2010 - SUBJECT: GOM BUBBLE PLOT - V5 03.11.10.PPT |
| 02536 | 04/09/2010 | | ANA-MDL-000007463  ANA-MDL-000007467 | SUBJECT: FW: NOTIFICATIONS |
| 02537 | 04/09/2010 | | ANA-MDL-000005118  ANA-MDL-000005119 | SUBJECT: FWD: CENTRALISED DEVELOPMENTS ORGANISATION D&C |
| 02538 | 04/18/2010 | | | SUBJECT: RE-ORG UPDATE |
| 02539 | 04/19/2010 | | | SUBJECT: CONTROL OF WORK |
| 02540 | 07/28/2010 | | ANA-MDL-000240671  ANA-MDL-000240678 | SUBJECT: MARCH 22 D&C LT SESSION - CURRENT STATE OF OPERATIONS DISCUSSION |
| 02541 | 05/17/2010 | | ANA-MDL-000241168  ANA-MDL-000241169 | SUBJECT: DE ORG |
| 02542 | 05/18/2010 | | ANA-MDL-000242505  ANA-MDL-000242506 | SUBJECT: MOC_HANDOVER |
| 02543 | 06/01/2010 | | ANA-MDL-000262012  ANA-MDL-000262017 | SUBJECT: REQUEST: SCHEDULE 30-MIN "TEAM BRIEF" WITH STAFF REPORTS ON WEDNESDAY, APRIL 14TH (GO-LIVE) |
| 02544 | 06/01/2010 | | ANA-MDL-000262036  ANA-MDL-000262037 | 2009 D&C TEAM BUILDING  JAN 14-15, 2009 |
| 02544 | 01/15/2009 | BP | | 2009 D&C TEAM BUILDING - JAN 14 & 15, 2009 |
| 02545 | 06/01/2010 | | ANA-MDL-000258555  ANA-MDL-000258567 | SUBJECT: WSL TELECONFERENCE - MISSING CONTEXT - SHARING |
| 02545 | 02/23/2010 | HOLT, CHARELS A | BP-HZN-MBI00107221  BP-HZN-MBI00107276 | WSL TELECONFERENCE - MISSING CONTEXT - SHARING |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 02546 | 06/16/2010 | | ANA-MDL-000258665  ANA-MDL-000258671 | HANDWRITTEN NOTES  DAVID RICH 713-584-3840 |
| 02547 | 06/28/2010 | | ANA-MDL-000261855  ANA-MDL-000261862 | SUBJECT: RE: MACONDO UPDATE |
| 02548 | 07/08/2010 | | ANA-MDL-000258607  ANA-MDL-000258608 | SUBJECT: THURSDAY AM UPDATE |
| 02549 | 07/08/2010 | | ANA-MDL-000240783  ANA-MDL-000240789 | SUBJECT: RE: D&C OPERATIONS HEADS-UP |
| 02550 | 03/19/2009 | | BP-HZN-MBI;0113144  BP-HZN-MBI;0113146 | SUBJECT: SPU LT OPS MEETING PREP |
| 02551 | 05/06/2010 | SPRAGUE, JONATHAN | BP-HZN-2179MDL00340523  BP-HZN-2179MDL00340525 | METAL IN THE BOP AND NEED TO PULL |
| 02552 | 02/25/2010 | LITTLE, IAN | BP-HZN-2179MDL00352461  BP-HZN-2179MDL00352461 | EMAIL: RE: HORIZON UPDATE |
| 02553 | 03/23/2010 | | | SUBJECT: RE: HORIZON UPDATE |
| 02554 | 03/24/2010 | | ANA-MDL-000004180  ANA-MDL-000004183 | SUBJECT: HORIZON UPDATE |
| 02555 | 04/03/2010 | | | SUBJECT: MACONDO UPDATE |
| 02555 | 00/00/0000 | | BP-HZN-2179MDL00004560 | E-MAIL - FROM: SIMS, DAVID C SENT: THU MAR 11 12:52:45 2010 - SUBJECT: MACONDO UPDATE |
| 02556 | 05/24/2010 | | ANA-MDL-000276761  ANA-MDL-000276768 | SUBJECT: HORIZON - MACONDO UPDATE |
| 02557 | 03/14/2010 | | BP-HZN-MBI;00110676  BP-HZN-MBI;00110676 | DRAFT BP ORG CHART FOR 4/10/10 - UPDATE 5/27/11 |
| 02558 | 04/08/2010 | | ANA-MDL-000007435  ANA-MDL-000007436 | BP - AGENDA |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 02558 CUR | 00/00/0000 | BP | BP-HZN-2179MDL01493568  BP-HZN-2179MDL01493579 | BP D&C AGENDA SLIDE PACK |
| 02559 | 05/27/2011 | | | M.C. 252 WELL #1 - SPREADSHEET |
| 02560 | 02/01/2010 | OILWELL TUBULAR CONSULTANTS, INC. | NEX000081  - | DAILY REPORT |
| 02561 | 03/26/2010 | HAFLE, MARK E | BP-HZN-2179MDL00043702  BP-HZN-2179MDL00043706 | RE; REQUEST FOR WORK ON 7" CASING |
| 02562 | 01/25/2011 | WEATHERFORD | WFT-MDL-00020469  WFT-MDL-00020476 | FLOW-ACTIVATED MID-BORE AUTO-FILL FLOAT COLLAR MODEL M45AP |
| 02563 | 00/00/0000 | WEATHERFORD | WFT-MDL-00003237  WFT-MDL-00003259 | WEATHERFORD SALES ORDER ACKNOWLEDGMENT |
| 02564 | 04/01/2010 | WEATHERFORD | WFT-MDL-00003260  WFT-MDL-00003268 | DELIVERY TICKET |
| 02565 | 04/01/2010 | | WFT-MDL-00000433  WFT-MDL-00000434 | WEATHERFORD -DELIVERY TICKET:  ORDER #: 5609787 SO |
| 02566 | 04/09/2010 | WEATHERFORD | WFT-MDL00000435  WFT-MDL00000435 | DELIVERY TICKET - GUIDE SHOE AND FLOAT COLLAR |
| 02567 | 04/01/2010 | WEATHERFORD | WFT-MDL-00000852  WFT-MDL-00000869 | DELIVERY TICKET |
| 02568 | 04/26/2010 | WEATHERFORD (GEMOCO) | WFT-MDL-00000870  WFT-MDL-00000871 | SALES ORDER ACKNOWLEDGEMENT |
| 02569 | 03/24/2010 | WELCH, JUSTIN | WFT-MDL-00000487  WFT-MDL-00000488 | WEATHERFORD SERVICE TICKET |
| 02570 | 03/31/2010 | WEATHERFORD | WFT-MDL-00000454  WFT-MDL-00000457 | SERVICE TICKETS |
| 02571 | 03/02/2010 | WEATHERFORD | WFT-MDL-00000518  WFT-MDL-00000521 | WEATHERFORD - SERVICE TICKETS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 02572 | 03/29/2010 | WEATHERFORD | WFT-MDL-00000489  - | SERVICE TICKET - 18967 |
| 02573 | 03/20/2010 | | WFT-MDL-00000026   WFT-MDL-00000032 | WEATHERFORD - TIME SHEET |
| 02574 | 04/17/2010 | WEATHERFORD | WFT-MDL-00000037   WFT-MDL-00000043 | TUBULAR RUNNING SERVICES - DAILY REPORT |
| 02575 | 03/31/2010 | ALLISON CRANE | WFT-MDL-00000851   WFT-MDL-00000869 | MACONDO- 7" FLOAT EQUIPMENT- PRE-SHIP INSPECTION |
| 02576 | 00/00/0000 | CLAWSON, BRYAN | BP-HZN-MBI00117524   BP-HZN-MBI00117527 | E-MAIL RE: CENTRALIZERS |
| 02577 | 04/14/2010 | OWEN, DONNIE D | BP-HZN-2179MDL00249737   BP-HZN-2179MDL00249741 | FW: 7" FLOAT COLLAR |
| 02578 | 04/14/2010 | MOREL, BRIAN P | BP-HZN-MBI00126905   BP-HZN-MBI00126907 | EMAIL - SUBJECT: RE: 9 5/8" X 7" DWP SSR PLUGS SERVICE HAND |
| 02579 | 04/16/2010 | JOHN GUIDE | BP-HZN-2179MDL00081605   BP-HZN-2179MDL00081606 | E-MAIL RE: FW: ADDITIONAL CENTRALIZERS |
| 02580 | 04/15/2010 | MOREL, BRIAN P | HAL_0010648   HAL_0010650 | EMAIL FROM BRIAN MOREL TO GAGLIANO, HAFLE, COCALES, AND WALZ ON 04/15/2010 RE: OPTICEM REPORT |
| 02581 | 04/06/2010 | BRYAN R. CLAWSON | WFT-MDL-00017515   WFT-MDL-00017527 | E-MAIL - SUBJECT: FW: 9 5/8" X 7" SSR PLUGS AND M222W GUIDE SHOE |
| 02582 | 01/25/2011 | WEATHERFORD | WFT-MDL-00020469   WFT-MDL-00020476 | BROCHURE - FLOW-ACTIVATED MID-BORE AUTO-FILL FLOAT COLLAR MODEL M45AP |
| 02583 | 00/00/2009 | WEATHERFORD INTERNATIONAL, INC. | WFT-MDL-00003326   WFT-MDL-00003328 | PROPERTIES OF PART 01366513 - COLLAR, FLOAT 7 M45AP HCQ125 NR HYDL 513 32.0, A |
| 02584 | 04/20/2010 | MOREL, BRIAN P | BP-HZN-MBI 00129068   BP-HZN-MBI 00129069 | EMAIL: RE:  CIRCULATION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 02585 | 03/31/2010 | WEATHERFORD | WFT-MDL-00003260   WFT-MDL-00003279 | DELIVERY TICKET - CLEANING AND KENDEX FOR 7" EQUIPMENT |
| 02586 | 04/20/2010 | BRYAN CLAWSON | WFT-MDL-000017597   WFT-MDL-000017598 | FW: CIRCULATION |
| 02587 | 04/22/2010 | MOREL, BRIAN P | WFT-MDL-000019566   WFT-MDL-000019567 | E-MAIL FW: WTFD INFORMATION FOR CLAWSON |
| 02588 | 04/14/2010 | HOLLINGSWORTH, JIM | WFT-MDL-00017737   WFT-MDL-00017739 | RE: BP |
| 02589 | 00/00/0000 | NATIONAL COMMISSION ON THE BP DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING | | CHIEF COUNSEL'S REPORT EXCERPT: LOGGING AND MUD CONDITIONING |
| 02590 | 09/24/2009 | DARREL F. CLEBOSKI | WFT-MDL-00090025   WFT-MDL-00090025 | E-MAIL - SUBJECT: RE: PRE-SPUD MEETING |
| 02591 | 00/00/0000 | CLAWSON, BRYAN | BP-HZN-MBI00117524   BP-HZN-MBI00117527 | E-MAIL RE: CENTRALIZERS |
| 02592 | 04/15/2010 | BRYAN CLAWSON | WFT-MDL-00030350   WFT-MDL-00030353 | EMAIL:  RE:  7" FLOAT COLLAR (EMAILED AND ATTACHED:  1366204 DOC041410.PDF) |
| 02593 | 04/14/2010 | OWEN, DONNIE | BP-HZN-MBI00127098   BP-HZN-MBI00127102 | 7" FLOAT COLLAR |
| 02594 | 04/15/2010 | BP | BP-HZN-MBI00128340   BP-HZN-MBI00128360 | GOM EXPLORATION WELLS: MC 252 #1ST00BP01 - MACONDO PROSPECT, 7" X 9-7/8"  INTERVAL |
| 02595 | /2010/2010 | CLAWSON, BRYAN | WFT-MDL-00090997   WFT-MDL-00090999 | E-MAIL RE: MACONDO - 7" FLOAT EQUIPMENT |
| 02596 | 03/30/2010 | CLAWSON, BRYAN R | WFT-MDL-00091006   WFT-MDL-00091008 | RE: ALLAMON TOOL EQUIPMENT ON RIG |
| 02597 | 03/30/2010 | SCHAFF, KEITH | BP-HZN-2179MDL00045112   BP-HZN-2179MDL00045114 | EMAIL - SUBJECT: RE; MACONDO - 7" FLOAT EQUIPMENT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 02598 | 04/19/2010 | BP, TRANSOCEAN | BP-HZN-MBI00136940   BP-HZN-MBI00136945 | REPORT- DAILY DRILLING REPORT FOR BP/TRANSOCEAN |
| 02599 | 01-16/2010 | WEATHERFORD | WFT-MDL-00003328   - | BLUEPRINT L ASSY, 7''M45AP FLOAT COLLAR MID BORE, WIPERLOK PLATE (6.000 DRIFT) 5-7 BPM (500-700 PSI) HYDRIL 513 32.00 PPF |
| 02602 | 08/00/2010 | BAKER ENGINEERING AND RISK CONSULTANTS, INC.:  J. KELLY THOMAS; JIHU GENG; CRAIG EASTWOOD; THOMAS V. RODANTE | BP-HZN-BLY00000407   BP-HZN-BLY00000525 | BP DEETWATER HORIZON BOM INCIDENT INVESTIGATION - DISPERSION ANALYSIS (AUGUST 2010) |
| 02610 | 04/30/2010 | BP | BP-HZN-BLY00210839   BP-HZN-BLY00210841 | TRANSOCEAN DEEPWATER HORIZON RIG INCIDENT |
| 02611 | 05/04/2010 | WALL, DAVE | BP-HZN-BLY00096983   BP-HZN-BLY00096985 | HAZARD ANALYSIS TEAM UPDATE 4TH MAY |
| 02612 | 06/04/2010 | RODANTE, THOMAS | BP-HZN-BLY00211358   BP-HZN-BLY00211361 | LAST 20 MINUTES - VAPOR DISPERSION MODELING |
| 02621 | 06/01/2010 | | ANA-MDL-000273401   ANA-MDL-000273401 | TRANSOCEAN - DEEPWATER HORIZON EMERGENCY RESPONSE MANUAL, VOLUME 1 OF 2 |
| 02623 | 03/11/2010 | QUITZAU, ROBERT | ANA-MDL-000000117   ANA-MDL-000000118 | EMAIL: SUBJECT: MC 252 #1 MACONDO WELLSPACE |
| 02624 | 11/04/2010 | | ANA-MDL-000020322   ANA-MDL-000020329 | SUBJECT: RE: MACONDO |
| 02625 | 00/00/0000 | | ANA-MDL-000020330   ANA-MDL-000020350 | SUBJECT: FW: MACONDO CASING PLAN & PORE PRESSURE UPDATE |
| 02626 | 09/02/2009 | | APC-HEC1-000003859   APC-HEC1-000003860 | SUBJECT: MACONDO CASING PLAN |
| 02627 | 10/15/2009 | | APC-HEC1-000004713   APC-HEC1-000004713 | SUBJECT: MACONDO UPDATE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 02628 | 11/19/2009 | | ANA-MDL-000038718  ANA-MDL-000038719 | SUBJECT: MACONDO UPDATE |
| 02629 | 12/17/2009 | | ANA-MDL-000038136  ANA-MDL-000038142 | SUBJECT: MACONDO UPDATE |
| 02629 | 00/00/0000 | | ANA-MDL-000062019 - ANA-MDL-00006201920 | E-MAIL - TO: FOLGER, DEREK[DEREK FOLGER@ANADARKO.COM] SENT: MON 4/5/2010 12:20:47 PM  - SUBJECT: MACONDO UPDATE |
| 02630 | 04/05/2010 | BOTEVYLE, PETER | ANA-MDL-000002157  ANA-MDL-000002158 | EMAIL: SUBJECT:FW: MACONDO UPDATE |
| 02631 | 12/17/2009 | | ANA-MDL-000039361  ANA-MDL-000039365 | SUBJECT: RE: REAL TIME ACCESS |
| 02632 | 04/06/2010 | | ANA-MDL-000057327  ANA-MDL-000057327 | SUBJECT: FW: MACONDO UPDATE - CASING PLAN |
| 02633 | 04/09/2010 | | APC-HEC1-000004799  APC-HEC1-000004800 | SUBJECT: FW: MACONDO COMPLETION QUESTION |
| 02634 | 04/09/2010 | | ANA-MDL-000055629  ANA-MDL-000055631 | SUBJECT: RE: MACONDO COMPLETION QUESTION |
| 02635 | 06/18/2010 | | | SUBJECT: RE: MACONDO TD REACHED |
| 02636 | 04/13/2010 | O' DONNELL, ALAN | ANA-MDL-000008106  ANA-MDL-000008108 | EMAIL FROM ALAN O'DONNELL TO ROBERT QUITZAU, NICK HUCH, TIM TRAUTMAN, PAUL CHANDLER, FORREST BURTON, BERT ALLBRITTON, AND DAWN PEYTON - SUBJECT: RE: MACONDO TD & DRAFT SUB. OP. AFE |
| 02637 | 04/14/2010 | NORTH AMERICA- NORTH AMERICA EXPLORATION - BP | | DAILY OPERATIONS REPORT - PARTNERS (DRILLING) |
| 02638 | 00/00/0000 | | DRQ00008014  DRQ00008042 | DAILY OPERATIONS REPORT - PARTNERS (COMPLETION) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 02638 | 00/00/0000 | | | DAILY OPERATIONS REPORT - PARTNERS (DRILLING) {4/18/2010} |
| 02639 | 00/00/0000 | | BP-HZN-2179MDL00054687  BP-HZN-2179MDL00054844 | DAILY OPERATIONS REPORT - PARTNERS (COMPLETION) |
| 02640 | 00/00/0000 | | M-I;00000795;M-I;00032095;M-I;00014306  M-I;00000997;M-I;00032106;M-I;00014307 | SUBJECT: FW: WELL CONTROL - ANADARKO |
| 02641 | 04/27/2010 | HAFLE, MARK E | ANA-MDL-000241068  ANA-MDL-000241069 | EMAIL FROM MARK E. HAFLE TO ROBERT QUITZAU, TODD DURKEE, MIKE PFISTER, STEVE WOELFEL RE: QUITZAU'S POST - SUBJECT: RE: MACONDO QUESTIONS |
| 02642 | 04/16/2010 | | M-I;00016419  M-I;00016422 | SUBJECT: RE: FOLLOW-UP TO TODAY'S MEETING |
| 02643 | 05/11/2010 | | M-I;00013724  M-I;00013725 | SUBJECT: RE: EMAILING: DIAGNOSTIC INJECTION - DECISION TREE - REV A (2010-05-15 0720).VSD |
| 02644 | 04/16/2010 | | M-I;00003186;M-I;00016425  M-I;00003189;M-I;00016427 | SUBJECT: RE: UPDATE: PRESSURES DEVELOPED DURING WELL-KILL - PPFG |
| 02645 | 00/00/0000 | | | SUBJECT: RE: ONGOING PARTICIPATION IN MACONDO RELIEF EFFORTS |
| 02646 | 08/10/2009 | | BP-HZN-MBI00173687  BP-HZN-MBI00173697 | SUBJECT: RE: MACONDO UPDATE |
| 02647 | 00/00/0000 | | BP-HZN-2179MDL02318965  BP-HZN-2179MDL02318967 | SUBJECT: RE: POST-JOB REPORTING |
| 02648 | 00/00/0000 | | BP-HZN-2179MDL02319086  BP-HZN-2179MDL02319116 | SUBJECT: RE: RELIEF WELL DECISION TREES - DEEP INTERCEPT |
| 02649 | 10/27/2009 | | BP-HZN-MBI;00074960  BP-HZN-MBI;00074964 | SUBJECT: MACONDO RELIEF WELL - KILL AND CEMENTING PROCEDURES REVIEW - REVISED |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 02650 | 00/00/0000 | | BP-HZN-MBI00192549  BP-HZN-MBI00192551 | SUBJECT: RE: DUAL RELIEF WELL STRATEGY (DUE BY NOON) |
| 02651 | 01/26/2010 | | BP-HZN-MBI;00099615  BP-HZN-MBI;00099619 | SUBJECT: UPDATED SIGNATURE PAGE |
| 02652 | 01/28/2010 | | BP-HZN-MBI;00100287  BP-HZN-MBI;00100291 | DAILY PPFG REPORT |
| 02653 | 02/01/2010 | | BP-HZN-2179MDL02319420  BP-HZN-2179MDL02319425 | SUBJECT: RE: MACONDO |
| 02654 | 03/23/2009 | | BP-HZN-MBI 00114042  BP-HZN-MBI 00114042 | BP - DAILY PPFG REPORT - MISSISSIPPI CANYON BLOCK 252 #1 ST00 BP01 OCS-G-32306 API-60-817-4116901 - MACONDO EXPLORATION WELL |
| 02655 | 02/22/2010 | | BP-HZN-MBI;00104310  BP-HZN-MBI;00104343 | SUBJECT: RE: MACONDO |
| 02656 | 02/23/2010 | | BP-HZN-2179MDL02337912  BP-HZN-2179MDL02337921 | SUBJECT: MACONDO UPDATE |
| 02657 | 03/22/2010 | | BP-HZN-MBI;00113921  BP-HZN-MBI;00113927 | SUBJECT: RE: MACONDO |
| 02658 | 00/00/0000 | | BP-HZN-MBI00173449  BP-HZN-MBI00173604 | SUBJECT: RE: FIT OR LOT FOR BYPASS |
| 02659 | 04/14/2010 | HAFLE, MARK E | BP-HZN-MBI00143259  BP-HZN-MBI00143621 | BP - DRILLING & COMPLETIONS MOC INTITIATE (INITIATED 4/14/2010) |
| 02660 CUR | 09/08/2010 | BLY, MARK | BP-HZN-BLY00000001   BP-HZN-BLY00000193 | DEEPWATER HORIZON ACCIDENT INVESTIGATION REPORT |
| 02661 | 04/13/2010 | | BP-HZN-MBI;00126338  BP-HZN-MBI;00126339 | SUBJECT: FW: MACONDO UPDATE - CASING PLAN |
| 02662 | 04/14/2010 | | BP-HZN-MBI00178359  BP-HZN-MBI00178362 | SUBJECT: ADD TO MACONDO WELLSPACE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 02663 | 03/19/2010 | QUITZAU, ROBERT | ANA-MDL-000056879  ANA-MDL-000056881 | EMAIL - SUBJECT: RE: MACONDO |
| 02664 | 04/12/2010 | BURTON, FORREST | ANA-MDL-000050370  ANA-MDL-000050371 | E-MAIL: RE: MACONDO TD REACHED |
| 02665 | 00/00/0000 | | ANA-MDL-000031079  ANA-MDL-000031085 | SUBJECT: RE: ? |
| 02666 | 00/00/0000 | - | ANA-MDL-000274636  ANA-MDL-000275007 | HANDWRITTEN NOTES, BLY REPORT WITH HANDWRITTEN NOTES |
| 02667 | 00/00/0000 | BP | BP-HZN-2179MDL01802532  BP-HZN-2179MDL01802536 | ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT FOR EARL LEE |
| 02668 | 05/03/2010 | | BP-HZN-BLY00236682  BP-HZN-BLY00236683 | OFF DUTY WELL SITE LEADER INTERVIEW QUESTIONS: RONNIE SEPULVADO, MURRY SEPULVADO, EARL LEE |
| 02669 | 00/00/0000 | EARL LEE | | EARL LEE - TYPEWRITTEN NOTES |
| 02670 | 05/03/2010 | WONG, NORMAN | BP-HZN-BLY00061591  BP-HZN-BLY00061591 | NORMAN WONG'S HANDWRITTEN NOTES OF EARL LEE INTERVIEW |
| 02680 CUR | 09/00/2009 | FLEECE, TRENT | BP-HZN-2179MDL00269632  BP-HZN-2179MDL00269658 | GOM EXPLORATION AND APPRAISAL COMMUNICATION PLAN REV. 3 |
| 02681 | 06/03/2008 | BP | BP-HZN-2179MDL00333308  BP-HZN-2179MDL00333497 | EXPLORATION AND PRODUCTION - DRILLING COMPLETIONS- BEYOND THE BEST COMMON PROCESS (FOR BP INTERNAL USE ONLY) |
| 02682 | 10/29/2009 | | BP-HZN-2179MDL01973897  BP-HZN-2179MDL01973939 | DIRECTORS/OFFICERS REPORT |
| 02683 | 04/14/2010 | | BP-HZN-CEC021854  BP-HZN-CEC021856 | ANADARKO PETROLEUM CORPORATION, GOM OPERATIONS TABLES |
| 02684 | 00/00/0000 | | | SUBJECT: RE: EGOM WEEKLY UPDATE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 02685 | 11/05/2009 | | BP-HZN-2179MDL02335847  BP-HZN-2179MDL02335847 | SUBJECT: FW: MACONDO RECOMMENDATION |
| 02686 | 00/00/0000 | | DWHMX00430958 DWHMX00430961 | SUBJECT: RE: MACONDO RECOVERY |
| 02687 | 10/20/2009 | HOLLEK, DARRELL | ANA-MDL-000041227 | E-MAIL: RE: MACONODO |
| 02688 | 03/15/2010 | | DWHMX00376507 DWHMX00376510 | SUBJECT: RE: POWER POINT |
| 02689 | 10/28/2009 | BEATTIE, MIKE | ANA-MDL-000040222 | E-MAIL - FROM: BEATTIE, MIKE SENT: 10/28/2009 TO HOLLEK, DARRELL - SUBJECT: RE: MACONDO |
| 02690 | 04/15/2010 | | DWHMX00058398 DWHMX00058399 | SUBJECT: RE: MACONDO TIE-BACK LANGUAGE |
| 02691 | 11/20/2009 | MANOOCHEHRI, BEN | ANA-MDL-000038648  ANA-MDL-000038650 | E-MAIL: RE: FYI |
| 02692 | 11/30/2009 | PEYTON, DAWN | ANA-MDL-000036772  ANA-MDL-000036783 | E-MAIL: RE: MACONDO ECONOMICS |
| 02693 | 12/02/2009 | HOLLEK, DARRELL | ANA-MDL-000036820 | E-MAIL: RE: MACONODO |
| 02694 | 05/12/2010 | | BP-HZN-2179MDL00975534  BP-HZN-2179MDL00975546 | SUBJECT: FW: MACONDO ECONOMICS |
| 02695 | 11/09/2009 | | DWHMX00079792;DWHMX00079 8002 DWHMX00079800;DWHMX00079 821 | SUBJECT: RE: MACONDO ECONOMICS |
| 02696 | 00/00/0000 | | DWHMX00428594 DWHMX00428693 | SUBJECT: RE: MACONDO |
| 02697 | 04/05/2010 | PEYTON, DAWN | ANA-MDL-000049732  ANA-MDL-00049753 | E-MAIL - FROM: PEYTON, DAWN TO ALLBRITTON, BERT - SUBJECT: RE: MACONDO SUPPLEMENT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 02698 | 00/00/0000 | | DWHMX00300176 DWHMX00300176 | SUBJECT: RE: POMPANO - WATTENBERG PLANT DISCUSSION W BP |
| 02699 | 03/12/2010 | | DWHMX00288053 DWHMX00288054 | SUBJECT: FW: MACONDO UPDATE |
| 02700 | 05/05/2010 | SABINS, FRED | BP-HZN-BLY00126590   BP-HZN-BLY00126597 | E-MAIL: RE:  FW: BP MACONDO OPTICEM RUN BASED ON APRIL 15TH DESIGN DEPORT |
| 02701 | 03/03/2010 | BP | BP-HZN-2179MDL01335856   BP-HZN-2179MDL01335894 | BP - GUIDANCE ON PRACTICE FOR MAJOR HAZARD AND RISK REGISTER DEVELOPMENT (DWGOM SITE TECHNICAL PRACTICES) |
| 02702 | 10/26/2010 | CRAIG GARDNER | | NATIONAL COMMISSION ON THE BP DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING CEMENT TESTING RESULTS |
| 02703 | 11/05/2010 | WAXMAN, HENRY A.; STUPAK, BART | BP-HZN-BLY00196521   BP-HZN-BLY00196549 | CONGRESS OF THE UNITED STATES- HOUSE OF REPRESENTATIVES; COMMITTEE ON ENERGY AND COMMERCE |
| 02704 | 08/26/2010 | BAZILE, ROSLYN | BP-HZN-BLY00123707   BP-HZN-BLY00123712 | CSI TECHNOLOGIES INVOICE FOR BP |
| 02705 | 08/26/2010 | SABINS, FRED | BP-HZN-BLY00111229   BP-HZN-BLY00111230 | E-MIAL - FROM: SABINS, FRED SENT THU AUG 26 18:24:30 2010 - SUBJECT: RE: CSI TECHNOLOGIES INVOICE FOR BP |
| 02706 | 05/02/2010 | SWISHER, STEPHEN | BP-HZN-BLY00199758   BP-HZN-BLY00199787 | EMAIL - SUBJECT: RE: CONSULTING SERVICES CONTRACT BETWEEN BP AND CSI TECHNOLOGIES FOR GOM RIG INCIDENT INVESTIGATION - NT03 |
| 02707 | 04/27/2010 | FRED SABINS | BP-HZN-2179MDL00449219   BP-HZN-2179MDL00449219 | E-MAIL - SUBJECT: RE: CONTINGENCY PLAN IDEAS |
| 02708 | 04/25/2010 | KELLINGRAY, DARYL S | BP-HZN-BLY00105266   BP-HZN-BLY00105267 | E-MAIL RE: CONFIDENTIAL: INDEPENDENT CEMENT LAB |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 02709 | 05/19/2010 | JIM MCKAY | BP-HZN-BLY00124254  BP-HZN-BLY00124257 | EMAIL: N2 CASES HISTORIES (EMAILED AND ATTACHED:  N2 CEMENTING REVIEW 5 WELLS -CWH RVB (05-05-10.PPT; N2 CASE HISTORY.XLSX) |
| 02710 | 06/02/2010 | MCKAY, JIM | BP-HZN-BLY00189114  BP-HZN-BLY00189115 | QUESTIONS |
| 02711 | 06/26/2010 | CORSER, KENT | BP-HZN-BLY00130996  BP-HZN-BLY00131000 | ACTION- PROPOSAL FOR SLURRY TESTS |
| 02712 | 06/23/2010 | CSI TECHNOLOGIES | BP-HZN-BLY00121695  BP-HZN-BLY00121699 | CSI TECHNOLOGIES- PROPOSED SCOPE OF WORK |
| 02713 | 06/05/2010 | BROWN, DAVID | CSI(30B6)08808  CSI(30B6)08810 | RE: INFO: 9-7/8 X 7" LAB TEST |
| 02714 | 07/19/2010 | FEBBRARO, ANTHONY | CSI(30B6)11920  CSI(30B6)11922 | EMAIL - SUBJECT: BP FOAM TESTING NEW BLADE SPOT CHECK |
| 02715 | 05/10/2010 | DAVID BROWN | CSI(30B6)06872  CSI(30B6)06877 | E-MAIL - SUBJECT: FW: PRIME MARINE CUTTING TOOL - RISER CRIMP |
| 02716 | 05/11/2010 | WATTERS, LARRY | CSI(30B6)06885  CSI(30B6)06887 | E-MAIL RE: BP/CSI PRESENTS… |
| 02717 | 05/12/2010 | TOM SLOCUM | CSI(30B6)07345  CSI(30B6)07349 | EMAIL:  FW:  DECENT ASSESSMENT OF THE POTENTIAL CAUSES OF DW HORIZON BLOW OUT |
| 02718 | 07/22/2010 | SABINS, FRED | BP-HZN-2179MDL00323789  BP-HZN-2179MDL00323789 | SEVERAL ISUES |
| 02719 | 04/25/2010 | WARREN WINTERS | BP-HZN-BLY00111221  BP-HZN-BLY00111222 | RE: CONFIDENTIAL- INDEPENDENT CEMENT LAB |
| 02720 | 11/00/1990 | RICHARD R. GERKE; JOHN M. SIMON; JERRY L. LOGAN; FRED L. SABINS | | A STUSY OF BULK CEMENT HANDLING TESTING PROCEDURES |
| 02721 | 06/26/2010 | CORSER, KENT | CSI(30B6)09005  CSI(30B6)09011 | FW: PROPOSAL FOR SLURRY TESTS |
| 02722 | 06/25/2010 | SABINS, FRED | BP-HZN-BLY00111037  BP-HZN-BLY00111037 | EMAIL - SUBJECT: FW: BP |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 02723 | 06/04/2010 | JIM MCKAY | BP-HZN-BLY00132953  BP-HZN-BLY00132956 | E-MAIL - SUBJECT: RE: CSI TECHNOLOGIES CEMENTING ANALYSIS FOR GOM RIG INCIDENT INVESTIGATION - NT03 |
| 02724 | 07/21/2010 | - | CSI(30B6)2-07396  CSI(30B6)2-07414 | BP/CSI MACONDO INVESTIGATION PEER REVIEW MEETING |
| 02725 | 05/26/2010 | JIM MCKAY | CSI(30B6)00378  -CXI(30B6)00379 | EMAIL:  RE:  CSI (EMAILED AND ATTACHED:  CSI DRAFT REPORT QUESTIONS 26MAY10.DOC) |
| 02726 | 05/12/2010 | BROWN, DAVID | CSI(30B6)02760  CSI(30B6)02760 | MORE BP HELP NEEDED |
| 02727 | 06/05/2010 | FRED SABINS | BP-HZN-2179MDL00323685  BP-HZN-2179MDL00323687 | FW: FEEDBACK ON CSI REPORT DRAFT |
| 02728 | 05/11/2010 | BROWN, DAVID | CSI(30B6)02750  CSI(30B6)02751 | E-MAIL RE: BP/CSI PRESENTS... |
| 02729 | 06/08/2010 | BROWN, DAVID | BP-HZN-BLY00105488  BP-HZN-BLY00105491 | RE: FEEDBACK ON CSI REPORT DRAFT |
| 02730 | 04/27/2010 | CLAWSON, BRYAN | BP-HZN-2179MDL00449292  BP-HZN-2179MDL00449294 | EMAIL - SUBJECT: RE: CENTRALIZERS |
| 02731 | 05/07/2010 | CORSER, KENT | BP-HZN-BLY00116215 | EMAIL FROM KENT CORSER TO WINTERS, SABINS, AND WATTERS ON 05/07/2010 RE: CEMENT TESTING FOR WELL |
| 02732 | 05/12/2010 | DAVID BROWN | CSI(30B6)02759  BP-HZN-2179MDL0323759 | E-MAIL -  SUBJECT: RE: BP |
| 02733 | 06/29/2010 | BROWN, DAVID | BP-HZN-BLY00105318  BP-HZN-BLY00105320 | E-MAIL RE: FW: GAS FLOW POTENTIAL |
| 02734 | 07/00/2010 | | BP-HZN-2179MDL00324508  BP-HZN-2179MDL00324590 | HANDWRITTEN NOTES - MATHMATICAL CALCULATIONS |
| 02735 | 06/27/2010 | CSI TECHNOLOGIES | BP-HZN-2179MDL00324591  BP-HZN-2179MDL00324597 | PROPOSED SCOPE OF WORK - LAB ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 02736 | 00/00/0000 | | BP-HZN-2179MDL00324598  BP-HZN-2179MDL00324612 | SPREADSHEETS WITH HANDWRITTEN NOTES |
| 02737 | 04/12/2010 | HALLIBURTON- SUBMITTED BY GAGLIANO, JESSE | BP-HZN-2179MDL00324613  BP-HZN-2179MDL00324616 | HALLIBURTON- CEMENTING GULF OF MEXICO, BROUSSARD: LAB RESULTS - PRIMARY (APRIL 12, 2010) |
| 02738 | 06/23/2010 | CSI TECHNOLOGIES, LLC | BP-HZN-2179MDL00324617  BP-HZN-2179MDL00324621 | PROPOSING SCOPE OF WORK LAB ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON |
| 02739 | 06/10/2010 | SABINS, FRED | BP-HZN-2179MDL00324622  BP-HZN-2179MDL00324623 | EMAIL - SUBJECT: RE: PROPOSAL FOR SLURRY TESTS |
| 02740 | 06/23/2010 | CSI TECHNOLOGIES | BP-HZN-2179MDL00324824  BP-HZN-2179MDL00324828 | REPORT - CSI TECHNOLOGIES PROPOSED SCOPE OF WORK, LAB ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON |
| 02741 | 00/00/0000 | - | BP-HZN-2179MDL00324629  BP-HZN-2179MDL00324633 | SPREADSHEETS WITH HANDWRITTEN NOTES |
| 02742 | 00/00/0000 | | BP-HZN-2179MDL00324634  BP-HZN-2179MDL00324637 | HANDWRITTEN NOTES - PERCENTAGES |
| 02743 | 00/00/0000 | | BP-HZN-2179MDL00324638  BP-HZN-2179MDL00324678 | HOT FOAMER (CEMENT TESTING) |
| 02744 | 00/00/0000 | | BP-HZN-2179MDL00324476  BP-HZN-2179MDL00324496 | SPREADSHEETS WITH HANDWRITTEN NOTES |
| 02745 | 07/08/2010 | WATTERS, LARRY | BP-HZN-2179MDL00324497  - | E-MAIL RE: 60% FOAM@1000 PPSI |
| 02746 | 00/00/2010 | | BP-HZN-2179MDL00323790  BP-HZN-2179MDL00323794 | SPREADSHEETS WITH HANDWRITTEN NOTES |
| 02747 | 00/00/0000 | | BP-HZN-2179MDL00322255  BP-HZN-2179MDL00322273[1] | SPREADSHEETS (PRODUCED NATIVELY) |
| 02748 | 06/25/2010 | CSI TECHNOLOGIES | BP-HZN-2179MDL00322595.XL | REPORT - CSI TECHNOLOGIES LAB WORKSHEET |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 02749 | 06/25/2010 | CSI TECHNOLOGIES | BP-HZN-2179MDL00322435  - | LAB WORKSHEET |
| 02750 | 06/25/2010 | CSI TECHNOLOGIES | BP-HZN-2179MDL00322388  - | LAB WORKSHEET |
| 02751 | 06/25/2010 | CSI TECHNOLOGIES | BP-HZN-2179MDL00322273  BP-HZN-2179MDL00322273 | LAB WORKSHEET |
| 02752 | 06/25/2010 | CSI TECHNOLOGIES | | CSI TECHNOLOGIES - LAB WORKSHEET |
| 02762 | 03/02/2010 | TIPPETTS, BRAD | BP-HZN-2179MDL00001850  BP-HZN-2179MDL00001852 | LIT/LDS XO ON HORIZON - FINAL PLAN |
| 02763 | 03/26/2010 | PATTERSON, BARRY | BP-HZN-2179MDL00246410  BP-HZN-2179MDL00246411 | EMAIL - SUBJECT: RE: MACONDO, BUCK-UP / UNITIZATION OF THE 9-7/8" HANGERS |
| 02764 | 04/08/2010 | PATTERSON, BARRY | BP-HZN-2179MDL01300846  BP-HZN-2179MDL01300861 | E-MAIL:  RE: MACONDO LIT/LDS |
| 02768 | 02/15/2010 | CREDEUR, CHARLES | | E-MAIL RE: MACONDO LDS |
| 02770.a CUR | 03/16/2010 | DAVIS, AARON | | EMAIL FROM AARON DAVIS TO BARRY PATTERSON, ET.AL., SUBJECT RE: 5 DAY PLANNER_DWH_MACONDO |
| 02770.b CUR | 00/00/0000 | | | BP LOGO |
| 02777 | 04/19/2010 | PATTERSON, BARRY | | EMAIL:  FW:  MACONDO GAUGING DRAWINGS (EMAILED AND ATTACHED 2-PD-31145-02.PDF) |
| 02777.a CUR | /2010/4/19 | PATTERSON, BARRY | | FW: MACONDO GUAGING DRAWINGS |
| 02777.a CUR | 04/19/2010 | PATTERSON, BARRY | | FW: MACONDO GUAGING DRAWINGS |
| 02777.b CUR | 00/00/0000 | DRIL-QUIP | | HANGER DIAGRAMS |
| 02777.b CUR | 00/00/0000 | DRIL-QUIP | | HANGER DIAGRAMS |
| 02778 | 04/21/2010 | MUELLER, MIKE | | FW: RENTAL ORDER FOR MACONDO RELIEF WELL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| **02779 CUR** | 04/28/2010 | PATTERSON, BARRY | | FW: MACONDO STACK-UP DRAWING |
| **02783 CUR** | 05/19/2010 | REIMERT, LARRY | | EMAIL FROM LARRY REIMERT TO GARY HURTA, SUBJECT: FW: 22" STILL TOGETHER?? |
| **02784** | 05/25/2010 | BURTON, GLENN | | WSJ INQUIRY |
| **02785** | 02/15/2010 | | DWHMX00299997 DWHMX00299999 | SUBJECT: LDS & LIT PROCEDURES FOR MACONDO |
| **02785** | 00/00/0000 | | | E-MAIL - FROM: CHAMPAGNE, KEVIN SENT: 6/18/2010 10:17 PM - SUBJECT: LDS & LIT PROCEDURES FOR MACONDO |
| **02785.a CUR** | 06/18/2010 | CHAMPAGNE, KEVIN | | EMAIL FROM KEVIN CHAMPAGNE TO GARY HURTA, SUBJECT: LDS & LIT PROCEDURES FOR MACONDO |
| **02785.b CUR** | 00/00/0000 | BP | | WELLBORE SCHEMATIC |
| **02786.a CUR** | 06/23/2010 | FERRARO, JULIE | | EMAIL FROM JULIE FERRARO TO GREG WILLIAMS, SUBJECT: FW: BP IN GOM |
| **02786.b CUR** | 00/00/2010 | BP | | BP SIMOPS PLAN PICTURE |
| **02786.c CUR** | 00/00/2010 | BP | | BP SOURCE CONTROL OPERATIONS PICTURE |
| **02793** | 03/12/2010 | | DWHMX00069734 DWHMX00069737 | DRIL-QUIP - RUNNING THE DUMMY HANGER AND THE SECOND POSITION CASING HANGER, CASING, AND SEAL ASSEMBLY |
| **02794** | 11/19/2009 | | BP-HZN-2179MDL01131955   BP-HZN-2179MDL01131982 | HARDWARE SYSTEMS DESIGN AND MANUFACTURING SERVICES CONTRACT SUBSEA WELLHEADS |
| **02798** | 09/22/2009 | BASKIN, BRIAN | | RIGZONE. COM ARTICLE- DRILLERS REPORT STRONG ACTIVITY DESPITE WEAKENING PRICES |
| **02799** | 11/21/2007 | LACY, KEVIN | BP-HZN-CEC054946   BP-HZN-CEC054958 | E-MAIL: RE:  PRELIMINARY DRAFT TO DISCUSS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 02800 | 01/15/2010 | SEPULVADO, RONALD | BP-HZN-2179MDL00236606  BP-HZN-2179MDL00236606 | EMAIL - SUBJECT: RE: TANKS CLEANING |
| 02804 | 09/05/2009 | | BP-HZN-CEC078446  BP-HZN-CEC078446 | CONTRACT FOR GULF OF MEXICO STRATEGIC PERFORMANCE UNIT OFFSHORE WELL SERVICES BETWEEN BP EXPLORATION AND PRODUCTION, INC. AND M-I L.L.C. BPM-09-00209 |
| 02804 | 00/00/0000 | | M-I00000795- M-I00000997; M-I00032095 - M-I00032106; M-I00014306 - M-I00014307 | CONTRACT |
| 02804.a CUR | 03/09/2009 | BP | M-I 00000795  M-I 00000997 | CONTRACT FOR GULF OF MEXICO SPU OFFSHORE WELL SERVICES BETWEEN BP AND M-I L.L.C. |
| 02804.b CUR | 05/14/2010 | BP | M-I 00032095  M-I 00032106 | AMENDMENT NO. 2 TO CONTRACT BETWEEN BP AND M-I L.L.C. |
| 02804.c CUR | 01/04/2010 | BP | M-I 00014306  M-I 00014307 | AMENDMENT NO. 5 TO CONTRACT BETWEEN BP AND M-I L.L.C. |
| 02805 CUR | 09/08/2010 | BLY, MARK | M-I 00018684  M-I 00018685 | BLY REPORT APPENDIX P. BP/DEEPWATER HORIZON RHELIANT DISPLACEMENT PROCEDURE " MACONDO" OSC-G 32306 (M-I SWACO) |
| 02806 | 05/27/2010 | HANSON, PAUL | BP-HZN-BLY00098874  BP-HZN-BLY00098902 | E-MAIL: RE: PROJECT SPACER WITH DETAINED NOTES/EXPLANATIONS |
| 02807 | 05/05/2009 | | BP-HZN-2179MDL01843843  BP-HZN-2179MDL01843861 | M-I SWACO BP/DEEPWATER HORIZON RHELIANT DISPLACEMENT PROCEDURE "MACONDO" OSC-G 32306 |
| 02807 | 00/00/0000 | | BP-HZN-MBI00133083 | M-I SWACO PROCEDURE |
| 02809.a CUR | 04/08/2010 | MAXIE, DOYLE | M-I 00002352  M-I 00002352 | EMAIL FROM DOYLE MAXIE TO TIMMOTHY ARMAND, SUBJECT: LCM REQUIREMENTS AND INITIAL ORDER |
| 02809.b CUR | 00/00/0000 | M-I SWACO | M-I 00002353  M-I 00002353 | MAX LCM ON BOARD |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 02809.c CUR | 00/00/0000 | M-I SWACO | M-I 00002354   M-I 00002354 | M-I SWACO CHEMICAL ORDER FOR THE DEEPWATER HORIZON |
| 02809.d CUR | 03/23/2010 | M-I SWACO | M-I 00002355   M-I 00002355 | MAX LCM ON BOARD |
| 02809.e CUR | 03/23/2010 | M-I SWACO | M-I 00002356   M-I 00002356 | M-I SWACO CHEMICAL ORDER FOR THE DEEPWATER HORIZON |
| 02810 | 06/29/2009 | | BP-HZN-2179MDL00126073   BP-HZN-2179MDL00126099 | SUBJECT: RE: WATREBASED FAS PILLS |
| 02810 CUR | 04/16/2010 | MANUEL, JAMIE | M-I 00016419   M-I 00016422 | EMAIL FROM JAMIE MANUEL TO DOYLE MAXIE AND TIMOTHY ARMAND, SUBJECT: RE: WATREBASED FAS BILLS |
| 02811 | 07/16/2009 | | BP-HZN-2179MDL01808137   BP-HZN-2179MDL01808138 | M-I SWACO BP/DEEPWATER HORIZON RHELIANT DISPLACEMENT PROCEDURE "MACONDO" OSC-G 32306 |
| 02812 | 04/13/2010 | | BP-HZN-2179MDL01124799;BP-HZN-2179MDL01124845   BP-HZN-2179MDL01124843;BP-HZN-2179MDL01124933 | SUBJECT: FW: FAS AND FAS AK |
| 02813 CUR | 05/11/2010 | M-I SWACO | M-I 00015962   M-I 00016047 | RESPONSES TO QUESTIONS |
| 02814 | 00/00/0000 | | M-I 00013743 - 00013746 | EMAIL DATED 5/11/2010 |
| 02815 | 10/31/2009 | | BP-HZN-2179MDL00356993   BP-HZN-2179MDL00356993 | SUBJECT: RE: WATREBASD FAS PILLS |
| 02815.a CUR | 04/16/2010 | ARMAND, TIMOTHY | M-I 00003186   M-I 00003189 | EMAIL FROM TIMOTHY ARMAND TO DOYLE MAXIE, SUBJECT: RE: WATREBASED FAS PILLS |
| 02815.b CUR | 04/17/2010 | LINDNER, LEO | M-I 00016425   M-I 00016427 | EMAIL FROM LEO LINDNER TO DOYLE MAXIE, SUBJECT: RE: WATREBASED FAS PILLS |
| 02816 | 05/11/2009 | | BP-HZN-2179MDL01843672   BP-HZN-2179MDL01843672 | SUBJECT: RE: DISPOSAL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 02817 CUR | 04/17/2010 | LINDNER, LEO | M-I 00015966   M-I 00015972 | EMAIL FROM LEO LINDNER TO DOYLE MAXIE, SUBJECT: RE: WATREBASED FAS PILLS |
| 02818 | 08/05/2009 | | BP-HZN-MDI00173675   BP-HZN-MDI00173678 | STRING OF E-MAILS AMONG FROM TOM LEE TO KACHI TOKIO RE: PRODUCTION OF MACONDO |
| 02819 | 11/11/2009 | | BP-HZN-2179MDL01843420   BP-HZN-2179MDL01843422 | COMPANY PROFILE OF M-I SWACO PRINTED 6/22/2011 |
| 02822 | 07/09/2009 | | BP-HZN-CEC077885   BP-HZN-CEC077887 | SUBJECT: BP MACONDO SLIDES |
| 02823 | 12/21/2009 | | BP-HZN-2179MDL01843779   BP-HZN-2179MDL01843780 | NOTES WRITTEN BY MICHAEL BEIRNE |
| 02824 | 08/20/2009 | | BP-HZN-CEC078290   BP-HZN-CEC078293[1] | LEASE EXCHANGE AGREEMENT AMONG BP, APC, AND AEP |
| 02825 | 12/17/2009 | BP EXPLORATION& PRODUCTION, INC.; ANADARKO PETROLEUM CORPORATION; KERR-MCGEE OIL & GAS CORPORATION | BP-HZN-2179MDL02319125   BP-HZN-2179MDL02319137 | MACONDO PROSPECT WELL PARTICIPATION AGREEMENT DEEPWATER GULF OF MEXICO |
| 02826 | 04/12/2010 | | BP-HZN-2179MDL00020934   BP-HZN-2179MDL00020934 | SUBJECT: RE: MACONDO AFE AND WELL PLAN |
| 02827 | 10/28/2009 | BEIRNE, MICHAEL | BP-HZN-MBI00075003   BP-HZN-MBI00075005 | E-MAIL: RE: MACONDO AFE AND WELL PLAN |
| 02828 | 00/00/0000 | | BP-HZN-CEC061703   BP-HZN-CEC061705 | SUBJECT: RE: MACONDO OBJECTIVE DEPTH DEFINITION |
| 02829 | 00/00/0000 | | BP-HZN-2179MDL01973897   BP-HZN-2179MDL01973904 | EMAIL SUBJECT: FW MACONDO DRAFT DOCUMENTS |
| 02830 | 01/07/2010 | | BP-HZN-2179MDL00803916;BP-HZN-2179MDL00803923   BP-HZN-2179MDL00803917;BP-HZN-2179MDL00803954 | AUTHORIZATION FOR EXPENDITURE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 02831 | 01/08/2010 | | BP-HZN-2179MDL01154523  BP-HZN-2179MDL01154523 | SUBJECT: MACONDO SPEND |
| 02831 | 01/04/2010 | HAFLE, MARK E | BP-HZN-MBI 00097441  BP-HZN-MBI 00097441 | EMAIL:  MACONDO SPEND |
| 02832 | 01/08/2010 | | BP-HZN-2179MDL01155347  BP-HZN-2179MDL01155347 | SUBJECT: RE: MACONDO SUPPLEMENTAL AFE |
| 02833 | 01/28/2010 | BEIRNE, MICHAEL | BP-HZNMBI00188571  BP-HZNMBI00188575 | RE: MACONDO SUPPLEMENTAL AFE |
| 02834 | 01/11/2010 | | BP-HZN-2179MDL01160218  BP-HZN-2179MDL01160218 | SUBJECT: RE: MACONDO SUPPLEMENTAL AFE |
| 02835 | 01/12/2010 | | BP-HZN-2179MDL01164902  BP-HZN-2179MDL01164903 | LETTER FROM MICHAEL BEIRNE TO JIM BRYAN RE: SUPPLEMENTAL AFE #X2-000X8 |
| 02836 | 02/02/2010 | BODEK, ROBERT | BP-HZN-MBI00175767  BP-HZN-MBI00175768 | RE: MACONDO REAL-TIME DATA ACCESS |
| 02837 | 01/12/2010 | | BP-HZN-2179MDL01153257  BP-HZN-2179MDL01153257 | SUBJECT: ADD TO INSITEANYWHERE LIST FOR MACONDO |
| 02838 | 00/00/0000 | | BP-HZN-2179MDL00333196;BP-HZN-2179MDL00333223;BP-HZN-2179MDL00333212;BP-HZN-2179MDL00333137  BP-HZN-2179MDL00333211;BP-HZN-2179MDL00333307;BP-HZN-2179MDL00333222;BP-HZN-2179MDL00333154 | SUBJECT: FW: MACONDO DRILLING PLAN |
| 02839 | 12/16/2008 | | BP-HZN-2179MDL01843947  BP-HZN-2179MDL01843955 | SUBJECT: MIKE BEIRNE - 2009 PERFORMANCE ASSESSMENT |
| 02840 | 00/00/0000 | | | SUBJECT: RE: PRE-SPUD DRILLING PLAN |
| 02841 | 00/00/0000 | | | SUBJECT: FW: MACONDO - INFORMATION REQUEST |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 02842 | 03/21/2010 | BODEK, ROBERT | BP-HZN-MBI00175819  BP-HZN-MBI00175819 | E-MAIL FROM ROBERT BODEK TO NAOKI ISHII; 3/21/10; SUBJECT: MACONDO UPDATE |
| 02843 | 00/00/0000 | | | SUBJECT: FW: RIG LEADERSHIP VISITS |
| 02844 | 12/02/2009 | | BP-HZN-2179MDL01797716  BP-HZN-2179MDL01797720 | MACONDO PROSPECT OFFSHORE DEEPWATER OPERATING AGREEMENT |
| 02845 | 00/00/0000 | | | SUBJECT: RE: PLEASE REVIEW 'GOM-SPU-AFE-2010-14S2_MACONDO_MC_252-1' |
| 02846 | 02/04/2010 | | | LETTER FROM MICHAEL BEIRNE TO NAOKI ISHII RE: SECOND SUPPLEMENTAL AFE #X2-000X8 |
| 02847 | 03/30/2010 | | BP-HZN-MBI00178328  BP-HZN-MBI00178329 | E-MAIL STRING AMONG MIKE BEIRNE AND NAOKI ISHII, ET AL., 3/30/10; SUBJECT: RE: MACONDO SUPPLEMENTAL AFE |
| 02848 | 00/00/0000 | | BP-HZN-2179MDL01303746  BP-HZN-2179MDL01303781 | EMAIL: RE: MACONDO - INFORMATION REQUEST |
| 02849 | 04/03/2010 | BP NORTH AMERICA EXPLORATION | BP-HZN-MBI00013897  BP-HZN-MBI00013904 | NORTH AMERICA EXPLORATION- BP: DAILY OPERATIONS REPORT- PARNTERS (DRILLING) |
| 02850 | 04/14/2010 | BEIRNE, MICHAEL | BP-HZN-MBI00178364  BP-HZN-MBI00178367 | EMAIL: SUBJECT: FW: MACONDO TD & DRAFT SUB. OP. AFE |
| 02851 | 01/29/2009 | | BP-HZN-2179MDL01004839  BP-HZN-2179MDL01004840 | SUBJECT: RE: MACONDO TD |
| 02852 | 04/13/2010 | BEIRNE, MICHAEL | BP-HZN-MBI00178344  BP-HZN-MBI00178345 | EMAIL: RE: MACONDO TD & DRAFT SUB. OP. AFE |
| 02853 | 04/27/2010 | | ANA-MDL-000028092  ANA-MDL-000028095 | SUBJECT: RE: MACONDO TD & DRAFT SUB. OP. AFE (RE-SEND) |
| 02854 | 05/16/2010 | | ANA-MDL-000024783  ANA-MDL-000024796 | LETTER TO NAOKII ISHII AND JIM BRYAN FOM KEMPER HOWE; RE: TEMPORARY ABANDONMENT OCS-G 32306 #1 WELL ("MACONDO") |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 02855 | 04/14/2010 | BEIRNE, MICHAEL | BP-HZN-2179MDL00010635 | E-MAIL- FROM: BEIRNE, MICHAEL - SUBJECT: MACONDO JOA OBLIGATIONS |
| 02856 | 04/21/2010 | ISHII, NAOKI | BP-HZN-2179MDL00326889  BP-HZN-2179MDL00326891 | E-MAIL AND ATTACHMENT, FROM NAOKI ISHII TO MICHAEL BEIRNE, ET AL.; 4/21/10; SUBJECT: RE: MACONDO TA LETTER AGREEMENT |
| 02857 | 04/15/2010 | | ANA-MDL-000006924  ANA-MDL-000006926 | SERIES OF INVOICES, BP TO ANADARKO |
| 02858 | 05/03/2010 | | ANA-MDL-000262089  ANA-MDL-000262089 | SUBJECT: MACONDO SAFETY INFORMATION |
| 02859 | 06/08/2010 | | DWHMX00308478  DWHMX00308480 | SUBJECT: RE: REVISED MACONDO AFE |
| 02860 | 08/12/2010 | | ANA-MDL-000200328  ANA-MDL-000200336 | SUBJECT: FW: MACONDO DRAFT DOCUMENTS |
| 02861 | 03/22/2010 | | BP-HZN-2179MDL00256376  BP-HZN-2179MDL00256376 | SECOND SUPPLEMENTAL AUTHORIZATION FOR EXPENDITURE |
| 02862 CUR | 04/14/2010 | BODEK, ROBERT | BP-HZN-2179MDL00009447  BP-HZN-2179MDL00009448 | EMAIL FROM ROBERT BODEK TO JOHN KAMM, SUBJECT: PENCORE PRELIMINARY FIELD REPORT. WITH ATTACHMENT. |
| 02863 | 12/15/2009 | | BP-HZN-2179MDL00266909  BP-HZN-2179MDL00266911 | SUBJECT: RE: MACONDO TD & DRAFT SUB. OP. AFE |
| 02864 | 08/05/2009 | | BP-HZN-2179MDL01943398  BP-HZN-2179MDL01943402 | SUBJECT: MACONDO TA LETTER AGREEMENT |
| 02865 | 11/19/2009 | | BP-HZN-2179MDL01934715  BP-HZN-2179MDL01934716 | JIT TESTIMONY TAKEN ON OCTOBER 6, 2010 PM SESSION |
| 02866 | 02/16/2010 | | BP-HZN-2179MDL00330495  BP-HZN-2179MDL00330497 | SUBJECT: MACONDO TD |
| 02867 | 00/00/0000 | | BP-HZN-2179MDL01873163  BP-HZN-2179MDL01873166 | LETTER FROM MICHAEL BEIRNE TO NAOKII ISHII AND JIM BRYAN RE: BP GOM SPU AFE 2010-31 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 02868 | 07/09/2010 | | APC-SHS1-007   APC-SHS1-008 | SUBJECT: RE: MACONDO COSTS - MOORING DETAILS |
| 02869 | 05/26/2011 | | | SUBJECT: MACONDO AFE |
| 02870 | 00/00/0000 | | | SUBJECT: FW: MACONDO AFE -PROPOSED SUBSEQUENT OPERATION-PRODUCTION CASING |
| 02871 CUR | 03/05/2002 | MITSUI OIL EXPLORATION C. | DWHMX00336555 DWHMX00336564 | SERVICE AGREEMENT BETWEEN MITSUI AND MOEX |
| 02872 | 08/02/2010 | | DNV-SUPPL-000209   DNV-SUPPL-000230 | MOEX OFFSHORE 2007 LLC BALANCE SHEETS DATED MARCH 31, 2010, AND DECEMBER 31, 2010 |
| 02873 | 00/00/0000 | | 35   91 | SUBJECT: FW: EXPLORATION OPPORTUNITY IN MC, GOM |
| 02873 | 00/00/0000 | | DWHMX00106430 - 34 | E-MAIL STRING AMONG TOKIO KACHI AND YOJI MURACHI, JUNE 3, 2009 |
| 02874 | 12/10/2008 | | 244   259 | SUBJECT: RE: MACONDO |
| 02875 | 02/24/2010 | | DWHMX00375898 DWHMX00375905 | SERIAL REGISTER PAGE/ASSIGNMENTOF RECORDED TITLE INTEREST IN FEDERAL OCS OIL AND GAS LEASE |
| 02876 | 05/14/2010 | | CAM_CIV_0225658 CAM_CIV_0225660 | SUBJECT: MACONDO - INFORMATION REQUEST |
| 02876 | 00/00/0000 | | DWHMX00376507 - 510 | E-MAIL STRING NAOKI ISHII TO MICHAEL BEIRNE, ET AL. |
| 02877 | 03/17/2010 | BEIRNE, MICHAEL | BP-HZN-2179MDL00032533   BP-HZN-2179MDL00032535 | EMAIL - SUBJECT: FW: MACONDO - INFORMATION REQUEST |
| 02878 | 08/28/2009 | | DWHMX00108107 DWHMX00108109 | AUTHORIZATION FOR EXPENDITURE |
| 02879 | 01/27/2010 | | DWHMX00108110 DWHMX00108110 | SUPPLEMENTAL AUTHORIZATION FOR EXPENDITURE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 02880 | 00/00/0000 | | TRN-HCEC-00002062   TRN-HCEC-00002221 | SUBJECT: RE: MACONDO SUPPLEMENTAL AFE |
| 02881 | 00/00/0000 | | | SUBJECT: FW: MACONDO AFE -- PROPOSED SUBSEQUENT OPERATION -- PRODUCTION CASING |
| 02881 CUR | 04/15/2010 | ISHII, NAKOI | DWHMX00058398 DWHMX00058400 | EMAIL FROM NAOKI ISHII TO SHINJIRO NAITO, SUBJECT: FW: MACONDO AFE - PROPOSED SUBSEQUENT OPERATION-PRODUCTION CASING (IN JAPANESE) |
| 02881a | 02/16/2010 | | TRN-MDL-00310787   TRN-MDL-00310789 | SUBJECT: FW: MACONDO AFE_PROPOSED SUBSEQUENT OPERATION -- PRODUCTION CASING |
| 02881A CUR | 04/15/2010 | ISHII, NAKOI | DWHMX00058398 DWHMX00058400 | EMAIL FROM NAOKI ISHII TO SHINJIRO NAITO, SUBJECT: FW: MACONDO AFE - PROPOSED SUBSEQUENT OPERATION-PRODUCTION CASING (TRANSLATED) |
| 02882 | 04/15/2010 | | DWHMX00080011 DWHMX00080013 | E-MAIL STRING AMONG NAOKI ISHII, SHINJIRO NAITO, ET AL., 4/15/10, SUBJECT: FW: MACONDO AFE PROPOSED SUBSEQUENT OPERATION--PRODUCTION CASING |
| 02883 CUR | 03/05/2010 | ISHII, NAKOI | DWHMX00070145 DWHMX00070146 | EMAIL FROM NAOKI ISHII TO YUTAKA TSUJI, SUBJECT: RE: [MBK] MACONDO (IN JAPANESE) |
| 02883A | 00/00/0000 | | DWHMX00070145 DWHMX00070146 | MACONDO COST OVERRUN POSSIBILITY  (ENGLISH TRANSLATION) |
| 02884 | 00/00/0000 | | DWHMX00427688 DWHMX00427695 | E-MAIL FROM YUTAKA TSUJI TO KAZUHITO OSETO, ET AL., 4/21/2010,SUBJECT: MACONDO DAILY REPORT (4/19) WITH ATTACHMENT |
| 02885 | 06/01/2011 | | | SUBJECT: RE: MACONDO TA LETTER AGREEMENT |
| 02885 | 00/00/0000 | | BP-HAN-2179MDL00326889 - 91 | E-MAIL STRING WITH ATTACHED LETTER, NAOKI ISHII TO MICHAEL BEIRNE, ET AL. |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 02886 | 05/05/2010 | | CAM_CIV_0031897 CAM_CIV_0031917 | SUBJECT: FW: UC DAILY OPERATIONAL REPORT - MAY 12, 2010 |
| 02886 | 00/00/0000 | | BP-HZN-2179MDL00975534, 5546 | E-MAIL FROM RUBAN CHANDRAN, TO NAOKI ISHII, ET AL. |
| 02887 | 09/08/1998 | | CAM_CIV_0121003 CAM_CIV_0121007 | MOEX OFFSHORE 2007 LLC ENERGY PACKAGE POLICY, POLICY NUMBER WRS09-0001483310, 9TH NOVEMBER 2009 |
| 02887 CUR | 11/09/2009 | MOEX | DWHMX00079792 DWHMX00079821 | MOEX OFFSHORE ENERGY PACKAGE POLICY |
| 02888 | 08/10/2009 | | BP-HZN-2179MDL01566046  BP-HZN-2179MDL01566080 | DAILY DRILLING REPORTS SPREADSHEETS (IN JAPANESE) |
| 02888A | 10/06/2009 | | DWHMX00428594 DWHMX00428594 | DAILY DRILLING REPORTS SPREADSHEETS |
| 02889 | 04/15/2010 | | DWHMX00058159 DWHMX00058161 | EMAIL: FW: MACONDO INVOICES; ATTACHED MACONDO CASH CALL APR 15 2010 |
| 02889A | 04/15/2010 | | DWHMX00058159 DWHMX00058161 | EMAIL: FW: MACONDO INVOICES; ATTACHED MACONDO CASH CALL APR 15 2010 (ENGLISH TRANSLATION) |
| 02890 | 09/13/2009 | | BP-HZN-2179MDL00263660  BP-HZN-2179MDL00263661 | REMITTANCE STATEMENT FROM SUMITOMO MITSUI BANKING CORPORATION TO MOEX OFFSHORE 2007 LLC |
| 02891 | 00/00/0000 | | DWHMX00288881 DWHMX00288885 | DECEMBER 2009 BP INVOICE TO MOEX |
| 02892 | 00/00/0000 | | DWHMX00314605 DWHMX00314605 | STATEMENTS RE: REMITTANCE FOR ABROAD CONCERNING TRANSACTIONS DATED 4/13/2010; 3/15/2010; 5/13/2010 |
| 02893 | 00/00/0000 | | DWHMX00166242 DWHMX00166247 | JANUARY 2010 INVOICE BP TO MOEX |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 02894 | 00/00/0000 | | BP-HZN-2179MDL01882238  BP-HZN-2179MDL01882296 | EMAIL FROM MOEX OIL AND GAS TEXAS LLC TO NAOKI, ISHII DATED MARCH 12, 2010 WITH ATTACHMENT - MOEX OFFSHORE CASH CALL INVOICE |
| 02894 CUR | 03/12/2010 | MOEX OIL AND GAS TEXAS LLC | DWHMX00288053 DWHMX00288055 | EMAIL FROM MOEX OIL AND GAS TEXAS TO NAOKI ISHII |
| 02895 | 00/00/0000 | | DWHMX00268365 DWHMX00268368 | MARCH 2010 INVOICE FOR MONTH OF OPERATIONS |
| 02896 | 00/00/0000 | | DWHMX00262122 DWHMX00262125 | APRIL 2010 INVOICE FOR MONTH OF OPERATIONS |
| 02897 | 04/27/2010 | | BP-HZN-2179MDL01827315  BP-HZN-2179MDL01827316 | SUBJECT: RE: MACONDO UPDATE |
| 02897 CUR | 02/16/2010 | NAITO, SHINJIRO | DWHMX00354938 DWHMX00354941 | EMAIL FROM SHINJIRO NAITO TO YUTAKA TSUJI AND NAOKI ISHII RE: MACONDO UPDATE (EMAILS CONSIST OF JAPANESE AND ENGLISH) |
| 02897A | 99999/DWHM | | | 02/15/10 E-MAIL STRING (IN ENGLISH) FROM SHINJIRO NAITO TO YUTAKA TSUJI, ET AL.; SUBJECT: RE: MACONDO UPDATE |
| 02898 | 04/27/2010 | | BP-HZN-2179MDL01789164  BP-HZN-2179MDL01789164 | SUBJECT: RE: (MACONDO) |
| 02898 CUR | 03/12/2010 | ISHII, NAOKI | DWHMX00376084 DWHMX00376088 | EMAIL FROM NAOKI ISHII TO SHINJIRO NAITO RE: MACONDO (IN JAPANESE) |
| 02898A | 03/12/2010 | | DWHMX000G9734 DWHMX000G9737 | E-MAIL STRING (IN ENGLISH) FROM NAOKI ISHII TO SHINJIRO NAITO, ET AL.; SUBJECT: RE: [MACONDO] BP |
| 02899 | 03/14/2010 | | DWHMX00069531 DWHMX00069531 | MACONDO DRILLING PROGRAM (IN JAPANESE) |
| 02899A | 03/14/2010 | | DWHMX00069531 DWHMX00069531 | MACONDO DRILLING PROGRAM (IN ENGLISH) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 02900 | 03/23/2010 | ISHII, NAOKI | DWHMX00069104 DWHMX00069106 | E-MAIL- FROM: ISHII, NAOKI- SUBJECT: RE: MACONDO POTENTIAL SUPPLEMENTAL AFE |
| 02900a(Ishii) | 04/30/2010 | | BP-HZN-2179MDL01785987  BP-HZN-2179MDL01785987 | EMAIL FROM NAOKI, ISHII TO TSUJI, YUTAKA DATED MARCH 23, 2010 SUBJECT: (JAPANESE WRITING) RE: MACONDO POTENTIAL SUPPLEMENTAL AFE |
| 02901 | 04/04/2010 | ISHII, NAOKI | BP-HZN-CEC055272  BP-HZN-CEC055296 | E-MAIL: RE: MACONDO QUICK LOOK |
| 02901a(Ishii) | 04/27/2010 | | BP-HZN-2179MDL00574166  BP-HZN-2179MDL00574168 | EMAIL FROM NAOKI, ISHII TO TSUJI, YUTAKA DATED APRIL 4, 2010 SUBJECT: RE: MACONDO QUICK LOOK |
| 02902 | 04/05/2010 | ISHII, NAOKI | DWHMX00068786 DWHMX00068787 | E-MAIL - FROM: NAOKI ISHII - SUBJECT: RE: MACONDO |
| 02902a(Ishii) | 05/17/2010 | | BP-HZN-2179MDL01441798  BP-HZN-2179MDL01441813 | EMAIL FROM NAOKI, ISHII TO NAOKI, ISHII; NAITO, SHINJIRO DATED APRIL 5, 2010 SUBJECT: RE: MACONDO UPDATE |
| 02903 | 04/08/2010 | ISHII, NAOKI | DWHMX00068722 DWHMX00068723 | E-MAIL: RE: MACONODO |
| 02903a | 00/00/0000 | | DWHMX00068722 - 7223 | RE: MACONDO |
| 02904 | 01/07/2008 | LACY, KEVIN | BP-HZN-CEC055532  BP-HZN-CEC055558 | E-MAIL: RE: DRAFT PRESENTATION AND APPRAISE/ SELECT WHITE PAPER |
| 02905 | 00/00/0000 | LACY, KEVIN | | PRESENTATION BY KEVIN LACY - AUDIO TRANSCIPTION |
| 02906 | 04/09/2009 | PREVALLET, YVONNE S | BP-HZN-2179MDL00110741  BP-HZN-2179MDL00110755 | PFEST SLIDES POST DISCUSSION |
| 02907 | 10/12/2009 | LACY, KEVIN | BP-HZN-CEC078875  BP-HZN-CEC078901 | E-MAIL: RE: PRE READ FOR HSSE QPR - TUESDAY, OCTOBER 13 |
| 02908 | 12/03/2008 | T. JOSLIN/ C. SKELTON (DOCUMENT OWNERS) | BP-HZN-2179MDL00333155  BP-HZN-2179MDL00333195 | GULF OF MEXICO SPU- OPERATING PLAN (OMS HANDBOOK) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 02909 | 12/17/2008 | KENNELLEY, KEVIN J. | BP-HZN-2179MDL01820483  BP-HZN-2179MDL01820518 | E-MAIL: RE: SPU ANNUAL ENGINEERING PLANS: ACTION |
| 02910 | 2009/2009 | BP | BP-HZN-2179MDL00346407  BP-HZN-2179MDL00346446 | GULF OF MEXICO SPU- ANNUAL ENGINEERING PLAN 2009 |
| 02911 | 04/08/2009 | KRAUS, MALCOLM D. | BP-HZN-2179MDL01554443 | E-MAIL: RE: UPDATED RISK REGISTER |
| 02912 | 09/24/2009 | RUEHLE, STEVEN A. | BP-HZN-CEC078761  BP-HZN-CEC078789 | E-MAIL: RE: SPU TOP RISK MITIGATION PALSN (SESSION 2 OF 2) |
| 02913 CUR | 11/01/2009 | (APPROVED BY) KEVIN LACY; SPRAGUE, JONATHAN; RICHARD MORRISON; DAN ROPLOGLE | BP-HZN-BLY00151043   BP-HZN-BLY00151043 | RISK MITIGATION PLAN |
| 02914 | 10/09/2009 | EATON, RICAHRD J. | BP-HZN-2179MDL01443369  BP-HZN-2179MDL01443372 | E-MAIL: RE:  OPCO RISK REVIEW |
| 02915 | 10/05/2011 | LACY, KEVIN (SPEAKER) | | KEYNOTE LUNCHEON SPEAKER: TUESDAY, 5 OCTOBER; KEYNOTE TITLE: RESTORING INTEGRITY TO DEEPWATER |
| 02916 | 05/16/2010 | | BP-HZN-2179MDL01458008  BP-HZN-2179MDL01458009 | SUBJECT: FW: SPU TOP RISK MITIGATION PLANS (SESSION 2 OF 2) |
| 02917 | 11/23/2008 | YILMAZ, B; HADEN, S | BP-HZN-2179MDL00057261  BP-HZN-2179MDL00057372 | DRILLING AND WELL OPERATIONS PRACTICE - E & P DEFINED OPERATING PRACTICE: GP10-00 (OCTOBER 2008 ISSUE 1) |
| 02918 | 10/01/2009 | LACY, KEVIN | BP-HZN-2179MDL01808592 | E-MAIL: RE:  SAFETY LEADERSHIP |
| 02919 | 01/12/2010 | BP (WITNESS- KEVIN LACY) | BP-HZN-2179MDL01109076  BP-HZN-2179MDL01109092 | BP - PROCESS SAFETY PLANNING 2010 |
| 02920 | 06/11/2010 | | BP-HZN-2179MDL01779312  BP-HZN-2179MDL01779314 | SUBJECT: PFEST PREP |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 02921 | 10/00/2007 | HSIEH, LINDA | | KEVIN LACY, BP HEAD OF DISCIPLINE, DRILLING AND COMPLETIONS: BUILDING A GLOBAL CAREER AROUND A GLOBAL BUSINESS |
| 02922 | 09/22/2009 | SPRAGUE, JONATHAN | BP-HZN-2179MDL01797150  BP-HZN-2179MDL01797171 | E-MAIL: RE: DRC STAFFING PPT. |
| 02923 | 12/05/2010 | PRITCHARD, DAVID M. &  LACY, KEVIN D. | | DEEPWATER HORIZON STUDY GROUP - THE MACONDO BLOWOUT- 3RD PROGRESS REPORT |
| 02924 | 05/21/2010 | | BP-HZN-2179MDL01823850  BP-HZN-2179MDL01823898 | SUBJECT: CAPM UPDATE FOR KEVIN LACY.PPT |
| 02925 | 05/21/2010 | | BP-HZN-2179MDL01836459  BP-HZN-2179MDL01836461 | SUBJECT: D&C SLIDE DECK |
| 02926 | 07/14/2009 | LACY, KEVIN | BP-HZN-2179MDL01819626  BP-HZN-2179MDL01819627 | E-MAIL: RE: EARLY HEADSUP ON THE MARIANAS SITUATION |
| 02927 | 06/04/2010 | | BP-HZN-2179MDL01831936  BP-HZN-2179MDL01831937 | SUBJECT: RE: DW HORIZON RIG WELL PLACEMENT VENDOR ACTION |
| 02928 | 05/05/2009 | BP | BP-HZN-2179MDL00575515  BP-HZN-2179MDL00575560 | GOM D&C RTOC STRATEGY WHITEPAPER |
| 02929 | 11/09/2009 | LENHOFF, DIANE A. | BP-HZN-2179MDL00352448  BP-HZN-2179MDL00352460 | E-MAIL: RE: NOVEMBER D&C ELT MEETING- AGENDA |
| 02930 | 00/00/0000 | | BP-HZN-BLY00196068   BP-HZN-BLY00196068 | RE: FINAL AGENDA FOR TOMORROW'S SUTTLES REVIEW |
| 02931 | 04/07/2010 | | BP-HZN-2179MDL01826006  BP-HZN-2179MDL01826006 | SUBJECT: RE: MARIANAS |
| 02932 | 04/15/2010 | | BP-HZN-CEC083577   BP-HZN-CEC083579 | SUBJECT: RE: DIGITAL BOP UPDATE |
| 02933 | 04/19/2010 | | BP-HZN-2179MDL01826776  BP-HZN-2179MDL01826777 | SUBJECT: FW: EMAILING: DIG_BOP_JIP_INFO.PPT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 02934 | 07/15/2008 | LACY, KEVIN | BP-HZN-2179MDL00107264  BP-HZN-2179MDL00107268 | E-MAIL: RE: KASKLDA BOLD MOVE WAY FORWARD |
| 02935 | 03/27/2010 | | BP-HZN-2179MDL01828120  BP-HZN-2179MDL01828121 | SUBJECT: ORG CHANGES IN D&C |
| 02936 | 03/30/2010 | | BP-HZN-2179MDL00009471  BP-HZN-2179MDL00009471 | SUBJECT: 1Q 2010 OBLIGATION REPORT |
| 02937 | 04/20/2009 | | BP-HZN-2179MDL01825429  BP-HZN-2179MDL01825430 | SUBJECT: FW: AUGUST 2009 D&C RIG SCHEDULE - REVISED |
| 02938 | 08/20/2009 | | BP-HZN-BLY00357532  BP-HZN-BLY00357533 | SUBJECT: RE: MACONDO TIMES |
| 02939 | 00/00/0000 | | | GROUP LEADER PERFORMANCE SUMMARY FORM FOR 2008 |
| 02939 | 01/00/2009 | SHAW, NEIL | BP-HZN-CEC061703  BP-HZN-CEC061705 | GROUP LEADER PERFORMANCE SUMMARY FORM RE: KEVIN LACY |
| 02940 | 10/06/2009 | | TRN-HCJ-00076343  TRN-HCJ-00076347 | SUBJECT: E-EXPENSE AND MOREÂ |
| 02941 | 10/22/2009 | | BP-HZN-2179MDL01833704  BP-HZN-2179MDL01833704 | SUBJECT: FW: PROPOSED GROUP LEADER EXIT ANNOUNCEMENT |
| 02942 | 12/09/2009 | | BP-HZN-2179MDL01822297  BP-HZN-2179MDL01822297 | SUBJECT: RE: PROPOSED GROUP LEADER EXIT ANNOUNCEMENT |
| 02943 | 00/00/0000 | | | SUBJECT: RE: FW: PROPOSED GROUP LEADER EXIT ANNOUNCEMENT |
| 02944 | 03/26/2010 | | BP-HZN-MBI00013850  BP-HZN-MBI00013855 | SUBJECT: GROUP LEADER ANNOUNCEMENT |
| 02945 | 11/19/2009 | | BP-HZN-2179MDL01829370  BP-HZN-2179MDL01829371 | SUBJECT: STAFF ANNOUNCEMENT - KEVIN LACY |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 02946 | 01/27/2010 | LONGO, SUSAN G. | BP-HZN-2179MDL01158014 BP-HZN-2179MDL01158015 | E- MAIL: RE: FW: E-MAIL FROM SCANNED DOCS; ATTACHMENTS: KEVIN'S NOT JANUARY 27TH.DOC |
| 02947 | 00/00/0000 | | TRN-USCG_MMS-00041352;TRN-MDL-00041202 TRN-USCG_MMS-00041352;TRN-MDL-00041202 | THE BP OPERATING MANAGEMENT SYSTEM FRAMEWORK PART 1 AN OVERVIEW OF OMS GFD 0.0-0001, VERSION 2 - 3 NOVEMBER 2008 |
| 02947 | 00/00/0000 | | BP-HZN-2179MDL00333196 - BP-HZN-2179MDL00333154 | THE BP OPERATING MANAGEMENT SYSTEM FRAMEWORK - PART 1 AN OVERVIEW OF OMS |
| 02948 | 06/04/2009 | SHAW, NEIL | BP-HZN-CEC063970 BP-HZN-CEC063971 | E-MAIL - SUBJECT: RE: TRANSCEAN MARIANAS TRAVELING BLOCK/CROWN COLLISION HIPO INVESTIGATION REPORT |
| 02949 | 00/00/0000 | | MODUSI;01;2;009517 MODUSI;01;2;009575 | SUBJECT: RISK |
| 02950 | 05/03/2010 | | MODUSA;000077 MODUSA;000189 | DEEPWATER HORIZON STUDY GROUP - WORKING PAPER JANUARY 2011 DEEPWATER WELL COMPLEXITY - THE NEW DOMAIN |
| 02951 | 08/31/2010 | | TRN-MDL-01119375 TRN-MDL-01119381 | FINAL REPORT ON THE INVESTIGATION OF THE MACONDO WELL BLOWOUT DEEPWATER HORIZON STUDY GROUP MARCH 1, 2011 |
| 02952 | 11/30/2005 | | TRN-USCG_MMS-00038763;TRN-MDL-00038745 TRN-USCG_MMS-00038803;TRN-MDL-00038785 | BP GOM-D&C MAJOR HAZARD AND RISK MANAGEMENT LEADERSHIP ACTION |
| 02952 | 00/00/0000 | | | GOM-D&C MAJOR HAZARD AND RISK MANAGEMENT |
| 02953 | 03/01/2003 | | TRN-MDL-00494920 TRN-MDL-00495005 | SUBJECT: FW: FRIDAY'S GL DISCUSSION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 02954 | 01/30/2010 | | TRN-MDL-00672306   TRN-MDL-00672335 | BP TURNING TO THE RIGHT A QUARTERLY NEWSLETTER FOR GOM SPU DRILLING & COMPLETION ISSUE 03 OCTOBER 2009 BUSY, BUT WORKING ON THE RIGHT THINGSÂ BY KEVIN LACY |
| 02955 | 09/08/2004 | | TRN-MDL-01075693   TRN-MDL-01075694 | SUBJECT: RE: CHECKING E-MAIL |
| 02956 | 00/00/0000 | | TRN-MDL-01079415   TRN-MDL-01079415 | SUBJECT: VP D&C HANDOVER |
| 02957 | 01/28/2010 | | TRN-MDL-01075651   TRN-MDL-01075652 | SUBJECT: RE: HELP |
| 02959 | 04/30/2010 | WINTERS, WARREN J. | BP-HZN-BLY00121223   BP-HZN-BLY00121228 | E-MAIL: RE: FW: PROPOSAL; ATTACHMENTS: CSI BP INVESTIGATION SCOPE OF WORK.PDF |
| 02960 | 05/01/2010 | WINTERS, WARREN J | BP-HZN-BLY00130976   BP-HZN-BLY00130978 | E-MAIL RE: REVISED SCOPE OF WORK FOR CSI TECHNOLOGIES |
| 02961 | 05/06/2010 | WINTERS, WARREN | BP-HZN-BLY00138778   BP-HZN-BLY00138778 | EMAIL:  IS FLOAT COLLAR MODELED IN SIMULATIONS? |
| 02962 | 05/07/2010 | CORSER, KENT | BP-HZN-BLY00116215   BP-HZN-BLY00116215 | CEMENT TESTING FOR WELL |
| 02963 | 05/13/2010 | BROWN, DAVID | BP-HZN-BLY00135506   BP-HZN-BLY00135991 | CSI-OPTICEM- BEST MATCH TO HES APRIL 18TH |
| 02964 | 05/24/2010 | BROWN, DAVID | BP-HZN-BLY00131138   BP-HZN-BLY00131139 | E-MAIL: RE: CSI REPORT DRAFT |
| 02965 | 06/02/2010 | MCKAY, JIM | BP-HZN-BLY00109238   BP-HZN-BLY00109247 | E-MAIL RE: DRAFT CSI Q&A |
| 02966 | 06/04/2010 | MCKAY, JIM | BP-HZN-BLY00132953   BP-HZN-BLY00132956 | RE: CSI TECHNOLOGIES CEMENTING ANALYSIS FOR GOM RIG INCIDENT INVESTIGATION - NT03 |
| 02967 | 07/10/2010 | SABINS, FRED | BP-HZN-BLY00104411   BP-HZN-BLY00104466 | EMAIL - SUBJECT: FW: FLUID LOSS QUESTION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 02968 | 07/15/2010 | CSI INVESTIGATION TEAM | BP-HZN-BLY00048343   BP-HZN-BLY00048477 | ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON AND POSSIBLE CONTRIBUTING FACTORS TO LOSS OF WELL CONTROL |
| 02969 | 06/30/2010 | FEBBRARO, ANTHONY | BP-HZN-BLY00104526   BP-HZN-BLY00104991 | E-MAIL - SUBJECT: RE: UPDATES TO CSI MODELS |
| 02970 | 07/01/2010 | FEBBRARO, ANTHONY | BP-HZN-BLY00122351   BP-HZN-BLY00122726 | E-MAIL RE:UPDATES TO CSI MODELS |
| 02971 CUR | 00/00/0000 | | CSI(30B6)2-11526   CSI(30B6)2-11526 | OPTICEM COMPARISON TABLE |
| 02972 | 00/00/2005 | GONZALO, V; AISKELY, B; ALICIA, C | | SPE 94901 - A METHODOLOGY TO EVALUATE THE GAS MIGRATION IN CEMENT SLURRIES |
| 02973 | 06/03/2010 | MCKAY, JIM | BP-HZN-BLY00105032   BP-HZN-BLY00105037 | RE: LIFT PRESSURES VS TOC? |
| 02974 | 03/12/2010 | CUNNINGHAM, ERICK | BP-HZN-2179MDL00740257   BP-HZN-2179MDL00740383 | E-MAIL RE: DEEP WATER GUIDELINES |
| 02975 | 06/07/2010 | BROWN, DAVID | BP-HZN-BLY00124732   BP-HZN-BLY00124733 | E-MAIL RE: FEEDBACK ON CSI REPORT DRAFT |
| 02976 | 06/08/2010 | BROWN, DAVID | BP-HZN-BLY00105488   BP-HZN-BLY00105491 | EMAIL:  RE:  FEEDBACK ON CSI REPORT DRAFT |
| 02977 | 07/12/2010 | PERE, ALLEN L | BP-HZN-BLY00111099   BP-HZN-BLY00111103 | FW: OPTICEM REPORTS |
| 02978 | 06/08/2010 | SABINS, FRED | BP-HZN-2179MDL00323709   BP-HZN-2179MDL00323711 | EMAIL - SUBJECT: FW: FEEDBACK ON CSI REPORT DRAFT |
| 02979 | 00/00/0000 | BP | CSI(30B6)05127   CSI(30B6)05129 | PROPOSAL - BP PROPOSED WORK SCOPE FOR CSI TECHNOLOGIES |
| 02980 | 00/00/0000 | - | CSI(30B6)05130   CSI(30B6)05131 | TEST RESULTS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 02981 | 05/19/2010 | CSI TECHNOLOGIES; BROWN, DAVID | BP-HZN-2179MDL00323460  BP-HZN-2179MDL00323508 | OPTICEM ANALYSIS |
| 02982 | 05/19/2010 | CSI TECHNOLOGIES; BROWN, DAVID | BP-HZN-BLY00173160  BP-HZN-BLY00173207 | OPTICEM ANALYSIS |
| 02983 | 06/04/2010 | CSI TECHNOLOGIES; BROWN, DAVID | BP-HZN-BLY00175246  BP-HZN-BLY00175307 | ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON AND POSSIBLE CONTRIBUTING FACTORS TO LOSS OF WELL CONTROL |
| 02984 | 04/25/2010 | KELLINGRAY, DARYL S | BP-HZN-BLY00105266  BP-HZN-BLY00105267 | E-MAIL RE: CONFIDENTIAL: INDEPENDENT CEMENT LAB |
| 02985 | 03/09/2006 | | TRN-INV-00103130  TRN-INV-00103136 | SUBJECT: MACONDO |
| 02986 | 01/02/2010 | | BP-HZN-2179MDL00343459  BP-HZN-2179MDL00343460 | SUBJECT: RE: MACONDO AFE-PROPOSED SUBSEQUENT OPERATION-PRODUCTION CASING |
| 02987 | 00/00/0000 | | TRN-HCEC-00007821  TRN-HCEC-00008055 | SUBJECT: RE: MACONDO |
| 02988 | 07/07/2010 | | VM-002881  VM-002886 | SUBJECT: RE: MACONDO REPORTING |
| 02989 | 07/14/2010 | | VM-000906  VM-000906 | SUBJECT: FW: UC DAILY OPERATIONAL REPORT - MAY 16, 2010 |
| 02990 | 05/02/2010 | | BP-HZN-BLY00323419  BPHZN-BLY00323426 | SUBJECT: FW: MACONDO TD & DRAFT SUB. OP. AFE |
| 02991 | 04/10/2010 | HOWE, KEMPER  (BP EXPLORATION & PRODUCTION INC.) | BP-HZN-2179MDL00032132  BP-HZN-2179MDL00032133 | LETTER TO MOEX OFFSHORE 2007 LLC; ANADARKO E&P COMPANY LP; ANADARKO PETROLEUM CORPORATION  IN RE: TEMPORARY ABANDONMENT |
| 02992 | 00/00/0000 | | BP-HZN-MDL02392169  BP-HZN-MDL02392243 | SUBJECT: RE: DAILY REPORT |
| 02993 | 09/03/2009 | | BP-HZN-BLY00331860  BP-HZN-BLY00331898 | SUBJECT: FW: MACONDO |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 02994 | 11/14/2009 | | BP-HZN-2179MDL00884526  BP-HZN-2179MDL00884527 | SUBJECT: RE: HANDLING OF JOINTLY OWNED OIL/GAS COLLECTED FROM MACONDO |
| 02995 | 04/02/2010 | | BP-HZN-2179MDL00006046  BP-HZN-2179MDL00006046 | SUBJECT: FW: ANADARKO ISSUES STATEMENT |
| 02996 | 00/00/0000 | | N/A  N/A | SUBJECT: INT'L OPERATION BUDGET MEETING |
| 02997 | 00/00/0000 | GAI, HUAWEN | BP-HZN-2179MDL01973821  BP-HZN-2179MDL01973821 | E-MAIL TO GRAHAM VINSON AND MARTIN ALBERTIN RE MACONDO PROSPECT INFO |
| 02998 | 00/00/0000 | CASLER, CHRISTOPHER | BP-HZN-2179MDL01918641  BP-HZN-2179MDL01918642 | EMAIL: TO MARTIN ALBERTIN AND  GRAHAM VINSON RE PRESSURE PLOT FOR MACONDO |
| 02999 | 00/00/0000 | | BP-HZN-2179MDL01208123  BP-HZN-2179MDL01208127 | STRING OF E-MAILS AMONG PAUL JOHNSTON, GRAHAM VINSON, JONATHAN BELLOW, ET AL |
| 03000 | 09/11/1996 | KINZEL, HOLGER; KOITHAN, THOMAS; LIRETTE, BRENT | | A NEW APPROACH TO CALCULATE THE OPTIMUM PLACEMENT OF CENTALIZERS INCLUDES TORQUE AND DRAG PREDICTIONS |
| 03001 | 04/19/2010 | CLAWSON, BRYAN | WFT-MDL-00036594  WFT-MDL-00036597 | EMAIL: RE: FW: MACONDO - 7" FLOAT EQUIPMENT - PRE-SHIP INSPECTION |
| 03002 | 04/12/2010 | NEWTON, DARELL | WFT-MDL-00030345  WFT-MDL-00030345 | E-MAIL - SUBJECT: RE: MACONDO - 9-7/8" HANGER STAB-UP |
| 03003 | 04/13/2010 | CLAWSON, BRYAN R | BP-HZN-MBI00126432  BP-HZN-MBI00126434 | E-MAIL RE: 7" FLOAT COLLAR |
| 03004 | 04/26/2010 | CLAWSON, BRYAN | BP-HZN-MBI00129222  BP-HZN-MBI00129232 | EMAIL:  7" EQUIPMENT (EMAILED AND ATTACHED: M45AP 7 H513 32PPF 6 DRIFT.PDF; RD070082C-S13-S19 REAMER SHOE 7 X 8 1-4.PDF, M45A-TU-A.PDF) |
| 03005 | 08/19/2010 | BP, OFFSHORE KILL ANDCEMENT TEAM | BP-HZN-2179MDL01591521  BP-HZN-2179MDL01591535 | MC252 #1 STATIC KILL AND CEMENT - REVIEW AND SUMMARY |
| 03006 | 10/26/2009 | | BP-HZN-MBI00019167  BPHZN-MBI00019171 | SUBJECT: RE: MACONDO RIG UPDATE AND REVISED AFE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 03007 | 06/15/2009 | MCCUTCHEON, ANNE P | BP-HZN-2179MDL01823216  BP-HZN-2179MDL01823221 | EMAIL: RE ACTION REQUIRED: MACONDO |
| 03008 | 10/27/2009 | | BP-HZN-MBI00192241  BP-HZN-MBI00192245 | SUBJECT: SLIDE PACK FOR ANADARKO |
| 03009 | 10/23/2009 | | BP-HZN-MBI00192268  BP-HZN-MBI00192273 | SUBJECT: FW: REQUEST FOR MACONDO PRESENTATION FOR JOGMEC |
| 03010 | 10/29/2009 | | BP-HZN-MBI00192232  BP-HZN-MBI00192236 | SUBJECT: JOGMEC/MITUSI PRESENTATION ATTENDEES |
| 03011 | 10/06/2009 | | BP-HZN-2179MDL00008541  BP-HZN-2179MDL00008542 | SUBJECT: MITUSI MEETING TODAY |
| 03012 | 10/05/2009 | WARDLAW, O. KIRK | BP-HZN-2179MDL01832578  BP-HZN-2179MDL01832580 | E-MAIL: SUBJECT: FW: MACONDO PROPOSAL |
| 03013 | 03/03/2010 | | BP-HZN-JUD000154  BP-HZN-JUD000156 | SUBJECT: RE: GOLF |
| 03014 | 08/11/2010 | | TRN-INV-00002303  TRN-INV-00002316 | SUBJECT: AGENDA MITSUI - BP MEETING.PPT |
| 03015 | 03/12/2010 | BEIRNE, MICHAEL | BP-HZN-2179MDL00032853  BP-HZN-2179MDL00032853 | FW: PRE-SPUD DRILLING PLAN |
| 03016 | 04/02/2010 | HAFLE, MARK E | BP-HZN-2179MDL01293808  BP-HZN-2179MDL01293843 | FW:MACONDO - INFORMATION REQUEST |
| 03017 | 06/26/2009 | TOKIO, KACHI | DWHMX00077645  DWHMX00077646 | E-MAIL: RE: MACONDO DATA ROOM ON JUNE 19 |
| 03018 | 00/00/0000 | | TRN;MN;00407084  TRN;MN;00407084 | ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT |
| 03019 | 09/30/2010 | | TRN-MDL-00926486  TRN-MDL-00926486 | LETTER FROM KIRK WARDLAW TO JIM RYAN AND ROBERT REEVES RE: FAILURE TO PAY JOINT INTEREST BILLS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 03019 | 07/09/2010 | WARDLAW, KIRK | APC-SHS1-007 | BP - JULY 9, 2010 LETTER TO JIM RYAN & ROBERT REEVES |
| 03020 | 04/15/2010 | GAGLIANO, JESSE | HAL_0126062   HAL_0126096 | PRODUCTION CASING PROPOSAL & OPTICEM REPORT |
| 03021 | 04/16/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00032401   - | E-MAIL RE: PRODUCTION CASING PROPOSAL & OPTICEM REPORT |
| 03022 | 04/16/2010 | GAGLIANO, JESSE | HAL_0128886   HAL_0128888 | E-MAIL: RE: LAB TEST |
| 03023 | 04/16/2010 | HAFLE, MARK E | BP-HZN-2179MDL00011184   BP-HZN-2179MDL00011185 | RE: PRODUCTION CASING PROPOSAL AND OPTICEM REPORT |
| 03024 | 04/16/2010 | TABLER, VINCENT | HAL_0535175   HAL_0535175 | E-MAIL: RE:  PIPE TALLY - LIVELINK 161 KB |
| 03025 | 04/17/2010 | GAGLIANO, JESSE | HAL_0502625   HAL_0502638 | E-MAIL RE: UPDATED PROPOSAL AND OPTICEM |
| 03026 | 04/18/2010 | TABLER, VINCENT | HAL_0534719   HAL_0534719 | EMAIL - SUBJECT: RE: 16" CASING TEST - LIVELINK 115 KB |
| 03027 | 04/18/2010 | GAGLIANO, JESSE | HAL_0125421   HAL_0125489 | E-MAIL: RE:  UPDATED INFO FOR PROD CASING JOB |
| 03028 | 05/04/2010 | | BP-HZN-MB100139592   BP-HZN-MB100139608 | TABLER TALLY BOOK - FROM TALBLOR INTERVIEW 5/4/2010 |
| 03029 | 04/18/2010 | CHAISSON, NATHANIEL | HAL_0125561   HAL_0125564 | E-MAIL - SUBJECT: BP/HORIZON/UPDATE |
| 03030 | 00/00/0000 | - | HAL_0130343   HAL_0130346 | 9.875" X 7" CASING JOB PROCEDURE M.C. 252 WELL #1 VER.2 |
| 03031 | 00/00/0000 | | HAL_0133146   HAL_0133147 | 9.875" X 7" CASING JOB PROCEDURE M.C. 252 WELL #1 VER.1 |
| 03032 | 04/19/2010 | GAGLIANO, JESSE | BP-HZN-BLY00070370   BP-HZN-BLY00070419 | UPDATED INFO FOR PROD CASING |
| 03033 | 06/10/2010 | HAIRE, CHRISTOPHER | HAL_0577477   HAL_0577477 | TESTS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 03034 | 03/30/2010 | GAGLIANO, JESSE | HAL_0008295  HAL_0008321 | E-MAIL FW:  9 7/8" PROPOSAL |
| 03035 | 02/02/2010 | BASCLE, JOEY | HAL-0578765  HAL-0578766 | E-MAIL:RE: 1/28/10 TANK RELOAD & SHIP TO HORIZON FROM MARIANAS |
| 03036 | 05/04/2010 | TABLER, VINCENT | BP-HZN-BLY00061768  BP-HZN-BLY00061784 | TABLER TALLY BOOK - FROM TABLER INTERVIEW 5/4/10 |
| 03037 | 03/08/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00243096  BP-HZN-2179MDL00243104 | EMAIL - SUBJECT: OPTICEM RUN |
| 03038 | 01/28/2010 | GAGLIANO, JESSE | HAL_0578612  HAL_0578612 | EMAIL - SUBJECT: MACONDO WELL |
| 03039 | 04/20/2010 | HALLIBURTON | HAL_0011219  HAL_0011218 | RIG DISPLACEMENT |
| 03040 | 04/16/2010 | GAGLIANO, JESSE | BP-HZN-MBI 00128397  BP-HZN-MBI 00128399 | EMAIL:  RE:  CEMENT PROCEDURE |
| 03041 | 04/16/2010 | TABLER, VINCENT | HAL_0577698  HAL_0577712 | CMT (9 7/8' X 7" PRODUCTION CASING) |
| 03042 | 04/17/2010 | GAGLIANO, JESSE | HAL_0512202  HAL_0512214 | UPDATED PROPOSAL AND OPTICEM |
| 03043 CUR | 04/18/2011 | HENNING, ANGIE | | DEEPWATER CONTAINMENT & RESPONSE C-SPAN VIDEO TRANSCRIPT OF JAMES DUPREE |
| 03044 CUR | 04/18/2010 | HENNING, ANGIE | | DEEPWATER CONTAINMENT & RESPONSE C-SPAN VIDEO TRANSCRIPT |
| 03045 | 00/00/0000 | | | CHAPTER FIVE: "YOU'RE IN IT NOW, UP TO YOUR NECK!" |
| 03046 | 04/05/2010 | DUPREE, JAMES H. | BP-HZN-2179MDL00303294  BP-HZN-2179MDL00303295 | E-MAIL: RE: PERSONNEL ANNOUNCEMENT - DOUG HANDYSIDE |
| 03047 | 04/15/2010 | RAINEY, DAVID I | BP-HZN-CEC079644  BP-HZN-CEC079646 | FW: MACONOD DEEPENING RECOMMENDATION |
| 03048 | 04/07/2010 | BARNES, JOHN | BP-HZN-2179MDL00304320  BP-HZN-2179MDL00304329 | EMAIL - SUBJECT: JHD OTC SPEECH FIRST DRAFT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 03049 | 00/00/0000 | | | REPORT - DEEPWATER HORIZON ACCIDENT INVESTIGATION REPORT - SECTION 6. INVESTIGATION RECOMMENDATIONS |
| 03051 | 05/12/2010 | WAXMAN, HENRY A. | | OPENING STATEMENT OF REP. HENRY A. WAXMAN, CHAIRMAN, COMMITTEE ON ENERGY AND COMMERCE INQUIRY IN TO THE DEEPWATER HORIZON GULF COAST OIL SPILL SUBCOMMITTEE ON OVERSIGN AND INVESTIGATION - MAY 12, 2010 |
| 03051.a CUR | 05/12/2010 | WAXMAN, HENRY | | OPENING STATEMENT OF REP. HENRY A. WAXMAN |
| 03051.b CUR | 00/00/0000 | BP | BP-HZN-CEC 018952   BP-HZN-CEC 018952 | WHAT WE KNOW |
| 03054 CUR | 00/00/2006 | BP | BP-HZN-CEC050178   BP-HZN-CEC050195 | ULTRADEEPWATER RIG STRATEGY PRESS REPORT |
| 03059 CUR | 10/07/2009 | DAIRE, BRYAN | BP-HZN-2179MDL02222199  BP-HZN-2179MDL02222234 | RECOMMENDED PRACTICE FOR CEMENT DESIGN AND OPS IN DW GOM |
| 03060 | 07/18/2010 | OLINGER, MICHAEL;  PRICE, VINCENT ; ATKINS, MATT | BP-HZN-2179MDL02311658  - | E-MAIL CONVERSATION BETWEEN MICHAEL OLINGER, VINCENT PRICE, AND MATT ATKINS. |
| 03060.a CUR | 00/00/0000 | | BP-HZN-2179MDL02311658 | COVER SHEET |
| 03060.b CUR | 00/00/0000 | BP | | MESSAGE TRANSCRIPT BETWEEN VINCENT PRICE AND MICHAEL OLINGER |
| 03061 | 05/26/2009 | DOUGLAS, SCHERIE D. | | E-MAIL - SUBJECT: MACONDO APD APPROVAL |
| 03062 | 03/10/2010 | SIMS, DAVID C | BP-HZN-2179MDL00852514  - | E-MAIL RE: MACONDO |
| 03063 | 04/21/2010 | BOZEMAN, WALT | BP-HZN-2179MDL02314243  BP-HZN-2179MDL02314243 | E-MAIL STRING BEGINNING WITH APR 14 2010 FROM: WALT BOZEMAN SUBJECT: WCD-UPDATED (WITH ATTACHMENT) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 03064 | 10/23/2009 | | BP-HZN-2179MDL00058342  BP-HZN-2179MDL00882017 | BP DAILY GEOLOGICAL REPORTS FOR MACONDO EXPLORATION WELL. DATES RANGE FROM 10/23/09 THROUGH 10/31/09. |
| 03065 | 04/07/2010 | BP | BP-HZN-MBI00143255  BP-HZN-MBI00143257 | DRILLING AND COMPLETIONS MOC INITIATE |
| 03066 | 04/14/2010 | | BP-HZN-MBI 00143259  BP-HZN-MBI 00143261 | DRILLING  & COMPLETIONS MOC INITIATE |
| 03067 | 04/15/2010 | | BP-HZN-2179MDL00096724  BP-HZN-2179MDL00096731 | U.S. DEPARTMENT OF THE INTERIOR, MINERAL MANAGEMENT SERVICES. FORM MMS 123A/123S - ELECTRONIC VERSION, APPLICATION FOR REVISED BYPASS |
| 03068 | 00/00/0000 | | BP-HZN-2179MDL02311982  BP-HZN-2179MDL02312007 | TRAINWRECK EARLY WARNING INDICATORS |
| 03069 | 06/26/2010 | CORSER, KENT | AE-HZN-2179MDL00154780  AE-HZN-2179MDL00154785 | E-MAIL - STRING OF E-MAILS RE: ACTION - DYNAMIC SIMULATION REPORT |
| 03070 | 08/26/2009 | BODEK, ROBERT | BP-HZN-2179MDL00894548  BP-HZN-2179MDL00894548 | E-MAIL - FROM: ROBERT BODEK FROM AUG 26 2009 - SUBJECT: REGARDING PREVIOUS EMAIL. |
| 03071 | 03/01/2010 | ALBERTIN, MARTIN L | BP-HZN-2179MDL00031696  BP-HZN-2179MDL00031696 | RE: 14 3/4" X 16" HOLE-SECTION PREVIEW |
| 03072 | 03/02/2010 | LACY, STUART C. | BP-HZN-2179MDL00031429  BP-HZN-2179MDL00031429 | E-MAIL - FROM: STUART LACY - SUBJECT MACONDO UPDATE 2 PM |
| 03073 | 03/05/2010 | LACY, STUART | BP-HZN-2179MDL00011696  BP-HZN-2179MDL00011696 | EMAIL - SUBJECT: MACONDO UPDATE 530 AM |
| 03074 | 05/01/2010 | MALTESE, CYNTHIA | TRN-MDL-01100247  TRN-MDL-01100318 | ABS - DWH STATUS REPORT WITH ALL PARTS |
| 03077 CUR | 04/12/2011 | MODUSPEC USA | MODUSI 01 0 000001  MODUSI 01 0 000112 | DEEPWATER HORIZON RIG CONDITION ASSESSMENT |

Plaintiffs' Final Combined Exhibit List

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 03078 | 03/03/2003 | HAYNIE, WILLIAM | DHCIT_ TPY-0010710 DHCIT_TPY-0010756 | AMERICAN BUREAU OF SHIPPING - STATUTORY INSPECTION REPORT |
| 03084 NEW | 00/00/0000 | | | ABS GUIDE FOR CERTIFICATION OF DRILLING SYSTEMS JUY 2006 |
| 03085 NEW | 00/00/0000 | | ABSDWH011033 | LETTER DATED 4/27/05 FROM JOHN KEETON TO JOHN FORSYTH; RE: DISCONTINUE THE CERTIFICATE OF DRILLING SYSTEMS CLASSIFICATION |
| 03087 | 04/22/2010 | ABS SURVEY MANAGER | FO1128-E05384822   FO1128-E05384822 | REPORT - SUBJECT: ABS SURVEY MANAGER, SURVEY STATUS REPORT (FOR OWNER) DEEPWATER HORIZON |
| 03089 | 00/00/0000 | SABINS, FRED | BP-HZN-BLY00103755 | E-MAIL: RE: FIRST PAPER TO DEVELOP GFP |
| 03090 | 06/16/2010 | FULLER, GEORGE | HAL_0585671   HAL_0585840 | E-MAIL - FROM: GEORGE FULLER JUN 16 2010 - SUBJECT: FW: CENTRALIZATION |
| 03091 | 06/16/2010 | FAUL, RONNIE | HAL_0565850   HAL_0565852 | E-MAIL RE: CENTRALIZATION |
| 03092 | 07/23/2010 | FULLER, GEORGE | HAL_0575126   HAL_0575133 | E-MAIL: RE: CENTRALIZATION |
| 03093 | 06/12/2010 | BRADLEY, JASON | BP-HZN-2179MDL00713928   BP-HZN-2179MDL00713935 | E-MAIL: RE: SPE PAPER DISCUSSING FLOW UP WIDE SIDE/NARROW SIDE |
| 03094 | 00/00/0000 | FULLER, GEORGE ; FAUL, RONNIE;  SOUZA, PAULO; HUNTER, BILL ;  HALLIBURTON | BP-HZN-2179MDL00706614   BP-HZN-2179MDL00706643 | ARTICLE ENTITLED, DEEPWATER CEMENTING CHALLENGES: AN OVERVIEW OF OFFSHORE BRAZIL, GULF OF MEXICO, AND WEST AFRICA. |
| 03095 | 11/23/2009 | KELLINGRAY, DARYL S. | BP-HZN-2179MDL00626764   BP-HZN-2179MDL00626770 | E-MAIL: RE: PILOT/FIELD BELND ACTUAL ANALYSIS |
| 03096 | 07/01/2010 | | HAL_0569569   HAL_0569587 | REPORT - FOAM CEMENTING : JULY 12 AMENDED PRESENTATION (EXPANDED DEEP FOAM EXPERIENCE ADDED RESPONSE TO STAFF QUESTIONS) HALLIBURTON ENERGY AND COMMERCE COMMITTEE STAFF BRIEFING |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 03097 | 05/07/2010 | FAUL, RONNIE | HAL_0576092 | SUBJECT: HALLIBURTON WELL CEMENTING POWERPOINT PRESENTATION BY TOMMY ROTH |
| 03098 | 10/12/2010 | FAUL, RONNIE | HAL_0566763 | SUBJECT: GOM REGION CEMENTING REVIEW SEPTEMBER 2010 POWERPOINT PRESENTATION BY RICHARD VARGO |
| 03099 | 07/06/2010 | HUNTER, BILL | HAL_0567041   HAL_0567076 | KODIAK NO. 2 - HALLIBURTON - ENERGY AND COMMERCE COMMITTEE STAFF BRIEFING |
| 03100 | 05/16/2010 | RMBCONSUL | HAL_0574095   HAL_0574097 | E-MAIL: RE: CEMENT JOB FROM THE RELIEF WELL- PRELIMINARY THOUGHTS |
| 03101 | 04/16/2010 | COCALES, BRETT | BP-HZN-CEC022669   BP-HZN-CEC022672 | RE: MACONDO STK GEODETIC |
| 03102 | 04/00/2009 | SOUTHERN REGION TECHNOLOGY TEAM | HAL_0131528   HAL_0131733 | REPORT - SOUTHERN REGION CEMENTING WORK METHOD |
| 03103 | 10/05/2010 | CORDRAY, DON | HAL_0562447   HAL_0562449 | E-MAIL RE: INFO ON BLEND AND ADDITIVES NEEDED REVISED |
| 03104 | 06/09/2009 | CUNNINGHAM, ERICK | BP-HZN-2179MCL02233168   BP-HZN-2179MCL02233170 | E-MAIL - SUBJECT: RE: DISPLACEMENT MODELLING |
| 03105 | 09/24/2010 | LIGHT, ROBERT | HAL_0570534   HAL_0570535 | GULF OF MEXICO - IRREGULAR JOB REPORT (9/24/2010) |
| 03106 | 10/04/2010 | CAVENY, BILL | HAL_0570527   HAL_0570527 | E-MAIL - SUBJECT: CMT WT |
| 03107 | 10/08/2010 | CAVENY, BILL | HAL_0570536   HAL_0570537 | E-MAIL - SUBJECT: RE:CMT/BP |
| 03108 | 10/26/2010 | GARDNER, CRAIG | HAL_0569605   HAL_0569641 | LETTER - SUBJECT: NATIONAL COMMISSION ON THE BP DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING CEMENT TESTING RESULTS |
| ** 03109 | 08/12/2010 | DYKES, DAVID | HAL_0574411   HAL_0574413 | UNITED STATES COAST GUARD SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION OR OBJECTS TO HALLIBURTON |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 03110 | 00/00/0000 | | HAL_0571897  HAL_0571898 | SUBJECT: MATERIALS CURRENTLY IN LOCKED CABINET FOR BP, TRANSOCEAN HORIZON RIG |
| 03111 | 00/00/0000 | - | HAL_0572064  HAL_0572065 | BP MACONDO LAB SAMPLES MATCHED TO CASING STRINGS |
| 03112 | 06/10/2010 | HAIRE, CHRISTOPHER | HAL_0576891  HAL_0576891 | EMAIL: RE: TESTS |
| 03113 | 04/12/2010 | DUPUIS, MARY | HAL_0126010  HAL_0126010 | EMAIL: FW:  ANNOUNCEMENT OF CHANGES TO CEMENTING ORG STRUCTURE - GOM CEMENTING |
| 03114 | 04/19/2010 | BERNARD, DUREL | HAL_0502756  HAL_0502757 | E-MAIL - FROM DURAL BERNARD - SUBJECT: RE:VISIT WITH ERIC CUNNINGHAM |
| 03115 | 05/09/2010 | FAUL, RONNIE | HAL_1068000  HAL_1068009 | E-MAIL: RE:  API LAB |
| 03116 | 06/12/2010 | SWEATMAN, RONALD | HAL_0579573  HAL_0579577 | BP_DW HORIZON MODELING REVIEW MEETING |
| 03117 | 05/28/2010 | | HAL_DOJ_0000021 HAL_DOJ_0000021 | REPORT - HALLIBURTON CEMENTING GULF OF MEXICO, BROUSSARD: LAB RESULTS-PRIMARY |
| 03118 | 05/07/2010 | FAUL, RONNIE | HAL_0570128 | SUBJECT: TOP OF CEMENT-ESTIMATE POWERPOINT PRESENTATION |
| 03119 | 07/00/2009 | | HAL_0677545  HAL_0677598 | REPORT - SUBJECT: SECTION 2-STANDARD TESTING |
| 03120 | 07/00/2009 | | HAL_0677599  HAL_0677834 | REPORT - SUBJECT: SECTION 3 - SPECIALIZED TESTING |
| 03124 | 04/30/2011 | DET NORSKE VERITAS - GARY D. KENNEY, PHD ; BRYCE A. LEVETT; NEIL G. THOMPSON, PHD | | ADDENDUM TO FINAL REPORT FOR UNITED STATES DEPARTMENT OF THE INTERIOR - FORENSIC EXAMINATION OF DEEPWATER HORIZON BLOWOUT PREVENTER |
| 03130 | 00/00/0000 | | | LABORATORY NOTEBOOK, DNV COLUMBUS, INC., MARKED AS CONFIDENTIAL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 03132 | 00/00/000/ | | DNV-SUPPL-000188  DNV-SUPPL-000188 | DEEPWATER HORIZON FORENSIC INVESTIGATION COMPONENT IDENTIFICATION MATRIX - MARK II YELLOW POD |
| 03133 NEW | 00/00/0000 | | | R&B FALCON, DEEPWATER HORIZON, P.O.# 08700101, ASSEMBLY DRAWING DRILLER CONTROL PANEL |
| 03134 NEW | 00/00/0000 | | TRN-HCEC-00061611   TRN-HCEC-00061736 | DET NORSKE VERITAS DEEPWATER HORIZON DESIGN RISK ASSESSMENT, PREPARED FOR TRANSOCEAN SEDCO FOREX, FINAL REPORT JANUARY 2012, MARKED AS CONFIDENTIAL TREATMENT REQUESTED BY TRANSOCEAN HOLDINGS LLC |
| 03137 | 04/13/2011 | | N/A  N/A | R.DOC.1757, DNV-SOLENOID 103 B WIRING CONNECTIONS |
| 03139 | 05/27/2011 | | | R.DOC.1757, DNV-SOLENOID 103 ORIGINAL WIRING CONNECTIONS |
| 03143 | 00/00/0000 | | DWHMX00058462 DWHMX00058464 | MDL 2179:R.DOC.1757, NASA-ATTACHMENT #1 CHECKME DOWNLOAD COMPARISON: YELLOW POD SEM-A VS YELLOW POD SEM-B |
| 03143 | 00/00/0000 | | | MDL 2179:R.DOC.1757, NASA-ATTACHMENT #1 CHECKME DOWNLOAD COMPARISON: YELLOW POD SEM-A VS YELLOW POD SEM-B, MARKED AS CONFIDENTIAL AND PRIVILEGED ATTORNEY CLIENT COMMUNICATION; 61 PAGES |
| 03148 | 06/15/2011 | WHITEHEAD, NORMA | | TEST PREPARATION SHEET |
| 03155 | 00/00/0000 | | DWHMX00058406 DWHMX00058408 | DEEPWATER HORIZON HAZID (REV C) TRANSOCEAN OFFSHORE DEEPWATER DRILLING, INC. |
| 03155 | 00/00/0000 | | DNV-SUPPL-000209 - 00230 | 02 AUGUST 2010 DEEPWATER HORIZON HAZID (REV C) TRANSOCEAN OFFSHORE DEEPWATER DRILLING, INC., PAGES 18 THROUGH AND INCLUDING 39 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 03163 | 00/00/0000 | | DWHMX00315433 DWHMX00315449 | GUIDANCE FOR AUDITORS TO THE ISM CODE, 2005-10-18, MTPN0342 MARITIME MANAGEMENT SYSTEMS |
| 03163 | 00/00/0000 | | | GUIDANCE FOR AUDITORS TO THE ISM CODE, 2005-10-18, MTPN0342 MARITIME MANAGEMENT SYSTEMS |
| 03165 | 00/00/0000 | | | SUBJECT: TRANSOCEAN'S SAFETY MANAGEMENT SYSTEM |
| 03165 | 00/00/0000 | | | STRING OF E-MAILS DATED DEC 4, THROUGH DEC 12, 2008 WITH ATTACHMENT, MARKED AS HIGHLY CONFIDENTIAL |
| 03166 NEW | 00/00/0000 | | BP-HZN-BLY00294206  BP-HZN-BLY00294206 | 6/18/2010 EMAIL FROM PAUL DIAS TO NIKOLAOS POLITIS REFERENCING SHEAR TESTING |
| 03167 | 01/28/2010 | | TRN_MDL_006000990 TRN_MDL_006000995 | SUBJECT: RE: TESTING SHEAR/BLIND |
| 03168 | 03/21/2010 | | BP-HZN-2179MDL00058333  BP-HZN-2179MDL00058334 | CAMERON PRODUCT ADVISORY #12114 EB 702D UPDATE REGARDING SHEARING CAPABILITIES OF CAMERON SHEAR RAMS |
| 03169 | 03/26/2010 | | BP-HZN-2179MDL00059209  BP-HZN-2179MDL00059210 | CAMERON CONTROLS RBS 8D MULTIPLEX BOP CONTROL SYSTEM |
| 03170 | 09/23/2004 | CLAESSONS, M | CAM_CIV_0022982 CAM_CIV_0022982 | BATTERY PACK, SVBC, 41A/HR LITHIUM 12 CELLS IN SERIES / PARALLEL |
| 03171 | 04/01/2010 | | BP-HZN-2179MDL00059483  BP-HZN-2179MDL00059484 | PHOTO - SAFT LITHIUM MNO2 BATTERY |
| 03171 | 00/00/0000 | | | PHOTO OF SAFT LITHIUM MNO2 BATTERY LABEL; ONE PAGE |
| 03172 | 04/03/2010 | | BP-HZN-2179MDL00058504  BP-HZN-2179MDL00058506 | SUBJECT: TRANSOCEAN HORIZON SEM |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 03173 | 04/06/2010 | | BP-HZN-2179MDL00058467  BP-HZN-2179MDL00058468 | MACONDO WELL INCIDENT TRANSOCEAN INVESTIGATION REPORT VOLUME 1 - SECTION 3.4 BLOWOUT PREVENTER PP. 157-161 |
| 03173 | 00/00/0000 | | | MACONDO WELL INCIDENT TRANSOCEAN INVESTIGATION REPORT VOLUME I, JUNE 2011; SIX PAGES |
| 03174 | 09/00/2004 | WEST ENGINEERING SERVICES | 00016597 MMS-HVA-B1-00002 00016597 MMS-HVA-B1-00002 | WEST ENGINEERING SERVICES SHEAR RAM CAPABILITIES STUDY FOR U.S. MINERALS MANAGEMENT SERVICE, REQUISITION NO. 3-4025-1001, SEPTEMBER 2004; 71 PAGES |
| 03175 | 03/31/2011 | CAMERON, DAVID MCWHORTER ( VP, ENGINEERING AND QUALITY, DRILLING SYSTEMS) | CAM_CIV_0130520 CAM_CIV_0130521 | SAFETY ALERT 22070, DNV ISSUES FINAL REPORT FOR US DEPARTMENT OF THE INTERIOR, FORENSIC EXAMINATION OF DEEPWATER HORIZON BLOWOUT PREVENTER |
| 03176 | 00/00/2000 | | CAM_CIV_0033729 CAM_CIV_0033730 | OPERATIONAL MUX SYSTEMS |
| 03177 | 00/00/0000 | | CAM_CIV_0265089 CAM_CIV_0265090 | 1.5  UNINTERRUPTABLE POWER SUPPLY (UPS) |
| 03178 | 03/12/2001 | DILLEY, RICHARD | CAM_CIV_0032648 CAM_CIV_0032648 | CAMERON FIELD SERVICE ORDER NO. 74205 |
| 03179 | 04/10/2010 | | BP-HZN-MBI00125815  BP-HZN-MBI00125817 | CAMERON CONTROLS - DAILY REPORT SHEET |
| 03180 CUR | 05/07/2010 | VAN LUE, JASON | CAM_CIV_0077711 CAM_CIV_0077711 | EMAIL FROM JASON VAN LUE TO WILLIAM STRINGFELLOW, ROBERT WHITE AND LAWRENCE WRIGHT RE: DEADMAN TEST ON YELLOW POD |
| 03181 CUR | 12/19/2006 | LEE, ALBERT | CAM_CIV_0149241 CAM_CIV_0149244 | E-MAIL: RE: PICS OF 18-10 STRIPPER |
| 03182 | 06/21/2010 | | BP-HZN-BLY00163663  BP-HZN-BLY00163686 | BLOWOUT PREVENTER AND CONTROL SYSTEM OPERATING PROCEDURES FOR ULTRA DEEPWATER HUGH L. ELKINS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 03182 | 00/00/0000 | | | BLOWOUT PREVENTER AND CONTROL SYSTEM OPERATING PROCEDURES FOR ULTRA DEEPWATER; HUGH L. ELKINS; SEPT 8, 1998, MARKED AS CONFIDENTIAL |
| 03183 | 10/30/1996 | WILLIAMS, B.C. | CAM_CIV_0003198 CAM_CIV_0003214 | REPORT: RE: CAMERON SHEAR RAM PRODUCT LINE |
| 03184 NEW | 00/00/0000 | | TRN-HCEC-00077349   TRN-HCEC-00077360 | PO 087-00015, ATTACHMENT 1 |
| 03185 | 01/21/2008 | CORKHILL; JOHN | CAM_CIV_0098265 CAM_CIV_0098274 | REPORT - SUBJECT: CAMERON SHEARING CAPABILITIES OF CAMERON SHEAR RAMS |
| 03186 | 00/00/2007 | WHITBY, MELVYN F. (MEL) | | ARTICLE - SUBJECT: DESIGN EVOLUTION OF A SUBSEA BOP: BLOWOUT PREVENTER REQUIREMENTS GET TOUGH AS DRILLING GOES EVER DEEPER |
| 03187 | 05/11/2010 | SHANKS, FORREST E.  (DTC INTERNATIONAL) | BP-HZN-2179MDL01287555  BP-HZN-2179MDL01287555 | E-MAIL: RE: THE PIPE BELOW FOR THE HORIZON BLIND SHEAR AND SUPER SHEAR |
| 03188 | 04/28/2010 | | BP-HZN-BLY00061514  BP-HZN-BLY00061517 | INTERVIEW - BOB KALUZA INTERVIEW TRANSCRIPT |
| 03189 | 11/01/2010 | | BP-HZN-2179MDL00330190  BP-HZN-2179MDL00330193 | SUBJECT: GOM PRODUCTION TRAINING SUMMARY REPORT |
| 03190 | 04/27/2010 | O'BRYAN, PATRICK | BP-HZN-2179MDL00321874  BP-HZN-2179MDL00321875 | E-MAIL: RE: BLADDER EFFECT |
| 03191 | 04/16/2010 | VIDRINE, DON J. | BP-HZN-BLY00068985  BP-HZN-BLY00069019 | E-MAIL: RE: FW: PRODUCTION CASING PROPOSAL AND OPTICEM REPORT |
| 03192 | 04/20/2010 | DEEPWATER HORIZON, FORMEN | BP-HZN-BLY00071021  BP-HZN-BLY00071069 | E-MAIL FW: UPDATED INFO FOR PROD CASING JOB |
| 03193 | 04/13/2010 | CHMURA, DIANNE | BP-HZN-2179MDL00002586  BP-HZN-2179MDL00002587 | EMAIL: RE: ACCESS FOR BOB KALUZA |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 03194 | 04/16/2010 | SEPULVADO, RONALD W. | BP-HZN-2179MDL00002591  BP-HZN-2179MDL00002591 | E-MAIL - SUBJECT RELIEF NOTES |
| 03195 | 04/16/2010 | SEPULVADO, RONALD W. | BP-HZN-2179MDL00004254  BP-HZN-2179MDL00004256 | FORWARD PLAN/CRITICAL PATH - 4/16 |
| 03196 | 04/10/2010 | | BP-HZN-2179MDL01951433  BP-HZN-2179MDL01951433 | SUBJECT: MACONDO DISPLACEMENT PROCEDURE |
| 03196 | 04/20/2010 | LINDNER, LEON | BP-HZN-2179MDL00015194  BP-HZN-2179MDL00015195 | MACONDO DISPLACEMENT PROCEDURE |
| 03197 | 04/09/2010 | KALUZA, ROBERT | BP-HZN-2179MDL00044492  BP-HZN-2179MDL00044493 | E-MAIL RE: HORIZON |
| 03198 | 04/16/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00249988  BP-HZN-2179MDL00250009 | UPDATED PROCEDURE |
| 03199 | 04/17/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00250641  BP-HZN-2179MDL00250642 | EMAIL - SUBJECT: BUCKLING MODELS |
| 03200 | 01/28/2010 | | TRN-MDL-01323431  TRN-MDL-01323432 | BP - DW D&C ORGANIZATIONAL CHART |
| 03200-Willis | 03/07/2010 | | TRN-MDL-01293200  TRN-MDL-01293262 | BROCHURE FROM SPERRY-SUN |
| 03201 | 01/07/2010 | | BP-HZN-2179MDL01026807  BP-HZN-2179MDL01026838 | BP CHART - DW D & C ORGANIZATIONAL CHART |
| 03202 | 08/31/2008 | | BP-HZN-BLY00076260  BP-HZN-BLY00076264 | SUBJECT: MACONDO INCENTIVE DATA |
| 03202 | 00/00/0000 | | BP-HZN-2179MDL00263660  BP-HZN-2179MDL00263661 | E-MAIL - FROM: HAFLE, MARK E SENT: SUN SEP 13 20:10:23 2009 - SUBJECT: MACONDO INCENTIVE DATA |
| ############## | 09/13/2009 | HAFLE, MARK | BP-HZN-2179MDL00263660 | EMAIL FROM HAFLE TO GRAY: MACONDO INCENTIVE DATA |
| ############## | 00/00/0000 | | BP-HZN-2179MDL00263661 | MACONDO POTENTIAL PAYOUTS SPREADSHEET |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 03203 | 09/30/2009 | BP EXPLORATION AND PRODUCTION INC. | BP-HZN-2179MDL01831893  BP-HZN-2179MDL01831894 | EXECUTE FINANCIAL MEMORANDUM |
| ############# | 09/30/2009 | | BP-HZN-2179MDL01831893  BP-HZN-2179MDL01831894 | EXECUTE FINANCIAL MEMORANDUM: MACONDO EXPLORATION WELL |
| 03204 | 00/00/0000 | | BP-HZN-2179MDL01855400 | RISK MANAGEMENT MATRIX; |
| 03205 | 00/00/2010 | BP | BP-HZN-2179MDL00650169  BP-HZN-2179MDL00650175 | 2010 SPU OMS GAPS - RANKING MATRIX |
| 03206 | 00/00/2009 | DAVE ? | BP-HZN-2179MDL01836565  BP-HZN-2179MDL01836565 | END OF YEAR LETTER TO GOMX TEAM MEMBERS |
| 03207 | 03/22/2010 | RAINEY, DAVID | BP-HZN-2179MDL00290900  BP-HZN-2179MDL00290902 | E-MAIL RE:  FW: 2010 HELIOS AWARDS LAUNCHED |
| 03208 | 02/11/2003 | BP | BP-HZN-2179MDL01888217  BP-HZN-2179MDL01888226 | GOMX STRATEGY AND PLAN |
| 03209 | 06/08/2008 | | BP-HZN-2179MDL01558484  BP-HZN-2179MDL01558535 | GOM SPU ELT MEETING - JUNE 9TH & 10TH 2008 |
| 03210 | 04/27/2010 | | TRN-MDL-00607000;TRN-MDL-00607018   TRN-MDL-00607007;TRN-MDL-00607035 | BP U.S. OUTER CONTINENTAL SHELF EXPLORATION RENEWAL OPTION DECEMBER 2008 |
| ############# | 04/21/2010 | CATHLEENIA WILLIS | TRN-MDL-00120238   TRN-MDL-00120239 | U.S. COAST WRITTEN STATEMENT OF CATHLEENIA WILLIS |
| 03210WIL | 00/00/0000 | | | STATEMENT OF WITNESS TO UNITED STATES COAST GUARD |
| 03211 | 00/00/0000 | | BP-HZN-2179MDL00502396  BP-HZN-2179MDL00502396 | SUBJECT: FW: SPILL VOL.XLS |
| 03211-Willis | 04/14/2010 | | BP-HZN-2179MDL00884286  BP-HZN-2179MDL00884289 | SUBJECT: UPDATED EMPLOYEE LISTING |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 03212 | 05/07/2010 | | BP-HZN-2179MDL00876806  BP-HZN-2179MDL00876813 | SUBJECT: SPILL VOL.XLS |
| 03212 CUR | 04/27/2010 | RAINEY, DAVID | BP-HZN-2179MDL01769494  BP-HZN-2179MDL01769495 | SPILL VOL.XLS |
| 03212-Willis | 04/15/2010 | | N/A  N/A | SUBJECT: RE: ALARMS |
| 03213 | 04/03/2010 | | BP-HZN-MBI00118028  BP-HZN-MBI00118029 | SUBJECT: SPILL VOL 4-27 1230.XLS |
| 03213 CUR | 04/27/2010 | RAINEY, DAVID | BP-HZN-2179MDL01789164  BP-HZN-2179MDL01789165 | SPILL VOL4-27 1230.XLS |
| 03213-Willis | 06/09/2010 | | BP-HZN-BLY00105592  BP-HZN-BLY00105596 | SUBJECT: EMAILING: LEO LINDNER.XLS |
| 03213-Willis | 81086/BP-H | | | MAY 14, 2010 E-MAIL FROM BRIAN MARTIN TO KIMBERLY TEWELEIT; SUBJECT: EMAILING: LEO LINDNER.XLS |
| 03214 | 04/10/2010 | | N/A  N/A | SUBJECT: VOLUMES |
| 03214-Willis | 07/26/2010 | | N/A  N/A | SUBJECT: RE: SDL TIME LOG WITH REMARKS |
| 03215 | 04/26/2010 | CALDWELL, JASON | BP-HZN-2179MDL00443875  BP-HZN-2179MDL00443878 | E-MAIL RE: DAILY INTERFACE MEETING  - 6:30 AM + AFTERNOON |
| 03216 | 04/26/2010 | CALDWELL, JASON | BP-HZN-2179MDL01464212  BP-HZN-2179MDL01464214 | E-MAIL RE: NOTES FROM 4/26 INTERFACE MEETING |
| ############ | 05/13/2010 | | BP-HZN-BLY00215421 | LEON LINDER INTERVIEW; MAY 13, 2010 |
| 03217 | 00/00/0000 | | TRN-MDL-00551747  TRN-MDL-00551755 | SUBJECT: NOTES FROM 4/26 AFTERNOON INTERFACE MEETING |
| 03218 | 05/19/2010 | SUTTLES, DOUG | BP-HZN-2179MDL01446217  BP-HZN-2179MDL01446230 | E-MAIL RE: FW: FLOW RATE NOTE? |
| 03219 | 00/00/0000 | | N/A  N/A | SUBJECT: FW: BP FLOW OBSERVATIONS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 03220 | 00/00/0000 | | N/A   N/A | SUBJECT LINE IS REDACTED |
| 03221 | 05/10/2010 | | CAM_CIV_0018112 CAM_CIV_0018140 | SUBJECT: FYI - WASH. POST ARTICLE FLOWRATE |
| 03222 | 00/00/0000 | | CAM_CIV_0151954 CAM_CIV_0151975 | SUBJECT: RE: OIL SHRINKAGE FROM MUDLINE TO SEA LEVEL |
| 03223 | 02/12/2009 | | CAM_CIV_0012632 CAM_CIV_0012634 | SUBJECT: FW: FLOW RATE |
| 03224 | 00/00/0000 | | TRN-MDL-00030435   TRN-MDL-00030441 | SUBJECT: FLOW RELEASE 052010_2.DOC |
| 03225 | 05/27/2010 | | | SUBJECT: CHANGE IN PLUME VOLUME (END OF RISER VS TOP OF BOP) |
| 03226 | 04/22/2010 | | TRN-MDL-00106165;TRN-MDL-00208949   TRN-MDL-00106185;TRN-MDL-00208966 | BP CONFIDENTIAL DOCUMENT WITH TRACK CHANGES AND TABLE 1: SANDS IDENTIFIED ON THE MACONDO WELL |
| 03226 CUR | 00/00/0000 | BP | BP-HZN-BLY00196067   BP-HZN-BLY00196071 | HALLIBURTON OPTICEM MODELS INVESTIGATION REPORT |
| 03227 | 00/00/0000 | | TRN-MDL-00265612 | SUBJECT: RE: MACONDO PLAN FORWARD |
| 03228 | 05/06/2010 | | TRS-USCG-MMS-00023845;TRS-USCG-MMS-00023988   TRS-USCG-MMS-00023845;TRS-USCG-MMS-00023991 | E-MAIL - FROM: DALY, MIKE (SJS) TO: RAINEY, DAVID I |
| 03229 | 02/15/2010 | | | SUBJECT: FW: MACONDO DEEPENING RECOMMENDATION |
| 03230 | 03/22/2010 | | TRN-MDL-00033918;TRN-MDL-00036820   TRN-MDL-00033998;TRN-MDL-00036900 | SUBJECT: RE: MACONDO DISCOVERY REVIEW BOARD |
| 03231 | 00/00/0000 | | | SUBJECT: MACONDO DISCOVERY REVIEW BOARD |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 03232 | 00/00/0000 | | | SUBJECT: FW: MACONDO FM SUPPLEMENT |
| 03233 | 02/06/1976 | | | SUBJECT: MACONDO SECOND SUPPLEMENTAL AFE - MOEX APPROVAL |
| 03234 | 08/21/2008 | | TRN-HCJ-00006423;TRN-INV-00928663;TRN-HCJ-00006430;TRN-INV-00928670;TRN-HCJ-00006429;TRN-INV-00928669;TRN-HCJ-00006431;TRN-INV-00928671 TRN-HCJ-00006428;TRN-INV-00928668;TRN-HCJ-00006430;TRN-INV-00928670;TRN-HCJ-00006429;TRN-INV-00928669;TRN-HCJ-00006431;TRN-INV-00928671 | SUBJECT: HORIZON FINGER INJURY DRAFT ONE PAGE SUMMARY |
| 03235 | 00/00/0000 | | BP-HZN-MBI00011579  BP-HZN-MBI00011580 | SUBJECT: RE: EVALUATION TIME |
| 03236 | 04/16/2010 | | HAL_0502253  HAL_0502253 | HEARING BEFORE THE COMMITTEE ON ENERGY AND NATURAL RESOURCES UNITED STATES SENATE RECEIVE TESTIMONY ON ENVIRONMENTAL STEWARDSHIP POLICIES RELATED TO OFFSHORE ENERGY PRODUCTION NOVEMBER 19, 2009 |
| 03237 | 00/00/0000 | | TRN-MDL-00302302  TRN-MDL-00302527 | SUBJECT: RE: MACONDO DISCOVERY REVIEW BOARD |
| 03238 | 02/17/2010 | | TRN-MDL-01537029  TRN-MDL-01537029 | TRANSOCEAN MARIANAS - IADC DAILY DRILLING REPORT MACONDO #1, REPORT NO. 7 DATE 06-OCT-2099 |
| 03239 | 04/14/2010 | | TRN-MDL-00077198  TRN-MDL-00077233 | SUBJECT:  MACONDO DEALS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 03240 | 02/16/2010 | | TRN-MDL-00303352  TRN-MDL-00303359 | SUBJECT: RIG SCHEDULE AND KOALA OP |
| 03241 | 01/08/2010 | | TRN-MDL-00302820  TRN-MDL-00302820 | STATEMENT OF DAVID RAINEY VICE PRESIDENT, GULF OF MEXICO EXPLORATION, BP AMERICA INC. SENATE ENERGY & NATURAL RESOURCES COMMITTEE HEARING ON ENVIRONMENTAL STEWARDSHIP & OFFSHORE ENERGY PRODUCTION NOVEMBER 19, 2009 |
| 03242 | 02/26/2010 | | TRN-MDL-00989506;TRN-MDL-01079431  TRN-MDL-00989506;TRN-MDL-01079431 | NORTH AMERICA - NORTH AMERICA EXPLORATION BP DAILY OPERATIONS REPORT - PARTNERS (DRILLING) REPORT: 125 DATED: 3/26/2010 |
| 03242 CUR | 03/26/2010 | BP | BP-HZN-MBI00013850  BP-HZN-MBI00013855 | DAILY DRILLING REPORT |
| 03243 | 01/10/2005 | | CAM_CIV_0223299  CAM_CIV_0223299 | SUBJECT: RE: MACONDO CO-OWNERS |
| 03243 CUR | 11/19/2009 | THORSETH, JAY | BP-HZN-2179MDL01829370  BP-HZN-2179MDL01829371 | RE: MACONDO CO-OWNERS |
| 03244 | 07/22/2008 | | TRN-MDL-00273101  TRN-MDL-00273105 | CHECKLIST |
| 03246 | 07/19/2010 | SCHNEIDER, ALAN | MODUSA 000343  MODUSA 000344 | E-MAIL RE: FW: FOLLOW-UP TO DWH ASSET MGR CLOSE-OUT |
| 03247 NEW | 00/00/0000 | | MODUSI 01 2009667  MODUSI 01 2009746 | REPORT OF SURVEY DEEPWATER HORIZON MODUSPEC REFERENCE US1346.1 OCTOBER 17, 2005 - OCTOBER 31, 2005 |
| 03248 | 09/08/2003 | | TRN-MDL-00033814  TRN-MDL-00033820 | REPORT OF SURVEY DEEPWATER HORIZON MODUSPEC REFERENCE US1346 OCTOBER 17, 2005 - OCTOBER 31, 2005 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 03249 | 00/00/0000 | | TRN-USCG_MMS-00023949;TRN-MDL-00023823   TRN-USCG_MMS-00023953;TRN-MDL-00023827 | SUBJECT: US2147.1 - REPORT OF SURVEY (DEEPWATER HORIZON) |
| 03250 | 06/22/2011 | - | | 2000 TO PRESENT GRAPH |
| 03252 | 12/01/2001 | BP | BP-HZN-CEC 000025   BP-HZN-CEC 000607 | REGIONAL OIL SPILL RESPONSE PLAN - GULF OF MEXICO |
| 03254 | 01/00/2010 | BP GOM DEEPWATER SPU | | WELL CONTROL RESPONSE GUIDE |
| 03259 | 05/16/2007 | TRANSOCEAN SUBSEA GROUP | TRN-MDL-01120767   TRN-MDL-01120777 | SUBSEA MAINTENANCE PHILOSOPHY - FAMILY 400 |
| 03260 NEW | 00/00/0000 | | TRN-MDL-00374379   TRN-MDL-00374381 | SUBJECT: WEEK 15 OPERATIONAL TOP EVENT FOLLOW UP CALL SUMMARY |
| 03261 NEW | 00/00/0000 | | TRN-MDL-00426579   TRN-MDL-00426588 | SUBJECT: PEF SUMMARY BULLETIN APRIL 2008 - PLEASE POST |
| 03261 | 00/00/0000 | | TRN-MDL-00426579 -- TRN-MDL-00426588 | E-MAIL FROM TERRY LARIMORE DATED MAY 21, 2008, 5:00 P.M.; SUBJECT: PEF SUMMARY BULLETIN APRIL 2008 - PLEASE POST |
| 03262 NEW | 00/00/0000 | | TRN-MDL-00546259   TRN-MDL-00546270 | 7/21/2008 EMAIL FROM TERRY LARIMORE TO IBUKUN AJAYI, ETC., REFERENCING PEF SUMMARY BULLETING JUNE 2008 |
| 03262 | 00/00/0000 | | TRN-MDL-00546259 -- TRN-MDL-00546270 | E-MAIL FROM TERRY LARIMORE DATED JULY 21, 2008, 8:21 P.M.; SUBJECT: PEF SUMMARY BULLETIN JUNE 2008 -PLEASE POST |
| 03264 NEW | 00/00/0000 | | TRN-MDL-00653733   TRN-MDL-00653872 | SUBJECT: MARINE INTEGRITY-UPDATE |
| 03265 NEW | 00/00/0000 | | TRN-MDL-01122023   TRN-MDL-01122143 | SUBJECT: BOP RELIABILITY JIP - SUBSEA PHASE 1 REPORT TO MMS (WITH ATTACHMENTS) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 03265 | 00/00/0000 | | TRN-MDL-01122023 -- TRN-MDL-01122143 | E-MAIL FROM LARRY MCMAHAN DATED AUGUST 19, 2009 AT 4:46 P.M.; SUBJECT: BOP RELIABILITY JIP - SUBSEA PHASE 1 REPORT TO MMS (WITH ATTACHMENTS) |
| 03266 | 00/00/0000 | | TRN-MDL-01099427 -- TRN-MDL-01099434 | E-MAIL FROM JIMMY MOORE DATED TUESDAY MARCH 2, 2010, 10:44 P.M.; SUBJECT: REMOVE CROWN BUMPER REA 2263 |
| 03268 | 04/21/2010 | BILL AMBROSE | TRN-MDL-01008161   TRN-MDL-01008281 | E-MAIL RE: DWH - RIG CONDITION ASSESSMENT REPORTS, 12-APRIL-2010 ASSESSMENT - PRELIMINARY DRAFT COPIES |
| 03271 NEW | 00/00/0000 | | TRN-MDL-01084397   TRN-MDL-01084397 | 5/2/2010 EMAIL FROM JERRY CANDUCCI TO PHARR SMITH REFERENCING NAM DATA |
| 03272 | 00/00/0000 | | TRN-MDL-01084353 -- TRN-MDL-01084367 | E-MAIL FROM IBUKUN AJAYI DATED MONDAY, MAY 3, 2010, 12:42 A.M.;  SUBJECT: DEEPWATER HORIZON SUMMARY.DOC |
| 03273 | 00/00/0000 | | | E-MAIL FROM ROBERT TIANO DATED MONDAY, MAY 3, 2010, 2:19 P.M.; SUBJECT: SUBSEA MAINTENANCE (WITH ATTACHMENT) |
| 03274 | 00/00/0000 | | TRN-MDL-01141714 -- TRN-MDL-01141715 | E-MAIL FROM PHARR SMITH DATED MONDAY MAY 3, 2010, 8:12 P.M.; SUBJECT: DWH BOP MOCS 04-09.DOC |
| 03276 | 00/00/0000 | | TRN-MDL-00618948 -- 01086847 | LETTER REGARDING WELL CONTROL EQUIPMENT MAINTENANCE; REFERENCE: MODUSPEC DAILY REPORT - DD1 - API INFORMATION QUERY, TERRY VINCENT TO STEVE KENDRICK, 18 JUNE 2010 |
| 03277 | 00/00/0000 | | TRN-MDL-00648103 -- 00648176 | E-MAIL FROM IBUKUN AJAYI DATED MONDAY, AUGUST 23, 2010, 5:52 P.M.; SUBJECT: Q2 2010 FLEET OPERATION PERFORMANCE REPORT (WITH ATTACHMENT) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 03278 | 00/00/0000 | | TRN-MDL-00648560 -- 00648559 | PERFORMANCE AND ASSET ORGANIZATION CHART |
| 03279 | 09/08/2003 | | TRN-MDL-00271525  TRN-MDL-00271531 | SUBJECT: RECERTIFICATION OF |
| 03279 | 00/00/0000 | | TRN-MDL-01119375 -- 01119381 | E-MAIL FROM PHARR SMITH DATED TUESDAY, AUGUST 31, 2010, 2:45A.M.; SUBJECT: RECERTIFICATION OF (WITH ATTACHMENTS) |
| 03281 NEW | 00/00/0000 | | TRN-MDL-01080825  TRN-MDL-01080885 | 12/10/2009 EMAIL FROM AJAYI IBUKUN TO BILL AMBROSE, ETC., REFERENCING UPDATE Q3 2009 FLEET OPERATION PERFORMANCE REPORT |
| 03285 NEW | 00/00/0000 | | TRN-MDL-01099832    TRN-MDL-01099948 | SUBJECT: DWH - RIG CONDITION ASSESSMENT REPORTS 12-APRIL 2010 ASSESSMENT - PRELIMINARY DRAFT |
| 03286 | 03/00/1997 | AMERICAN PETROLEUM INSTITUTE | | RECOMMENDED PRACTICES FOR BLOWOUT PREVENTION EQUIPMENT SYSTEMS FOR DRILLING WELLS |
| 03287 | 11/21/2004 | DEEPWATER HORIZON SUBSEA | TRN-MDL-00119512 | E-MAIL RE: MOC FOR LOWER RAM |
| 03288 | 05/27/2010 | | | WEST ENGINEERING SERVICES INC. SUBJECT: DEEPWATER HORIZON (JOB #001C) REFERENCE: SUBSEA EQUIPMENT CONDITION AUDIT |
| 03288 | 00/00/0000 | | TRN-MDL-00038745 -- TRN-MDL-00038785 | WEST ENGINEERING SERVICES; SUBJECT: "DEEPWATER HORIZON (JOB NO. 001 C); REFERENCE: SUBSEA EQUIPMENT CONDITION AUDIT |
| 03289 | 02/01/2010 | FRY, MICHAEL | TRN-MDL-00303029 | E-MAIL RE: ISSUE ON THE HORIZON WITH PIE CONNECTORS |
| 03290 | 02/04/2010 | FRY, MICHAEL | TRN-MDL-00303032  - | E-MAIL RE: LOWER FAIL SAFE VALVE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 03291 | 83933/TRN- | | | EMAIL FROM DWH, SUBSEASUP TO DWH, MAINTSUP DATED MARCH 17, 2010; SUBJECT: BP AUDIT/RIG MOVE |
| 03291 | 03/17/2010 | DWH, SUBSEA SUP | TRN-MDL-00483932  TRN-MDL-00483933 | EMAIL RE: BP AUDIT/RIG MOVE |
| 03292 | 04/06/2010 | | TRN-MDL-00401409  TRN-MDL-00401412 | 2011 SUBSEA EQUIPMENT STATUS IN PREPARATION FOR 2011 OSS |
| 03293 | 38677/TRN- | | | RIG CONDITION ASSESSMENT DEEPWATER HORIZON, PREPARED FOR TRANSOCEAN BY MODUSPEC |
| 03293 | 10/04/2010 | MODUSPEC USA, INC. | TRN-MDL-00038591  TRN-MDL-00038677 | RIG CONDITION ASSESSMENT DEEPWATER HORIZON |
| 03298 | 04/30/2010 | | BP-HZN-BLY00080391  BP-HZN-BLY00080392 | WEST ENGINEERING SERVICES INC. EVALUATION OF SECONDARY INTERVENTION METHODS IN WELL CONTROL FOR U.S. MINERALS MANAGEMENT SERVICE SOLICITATION 1435-01-01-RP-31174 |
| 03298 | 03/03/2003 | WEST ENGINEERING SERVICES, INC. | TRN-MDL-00494920  TRN-MDL-00495005 | EVALUATION OF SECONDARY INTERVENTION METHODS IN WELL CONTROL FOR US MINERALS MANAGEMENT SERVICE |
| 03299 | 05/20/2010 | | TRN-INV-00034227  TRN-INV-00034306 | RMS II - EQUIPMENT HISTORY, EQUIPMENT: BOP CONTROL POD, TAG:  WCS BOPP 002 |
| 03300 | 09/08/2010 | GANPATYE, ATUL; BHALLA, KENNETH; GONG, LIXIN | BP-HZN-BLY00000276  BP-HZN-BLY00000303 | APPENDIX M. SUMMARY REPORT GLOBAL ANALYSIS OF MACONDO 9 7/8-IN X 7-IN PRODUCTION CASING 4992 FT WATER DEPTH, GOM |
| 03301 CUR | 05/27/2010 | KNUDSEN, TORBEN | BP-HZN-BLY00111057  BP-HZN-BLY00111058 | MINUTES OF MEETING BETWEEN BP AND STRESS ENGINEERING - CASING MOVEMENT ANALYSIS |
| 03303 CUR | 06/28/2010 | BHALLA, KENNETH | BP-HZN-BLY00126400  BP-HZN-BLY00126401 | RE: CHECKING IN |
| 03304 CUR | 00/00/0000 | YOUNG, KENNETH | BP-HZN-BLY00126744  BP-HZN-BLY00126741 | FLOAT COLLAR TEST PLAN (PN 1751225) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 03305 CUR | 06/10/2010 | SIMONEAUX, DONNA | BP-HZN-2179MDL01088780   BP-HZN-2179MDL01088794 | CONSULTING LETTER AGRMT TO STRESS ENGINEERING |
| 03308 | 11/22/2010 | YOUNG, KENNETH; KATSOUNAS, ANDREAS; MILLER, JACK; LONG, J RANDY | BP-HZN-BLY00128487   BP-HZN-BLY00128742 | ENGINEERING REPORT ON TESTING OF WEATHERFORD M45AP FLOAT COLLAR: REPORT PN 1751225 |
| 03309 | 08/24/2010 | WINTERS, WARREN | BP-HZN-BLY00137620   BP-HZN-BLY00137620 | CONDITIONS FOR NEXT FLOAT COLLAR FLOW TEST |
| 03312 CUR | 11/22/2010 | | BP-HZN-BLY0012811   BP-HZN-BLY0012811 | HORIZON INCIDENT, FLOAT COLLAR STUDY - ANALYSIS |
| 03313 CUR | 07/16/2010 | KATSOUNAS, ANDREAS | BP-HZN-BLY00126607   BP-HZN-BLY00126608 | ADDITIONAL NOTEWORTHY EVENT RE: FLOW-IN & FLOW-OUT |
| 03314 CUR | 10/08/2010 | KATSOUNAS, ANDREAS | BP-HZN-BLY00199789 | RECOMMENDED TEST |
| 03315 CUR | 11/22/2010 | STRESS ENGINEERING | BP-HZN-BLY00128111   BP-HZN-BLY00128235 | HORIZON INCIDENT FLOAT COLLAR STUDY - ANALYSIS |
| 03316 | 00/00/0000 | | | TUBE DIAGRAM |
| 03317 CUR | 01/18/2010 | WEATHERFORD | BP-HZN-CEC011425 | FLOAT CLOOAR SCHEMATIC. BLUEPRINT: ASSY, 7"M45AP FLOAT COLLAR MID BORE, WIPERLOK PLATE (6.000 DRIFT) 5-7 BPM (500-700 PSI) HYDRIL 513 32.00 PPF |
| 03318 | 02/24/2010 | DWH, SUBSEASUP | TRN-MDL-00310821 | BATTERIES |
| 03319 | 01/00/2011 | TRANSOCEAN | TRN-MDL-01035771   TRN-MDL-01035774 | REPORT - DEEPWATER HORIZON BOP ACTIVITIES DURING OOS UID MASTER JAN. 2011 |
| 03320 | 00/00/0000 | TRANSOCEAN HOLDINGS LLC | TRN-HCJ-00122186   TRN-HCJ-00122189 | DEEPWATER HORIZON RIG MOVE TO MACONDO BOP MAINTENANCE REVIEW |
| 03321 | 06/17/2005 | | BP-HZN-2179MDL01305440   BP-HZN-2179MDL01305440 | CAMERON 18-3/4" 15 MTL BOP CHART |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 03322 | 01/08/2010 | DWH, SUBSEASUP | TRN-MDL-01076514  TRN-MDL-01076518 | SHEAR DATA |
| 03323 CUR | 00/00/0000 | TRANSOCEAN | TRN-MDL-00867751  TRN-MDL-00867770 | TRANSOCEAN WELL ADVISOR PRINTOUT |
| 03324 | 06/01/2011 | | | SUBJECT: MACONDO PART 1 |
| 03324 | 00/00/0000 | | TRN-MDL-00672306 -- TRN-MDL-00672335 | EMAIL FROM DWH TOOLPUSHER TO DWH ASSTDRILLER DATED JANUARY 30, 2010, SUBJECT: MACONDO PART 1 |
| 03325 | 05/18/201/ | | TRN-INV-00001887  TRN-INV-00001912 | DRAWING INDICATING MOVEMENT (INVESTIGTION REPORT) |
| 03326 | 01/28/2010 | DWH, ASSTDRILLER (DEEPWATER HORIZON) | TRN-MDL-01323431  TRN-MDL-01323432 | NEGATIVE TEST WHILE DISPLACING |
| 03327 | 12/02/2007 | CORKHILL, JOHN | CAM_CIV_0015463 CAM_CIV_0015463 | CAMERON ENGINEERING REPORT  NO. 3424 - BP THUDERHORSE SHEAR TEST USING 18-15M DVS RAMS ON 6 5/8" X .70 WALL V150 PIPE - |
| 03328 | 11/24/2008 | CHENG, HOI LING | CAM_CIV_0015830 CAM_CIV_0015463 | CAMERON ENGINEERING REPORT ABSTRACT, REPORT NO. 3661, SUBJECT: TRANSOCEAN SHEAR TEST |
| 03329 | 08/08/2010 | | | CAMERON ENGINEERING BULLETIN EB 891D - AMF/DEADMAN BATTERY REPLACEMENT |
| 03329 | 00/00/0000 | | TRN-INV-00103130 -- TRN-INV-00103136 | CAMERON ENGINEERING BULLETIN DATED SEPTEMBER 8, 2004, SUBJECT: AMF/DEADMAN BATTERY REPLACEMENT |
| 03330 | 07/20/2010 | | | CHART SHOWING REVISION DATE OF 11/11/09 |
| 03330 CUR | 01/08/2010 | MCWHORTER, OWEN | TRN-MDL-01079413  TRN-MDL-01079415 | RE: C/K MANIFOLD AND HOSES |
| 03331 | 06/11/2010 | | | SUBJECT: RE: UPPER AND LOWER ANNULARS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 03332 NEW | 00/00/0000 | | TRN-INV-00388514  TRN-INV-00388514 | EMAIL FROM DEEPWATER HORIZON SUBSEA TO DWH MAINTENANCE DATED NOVEMBER 21, 2004, SUBJECT: MOC FOR LOWER RAM |
| 03333 | 11/21/2004 | | TRN-MDL-00607555  TRN-MDL-00607557 | TRANSOCEAN CHANGE PROPOSAL, PROPOSAL NO. SS-10, CHANGE TITLE: BOP TEST RAMS, DATE: 11/21/04, BY KENNETH-PETER HILDRE |
| 03334 NEW | 00/00/0000 | | BP-HZN-BLY00196554  BP-HZN-BLY00196556 | EMAIL FROM MARTIN WARD TO KENT CORSER, DATED 05/21/04, SUBJECT: URGENT REQUEST: INTERVIEW REGARDING BOP SYSTEM ON THE HORIZON |
| 03335 | 02/14/2002 | | TRN-MDL-00695265  TRN-MDL-00695269 | TRANSOCEAN CHANGE PROPOSAL - NO. SS-016 - CHANGE TITLE: 18-3/4" ANNULAR STRIPPER PACKER |
| 03335 | 00/00/0000 | | BP-HZN-2179MDL00343459 -- BP-HZN-2179MDL00343460 | TRANSOCEAN CHANGE PROPOSAL NO. SS-016 DATED 3/9/2006 BY MARK HAY/RAY BEMENT, CHANGE TITLE: 18-3/4" ANNULAR STRIPPER PACKER |
| 03337 | 01/01/2010 | DWH, SUBSEASUP | TRN-MDL-00308722 | E-MAIL RE:SUBSEA MANCONDO WORKLIST |
| 03338 | 07/12/2006 | | BP-HZN-2179MDL02286546  BP-HZN-2179MDL02286555 | SUBJECT: SUBSEA MANCONDO WORKLIST |
| 03338 | 00/00/0000 | | BP-HZN-MDL02392169 -- 243 | EMAIL FROM BRETT COCALES TO RJ DOUCET AND JOHN GUIDE DATED 01/02, SUBJECT: SUBSEA MANCONDO WORKLIST |
| 03339 | 06/24/2010 | | TRN-INV-00000296  TRN-INV-00000306 | INTERVIEW FORM FOR STEPHEN BERTONE |
| 03341 | 07/24/2009 | CHIRAYIL, AJAY (CAMERON CONTROLS) | CAM_CIV_0105063  CAM_CIV_0105073 | FACTORY ACCEPTANCE TEST PROCEDURE FOR SUBSEA ELECTRONIC MODULE (AMF TESTPROCEDURE) |
| 03342 | 10/01/2009 | TRANSOCEAN | TRN-HCEC-00005322  TRN-HCEC-00005401 | MAINTENANCE PROCEDURES, ISSUE NO. 3 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 03343 | 00/00/0000 | | | DEEPWATER HORIZON TL BOP STACK OPERATION AND MAINTENANCE MANUAL |
| 03343 | 09/00/2000 | COOPER CAMERON CORPORATION | TRN-HCEC-00007821  TRN-HCEC-00008055 | DEEPWATER HORIZON TL BOP STACK OPERATION AND MAINTENANCE MANUAL |
| 03344 | 03/18/2009 | | CAM_CIV_0042935 CAM_CIV_0042980 | POWERPOINT PRESENTATION: PERFORMANCE THROUGH LEADERSHIP, TRANSOCEAN MARK I/II UPGRADE |
| 03349 | 05/27/2010 | O'BRYAN, PAT; MIX, KURT | BP-HZN-2179MDL02113364  BP-HZN-2179MDL02113374 | GULF OF MEXICO SPU: MC-252 #1 WELL INTERCEPT AND HYDRAULIC WELL KILL TERMS OF REFERENCE |
| 03356 | 01/29/2008 | | BP-HZN-2179MDL02004466  BP-HZN-2179MDL02004467 | SUBJECT: RE: DD3 MEETING THIS MORNING FOR PLAN AHEAD |
| 03360 | 02/15/2008 | | BP-HZN-2179MDL02212860  BP-HZN-2179MDL02212861 | SUBJECT: RE: EMAILING: PRE-RUN12.ZIP |
| 03369 NEW | 00/00/0000 | | BP-HZN-2179MDL00031654; BP-HZN-2179MDL00031661  BP-HZN-2179MDL00031652 | TRANSOCEAN PERSONNEL ON-BOARD, DATED 13 APRIL 2010 11:50:31 |
| 03370 NEW | 00/00/0000 | | BP-HZN-2179MDL00014892  BP-HZN-2179MDL00014893 | SUBJECT: RE: MC252#1 |
| 03371 | 04/04/2010 | SKRIPNIKOVA, GALINA | BP-HZN-MBI 00118092  BP-HZN-MBI 00118093 | E-MAIL FROM MS. SKRIPNIKOVA TO MR. BENNETT, ET AL., DATED APRIL 04 13:32:58 2010 |
| 03372 NEW | 00/00/0000 | | BP-HZN-2179MDL02314243  BP-HZN-2179MDL02314245 | SUBJECT: RE: WCD - UPDATED |
| 03373 | 03/06/2008 | | BP-HZN-2179MDL02212858  BP-HZN-2179MDL02212859 | SUBJECT: RE: AN UPDATE ON FLUIDS |
| 03374 NEW | 00/00/0000 | | BP-HZN-BLY00047129  BP-HZN-BLY00047141 | SUBJECT: RE: AN UPDATE ON FLUIDS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 03375 CUR | 05/25/2010 | MATRY ALBERTIN, CHUCK BONDURANT, KELLY MCAUGHAN, BINH VAN NGUYEN, BRYAN RITCHIE, CRAIG SCHERSCHEL, GALINA SKRIPNIKOVA | BP-HZN-BLY00140873   BP-HZN-BLY00140910 | TECHNICAL MEMO: POST-WELL SUBSURFACE DESCRIPTION OF MACONDO WELL |
| 03376 | 03/13/2008 | | BP-HZN-2179MDL02004468  BP-HZN-2179MDL02004470 | 1 SUBJECT NOTEBOOK OF GALINA SKRIPNIKOVA |
| 03376 | 00/00/0000 | | BP-HZN-BLY00331860 -- 898 | 1 SUBJECT NOTEBOOK OF GALINA SKRIPNIKOVA |
| 03377 | 05/07/2008 | | BP-HZN-2179MDL02004471  BP-HZN-2179MDL02004474 | MACONDO MC252 #1 PRE-DRILL DATA PACKAGE |
| 03377 | 00/00/0000 | | BP-HZN-MBI00019167 -- 171 | MACONDO MC252 #1 PRE-DRILL DATA PACKAGE, DATED SEPTEMBER 03, 2009 |
| 03378 | 05/23/2008 | | BP-HZN-2179MDL02214271  BP-HZN-2179MDL02214273 | SUBJECT: FW: ALEX VOLTAIRE |
| 03379 NEW | 00/00/0000 | | BP-HZN-2179MDL00024839  BP-HZN-2179MDL00024840 | SUBJECT: FW; MACONDO UPDATE 5AM |
| 03380 | 06/13/2008 | | BP-HZN-2179MDL02212558  BP-HZN-2179MDL02212560 | SUBJECT: RE: MACONDO 9-78 LOT FIT WORKSHEET.XLS |
| 03382 NEW | 00/00/0000 | | BP-HZN-2179MDL00033054  BP-HZN-2179MDL00033056 | SUBJECT RE: PRESSURE POINTS |
| 03384 | 07/23/2008 | | BP-HZN-2179MDL02004475  BP-HZN-2179MDL02004478 | CHART ENTITLED "MACONDO HISTORY OF KICKS" |
| 03385 | 00/00/0000 | | BP-HZN-MBI00192241 -- 45 | DAILY PPFG REPORT, DATED OCT 25, 2009 |
| 03386 | 09/03/2008 | | BP-HZN-2179MDL02212832  BP-HZN-2179MDL02212834 | DAILY OPERATIONS REPORT - PARTNERS (DRILLING) |
| 03386 | 00/00/0000 | | BP-HZN-MBI00192268 -- 273 | DAILY OPERATIONS REPORT - PARTNERS (DRILLING), DATED 10/26/2009 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 03387 | 10/09/2008 | | BP-HZN-2179MDL02213189  BP-HZN-2179MDL02213191 | DAILY OPERATIONS REPORT - PARTNERS (DRILLING) |
| 03387 | 00/00/0000 | | BP-HZN-2179MDL00762245 -- 252 | DAILY OPERATIONS REPORT - PARTNERS (DRILLING), DATED 10/27/2009 |
| 03388 | 00/00/0000 | | BP-HZN-MBI00192232 -- 236 | E-MAIL CHAIN, TOP E-MAIL FROM MR. ALBERTIN TO MR. BODEK, ET AL., DATED TUE MAR 09 07:11:31 2010 |
| 03390 | 10/23/2008 | | BP-HZN-2179MDL02004479  BP-HZN-2179MDL02004482 | DAILY OPERATIONS REPORT - PARTNERS (DRILLING) |
| 03390 | 00/00/0000 | | BP-HZN-JUD000154 -- 156 | DAILY OPERATION REPORT - PARTNERS (DRILLING), DATED 10/23/2009 |
| 03391 | 00/00/0000 | | TRN_MDL_00600990 -- TRN_MDL_006000995 | E-MAIL CHAIN, TOP E-MAIL FROM MR. LEBLEU TO MR. OKUCHABA, DATED TUE MAY 04 18:28:39 2010 |
| 03392 | 10/28/2009 | FLEECE, TRENT | BP-HZN-MBI00075006  BP-HZN-MBI00075006 | E-MAIL RE: MACONDO PP REPORT OCT 28 |
| 03393 | 11/12/2008 | | BP-HZN-2179MDL02004483  BP-HZN-2179MDL02004484 | DAILY OPERATIONS REPORT - PARTNERS (DRILLING) |
| 03393 | 00/00/0000 | | BP-HZN-JUD000162 -- 164 | DAILY OPERATIONS REPORT - PARTNERS (DRILLING), DATED 10/29/2009 |
| 03394 | 12/04/2008 | | BP-HZN-2179MDL02212153  BP-HZN-2179MDL02212156 | DAILY GEOLOGICAL REPORT |
| 03394 | 00/00/0000 | | BP-HZN-CEC-019059 -- 062 | DAILY GEOLOGICAL REPORT, DATED 10/6/2009 |
| 03395 | 02/12/2010 | | BP-HZN-MBI00192083  BP-HZN-MBI00192089 | DAILY OPERATIONS REPORT - PARTNERS (DRILLING) |
| 03396 | 02/17/2010 | BP | BP-HZN-MBI00192020  BP-HZN-MBI00192026 | REPORT - NORTH AMERICA, NORTH AMERICA EXPLORATION - BP, DAILY OPERATIONS REPORT - PARTNERS (DRILLING) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 03398 | 01/07/2009 | | BP-HZN-2179MDL02004485  BP-HZN-2179MDL02004489 | DAILY DRILLING REPORT |
| 03398 | 00/00/0000 | | BP-HZN-2179MDL00058504 -- 506 | DAILY DRILLING REPORT, DATED 03 MARCH 2010 |
| 03399 | 02/04/2009 | | BP-HZN-2179MDL02212852  BP-HZN-2179MDL02212857 | SUBJECT: MACONDO UPDATE 5.30 AM |
| 03399 | 00/00/0000 | | BP-HZN-2179MJDL00895056 -- 060 | E-MAIL FROM MR. LACY TO MR. ALBERTIN, DATED FRI MAR 05 11:25:39 2010 |
| 03400 | 05/01/2005 | KEVAN DAVIES | TRN-MDL-00519065  TRN-MDL-00519127 | DEEPWATER HORIZON TECHNICAL RIG AUDIT |
| 03401 | 05/26/2006 | | BP-HZN-CEC035543  BP-HZN-CEC035585 | CMID ANNEX (BP REQUIREMENTS FOR MODUS) WITH GUIDANCE NOTES |
| 03403 | 05/11/2007 | THE INTERNATIONAL MARINE CONTRACTORS ASSOCIATION | BP-HZN-CEC035317  BP-HZN-CEC035379 | DEEPWATER HORIZON COMMON MARINE INSPECTION DOCUMENT |
| 03404 | 05/15/2007 | DAVIES, KEVAN; COX, RICHARD | BP-HZN-CEC035317  BP-HZN-CEC035379 | COMMON MARINE INSPECTION DOCUMENT FOR DEEPWATER HORIZON |
| 03405 | 09/30/2009 | DAVIES, KEVIN | TRN-MDL-00478589  TRN-MDL-00478652 | DEEPWATER HORIZON FOLLOW-UP RIG AUDIT, MARINE ASSURANCE AUDIT AND OUT OF SERVICE PERIOD SEPTEMBER 2009, 64 PAGES |
| 03407 NEW | 00/00/0000 | | BP-HZN-2179 MDL01257480  BP-HZN-2179 MDL01257486 | STRING OF E-MAILS AMONG IAN LITTLE, PAUL JOHNSON, JAMES KENT, JOHN GUIDE, HARRY THEIRENS, WILL KENNEDY, JOHN WOODALL, AND STEVE BERTONE; SEP 22, 2009; SUBJECT: FW: BP AUDIT |
| 03409 NEW | 00/00/0000 | | TRN-MDL-00890391  TRN-MDL-00890393 | SUBJECT: RE:RAPS REVIEW |
| 03411 NEW | 00/00/0000 | | | SPREADSHEET FEBRUARY 17, 201 |
| 03413 NEW | 00/00/0000 | | | PORTION OF 2009 SPS AUDIT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 03414 NEW | 00/00/0000 | | | PORTION 2009 SPS AUDIT |
| 03415 NEW | 00/00/0000 | | | SPREADSHEET MARCH 17, 2010 |
| 03417 NEW | 00/00/0000 | | MODUSI 01 9 008332   MODUSI 01 9 008360 | TRANSOCEAN RIG HARDWARE ASSESSMENT FOR THE DEEPWATER HORIZON 1/12 APRIL 2010 |
| 03418 NEW | 00/00/0000 | | TRN-MDL-00292806   TRN-MDL-00292806 | SUBJECT: MECHANICS OR MOTORMEN |
| 03419 | 02/22/2010 | KENT, JAMES | TRN-MDL-00303083   TRN-MDL-00303084 | E-MAIL RE: TRACKING |
| 03420 | 02/21/2010 | BUDDY TRAHAN | TRN-MDL-00985307   TRN-MDL-00985309 | STRING OF E-MAILS RE: HORIZON BOP LEAK |
| 03421 NEW | 00/00/0000 | | TRN-MDL-00310821   TRN-MDL-00310821 | SUBJECT: BATTERIES |
| 03422 NEW | 00/00/0000 | | TRN-MDL-00302302   TRN-MDL-00302527 | TRANSOCEAN DAR CONSOLIDATION REPORT - PRINTED 01-JUNE-2010 |
| 03423 | 03/17/2010 | KENT, JAMES | TRN-MDL-00985611 | E-MAIL RE: CYBER CHAIR HARD DRIVES |
| 03424 | 03/12/2009 | | BP-HZN-2179MDL02004490   BP-HZN-2179MDL02004493 | INTERVIEWING FORM - PAUL JOHNSON |
| 03425 NEW | 00/00/0000 | | TRN-MDL-00478569   TRN-MDL-00478569 | SUBJECT: 2009 DWH AUDIT TRACKING SHEET UPDATED ON 12 OCT 2009.XLS; AUDIT SUMMARY DOCUMENT.ZIP |
| 03426 NEW | 00/00/0000 | | | DEEPWATER HORIZON BP CMID AUDIT WORK LIST, SEPTEMBER 2009 |
| 03427 NEW | 00/00/0000 | | | DEEPWATER BP CMID WORK LIST, SEPTEMBER 2009, WITH A REVISION DATE OF 2/17/2010 |
| 03428 NEW | 00/00/0000 | | TRN-MDL 00387367   TRN-MDL 00387367 | 7/16/10 E-MAIL FROM DWH, MAINTSUP TO PAL JOHNSON, ET AL  SUBJECT: SCHEMATIC.  WITH WORK PLAN, IN NATIVE FORMAT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 03429 | 02/05/2010 | DWH, MAINTSUP (DEEPWATER HORIZON) | TRN-MDL 0697289  - | E-MAIL RE: DWH, OIM (DEEPWATER HORIZON) |
| 03430 NEW | 00/00/0000 | | TRN-MDL 00299021   TRN-MDL 00299021 | SUBJECT: RE: NILE TO KASKIDA BETWEEN WELL WORK LIST |
| 03431 | 01/28/2010 | KENT, JAMES | TRN-MDL-00896797   TRN-MDL-00896798 | E-MAIL RE: UPPER AND LOWER ANNULARS |
| 03433 NEW | 00/00/0000 | | TRN-MDL 0097750   TRN-MDL 0097750 | SUBJECT:  BATTERY SPREADSHEET |
| 03434 | 04/29/2009 | | BP-HZN-2179MDL02212490  BP-HZN-2179MDL02212496 | SUBJECT: RE: AMF BATTERY EB |
| 03435 | 07/22/2009 | | BP-HZN-2179MDL02301472;BP-HZN-2179MDL02004498  BP-HZN-2179MDL02301477;BP-HZN-2179MDL02004502 | TRANSOCEAN SPREADSHEET DATED FEBRUARY-10 REGARDING PODS 1, 2, AND 3 |
| 03435 | 02/26/2010 | TRANSOCEAN | | TRANSOCEAN SPREADSHEET DATED FEBRUARY 2010 REGARDING PODS 1, 2, AND 3 |
| 03436 | 07/31/2009 | | BP-HZN-2179MDL02212530  BP-HZN-2179MDL02212535 | SUBJECT: FW: BP FIELD ROTATION HSSE |
| 03436 CUR | 09/30/2009 | JOHNSON, PAUL | TRN-MDL-00926486 | FW: BP FIELD ROTATION HSSE |
| 03437 NEW | 00/00/0000 | | TRN-MDL-00989506 | E-MAIL FROM JAMES KENT TO OWEN MCWHORTER DATED FRIDAY, FEBRUARY 26, 2010, 2:32 PM, SUBJECT: SS WORKBOOK |
| 03438 NEW | 00/00/0000 | | TRN-MDL-0098945   TRN-MDL-0098945 | SUBJECT: QUOTE FOR CAMERON CYCLE COUNT |
| 03439 NEW | 00/00/0000 | | TRN·MDL-00302899   TRN·MDL-00302901 | SUBJECT: FW: VBR'S |
| 03440 NEW | 00/00/0000 | | TRN-MDL-00401409      TRN-MDL-00401412 | 2011 SUBSEA EQUIPMENT STATUS IN PREPARATION FOR 2011 OSS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 03441 | 10/22/2009 | | BP-HZN-2179MDL02004503  BP-HZN-2179MDL02004506 | BP PARTIES' RESPONSES AND OBJECTIONS TO PLAINTIFFS' AGREED 30(B)(6) DEPOSITION NOTICE WITH 30(B)(5) DOCUMENT REQUESTS |
| 03443 | 05/26/2010 | | BP-HZN-2179MDL01595941  BP-HZN-2179MDL01595958 | BP GOM CONTAINMENT & DISPOSAL PROJECT - STATEMENT OF REQUIREMENTS (SOR) |
| 03444 | 05/27/2010 | SMITH, KEVIN | BP-HZN-2179MDL02056927  BP-HZN-2179MDL02056928 | EMAIL - SUBJECT: CDP HIGH LEVEL SCHEDULE |
| 03445 | 05/19/2010 | KENNELLEY, KEVIN J. | BP-HZN-2179MDL02115738  BP-HZN-2179MDL02115747 | E-MAIL: RE: CDP PACK |
| 03453 | 11/06/2009 | | BP-HZN-2179MDL02212981  BP-HZN-2179MDL02212987 | EMAIL FROM NAITO, SHINJIRO TO NAOKI, ISHII; YUTAKA, TSUJI DATED APRIL 14, 2010 SUBJECT: RE: MACONDO TD & DRAFT SUB. OP. AFE (RE-SEND) |
| 03453 CUR | 04/14/2010 | NAITO, SHINJIRO | DWHMX00058462  DWHMX00058465 | RE: MACONDO TD & DRAFT SUB. OP. AFE (RE-SEND) |
| 03454 | 05/14/2010 | | BP-HZN-2179MDL02214102  BP-HZN-2179MDL02214106 | EMAIL FROM NAOKI, ISHII TO NAITO, SHINJIRO, TSUJI, YUTAKA DATED: APRIL 15, 2010 SUBJECT: RE: MACONDO AFE-PROPOSED SUBSEQUENT OPERATION - PRODUCTION CASING |
| 03454 CUR | 04/15/2010 | ISHII, NAOKI | DWHMX00058406  DWHMX00058408 | RE: MACONDO AFE-PROPOSED SUBSEQUENT OPERATION-PRODUCTION CASING |
| 03455 | 08/02/2010 | | BP-HZN-2179MDL02212751  BP-HZN-2179MDL02212756 | LEASE EXCHANGE AGREEMENT - BP COUNTER (NOV. 6, 2009) DRAFT OF 6 NOVEMBER 2009 (WITH COMMENTS) |
| 03456 | 08/24/2010 | | BP-HZN-2179MDL02004525  BP-HZN-2179MDL02004526 | DRILLING OPERATIONS PROGRAM WILL K. PROSPECT HIGH ISLAND BLOCK A-119 OSC-G 26519 WELL #1 BP EXPLORATION AND PRODUCTION INC. ROWAN BOB PALMER |
| 03457 | 00/00/0000 | | BP-HZN-BLY00163663 -- 686  BP-HZN-2179MDL00273445 | MACONDO PROSPECT OFFSHORE DEEPWATER OPERATING AGREEMENT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 03457 | 10/01/2009 | BP EXPLORATION AND PRODUCTION INC. ; MOEX OFFSHORE 2007 LLC | BP-HZN-2179MDL00273290   BP-HZN-2179MDL00273445 | MACONDO PROSPECT OFFSHORE DEEPWATER OPERATING AGREEMENT |
| 03458 NEW | 00/00/0000 | | DWHMX00069549 DWHMX00069551 | E-MAIL STRING (IN JAPANESE) AMONG KAZUHITO OSETO, SHINJIRO NAITO, ET AL.; MARCH 14, 2010; SUBJECT: RE: [MACONDO] BP |
| 03458a NEW | 00/00/0000 | | DWHMX00069549 DWHMX00069551 | E-MAIL STRING (IN ENGLISH) AMONG KAZUHITO OSETO, SHINJIRO NAITO, ET AL.; MARCH 14, 2010; SUBJECT: RE: [MACONDO] BP |
| 03459 NEW | 00/00/0000 | | | ISHII STATEMENT BEFORE SENATE SUBCOMMITTEE.PDF |
| 03460 NEW | 00/00/0000 | | APC-SHS1-007   APC-SHS1-008 | LETTER AND FACSIMILE DATED JULY 9, 2010 FROM O. KIRK WARDLAW TO JIM BRYAN AND ROBERT K. REEVES; RE: FAILURE TO PAY JOINT INTEREST BILLS ISSUED PURSUANT TO MACONDO PROSPECT DEEPWATER OPERATING AGREEMENT AND INCORPORATED EXHIBITS DATED OCTOBER 1, 2009 (THE |
| 03461 NEW | 00/00/0000 | | BP-HZN-2179MDL00079331   BP-HZN-2179MDL00079332 | JULY 12, 2010, LETTER AND FACSIMILE FROM NAOKI ISHII TO KEMPER HOWE; SUBJECT: RE: MACONDO PROSPECT INVOICE NOS. 0520100070027122 (DATED JUNE 2, 2010) |
| 03462 NEW | 00/00/0000 | | DWHMXOO288UI 5; DWHMXOO28801 7 DWHMXOO288UI 6; DWHMXOO28801 7 | E-MAIL STRING AMONG NAOKI ISHII, IMASARU NAKAMIZU, ET AL.; DATED JULY 28, 2010; SUBJECT: RE: REGARDING BP BLOWOUT CAUSE |
| 03463 NEW | 00/00/0000 | | DWHMX00268190 DWHMX00268194 | DOCUMENT ABOUT THE BP BLOWOUT CAUSES (NO. 3) A SAMPLING OF PROBLEMS AND INQUIRES; JULY 15, 2010, HIDAKA HIDEAKI, SODECO, HOUSTON (IN JAPANESE) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 03463a NEW | 00/00/0000 | | DWHMX00268190 DWHMX00268194 | DOCUMENT ABOUT THE BP BLOWOUT CAUSES (NO. 3) A SAMPLING OF PROBLEMS AND INQUIRES; JULY 15, 2010, HIDAKA HIDEAKI, SODECO, HOUSTON |
| 03465 | 10/21/2010 | | BP-HZN-2179MDL02004530   BP-HZN-2179MDL02004533 | DAILY DRILLING REPORT - REPORT NO. 142 |
| 03465 | 00/00/0000 | | BP-HZN-BLY00105592 -- 5596 | DAILY DRILLING REPORT DATED JANUARY 28, 2010, REPORT NO. 142 |
| 03466 NEW | 00/00/0000 | | TRN-MDL-01323431   TRN-MDL-01323432 | 1/28/2010 EMAIL FROM DWH, ASST DRILLER TO DWH, TOOLPUSHER REFERENCING NEGATIVE TEST WHILE DISPLACING |
| 03467 | 04/00/2010 | | BP-HZN-BLY00235682   BP-HZN-BLY00235689 | DOCUMENT DESCRIBING INVESTIGATION STEPS COMPLETION DATES (APRIL 21 - MAY 28, 2010) |
| 03468 CUR | 04/22/2010 | MORGAN, PATRICK | TRN-MDL-00106236   TRN-NDL-00106252 | SWORN STATEMENT OF PATRICK MORGAN, IN RE: DEEPWATER HORIZON |
| ** 03470 | 08/25/2010 | | BP-HZN-BLY00151452   BP-HZN-BLY00151491 | TRANSCRIPT OF THE TESTIMONY OF THE JOINT UNITED STATES COAST GUARD/BUREAU OF OCEAN ENERGY MANAGEMENT INVESTIGATION |
| 03472 | 03/19/2010 | | TRN-MDL-00073751   TRN-MDL-00073754 | DEEPWATER HORIZON MORNING REPORT 19 MAR 2010 |
| 03477 | 05/10/2010 | WALL, DAVE | BP-HZN-BLY00096369   BP-HZN-BLY00096370 | YAHOO NEWS INTERVIEW REPORTS |
| ** 03478 | 04/21/2010 | SANDELL, MICAH | TRN-MDL-00120313   TRN-MDL-00120314 | US COAST GUARD WITNESS STATEMENT |
| 03479 | 05/09/2010 | WHITLOW, MIKE | | ARTICLE (WHAS 11 NEWS) - SUBJECT: ROUGH WATERS CAUSING PROBLEMS TO BURN OFF OIL IN GULF OF MEXICO |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 03480 NEW | 00/00/0000 | | TRN-MDL-01103409   TRN-MDL-01103415 | TRANSCRIPT OF THE TESTIMONY OF THE JOINT UNITED STATES COAST GUARD/MINERALS MANAGEMENT SERVICE DATED 5/29/10 |
| 03482 CUR | 00/00/0000 | | BP-HZN-2179MDL01746696  BP-HZN-2179MDL01746696 | PICTURE OF DEEPWATER HORIZON |
| 03483 | 00/00/0000 | | BOOK NO. TRN-MDL-00106420 -- TRN-MDL-00106431 | DAILY DRILLING REPORT, DATED 04 MARCH 2010 |
| 03484 | 00/00/0000 | | BOOK NO. CAM_CIV_0012632 -- CAM_CIV_0012634 | DAILY DRILLING REPORT, DATED 05 MARCH 2010 |
| 03485 | 11/10/2010 | | BP-HZN-2179MDL02212497  BP-HZN-2179MDL02212497 | DAILY GEOLOGICAL REPORT |
| 03485 | 00/00/0000 | | TRS-USCG-MMS-00023845; 00023988 -- 991 | DAILY GEOLOGICAL REPORT, DATED MARCH 21, 2010 |
| 03486 | 04/27/2010 | | BP-HZN-2179MDL02005250  BP-HZN-2179MDL02005291 | DAILY GEOLOGICAL REPORT |
| 03486 | 00/00/0000 | | WW-MDL-00005085 -- WW-MDL-00005086 | DAILY GEOLOGICAL REPORT, DATED 10/6/2009 |
| 03487 | 08/28/2009 | | BP-HZN-2179MDL01462359;BP-HZN-2179MDL01466487  BP-HZN-2179MDL01462414;BP-HZN-2179MDL01466488 | DAILY GEOLOGICAL REPORT |
| 03487 | 00/00/0000 | | WW-MDL-00004549 -- WW-MDL-00004552 | DAILY GEOLOGICAL REPORT, DATED 10/6/2009 |
| 03488 | 12/02/2002 | | BP-HZN-2179MDL03019074;BP-HZN-2179MDL03019188  BP-HZN-2179MDL03019082;BP-HZN-2179MDL03019196 | DAILY GEOLOGICAL REPORT |
| 03488 | 00/00/0000 | | BP-HZN-2179MDL00407937 -- 408004 | DAILY GEOLOGICAL REPORT, DATED 10/6/2009 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 03489 | 04/04/2010 | | BP-HZN-2179MBI00191770  BP-HZN-2179MBI00191775 | DAILY OPERATIONS REPORT - PARTNERS (DRILLING) - DEEPWATER HORIZON, MC252 |
| 03491 | 00/00/0000 | | BP-HZN-2179MDL03019567  BP-HZN-2179MDL03019575 | DAILY GEOLOGICAL REPORT |
| 03491 | 00/00/0000 | | TRN-INV-00001748 -- TRN-INV-00001766 | DAILY GEOLOGICAL REPORT, DATED APRIL 06, 2010 |
| 03492 | 00/00/0000 | | TRN-INV-01835747 -- 65 | E-MAIL CHAIN, TOP E-MAIL FROM MR. BODEK TO MS. KIRKLAND DATED TUE APR 06 15:28:40 2010 |
| 03493 | 00/00/0000 | | BP-HZN-2179MDL03019430  BP-HZN-2179MDL03019437 | SUBJECT: RE: MACONDO UPDATE 6.30 PM |
| 03493 | 00/00/0000 | | TRN-INV-01835612 -- 13 | E-MAIL CHAIN, TOP E-MAIL FROM MS. SKRIPNIKOVA TO MR. LACY, DATE TUE APRIL 10 01:00:10 2010 |
| 03494 | 04/12/2010 | SKRIPNIKOVA, GALINA | BP-HZN-2179MDL090884298  BP-HZN-2179MDL090884300 | E-MAIL RE: FLUID SAMPLING PROGRAM |
| 03495 | 04/28/2010 | SKRIPNIKOVA, GALINA | BP-HZN-2179MDL00449834 | E-MAIL RE: EMAILING: MACONDO_04272010_LOSSES; ATTACHMENT: MACONDO_RESISTIVITY_FOR_LOSSES_AT_TD |
| 03496 | 12/01/2002 | | BP-HZN-2179MDL03019324  BP-HZN-2179MDL03019383 | MACONDO M252 CEMENT LOST RETURNS ANALYSIS |
| 03496 | 00/00/0000 | | BP-HZN-2179MDL00132053 -- 530 | MACONDO M252 CEMENT LOST RETURNS ANALYSIS, DATED 21-JUNE-2010 |
| 03497 | 00/00/0000 | | | CHART ENTITLED "MACONDO HISTORY OF LOST RETURNS" |
| 03498 | 00/00/0000 | | | CHART ENTITLED "MACONDO HISTORY OF KICKS" |
| 03499 | 03/01/2010 | | BP-HZN-2179MDL01160034  BP-HZN-2179MDL01160075 | SUBJECT: BP MACONDO MDT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| **03500 NEW** | 00/00/0000 | | TRN-MDL-00800281      TRN-MDL-00800288 | STRING OF E-MAILS, TOP E-MAIL DATED APRIL 21, 2010, FROM STEVE HAND TO LARRY MCMAHAN; SUBJECT DWH UPDATED WELL STATUS |
| **03501 NEW** | 00/00/0000 | | TRN-MDL-01175932  TRN-MDL-01175932 | E-MAIL DATED MAY 5, 2010 FROM LUC DEBOER TO JOHN KOZICZ SUBJECT WHAT ARE WE GOING TO DO DIFFERENT |
| **03502 NEW** | 00/00/0000 | | TRN-MDL-01175869     TRN-MDL-01175873 | STRING OF E-MAILS, TOP E-MAIL DATED MAY 15, 2010, FROM LUC DEBOER TO LARRY MCMAHAN; SUBJECT HANGER LOCK DOWN |
| **03503** | 00/00/0000 | | BP-HZN-2179MDL03019139  BP-HZN-2179MDL03019151 | SUBJECT: EMAILING: NEGATIVE TEST WHILE DISPLACING |
| **03503** | 00/00/0000 | | TRN-INV-01143351 -- 85 | STRING OF E-MAILS, TOP E-MAIL DATED JANUARY 28, 2010, SUBJECT NEGATIVE TEST WHILE DISPLACING |
| **03505** | 12/01/2008 | | BP-HZN-2179MDL02005085  BP-HZN-2179MDL02005097 | SUBJECT: 711 WC INCIDENT |
| **03505** | 00/00/0000 | | TRN-INV-01836495 -- 531 | STRING OF E-MAILS, TOP E-MAIL DATED MARCH 7, 2010, SUBJECT 711 WC INCIDENT |
| **03505.a CUR** | 03/07/2011 | CLYNE, NEIL | TRN-MDL-01293200  TRN-MDL-01293200 | EMAIL FROM NEIL CLYNE TO ED MORO RE: 711 WC INCIDENT |
| **03505.b CUR** | 11/02/2010 | MUNOZ, DAN | TRN-MDL-01293201  TRN-MDL-01293202 | EMAIL FROM DAN MUNOZ TO LARRY MCMAHAN RE: FW: 711 BARDOLINO WELL CONTROL EVENT |
| **03505.c CUR** | 12/23/2009 | | TRN-MDL-01293203  TRN-MDL-01293211 | 711 WELL CONTROL INCIDENT |
| **03505.d CUR** | 00/00/0000 | TRANSOCEAN | TRN-MDL-01293212  TRN-MDL-01293216 | LEARNING FROM INCIDENTS, LEARNING PACK, TRANSOCEAN ACTIONS |
| **03505.e CUR** | 12/23/2009 | SHELL U.K. EXPLORATION AND PRODUCTION | TRN-MDL-01293217  TRN-MDL-01293255 | INCIDENT INVESTIGATION REPORT, BARDOLINO WELL CONTROL EVENT, TRANSOCEAN SEDCO 711, 23RD OF DECEMBER 2009 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| **03505.f CUR** | 02/24/2010 | ALGIE, FRED | TRN-MDL-01293256   TRN-MDL-01293256 | LETTER FROM FRED ALGIE, HM INSPECTOR OF HEALTH & SAFETY TO SHELL UK LTD RE: HYDROCARBON RELEASE ON THE TRANSOCEAN SEDCO 711 INSTALLATION WELL 22/13A-8 |
| **03505.g CUR** | 04/05/2010 | TRANSOCEAN | TRN-MDL-01293257   TRN-MDL-01293258 | WELL OPERATIONS GROUP ADVISORY, MONITORING WELL CONTROL INTEGRITY OF MECHANICAL BARRIERS |
| **03505.h CUR** | 04/14/2010 | TRANSOCEAN | TRN-MDL-01293259   TRN-MDL-01293262 | OPERATIONS ADVISORY, LOSS OF WELL CONTROL DURING UPPER COMPLETION |
| **03508** | 08/22/2006 | | BP-HZN-2179MDL03021153   BP-HZN-2179MDL03021155 | AUGUST 31, 2008, BP GOM & TRANSOCEAN HSE MANAGEMENTSYSTEM BRIDGING DOCUMENT |
| **03509** | 04/23/2010 | | WW-MDL-00004567 | SUBJECT: FW: PERFORMANCE AND OPERATIONS POLICIES AND PROCEDURES MANUAL FOR SMART REVIEW |
| **03509** | 00/00/0000 | | TRN-INV-00975890 -- 904 | E-MAIL DATED APRIL 27, 2010 FORWARDING APRIL 19, 2010 PERFORMANCE AND OPERATIONS POLICIES AND PROCEDURES MANUAL DRAFT |
| **03511** | 00/00/0000 | | TRN-INV-00807440 -- 63 | E-MAIL DATED MAY 19, 2010, FROM ROSE TO MCMAHAN FORWARDING  THE SQAS FROM DWH |
| **03512** | 04/13/2010 | BODEK, ROBERT | BP-HZN-MBI00126428 | E-MAIL RE: TOP HYDROCARBON BEARING ZONE? |
| **03514** | 02/22/2010 | SKRIPNIKOVA, GALINA | BP-HZN-2179MDL00015642   BP-HZN-2179MDL00015644 | E-MAIL RE: MACONDO SONIC SCANNER MODE |
| **03515** | 03/08/2010 | SKRIPNIKOVA, GALINA | BP-HZN-2179MDL00014804   BP-HZN-2179MDL00014810 | E-MAIL RE: FW: SCHLUMBERGER WIRELINE SONIC |
| **03516** | 03/09/2010 | DOBBS, SARAH | BP-HZN-2179MDL00028810   BP-HZN-2179MDL00028813 | E-MAIL RE: FW: SCHLUMBERGER WIRELINE SONIC |
| **03517** | 04/22/2010 | | WW-MDL-00005085   WW-MDL-00005086 | MACONDO PDDP ATTACHMENTS EVALUATION PLAN V6_1.PPT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|-----------------------|
| 03518 NEW | 00/00/0000 | | BP-HZN-2179MDL002393260  BP-HZN-2179MDL002393262 | SUBJECT: RE: CORE LOGS FOR MACONDO |
| 03519 NEW | 00/00/0000 | | BP-HZN-2179MDL01989287  BP-HZN-2179MDL01989287 | SUBJECT: MI ENGINEER FOR HORIZON RIG & MACONDO WELL |
| 03520 NEW | 00/00/0000 | | BP-HZN-2179MDL02049798  BP-HZN-2179MDL02049798 | SUBJECT: MACONDO CONTIGENCY CORE |
| 03521 | 00/00/0000 | | WW-MDL-00004549  WW-MDL-00004552 | SUBJECT: RE: ROTARY SIDEWELL |
| 03523 | 04/11/2010 | SKRIPNIKOVA, GALINA | BP-HZN-2179MDL00004534 | E-MAIL RE: LWD MACONDO MC252_1_BP1 TD |
| 03524 NEW | 00/00/0000 | | BP-HZN-2179MDL00004878  BP-HZN-2179MDL00004879 | SUBJECT: RE: DISTRIBUTION LISTS FOR DAILY OPS UPDATES |
| 03525 | 07/18/2011 | | N/A  N/A | SUBJECT: FW: DSI LOG EVALUATION |
| 03526 | 11/13/2007 | | CAM_CIV_0015572  CAM_CIV_0015572 | SUBJECT: DIARY |
| 03527 | 11/03/2010 | | TRN-INV-01840853  TRN-INV-01840853 | APPLICATION FOR REVISED BYPASS |
| 03528 | 05/01/2010 | | TRN-INV-00847624  TRN-INV-00847916 | SUBJECT: PP UPDATE MACONDO BP0117835MD |
| 03529 | 05/19/2010 | | BP-HZN-2179MDL02176694  BP-HZN-2179MDL02176699 | MACONDO TECHNICAL NOTE, TITLE: SHUT-IN PRESSURES: RANGE AND LIKELIHOOD |
| 03530 | 05/20/2010 | | BP-HZN-2179MDL02181151  BP-HZN-2179MDL02181157 | MACONDO TECHNICAL NOTE, TITLE: SHUT-IN PRESSURES: RANGE AND LIKELIHOOD |
| 03531 | 05/22/2010 | | BP-HZN-2179MDL02178046  BP-HZN-2179MDL02178053 | MACONDO TECHNICAL NOTE, TITLE: SHUT-IN PRESSURES: RANGE AND LIKELIHOOD |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 03532 CUR | 07/26/2010 | ALBERTIN, MARTIN; BONDURANT, CHUCK; MCAUGHAN, KELLY; NGUYEN, BINH VAN; RITCHIE, BRYAN; SCHERSCHEL, CRAIG; SKRIPNIKOVA, GALINA | BP-HZN-2179MDL00337971  BP-HZN-2179MDL00338011 | TECHNICAL MEMORANDUM: POST-WELL SUBSURFACE DESCRIPTION OF MACONDO WELL (MC0252_1BP1) V3 |
| 03533 | 07/26/2010 | ALBERTIN, MARTY; BONDURANT, CHUCK; MCAUGHAN, KELLY; NGUYEN, BINH; RITCHIE, BRYAN; SCHERSCHEL, CRAIG; SKRIPNIKOVA, GALINA | BP-HZN-BLY00082874   BP-HZN-BLY00082914 | TECHNICAL MEMORANDUM - POST-WELL SUBSURFACE DESCRIPTION OF MACONDO WELL (MC0252_1BP1) V3 |
| 03534 | 12/15/2009 | | TRN-MDL-01377279   TRN-MDL-01377286 | SUBJECT: FW: SUBSURFACE TECHNICAL MEMO |
| 03534 | 00/00/0000 | | TRN-INV-00001422 -- 1428 | E-MAIL CHAIN, TOP E-MAIL FROM MR. PERE TO MR. CORSER, DATED WED JUN 09 22:15:07 2010 |
| 03537 | 00/00/0000 | | BP-HZN-BLY00189101   BP-HZN-BLY00189107 | REPORT - WIRELINE LOGGING DIARY - MACONDO MC 252 #1 BP01 - RUN 1 |
| 03538 | 05/11/2010 | | TRN-HCJ;00097272;TRN-HCJ-00097691   TRN-HCJ;00097272;TRN-HCJ-00097691 | SUBJECT: RE: TOP HYDROCARBON BEARING ZONE? |
| 03539 | 04/27/2010 | | BP-HZN-BLY00121119   BP-HZN-BLY00121121 | SUBJECT: RE: TOP HYDROCARBON BEARING ZONE? |
| 03540 | 04/12/2010 | | BP-HZN-2179MDL03093998   BP-HZN-2179MDL03093998 | RT SCANNER HOSTILE LITHO DENSITY TOOL |
| 03540 | 00/00/0000 | | BP-HZ-BLY00168093 -- 224 | RT SCANNER HOSTILE LITHO DENSITY TOOL, DATED 10-APRIL-2010, ONE PAGE |
| 03541 | 04/11/2010 | | | LAMINATE SAND ANALYSIS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 03542 | 06/09/2010 | MCAUGHAN | BP-HZN-2179MDL02393584  BP-HZN-2179MDL02393626 | E-MAIL CHAIN, TOP E-MAIL FROM MR. MCAUGHAN TO MR. PERE, ET AL. |
| 03544 NEW | 00/00/0000 | | BP-HZN-2179MDL00209484  BP-HZN-2179MDL00209484 | SUBJECT: MACONDO DEFINE-EXECUTE GATE |
| 03545.a CUR | 00/00/0000 | | BP-HZN-2179MDL00002138  BP-HZN-2179MDL00002138 | DOCUMENT PRODUCED NATIVELY |
| 03545.b CUR | 04/12/2010 | BP | | TIMESHEET MONTHLY REPORT |
| 03546 NEW | 00/00/0000 | | BP-HZN-2179MDL00024814  BP-HZN-2179MDL00024814 | SUBJECT: MACONDO TIMEWRITE HOURS |
| 03547 NEW | 00/00/0000 | | BP-HZN-2179MDL00895114  BP-HZN-2179MDL00895114 | SUBJECT: LATEST DIARY & CORE DATA |
| 03549 CUR | 04/15/2010 | BODEK, ROBERT | BP-HZN-MBI00127247  BP-HZN-MBI00127247 | E-MAIL FROM MR. BODEK TO MR. CHANDLER, ET AL., |
| 03551 | 03/24/2009 | | TRN-INV-00641046  TRN-INV-00641047 | TECHNICAL MEMORANDUM - POST-WELL SUBSURFACE DESCRIPTION OF MACONDO WELL (MC0252-1BP1) V3 |
| 03551 | 00/00/0000 | | | TECHNICAL MEMORANDUM, DATED 26TH JULY 2010 |
| 03552 | 04/17/2010 | BURNS, TIM A | BP-HZN-2179MDL00250714  BP-HZN-2179MDL00250714 | E-MAIL RE: HORIZON WSL |
| 03553 | 04/19/2001 | KALUZA, ROBERT | BP-HZN-2179MDL00250797  BP-HZN-2179MDL00250814 | EMAIL:  EMAILING 7 X 9 .875 IN CEMENT JOB.DOC (EMAILED AND ATTACHED) |
| 03554 | 04/20/2010 | KALUZA, ROBERT | BP-HZN-2179MDL00250950  BP-HZN-2179MDL00250950 | E-MAIL RE: OPS NOTE |
| 03555 | 03/21/2010 | EMMERSON, TONY | BP-HZN-2179MDL00290720  BP-HZN-2179MDL00290724 | E-MAIL RE: 2009 ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT KALUZA |
| 03556 | 04/00/2010 | BP | BP-HZN-2179MDL00305139  BP-HZN-2179MDL00305164 | DRILLING AND COMPLETIONS AS OF APRIL 2010 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 03557 | 04/16/2010 | VIDRINE, DON | BP-HZN-2179MDL00312793  BP-HZN-2179MDL00312814 | FW: UPDATE PRESSURE; ATTACHEMENT MACONDO_DRILLING_PRODUCTION_INTERVAL BP01_REV2.ZIP |
| 03558 | 04/16/2010 | VIDRINE, DON | BP-HZN-2179MDL00312845  BP-HZN-2179MDL00312846 | EMAIL - SUBJECT: FW: REF. MANIFEST |
| 03559 | 04/16/2010 | VIDRINE, DON J | BP-HZN-2179MDL00312847  BP-HZN-2179MDL00312857 | FW: MODICICATION OF PERMIT TO BYPASS AT LOCATION SURFACE LEASE: G32306 SURFACE AREA: MC SURFACE BLOCK: 252 BOTTOM LEASE: G32306 BOTTOM AREA: MC BOTTOM BLOCK: 252 WELL NAME: 001 ASSIGNED API NUMBER: 608174116901 HAS BEEN APPROVED |
| 03560 | 04/16/2010 | VIDRINE, DON | BP-HZN-2179MDL00312859  BP-HZN-2179MDL00312876 | EMAIL - SUBJECT: FW: BP NILE P&A LOAD OUT |
| 03561 | 04/16/2010 | VIDRINE, DON | BP-HZN-2179MDL00315083  BP-HZN-2179MDL00315085 | E-MAIL - SUBJECT: RE: WATREBASED FAS PILLS |
| 03562 | 04/19/2010 | LAMBERT, LEE | BP-HZN-2179MDL00315569  BP-HZN-2179MDL00315570 | E-MAIL RE: HITCH ASSESSMENT |
| 03563 | 04/20/2010 | KALUZA, ROBERT | BP-HZN-2179MDL00317361  BP-HZN-2179MDL00317361 | EMAIL: RE:  WASHING THE WELL HEAD |
| 03564 | 04/20/2010 | KALUZA, ROBERT | BP-HZN-2179MDL00317391  BP-HZN-2179MDL00317391 | WASHING THE WELL HEAD |
| 03565 | 04/25/2010 | SEPULVADO, RONALD | BP-HZN-BLY00072942   BP-HZN-BLY00072942 | NEGATIVE TEST |
| 03566 | 04/16/2010 | MOREL, BRIAN P | BP-HZN-MBI 00127901   BP-HZN-MBI 00127905 | EMAIL - SUBJECT: FW: MACONDO TEMPORARY ABANDONMENT PROCEDURE FOR MMS |
| 03567 | 09/08/2010 | | | DEEPWATER HORIZON ACCIDENT INVESTIGATION REPORT - SECTION 3. CHRONOLOGY OF THE ACCIDENT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 03568 | 11/05/2009 | HOLT, CHARLES | BP-HZN-2179MDL01844731  BP-HZN-2179MDL01844732 | E-MAIL RE: P&C- WSL RANKING SPREADSHEET |
| 03569 | 04/28/0000 | | BP-HZN-BLY00061485  BP-HZN-BLY00061486 | HANDWRITTEN NOTES |
| 03570 | 04/30/2010 | COWIE, JIM | BP-HZN-BLY00083875  BP-HZN-BLY00083879 | E-MAIL - SUBJECT: INTERVIEWS |
| 03571 | 04/21/2010 | ALBERS, SHANE; KALUZA, ROBERT; LAMBERT, LEE; O'BRIAN, PAT; SKIDMORE, ROSS; TIPPETS, BRAD; VIDRINE, DONALD; | TRN-MDL-00265584  TRN-MDL-00265598 | U.S. COAST GUARD WITNESS STATEMENT INVESTIGATIONS DEPARTMENT; STATEMENTS OF SHANE E. ALBERS, ROBERT KALUZA, LEE LAMBERT, PAT O'BRIAN, ROSS SKIDMORE, BRAD TIPPETS, DONALD J VIDRINE |
| 03572 | 04/23/2010 | | TRN-HCJ-00121085  TRN-HCJ-00121096 | INTERVIEW OF ROBERT KALUZA, WELL SITE LEADER, APRIL 23, 2010, MARKED AS CONFIDENTIAL |
| 03573 | 00/00/0000 | | BP-HZN-2179MDL00252245  BP-HZN-2179MDL00252247 | HANDWRITTEN NOTES ON WELL BY DEPTH |
| 03574 | 10/06/2010 | | | SI-10-0573-I INTERVIEW OF ROBERT KALUZA |
| 03575 | 04/20/2010 | | | LOG OF TELEPHONE CALLS BETWEEN JOHN GUIDE/ MARK HAFLE AND BP RIG |
| 03576 | 04/25/2010 | | BP-HZN-BLY00045995  BP-HZN-BLY00045999 | HANDWRITTEN NOTES FROM INTERVIEW WITH DON VIDRINE, ROBERT KALUZA |
| 03577 | 04/25/2010 | | BP-HZN-MBI00172324  BP-HZN-MBI00172326 | OHN GUIDE'S NOTES OF INTERVIEW OF ROBERT KALUZA INTERVIEW ON APRIL 25TH, MARKED AS CONFIDENTIAL |
| 03578 | 03/00/2009 | | BP-HZN-2179MDL02046214  BP-HZN-2179MDL02046214 | D&C FIELD HSSE ADVISOR ROLES AND RESPONSIBILITIES |
| 03579 | 00/00/0000 | BP | | GETTING HSE RIGHT AND TR@CTION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 03580 | 04/21/2010 | | TRN-MDL-00120339  TRN-MDL-00120340 | U.S. COAST GUARD WITNESS STATEMENT, INVESTIGATIONS DEPARTMENT, TROY J. HADAWAY, |
| 03582 | 04/19/2010 | | TRN-MDL-00077298  TRN-MDL-00077325 | REPORT - SUBJECT: RMS II MORNING REPORT - RIG: DEEPWATER HORIZON |
| 03583 NEW | 00/00/0000 | | TRN-INV-00001767      TRN-INV-00001774 | INTERVIEWING FORM, INTERVIEWEE NAME: TROY HADAWAY, MARKED AS CONFIDENTIAL |
| 03585 | 05/14/2010 | | | TRANSOCEAN WEBSITE - SUBJECT: RIG SAFETY AND TRAINING COORDINATOR, NORTH AMERICAN DIVISION. |
| 03586 | 02/02/2010 | JOHNSON, PAUL | TRN-MDL-00396589  TRN-MDL-00396 | E-MAIL: RE: FW: EMAILING: DWH CMS PRESENTATION.PPT |
| 03587 | 07/23/2007 | TRAINING | TRN-MDL-01545915  TRN-MDL-01545921 | E-MAIL: RE: QHSE STEERING COMMITTEE MINUTES - 2006-8-06.DOC; QHSE STEERING COMMITTEE MINUTES- 2006-NOV-19.DOC; QHSE STEERING COMMITTEE MINUTES - 2007-MAY-13.DOC; |
| 03588 | 03/23/2009 | | BP-HZN-2179MDL00197405 | FEB 22, 2010 E-MAIL FROM PAUL JOHNSON TO DAUN WINSLOW, DWH, OIM; SUBJECT: BOP TEST RAMS LEVEL 2 INVESTIGATION (REVISION 1).DOC, WITH ATTACHMENTS, MARKED AS CONFIDENTIAL |
| 03588 | 00/00/0000 | | | FEB 18 AND 22, 2010 E-MAIL FROM PAUL JOHNSON AND DWH, RSTC (DEEPWATER HORIZON), SUBJECT: BOP TEST RAMS LEVEL 2 INVESTIGATION (REVISION 1).DOC, WITH ATTACHMENTS, MARKED AS CONFIDENTIAL |
| 03589 NEW | 00/00/0000 | | TRN-MDL-00291894      TRN-MDL-00291907 | MARCH 17, 2010 E-MAIL FROM JAMES KENT TO DAUN WINSLOW, SUBJECT: EMAILING: NAM DWH CLOSING MEETING.PPT, WITH ATTACHMENTS, MARKED AS CONFIDENTIAL |
| 03590 | 10/15/2009 | UHON, JOHN A. (CLOVER) | TRN-MDL-00783655  TRN-MDL-00783707 | E-MAIL: RE: BP LESSONS LEARNED FROM THUNDER HORSE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 03594 | 03/10/2010 | DWH, RSTC | TRN-MDL-00481958  TRN-MDL-00481961 | E-MAIL: RE: THINK SVA |
| 03600 | 04/00/1999 | CAMERON CONTROLS | CAM_CIV_0000244 CAM_CIV_0000423 | BASIC OPERATION MANUAL FOR STANDARD SYSTEMS - 3RD GENERATION |
| 03601 NEW | 00/00/0000 | | CAM_CIV_0098247 - CAM_CIV_0098249 | E-MAIL FROM CARTER ERWIN SENT 2/22/2010 5:11 P.M. TO LORI JOHNSON, WILLIAM LENORMAND - SUBJECT: RE: CONTROL SYSTEM UPGRADE FOR HORIZON |
| 03602 | 05/05/2010 | CAMERON CONTROLS | CAM_CIV_0048703 CAM_CIV_0048721 | REPORT - SUBJECT: CAMERON CONTROLS DAILY REPORT SHEET |
| 03603 | 00/00/0000 | CAMERON | CAM_CIV_0019820 CAM_CIV_0019825 | BROCHURE - SUBJECT: EMERGENCY, BACK-UP AND DEEPWATER SAFETY SYSTEMS: AUTOMATED DISCONNECT SYSTEM FOR SHUTTING IN WELLS. |
| 03604 | 00/00/0000 | CAMERON | CAM_CIV_0019600 CAM_CIV_0019611 | CATALOG - SUBJECT: 1999-2000 CAMERON CATALOG |
| 03605 | 09/08/2004 | R. JAHN | CAM_CIV_0003275 CAM_CIV_0003276 | REPORT - SUBJECT: AMF/DEADMAN BATTERY REPLACEMENT |
| 03606 | 04/04/2006 | SUBSEA (SUBSEA@DWH.RIG.DEEPWATER .COM) | CAM_CIV_0014450 CAM_CIV_0014452 | EMAIL:  RE:  NEED QUOTE |
| 03607 NEW | 00/00/0000 | | BP-HZN-BLY00111439 | CAMERON CONTROLS DAILY REPORT SHEET DATED JULY 13, 2007; PROJECT TITLE:  HORIZON |
| 03608 | 12/29/2006 | MARQUEE, RICHARD | CAM_CIV_0014512 CAM_CIV_0014514 | FW: BOP POD CHANGE |
| 03609 | 12/10/1999 | PAUL R. PEREZ | CAM_CIV_0003233 CAM_CIV_0003233 | REPORT - SUBJECT: DEADMAN/AMF SYSTEM SURFACE TESTING |
| 03610 | 00/00/0000 | | | DEEPWATER HORIZON BOP SUBSEA TEST WELL NUM.: MC 252 MACONDO #1; DATE: 02-10-10 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 03611 | 09/10/2001 | LENORMAND, WILLIAM | CAM_CIV_0046820 CAM_CIV_0046823 | REPORT - SUBJECT: CAMERON CONTROLS AFTERMARKET FIELD SERVICE GROUP |
| 03612 NEW | 00/00/0000 | | CAM_CIV_0046824 CAM_CIV_0046827 | CAMERON CONTROLS DAILY REPORT SHEET DATED 9/17/2001; PROJECT TITLE:  DEEPWATER HORIZON |
| 03613 | 05/31/2006 | ERWIN, CARTER | CAM_CIV_0080989 CAM_CIV_0080990 | E-EMAIL - FROM: CARTER ERWIN SENT MAY 31 2006 - SUBJECT: FW: TRANSOCEAN DEEPWATER HORIZON |
| 03614 NEW | 00/00/0000 | | CAM_CIV_0150775 CAM_CIV_0150778 | E-MAIL FROM CARTER ERWIN DATED 2/22/2010 AT 4:41 P.M.; SUBJECT: FW:  CONTROL SYSTEM UPGRADE FOR HORIZON; ATTACHMENT:  CAMERON DRIG AND PRODUCTION SYS QUOTE # 20554964 |
| 03615 | 08/24/2006 | | BP-HZN-CEC029828  BP-HZN-CEC029829 | COLOR PHOTOGRAPH OF PETU WITH YELLOW RECTANGLE BELOW INSULATION MONITORINGS |
| 03616 | 02/10/2010 | | BP-HZN-BLY00267956   BP-HZN-BLY00267967 | COLOR PHOTOGRAPH OF OLDER PETU USED DURING THE TOP KILL PROCEDURE |
| 03617 | 06/17/2009 | | BP-HZN-2179MDL00382991  BP-HZN-2179MDL00382991 | CAMERON - DECK TEST PROCEDURE FOR MARK II CONTROL POD CAMERON P/N 2020708-21 "DEEPWATER HORIZON" |
| 03618 | 05/11/2010 | | TRN-MDL-00496148  TRN-MDL-00496184 | MACONDO TOP KILL PROCEDURES MANUAL FOR MC252-1 |
| 03619 | 06/28/2010 | LENORMAND, WILLIAM | CAM_CIV_0151756 CAM_CIV_0151762 | REPORT - SUBJECT: CAMERON CONTROLS DAILY REPORT SHEET. |
| 03620 | 05/11/2010 | J. REDDING | CAM_CIV_0151942 CAM_CIV_0151953 | REPORT - SUBJECT: FACTORY ACCEPTANCE TEST PROCEDURE FOR SUBSEA ELECTRONIC MODULE (HORIZON AMF/DEADMAN IN CURRENT SITUATION - TEST PROCEDURE) |
| 03621 | 09/13/1999 | | CAM-DOJ-CIV-00025084   CAM-DOJ-CIV-00025092 | CAMERON - DECK TEST PROCEDURE FOR MARK II CONTROL POD CAMERON P/N 2020708-21 "DEEPWATER HORIZON" |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 03622 | 08/04/1999 | | CAM_CIV_0018770 CAM_CIV_0018772 | MEETING MINUTES - CAMERON CONTROLS MEETING MINUTES RE: PROGRESS OF MEETING |
| 03623 | 07/10/2007 | WILLIAMS, BOLIE; CAMERON CONTROLS | CAM_CIV_0016297 CAM_CIV_0016360 | OPERATION CONTROL TICKET ORDER: 400129915 |
| 03624 | 03/18/2003 | WEST ENGINEERING SERVICES | TRN-MDL-00494920 TRN-MDL-00495005 | EVALUATION OF SECONDARY INTERVENTION METHODS IN WELL CONTROL FOR US MINERALS MANAGEMENT SERVICE |
| 03626 | 09/24/2009 | | BP-HZN-IIT-0008871 BP-HZN-IIT-0008930 | CAMERON - SAFETY ALERT #4058 MARK III MODULAR DRILLING CONTROL POD SEM (SUBSEA ELECTRONICS MODULE) INDICATION FAULTS |
| 03626 | 00/00/0000 | | | CAMERON SAFETY ALERT # 4058 MARK III MODULAR DRILLING CONTROL POD SEM (SUBSEA ELECTRONICS MODULE) INDICATION FAULTS; DATE: 12 FEBRUARY 2009 |
| 03627 NEW | 00/00/0000 | | CAM_CIV_0150654 | EMAIL FROM WILLIAM LENORMAND, W TO WALLACE JARRETT; DATE: 9/21/2009 4:58 P.M.; SUBJECT: FW: PICTURES OF PIE CONNECTOR |
| 03628 NEW | 00/00/0000 | | CAM_CIV_0150773 CAM_CIV_0150774 | EMAIL FROM MICHAEL FRY TO WILLIAM LENORMAND; DATE: 2/19/2010 12:26 P.M.; SUBJECT: FW: EVENT LOGGER READINGS |
| 03629 | 05/05/2010 | | CAM_CIV_0130486 CAM_CIV_0130512 | SPREADSHEET - SUBJECT: TRANSOCEAN 1997-2010 REPAIRS - HORIZON ONLY |
| 03630 NEW | 00/00/0000 | | CAM_CIV_0150773-CAM_CIV_0150774 | EMAIL FROM MICHAEL FRY TO WILLIAM LENORMAND; DATE: 2/19/2010 12:26 P.M.; SUBJECT: FW: EVENT LOGGER READINGS |
| 03631 NEW | 00/00/0000 | | BP-HZN-BLY00000758 BP-HZN-BLY00000760 | APPENDIX AA DEEPWATER HORIZON BOP MODIFICATIONS SINCE COMMISSIONING |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 03632 NEW | 00/00/0000 | | CAM_CIV_0237695 CAM_CIV_0237696 | CAMERON CONTROLS DAILY REPORT SHEET DATED 20/AUGUST/2010; PROJECT TITLE:  SUBSEA STACK INTERVENTION |
| 03633 NEW | 00/00/0000 | | CAM_CIV_0152391 CAM_CIV_0152400 | TOP WELL KILL TEAM INSTALLATION OF YELLOW POD ONTO HORIZON LMRP FROM Q4000; INITIAL DRAFT 6 MAY 2010 |
| 03634 NEW | 00/00/0000 | | CAM_CIV_0151517 - CAM_CIV_0151523 | EMAIL FROM WILLIAM LENORMAND TO JASON VAN LUE DATED 5/15/2010 AT 11:03 A.M.; SUBJECT:  RE: DISTRIBUTION BETWEEN CONDUIT/POD/SOLENOID PACKAGE |
| 03635 NEW | 00/00/0000 | | CAM_CIV_0028727 CAM_CIV_0028727 | EMAIL FROM WILLIAM STRINGFELLOW TO CARTER ERWIN, ET AL DATED 5/29/2010 AT 4:49 A.M.; SUBJECT:  PETU QUESTION |
| 03636 NEW | 00/00/0000 | | CAM_CIV_0151579 CAM_CIV_0151594 | EMAIL FROM MERRICK M. KELLEY TO GEOFF BOUGHTON, ET AL DATED 6/24/2010 AT 2:47 P.M.; SUBJECT:  REQUEST:  ATTEND BLUE POD RECOVER PROCEDURE REVIEW AT BP OFFICE |
| 03637 NEW | 00/00/0000 | | CAM_CIV_0150536 CAM_CIV_0150537 | EMAIL FROM WILLIAM LENORMAND TO MERRICK KELLEY DATED 7/11/2010 AT 7:31 P.M.; SUBJECT:  RE: NEXT STEP - BLUE POD OPERATIONS |
| 03638 NEW | 00/00/0000 | | | CHIEF COUNSEL'S REPORT; AUTOMATIC MODE FUNCTION (AMF)/DEADMAN |
| 03639 NEW | 00/00/0000 | | CAM_CIV_0016118 | CAMERON FIELD SERVICE ORDER NO. 130495; DATE PREPARED: 8-20-06 |
| 03640 | 00/00/0000 | CAMERON | CAM_CIV_0019538 CAM_CIV_0019572 | BROCHURE - SUBJECT: PERFORMANCE THROUGH LEADERSHIP |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| ** 03641 | 05/28/2010 | | | USCG/MMS MARINE BOARD OF INVESTIGATION INTO THE MARINE CASUALTY, EXPLOSION, FIRE, POLLUTION, AND SINKING OF MOBILE OFFSHORE DRILLING UNIT DEEPWATERHORIZON, WITH LOSS OF LIFE IN THE GULF OF MEXICO 21-22APRIL 2010 FRIDAY, MAY 28, 2010 |
| 03642 | 00/00/2010 | | HAL_0567048  HAL_0567048 | BP CREDIT ON KODIAK 2 WELL |
| 03643 | 01/28/2010 | HAIRE, CHRISTOPHER | HAL_0576697  HAL_0576698 | EMAIL - SUBJECT: RE: HMIS |
| 03644 | 03/25/2010 | GAGLIANO, JESSE | HAL_0576800  HAL_0576803 | EMAIL FROM GAGLIANO TO HAFLE, MOREL ET AL |
| 03645 | 06/14/2010 | ANGELLE, TONY | HAL_0503564  - | E-MAIL RE: RYAN HAIRE |
| 03646 | 05/06/0000 | | BP-HZN-BLY00081382  BP-HZN-BLY00061383 | HANDWRITTEN NOTES - CHRISTOPHER HAIRE |
| 03648 | 00/00/0000 | COWIE, JIM | BP-HZN-BLY00061401  BP-HZN-BLY00061402 | HANDWRITTEN NOTES |
| 03649 | 06/04/2010 | | BP-HZN-BLY00347478 | SUMMARY OF EVENTS; CHRISTOPHER RYAN HAIRE 6/4/10 |
| 03650 | 05/09/2010 | ROBINSON, STEVE | BP-HZN-BLY00095885  BP-HZN-BLY00095891 | EMAIL - SUBJECT: LATEST FACTSHEET/TIMELINE |
| 03651 | 06/12/2010 | ROBINSON, STEVE | BP-HZN-BLY00330119  BP-HZN-BLY00330120 | REPORT - DEEPWATER HORIZON INCIDENT INVESTIGATION - PRELIMINARY FACTUAL 'NOTE TO FILE' FORM |
| 03652 | 06/10/2010 | HAIRE, CHRISTOPHER | HAL_0576891 | E-MAIL: RE: TEST |
| 03653 | 02/07/2011 | PETER ELKIND, DAVID WHITFORD, DORIS BURKE | | FORTUNE MAGAZINE ARTICLE - SUBJECT: "AN ACCIDENT WAITING TO HAPPEN" |
| 03654 | 04/15/2010 | MOREL, BRIAN P | HAL_0575302  HAL_0575304 | E-MAIL: RE: OPTICAM REPORT |
| 03655 | 03/31/2010 | HAIRE, CHRISTOPHER | HAL_0577247  HAL_0577247 | RE: INVENTORY |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 03656 | 04/01/2010 | HAIRE, CHRISTOPHER | HAL_0008626   HAL_0008626 | EMAIL  - SUBJECT: HORIZON DAILY REPORT |
| 03657 | 01/28/2010 | GAGLIANO, JESSE | HAL_0576837   HAL_0576846 | E-MAIL - SUBJECT: MACONDO WELL |
| 03658 | 01/28/2010 | HAIRE, CHRISTOPHER | HAL_000576717 HAL_000576718 | E-MAIL RE: CALL SHEET FOR HORIZON |
| 03659 | 01/31/2010 | HAIRE, CHRISTOPHER | HAL_0576793   HAL_0576795 | EMAIL:  WELL TO WELL (EMAILED AND ATTACHED: WELL-WELL KODIAK TO MACONDO.XLS; WELL-WELL(KODIAK-MACONDO).XLS) |
| 03660 | 01/31/2010 | HAIRE, CHRISTOPHER | HAL_0576725   HAL_0576726 | CALL SHEET FOR HORIZON |
| 03661 | 02/24/2010 | BASCLE, JOEY | HAL_0576852   HAL_0576854 | FW: SHIPPED MT 105730 7 MT 105731, BP/HORIZON |
| 03662 | 04/05/2010 | BUTLER, DAVID | HAL_0506385   HAL_0506391 | E-MAIL FW: PRE-JOB EQUIPMENT CHECKLIST |
| 03663 | 03/02/2010 | GAGLIANO, JESSE | HAL_0576956   HAL_0576981 | ADDITIONAL CST INFO |
| 03664 | 01/28/2010 | HAIRE, CHRISTOPHER | HAL_0576322   HAL_0576324 | EMAIL - SUBJECT: RE: HMIS |
| 03665 | 03/25/2010 | HAIRE, CHRISTOPHER | HAL_0576781   HAL_0576781 | E-MAIL - SUBJECT: MEMORY BOARD |
| 03666 | 03/25/2010 | GAGLIANO, JESSE | HAL_0576721  - | E-MAIL RE: 16'' JOB DATA |
| 03667 | 03/25/2010 | MELANCON, KENNETH | HAL_0576328   HAL_0576328 | EMAIL:  RE:  MEMORY BOARD |
| 03668 | 03/25/2010 | HAIRE, CHRISTOPHER | HAL_0576295   HAL_0576295 | MEMORY BOARD |
| 03669 | 03/25/2010 | HAIRE, CHRISTOPHER | HAL_0577077   HAL_0577077 | RE: 16" JOB DATA |
| 03670 | 03/25/2010 | MELANCON, KENNETH | HAL_0577209   HAL_0577209 | EMAIL - SUBJECT: RE: MEMORY BOARD |
| 03671 | 03/25/2010 | HAIRE, CHRISTOPHER | HAL_0576999   HAL_0576999 | RE: MEMORY BOARD |
| 03672 | 03/25/2010 | GAGLIANO, JESSE | HAL_0577001   HAL_0577002 | EMAIL - SUBJECT: RE: 16" JOB DATA |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 03673 | 03/26/2010 | MELANCON, KENNETH | HAL_0576935  HAL_0576936 | E-MAIL - SUBJECT: RE: MEMORY BOARD |
| 03674 | 04/02/2010 | FLEMING, JASON | HAL_0577078  HAL_0577079 | E-MAIL RE: REAL CASING TEST |
| 03675 | 04/02/2010 | GAGLIANO, JESSE | HAL_0577212  HAL_0577224 | EMAIL:  9 7/8" X 7" FOAM PROD CASING INFO; (EMAILED AND ATTACHED:  MACONDO PROSPECT MC 252 #1 - 9.875 X 7 PROD CASING.ADJ; MACONDO_MC 252_9 78 X 7 PROD CASING_V2_CUSTOMERCOPY.PDF) |
| 03676 | 04/13/2010 | GAGLIANO, JESSE | HAL_0576804  HAL_0576815 | 9 7/8" X 7" PROD CASING PROPOSAL |
| 03677 | 04/18/2010 | GAGLIANO, JESSE | HAL_0577248  HAL_0577296 | UPDATED INFO FOR PROD CASING JOB |
| 03678 | 04/20/2010 | GAGLIANO, JESSE | HAL_0577227  HAL_0577238 | E-MAIL: RE: SURFACE PLUG INFO |
| 03679 | 04/01/2010 | HAIRE, CHRISTOPHER | HAL_0577004  HAL_0577052 | FW: UPDATED INFO FOR PROD CASING JOB |
| 03680 | 04/21/2010 | ANGELLE, TONY | HAL_0507775  HAL_0507775 | EMAIL - SUBJECT: BP - DEEPWATER HORIZON |
| 03681 | 05/03/2010 | BUTLER, DAVID | HAL_0125626  HAL_0125628 | E-MAIL - SUBJECT: FW: APRIL WORK METHODS UNIT PRE-JOB/POST-JOB UNIT CHECK SHEETS |
| 03682 | 09/22/2010 | - | | PLAINTIFFS' SECOND AMENDED PETITION |
| 03683 | 07/28/2010 | ARNOLD, ROBERT | | ARTICLE - SUBJECT: MORE DOUBTS ABOUT PROCEDURES HOURS BEFORE RIG EXPLOSION |
| 03684 | 07/22/2010 | ARNOLD, ROBERT | | ARTICLE - SUBJECT: PRESSURE TESTS ON DOOMED RIG PROMPT FINGER POINTING |
| 03685 | 07/22/2010 | ARNOLD, ROBERT | | ARTICLE - SUBJECT: ATTORNEY: TESTS SHOULD HAVE STOPPED WORK ON DOOMED RIG. |
| 03686 | 00/00/0000 | | | DWH RIG DIAGRAM |
| 03695 | 07/05/2011 | | N/A  N/A | TRANSOCEAN PERSONNEL ONBOARD AS OF 20 APR 2010 17:09:15 - RIG NAME: DEEPWATER HORIZON |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 03695 | 00/00/0000 | | | TRANSOCEAN PERSONNEL ONBOARD FORM DATED APRIL 20, 2010, VARIOUS BATES NUMBERS |
| 03700 | 06/25/2009 | BP, MACONDO | | POWERPOINT - SUBJECT: MACONDO PEER REVIEW FEEDBACK |
| 03701 | 07/09/2008 | | BP-HZN-2179MDL00408124  BP-HZN-2179MDL00408142 | GP 10-15, PORE PRESSURE PREDICTION, DATED, 9 JULY 2008 |
| 03702 | 00/00/0000 | BP | BP-HZN-2179MDL00408027  BP-HZN-2179MDL00408043 | GP 10-60 PORE PRESSURE DETECTION DURIGN WELL OPERATIONS - GROUP PRACTICE - BP GROUP ENGINEERING TECHNICAL PRACTICE |
| 03703 | 09/00/2009 | BP | BP-HZN-279MDL00210002  BP-HZN-279MDL00210028 | GOM EXPLORATION AND APPRAISAL COMMUNICATION PLAN |
| 03704 | 02/18/2010 | PAINE, KATE (QUADRIL ENERGY LT) | BP-HZN-2179MDL00242060 | E-MAIL: RE: PP REPORT MACONDO 12350MD |
| 03705 | 00/00/0000 | ZHANG, JIANGUO; WILLSON, STEVE | BP-HZN-2179MDL00009439  BP-HZN-2179MDL00009446 | MACONDO MC_252-1-A LOSSES ANALYSIS |
| 03706 | 02/25/2010 | BODEK, ROBERT | BP-HZN-2179MDL00003391  BP-HZN-2179MDL00003392 | E-MAIL: RE: LWD MEMORY DATA |
| 03707 | 03/03/2010 | LACY, STUART C. | BP-HZN-2179MDL00242862  BP-HZN-2179MDL00242862 | E-MAIL: RE: MACONDO UPDATE 5.30 AM |
| 03708 | 03/05/2010 | LACY, STUART | BP-HZN-2179MDL00242961  BP-HZN-2179MDL00242961 | EMAIL - SUBJECT: MACONDO UPDATE 645 PM |
| 03709 | 03/08/2010 | PAINE, KATE | BP-HZN-2179MDL00021074 | E-MAIL RE: MACONDO PP MODEL MAR 8 |
| 03710 | 03/08/2010 | BODEK, ROBERT | BP-HZN-2179MDL00029080 | E-MAIL RE: FIT/LOT RESULT? |
| 03711 | 03/09/2010 | ALBERTIN, MARTIN | BP-HZN-2179MDL01765742  BP-HZN-2179MDL01765742 | EMAIL |
| 03712 | 03/10/2010 | HAFLE, MARK E | BP-HZN-2179MDL00004771  BP-HZN-2179MDL00004778 | E-MAIL RE: THE EVENT THAT STARTED IT ALL? |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 03713 | 03/10/2010 | ALBERTIN, MARTIN | BP-HZN-2179MDL00284171  BP-HZN-2179MDL00284172 | E-MAIL RE: THE EVENT THAT STARTED IT ALL? |
| 03714 | 03/12/2010 | BELLOW, JONATHAN | BP-HZN-MBI00110242  BP-HZN-MBI00110243 | E-MAIL RE: SOME THOUGHTS AND HELP REQUESTED, PP DETECTION, MACANDO |
| 03715 | 03/23/2010 | ALBERTIN, MARTIN L. | BP-HZN-2179MDL00292583  BP-HZN-2179MDL00292583 | E-MAIL - SUBJECT: RE: YUMUN LOT @M66 WAY ABOVE OVERBURDEN |
| 03716 | 04/08/2010 | BENNETT, GORD (Q0 INC.) | BP-HZN-2179MDL00048474  BP-HZN-2179MDL00048475 | E-MAIL RE: TRIP OUT LAS |
| 03717 | 03/29/2010 | BODEK, ROBERT | BP-HZN-2179MDL00246936  BP-HZN-2179MDL00246937 | EMAIL:  RE MACONDO BP1 MAR 29 MODEL |
| 03718 | 04/03/2010 | BENNETT, GORD | BP-HZN-2179MDL00247801  BP-HZN-2179MDL00247806 | MACONDO UPDATE 5:30 AM |
| 03719 | 04/03/2010 | BELLOW, JONATHAN | BP-HZN-2179MDL00892767  BP-HZN-2179MDL00892768 | FW: MY CONVERSATION WITH MARK ALBERTY- MORE EVIDENCE TO POSSIBLY INCLUDE SHALE (MARL) AS THE ISSUE |
| 03720 | 04/05/2010 | BENNETT, GORD | BP-HZN-2179MDL00009604 | E-MAIL RE: MACONDO UPDATE 5 AM |
| 03721 | 04/05/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00824922  BP-HZN-2179MDL00824923 | E-MAIL RE: MACONDO SAND PRESSURE |
| 03722 | 05/05/2010 | SANT, RANDALL | BP-HZN-2179MDL00025983 | E-MAIL RE: MACONDO SAND PRESSURES |
| 03723 | 04/09/2010 | LACY, STUART | BP-HZN-2179MDL00248421 | E-MAIL RE: MACONDO UPDATE 5 AM |
| 03724 | 04/13/2010 | MCAUGHAN, KELLY | BP-HZN-2179MDL00005587  BP-HZN-2179MDL00005591 | EMAIL - SUBJECT: RE: MDT PRESSURES...HOW MANY DO WE NEED? |
| 03725 | 10/29/2009 | FLEECE, TRENT; MOREL, BRIAN; HAFLE, MARK | BP-HZN-2179MDL00373877  BP-HZN-2179MDL00373886 | MACONDO LL |
| 03726 | 10/22/2009 | HAFLE, MARK E | BP-HZN-2179MDL00365710  BP-HZN-2179MDL00365710 | EMAIL - SUBJECT: FW: 22 LOT.XLS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 03727 | 10/25/2009 | DOUGLAS, SCHERIE D. | BP-HZN-2179MDL02747482  BP-HZN-2179MDL02747483 | E-MAIL - SUBJECT: RE: MC 252 #001, - MV CHANGE REQUEST |
| 03728 | 10/30/2009 | MARTIN ALBERTIN | BP-HZN-2179MDL02393264  BP-HZN-2179MDL02393265 | E-MAIL RE: UPDATE DMACONDO FORECAST FOR 16'' HOLE SECTION PREVIEW |
| 03729 | 04/27/2010 | ALBERTIN, MARTIN | BP-HZN-2179MDL00466398  - | E-MAIL RE: CHECK 16'' LOT IN RXC APD |
| 03730 | 01/07/200/ | MOREL, BRIAN P | BP-HZN-2179MDL00269732  BP-HZN-2179MDL00269732 | EMAIL:  RE:  MACONDO PPFG |
| 03731 | 03/06/2010 | HAFLE, MARK E | BP-HZN-2179MDL00002077  BP-HZN-2179MDL00002079 | 14 3/4" X 16" HOLE SECTION PREVIEW |
| 03732 | 03/14/2010 | COCALES, BRETT | BP-HZN-2179MDL00286863  BP-HZN-2179MDL00286863 | FIT OR LOT FOR BYPASS |
| 03733 | 03/25/2010 | ALBERTY, MARK | BP-HZN-2179MDL00034060  BP-HZN-2179MDL00034062 | EMAIL - SUBJECT: RE: LOT DATA FROM THE CEMENT UNIT |
| 03734 | 04/03/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00247809  BP-HZN-2179MDL00247809 | RE: QUESTION |
| 03735 | 04/24/2010 | ALBERTIN, MARTIN | BP-HZN-2179MDL00442953  BP-HZN-2179MDL00442953 | EMAIL - SUBJECT: MACONDO_POSTWELL_COMPOSITE_FG.XLS |
| 03736 | 05/10/2010 | ALBERTIN, MARTIN | BP-HZN-2179MDL02912973  BP-HZN-2179MDL02912973 | E-MAIL - SUBJECT: RE: MC252#1 |
| 03737 | 04/05/2010 | ALBERTIN, MARTIN L | BP-HZN-2179MDL00004909  - | E-MAIL RE: MACONDO SAND PRESSURES |
| 03738 | 04/09/2010 | | DEP019-000698   DEP019-000699 | DAILY GEOLOGICAL REPORT, DATED APRIL 09, 2010 |
| 03739 | 07/20/2010 | ROGERS, BRUCE | BP-HZN-2179MDL00412932  BP-HZN-2179MDL00412973 | GULF OF MEXICO SPU GOM DRILLING AND COMPLETIONS - MACONDO MC252 #1 PERMANENT ABANDONMENT STATEMENT OF REQUIREMENTS |
| 03740 | 04/21/2010 | ALBERTIN, MARTIN | BP-HZN-2179MDL02914458  BP-HZN-2179MDL02914471 | RESPONDER LOGBOOK |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 03741 | 04/22/2010 | ALBERTIN, MARTIN | BP-HZN-2179MDL00426906  BP-HZN-2179MDL00426906 | EMAIL - SUBJECT: RE: PPFG FOR MACONDO |
| 03742 | 04/24/2010 | MUELLER, MIKE; WAGNER, BRUCE; WYDRINSKI, RAY | BP-HZN-2179MDL02606163  BP-HZN-2179MDL02606165 | REVIEW OF MC 252 #1 (MACONDO) |
| 03743 | 00/00/0000 | VINSON, GRAHAM | BP-HZN-2179MDL02311878  BP-HZN-2179MDL02311885 | ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT |
| 03744 | 00/00/0000 | | N/A  N/A | TRANSCRIPT OF THE JOINT US COAST GUARD MINERALS MANAGEMENT SERVICE |
| 03745 | 05/01/2008 | | BP-HZN-2179MDL02981952  BP-HZN-2179MDL02981966 | SWORN STATEMENT OF CURT KUCHTA |
| 03746 | 00/00/0000 | | BP-HZN-2179MDL02968709  BP-HZN-2179MDL02968720 | WITNESS STATEMENT OF CURT KUCHTA |
| 03747 | 08/25/1999 | | BP-HZN-2179MDL01156141  BP-HZN-2179MDL01156142 | TRANSOCEAN TRAINING HISTORY LIST PROFILE |
| 03747 | 00/00/0000 | | | TRANSOCEAN TRAINING HISTORY LIST PROFILE, DATED 06-MAY-2010 |
| 03748 | 04/17/2010 | | TRN-MDL-00038488  TRN-MDL-00038488 | WORK IDENTIFICATION CHART, DATED 2/16/2010 |
| 03749 | 00/00/0000 | TRASOCEAN | TRN-MDL-00533207  TRN-MDL-00533274 | DEEPWATER HORIZON BRIDGE PROCEDURES GUIDE |
| 03750 | 04/01/2010 | | N/A  N/A | TRANSOCEAN COMPLETION NOTIFICATION FORM ENVIRONMENTAL LEADERSHIP TRAINING |
| 03751 | 00/00/0000 | | IIG013-037711  IIG013Ç037715 | PHOTO OF CURT KUCHTA PASSPORT |
| 03752 | 05/11/2011 | | | JIT EXCERPT OF CURT KUCHTA |
| 03753 | 00/00/0000 | | | PHOTO OF CURT KUCHTA'S LICENSE TO OPERATE SHIP |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 03754 | 06/05/2008 | | BP-HZN-2179MDL00407937;BP-HZN-2179MDL00407946;BP-HZN-2179MDL00407949;BP-HZN-2179MDL00407969;BP-HZN-2179MDL00407976;BP-HZN-2179MDL00407978;BP-HZN-2179MDL00407981  BP-HZN-2179MDL00407944;BP-HZN-2179MDL00407947;BP-HZN-2179MDL00407952;BP-HZN-2179MDL00407970;BP-HZN-2179MDL00407976;BP-HZN-2179MDL00407978;BP-HZN-2179MDL00408004 | TRANSOCEAN DEEPWATER HORIZON EMERGENCY RESPONSE MANUAL VOLUME 1 OF 2 EFFECTIVE DATE: AUGUST 31, 2008 |
| 03755 | 05/22/2009 | | BP-HZN-2179MDL01796757  BP-HZN-2179MDL01796795 | OPERATIONS MANUAL - DEEPWATER HORIZON MARCH 2001 |
| 03756 | 10/00/2009 | HALLIBURTON ENERGY SERVICES | HAL_0130326  HAL_0130328 | GOM WORK METHODS - BOTTOM HOLE CIRCULATION TEMPERATURE (BHCT) DETERMINATION |
| 03757 | 04/08/2010 | GAGLIANO, JESSE | HAL_0576952  HAL_0576955 | E-MAIL RE: FW COMPATIBILITY TEST FOR 9 7/8'' X 7'' PROD. CASING_MACONDO |
| 03758 | 03/04/2010 | HALLIBURTON ENERGY SERVICES | HAL_0502053 | CEMENTING LAB RESULTS - LEAD |
| 03759 | 03/20/2010 | HALIBURTON ENERGY SERVICES | HAL_0502186 | CEMENTING LAB RESULTS - LEAD |
| 03760 | 03/24/2010 | HALLIBURTON | HAL_0502243  - | LAB RESULTS - LEAD |
| 03761 | 03/24/2010 | SUBMITTED BY:  GAGLIANO, JESSE | HAL_0502262  HAL_0502262 | HALLIBURTON - CEMENTING GULF OF MEXICO, BROUSSARD - LAB RESULTS - LEAD |
| 03762 | 03/29/2010 | HALLIBURTON | HAL_0502513  HAL_0502513 | LAB RESULTS - CEMENTING |
| 03763 | 04/06/2010 | HALLIBURTON; SUBMITTED BY QUANG NGUYEN | HAL_0502250  HAL_0502251 | LAB RESULTS - SPACER |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 03764 | 04/06/2010 | HALLIBURTON - SUBMITTED BY QUANG NGUYEN | HAL_0502375  HAL_0502376 | HALLIBURTON- CEMENTING GULF OF MEXICO, BROUSSARD: LAB RESULTS- SPACER (APRIL 6, 2010) |
| 03765 | 04/12/2010 | GAGLIANO, JESSE | HAL_0502377  HAL_0502378 | HALLIBURTON LAB RESULTS - PRIMARY (APRIL 12TH 2010) |
| 03766 | 04/12/2010 | HALLIBURTON | HAL_0501844  HAL_0501845 | CEMENT LAB RESULTS |
| 03767 | 05/12/2010 | | BP-HZN-2179MDL02206786  BP-HZN-2179MDL02206795 | HALLIBURTON LAB RESULTS - PLUG |
| 03768 | 05/03/2010 | HALLIBURTON | HAL_0502277  HAL_0502277 | REPORT - HALLIBURTON CEMENTING GULF OF MEXICO, BROUSSARD - LAB RESULTS - TAIL |
| 03769 | 00/00/2010 | BOUDREAUX, PERRY; MCDONALD, RICHARD | HAL_0501906  - | 2010 CEMENTING RELIABILLITY AUDIT |
| 03770 | 01/31/2010 | HAIRE, CHRISTOPHER | HAL_0576793  HAL_0576795 | E-MAIL RE: WELL TO WELL, ATTACHMENTS: WELL-WELL KODIAK TO MACONDO |
| 03771 | 04/22/2009 | SERIO, MICHAEL | HAL_1067975  HAL_1067999 | EMAI RE: FW: PROPOSED TESTIG PROTOCOL AND TEST MATRIX |
| 03772 | 06/29/2010 | PADILLA, LUIS | HAL_1067574  HAL_1067576 | EMAIL:  FW: SPACE TESTS BP BOTTOM KILL |
| 03773 | 07/14/2010 | VARGO, RICHARD | HAL_1067495  HAL_1067522 | DATA REQUEST FROM D&C MANAGEMENT |
| 03774 | 04/12/2010 | HALLIBURTON; SUBMITTED BY GAGLIANO, JESSE | HAL_0010641  HAL_0010642 | LAB RESULTS- PRIMARY |
| 03775 | & 17/2010 | HALLIBURTON ENERGY SERVICES | HAL_DOJ_0000035 HAL_DOJ_0000044 | CEMENT LAB WEIGH-UP SHEET, A REQ/SLURRY: US-73909/1 |
| 03776 | 05/13/2010 | DUBOIS, RICHARD | CSI(30B6)00191  CSI(30B6)00203 | EMAIL - SUBJECT: WORKSHEETS - BP RELIEF WELL |
| 03777 | 06/13/2010 | QUIRK, TIMOTHY | HAL_0504683  HAL_0504698 | FW: UPDATED CEMENT SLURRY TESTING PROTOCOL |
| 03778 | 04/22/2009 | DUBOIS, RICHARD | HAL_1067950  HAL_1067974 | EMAIL - SUBJECT: FW: PROPOSED TESTING PROTOCOL AND TEST MATRIX |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| **03779 NEW** | 00/00/0000 | | | SCHEMATIC, (NO BATES NUMBER) |
| **03780** | 06/28/2010 | | BP-HZN-2179MDL01509712  BP-HZN-2179MDL01509713 | TRANSOCEAN DAR CONSOLIDATION REPORT |
| **03781** | 06/20/2011 | DNV | | PICTURE OF DISASSEMBLY OF SOLENOID |
| **03782** | 02/16/2010 | DWH, SUBSEASUP | TRN-MDL-00311104  TRN-MDL-00311106 | E-MAIL RE: TRANSOCEAN HORIZON SEM |
| **03783** | 03/12/2010 | | BP-HZN-2179MDL00321169  BP-HZN-2179MDL00321170 | SUBJECT: RE: TRANSOCEAN HORIZON YELLOW SEM |
| **03784** | 11/09/2010 | | BP-HZN-2179MDL00684689;BP-HZN-2179MDL00684694  BP-HZN-2179MDL00684689;BP-HZN-2179MDL00684713 | RMS II MORNING REPORT |
| **03785** | 05/20/2010 | | BP-HZN-2179MDL01490029;BP-HZN-2179MDL01490037;BP-HZN-2179MDL01490040  BP-HZN-2179MDL01490032;BP-HZN-2179MDL01490037;BP-HZN-2179MDL01490043 | SUBJECT: BATTERY REPLACEMENT |
| **03785** | 00/00/0000 | | | E-MAIL STRING AMONG MICHAEL FRY AND DWH, SUBSEASUP (DEEPWATER HORIZON) |
| **03786** | 06/18/2009 | | BP-HZN-2179MDL01793819  BP-HZN-2179MDL01793840 | FROM: DWH, OIM (DEEPWATER HORIZON) TO DWH, CAPTAIN (DEEPWATER HORIZON); ET AL. |
| **03787** | 01/01/2010 | DWH, SUBSEASUP | TRN-MDL-00308722 | E-MAIL RE: SUBSEA MACONDO WORKLIST |
| **03788 NEW** | 00/00/0000 | | BP-HZN-MBI100167546  BP-HZN-MBI100167547 | 4/18/2010 SAFETY DRILL REPORT |
| **03789** | 00/00/0000 | TRANSOCEAN | TRN-MDL-01184776  TRN-MDL-01184776 | MAJOR ACCIDENT HAZARD RISK ASSESSMENT (APPENDIX IV) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 03790 NEW | 00/00/0000 | | | SPREADSHEET ENTITLED "CAMERON 18-3/4" SHEAR RAMS CALCULATED SHEARING PRESSURES" |
| 03791 | 00/00/0000 | | TRN-MDL-00401645  - | CAMERON SHEAR RAMS CALCULATED SHEARING PRESSURES SPREADSHEET |
| 03792 | 02/24/2010 | DWH, SUBSEASUP (DEEPWATER HORIZON) | TRN-MDL-00310821  - | E-MAIL RE: BATTERIES |
| 03793 | 04/05/2010 | BARRY BRANIFF - WELL OPERATIONS GROUP ADVISORY - TRANSOCEAN | TRN-MDL-00642011   TRN-MDL-00642015 | MONITORING WELL CONTROL INTEGRITY OF MECHANICAL BARRIERS |
| 03794 | 01/27/2010 | | BP-HZN-CEC083197  BP-HZN-CEC083250 | JIM MCWHORTER SUBSEA NOTEBOOK SENT TO JAMES KENT ON FEBRUARY 26, 2010 |
| 03795 | 10/26/2010 | AMBROSE, BILL | TRN-INV-01523282  TRN-INV-01523284 | EMAIL - SUBJECT: RE: WEEKLY REPORT FROM MICHOUD |
| 03796 | 02/25/2010 | DWH, SUBSEASUP, OWEN MCWORTHER | TRN-MDL-010227424   TRN-MDL-010227425 | E-MAIL RE: SOLENOID REPAIR |
| 03797 | 05/09/2010 | BOUGHTON, GEOFF | TRN-INV-01798503   TRN-INV-01798507 | EMAIL: RE:  ISSUE ON THE HORIZON WITH PIE CONENCTORS |
| 03798 | 09/09/2002 | ANKROM, J. | TRN-MDL-01547899   TRN-MDL-01547905 | TECHNICAL INFORMATION BULLETIN - INSTRUCTIONS FOR REBUIDING CAMERON CONTROLS SOLENOID VALVE - FAMILY 435 |
| 03799 | 01/27/2011 | | BP-HZN-2179MDL00650130;BP-HZN-2179MDL00650134;BP-HZN-2179MDL00650184  BP-HZN-2179MDL00650130;BP-HZN-2179MDL00650158;BP-HZN-2179MDL00650187 | SUBJECT: FW: CALCULATED SHEARING DATA WITH ATTACHMENT SHEAR DATA.XLS |
| 03800 | 05/20/2010 | | TRN-INV-00001865   TRN-INV-00001876 | INTERVIEW OF HARRELL, JIMMY |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 03801 | 10/13/2010 | ROLLER, PERRIN | TRN-INV-0000-1861  TRN-INV-0000-1864 | INTERVIEW FORM-JIMMY HARRELL |
| 03802 | 02/02/2009 | | BP-HZN-2179MDL01924518  BP-HZN-2179MDL01924529 | PHOTO OF JIMMY HARRELL'S LICENSE TO OPERATE SHIP |
| 03802 | 00/00/0000 | | | OFFSHORE INSTALLATION MANAGER CERTIFICATIONS FROM REPUBLIC OF MARSHALL ISLANDS FOR JIMMY W. HARRELL |
| 03803 | 00/00/0000 | | BP-HZN-2179MDL01938557  BP-HZN-2179MDL01938565 | PHOTO OF JIMMY  HARRELL'S CERTIFICATE OF LICENSES/RATINGS IN PANAMA |
| 03804 | 01/15/2010 | | BP-HZN-2179MDL02206796;BP-HZN-2179MDL02206892;BP-HZN-2179MDL02206909  BP-HZN-2179MDL02206830;BP-HZN-2179MDL02206902;BP-HZN-2179MDL02206909 | TRANSOCEAN TRAINING HISTORY LIST PROFILE PRINT DATE: 06-MAY-2010 |
| 03805 | 11/01/2009 | | BP-HZN-2179MDL02132297  BP-HZN-2179MDL02132297 | PHOTO OF JIMMY  HARRELL'S CERTIFICATE OF LICENSES/RATINGS IN PANAMA |
| 03806 | 00/00/0000 | | BP-HZN-2179MDL02005250  BP-HZN-2179MDL02005291 | MARINE BOARD INVESTIGATION TESTIMONY OF JIMMY W. HARRELL |
| 03806 | 00/00/0000 | | | MARINE BOARD INVESTIGATION TESTIMONY OF JIMMY W. HARRELL |
| 03807 | 04/13/2010 | | BP-HZN-2179MDL01938477;BP-HZN-MBI00185202  BP-HZN-2179MDL01938477;BP-HZN-MBI00185202 | SUBJECT: FW: LEE LAMBERT INTERVIEW |
| 03808 | 10/29/2009 | | BP-HZN-2179MDL01933274  BP-HZN-2179MDL01933274 | MACONDO WELL INCIDENT - TRANSOCEAN INVESTIGATION REPORT VOLUME 1 |
| 03808 | 06/00/2011 | TRANSOCEAN | | MACONDO WELL INCIDENT: TRANSOCEAN INVESTIGATION REPORT- VOLUME 1 (JUNE 2011) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 03809 | 10/27/2009 | | BP-HZN-2179MDL02465629  BP-HZN-2179MDL02465631(1) | "THE WELL FROM HELL"; MEN'S JOURNAL |
| 03810 | 01/20/2009 | | BP-HZN-2179MDL00359726  BP-HZN-2179MDL00359754 | "GULF OIL SPILL: HALLIBURTON PROJECTED MAJOR GAS LEAK ON DOOMED BP WELL"; LOS ANGELES TIMES |
| 03811 | 07/31/2008 | | BP-HZN-2179MDL02872483  BP-HZN-2179MDL02872521 | "THE RIG'S ON FIRE! I TOLD YOU THIS WAS GONNA HAPPEN"; MOTHER JONES |
| 03812 | 05/22/2008 | | BP-HZN-2179MDL01002350  BP-HZN-2179MDL01002352 | DEEPWATER HORIZON EMERGENCY RESPONSE MANUAL DWH-HSE-001 REVISION DATE: FEBRUARY 14, 2002 |
| 03813 | 07/02/2010 | CONSULTING SERVICES LLOYD'S REGISTER EMEA  - ABERDEEN ENERGY | TRN-MDL-00119531  TRN-MDL-00119723 | NORTH AMERICA DIVISION SUMMARY REPORT - DATE OF ASSESSMENT 9-26 MRCH 2010 |
| 03814 | 08/18/2003 | HSE - HEALTH AND SAFETY EXECUTIVE | | 8-18-03 MAJOR INCIDENT INVESTIGATION REPORT |
| 03815 | 01/00/2007 | BAKER III, JAMES A; LEVESON; NANCY; BOWMAN, FRANK L; PRIEST, SHARON; ERWIN, GLENN; ROSENTHAL, ISADORE; GORTON, SLADE; TEBE, PAUL; HENDERSHOT, DENNIS; WIEGMANN, DOUGLAS; WILSON, DUANE L | | THE REPORT OF THE BP US REFINERIES INDEPENDENT SAFETY REVIEW PANEL |
| 03816 | 03/30/2007 | BOOZ, ALLEN, HAMILTON | | BP AMERICA INC., 2006 BPXA GPB OTL INCIDENTS , MANAGEMENT SYSTEMS REVIEW |
| 03817 | 07/19/2011 | | | BP HEALTH, SAFETY AND ENVIRONMENT (HSE) REPORT |
| 03818 | 00/00/0000 | | | BP'S SIX POINT PLAN |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 03819 | 10/24/2007 | UNITED STATES DISTRICT COURT - SOUTHERN DISTRICT OF TEXAS - HOUSTON DIVISION - HONORABLE GRAY MILLER | | PLEA AGREEMENT, UNITED STATES OF AMERICA VS. BP PRODUCTS NORTH AMERICA, INC. |
| 03820 | 10/25/2007 | BP AMERICA, INC. | | PRESS RELEASE:  BP AMERICA ANNOUNCES RESOLUTION OF TEXAS CITY, ALASKA, PROPANE TRADING, LAW  ENFORCEMENT INVESTIGATIONS |
| 03821 | 00/00/0000 | | | BP'S SIX-POINT PLAN |
| 03822 | 10/01/2009 | | BP-HZN-2179MDL01987333  BP-HZN-2179MDL01987341 | BINDER INDEX - PLC INVOLVEMENT WITH SEEAC/GORC MEETINGS |
| 03823 | 01/09/2008 | BP PLC | BP-HZN-2179MDL02004462  BP-HZN-2179MDL02004465 | MINUTES OF A MEETING OF THE SAFETY, ETHICS & ENVIRONMENT ASSURANCE COMMITTEE MINUTES |
| 03824 | 01/22/2008 | BP GROUP OPERATIONS RISK COMMITTEE | BP-HZN-2179MDL02212862  BP-HZN-2179MDL02212863 | GROUP OPERATIONS RISK COMMITTEE MINUTES |
| 03825 | 12/12/2008 | | BP-HZN-2179MDL02389810  BP-HZN-2179MDL02389835 | 1-29-08 SAFETY, ETHICS & ENVIRONMENT ASSURANCE COMMITTEE MINUTES |
| 03826 | 11/01/2008 | | BP-HZN-2179MDL00381604  BP-HZN-2179MDL00381631 | 2-15-08 GROUP OPERATIONS RISK COMMITTEE MINUTES |
| 03827 | 00/00/0000 | | ANA-MDL-000008920;ANA-MDL-000042523;ANA-MDL-000044234;ANA-MDL-000046909  ANA-MDL-000008920;ANA-MDL-000042523;ANA-MDL-000044234;ANA-MDL-000046909 | 3-6-08 GROUP OPERATIONS RISK COMMITTEE MINUTES |
| 03828 | 02/02/2010 | | ANA-MDL-000031079  ANA-MDL-000031085 | 3-13-08 SAFETY, ETHICS & ENVIRONMENT ASSURANCE COMMITTEE MINUTES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 03829 | 04/15/2008 | BP GROUP OPERATIONS RISK COMMITTEE | BP-HZN-2179MDL02214082  BP-HZN-2179MDL02214084 | GROUP OPERATIONS RISK COMMITTEE MINUTES |
| 03830 | 05/11/2010 | | ANA-MDL-000262826   ANA-MDL-000262831 | 5-7-08 SAFETY, ETHICS & ENVIRONMENT ASSURANCE COMMITTEE MINUTES |
| 03831 | 04/12/2010 | | ANA-MDL-000049624   ANA-MDL-000049627 | 5-23-08 GROUP OPERATIONS RISK COMMITTEE MINUTES |
| 03832 | 00/00/0000 | | ANA-MDL-000230696   ANA-MDL-000230695 | 6-13-08 GROUP OPERATIONS RISK COMMITTEE MINUTES |
| 03833 | 10/07/2008 | BP GROUP OPERATIONS RISK COMMITTEE | BP-HZN-2179MDL02212128  BP-HZN-2179MDL02212130 | GROUP OPERATIONS RISK COMMITTEE MINUTES |
| 03834 | 04/15/2010 | | BP-HZN-MBI00127321   BP-HZN-MBI00127323 | 7-23-08 SAFETY, ETHICS & ENVIRONMENT ASSURANCE COMMITTEE MINUTES |
| 03835 | 06/07/2010 | | DWHMX00313525 DWHMX00313525 | 9-3-08 GROUP OPERATIONS RISK COMMITTEE MINUTES |
| 03836 | 00/00/0000 | | DWHMX00306258 DWHMX00306259 | 10-9-08 GROUP OPERATIONS RISK COMMITTEE MINUTES |
| 03837 | 04/08/2010 | | BP-HZN-2179MDL00861516  BP-HZN-2179MDL00861518 | 10-23-08 SAFETY, ETHICS & ENVIRONMENT ASSURANCE COMMITTEE MINUTES |
| 03838 | 02/01/2010 | | BP-HZN-2179MDL02409720;BP-HZN-2179MDL02409733  BP-HZN-2179MDL02409721;BP-HZN-2179MDL02409738 | 11-12-08 SAFETY, ETHICS & ENVIRONMENT ASSURANCE COMMITTEE MINUTES |
| 03839 | 04/18/2010 | | BP-HZN-2179MDL01952376  BP-HZN-2179MDL01952377 | 12-4-08 GROUP OPERATIONS RISK COMMITTEE MINUTES |
| 03840 | 03/11/2010 | | BP-HZN-2179MDL00337221  BP-HZN-2179MDL00337222 | 1-7-09 SAFETY, ETHICS & ENVIRONMENT ASSURANCE COMMITTEE MINUTES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 03841 | 00/00/0000 | | BP-HZN-2179MDL00321194  BP-HZN-2179MDL00321198 | 2-4-09 GROUP OPERATIONS RISK COMMITTEE MINUTES |
| 03842 | 03/08/2010 | | BP-HZN-2179MDL00412601  BP-HZN-2179MDL00412601 | 3-12-09 SAFETY, ETHICS & ENVIRONMENT ASSURANCE COMMITTEE MINUTES |
| 03843 | 03/07/2010 | | | 4-29-09 GROUP OPERATIONS RISK COMMITTEE MINUTES |
| 03844 | 05/06/2009 | BP - SAFETY, ETHICS AND ENVIRONMENTAL ASSURANCE COMMITTEE | BP-HZN-2179MDL02004494  BP-HZN-2179MDL02004497 | SAFETY, ETHICS & ENVIRONMENT ASSURANCE COMMITTEE MINUTES |
| 03845 | 08/18/2009 | | BP-HZN-2179MDL02405560;BP-HZN-2179MDL02416825  BP-HZN-2179MDL02405563;BP-HZN-2179MDL02416857 | 7-22-09 SAFETY, ETHICS & ENVIRONMENT ASSURANCE COMMITTEE MINUTES |
| 03846 | 04/13/2010 | | BP-HZN-BLY00067635   BP-HZN-BLY00067653 | 7-31-09 GROUP OPERATIONS RISK COMMITTEE MINUTES |
| 03847 | 01/14/2011 | | BP-HZN-2179MDL01641881  BP-HZN-2179MDL01641881 | 10-22-09 SAFETY, ETHICS & ENVIRONMENT ASSURANCE COMMITTEE MINUTES |
| 03848 | 07/15/2011 | | | 11-6-09 GROUP OPERATIONS RISK COMMITTEE MINUTES |
| 03849 | 00/00/0000 | | | 11-11-09 SAFETY, ETHICS & ENVIRONMENT ASSURANCE COMMITTEE MINUTES |
| 03850 | 02/03/2010 | BP GROUP OPERATIONS RISK COMMITTEE | BP-HZN-2179MDL02212519  BP-HZN-2179MDL02212523 | GROUP OPERATIONS RISK COMMITTEE MINUTES |
| 03851 | 02/24/2010 | BP - SAFETY, ETHICS AND ENVIRONMENTAL ASSURANCE COMMITTEE | BP-HZN-2179MDL02004509  BP-HZN-2179MDL02004512 | SAFETY, ETHICS & ENVIRONMENT ASSURANCE COMMITTEE MINUTES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 03852 | 03/24/2010 | BP - SAFETY, ETHICS AND ENVIRONMENTAL ASSURANCE COMMITTEE | BP-HZN-2179MDL02004513  BP-HZN-2179MDL02004516 | SAFETY, ETHICS & ENVIRONMENT ASSURANCE COMMITTEE MINUTES |
| 03853 | 00/00/0000 | | | 5-14-10 GROUP OPERATIONS RISK COMMITTEE MINUTES |
| 03854 | 00/00/0000 | | | 5-20-10 SAFETY, ETHICS & ENVIRONMENT ASSURANCE COMMITTEE MINUTES |
| 03855 | 07/21/2010 | BP - SAFETY, ETHICS AND ENVIRONMENTAL ASSURANCE COMMITTEE | BP-HZN-2179MDL02004520  BP-HZN-2179MDL02004524 | SAFETY, ETHICS & ENVIRONMENT ASSURANCE COMMITTEE MINUTES |
| 03856 | 05/30/2008 | | TRN-INV-00446562  TRN-INV-00446564 | 8-2-10 GROUP OPERATIONS RISK COMMITTEE MINUTES |
| 03857 | 07/12/2010 | | TRN-INV-01143129  TRN-INV-01143169 | 8-24-10 SAFETY, ETHICS & ENVIRONMENT ASSURANCE COMMITTEE MINUTES |
| 03858 | 09/17/2010 | BP - SAFETY, ETHICS AND ENVIRONMENTAL ASSURANCE COMMITTEE | BP-HZN-2179MDL02004527  BP-HZN-2179MDL02004529 | SAFETY, ETHICS & ENVIRONMENT ASSURANCE COMMITTEE MINUTES |
| 03859 | 07/01/2007 | | N/A  N/A | 10-21-10 SAFETY, ETHICS & ENVIRONMENT ASSURANCE COMMITTEE MINUTES |
| 03860 | 06/08/2010 | | TRN-INV-01144395  TRN-INV-01144395 | 11-10-10 GROUP OPERATIONS RISK COMMITTEE MINUTES |
| 03861 | 06/07/2005 | BAXTER, JOHN | BP-HZN-2179MDL02289093  BP-HZN-2179MDL02212501 | E-MAIL RE: SAFETY AND OPS CAPABILITY |
| 03861.a CUR | 06/07/2005 | BAXTER, JOHN | BP-HZN-2179MDL02289039  BP-HZN-2179MDL02289053 | RE: SAFETY AND OPS CAPABILITY |
| 03861.a CUR | /2005/6/7/ | BAXTER, JOHN | BP-HZN-2179MDL02289039  BP-HZN-2179MDL02289053 | RE: SAFETY AND OPS CAPABILITY |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 03861.b CUR | 05/23/2006 | RHODES, CHRIS | BP-HZN-2179MDL02310564 | FW: SET S&O SLIDES |
| 03861.b CUR | /2006/5/23 | RHODES, CHRIS | BP-HZN-2179MDL02310564  BP-HZN-2179MDL02310564 | FW: SET S&O SLIDES |
| 03861.c CUR | 11/10/2010 | BP | BP-HZN-2179MDL02212497  BP-HZN-2179MDL02212501 | GROUP OPERATIONS RISK COMMITTEE MINUTES |
| 03861.c CUR | /2010/11/1 | BP | BP-HZN-2179MDL02212497  BP-HZN-2179MDL02212501 | GROUP OPERATIONS RISK COMMITTEE MINUTES |
| 03862 | 00/00/0000 | | | BP'S SIX-POINT PLAN |
| 03863 | 09/19/2005 | ROGERS, LIZ | BP-HZN-2179MDL02275198  BP-HZN-2179MDL02275204 | E-MAIL RE: REQUEST: MILESTONES FOR 6/10 S&OC/HSSE PLAN |
| 03864 | 01/27/2010 | BP | BP-HZN-CEC083197   BP-HZN-CEC083250 | BP HSE & OPERATIONS INTEGRITY REPORT,  4Q 2009 (QUARTERLY) DATA, WITH JANUARY 2010 COMMENTARY |
| 03865 | 03/01/2010 | DUPREE, JAMES | BP-HZN-2179MDL00277701  BP-HZN-2179MDL00277703 | E-MAIL RE: GL MEETING, ORLANDO - ADMIN NOTE |
| 03866 | 05/12/2010 | GROUNDS, CHERYL | BP-HZN-2179MDL02206786  BP-HZN-2179MDL02206795 | E-MAIL RE: URGENT DRAFT - GORC/SEEAC BRIEF |
| 03867 | 06/14/2010 | | TRN-INV-01155156   TRN-INV-01155160 | BP HSE & OPERATIONS INTEGRITY REPORT, 1Q 2010 (QUARTERLY) DATA, WITH APRIL 2010 COMMENTARY |
| 03868 | 01/15/2010 | BP - GULF OF MEXICO STRATEGIC PERFORMANCE UNIT | BP-HZN-2179MDL02206796  BP-HZN-2179MDL02206909 | ANNUAL ENGINEERING PLAN 2009 |
| 03868.a CUR | 05/12/2010 | GROUNDS, CHERYL A. | BP-HZN-2179MDL02206786  BP-HZN-2179MDL02206787 | RE: URGENT DRAFT - GORC/SEEAC BRIEF |
| 03868.a CUR | /2010/5/12 | GROUNDS, CHERYL A. | BP-HZN-2179MDL02206786  BP-HZN-2179MDL02206787 | RE: URGENT DRAFT - GORC/SEEAC BRIEF |

| TREX # | DATE | AUTHOR | BATES RANGE | | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|---|----------------------|
| 03868.b CUR | /2010/5/12 | BP | BP-HZN-2179MDL02206788 HZN-2179MDL02206795 | BP- | GULF OF MEXICO SPU RISK MANAGEMENT SEEAC BRIEF |
| 03868.b CUR | 05/12/2010 | BP | BP-HZN-2179MDL02206788 HZN-2179MDL02206795 | BP- | GULF OF MEXICO SPU RISK MANAGEMENT SEEAC BRIEF |
| 03868.c CUR | 01/15/2010 | BP | BP-HZN-2179MDL02206796 HZN-2179MDL02206830 | BP- | 2009 ANNUAL ENGINEERING PLAN |
| 03868.c CUR | /2010/1/15 | BP | BP-HZN-2179MDL02206796 HZN-2179MDL02206830 | BP- | 2009 ANNUAL ENGINEERING PLAN |
| 03868.d CUR | /2009/10/2 | M&H ENERGY SERVICES | BP-HZN-2179MDL02206892 HZN-2179MDL02206902 | BP- | BP GOM PRODUCTION STRATEGIC PERFORMANCE UNIT 2009 MOC AUDIT |
| 03868.d CUR | 10/27/2009 | M&H ENERGY SERVICES | BP-HZN-2179MDL02206892 HZN-2179MDL02206902 | BP- | BP GOM PRODUCTION STRATEGIC PERFORMANCE UNIT 2009 MOC AUDIT |
| 03868.e CUR | 11/19/2009 | BP | BP-HZN-2179MDL02206906 | | GOM PROJECTS (MOC) REPORT |
| 03868.e CUR | /2009/11/1 | BP | BP-HZN-2179MDL02206906 HZN-2179MDL02206906 | BP- | GOM PROJECTS (MOC) REPORT |
| 03868.f CUR | 12/17/2009 | | BP-HZN-2179MDL02206908 | | GROUP AND SEGMENT DEFINED ETP GAP ASSESSMENT REPORT DECEMBER 17 2009 |
| 03868.f CUR | /2009/12/1 | | BP-HZN-2179MDL02206908 HZN-2179MDL02206908 | BP- | GROUP AND SEGMENT DEFINED ETP GAP ASSESSMENT REPORT DECEMBER 17 2009 |
| 03868.g CUR | 00/00/0000 | | BP-HZN-2179MDL02206909 | | GOM SPU ORGANIZATIONAL CHART |
| 03868.g CUR | 00/00/0000 | | BP-HZN-2179MDL02206909 HZN-2179MDL02206909 | BP- | GOM SPU ORGANIZATIONAL CHART |
| 03869 | 00/00/0000 | - | | | BP'S SIX-POINT PLAN |
| 03870 | 11/05/2009 | ILLINGWORTH, MARTIN | BP-HZN-2179MDL01991439 HZN-2179MDL01991442 | BP- | E-MAIL RE: WEEKLY UPDATE; ATTACHMEN: EXPLORATION OPERATIONS 04_11_09.DOC |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 03871 | 12/03/2009 | ILLINGWORTH, MARTIN | BP-HZN-2179MDL01787703  BP-HZN-2179MDL01787705 | E-MAIL RE: WEEKLY WELL OPS; ATTACHMENTS: EXPLORATIONS 02_12_09.DOC |
| 03872 | 02/24/2010 | ILLINGWORTH, MARTIN | BP-HZN-2179MDL00044451  BP-HZN-2179MDL00044453 | E-MAIL RE: WEEKLY OPS REPORT; ATTACHMENTS: EXPLORATION OPERATIONS 24_02_10.DOC |
| 03874 | 02/18/2009 | ARMSTRONG, ELLIS | BP-HZN-CEC082599  BP-HZN-CEC082614 | E-MAIL RE: WORD VERSION NEW_NO SLIDES |
| 03875 | 06/06/2009 | MAYSON, HOWARD | BP-HZN-2179MDL01434343  BP-HZN-2179MDL01434344 | E-MAIL RE: WELL WORK UPDATE; ATTACHMENTS: SSW ELT JUNE 09 PRE-WORK.PPT |
| 03876 | 06/17/2009 | WALLACE, JANE | BP-HZN-2179MDL01780076  BP-HZN-2179MDL01780080 | E-MAIL RE: FW: PLEASE HELP US PRINT THE ATTACHED DOCUMENTS FOR ELLIS; ATTACHMENT: 2Q QPR PRE-READ COVER NOTE DRAFT_V5.DOC; 2009 2OPR_PRE-READ_V11_JUNE1609.PPT |
| 03877 | 05/28/2009 | MYERS, MARTIN | BP-HZN-2179MDL02029324  BP-HZN-2179MDL02029331 | E-MAIL RE: PLAN FRAME WORK PACK AND COVER NOTES; |
| 03878 | 06/17/2009 | ARMSTRONG, ELLIS | BP-HZN-2179MDL01767372 | E-MAIL RE: EMAILING: 2009 2OPR_PRE-READ_V11_JUNE 1609.PPT |
| 03879 | 07/29/2009 | SHAW, NEIL | | E-MAIL RE: SEPTEMBER PERFORMAZFEST |
| 03880 | 08/13/2009 | PEIJS, JASPER | BP-HZN-2179MDL01767997  BP-HZN-2179MDL01768012 | E-MAIL RE: FW PURPLE BOOK REVIEW - PREREAD |
| 03881 | 03/19/2009 | ARMSTRONG, ELLIS | BP-HZN-2179MDL02111223  BP-HZN-2179MDL02111225 | E-MAIL RE: FW: OPR MATERIALS |
| 03882 | 03/16/2010 | | TRN-INV-00016752  TRN-INV-00016763 | SUBJECT: ETM PRE-READ BOARD PACK |
| 03883 | 12/04/2009 | ARMSTRONG, ELLIS | BP-HZN-2179MDL01449396  BP-HZN-2179MDL01449398 | E-MAIL RE: FW: 2010 IPCS |
| 03884 | 01/15/2010 | WU, KATHY | BP-HZN-2179MDL01463845  BP-HZN-2179MDL01463872 | E-MAIL RE: 2010 STRATEGY PRESENTATION - UPDATED DRAFT POST 12TH JAN SET REVIEW |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 03885 | 02/02/2010 | ARMSTRONG, ELLIS | BP-HZN-2179MDL01453107  BP-HZN-2179MDL01453155 | E-MAIL RE: FW: OUR NEXT MISSION - SLT PACK! |
| 03886 | 05/29/2009 | INGLIS, ANDY | BP-HZN-2179MDL00981512  BP-HZN-2179MDL00981513 | E-MAIL RE: 2-3 JUNE SLT PRE-READ |
| 03887 | 07/12/2010 | BP | | BP CASH DIVIDENDS PER ORDINARY SHARE 1993 TO DATE |
| 03888 | 2004/2004 | | BP-HZN-2179MDL02268840  BP-HZN-2179MDL02268962 | INTEGRITY MANAGEMENT: LEARNING FROM PAST MAJOR INDUSTRIAL INCIDENTS |
| 03889 | 05/22/2010 | | TRN-INV-01798151  TRN-INV-01798153 | 12-2-02 BP HSE LESSONS LEARNED WORKSHOP |
| 03890 | 07/26/2010 | | TRN-INV-01639748  TRN-INV-01639756 | LESSONS FROM GRANGEMOUTH, A CASE HISTORY |
| 03891 | 07/15/2011 | | | BP GROUP HSE STANDARD (WITH COMMENTARY) - PROCESS SAFETY/INTEGRITY MANAGEMENT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 03892 | 00/00/0000 | | TRN-INV-01021316;TRN-INV-01023359;TRN-INV-01025026;TRN-INV-01023369;TRN-INV-01025029;TRN-INV-01023335;TRN-INV-01023985;TRN-INV-01023377;TRN-INV-01023435;TRN-INV-01023439;TRN-INV-01023427;TRN-INV-01023326;TRN-INV-01021479;TRN-INV-01021838;TRN-INV-01021892; TRN-INV-01021316;TRN-INV-01023359;TRN-INV-01025026;TRN-INV-01023369;TRN-INV-01025029;TRN-INV-01023335;TRN-INV-01023985;TRN-INV-01023377;TRN-INV-01023435;TRN-INV-01023439;TRN-INV-01023427;TRN-INV-01023326;TRN-INV-01021479;TRN-INV-01021838;TRN-INV-01021892; | DECEMBER 2002 BP GROUP PROCESS SAFETY/INTEGRITY MANAGEMENT STANDARD |
| 03893 | 12/09/2008 | | TRN-INV-01227646   TRN-INV-01227654 | GULF OF MEXICO SPU OPERATING PLAN (OMS HANDBOOK) |
| 03894 | 11/03/2008 | THE BP OPERATING MANAGEMENT SYSTEM FRAMEWORK | BP-HZN-2179MDL00333137   BP-HZN-2179MDL00333154 | PART 4 - OMS GOVERNANCE AND IMPLEMENTATION |
| 03895 | 11/08/2010 | | N/A   N/A | MILESTONES AND KPIS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 03896 | 02/16/2001 | | CAM_CIV_0052589 CAM_CIV_0052590 | UPDATE TO THE SEEAC ON BP'S GROUP-LEVEL RESPONSE TO THE INDEPENDENT PANEL'S RECOMMENDATIONS - DECEMBER 2008 |
| 03897 | 09/15/1999 | | CAM_CIV_0018746 CAM_CIV_0018748 | SUBJECT: FW: ACTION: REQUEST: PIPELINE INSPECTION & INTEGRITY |
| 03900 NEW | 00/00/0000 | | BP-HZN-2179MDL01599947   BP-HZN-2179MDL01599961 | PROJECT MEMO #19 DATED 5/6/2010 FROM DICKY ROBICHAUX AND MICHAEL ALLEN TO MARK MAZZELLA, SUBJECT: PLANNING PROCEDURE FOR JUNK SHOT AND TOP KILL |
| 03906 | 04/01/2001 | | TRN-HCEC-00056391  TRN-HCEC-00056860 | SUBJECT: MACONDO_MC252_1_SCHEMATIC_REV15.2_04222010_WITH BOP.XLS |
| 03906 | 00/00/0000 | | | EMAIL FROM WILLIAM BURCH TO DAVID MOODY, DAVID BARNETT, ROLAND GOMEZ, ET AL DATED 4/23/2010, SUBJECT: MACONDO_MC252_1_SCHEMATIC_REV15.2_04222010_WITH BOP.XLS |
| 03907 | 01/22/2009 | | CAM_CIV_0097589 CAM_CIV_0097594 | SUBJECT: 042110 - NOTES FROM BP RESERVOIR/GEOLOGY GROUP (WWCI 2010-116) |
| 03907 | 00/00/0000 | | | EMAIL FROM WILLIAM BURCH TO CHRISTOPHER MURPHY, ROLAND GOMEZ, C. SCOTT JORTNER, ET AL DATED 4/22/2010, SUBJECT: 042110 - NOTES FROM BP RESERVOIR/GEOLOGY GROUP (WWCI 2010-116) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| **03908** | 00/00/0000 | | TRN-MDL-00600485;TRN-MDL-00600717;TRN-MDL-00600657;TRN-MDL-00600843;TRN-MDL-00600427;TRN-MDL-00600423;TRN-MDL-00600420;TRN-MDL-00600414;TRN-HCJ-00090896;TRN-MDL-00600470;TRN-MDL-00600467;TRN-MDL-00600464;TRN-MDL-00600452;TRN-MDL-00600449;TRN-MDL-00600446;TRN-MDL-00600489;TRN-MDL-00600720;TRN-MDL-00600659;TRN-MDL-00600845;TRN-MDL-00600429;TRN-MDL-00600426;TRN-MDL-00600422;TRN-MDL-00600416;TRN-HCJ-00090898;TRN-MDL-00600472;TRN-MDL-00600469;TRN-MDL-00600466;TRN-MDL-00600454;TRN-MDL-00600451;TRN-MDL-00600448; | LETTER DATED 7/28/2010 FROM PAT CAMPBELL TO RICHARD LYNCH, SUBJECT: MACONDO 252 #1 WELL KILL PLAN |
| **03908** | 00/00/0000 | | | LETTER DATED 7/28/2010 FROM PAT CAMPBELL TO RICHARD LYNCH, SUBJECT: MACONDO 252 #1 WELL KILL PLAN |
| **03915** | 07/11/2011 | RYGG, OLE | WW-MDL-00009224   WW-MDL-00009224 | MC 252 #1 BLOWOUT DIAGNOSTICS DYNAMIC KILL EVALUATIONS KILL PLANNING PRELIMINARY RESULTS |
| **03920 NEW** | 00/00/0000 | | WW-MDL-00027224   WW-MDL-00027226 | DAILY OPERATIONS REPORT WWCI JOB NUMBER: 2010-116 DATED 7/2/10 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 03921 NEW | 00/00/0000 | | WW-MDL-00027298   WW-MDL-00027300 | DAILY OPERATIONS REPORT WWCI JOB NUMBER: 2010-116 DATED 7/5/10 |
| 03922 | 05/14/2010 | CAMPBELL, PAT | BP-HZN-2179MDL02866346   BP-HZN-2179MDL02866347 | E-MAIL - SUBJECT: BP MACONDO 252-1 WELL |
| 03925 | 09/19/2007 | FRED NG - MANAGER, WELL CONTROL TECHNICAL SERVICES, WILD WELL CONTROL, INC. | BP-HZN-MBI 00038889   BP-HZN-MBI 00038894 | LETTER RE: DEEP WATER BOP RISK ASSESSMENT - CORTEZ BANK (WWCI PROPOSAL # 71 -P-2007) |
| 03926 | 14/16/2007 | NG, FRED | BP-HZN-2179MDL00846869   BP-HZN-2179MDL00846875 | E-MAIL RE: MITIGATIONS AND CONTINGENCIES - CONTINUATION OF RISK ASSESSMENT ON USE OF ANNULAR IN PLACE OF VBR IN SUBSEA STACK - DW HORIZON |
| 03930 | 02/26/2009 | TRANSOCEAN | TRN-MDL-00038100   TRN-MDL-00038101 | CERTIFICATE - TRANSOCEAN CERTIFICATE FOR NICKALUS JAIMAROW WATSON FOR COMPLETION OF ROUSTABOUT TRAINING OF COURSE: API RP 2D RIGGER |
| 03931 | 06/14/2010 | MYERS, STEVE (WILLEY, DIANE - NOTE TAKER) | TRN-INV-00001293   TRN-INV-00001298 | INTERVIEWING FORM OF CHRISTOPHER DUHON, II BY STEVE MYERS |
| 03934 | 02/23/2010 | | TRN-MDL-00026146   TRN-MDL-00026198 | DAILY DRILLING REPORT - REPORT NO. 24 |
| 03936 | 00/00/0000 | WHITBY, MELVYN F. | CAM_CIV_0325087   CAM_CIV_0325088 | MELVYN WHITBY -  RESUME |
| 03938 | 07/09/2010 | CAMERON DRILLING SYSTEMS | | DRILLING R&D REVIEW, POST HORIZON |
| 03940 | 06/27/2010 | WHITBY, MEL | CAM_CIV_0324752   CAM_CIV_0324754 | E-MAIL RE: SHEAR RAM CLOSING PRESSURE |
| 03941 | 05/28/2010 | KING, DON | CAM_CIV_0323841   CAM_CIV_0323844 | E-MAIL RE: EDS FUNCTION SUB-SEA |
| 03944 | 05/29/2010 | WHITBY, MEL | CAM_CIV_0314776   CAM_CIV_0314779 | E-MAIL RE: UPDATE 29 MAY 10 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 03947 | 05/29/2010 | ERWIN, CARTER | CAM_CIV_0314801 CAM_CIV_0314803 | E-MAIL RE: UPDATE 29MAY10 |
| 03948 | 00/00/0000 | | BP-HZN-CEC061703  BP-HZN-CEC061705 | EXECUTIVE SUMMARY |
| 03949 | 04/22/2010 | WHITBY, MEL | CAM_CIV_0227053 CAM_CIV_0227054 | E-MAIL RE: YOU GOT ALL THE CONTROLS BACKUP YOU NEED? |
| 03950 | 05/16/2010 | MCWORTHER, DAVID | CAM_CIV_0225647 CAM_CIV_0225648 | E-MAIL RE: NOTES FROM YESTERDAY'S MTG |
| 03951 | 08/11/1999 | CAMERON CONTROLS - RBF | CAM_CIV_0018767 CAM_CIV_0018769 | MEETING MINUTES RE: PROGRESS MEETING |
| 03953 NEW | 00/00/0000 | | CAM_CIV_0225658 CAM_CIV_0225660 | 5/14/2010 EMAIL FROM DAVID MCWHORTER TO RUSSELL BOURGEOIS, DON KING REFERENCING TESTING SHEAR/BLIND |
| 03954 NEW | 00/00/0000 | | BP-HZN-2197MDL01155979  BP-HZN-2197MDL01155979 | #M OPERATING SYSTEM -SHEAR DATA CHART |
| 03955 | 00/04/2000 | MARC QUILICI, ERIC JORGENSON, EQE INTERNATIONAL | CAM_CIV_0108807 CAM_CIV_0108851 | RISK ASSESSMENT OF THE DEEPWATER HORIZON BLOWOUT PREVENTER (BOP) CONTROL SYSTEM - FINAL REPORT |
| 03956 | 04/23/2001 | WEST | CAM_CIV_0381154 CAM_CIV_0381191 | CAMERON ANOMALLIES DRAFT - ANNULARS RAMS HYDRAULIC CONNECTORS RISER |
| 03957 | 03/28/1995 | WHITBY, ET AL | | U.S. PATENT NO. 5,400,857, WHITBY ET AL. |
| 03959 | 00/00/2010 | PLAISANCE, MOE | | 2010 API JOINT INDUSTRY OFFSHORE EQUIPMENT TASK FORCE |
| 03960 | 09/13/2004 | CAMERON CONTROLS | TRN-USCG-MMS00042586  TRN-USCG-MMS00042588 | INTERVENTIONS |
| 03961 | 04/24/2010 | | CAM_CIV_0108705 CAM_CIV_0108730 | BP-SATURDAY, APRIL 24TH 2010 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 03962 NEW | 00/00/0000 | | CAM_CIV_0108717;CAM_CIV_0108721   CAM_CIV_0108722 | HANDWRITTEN NOTES BY MELVYN WHITBY |
| 03964 NEW | 00/00/0000 | | CAM_CIV_0228137 CAM_CIV_0228141 | RE: SUPER SHEAR RAM SHEARING TEST |
| 03966 | 07/22/2002 | TUMBLESON, JIM | CAM_CIV_0223431 CAM_CIV_0223432 | E-MAIL RE: TRANSOCEAN UPDATE |
| 03967 | 01/11/2005 | WHITBY, MEL | CAM_CIV_0228165 CAM_CIV_0223318 | E-MAIL RE: CALCULATED SHEARING DATA |
| 03969 NEW | 00/00/0000 | | CAM_CIV_0106657 CAM_CIV_0106659 | CAMERON CONTROLS MEETING MINUTES OF JULY 14, 1999 |
| 03970 NEW | 00/00/0000 | | CAM_CIV_0277137 CAM_CIV_0277139 | CAMERON CONTROLS MEETING MINUTES OF NOVEMBER 17, 1999 |
| 03971 NEW | 00/00/0000 | | CAM_CIV_0277090 CAM_CIV_0277091 | CAMERON CONTROLS MEETINGMINUTES OF DECEMBER 15, 1999 |
| 03972 | 04/18/2006 | ARAUJO, RAUL | CAM_CIV_0015410 | BP THUNDERHORSE SEAR TEST USING 18-15M DVS RAMS ON 6 5/8'' X .70 WALL V150 PIPE |
| 03973 | 02/12/2007 | CORKHILL, JOHN, SENIOR ENGINEER | CAM_CIV_0015463 | BP THUNDERHORSE SEAR TEST USING 18-15M DVS RAMS ON 6 5/8'' X .70 WALL V150 PIPE |
| 03974 | 00/00/0000 | | BP-HZN-2179MDL00901738  BP-HZN-2179MDL00901739 | CAMERON - ENGINEERING REPORT ABSTRACT - REPORT NUMBER: 3495 - SUBJECT: SHEAR TEST USING 18-15M TL CDVS RAMS ON 10 3/4" C110 60.7 PPF CASING |
| 03975 NEW | 00/00/0000 | | CAM_CIV_0028607 CAM_CIV_0028608 | SUBJECT: HORIZON UPDATE 4AM |
| 03979 | 04/18/2009 | DWH, SUBSEASUP | TRN-INV-00203528 | E-MAIL RE: SEM |
| 03980 | 00/00/0000 | | BP-HZN-2179MDL00933566  BP-HZN-2179MDL00933567 | SUBJECT: FW: CALL ME RE POD BATTERIES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 03981 | 02/22/2010 | GUIDRY, RONALD | TRN-INV-00889572  TRN-INV-00889576 | DWH ASSOCIATED WORK TIMELINE |
| 03982 | 05/11/2010 | | BP-HZN-BLY00111469  BP-HZN-BLY00111478 | TRANSOCEAN, RMS II - EQUIPMENT HISTORY, MAY 1, 2009 - MAY 1, 2010 |
| 03983 NEW | 00/00/0000 | | TRN-MDL-00308285  TRN-MDL-00308285 | SUBJECT: EMAILING: MACONDO RIG MOVE LIST |
| 03984 | 06/14/2001 | HAUGEN, ASULF  - TRANSOCEAN SEDCOFOREX | TRN-MDL-01547876  TRN-MDL-01547881 | EQUIPMENT MAINTENANCE STANDARD, RAM TYPE BOP, FAMILY 401, MINIMUM MAINTENANCE FOR RAM TYPE B.O.P. |
| 03985 | 07/17/2008 | | BP-HZN-2179MDL02378309  BP-HZN-2179MDL02378310 | TRANSOCEAN BOP TEST RAMS LEVEL II INVESTIGATION REPORT |
| 03986 | 09/25/2009 | | BP-HZN-2179MDL00664194;BP-HZN-2179MDL00664196  BP-HZN-2179MDL00664194;BP-HZN-2179MDL00664205 | ONE-PAGE EXCERPT FROM EXHIBIT 704 DEEPWATER HORIZON -WCS BOPP (BOP CONTROL PODS) |
| 03987 | 00/00/0000 | | TRN-MDL-00303315  TRN-MDL-00303318 | DEEPWATER HORIZON, RIG MOVE SUBSEA ELECTRICAL CHECKLIST |
| 03989 NEW | 00/00/0000 | | BP-HZN-2179MDL03118709  BP-HZN-2179MDL03118710 | SUBJECT: ONE PAGER |
| 03990 | 04/13/2009 | DAVID, RICHARD | BP-HZN-2179MDL03119109  BP-HZN-2179MDL03119110 | E-MAIL RE: ZOOMERANG - CATEGORIZATION Q7 |
| 03992 NEW | 00/00/0000 | | BP-HZN-2179MDL03122743  BP-HZN-2179MDL03122751 | SPE/IADC 105198, ARTICLE TITLED: REAL TIME DIGITAL INTERPRETATION OF SUBSEA BLOWOUT PREVENTER TESTS, MARKED AS CONFIDENTIAL |
| 03993 NEW | 00/00/0000 | | BP-HZN-2179MDL03124870  BP-HZN-2179MDL03124772 | SUBJECT: HORIZON BOP STACK TEST RAM QUESTION |
| 03995 | 05/04/2010 | LEBLEU, JOHN B | BP-HZN-2179MDL03128135  BP-HZN-2179MDL03128162 | E-MAIL RE: FW: MACONDO REPORTS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 03996 NEW | 00/00/0000 | | BP-HZN-2179MDL03130158  BP-HZN-2179MDL03130168 | E-MAIL - SUBJECT: FW: DOCUMENTS |
| 03997 | 06/17/2010 | BRADLEY, JASEN | BP-HZN-2179MDL03131265  BP-HZN-2179MDL03131293 | OPTICEM SIMULATION FOR 9 7/8" LINER |
| 03998 NEW | 00/00/0000 | | BP-HZN-2179MDL00198827  BP-HZN-2179MDL00198829 | SUBJECT: MACONDO WELL DESIGN PEER ASSIST WITH ATTACHMENTS, MARKED AS CONFIDENTIAL |
| 04000 | 05/26/2009 | DOUGLAS, SCHERIE | BP-HZN-2179MDL00237054  BP-HZN-2179MDL00237083 | MACONDO APD APPROVAL |
| 04001 | 10/16/2009 | | BP-HZN-BLY00235604  BP-HZN-BLY00235614 | FORM MMS 123A/123S - ELECTRONIC VERSION APPLICATION FOR REVISED NEW WELL MC252 |
| 04002 | 10/29/2009 | | BP-HZN-BLY00237943  BP-HZN-BLY00237950 | FORM MMS 123A/123S - ELECTRONIC VERSION APPLICATION FOR REVISED NEW WELL MC252 |
| 04003 | 01/19/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00237039  BP-HZN-2179MDL00237052 | REVISED APD APPROVAL - MACONDO |
| 04004 | 02/25/2010 | COCALES, BRETT | BP-HZN-2179MDL00005471  BP-HZN-2179MDL00005480 | REVISED APD APPROVAL |
| 04005 | 03/13/2010 | COCALES, BRETT | BP-HZN-MBI00110584  BP-HZN-BLY00063570 | E-MAIL RE: MMS PERMIT |
| 04006 | 04/15/2010 | U.S. DEPARTMENT OF THE INTERIOR, MINERALS MANAGEMENT SERVICE (MMS) | BP-HZN-BLY00235651  BP-HZN-BLY00235660 | APPLICATION FOR REVISED BYPASS |
| 04007 | 01/25/2010 | US. DEPARTMENT OF THE INTERIOR MINERALS MGMT SERVICE | BP-HZN-SNR00000625  BP-HZN-SNR00000632 | APPLICATION FOR REVISED NEW WELL - FORM MMC 123A/123S - ELECTRONIC VERSION |
| 04008 | 01/14/2010 | | BP-HZN-SNR00000770  BP-HZN-SNR00000782 | FORM MMS 123A/123S - APPLICATION FOR REVISED NEW WELL. |
| 04009 | 02/08/2010 | DOUGLAS, SCHERIE | BP-HZN-BLY00241259  BP-HZN-BLY00241259 | EMAIL - SUBJECT: FW: TEST PRESSURE |

| | TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|---|
| | 04010 | 04/08/2009 | U.S. DEPARTMENT OF THE INTERIOR - MINERALS MANAGEMENT SERVICES | BP-HZN-SNR00000491   BP-HZN-SNR00000492 | FORM - U.S. DEPARTMENT OF THE INTERIOR FORM MMS-133, ELECTRONIC VERSION |
| | 04011 | 04/05/2010 | GRANT, JAMES R. | BP-HZN-2179MDL00302808   BP-HZN-2179MDL00302810 | RE: BP NATIONAL MMS SAFE AWARD FINALIST |
| | 04012 | 00/00/0000 | - | | MMS DISTRICT SAFE AWARD RECIPIENTS |
| | 04013 | 00/00/0000 | | BP-HZN-2179MDL00302811   BP-HZN-2179MDL00302812 | MMS SAFE AWARD PROGRAM |
| | 04014 | 03/19/2010 | HERBST, LARS | BP-HZN-2179MDL00290025   BP-HZN-2179MDL00290026 | MMS DIRECTOR TRIP |
| | 04015 | 00/00/0000 | USA | | CODE OF FEDERAL REGULATIONS, TITLE 30, SECTION 250.140 |
| | 04016 | 08/07/2006 | PATTON, FRANK | IMS026-000799   IMS026-000800 | EMAIL - SUBJECT: RE: OCS-G 16648 #1 CATERPILLAR DEEP MC782 |
| | 04017 | 08/22/2006 | TROCQUET, DAVID | IMS026-013830   IMS026-013830 | RE: OCS-G 16648 #1 CATERPILLAR DEEP, MC 782, ENSCO 7500 |
| | 04018 | 08/06/2009 | PATTON, FRANK | IMS023-045399   IMS023-045400 | EMAIL - SUBJECT: RE: ANTIETAM DC 268 G 23501 #001 ST00BP02: MMS APPROVAL TO SET CONTINGENCY 7-5/8" LINER |
| ** | 04019 | 10/00/2010 | BUREAU OF OCEAN ENERGY MANAGEMENT, REGULATION AND ENFORCEMENT | | REPORT - NATIONAL OFFICE POTENTIAL INCIDENT OF NONCOMPLIANCE (PINC) LIST |
| | 04020 | 02/05/2010 | US DEPARTMENT OF THE INTERIOR MINERALS MANAGEMENT SERVICE (MMS) | BP-HZN-SNR00000406   BP-HZN-SNR00000408 | FORM MMS 125- ELECTRONIC VERSION; END OF OPERATIONS REPORT |
| | 04021 | 05/13/2009 | | BP-HZN-SNR00000122   BP-HZN-SNR00000150 | APPLICATION FOR PERMIT TO DRILL A NEW WELL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 04022 | 00/00/0000 | | | 30 C.F.R. SEC 250.427 - WHAT ARE THE REQUIREMETNS FOR PRESSURE INTEGRITY TESTS? |
| 04023 | 03/10/2010 | | BP-HZN-MBI00013764   BP-HZN-MBI00013769 | DAILY OPERATIONS REPORT - PARTNERS (DRILLING) |
| 04024 | 03/11/2011 | NORTH AMERICA EXPLORATION-BP | BP-HZN-MBI00014025   BP-HZN-MBI00014030 | DAILY OPERATIONS REPORT- PARNTERS (DRILLING) |
| 04025 | 00/00/0000 | | | INSTRUCTIONS FOR USE OF THE FORMATION PRESSURE INTEGRITY TEST (PIT) WORKBOOK |
| 04026 | 06/30/2011 | | | 30 CFR 250.400 |
| 04028 | 04/21/2006 | TROCQUET, DAVID | IMS026-010823   IMS026-010825 | E-MAIL - RE: QUESTION ABOUT USE OF PRESSURE WHILE DRILLING DATA FOR LEAK-OFF TEST |
| 04029 | 10/20/2009 | DOUGLAS, SCHERIE D | BP-HZN-2179MDL00211240   BP-HZN-2179MDL00211241 | E-MAIL RE: FW: MC 252 #001 - BOP STACK CHANGE REQUEST |
| 04030 | 04/15/2011 | U.S. DEPARTMENT OF INTERIOR, MINERAL MANAGEMENT SERVICE | BP-HZN-SNR00000441   BP-HZN-SNR00000450 | APPLICATION FOR REVISED BYPASS |
| 04031 | 06/15/2008 | PREPARED BY DRILLING TEAM: JARVIS OUTLAW; LEE FOWLER; BEN COCO; DAVE MOORE; DAVE TROCQUET; MARTY RINAUDO | IMS020-011185   IMS020-011237 | STANDARD OPERATING PROCEDURES DRILLING OPERATIONS FIELD OPERATION, GOM |
| 04032 | 04/16/2010 | DEPARTMENT OF INTERIOR, MINERAL MANGEMENT SERVICE | BP-HZN-SNR00000944   BP-HZN-SNR00000947 | FORM MMS-124 |
| 04033 | 00/00/0000 | | | 30 C.F.R. SEC. 250.1712 - WHAT INFORMATION MUST I SUBMIT BEFORE I CAN PERMANENTLY PLUG A WELL OR ZONE? |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 04034 | 00/00/0000 | | | CODE OF FEDERAL REGULATIONS TITLE 30, SECTION 17121: IF I TEMPORARILY ABANDON A WELL THAT I PLAN TO RE-ENTER, WHAT MUST I DO? |
| 04035 | 07/11/2008 | LEVINE, JOSEPH | IMS023-014842   IMS023-014843 | E-MAIL: RE: TEST PROGRAM PROTOCOLS |
| 04036 | 02/16/2010 | DOUGLAS, SCHERIE D | BP-HZN-2179MDL00161084  BP-HZN-2179MDL00161085 | FW: MC 252 #001 - MW INCREASE REQUEST |
| 04037 | 02/15/2010 | - | BP-HZN-BLY00242520  BP-HZN-BLY00242523 | DAILY DRILLING REPORT |
| 04038 | 03/18/2010 | DOUGLAS, SCHERIE D | BP-HZN-2179MDL02859918  BP-HZN-2179MDL02859918 | E-MAIL - SUBJECT: MUD WEIGHT INCREASE |
| 04039 | 03/18/2010 | MMS NEW ORLEANS DISTRICT | | RECORD OF CONVERSATION |
| 04040 | 03/18/2010 | | BP-HZN-2179MDL00060898  BP-HZN-2179MDL00060900 | DAILY DRILLNG REPORT - NO. 512100-000001-1: REPORT NO. 1 |
| 04041 | 10/25/2009 | DOUGLAS, SCHERIE | BP-HZN-2179MDL02747482  BP-HZN-2179MDL02747483 | MC 252 #001 MW CHANGE REQUEST |
| 04042 | 04/02/2010 | LEBLEU, JOHN B | BP-HZN-2179MDL00026120  BP-HZN-2179MDL00026121 | RE: MACONDO 9-78 LOT FIT WORKSHEET.XLS |
| 04043 | 04/05/2010 | BP | BP-HZN-2179MDL00247855  BP-HZN-2179MDL00247856 | MACONDO DAILY PORE PRESSURE REPORT |
| 04044 | 04/15/2010 | U.S. DEPARTMENT OF INTERIOR, MINERALS MANAGEMENT SERVICE | BP-HZN-OGR000748   BP-HZN-OGR000756 | APPLICATION FOR REVISED BYPASS |
| 04045 | 04/15/2010 | U.S. DEPARTMENT OF THE INTERIOR, MINERAL MANAGEMENT SERVICE | BP-HZN-OGR000735   BP-HZN-OGR000747 | APPLICATION FOR REVISED BYPASS |
| 04046 | 04/09/2010 | BP | BP-HZN-MBI00013935  BP-HZN-MBI00013940 | DAILY OPERATION REPORT - PARTNERS (DRILLING) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 04047 | 03/26/2010 | U.S. DEPATMENT OF INTERIOR. MINERAL MANAGEMENT SERVICE | BP-HZN-OGR000709   BP-HZN-OGR000724 | APPLICATION FOR REVISED BYPASS |
| 04048 | 04/09/2010 | BP | DEP019-000698   DEP019-000699 | BP- DAILY GEOLOGICAL REPORT (APRIL 9, 2010) |
| 04049 | 08/07/2009 | HERBST, LARS T | BP-HZN-2179MDL01987517   BP-HZN-2179MDL01987519 | NOTICE TO LESSEES AND OPERATORS OF FEDERAL OIL, GAS, AND SULPHUR LEASES, OUTER CONTINENTAL SHELF, GULF OF MEXICO OCS REGION |
| 04050 | 05/24/2010 | LEWIS, RITA | IMS021-023359   IMS021-023360 | E-MAIL RE: REQUEST FOR INFORMATION TO SUPPORT THE SECRETARY &APOS;S AND DIRECTOR &APOS;S TESTIMONY ON MAY 26 |
| 04051 | 00/00/0000 | | IMS025-013584   IMS025-013583 | SPREADSHEET |
| 04052 | 00/00/0000 | - | IMS021-008823   IMS021-008825 | MC252 OCS-G 32306 WELL NUMBER 1 - HISTORY MACONDO PROSPECT |
| 04053 | 01/15/2010 | SEPULVADO, RONALD | TRN-INV-0059056   TRN-INV-0059057 | EMAIL: FW:  APPROVAL FOR SURVEY EXEPMTION - MC 727 #2 OCS-G 24102 |
| 04054 | 02/24/2010 | PALTON, FRANK | BP-HZN-2179MDL00005009   BP-HZN-2179MDL00005010 | MC 252 #001 - BOP EXTENSION |
| 04055 | 03/10/2010 | U.S. DEPARTMENT OF THE INTERIOR; MINERALS MANAGEMENT SERVICES (MMS) | BP-HZN-OGR000686   BP-HZN-OGR000689 | FORM MMS 124- APPLICATION FOR PERMIT TO MODIFY |
| 04056 | 03/10/2010 | TROCQUET, DAVID | BP-HZN-2179MDL00004812   BP-HZN-2179MDL00004814 | E-MAIL: FROM DAVID TROCQUET SENT: WED MAR 10 22:58:40 2010 - SUBJECT: RE: MC252 #01- PLUGBACK APPROVAL REQUESTED |
| 04057 | 03/30/2010 | DOUGLAS, SCHERIE | BP-HZN-FIN00000261   BP-HZN-FIN00000263 | FORM MMS 133 - ELECTRONIC VERSTION |
| 04058 | 04/15/2010 | POWELL, HEATHER | BP-HZN-2179MDL00031929   - | E-MAIL FW: MC252 #1 (ST00BP01), OCS-G 32306 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 04059 | 04/16/2010 | POWELL, HEATHER | BP-HZN-2179MDL00042191  BP-HZN-2179MDL00042191 | E-MAIL - SUBJECT: MC252 #1 TA APM |
| 04060 | 04/19/2010 | WALZ, GREGORY | BP-HZN-MBI00128990  BP-HZN-MBI00128996 | E-MAIL RE: MMS SOO REQUEST FOR KASKIDA - HORIZON RIG |
| 04061 | 10/20/2010 | SANKAR, SAM | IMS018-001016  IMS017-013125 | EMAIL:  RE:  REQUEST FOR INTERVIEW |
| 04062 | 03/10/2010 | BP | BP-HZN-MBI00013764  BP-HZN-MBI00013769 | DAILY OPERATIONS REPORT - PARTNERS (DRILLING) |
| 04063 | 00/00/0000 | | IMS017-004747  IMS017-004764 | ANSWERS TO COMMISSION QUESTIONS |
| 04064 | 10/01/2008 | SANDERS, ROBERT O. | BP-HZN-2179MDL03091218  BP-HZN-2179MDL03091219 | FW: NOTES FROM PDP FEST |
| 04065 | 06/23/2009 | PERE, ALLEN L. | BP-HZN-2179MDL02633049  BP-HZN-2179MDL02633052 | MACONDO_PPFG_PEER-REVIEW_FINDINGS.DOC |
| 04066 | 06/25/2009 | PERE, ALLEN L. | BP-HZN-2179MDL02628089  BP-HZN-2179MDL02628097 | DRAFT MACONDO PEER REVIEW FEEDBACK |
| 04067 | 06/21/2009 | NIXON, ZANE H. | BP-HZN-2179MDL02459880  BP-HZN-2179MDL02459880 | RE: TRIP OUT TOMORROW |
| 04068 | 11/05/2009 | HOLT, CHARLES A. | BP-HZN-2179MDL01844731  BP-HZN-2179MDL01844732 | P&C-WSL RANKING SPREADSHEET |
| 04069 | 12/07/2009 | BREAZEALE, MARTIN | BP-HZN-2179MDL02552039  BP-HZN-2179MDL02552061 | RE: MODULES? |
| 04070 | 02/18/2010 | POWELL, PHILLIP A. | BP-HZN-2179MDL02505396  BP-HZN-2179MDL02505412 | MODULE #4 |
| 04071 | 03/01/2010 | SHAUGHNESSY, JOHN | BP-HZN-2179MDL03089470  BP-HZN-2179MDL03089492 | RE: QUESTIONS FROM THE UK GROUP- DUAL ACTIVITY |
| 04072 | 04/06/2010 | LEBLEU, JOHN B | BP-HZN-2179MDL00303769  BP-HZN-2179MDL00303771 | LOSS CIRCULATION PRODUCT EMI 1820 (MI-SAWACO) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 04073 | 05/28/2008 | GRAY, GEORGE | BP-HZN-2179MDL02486517  BP-HZN-2179MDL02486519 | MARIANAS WSL |
| 04074 | 06/07/2010 | | BP-HZN-2179MDL03089072  BP-HZN-2179MDL03089072 | AIG TELECONFERENCE MONDAY JUNE 7, 2010 |
| 04075 | 02/21/2008 | DAIGLE, KEITH | BP-HZN-2179MDL02148713  BP-HZN-2179MDL02148715 | RE: WSL EXPIRING WELL CONTROL CERTIFICATE |
| 04076 | 11/19/2009 | | BP-HZN-2179MDL01426291  BP-HZN-2179MDL01426314 | SUBJECT: MC 252 INTERNAL INVESTIGATION - INTERVIEWS |
| 04077 | 04/13/2010 | CHESTER, DOUG | BP-HZN-2179MDL02031865  BP-HZN-2179MDL02031873 | EXCELLENCE NET UPDATE 2.4.10.PPT |
| 04078 | 06/15/2009 | | BP-HZN-2179MDL01469198  BP-HZN-2179MDL01469210 | SUBJECT: WSL SCHEDULE |
| 04079 | 02/20/2008 | | BP-HZN-2179MDL02962750  BP-HZN-2179MDL02962759 | SUBJECT: DEEPWATER HORIZON |
| 04080 | 03/03/2010 | | TRN-MDL-00784161  TRN-MDL-00784162 | SUBJECT: BP WSL ROV SUPPORT- UPDATE |
| 04087 | 05/12/2010 | | BP-HZN-BLY00079564  BP-HZN-BLY00079568 | SUBJECT: FW: VERBAL APPROVAL MUD WEIGHT INCREASE |
| 04090 | 04/03/2010 | | BP-HZN-2179MDL00302373  BP-HZN-2179MDL00302374 | EMAIL: RE: QUESTION |
| 04092 CUR | 04/02/2010 | MOREL, BRIAN P. | BP-HZN-2179MDL00006046  BP-HZN-2179MDL00006046 | EMAIL FROM BRIAN MOREL TO GREGORY WALZ, JOHN LEBLEU, JONATHAN BELLOW, ETC. RE: FW: MACONDO 9-78 LOT FIT WORKSHEET |
| 04093 | 04/13/2010 | BEIRNE, MICHAEL | BP-HZN-2179MDL00011270  BP-HZN-2179MDL00011271 | RE: MACONDO TD |
| 04094 NEW | 00/00/0000 | | BP-HZN-2179MDL00090063  BP-HZN-2179MDL00090063 | SUBJECT: FOLLOW-UP TO DW HORIZON BOP TESTS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| **04095 NEW** | 00/00/0000 | | BP-HZN-2179MDL01309142  BP-HZN-2179MDL01309142 | SUBJECT: TIBER PERFORMANCE, MARKED AS CONFIDENTIAL |
| 04096 | 01/30/2008 | BP EXPLORATION & PRODUCTION INC. | BP-HZN-2179MDL02574232  BP-HZN-2179MDL02574276 | NEW TECHNOLOGY APPLICATION: DIGITAL BOP TESTING; ISSUED JANUARY 30, 2008 |
| 04097 | 00/00/0000 | | | APRIL 25 AND 27, 2009 E-MAIL STRING FROM TIM BURNS TO WARREN WINTERS, RON@HECATE.COM, FROM RON TO TIM BURNS, WARREN WINTERS, FROM TIM BURNS TO DAVID SIMS, JOHN GUIDE, SUBJECT: DIGITAL BOP QUESTION WITH ATTACHMENTS, MARKED AS CONFIDENTIAL |
| **04098 NEW** | 00/00/0000 | | BP-HZN-2179MDL00189422   BP-HZN-2179MDL00189425 | SUBJECT: BOP DIGITAL TESTING - QUESTION |
| 04099 | 05/27/2010 | | BP-HZN-2179MDL01998243   BP-HZN-2179MDL01998245 | SUBJECT: BLUE POD, MARKED CONFIDENTIAL |
| 04099 | 00/00/0000 | | | MARCH 23, 2009 E-MAIL STRING AMONG JAKE SKELTON, RONALD SEPULVADO, JOHN GUIDE, SUBJECT: BLUE POD, MARKED CONFIDENTIAL |
| 04100 | 05/28/2004 | | BP-HZN-2179MDL01794089   BP-HZN-2179MDL01794089 | SUBJECT: FW: BOP SHEAR RAMS |
| 04100 | 00/00/0000 | | | E-MAIL DATED AUGUST 24 , 2006 COLTRIN TO FORMEN |
| 04101 | 00/00/0000 | | BP-HZN-2179MDL02214060   BP-HZN-2179MDL02214075 | SUBJECT: FW: BOP SHEAR RAMS |
| 04102 | 10/21/2010 | | BP-HZN-2179MDL01500825   BP-HZN-2179MDL01500854 | SUBJECT: FW: KODIAK TEST PRESSURES |
| 04103 | 02/16/2010 | | TRN-MDL-00303352  TRN-MDL-00303359 | DEEPWATER HORIZON BOP SUBSEA TEST |
| 04104 | 00/00/0000 | | N/A  N/A | TERMS OF REFERENCE - ESTABLISHING BOP SHEAR CAPABILITIES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 04105 | 03/09/2006 | | TRN-INV-01262592  TRN-INV-01262598 | SUBJECT: NOV SHAFFER SHEAR BLINDS |
| 04106 | 00/00/0000 | | TRN-INV-00000296  TRN-INV-00000306 | VASTAR RESOURCES, INC., DEEPWATER HORIZON, TECHNICAL POSITION PAPER (REVISION 4) - EDS/DMS DISCONNECT PHILOSOPHY |
| 04107 | 00/00/0000 | | BP-HZN-2179MDL00001748  BP-HZN-2179MDL00001763 | DEEPWATER HORIZON, FOLLOW UP RIG AUDIT, MARINE ASSURANCE AUDIT AND OUT OF SERVICE PERIOD, SEPTEMBER 2009 |
| 04108 | 00/00/0000 | | BP-HZN-2179MDL00252252  BP-HZN-2179MDL00252253 | SUPPLEMENTAL 30(B)(6) DEPOSITION NOTICE OF BP DEFENDANTS |
| 04109 | 00/00/0000 | | BP-HZN-2179MDL00252262  BP-HZN-2179MDL00252263 | THE BP PARTIES' RESPONSE TO CAMERON'S SUPPLEMENTAL 30(B)(6) DEPOSITION NOTICE TOPIC #3 |
| 04110 | 04/27/1999 | | BP-HZN-2179MDL03097389;BP-HZN-2179MDL03097411  BP-HZN-2179MDL03097389;BP-HZN-2179MDL03097431 | DOCUMENT PRODUCED NATIVELY (SCHEMATIC) THUNDER HORSE PDQ RAM CONFIGURATION |
| 04111 | 03/21/2007 | | BP-HZN-2179MDL03096599;BP-HZN-2179MDL03096601  BP-HZN-2179MDL03096600;BP-HZN-2179MDL03096601 | PREPARATION FOR RUNNING BOP |
| 04111 | 00/00/0000 | | | PREPARATION FOR RUNNING BOP |
| 04112 | 12/09/1998 | | BP-HZN-MBI00021461  BP-HZN-MBI00021547 | DRILLING CONTRACT: RBS-8D SEMISUBMERSIBLE DRILLING UNIT- VASTAR RESOURCES, INC. AND R&B FALCON DRILLING CO. |
| 04113 | 06/23/1999 | CAMERON CONTROLS | BP-HZN-2179MDL00088241  BP-HZN-2179MDL00088243 | CAMERON CONTROL MEETING MINUTES - TOPICS INCLUDE: NUMBER OF ACCUMULATOR BOTTLES AVAILABLE FOR DEADMAN SYSTEM, POSITION AND LOCATION OF "FAIL SAFE PANELS", AND DEADMAN SEQUENCE. |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 04114 | 09/13/1999 | BYRD, MIKE | TRN-HCJ-00026742  TRN-HCJ-00026748 | TECHNICAL POSITON PAPER (REVISION 5) BY: MIKE BYRD ON THE ISSUE OF THE EDS/DMS DISCONNECT PHILOSOPHY - DISCUSSES THE "SEQUENCES, TIMING, AND OVERALL PHILOSOPHY" FOR THE EDS/DEADMAN SYSTEM. |
| 04115 | 00/00/0000 | | BP-HZN-2179MDL00088346  BP-HZN-2179MDL00088346 | DMS & EDS |
| 04116 | 06/26/2010 | VASTAR RESOURCES INC | TRN-HCJ-00026738  TRN-HCJ-00026740 | TECHNICAL POSITION PAPERS- DEEPWATER HORIZON |
| 04117 | 03/02/2007 | | BP-HZN-2179MDL03098376  BP-HZN-2179MDL03098383 | E&P SUBSEA PRODUCTION SYSTEM (SPS) ENGINEERING AND HARDWARE STANDARDIZATION WHITE PAPER REV 4 |
| 04118 | 00/00/0000 | | BP-HZN-2179MDL03113846  BP-HZN-2179MDL03113848 | WELL CONTROL EQUIPMENT, BOP SYSTEM RECERTIFICATION, SCOPE OF WORK |
| 04119 | 12/09/2009 | | BP-HZN-2179MDL01550460  BP-HZN-2179MDL01550471 | MEETING MINUTES |
| 04119 | 00/00/0000 | | | MEETING MINUTES DATED AUGUST 25, 1999 |
| 04120 | 04/00/2010 | QUILICI, MARC; JORGENSON, ERIC; EQE INTERNATIONAL | CAM_CIV_0019032  CAM_CIV_0019076 | RISK ASSESSMENT OF THE DEEPWATER HORIZON BLOWOUT PREVENTER (BOP) CONTROL SYSTEM - FINAL REPORT |
| 04121 | 02/17/2010 | | | MINERALS MANAGEMENT SERVICE DRILLING INSPECTION PINC LIST ANNOUNCED AND UNANNOUNCED/ SURFACE AND SUBSEA |
| 04122 | 08/26/2009 | MMS | | MMS NATIONAL OFFICE POTENTIAL INCIDENT OF NONCOMPLIANCE (PINC) LIST |
| 04123 | 05/18/2010 | | BP-HZN-2179MDL03021149  BP-HZN-2179MDL03021152 | MMS/USCG RIG INSPECTION SUMMARY REPORT, DEEPWATER HORIZON |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 04123 | 00/00/0000 | | | MMS/USCG RIG INSPECTION SUMMARY REPORT, DEEPWATER HORIZON |
| 04126 | 00/00/0000 | | | FORM MMS-133 - ELECTRONIC VERSION WELL ACTIVITY REPORT (WAR) |
| 04126 | 03/03/2010 | | | DRILLING INSPECTION ANNOUNCED AND UNNANOUNCED/SUBSURFACE AND SUBSEA |
| 04127 | 07/19/2004 | | BP-HZN-2179MDL03107285  BP-HZN-2179MDL03107285 | DRILLING INSPECTION ANNOUNCED AND UNANNOUNCED/SURFACE AND SUBSEA |
| 04129 | 02/06/2010 | U.S. DEPT OF INTERIOR MINERALS MGMT SERVICE | BP-HZN-2179MDL01906861  BP-HZN02179MDL01906863 | FORM MMS-133 - ELECTRONIC VERSION; WELL ACTIVITY REPORT (WAR) |
| 04130 | 03/11/2010 | U.S. DEPARTMENT OF THE INTERIOR, MINERALS MANAGEMENT SERVICE | BP-HZN-2179MDL01906858  BP-HZN-2179MDL01906860 | WELL ACTIVITY REPORT |
| 04131 | 03/11/2010 | | BP-HZN-2179MDL01906854  BP-HZN-2179MDL01906857 | WELL ACTIVITY REPORT (WAR) |
| 04132 | 00/00/0000 | | | MINERAL MANAGEMENT SERVICE DRILLING INSPECTION PINC LIST ANNOUNCED AND UNANNOUNCED/ SURFACE AND SUBSEA |
| 04133 | 04/05/2010 | POWELL, HEATHER | BP-HZN-2179MDL01906847  BP-HZN-2179MDL01906850 | FORM MMS-113 WELL ACTIVITY REPORT |
| 04135 | 00/00/0000 | | | U.S. DEPARTMENT OF THE INTERIOR, MINERAL MANAGEMENT SERVICE FOR MMS USE ONLY-TEST C-KEY DRILLING |
| 04136 | 09/01/2004 | | BP-HZN-2179MDL03101740  BP-HZN-2179MDL03101743 | U.S. DEPARTMENT OF THE INTERIOR, MINERAL MANAGEMENT SERVICE FOR MMS USE ONLY-TEST C-KEY DRILLING |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 04136 | 00/00/0000 | | | MINERAL MANAGEMENT SERVICE DRILLING INSPECTION PINC LIST ANNOUNCED AND UNANNOUNCED/SURFACE AND SUBSEA |
| 04137 NEW | 00/00/0000 | | IMS023-016644   IMS023-016649 | U.S. DEPARTMENT OF THE INTERIOR, MINERAL MANAGEMENT SERVICE FOR MMS USE ONLY-TEST B DRILLING |
| 04139 | 00/00/0000 | | | POWERPOINT SLIDE PRESENTATION, BP GOM-D&C MAJOR HAZARD AND RISK MANAGEMENT LEADERSHIP ACTION; 73 PAGES |
| 04140 CUR | 04/20/2010 | | TRN-INV-01138417   TRN-INV-01138425 | RMS - GAS DETECTION |
| 04141 | 04/10/2003 | MIKE MARZOLF, CAPTAIN | TRN-MDL-01545921   TRN-MDL-01545921 | TRANSOCEAN REQUEST FOR EXEMPTION, MARKED AS CONFIDENTIAL |
| 04147 | 01/10/2005 | | TRN-HCEC-00077510;TRN-MDL-00119247;TRN-HCEC-00077514;TRN-MDL-00119251 TRN-HCEC-00077511;TRN-MDL-00119248;TRN-HCEC-00077515;TRN-MDL-00119252 | THE BP PARTIES' FOURTH AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' AGREED 30(B)(6) DEPOSITION NOTICE WITH 30(B)(5) DOCUMENT REQUESTS |
| 04148 | 03/02/2007 | | BP-HZN-2179MDL03098376;BP-HZN-2179MDL03098384   BP-HZN-2179MDL03098376;BP-HZN-2179MDL03098409 | POWERPOINT SLIDE PRESENTATION, BP GOM-D&C MAJOR HAZARD AND RISK MANAGEMENT LEADERSHIP ACTION |
| 04148 | 00/00/0000 | | | BP GP 48-50, MAJOR ACCIDENT RISK (MAR) PROCESS, MARKED AS HIGHLY CONFIDENTIAL |
| 04149 | 08/12/2008 | JASSAL, KAL | | GOM DC&W; D&C BOWTIE REVIEW AND ROLL-OUT |
| 04150 | 00/00/0000 | | | EXCERPT FROM POWERPOINT SLIDE PRESENTATION, D&C BOWTIE REVIEW AND ROLL-OUT, BOWTIES, WELL KICK ONE PAGE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 04151 | 00/00/0000 | | | EXCERPT FROM POWERPOINT SLIDE PRESENTATION, D&C BOWTIE REVIEW AND ROLL-OUT, BOWTIES, WELL KICK RESULTING LOSS OF CONTAINMENT; ONE PAGE |
| 04152 | 02/08/2010 | | BP-HZN-2179MDL01090374  BP-HZN-2179MDL01090381 | BP GP 48-50 MAJOR ACCIDENT RISK (MAR) PROCESS DOCUMENT NO. GP 48-50 DATE 5 JUNE 2008 |
| 04152 | 00/00/0000 | | | MAY 22, 2009 E-MAIL FROM KAL JASSAL TO HARRY THIERENS, SUBJECT: RISK MANAGEMENT DOCUMENTS, ATTACHMENTS, MARKED AS CONFIDENTIAL |
| 04153 | 09/03/2008 | BP AND TRANSOCEAN | BP-HZN-BLY00349094  BP-HZN-BLY00349098 | HSE MANAGEMENT SYSTEM BRIDGING DOCUMENT |
| 04154 | 00/00/0000 | | BP-HZN-2179MDL03105996  BP-HZN-2179MDL03106001 | SUBJECT: RISK MANAGEMENT DOCUMENTS |
| 04154 | 00/00/0000 | | | MAY 12, 2010 E-MAIL STRING AMONG CHERYL GROUNDS, JOHN BAXTER, TIM OVERTON, SUBJECT: URGENT DRAFT - GORC/SEEAC BRIEF, ATTACHING GULF OF MEXICO SPU RISK MANAGEMENT SEEAC BRIEF, MARKED CONFIDENTIAL |
| 04155 | 03/13/2009 | | BP-HZN-2179MDL00349063  BP-HZN-2179MDL00349095 | SUBJECT: RE: URGENT DRAFT - GORC/SEEAC BRIEF |
| 04155 | 00/00/0000 | | | JUNE 23 AND 28, 2010 E-MAIL STRING FROM LAURENCE MAAS TO KAL JASSAL, FROM KAL JASSAL TO LAURENCE MAAS, SUBJECT: GOM D&C RISK ASSESSMENT WITH ATTACHMENTS, MARKED AS HIGHLY CONFIDENTIAL |
| 04156 | 05/13/2010 | MCNEILIE, GRAHAM | BP-HZN-BLY00104030  BP-HZN-BLY00104089 | FW: BLOWOUT AND WELL RELEASE FREQUENCIES |
| 04157 | 00/00/0000 | | | RISK REGISTER; ONE PAGE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 04158 | 08/12/2008 | | BP-HZN-2179MDL02051487  BP-HZN-2179MDL02051506 | SUBJECT: RE: GOM D&C RISK ASSESSMENT |
| 04158 | 00/00/0000 | | | MARCH 12, 2010 E-MAIL FROM KAL JASSAL TO PATRICK O'BRYAN AND RICHARD LYNCH, SUBJECT: D&C LT RISK REGISTER WITH ATTACHMENTS, MARKED AS CONFIDENTIAL |
| 04159 | 01/22/2008 | | BP-HZN-CEC055706  BP-HZN-CEC055706 | SUBJECT: D&C LT RISK REGISTER |
| 04159 | 00/00/0000 | | | NOV 9, 2010 E-MAIL STRING FROM KIM SACHAN, ON BEHALF OF DAVID RICH, TO DAVID RICH, JONATHAN SPRAGUE, CHARLES HOLT AND OTHERS, FROM KAL JASSAL TO DAVID RICH, JONATHAN SPRAGUE AND OTHERS, SUBJECT: JASSAL/RICH RE: RISK TOP PRIORITY! RM 947 WITH ATTACHMENTS, |
| 04160 | 00/00/0000 | - | | RISK REGISTER |
| 04161 | 02/12/2010 | | TRN-MDL-01603842  TRN-MDL-01603843 | SUBJECT: RE: JASSAL/RICH RE: RISK TOP PRIORITY! RM 947 |
| 04161 | 00/00/0000 | | | SEPT 14, 2009 AND MAY 13, 17, 20, 2010 E-MAIL STRING FROM DAVID PORTER TO JONATHAN SPRAGUE, JOHN SHAUGHNESSY, FROM KAL JASSAL TO ALBINO CASTRO, KATHLEEN LUCAS, FROM KAL JASSAL TO KEVIN FORNESS, DAVID RICH, SUBJECT: FILES FROM TODAY'S LOWC DISCUSSION WITH |
| 04162 | 00/00/0000 | | TRN-INV-00001465  TRN-INV-00001474 | SUBJECT: FW: FILES FROM TODAY'S LOWC DISCUSSION |
| 04162 | 00/00/0000 | | | SPU HIGH RISK REGISTER DATED SEPT 24, 2009; ONE PAGE |
| 04163 | 08/26/2009 | | | SPU HIGH RISK REGISTER |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 04163 | 00/00/0000 | | | 2009 GOM SPU MAJOR HAZARD RISK REGISTER, 9 OCTOBER 2009; 87 PAGES |
| 04164 | 05/10/2010 | | | 2009 GOM SPU MAJOR HAZARD RISK REGISTER 9 OCTOBER 2009 |
| 04164 | 00/00/0000 | | | JUNE 18, 2009 E-MAIL FROM KAL JASSAL TO HARRY THIERENS, SUBJECT: ATTACHMENTS WITH ATTACHMENTS, MARKED AS CONFIDENTIAL |
| 04165 | 04/06/2010 | | CXV8031100000311 CXV8031100000313 | SUBJECT: RE: ATTACHMENT WITH ATTACHMENTS GOM D&C RISK MANAGEMENT PLAN AND D&C RISK MNGT PLAN UPDATE |
| 04165 | 00/00/0000 | | | BP HSE & OPERATIONS INTEGRITY REPORT 4Q 2009 (QUARTERLY) DATA, WITH JANUARY 2010 COMMENTARY, MARKED AS CONFIDENTIAL |
| 04166 | 04/13/2010 | | HAL_DOJ_0000035 HAL_DOJ_0000036 | BP HSE & OPERATIONS INTEGRITY REPORT 4Q 2009 (QUARTERLY) DATA, WITH JANUARY 2010 COMMENTARY ISSUED 27 JANUARY 2010 |
| 04166 | 00/00/0000 | | | JAN 27, 2011 E-MAIL FROM KAL JASSAL TO GREGORY WALZ, WILSON ARABIE, BETHANY CLARKSON AND OTHERS, SUBJECT: REVIEW ACTION PLAN REQUIREMENTS WITH ATTACHMENTS, MARKED AS CONFIDENTIAL |
| 04167 | 04/15/2010 | | HAL_DOJ_0000045 HAL_DOJ_0000046 | SUBJECT: REVIEW ACTION PLAN REQUIREMENTS |
| 04167 | 00/00/0000 | | | FEB 2, 2009 E-MAIL FROM MARK DRUMMOND TO KAL JASSAL, SUBJECT: 2009 WORKPLAN (OMS).PPT WITH ATTACHMENTS, MARKED AS CONFIDENTIAL |
| 04168 | 04/17/2010 | | HAL_DOJ_0000042 HAL_DOJ_0000043 | SUBJECT: 2009 WORKPLAN |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 04168 | 00/00/0000 | | | PROJECT VALUES, PROPOSALS, MARKED AS CONFIDENTIAL |
| 04169 | 09/29/2010 | | CVX8031100001132 CVX8031100001134 | PROJECT VALUES CHART |
| 04169 | 00/00/0000 | | | BP GULF OF MEXICO SPU, MARKED AS CONFIDENTIAL |
| 04170 | 04/18/2010 | | CVX8031100000216 CVX8031100000248 | BP GULF OF MEXICO SPU DOCUMENT CONTROL NUMBER: 2010-T2-PM-PR-2009 ISSUE DATE: 15-JAN-10 |
| 04170 | 00/00/0000 | | | RISK MITIGATION PLAN, MARKED AS CONFIDENTIAL |
| 04171 | 10/13/2010 | | CVX8031100000720 CVX8031100000720 | RISK MITIGATION PLAN SIGNED BY RICHARD MORRISON, VP PRODUCTION ON 11/01/09 |
| 04171 | 00/00/0000 | | | BP HSE & OPERATIONS INTEGRITY REPORT 1Q 2010 (QUARTERLY) DATA WITH APRIL 2010 COMMENTARY ISSUED 27 APRIL 2010, MARKED AS CONFIDENTIAL |
| 04172 | 10/13/2010 | | CVX8031100000719 CVX8031100000719 | BP HSE & OPERATIONS INTEGRITY REPORT |
| 04172 | 00/00/0000 | | | APRIL 6, 8 AND 13, 2010 E-MAIL STRING FROM THEODORE FERGUSON TO CYNTHIA HOLIK, FROM THEODORE FERGUSON TO ROD D'ANGELO, FROM ROD D'ANGELO TO THEODORE FERGUSON AND OTHERS, SUBJECT: MACONDO LEADS, MARKED AS CONFIDENTIAL |
| 04173 | 10/13/2010 | | CVX8031100000622 CVX8031100000622 | BP PRINCIPLES OF RISK MITIGATION (VIA OMS) |
| 04173 | 00/00/0000 | | | OCT 29, 2009 E-MAIL FROM ALAN KENDALL TO KAL JASSAL, RICHARD HARLAND SUBJECT: DCNL_RAT_OFFLINE_ KASKIDA_WELLS_V2.XLS WITH ATTACHMENTS, MARKED AS CONFIDENTIAL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 04174 | 00/00/0000 | | | AUDIT SUMMARY - KEY AUDITS REVIEWED/SCOPE; ONE PAGE |
| 04175 | 00/00/0000 | | | AUDIT SUMMARY - OMS 2.2; ONE PAGE |
| 04176 | 00/00/0000 | | | AUDIT SUMMARY - OMS 3.1 AND 3.3 |
| 04177 | 10/13/2010 | | CVX8031100000703 CVX8031100000703 | SUBJECT: LE / GFO (0) REVIEW - SEPTEMBER |
| 04178 | 10/13/2010 | | CVX8031100000442 CVX8031100000442 | SUBJECT: CANCELED: RE: MACONDO LEADS |
| 04178 | 00/00/0000 | | | 2010 DRILLING AND COMPLETIONS RISK, D&C LT MEETING, JAN 5, 2010; 63 PAGES |
| 04179 | 10/15/2010 | | CVX8031100000736 CVX8031100000736 | SUBJECT: DCNL_RAT_OFFLINE_ KASKIDA_WELLS_V2.XLS |
| 04179 | 00/00/0000 | | | MARCH 23, 2010 E-MAIL FROM JOHN CABINESS TO JOHN CABINESS, ANDREAS KRAUS AND OTHERS, SUBJECT: MACONDO/HORIZON MARCH LE, MARKED AS CONFIDENTIAL |
| 04180 | 00/00/0000 | | CVX8031100000763 CVX8031100000763 | BP 2010 DRILLING AND COMPLETIONS RISK D&C LT MEETING JANUARY 2010 |
| 04180 | 00/00/0000 | | | OCT 26 AND 27, 2009 E-MAIL STRING FROM KAL JASSAL TO RICHARD HARLAND, STUART GOSCH, FROM RICHARD HARLAND TO KAL JASSAL, ALAN KENDALL AND OTHERS, SUBJECT: KASKIDA IFT WITH ATTACHMENTS, MARKED AS CONFIDENTIAL |
| 04181 | 00/00/0000 | | CVX8031100000806 CVX8031100000806 | SUBJECT: MACONDO / HORIZON MARCH LE |
| 04181 | 00/00/0000 | | | GRAPH/TABLE OF RISKS, ONE PAGE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 04182 | 00/00/0000 | | CVX8031100000787 CVX8031100000787 | SUBJECT: RE: KASKIDA IFT |
| 04182 | 00/00/0000 | | | INITIAL PROBABILITY IMPACT GRID (PIG) FOR KASKIDA WELLS - PROJ - PROJECT STRATEGY DEVELOPMENT DATED 7/20/11 11:19 AM; ONE PAGE |
| 04183 | 10/13/2010 | | CVX803110000707 CVX803110000712 | TABLE WITH HANDWRITTEN NOTES REGARDING INTERVENTIONS, PERSONNEL, FLOW ASSURANCE, ETC ON 2-DEC-09 |
| 04183 | 00/00/0000 | | | BP GROUP STANDARDS INTEGRITY MANAGEMENT, MARKED AS CONFIDENTIAL |
| 04184 | 00/00/0000 | | TRN-INV-00001748   TRN-INV-00001766 | INITIAL PROBABILITY IMPACT GRID (PIG) FOR KASKIDA WELLS - PROJ - PROJECT STRATEGY DEVELOPMENT PRINTED 7/20/2011 11:19 AM |
| 04184 | 00/00/0000 | | | MAY 15 AND 22, 2008 E-MAIL STRING FROM TINA LARA, ON BEHALF OF JONATHAN SPRAGUE TO JONATHAN SPRAGUE, CHARLES HOLT AND OTHERS, FROM JONATHAN SPRAGUE TO GREGORY WALZ, SUBJECT: IM BOWTIES - LET'S TRY AND SIMPLIFY WITH ATTACHMENTS, BP GOM-D&C MAJOR HAZARD AND |
| 04185 | 02/24/2010 | | TRN-INV-00467935   TRN-INV-00467937 | BP GROUP STANDARDS INTEGRITY MANAGEMENT GRP STD 01 V2 JANUARY 20, 2009 |
| 04185 | 00/00/0000 | | | JAN 28, 2010 E-MAIL FROM DAVID RICH TO G GOM D&C-ALL, SUBJECT: GOM D&C RISK MANAGEMENT RECOMMENDED PRACTICE, MARKED AS CONFIDENTIAL |
| 04186 | 02/20/2010 | | TRN-MDL-01650615   TRN-MDL-01650616 | BP GUIDANCE ON PRACTICE FOR MAJOR HAZARD AND RISK REGISTER DEVELOPMENT DOCUMENT NO. DWGOM-GP 76-0099 DATE 31-JULY-08 REV 0 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 04187 | 09/09/2002 | | TRN-MDL-01645048  TRN-MDL-01645054 | SUBJECT: FW: IM BOWTIES - LET'S TRY AND SIMPLIFY |
| 04187 | 00/00/0000 | | | RISK REGISTER AND ACTION TRACKING SHEET FOR E&P PROJECTS, VERSION 8.04; 13 PAGES |
| 04188 | 05/17/2004 | | TRN-MDL-01960318  TRN-MDL-01960320 | SUBJECT: GOM D&C RISK MANAGEMENT RECOMMENDED PRACTICE |
| 04188 | 00/00/0000 | | | BP MANAGEMENT OF OPERATING AND NEW BUILD RIGS IN THE GULF OF MEXICO, A STRATEGY FOR BP OWNED AND CONTRACTOR RIGS DATES OCTOBER 2009, MARKED AS CONFIDENTIAL |
| 04189 | 00/00/0000 | | N/A  N/A | RISK REGISTER AND ACTION TRACKING SHEET FOR E&P PROJECTS WORKBOOK WITH RISK SUMMARY FOR: MACONDO DATE: 19-JUL-11 |
| 04189 | 00/00/0000 | | | NOV 4, 2009 E-MAIL FROM KEVAN DAVIES TO BARBARA YILMAZ, SUBJECT: KEVAN DAVIES UPDATE, MARKED AS CONFIDENTIAL |
| 04190 | 00/00/0000 | | TRN-MDL-01965043  TRN-MDL-01965043 | SUBJECT: MACONDO STATUS |
| 04191 | 08/31/2008 | | TRN-MDL-02070578  TRN-MDL-02070931 | SUBJECT: RISK MANAGEMENT DOCUMENTS |
| 04192 | 00/00/0000 | | TRN-MDL-01941195  TRN-MDL-01941199 | BP MANAGEMENT OF OPERATING AND NEW BUILD RIGS IN THE GULF OF MEXICO A STRATEGY FOR BP OWNED AND CONTRACTOR RIGS OCTOBER 2009 |
| 04192 | 00/00/0000 | | | BP GULF OF MEXICO STRATEGIC PERFORMANCE UNIT MAJOR HAZARDS RISK MANAGEMENT POLICY, MARKED AS CONFIDENTIAL |
| 04193 | 00/00/0000 | | TRN-MDL-01941200  TRN-MDL-01941200 | BP GROUP RECOMMENDED PRACTICE FOR WORKING WITH CONTRACTORS ISSUE DATE: 12 DECEMBER 2008 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 04194 NEW | 00/00/0000 | | BP-HZN-2179MDL00364956  BP-HZN-2179MDL00364956 | SUBJECT: 11-7/8" PLUG STANDARD |
| 04197 | 00/00/0000 | | TRN-MDL-01941216  TRN-MDL-01941217 | SUBJECT: KEVAN DAVIES UPDATE |
| 04197 | 00/00/0000 | | | LLOYD'S REGISTER SAFETY MANAGEMENT SYSTEMS AND SAFETY CULTURE/CLIMATE REVIEWS: DEEPWATER HORIZON CLOSING MEETING: 16 MAR 2010, MARKED AS CONFIDENTIAL |
| 04198 | 00/00/0000 | | TRN-MDL-01941219  TRN-MDL-01941219 | BP GULF OF MEXICO STRATEGIC - MAJOR HAZARDS RISK MANAGEMENT POLICY |
| 04198 | 00/00/0000 | | | NATIONAL OIL SPILL COMMISSION MEETING CONDUCTED ON MONDAY, NOVEMBER 8, 2010; 97 PAGES |
| 04199 | 03/31/2000 | | BP-HZN-2179MDL00339799  BP-HZN-2179MDL00339820 | BP GULF OF MEXICO SPU, GOM DRILLING AND COMPLETIONS, D&C RECOMMENDED PRACTICE FOR MANAGEMENT OF CHANGE |
| 04200 | 00/00/0000 | | TRN-MDL-01941220  TRN-MDL-01941224 | AFE DOCUMENT CONTAINING RECOMMENDERS AND APPROVERS |
| 04201 | 00/00/0000 | | N/A  N/A | OPERATOR INVOICE NUMBER 0120100070003670 |
| 04202 | 09/03/2009 | | BP-HZN-2179MDL00554375  BP-HZN-2179MDL00554414 | OPERATOR INVOICE NUMBER 0420100070003670 |
| 04203 | 00/00/0000 | | BP-HZN-BLY00192197  BP-HZN-BLY00192197 | SUBJECT: RE: DOMESTIC EXPLORATION UPDATE |
| 04204 | 00/00/0000 | | TRN-INV-03283183  TRN-INV-03283205 | REMITTANCE ADVICE OF ELECTRONIC FUNDS TRANSFER |
| 04204 | 02/02/2010 | | BP-HZN-2179MDL02752577  BP-HZN-2179MDL02752582 | INVOICE NUMBER 0120100070003670 MONTH OF OPERATION JANUARY 2010 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 04205 | 00/00/0000 | | ANA-MDL-000230693   ANA-MDL-000230694 | REMITTANCE ADVICE OF ELECTRONIC FUNDS TRANSFER, TRACE/ADVICE NUMBER 0110434005, PAYMENT DATE 2/26/10 |
| 04206 | 03/02/2010 | | BP-HZN-2179MDL02379545   BP-HZN-2179MDL02379548 | INVOICE NUMBER 02201000700367 MONTH OF OPERATION FEBRUARY 2010 |
| 04207 | 00/00/0000 | | ANA-MDL-000230693   ANA-MDL-000230694 | REMITTANCE ADVICE OF ELECTRONIC FUNDS TRANSFER, TRACE/ADVICE NUMBER 0110439022, PAYMENT DATE 3/25/10 |
| 04208 | 04/02/2010 | | BP-HZN-2179MDL02379484   BP-HZN-2179MDL02379489 | REVISED INVOICE NUMBER 0320100070003670 MONTH OF OPERATION MARCH 2010 |
| 04209 | 00/00/0000 | | ANA-MDL-000230697   ANA-MDL-000230698 | REMITTANCE ADVICE OF ELECTRONIC FUNDS TRANSFER, TRACE/ADVICE NUMBER 0110445099, PAYMENT DATE 4/23/10 |
| 04210 | 05/06/2010 | | BP-HZN-2179MDL02379499   BP-HZN-2179MDL02379504 | INVOICE NUMBER 0420100070003670 MONTH OF OPERATION APRIL 2010 |
| 04211 | 00/00/0000 | | ANA-MDL-000230699   ANA-MDL-000230700 | REMITTANCE ADVICE OF ELECTRONIC FUNDS TRANSFER, TRACE/ADVICE NUMBER 0110453088, PAYMENT DATE 6/1/10 |
| 04212 | 06/02/2010 | BP EXPLORATION AND PRODUCTION, INC. | ANA-MDL-000073379   ANA-MDL-000073383 | INVOICE FOR MONTH OF OPERATION: 05, 2010 |
| 04213 | 06/25/2010 | CHRISTIANSEN, JOHN | ANA-MDL-000197625   ANA-MDL-000197627 | BP/QUESTIONS |
| 04214 | 00/00/0000 | | TRN-INV-03283206   TRN-INV-03283273 | SECOND SUPPLEMENTAL AFE |
| 04215 | 05/05/2010 | | TRN-INV-02861650   TRN-INV-02861653 | LETTER FROM NICHOLAS HUCH, IN RE: PROPOSAL TO SET PRODUCTION CASING |
| 04216 | 05/05/2010 | MITCHELL, GARY | ANA-M DL-000206366   - | EMAIL - RE: RE: MACONDO AFE STRUCTURE PROPOSAL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 04217 | 11/03/2010 | | TRN-INV-03279460   TRN-INV-03279460 | SUBJECT: WEEKLY COSTS INFORMATION |
| 04218 | 00/00/0000 | | TRN-INV-00004448   TRN-INV-00004453 | FOR PARTNER DISTRIBUTION |
| 04219 | 00/00/0000 | | | RESUM_ OF PATRICK L. O'BRYAN, PH.D. |
| 04220 | 04/19/2011 | | | SUBJECT: RE: REQUEST FOR INFORMATION FROM GOM |
| 04221 | 04/12/2010 | | BP-HZN-CEC021260   BP-HZN-CEC021279 | SUBJECT: PORE PRESSURE |
| 04222 | 04/15/2010 | | BP-HZN-CEC017621   BP-HZN-CEC017641 | SUBJECT: FW: AGENDA AND PRE-READ FOR HSSE QPR |
| 04223 | 04/14/2010 | GATES, JAYNE | BP-HZN-MBI 00126666   BP-HZN-MBI 00126669 | E-MAIL RE: NILE AND KASKIDA 180 DAY CLOCK |
| 04224 | 04/16/2010 | | BP-HZN-BLY00288200   BP-HZN-BLY00288203 | SUBJECT: FW: BI-MONTHLY HSSE PERFORMANCE MEETING MINUTES |
| 04225 | 01/20/2010 | | TRN-MDL-01349833   TRN-MDL-01349833 | SUBJECT: RE: D&C HSSE STEERING COMMITTEE MEETING AGENDA |
| 04226 | 00/00/0000 | | TRNMDL-01341088   TRNMDL-01341092 | SUBJECT: INFO/ AWARENESS GOM DIAGNOSTIC REPORT - PRE-READ FOR LT OFFSITE ON 5TH MAY |
| 04227 | 03/05/2010 | ADDISON, FERGUS | BP-HZN-2179MDL00321214   BP-HZN-2179MDL00321214 | RE: MAD DOG NORTH WELL KEEPER VS EXPENDABLE, MARKED AS CONFIDENTIAL |
| 04228 | 09/21/2005 | | TRN-MDL-01352251   TRN-MDL-01352251 | SUBJECT: RE: REQUEST FOR INFORMATION - 2010 CRITICAL WELL DATA |
| 04229 | 07/07/2011 | | | BP DRILLING & COMPLETIONS CRITICAL ACTIVITY (2010) |
| 04230 | 03/07/2010 | DAVID C. SIMS | BP-HZN-MBI00109048   BP-HZN-MBI00109049 | E-MAIL - SUBJECT: FW: BURNS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 04231 | 00/00/0000 | | BEIRUTE;30(B)(6);07974<br>BEIRUTE;30(B)(6);07978 | SUBJECT: MTG WITH D&C LT |
| 04232 | 00/00/0000 | | BEIRUTE;30(B)(6);07958<br>BEIRUTE;30(B)(6);07973 | SUBJECT: TARGETING FAILURE: SHELL TEAM GET TO ROOT CAUSES TO REDUCE NPT; SUBJECT: NONPRODUCTIVE TIME (NPT) REDUCTION DELIVERED THROUGH EFFECTIVE FAILURE INVESTIGATIONS WITH ATTACHMENTS |
| 04232 | 03/09/2010 | PORTER, DAVID A | BP-HZN-2179MDL00321194  BP-HZN-2179MDL00321198 | E-MAIL FW: NONPRODUCTIVE TIME (NPT) REDUCTION DELIVERED THROUGH ELLECTIVE FAILURE INVESTIGATIONS |
| 04233 | 00/00/0000 | | BEIRUTE;30(B)(6);01825<br>BEIRUTE;30(B)(6);01827 | SUBJECT: FW: WMDW-7 STUCK PIPE INVESTIGATION FINDINGS |
| 04234 | 00/00/0000 | | BEIRUTE;30(B)(6);02396<br>BEIRUTE;30(B)(6);02428 | BP WMDW-7 STUCK PIPE INCIDENT SUMMARY 7TH MARCH 2010 |
| 04235 | 06/02/2009 | COOPER, STEVE | BP-HZN-2179MDL02406766  BP-HZN-2179MDL02406787 | UPDATED WELL INTERGITY MANAGEMENT- D&C CONFERENCE ACTION ITEMS |
| 04236 | 00/00/0000 | | BEIRUTE;30(B)(6);02539<br>BEIRUTE;30(B)(6);02540 | SUBJECT: FW: HEBERT'S WC FINAL MAGAZINE EDITS |
| 04237 | 00/00/0000 | | BP-HZN-2179MDL00350887  BP-HZN-2179MDL00350895 | BP GULF OF MEXICO SPU DRILLING, COMPLETION AND INTERVENTION EXCELLENCE PLAN DATE: 4/13/2010 |
| 04238 CUR | 00/00/2010 | BP | BP-HZN-2179MDL02423117  BP-HZN-2179MDL02423117 | 2010 PERFORMANCE CONTRACT: PAT O'BRYAN, GULF OF MEXICO VP D&C |
| 04239 | 00/00/0000 | | BP-HZN-2179MDL01566046  BP-HZN-2179MDL01566080 | SUBJECT: PRINTED - IN MONDAY FOLDER - REFERENCE INFORMATION - 2010 GOM OMS GAP ASSESSMENT AND LT SUMMARY |
| 04240 | 02/11/2009 | | BEIRUTE;30(B)(6);01562<br>BEIRUTE;30(B)(6);01569 | BP DYNAMIC SIMULATIONS DEEPWATER HORIZON INCIDENT, FINAL, DATE: AUG 29 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 04241 | 00/00/0000 | | BEIRUTE;30(B)(6);01570<br>BEIRUTE;30(B)(6);01580 | SUBJECT: CO-OWNER INFO GUIDANCE DOCUMENT |
| 04242 | 00/00/0000 | | BEIRUTE;30(B)(6)02369 | SUBJECT: MACONDO TIMES |
| 04243 | 00/00/0000 | | BEIRUTE;30(B)(6)01992;-;20602<br>BEIRUTE;30(B)(6)20602 | SUBJECT: FW: MACONDO |
| 04244 | 07/15/2011 | DUPREE, JAMES | | LETTER TO DIRECTOR MICHAEL BROMWICH, RE: COMMITMENTS TO PROMOTE SAFE DRILLING OPERATIONS IN THE DEEPWATER GULF OF MEXICO; FOUR PAGES |
| 04245 | 00/00/0000 | | BEIRUTE;30(B)(6);01828<br>BEIRUTE;30(B)(6);01908 | BILL AMBROSE-BIOGRAPHY/NATIONAL COMMISSION ON THE BP DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING PRINTED 7/15/2011 |
| 04246 | 03/23/2011 | ROY, JAMES PARKERSON  AND HERMAN, STEPHEN J. | | AGREED 30(B)(6) DEPOSITION NOTICE OF TRANSOCEAN DEFENDANTS (WITH 30(B)(5) DOCUMENT REQUESTS) |
| 04247 | 07/11/2011 | WILLIAMS, CARTER L. | | EMAIL: RE: DEEPWATER HORIZON, MDL NO. 2179 |
| 04248 | 06/00/2010 | TRANSOCEAN | | MACONDO WELL INCIDENT TRANSOCEAN INVESTIGATION REPORT (VOLUME 1) |
| 04248.001 | 00/00/0000 | TRANSOCEAN | NO BATES | TO-ANIM1: BOP VIDEO; WEBSITE TIME – 8:00 |
| 04248.002 | 00/00/0000 | TRANSOCEAN | NO BATES | TO-ANIM2: AMF VIDEO (AUTOMATIC MODE FUNCTION); WEBSITE TIME – 3:20 |
| 04248.003 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.1-FIG1: MACONDO WELL SCHEMATIC; AT 42 |
| 04248.004 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.1.FIG2: SUBSEA WELLHEAD SYSTEM; AT 43 |
| 04248.005 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.1-FIG3: 9-7/8 IN. CASING HANGER SEAL ASSEMBLY TESTS (1:01-2:47AM); AT 44 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 04248.006 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.1-FIG4: MACONDO 9-7/8 IN. CASING HANGER (INTERIOR); AT 45 |
| 04248.007 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.1-FIG5: MACONDO 9-7/8 IN. CASING HANGER (EXTERIOR); AT 45 |
| 04248.008 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.1-FIG6: EQUIVALENT CIRCULATING DENSITY; AT 46 |
| 04248.009 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.1-FIG7: CENTRALIZER SUB; AT 48 |
| 04248.010 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.1-FIG8: POOR CENTRALIZATION; AT 48 |
| 04248.011 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.1-FIG9: EXAMPLE OF CASING SHOE TRACK; AT 49 |
| 04248.012 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.1-FIG10: CONVERSION OF DIVERTER TOOL (TO CLOSED POSITION) AND TEST WITH DTD (APRIL 19, 2010); AT 50 |
| 04248.013 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.1-FIG11 AND  FIG12: CASING SHOE AND AUTO-FILL FLOAT COLLAR (PRE- AND POST-CONVERSION); AT 51 |
| 04248.014 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.1-FIG13: NINE ATTEMPTS PRIOR TO ASSUMED CONVERSION OF AUTO-FILL COLLAR  (APRIL 19, 2010); AT 52 |
| 04248.015 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.1-FIG14 AND FIG15: FLOW TUBE DAMAGE DURING "NORMAL" FLOAT CONVERSION TEST; AT 53 |
| 04248.016 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.1-FIG16 AND FIG17: ACTUATION BALL EJECTED THOUGH SEAT OF FLOW TUBE; AT 53 |
| 04248.017 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.1-FIG18 & FIG19: DAMAGED INTERNAL FLOAT ASSEMBLY; AT 54 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 04248.018 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.1-FIG20: TYPICAL TEMPERATURE TREND PREDICTION OF BHCT AND RATE OF INCREASE AFTER CEMENTING (NOT REPRESENTATIVE OF ACTUAL CONDITIONS AT MACONDO); AT 58 |
| 04248.019 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.1-FIG21: EXAMPLES OF TOP AND BOTTOM CEMENT WIPER PLUGS; AT 63 |
| 04248.020 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.1-FIG22: CIRCULATING PRESSURE AND DENSITY PLOT SHOWING FRACTURE PRESSURE WOULD BE EXCEEDED DURING DISPLACEMENT (CIRCULATING PRESSURE AND DENSITY AT RESERVOIR ZONE: DOWNHOLE ANNULAR PRESSURE AND ECD VS. LIQUID VOLUME); AT 64 |
| 04248.021 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.1-FIG23: ACTUAL CEMENT VOLUMES PUMPED FOR 9-7/8 IN. PRODUCTION CASING (APRIL 19, 2010); AT 65 |
| 04248.022 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.1-FIG24: ACTUAL CEMENT VOLUMES PUMPED FOR 9-7/8 IN. PRODUCTION CASING (APRIL 19, 2010); AT 66 |
| 04248.023 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.1-FIG25: REDUCTION IN FOAMED SLURRY VOLUME FROM 12,487 FT. CROSSOVER TO 18,115 FT. (FLOAT COLLAR); AT 67 |
| 04248.024 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.1-FIG26: DIFFERENTIAL PRESSURE AT END OF 9-7/8 IN. PRODUCTION CASING CEMENT PROGRAM DISPLACEMENT (APRIL 19, 2010); AT 69 |
| 04248.025 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.1-FIG27: EXPECTED (POSITIVE) AND ACTUAL (NEGATIVE) LIFT PRESSURE POST CEMENTING OF PRODUCTION CASING; AT 71 |
| 04248.026 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.1-TABLE1: THEORETICAL LIFT PRESSURE AT END OF DISPLACEMENT WHILE CHECKING FLOAT EQUIPMENT; AT 70 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 04248.027 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.2-FIG1: TEMPORARY ABANDONMENT MODIFICATIONS (APRIL 12-20, 2010); AT 79 |
| 04248.028 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.2-FIG2: APRIL 12 TEMPORARY ABANDONMENT PLAN; AT 80 |
| 04248.029 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.2-FIG3: RISK ASSOCIATED WITH PROCEDURAL CHANGES; AT 81 |
| 04248.030 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.2-FIG4: TEMPORARY ABANDONMENT PLAN MODIFICATIONS – APRIL 14; APRIL 14 TEMPORARY ABANDONMENT PLAN; AT 82 |
| 04248.031 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.2-FIG5: TEMPORARY ABANDONMENT PLAN MODIFICATIONS – APRIL 15; APRIL 15 TEMPORARY ABANDONMENT PLAN; AT 83 |
| 04248.032 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.2-FIG6: TEMPORARY ABANDONMENT PLAN MODIFICATIONS – APRIL 16; APRIL 16 TEMPORARY ABANDONMENT PLAN; AT 84 |
| 04248.033 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.2-FIG7: TEMPORARY ABANDONMENT PLAN MODIFICATIONS – APRIL 20; APRIL 20 TEMPORARY ABANDONMENT PLAN; AT 85 |
| 04248.034 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.2-FIG8: FLUID TRANSFER FROM 1:35-5:10PM; AT 87 |
| 04248.035 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.2-FIG9: OVERVIEW OF EVENTS DURING INITIAL DISPLACEMENT FROM 3:03-4:53PM; AT 88 |
| 04248.036 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.2-FIG10: VOLUME OF SEAWATER NECESSARY TO DISPLACE SPACER; AT 89 |
| 04248.037 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.2-FIG11: BP APRIL 20 TEMPORARY ABANDONMENT PLAN VERSUS MI-SWACO DISPLACEMENT PLAN;  MI-SWACO DISPLACEMENT PROCEDURE FOR TEMPORARY ABANDONMENT PLAN; AT 90 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 04248.038 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.2-FIG12: LIFECYCLE OF BP'S TEMPORARY ABANDONMENT PLAN MODIFICATIONS FROM APRIL 12-20, 2010 AND MI-SWACO DISPLACEMENT PLAN, AS COMPARED TO BP STANDARD PROCEDURE FOR TEMPORARY ABANDONMENT; AT 92 |
| 04248.039 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.2-FIG13: PLANNED PARTIAL DISPLACEMENT WITH SPACER ABOVE BOP; UNDERDISPLACING SPACER BY 32BBL AS RESULT OF CALCULATIONS ERRORS IN DISPLACEMENT PROCEDURE; PRESSURE OBSERVED AFTER TURNING OFF PUMPS AND CLOSING ANNULAR; AT 93 |
| 04248.040 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.2-FIG14: COLUMNS OF FLUID WITH DIFFERENT DENSITIES RESULT IN DIFFERENT BOTTOM HOLE PRESSURES; AT 95 |
| 04248.041 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.2-FIG15: OVERVIEW OF EVENTS DURING NEGATIVE PRESSURE TEST FROM 4:53-5:34PM; AT 96 |
| 04248.042 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.2-FIG16: SIMPLIFIED SCHEMATIC OF ASSUMED LINE-UP CONFIGURATION USED DURING NEGATIVE PRESSURE TEST; AT 97 |
| 04248.043 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.2-FIG17: INITIAL DISPLACEMENT COMPLETE AND ANNULAR CLOSED; AT 98 |
| 04248.044 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.2-FIG18: ATTEMPT TO EQUALIZE DRILL PIPE AND KILL LINE PRESSURES, RESULTING IN U-TUBE EFFECT; AT 98 |
| 04248.045 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.2-FIG19: BUILD IN DRILL PIPE PRESSURE FOLLOWING INITIAL BLEED; AT 99 |
| 04248.046 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.2-FIG20: OVERVIEW OF EVENTS DURING NEGATIVE PRESSURE TEST FROM 5:34-8:02PM; AT 100 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 04248.047 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.2-FIG21: OVERVIEW OF EVENTS DURING RISER DISPLACEMENT FROM 8:02-9:09PM; AT 101 |
| 04248.048 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.2-FIG22: DRILL PIPE PRESSURE AT 1,400 PSI DURING NEGATIVE PRESSURE TEST; AT 103 |
| 04248.049 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.2-FIG23: ACTUAL PRESSURE OBSERVED WHEN PUMPS SHUT DOWN TO CONDUCT SHEEN TEST; THEORETICAL PRESSURE THAT SHOULD HAVE BEEN OBSERVED HAD 16-PPG SPACER BEEN AT SURFACE WHEN PUMPS SHUT DOWN; AT 104 |
| 04248.050 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.2-FIG24: OVERVIEW OF EVENTS DURING RISER DISPLACEMENT FROM 9:09-9:31PM; AT 105 |
| 04248.051 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.2-FIG25: PRESSURE ANOMALY IDENTIFIED AND PUMPS SHUT DOWN; AT 106 |
| 04248.052 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.2-FIG26: OVERVIEW OF EVENTS DURING RISER DISPLACEMENT FROM 9:31-9:49PM; AT 107 |
| 04248.053 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.2-FIG27: HYDROCARBONS REACHED END OF DRILLING STRING; AT 108 |
| 04248.054 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.2-FIG28: HYDROCARBONS REACH TOP CASING; AT 108 |
| 04248.055 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.3-FIG1: DWH DRILLING CONTROL STATION; AT 119 |
| 04248.056 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.3-FIG2: HITEC DISPLAY SCREENS; AT 120 |
| 04248.057 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.3-FIG3: SHEEN TEST CHART FROM BP DWH ACCIDENT INVESTIGATION REPORT; AT 120 |
| 04248.058 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.3-FIG4: SHEEN TEST ON SIMULATED HITEC SCREEN; AT 121 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 04248.059 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.3-FIG5: CLOSED-CIRCUIT CAMERAS ON DWH; AT 122 |
| 04248.060 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.3-FIG6: SIMULATED SPERRY SUN SCREEN; AT 123 |
| 04248.061 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.3-FIG7: 9:04PM INCREASE IN FLOW DURING TRIP TANK DUMP; AT 124 |
| 04248.062 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.3-FIG8: CHANGE IN DRILL PIPE PRESSURE FROM 9:08-9:14PM; AT 125 |
| 04248.063 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.3-FIG9: END STATIC SHEEN TEST; AT 126 |
| 04248.064 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.3-FIG10: 9:27PM KILL LINE PRESSURE CLIMBS TO 833 PSI; AT 128 |
| 04248.065 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.3-FIG11: 9:31PM PUMPS STOPPED TO DETERMINE PRESSURE DIFFERENCE; AT 129 |
| 04248.066 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.3-FIG12: 9:34PM PRESSURE INCREASE WITH PUMPS OFFLINE; AT 130 |
| 04248.067 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.3-FIG13: DRILL PIPE PRESSURE BUILDS AFTER BLEED; AT 131 |
| 04248.068 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.3-FIG14: 9:42PM TRIP TANK FILLS; AT 131 |
| 04248.069 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.4-FIG1: DWH BOP STACK; AT 138 |
| 04248.070 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.4-FIG2: CUTAWAY VIEW OF DWH BOP STACK COMPONENTS; AT 139 |
| 04248.071 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.4-FIG3: TYPICAL CAMERON DL ANNUAL BLOWOUT PREVENTER; AT 140 |
| 04248.072 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.4-FIG4: TYPICAL VARIABLE BORE RAM; AT 141 |
| 04248.073 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.4-FIG5: TYPICAL BLIND SHEAR RAM; AT 142 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 04248.074 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.4-FIG6: TYPICAL CASING SHEAR RAM; AT 142 |
| 04248.075 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.4-FIG7: DWH ST LOCK ARRANGEMENT IN UNLOCK POSITION; AT 143 |
| 04248.076 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.4-FIG8: DWH DIVERTER SYSTEM; AT 144 |
| 04248.077 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.4-FIG9: DWH HYDRALIFT TENSIONER SYSTEM; AT 145 |
| 04248.078 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.4-FIG10: DWH ABB VETCO GRAY RISER WITH BUOYANCY MODULES; AT 146 |
| 04248.079 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.4-FIG11: DRILL PIPE TOOL JOINT LIFTED BY FLOW INTO UPPER ANNULAR; AT 153 |
| 04248.080 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.4-FIG12: DRILL PIPE EROSION; AT 154 |
| 04248.081 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.4-FIG13: PATH OF RETURN FLOW AFTER DIVERTER CLOSED AND OVERCOME; AT 156 |
| 04248.082 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.4-FIG14: RUPTURE OF DRILL PIPE AT UPPER ANNULAR BOP; AT 158 |
| 04248.083 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.4-FIG15: TENSILE SEPARATION OF DRILL PIPE AT UPPER ANNULAR; AT 159 |
| 04248.084 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.4-FIG16: POSITION OF BLIND SHEAR RAM AND VBRS FOLLOWING AMF ACTIVATION; AT 160 |
| 04248.085 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.4-FIG17: BLIND SHEAR RAM ST LOCK IN LOCKED POSITION FOLLOWING AMF ACTIVATION; AT 160 |
| 04248.086 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.4-FIG18: ERODED AREA 2 AROUND BLIND SHEAR RAM; AT 163 |
| 04248.087 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.4-FIG19: SHEARED DRILL PIPE FORCED THROUGH UPPER ANNULAR; AT 163 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 04248.088 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.4-FIG20: FINAL POSITION OF RISER; AT 163 |
| 04248.089 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.4-FIG21: DRILL PIPE LOCATION IN BOP AT TIME THE BSR CUT PIPE; AT 166 |
| 04248.090 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.4-TABLE1: TESTING PERFORMED ON BOP WHILE ON MACONDO LOCATION; AT 150-152 |
| 04248.091 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.4-TABLE1: TESTING PERFORMED ON BOP WHILE ON MACONDO LOCATION (CONT.); AT 150-152 |
| 04248.092 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.4-TABLE1: TESTING PERFORMED ON BOP WHILE ON MACONDO LOCATION (CONT.); AT 150-152 |
| 04248.093 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.4.TABLE2: DRILL PIPE MEASUREMENTS; AT 165 |
| 04248.094 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.5-FIG1: GAS RELEASE POINTS; AT 175 |
| 04248.095 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.5-FIG2: LOCATION OF MUD-GAS SEPARATOR; AT 176 |
| 04248.096 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.5-FIG3: MGS 12-IN. VENT LINE AT DERRICK CROWN; AT 176 |
| 04248.097 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.5-FIG4: RIG HEADING AND DIRECTION OF WIND; AT 178 |
| 04248.098 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.5-FIG5: DECK LEVELS ON DWH; AT 179 |
| 04248.099 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.5-FIG6: AUTOMATED SENSOR AND MANUAL CALL POINT LOCATIONS ON RIG; AT 180 |
| 04248.100 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.5-FIG7: AUTOMATED SENSOR AND MANUAL CALL POINT LOCATIONS ON DRILL FLOOR AND HELIDECK; AT 181 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 04248.101 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.5-FIG8: AUTOMATED SENSOR AND MANUAL CALL POINT LOCATIONS ON MAIN DECK; AT 181 |
| 04248.102 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.5-FIG9: AUTOMATED SENSOR AND MANUAL CALL POINT LOCATIONS ON SECOND DECK; AT 182 |
| 04248.103 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.5-FIG10: AUTOMATED SENSOR AND MANUAL CALL POINT LOCATIONS ON THIRD DECK; AT 182 |
| 04248.104 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.5-FIG11: ALARM INDICATION PANELS ON DWH; AT 183 |
| 04248.105 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.5-FIG12: MAIN DECK ZONE 1; AT 185 |
| 04248.106 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.5-FIG13: SECOND DECK ZONE 2; AT 185 |
| 04248.107 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.5-FIG14: THIRD DECK ZONE 2; AT 186 |
| 04248.108 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.5-FIG15: DRILL FLOOR AND DERRICK ZONE 1; AT 187 |
| 04248.109 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.5-FIG16: PRINCIPAL VENTILATION INLETS AND EXHAUST (VIEWED FROM STARBOARD AFT); AT 188 |
| 04248.110 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.5-FIG17: PRINCIPAL VENTILATION INLETS AND EXHAUST (VIEWED FROM PORT FORWARD); AT 189 |
| 04248.111 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.5-FIG18: BLAST DAMAGE – SECOND DECK; AT 193 |
| 04248.112 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.5-FIG19: BLAST DAMAGE – THIRD DECK; AT 192 |
| 04248.113 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.6-FIG1: MUSTER STATIONS; AT 199 |
| 04248.114 | 00/00/0000 | TRANSOCEAN | NO BATES | CHAP3.6-FIG2: EVACUATION POINTS; AT 201 |
| 04249 | 04/11/2010 | DORIS REITER | BP-HZN-2179MDL01027524  BP-HZN-2179MDL01027525 | RE: MACONDO UPDATE AND FORWARD PLAN AWARENESS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 04250 | 00/00/0000 | | BEIRUTE;30(B)(6);07391 | PHOTOGRAPH TAKEN OF THE DEEPWATER HORIZON ON FIRE FOLLOWING THE EXPLOSION |
| 04251 | 00/00/0000 | | BEIRUTE;30(B)(6)02317;-;02344 BEIRUTE;30(B)(6);02344 | PHOTOGRAPH OF RIG ON FIRE FOLLOWING THE EXPLOSION |
| 04252 | 04/13/2009 | | BEIRUTE;30(B)(6)02371 BEIRUTE;30(B)(6);02391 | PHOTOGRAPH OF RIG IN THE PROCESS OF SINKING TO STARBOARD SIDE |
| 04253 | 00/00/0000 | | BEIRUTE;30(B)(6)02392 BEIRUTE;30(B)(6);02392 | SUBJECT: RE: UPDATE |
| 04254 | 03/22/2010 | | | DAILY DRILLING REPORT |
| 04255 | 00/00/0000 | | BP-HZN-BLY;00105680 | SUBJECT: RE: RISER UNLOADING WELL CONTROL EVENTS |
| 04256 | 00/00/2009 | | NONE   NONE | GRAPH, TRANSOCEAN'S 10 WORST KICKS - 2009 |
| 04257 | 00/00/0000 | | HAL__0126676;-;0122691 HAL__0122691 | ARTICLE FROM JULY/AUGUST 2007 DRILLING CONTRACTOR, TITLED "ABSENCE OF FATALITIES IN BLOWOUTS ENCOURAGING IN MMS STUDY OF OCS INCIDENTS 1992-2006" |
| 04258 | 07/28/2010 | TRANSOCEAN | TRN-MDL-00273633   TRN-MDL-00273896 | PERFORMANCE AND OPERATIONS POLICIES AND PROCEDURES |
| 04259 | 06/03/2009 | | BP-HZN-2179MDL00354518  BP-HZN-2179MDL00354518 | SUBJECT: FW: DEEPWATER HORIZON FLOW INDICATOR - QUESTIONS |
| 04260 | 00/00/0000 | | BEIRUTE;30(B)(6);08002 BEIRUTE;30(B)(6);08013 | SUBJECT: RE: TRANSOCEAN DEEPWATER HORIZON - MUD FLOW TRANSMITTER DOCUMENTATION REQUEST |
| 04261 | 00/00/0000 | | TRN-INV-01834065 | LLOYD'S REGISTER SAFETY MANAGEMENT SYSTEMS AND SAFETY CULTURE/CLIMATE REVIEWS: DEEPWATER HORIZON CLOSING MEETING |

*Plaintiffs' Final Combined Exhibit List*

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|-----------------------|
| 04261 | 00/00/0000 | | | DAILY DRILLING REPORTS WITH BEGINNING DATE OF 31 JAN 2010, ENDING DATE OF 18 APRIL 2010, MARKED AS CONFIDENTIAL; VARIOUS BATES NUMBERS BEGINNING WITH TRN-MDL-00600485, ENDING WITH TRN-INV-00017275 |
| 04262 | 00/00/0000 | | TRN-INV-01029555 | SUBJECT: RE: INVESTIGATION TEAM BI-WEEKLY UPDATE I 2010-05-21 |
| 04263 | 12/15/2009 | | BP-HZN-2179MDL00132053  BP-HZN-2179MDL00132530 | TRANSOCEAN CONFIDENTIAL INFORMATION MEMORANDUM FROM: P.R. ROLLER TO: BILL AMBROSE DATED: 26 JULY 2010 RE: INVESTIGATION OF NEGATIVE TEST AND RISER DISPLACEMENT PROCEDURES (PRELIMINARY REPORT) |
| 04264 | 05/01/2006 | H. SANOTS, P. REID, J. MCCASKILL, J. KINDER, J. KOZICZ | | DEEPWATER DRILLING MADE MORE EFFICIENT AND COST-EFFECTIVE: USING MICROFLUX CONTROL METHOD AND AN ULTRAFLOW-INVASION FLUID TO OPEN THE MUD-WEIGHT WINDOW |
| 04265 | 08/20/2008 | | | WELCOME TO WELL ADVISER: WELL REVIEW CHECKLIST, INPUT KICK TOLERANCE DATA, WELL OVERVIEW, MAXIMUM PRESSURE @ WELLHEAD, PORE PRESSURE, MUD & FRACTURE WEIGHTS CHART, HELP |
| 04266 | 00/00/0000 | | N/A  N/A | SUBJECT: MDL 2179 - OPTICEM MODELING ISSUE -- FOLLOWUP |
| 04267 | 08/25/2010 | | TRN-INV-01836495  TRN-INV-01836531 | SUPPLEMENTAL RESPONSE ON BEHALF OF TRITON ASSET LEASING GMBH, TRANSOCEAN HOLDING LLC, TRANSOCEAN DEEPWATER INC., AND TRANSOCEAN OFFSHORE DEEPWATER DRILLING INC. TO INTERROGATORY NO. 38 OF PARTIES' FIRST SET OF INTERROGATORIES |
| 04268 | 00/00/0000 | | N/A  N/A | TRANSOCEAN DWH INVESTIGATION DOCUMENTS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 04269 | 00/00/0000 | | TRN-INV-00001422  TRN-INV-00001428 | CEMENT AND CONCRETE RESEARCH 39 (2009) 353-361 RHEOLOGY OF FOAMED CEMENT ACCEPTED 9 DECEMBER 2008 |
| 04270 | 00/00/0000 | | BP-HZ-BLY00168093  BP-HZ-BLY00168224 | NATIONAL OIL SPILL COMMISSION MEETING CONDUCTED ON MONDAY, NOVEMBER 8, 2010 |
| 04270 | 00/00/0000 | | | FEB 19 AND 20, 2008 E-MAIL STRING FROM BARBARA YILMAZ TO ANDY INGLIS, DAVID PEATTIE AND OTHERS, FROM BARBARA YILMAZ TO STEVEN HADEN AND DIANE LENHOFF, SUBJECT: DC SAFETY FOCUS_2008_V3.PPT WITH ATTACHMENTS, MARKED AS CONFIDENTIAL |
| 04271 | 12/09/1998 | | BP-HZN-MBI00021460  BP-HZN-MBI00021999 | DRILLING CONTRACT RBS-8D SEMISUBMERSIBLE DRILLING UNIT VASTAR RESOURCES, INC AND R&B FALCON DRILLING CO. |
| 04272 | 06/00/2000 | | TRN-HCEC-00026736  TRN-HCEC-00027083 | VASTAR RESOURCES NC DEEPWATER HORIZON TECHNICAL POSITION PAPER |
| 04273 | 09/23/2010 | | TRN-INV01835446  TRN-INV01835446 | CAMERON CONTROLS MEETING MINUTES DATE: FEBRUARY 16, 2000 RE: DEEPWATER HORIZON PROGRESS MEETING |
| 04274 | 07/20/2009 | | BEIRUTE;30(B)(6);01393;BP-HZN-2179MDL00350887 BEIRUTE;30(B)(6);01395;BP-HZN-2179MDL00350887 | CAMERON CONTROLS MEETING MINUTES DATE: SEPTEMBER 15, 1999 RE: PROGRESS MEETING |
| 04275 | 07/26/2010 | | TRN-INV-01143327  TRN-INV-01143328 | RISK ASSESSMENT OF THE DEEPWATER HORIZON BLOWOUT PREVENTER (BOP) CONTROL SYSTEM APRIL 2000 - FINAL REPORT |
| 04276 | 03/01/1999 | CAMERON | TRN-HCEC-00077361  TRN-HCEC-00077476 | ATTACHMENT 1/2A - PRICING FORMAT - CAMERON QUOTATION #445415 |
| 04277 | 05/25/2010 | | BP-HZN-2179MDL00646497  BP-HZN-2179MDL00646534 | SUBJECT: 20506009 TRANSOCEAN (MARK III MODEL 80).PDF |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 04278 | 04/05/2010 | | ANA-MDL-000003792   ANA-MDL-000003792 | DAILY DRILLING REPORTS, 01/31/10 THRU 04/18/10 |
| 04278 | 00/00/0000 | | | 5-6-10 E-MAIL FROM WELLINGS TO CANTRELL, ET AL. |
| 04279 | 02/20/2010 | KENT, JAMES | TRN-MDL-00303064   TRN-MDL-00303064 | FEB 19 AND 20, 2010 E-MAIL FROM DWH, SUBSEASUP (DEEPWATER HORIZON) TO JAMES KENT, FROM JAMES KENT TO DWH, SUBSEASUP (DEEPWATER HORIZON), DWH, MAINTSUP (DEEPWATER HORIZON) SUBJECT: SLIP JOINT REPAIRS, MARKED AS CONFIDENTIAL |
| 04280 | 06/22/2009 | | BP-HZN-MBI00143033   BP-HZN-MBI00143035 | BP DRILLING & COMPLETIONS MOC INITIATE |
| 04281 | 04/21/2010 | | ANA-MDL-000020148   ANA-MDL-000020150 | GROUP LEADER PERFORMANCE SUMMARY FORM FOR 2008 NAME: KEVIN LACY TITLE: VP D&C SEGMENT/FUNCTION: E&P SPU: GOM |
| 04282 | 04/21/2010 | | ANA-MDL-000013074   ANA-MDL-000013075 | APPENDIX D: DISPENSATION FROM DRILLING AND WELL OPERATIONS POLICY |
| 04283 | 00/00/0000 | | TRN-INV-00002645   TRN-INV-00002652 | APPENDIX D: DISPENSATION FROM DRILLING AND WELL OPERATIONS POLICY |
| 04284 | 08/22/2009 | | TRN-MDL-02411791   TRN-MDL-02411792 | SEPARATION AGREEMENT BETWEEN BARBARA LOWERY-YILMAZ AND BP AMERICA PRODUCTION CO. EXECUTED ON 4TH DAY OF NOVEMBER 2010 |
| 04284 CUR | 11/04/2010 | BP | BP-HZN-2179MDL03241400   BP-HZN-2179MDL03241405 | SEPARATION AGREEMENT BETWEEN BARBARA LOWERY-YILMAZ AND BP AMERICA PRODUCTION CO. |
| 04285 | 00/00/0000 | | TRN-MDL-01587341   TRN-MDL-01587346 | SUBJECT: PRIVILEGED AND CONFIDENTIAL - REPORT DRAFT |
| 04286 | 00/00/0000 | | TRN-MDL-01597604   TRN-MDL-01597626 | SUBJECT: GOM OBSERVATIONS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 04287 | 00/00/0000 | | BP-HZN-MBI00167544   BP-HZN-MBI00167545 | SUBJECT: PLACEHOLDER - OCTOBER DRILLING ENGINEERING MEETING |
| 04288 | 00/00/0000 | | TRN-MDL-01597103 | SUBJECT: TRANSOCEAN - FEEDBACK ON BP |
| 04289 | 00/00/0000 | | TRN-MDL-00052089;AND;52407;-;52434   TRN-MDL-00052089;AND;52407;-;52434 | SUBJECT: PRE-READ FOR JUNE 17TH WD/WM CALL |
| 04290 | 00/00/0000 | | TRN-MDL-02412174   TRN-MDL-02412176 | SUBJECT: FW: DC SAFETY FOCUS_2008_V3.PPT |
| 04290 | 00/00/0000 | | | 2-25-10 BOUGHTON E-MAIL TO KENT |
| 04291 | 09/01/2001 | | TRN-INV-01864068   TRN-INV-01864076 | SUBJECT: FW: BP HORIZON AND MY STATUS |
| 04291 CUR | 04/12/2010 | SWAN, MERV | HAL_0691198   HAL_0691199 | EMAIL FROM MERV SWAN TO GARY GODWIN RE: FW: BP HORIZON AND MY STATUS |
| 04292 | 01/23/2004 | | CAMCG;00004025   CAMCG;00004038 | SUBJECT: FW: ATTORNEY/CLIENT PRIVILEDGED - REQUEST FOR INFORMATION |
| 04293 | 00/00/0000 | | N/A   N/A | SUBJECT: CORRESPONDENCE FROM BARBARA YILMAZ, BP |
| 04294 | 02/03/2010 | | TRN-MDL-01762377 | SUBJECT: RIG SUPPLIERS ASSURANCE |
| 04295 | 00/00/0000 | | TRN-INV-03350782   TRN-INV-03350783 | SUBJECT: DOCUMENTS ADDED TO SHAREPOINT SITE YESTERDAY |
| 04296 | 01/14/2011 | | TRN-INV-01826940   TRN-INV-01826940 | SUBJECT: LIBYA DRILLING PREPARATIONS |
| 04297 | 00/00/0000 | | TRN-INV-02677576   TRN-INV-02677611 | SUBJECT: DRILLING DELIVERY ASSURANCE FOR DAS BUMP |
| 04298 | 00/00/0000 | | TRN-INV-03350031   TRN-INV-03350053 | MEMORANDUM FROM: INGLIS, A G TO: HAYWARD, A B DR SUBJECT: GORC - E&P REVIEW |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 04299 | 08/24/2010 | | TRN-INV-03354447  TRN-INV-03354447 | SUBJECT: RE: ELT AGENDA |
| 04300 | 02/26/2010 | | TRN-MDL-00965751  TRN-MDL-00965753 | SUBJECT: BATTERY REPLACEMENT |
| 04301 | 03/27/2009 | SKELTON, JAKE | BP-HZN-2179MDL01900863  BP-HZN-2179MDL01900865 | FW: BLUE POD |
| 04304 | 06/00/2011 | TRANSOCEAN | | REPORT - SUBJECT: MACONDO WELL INCIDENT, TRANSOCEAN INVESTIGATION REPORT, VOL. II |
| 04305 | 02/26/2010 | | TRN-MDL-00303072  TRN-MDL-00303072 | DEEPWATER HORIZON - WCS BOPP (BOP CONTROL PODS) CHARTS |
| 04306 | 05/17/2010 | LEACH, GARY (HOUSTON) | TRN-INV-01747000  TRN-INV-01747001 | E-MAIL: RE: MUX BATTERIES |
| 04309 CUR | 11/21/2004 | KENNETH -PETER HILDRE | TRN-INV-01262577  TRN-INV-01262579 | CHANGE PROPOSAL WITH CHANGE TITLE: BOP TEST RAMS.  EMAIL FROM RIG_DWH, OIM TO DWH TOOLPUSHER, DWH SUB-SEA AND DWH MAINTENANCE RE: FW: SS BOP TEST RAMS |
| 04310 | 00/00/0000 | | | STATEMENT OF DOUGLAS HAROLD BROWN, CHIEF MECHANIC/ACTING SECOND ENGINEER OF THE DEEPWATER HORIZON ON LEGAL LIABILITY ISSUES SURROUNDING THE GULF COAST OIL DISASTER BEFORE THE HOUSE JUDICIARY COMMITTEE DATED MAY 27, 2010, MARKED AS CONFIDENTIAL |
| 04311 NEW | 00/00/0000 | | | VIDEO BEGINNING WITH "DRILL CREW ACTIVATES THE UPPER ANNULAR" |
| 04313 | 00/00/0000 | | N/A  N/A | TRANSOCEAN CHANGE PROPOSAL - 18-3/4" ANNULAR STRIPPER PACKER |
| 04315 | 00/00/0000 | | | INTERVIEWING FORM |
| 04317 | 05/09/2010 | BOUGHTON, GEOFF | TRN-INV-01290041  TRN-INV-01290045 | RE: ISSUE ON THE HORIZON WITH PIE CONNECTORS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|-----------------------|
| 04323 | 06/30/2010 | BROUGHTON, GEOFF | TRN-INV-01290038   TRN-INV-01290039 | E-MAIL RE: HORIZON BOP AND POD INFO |
| 04326 | 11/30/2008 | HALLIBURTON | | POWER POINT "CEMENTING PSL 2009 TECHNOLOGY PLAN" |
| 04327 | 05/22/2010 | ROTH, THOMAS | HAL_0606181   HAL_0606265 | E-MAIL - SUBJECT: FW: HORIZON SDL EOWR |
| 04328 | 05/21/2010 | ROTH, THOMAS | HAL_1125476   HAL_1125511 | E-MAIL RE: CEMENT JOB PLOT |
| 04329 | 05/24/2010 | ROTH, THOMAS | HAL_1125467   HAL_1125472 | EMAIL:  RE:  CASING WT & UPLIFT |
| 04330 | 05/30/2010 | SWEATMAN, RONALD | HAL_0608121   HAL_0608125 | BP TESTIFIES RE DRIL-QUIP LD SLEEVE AND LOST CIRCULATION |
| 04331 | 07/21/2010 | GISCLAIR, JOHN | HAL_1125782   HAL_1125782 | INDICATOR OF TROUBLE |
| 04332 | 08/06/2010 | BADALAMENTI, ANTHONY | HAL_0608164   HAL_0608166 | E-MAIL: FROM ANTHONY BADALAMENTI : SENT FRI AUG 06 2010 - SUBJECT: FW: CEMENT JOB ON MACONDO WELL COMPLETE |
| 04333 | 09/20/2010 | BADALAMENTI, ANTHONY | HAL_0608455   HAL_0608458 | FW: SEEKING INPUT FROM HALLIBURTON |
| 04334 | 09/26/2010 | CONNELLY, SHERI RPR | | TRANSCRIPTION OF AUDIO RECORDING OF NATIONAL ACADEMY OF ENGINEERING NATIONAL RESEARCH COUNCIL |
| 04335 | 08/24/2010 | TURTON, SIMON | HAL_1126150   HAL_1126156 | E-MAIL - SUBJECT: FW: BP SECTOR SPECIALIST REQUEST FOR CMTG KPI'S (OTHER THAN BOND LOGS) |
| 04336 | 06/25/2010 | ROTH, THOMAS | HAL_0606423   HAL_0606437 | E-MAIL RE: FW: DW HORIZON FOAM TEAM POST JOB REPORT |
| 04337 | 05/19/2010 | ROTH, THOMAS | HAL_0606631   HAL_0606632 | EMAIL:  RE CEMENTING QUESTIONS |
| 04339 | 03/12/2010 | BIERHAUS, BUD | HAL_1070688   HAL_1070691 | HANDOVER NOTES |
| 04340 | 04/21/2010 | GAGLIANO, JESSE | HAL_0080736 | E-MAIL: RE: HORIZON INFORMATION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 04341 | 04/21/2010 | GAGLIANO, JESSE | HAL_0028324   HAL_0028339 | ADDITIONAL HORIZON INFO |
| 04342 | 05/18/2010 | ROTH, THOMAS | HAL_0606271   HAL_0606328 | E-MAIL RE: CEMENT TOP |
| 04343 | 07/21/2010 | ROTH, THOMAS | HAL_1071218   HAL_1071227 | E-MAIL - SUBJECT: NATIONAL COMMITTEE REFERNCE MATERIALS |
| 04344 | 08/13/2010 | PROBERT, TIM | HAL_1056592   HAL_1056693 | E-MAIL RE: POST STATIC KILL |
| 04345 | 09/08/2010 | EDWARDS, MARC | HAL_1056695   HAL_1056698 | EMAIL:  RE: **MEDIA STMT** FOR CLARIFICATION |
| 04346 | 10/04/2010 | QUIRK, TIMOTHY | HAL_0502370   HAL_0502402 | BP LAB REPORTS / LAB WORKSHEETS |
| 04347 | 00/00/2003 | HALLIBURTON | HAL_0675798   HAL_0678468 | GLOBAL LABORATORY BEST PRACTICES |
| 04348 | 01/00/1996 | HALLIBURTON | HAL_1124190   HAL_1124724 | HALLIBURTON - CEMENTING TECHNOLOGY MANUAL |
| 04349 | 01/00/1996 | CORESTAFF COMMUNICATION SERVICES | HAL_1124190   HAL_1124483 | CEMENTING TECHNOLOGY MANUAL |
| 04350 | 00/00/0000 | - | HAL_1124356   HAL_1124547 | CEMENTING TECHNOLOGY MANUAL, SECTION 5 AND SECTION 11 |
| 04351 | 07/00/2009 | HALLIBURTON | HAL_0677645   HAL_0677417 | REPORT - HALLIBURTON CEMENTING SPECIALIST TESTING, BASE SLURRY DESIGN AND TESTING |
| 04352 | 07/25/2010 | ROTH, THOMAS | HAL_1071448  - | E-MAIL RE: FRED SABINS |
| 04353 | 09/30/2010 | | HAL_1070904   HAL_1070906 | 9-30-10 COPY OF PREPARED REMARKS |
| 04354 | 00/00/0000 | BP | BP-HZN-2179MDL00335300  BP-HZN-2179MDL00335399 | CONTRACT FOR GULF OF MEXICO STRATEGIC PERFORMANCE UNIT OFFSHORE WELL SERVICES BETWEEN BP EXPLORATION AND PRODUCTION, INC. AND HALLIBURTON ENERGY SERVICES, INC. |
| 04355 | 04/18/2010 | GAGLIANO, JESSE | HAL_0512446   HAL_0512494 | UPDATED INFOR FOR PROD CASING JOB |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 04356 | 06/14/2010 | ROTH, THOMAS | HAL_1125448   HAL_1125449 | E-MAIL: FROM THOMAS ROTH SENT MON JUN 14 2010 - SUBJECT: FW: CEMENT WHITE PAPER |
| 04357 | 00/00/0000 | | HAL_1126190   HAL_1126190 | POWER POINT "OBSERVATIONS" BY ROTH OF HESI DEFICIENCIES CONTRIBUTING TO BLOW OUT |
| 04358 | 00/00/0000 | PROBERT, TIM | HAL_1126187   HAL_1126187 | CEMENTING CORPORATE REVIEW |
| 04359 | 00/00/0000 | PROBERT, TIM | HAL_1126188   - | CEMENTING CORPORATE REVIEW |
| 04360 | 05/17/2010 | ROTH, THOMAS | HAL_1125420   HAL_1125422 | E-MAIL - FW: WSJ STATEMENT - REVISION |
| 04361 | 04/21/2010 | - | TRN-MDL-00265564   - | US COAST GUARD WITNESS STATEMENT - INVESTIGATIONS DEPARTMENT - STEVE BERTONE |
| 04362 | 09/24/2009 | DAVIES, KEVAN  (RIG AUDITOR) | BP-HZN-MBI00136211   BP-HZN-MBI00136269 | DEEPWATER HORIZON FOLLOW UP RIGH AUDIT, MARINE ASSURANCE AUDIT AND OUT OF SERVICE PERIOD - SEPTEMBER 2009 |
| 04363 | 05/14/2010 | TRANSOCEAN | | CARRER CENTER-NORTH AMERICAN OFFSHORE FLEET-CURRENT JOB OPENINGS-MAINTENANCE SUPERVISOR |
| 04365 | 02/20/2010 | | M-I;00034324   M-I;00034327 | INTERVIEWING FORM, DATED JUNE 24, 2010 |
| 04367 | 06/21/2010 | MACDONALD, JOHN; BUTEFISH, STEPHANIE | TRN-INV-00003298   TRN-INV-00003305 | INTERVIEWING FORM: PAUL MEINHART |
| 04371 | 01/22/2010 | MATTS, ANDERSSON | TRN-MDL-01832367   TRN-MDL-01832368 | CLASS SCHEDULE |
| 04372 | 00/00/0000 | | | HALLIBURTON CEMENTING GULF OF MEXICO, BROUSSARD; LAB RESULTS - SPACER;  TRANSOCEAN HORIZON; DATED APRIL 6TH, 2010 |
| 04375 | 00/00/2010 | ENDICOTT, TROY | BP-HZN-2179MDL02936720  BP-HZN-2179MDL02936723 | ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 04376 | 05/12/2010 | | BP-HZN-BLY00076265  BP-HZN-BLY00076343 | SUBJECT: RE: DEEPWATER HORIZON AUDIT |
| 04377 | 10/07/2009 | RODRIGUEZ, ANGEL | BP-HZN-2179MDL01270743  BP-HZN-2179MDL01270920 | E-MAIL - FROM: ANGEL RODRIGUEZ SENT OCT 7 2010 - SUBJECT: DW HORIZON'S RIG AUDIT AND CMID. |
| 04378 | 03/30/2010 | RODRIGUEZ, ANGEL | BP-HZN-2179MDL01114980  - | E-MAIL RE: DEEPWATER HORIZON'S RIG AUDIT CLOSE OUT REPORT STATUS |
| 04379 | 08/16/2010 | RODRIGUEZ, ANGEL | BP-HZN-2179MDL01137477  BP-HZN-2179MDL01137491 | EMAIL:  GP 10-4 "DRILLING RIG AUDITS & RIG ACCEPTANCE" |
| 04391 | 03/03/2011 | NIERMANN, JAMES | HAL_1132980  HAL_1132982 | SPERRY SWA OBSERVATION |
| 04393 | 02/19/2010 | GRAY, KELLY S | HAL_1133104  HAL_1133104 | NEED CONFIRMATION ON TRAINEES |
| 04394 | 03/26/2010 | BURT, BRUCE | HAL_1133066  HAL_1133067 | TOPICS FOR DISCUSSION W/MARY TAYLOR |
| 04395 | 04/11/2010 | BELLOW, JONATHAN | BP-HZN-DHTF00310245  - | EMAIL RE: HELP NEEDED |
| 04405 | 05/11/2010 | WELLINGS, JAMES S. | BP-HZN-2179MDL01513887  BP-HZN-2179MDL01513890 | E-MAIL: RE: DD2 STACK G/A DWG |
| 04410 | 00/00/0000 | - | BP-HZN-MDI00171941  BP-HZN-MDI00171945 | DAILY DRILLING REPORTS |
| 04411 | 04/06/2010 | | BP-HZN-2179MDL00003333  BP-HZN-2179MDL00003335 | FORM MMS 123A/123S APPLICATION FOR REVISED BYPASS |
| 04412 | 08/18/2009 | | | E-MAIL STRING, PRIMARY E-MAIL FROM MARK HAFLE DATED AUGUST 18, 2009 |
| 04413 | 04/19/2010 | | M-I;00003698  M-I;00003699 | DCMOC DISPENSATION FROM DRILLING AND WELL OPS RE KICK TOLERANCE LESS WILL LIKELY OCCUR |
| 04414 | 02/21/2010 | | M-I;00034215  M-I;00034216 | DCMOC DISPENSATION FROM DRILLING AND WELL OPS RE 22' CASING BURST DESIGN |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 04422 | 05/30/2010 | | CAM_CIV_0364040 CAM_CIV_0364043 | SUBJECT: DEEPWATER FLOATER WELL CONTROL MANUAL |
| 04423 | 12/14/2001 | BYRD,MICHEAL | BP-HZN-2179MDL03106206  BP-HZN-2179MDL03106207 | PREP EXERCISE |
| 04424 | 05/27/2010 | | CAM_CIV_0322469 CAM_CIV_0322472 | SUBJECT: DEEPWATER HORIZON - ANNULAR PREVENTERS |
| 04425 | 08/02/2001 | | CAM_CIV_0370628 CAM_CIV_0370656 | SUBJECT: FW: 09/20/2010 0900 OPERATIONS ACTION PLAN |
| 04426 | 01/14/2010 | BP | | HSSE 2010 (5Q) PLAN (DRAFT) |
| 04427 | 01/13/2006 | | CAM_CIV_0083914 CAM_CIV_0083916 | SUBJECT: BAKER PANEL FEEDBACK PRESENTATION |
| 04428 | 08/25/2005 | | CAM_CIV_0371709 CAM_CIV_0371717 | SUBJECT: FW: BAKER PANEL FEEDBACK |
| 04429 | 10/09/2001 | | CAM_CIV_0162139 CAM_CIV_0162151 | RESUM_ OF CURTIS W. JACKSON |
| 04430 | 00/00/0000 | | TRN-MDL-00304715  TRN-MDL-00304761 | SUBJECT: YE 2009 HSSE ORG REVIEW |
| 04431 | 00/00/0000 | | N/A  N/A | BP EMPLOYMENT TERMINATION AGREEMENT - CURTIS JACKSON |
| 04432 | 00/00/0000 | | CAM_CIV_0370225 CAM_CIV_0370225 | SUBJECT: RE: DISPENSATION ON BOP STACK |
| 04433 | 00/00/0000 | | TRN-INV-01302552  TRN-INV-01302581 | SUBJECT: RE: CONVERSION OF A VBR TO A TEST RAM ON THE HORIZON |
| 04434 NEW | 00/00/0000 | | TRN-MDL-01531211  TRN-MDL-01531211 | SUBJECT: FW: TEST RAM |
| 04435 | 09/15/2010 | | CAM_CIV_0374340 CAM_CIV_0374349 | SUBJECT: FW: TEST RAMS MOC TASK .DOC |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 04436 | 00/00/0000 | | CAM_CIV_0406933 CAM_CIV_0406945 | FW BAKER PANEL FEEDBACK |
| 04437 NEW | 00/00/0000 | | BP-HZN-2179MDL00132563  BP-HZN-2179MDL00132809 | GOM HSSE SAFE PRACTICES MANUAL 2008 |
| 04438 | 00/00/0000 | | CAM_CIV_0002990 CAM_CIV_0003013 | SUBJECT: PROCESS SAFETY PLAN - SPU VIEW.PPT |
| 04439 | 06/22/2001 | | CAM_CIV_0105569 CAM_CIV_0105576 | HSSE EXCELLENCE: THE BP WAY WELCOME CURTIS JACKSON HSSE DIRECTOR GOM SPU |
| 04440 | 09/08/2004 | | CAM_CIV_0105520 CAM_CIV_0105521 | SUBJECT: ACTION: IMPROVING OMS GAP ASSESSMENTS |
| 04441 NEW | 00/00/0000 | | BP-HZN-2179MDL03100043  BP-HZN-2179MDL03100063 | OMS - GROUP DEFINED OPERATING PRACTICE |
| 04442 | 05/30/2008 | | CAM_CIV_0317791 CAM_CIV_0317792 | SUBJECT: GOM COTNRACTOR SAFETY CPET PROCESS OVERVIEW PRESENTATION HELD AUGUST 12, 2009 (CONTRACTOR PERFORMANCE EVALUATION TEAM) |
| 04443 NEW | 00/00/0000 | | BP-HZN-2179MDL00104192  BP-HZN-2179MDL00104193 | SUBJECT: RE: SAFETY IMPROVEMENT PLAN |
| 04444 | 09/20/2010 | | HAL-0608108  HAL-0608109 | SUBJECT: RE: DAWFC ON MARIANAS |
| 04445 NEW | 00/00/0000 | | BP-HZN-2179MDL01268072  BP-HZN-2179MDL01268077 | SUBJECT: AUGUST 26TH MEETING MINUTES |
| 04446 NEW | 00/00/0000 | | BP-HZN-2179MDL00100346  BP-HZN-2179MDL00100368 | A. INGLIS/M. BLY REVIEW 30TH NOVEMBER |
| 04447 | 07/08/2010 | BP | BP-HZN-BLY00144208  BP-HZN-BLY00144214 | BP INCIDENT INVESTIGATION TEAM - NOTES OF INTERVIEW WITH MARK HAFLE, DATED JULY 8, 2010 |
| ** 04448 | 05/28/2010 | | | HAFLE, MARK-TESTIMONY BEFORE THE MARINE BOARD OF INVESTIGATION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| **04449 CUR** | 07/12/2010 | BP INCIDENT INVESTIGATION TEAM | BP-HZN-BLY00204656   BP-HZN-BLY00204663 | BP INCIDENT INVESTIGATION TEAM - NOTES OF INTERVIEW WITH MARK HAFLE |
| 04450 | 00/00/0000 | | BP-HZN-BLY00061376   BP-HZN-BLY00061380 | HANDWRITTEN NOTES:  INTERVIEW WITH MARK HAFLE:  KENT CORSER, TONY BROCK, BRIAN MARTIN, STEVE ROBINSON |
| 04451 | 05/01/2010 | | BP-HZN-BLY00125429   BP-HZN-BLY00125435 | HANDWRITTEN NOTES ON HAFLE, MARK |
| 04452 | 05/02/2010 | | BP-HZN-BLY00061367   BP-HZN-BLY00061371 | INTERVIEWEE" MARK HAFLE- SR. DRILLING ENGINEER (BP) |
| 04453 | 05/02/2010 | HAFLE, MARK E | | NOTES ON OBJECTIVES ON WELL (MAY 2, 201; 14:00 - 17:30) |
| 04454 | 01/25/2010 | HAFLE, MARK E | BP-HZN-2179MDL00267085   BP-HZN-2179MDL00267085 | PDP: MARK HAFLE |
| 04455 | 07/22/2009 | | BP-HZN-2179MDL00367260   BP-HZN-2179MDL00367267 | ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT |
| 04456 | 04/14/2010 | | BP-HZN-MBI00010575   BP-HZN-MBI00010575 | MC 252#1- MACONDO PRODUCTION CASING AND TA FORWARD PLANNING DECISION TREE |
| 04457 | 04/19/2010 | HAFLE, MARK E | BP-HZN-MBI00257031  - | EMAIL RE: RUN THIS ONE NEXT TIME |
| 04460 | 00/00/0000 | FLEYTAS, ANDREA | TRN-MDL-01593467   TRN-MDL-01593477 | DEEPWATER HORIZON ADPO FAMILIARIZATION/OJT PROGRAM |
| **04462 NEW** | 00/00/0000 | | TRN-MDL-00035808   TRN-MDL-00035808 | PERSONNEL TRAINING |
| 04468 | 09/16/2010 | | HAL-0579763   HAL-0579764 | HANDOVER NOTES, DATED FEBRUARY 12, 2010 |
| 04469 | 04/21/2010 | ANDREYA FLEYTAS | TRN-MDL-00265400   TRN-MDL-00265401 | U.S. COAST GUARD - WITNESS STATEMENT - INVESTIGATIONS DEPARTMENT |
| 04470 | 00/00/0000 | FLEYTAS, ANDREA | TRN-INV-00800577   TRN-INV-00800578 | TIMELINE |

| | TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|---|
| ** | 04471 | 10/05/2010 | | | TRANSCRIPT OF THE TESTIMONY OF THE JOINT UNITED STATES COAST GUARD/BUREAU OF OCEAN ENERGY MANAGEMENT INVESTIGATION |
| | 04472 | 05/03/2010 | | HAL-0120110  HAL-0120243 | INTERVIEWING FORM |
| | 04472 | 00/00/0000 | | | CEMENT LAB WEIGH-UP SHEET; APRIL 13, 2010 REQ/SLURRY: US-73909/1 |
| | 04473 | 09/28/2010 | | HAL-1073095  HAL-1073096 | LETTER FROM: YILMAZ, BARBARA TO: TIETZ, ANDREW DATED: AUGUST 26TH, 2009 RE: OFFER LETTER REGARDING TRANSOCEAN DEEPWATER HORIZON DRILLING UNIT |
| | 04474 | 10/04/2010 | | HAL-1071449  HAL-1071450 | SUBJECT: NOTICE OF CLAIM |
| | 04475 | 10/04/2010 | | HAL-1072394  HAL-1072395 | RE: DEEPWATER HORIZON |
| | 04477 | 00/00/0000 | BP | BP-HZN-2179MDL00055567  BP-HZN-2179MDL00056112 | CONTRACT FOR GOM STRATEGIC PERFORMANCE UNIT OFFSHORE WELL SERVICES BETWEEN BP EXPLORATION AND PRODUCTION, INC. AND HALLIBURTON ENERGY SERVICES, INC. |
| | 04478 | 04/15/2009 | BP EXPLORATION & PRODUCTION INC. ; HALLIBURTON ENERGY SERVICES, INC. | BP-HZN-2179MDL00056226  BP-HZN-2179MDL00056401 | AMENDMENT NO. 1 TO MASTER SERVICE CONTRACT NO. BPM-09-00255 |
| | 04479 | 04/11/2010 | BELLOW, JONATHAN | BP-HZN-DHTF00310245  BP-HZN-DHTF00310245 | RE: HELP NEEDED |
| | 04481 | 04/28/2010 | SWIFT, MARK | HAL_0679375  HAL_0679378 | EMAIL:  RE:  LIH FOR WP |
| | 04482 | 03/23/2010 | CLARK, SKIP | HAL_0693173  HAL_0693173 | RE: HORIZON |
| | 04483 | 05/04/2010 | | | EMAIL M. SWIFT, MAY 04, 2010, RE: MACONDO LIH TOOLS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 04485 | 03/16/2010 | GUIDE, JOHN | BP-HZN-2179MDL00003051  BP-HZN-2179MDL00003053 | RE: MULTI STATION AND IFR SURVEYING/BP/MACONDO |
| 04490 | 02/27/2010 | ORTIZ, J | | E-MAIL RE: IAD 2.0.2 ACCOUNT ACTIVATION & USER REGISTRATION WITH HALLIBURTON, INSITE IS DOWN |
| 04500 | 00/00/2010 | - | BP-HZN-2179MDL01301093  BP-HZN-2179MDL00394441 | PDP: BRIAN MOREL |
| 04501 | 04/22/2010 | MOREL, BRIAN P | BP-HZN-CEC20249   BP-HZN-CEC20250 | SUMMARY CASING/ CEMENT JOB |
| 04502 | 04/27/2010 | | BP-HZN-CEC020232  BP-HZN-CEC020235 | TRANSCRIPTION OF BRIAN MOREL INTERVIEW NOTES |
| 04503 | 04/27/2010 | WEATHERBEE, JIM | BP-HZN-BLY00140300  BP-HZN-BLY00140302 | BRIAN MOREL : 1037-1230, 27 APR 10, 25TH FLOOR, WESTLAKE ONE |
| 04504 | 04/27/2010 | | BP-HZN-CEC020236  BP-HZN-CEC020247 | INTERVIEWS, BRIAN MOREL, 1037-1230/27 APR 10 |
| 04505 | 05/10/2010 | | BP-HZN-CEC020251  BP-HZN-CEC020265 | JIM MCKAY, BRIAN MOREL INTERVIEW 5/10/10 |
| 04506 | 05/10/2010 | | BP-HZN-CEC020266  BP-HZN-CEC020275 | BRIAN MORE:L INTERVIEW 5/10/10 |
| 04507 | 03/04/2010 | MOREL, JADE | BP-HZN-2179MDL00687582  BP-HZN-2179MDL00687484 | EMAIL: RE: MORNING |
| 04508 | 00/00/0000 | MOREL, BRIAN P | BP-HZN-2179MDL00394436  BP-HZN-2179MDL00394438 | NOMINATION FOR PROMOTION |
| 04509 | 03/12/2010 | MOREL, BRIAN P | BP-HZN-MBI00110450 | RE: COPY OF MACONDO _MC 252_1_SCHEMATIC_REV14 1_03122010.XLS |
| 04510 | 04/15/2010 | GAGILANO, JESSE HALLIBURTON | BP-HZN-CEC021404  BP-HZN-CEC021415 | 9 7/8" X 7" PRODUCTION CASING |
| 04511 | 04/17/2010 | GAGLIANO, JESSE, HALLIBURTON | BP-HZN-2179MDL00250658  BP-HZN-2179MDL00250669 | 9 7/8" X 7" PRODUCTION CASING |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 04512 | 03/18/2010 | BODEK, ROBERT | BP-HZN-2179MDL00015694  BP-HZN-2179MDL000156698 | FW: LESSON LEARNED- PLAN FORWARD: MACONDO |
| 04513 | 04/16/2010 | MOREL, BRIAN P | BP-HZN-BLY00068832   BP-HZN-MBI00127552 | UPDATED PROCEDURE |
| 04514 | 04/16/2010 | COCALES, BRETT | BP-HZN-MBI00128408  BP-HZN-MBI00128413 | RE: MACONDO STK GEODETIC |
| 04515 | 04/16/2010 | PAIKATTU, PREETI | BP-HZN-2179MDL00025379  BP-HZN-2179MDL00025389 | RE: ACTUAL VS. MODEL- 9-7/8 IN LINER RUN |
| 04516 | 03/19/2010 | PAINE, KATE | BP-HZN-2179MDL00011120  BP-HZN-2179MDL00011122 | FW: LESSONS LEARNED - PLAN FORWARD: MACONDO |
| 04517 | 04/20/2010 | MOREL, BRIAN P | BP-HZN-MBI00129053   - | E-MAIL RE: CEMENT JOB |
| 04518 | 04/20/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00273974  BP-HZN-2179MDL00273974 | E-MAIL - SUBJECT: RE: HAL TECHNICAL SUPPORT |
| 04519 | 00/00/2008 | BP PLC | BP-HZN-2179MDL03131794  BP-HZN-2179MDL03131805 | LOST CIRCULATION RECOMMENDED PRACTICES |
| 04520 | 07/13/2009 | ALBERTY, MARK | BP-HZN-MBI 00068163  BP-HZN-MBI 00068164 | EMAIL:  RE:  STRESSCAGE MACONDO |
| 04521 | 11/09/2009 | ALBERTY, MARK | BP-HZN-2179MDL00759848  BP-HZN-2179MDL00759848 | MACONDO |
| 04522 | 02/24/2010 | SANT, RANDALL | BP-HZN-2179MDL00002710  BP-HZN-2179MDL00002711 | FW: MACONDO LOST CIRCULATION EVENT LOG UPDATE 2/23 |
| 04523 | 02/25/2010 | ALBERTY, MARK W. | BP-HZN-2179MDL01943007  BP-HZN-2179MDL01943008 | EMAIL: RE: MARL LOSSES |
| 04524 | 03/05/2010 | PERE, ALLEN L | BP-HZN-2179MDL00006082  BP-HZN-2179MDL00006095 | MACONDO LL PRESENTATION |
| 04525 | 03/11/2010 | ALBERTY, MARK | BP-HZN-2179MDL00043384  BP-HZN-2179MDL00043384 | ERA SUMMIT CHECK-IN |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 04526 | 03/14/2010 | LEBLEU, JOHN B | BP-HZN-2179MDL00002917  BP-HZN-2179MDL00002919 | E-MAIL RE: MACONDO MUD LOSS INCIDENT INVESTIGATION |
| 04527 | 03/17/2010 | ALBERTY, MARK W. | BP-HZN-2179MDL00004881  BP-HZN-2179MDL00004969 | E-MAIL - SUBJECT: RE: QUESTION ABOUT STRESS CAGE |
| 04528 | 04/04/2010 | LEBLEU, JOHN B | BP-HZN-2179MDL00001938  BP-HZN-2179MDL00001939 | E-MAIL FWD: MACONDO UPDATE 5 AM |
| 04529 | 04/05/2010 | ALBERTY, MARK W. | BP-HZN-2179MDL00042395  BP-HZN-2179MDL00009566 | EMAIL:  RE:  MACONDO SAND PRESSURES |
| 04530 | 04/13/2010 | BODEK, ROBERT | BP-HZN-MBI00126338  BP-HZN-MBI00126338 | EMAIL - SUBJECT: RE: MACONDO TD |
| 04531 | 04/29/2010 | ALBERTY, MARK | BP-HZN-2179MDL00451456  BP-HZN-2179MDL00451457 | LOST CIRCULATION CONTINGENCY PLAN |
| 04532 | 09/10/2007 | TERRY JORDAN;  MARK ALBERTY | BP-HZN-2179MDL01920075  BP-HZN-2179MDL01920091 | DRILLING DOGHOUSE GOM STANDARD OPERATING PRACTICE FORMATION PRESSURE INTEGRITY TESTS |
| 04533 | 09/23/2010 | ALBERTY, MARK W. | BP-HZN-2179MDL00895458  BP-HZN-2179MDL00895491 | E-MAIL: RE: MC252 #1 |
| 04534 | 03/24/2010 | ALBERTY, MARK | BP-HZN-MBI00107335   BP-HZN-MBI00107336 | RE: PP-FG AND LWD DATA FOR THE MACONDO WELL |
| 04535 | 04/28/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00449900  BP-HZN-2179MDL00449905 | E-MAIL RE: LESSONS LEARNED |
| 04536 | 04/02/2010 | BENNETT, GORD | BP-HZN-2179MDL00004060  BP-HZN-2179MDL00004060 | E-MAIL - MACONDO UPDATE 3 PM |
| 04537 | 00/00/0000 | US DEPARTMENT OF JUSTICE MINERALS MANAGEMENT SERVICE (MMS) | BP-HZN-2179MDL02772865  BP-HZN-2179MDL02772876 | FORM MMS 123A/123S - ELECTONIC VERSION - APPLICATION FOR REVISED BYPASS |
| 04538 | 04/15/2010 | | BP-HZN-2179MDL03072952  BP-HZN-2179MDL03072954 | DRILLING & COMPLETIONS MOC INITIATE DATED 4/15/2010 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 04539 | 02/08/2008 | DOUGLAS, SCHERIE | BP-HZN-2179MDL01920074  BP-HZN-2179MDL01920074 | STANDARDIZED LOT PROCEDURE |
| 04540 | 05/13/2010 | LEBLEU, JOHN B | BP-HZN-2179MDL00765364  BP-HZN-2179MDL00765367 | MACONDO 8.5 X 9.875" OPEN HOLE MUD LOSS EVENT SUMMARY |
| 04541 | 06/22/2009 | BP | BP-HZN-2179MDL00252249  BP-HZN-2179MDL00252251 | BP - DRILLING & COMPLETIONS MOC INITIALS |
| 04542 | 07/26/2011 | | | STANDARD POROSITY CURVES |
| 04543 | 07/25/2011 | - | | FORMAT:  STANDARD POROSITY CURVES |
| 04544 | 04/22/2010 | ALBERTIN, MARTIN | BP-HZN-217MDL00428906  BP-HZN-217MDL00428908 | E-MAIL - SUBJECT: RE: PPFG FOR MACONDO |
| 04545 | 00/00/0000 | - | | 2 ANULUS CEMENT BARRIER |
| 04546 | 09/21/2010 | | BP-HZN-BLY00196067   BP-HZN-BLY00196071 | DRAFT FOR LEGAL REVIEW; INTERVIEWED:  FRED SABINS (CSI), ANTHONY FEBBRARO (CSI) |
| 04547 | 03/15/2010 | ALBERTY, MARK | BP-HZN-2179MDL03139082  BP-HZN-2179MDL03139105 | ERA SUMMIT |
| 04548 | 04/02/2010 | LEBLEU, JOHN B | BP-HZN-2179ML00002683  BP-HZN-2179ML00005364 | FW: MACONDO UPDATE 5 AM |
| 04549 | 04/05/2010 | SANT, RANDALL | BP-HZN-2179MDL01329329  BP-HZN-2179MDL01329331 | E-MAIL: FROM SANT, RANDALL SENT MON.APR 05 2010 - SUBJECT: RE: MACONDO SAND PRESSURES |
| 04550 | 02/07/2008 | JORDAN, TERRY | BP-HZN-2179MDL03199425  BP-HZN-2179MDL03199425 | MMS MEETING |
| 04553 CUR | 12/07/2001 | TRANSOCEAN | TRN-MDL-00233444   TRN-MDL-00233444 | DEEPWATER HORIZON RIG GENERAL ARRANGEMENTS PLAN REVIEW |
| 04554 CUR | 12/07/2001 | TRANSOCEAN | TRN-MDL-00233446   TRN-MDL-00233446 | DEEPWATER HORIZON RIG GENERAL ARRANGEMENTS SECOND DECK |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 04559 | 07/08/2011 | U.S. DISTRICT COURT FOR THE SOUTHERN DISTRICT OF TEXAS | | SUBPOENA TO TESTIFY AT A DEPOSITION IN CIVIL ACTION NO. MDL 2179 TO CHEVRON ENERGY TECHNOLOGY COMPANY |
| 04560 | 06/08/2011 | U.S. DISTRICT COURT FOR THE SOUTHERN DISTRICT OF TEXAS | | SUBPOENA TO TESTIFY AT A DEPOSITION IN A CIVIL ACTION |
| 04561 | 00/00/2010 | | CVX80311 00000885   CVX80311 00000886 | MATERIALS LOG |
| 04562 | 04/12/2010 | GAGLIANO, JESSE | -CVX80311 00000314  - CVX80311 00000317 | LAB RESULTS - PRIMARY |
| 04563 | 09/28/2010 | | HAL-0579766   HAL-0579768 | HALLIBURTON LAB RESULTS - SPACER |
| 04563 | 00/00/0000 | | | CEMENT LAB WEIGH-UP SHEET; APRIL 15, 2010 REQ/SLURRY: US-73909/2 |
| 04564 | 00/00/0000 | | TRN-MDL-00505092   TRN-MDL-00505184 | CEMENT LAB WEIGH-UP SHEET, APR 13, 2010 - REQ/SLURRY: US-73909/1 |
| 04564 | 00/00/0000 | | | CEMENT LAB WEIGH-UP SHEET; APRIL 17, 2010 REQ/SLURRY: US-73909/1 |
| 04565 | 00/00/0000 | | TRN-MDL-01587341   TRN-MDL-01587346 | CEMENT LAB WEIGH-UP SHEET, APR 15, 2010 - REQ/SLURRY: US-73909/2 |
| 04565 | 00/00/0000 | | | INTERVIEW FORM FOR DAVID HACKNEY |
| 04566 | 00/00/0000 | | TRN-MDL-02423147 | CEMENT LAB WEIGH-UP SHEET, APR 17, 2010 - REQ/SLURRY: US-73909/1 |
| 04566 | 00/00/0000 | | | E-MAIL STRING AMONG HUGO VALDEZ, STEVE WOELFEL, ET AL. |
| 04567 | 07/00/2009 | HALLIBURTON | CVX80311 00000001   CVX80311 00000022 | HALLIBURTON FOAM TESTING PROCEDURES; SECTION 2 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 04568 | 09/07/2009 | HALLIBURTON | CVX80311 00000023   CVX80311 00000033 | HALLIBURTON CEMENTING ATMOSPHERIC FOAM SLURRY PREPARATION |
| 04569 | 00/00/2004 | AMERICAN PETROLEUM INSTITUTE | CVX80311 00000969   CVX80311 00000994 | RECOMMENDED PRACTICE ON PREPARATION AND TESTING OF FOAMED CEMENT SLURRIES AT ATMOSPHERIC PRESSURE |
| 04570 | 00/00/0000 | | TRN-MDL-02420138   TRN-MDL-02420141 | SUBJECT: ADDITIONAL CENTRALIZERS |
| 04571 | 00/00/0000 | | TRN-MDL-02425435   TRN-MDL-02425489 | SUBJECT: CEMENT TESTING |
| 04572 | 10/26/2010 | GARDNER, CRAIG | | CEMENT TESTING RESULTS |
| 04573 | 04/15/2010 | HALLIBURTON | CVX80311 00000158   CVX80311 00000179 | 9 7/8" X 7" PRODUCTION CASING DESIGN REPORT |
| 04574 | 04/17/2010 | HALLIBURTON | CVX80311 00000318   CVX80311 00000329 | 9 7/8" X 7" PRODUCTION CASING |
| 04575 | 00/00/0000 | | TRN-MDL-02431354   TRN-MDL-02431357 | BP AMERICA PRODUCTION COMPANY; MACONDO #1; 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT FOR: BRIAN MOREL |
| 04576 | 10/15/2010 | PEREZ, C. | CVX80311 00000556   CVX80311 00000566 | HANDWRITTEN NOTES: BP DEEPWATER HORIZON TESTING COMMISSION TESTING; CEMENT LAB TEST SHEET |
| 04577 | 00/00/0000 | | TRN-MDL-02431793   TRN-MDL-02431794 | CEMENT LAB TEST SHEET - TEST: 100431.5 |
| 04578 | 00/00/0000 | | TRN-INV-00005239   TRN-INV-00005245 | CEMENT LAB TEST SHEET - TEST: 100431.5 |
| 04579 | 10/30/2009 | | TRN-INV-00695743   TRN-INV-00695746 | CEMENT LAB TEST SHEET - TEST: 100431.5 |
| 04580 | 00/00/0000 | | | CEMENT LAB TEST SHEET - TEST: 100432.6 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 04581 | 04/21/2010 | | SMIT_00497  SMIT_00500 | JOB REPORT FLUID LOSS |
| 04582 | 04/22/2010 | | SMIT_00501  SMIT_00504 | JOB REPORT FLUID LOSS & 90 DEGREE FREE WATER |
| 04583 | 00/00/0000 | | BP-HZN-2179MDL00442907  BP-HZN-2179MDL00442911 | CHEVRON FOAM CUBE CALCULATION SLURRY DESIGN - TEST NO. 100431.5 |
| 04584 | 00/00/0000 | | OSE-479-002797  OSE-479-002802 | CHEVRON GRAPH WELL ID: BP DEEPWATER HORIZON; TEST START:10/13/2010 8:13:35 PM TEST STOP:10/18/2010 8:41:37 AM; CURVETYPE: FOAM CEMENT STRENGTH |
| 04585 | 00/00/0000 | | TRN-MDL-02453457  TRN-MDL-02453550 | CHEVRON GRAPH BP DEEP WATERHORIZON; TEST START: 10/20/2010 5:16:04 PM TEST STOP: 10/24/2010 9:21:27 AM; CURVE TYPE:COMPRESSIVE STRENGTH TYPE B (MORE THAN 14 LB/GAL) |
| 04586 | 10/26/2010 | SANKAR, S | CVX8031100001034 CVX8031100001036 | EMAIL: RE: DRAFT CHEVRON REPORT IS ATTACHED |
| 04587 | 00/00/0000 | | TRN-MDL-02431283  TRN-MDL-02431283 | BP DEEPWATER HORIZON FOAM SLURRY |
| 04592 | 03/24/2010 | BODEK, ROBERT | BP-HZN-2179MDL00893604  BP-HZN-2179MDL00893606 | E-MAIL: RE: MACONDO UPDATE 1 PM |
| 04593 | 10/23/2009 | BONDURANT, CHARLES | BP-HZN-2179MDL02732472  BP-HZN-2179MDL02732473 | E-MAIL RE: 4 BOTTLES |
| 04599 | 04/01/2010 | BONDURANT, CHARLES | BP-HZN-2179MDL00004037  BP-HZN-2179MDL00004039 | EMAIL:  NETWORK ISSUES (EMAILED AND ATTACHED IMAGE002.JPG) |
| 04602 NEW | 00/00/0000 | | BP-HZN-MBI00021445    BP-HZN-MBI00021446 | TRANSOCEAN MASTER JOB DESCRIPTION |
| 04604 NEW | 00/00/0000 | | TRN-MDL-01608127  TRN-MDL-01608127 | DRILLSHIP ORGANIZATION CHART |
| 04606 | 00/00/0000 | | TRN-MDL-02427447  TRN-MDL-02427448 | INTERVIEWING FORM FOR DAVID HACKNEY |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 04606 | 00/00/0000 | | | SPRING 2009 ISSUE 1 OF BEACON TRANSOCEAN IN THE SPOTLIGHT MAGAZINE, NO BATES NUMBERS |
| 04608 | 01/22/2010 | | TRN-MDL-02437076   TRN-MDL-02437082 | SUBJECT: FRC RECOMMENDATIONS |
| 04609 NEW | 00/00/0000 | | BP-HZN-IIT0008871   BP-HZN-IIT0008930 | DEEPWATER HORIZON FOLLOW UP RIG AUDIT, MARINE ASSURANCE AUDIT AND OUT OF SERVICE PERIOD SEPTEMBER 2009 |
| 04611 CUR | 06/14/2010 | WATSON, SIMON | TRN-INV-00003628   TRN-INV-00003632 | INTERVIEWING FORM OF JAY HUNTER ODENWALD |
| 04612 | 00/00/0000 | | TRN-MDL-02431786   TRN-MDL-02431787 | SUBJECT: TRACKING |
| 04613 | 00/00/0000 | | BP-HZN-BLY00176363   BP-HZN-BLY00176366 | TECHNICAL INFORMATION BULLETIN FOR INSTRUCTIONS FOR REBUILDING CAMERON CONTROLS SOLENOID VALVE |
| 04617 | 05/20/2010 | TRANSOCEAN | TRN-INV-00034309   TRN-INV-00034380 | RMS 2 EQUIPMENT HISTORY, EQUIPMENT BOP CONTROL POD TAG WCS BOPP003 |
| 04620 | 05/29/2001 | | TRN-INV-01854295   TRN-INV-01854299 | DEEPWATER HORIZON WEEKLY OPERATIONS/ENGINEERING MEETING |
| 04621 | 05/24/2010 | WILLIAMS, DEAN | TRN-INV-01266391   TRN-INV-01266398 | RE: DSP-DTL SHUTTLE VALVES RMR |
| 04621.a CUR | 05/24/2010 | WILLIAMS, DEAN | TRN-INV-01266391   TRN-INV-01266398 | RE: DSP - DTL SHUTTLE VALVES RMR |
| 04621.c CUR | 00/00/0000 | OCEANEERING | TRN-INV-01266410 | DOUBLE RAM PANEL SCHEMATIC |
| 04621.d CUR | 00/00/0000 | OCEANEERING | TRN-INV-01266411 | SCHEMATIC |
| 04621.e CUR | 00/00/0000 | OCEANEERING | TRN-INV-01266412 | PANEL SCHEMATIC |
| 04621.f CUR | 00/00/0000 | OCEANEERING | TRN-INV-01266413 | PANEL SCHEMATIC |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 04623 | 00/00/0000 | - | | DWH EXTRA ORDINARY PREVENTATIVE MAINTENANCE ITEMS |
| 04624 NEW | 00/00/0000 | | TRN-USCG_MMS-00042088  TRN-USCG_MMS-00042088 | 11/21/04 CHANGE PROPOSAL |
| 04625 | 00/00/0000 | | TRN-INV-00910156 | SUBJECT: FW: SUB SEA BOP TEST |
| 04625 | 00/00/0000 | | | DEEPWATER HORIZON EMERGENCY RESPONSE MANUAL, VOLUME 1 OF 2 |
| 04627 NEW | 00/00/0000 | | TRN-MDL-01990703   TRN-MDL-01990704 | APPENDIX D, DISPENSATION FROM DRILLING AND WELL OPERATIONS POLICY |
| 04628 NEW | 00/00/0000 | | TRN-MDL-01990708  TRN-MDL-01990708 | STONES WR 508 #1 TECHNICAL FILE NOTE, DATED AUGUST 4, 2004 |
| 04629 | 00/00/0000 | | | SPRING 2009 ISSUE 1 OF BEACON TRANSOCEAN IN THE SPOTLIGHT MAGAZINE |
| 04629 | 00/00/0000 | | | DEEPWATER HORIZON EMERGENCY DISCONNECT PROCEDURE, SECTION 12,  SUBSECTION 1 |
| 04631 NEW | 00/00/0000 | | TRN-INV-00002585   TRN-INV-00002605 | INTERVIEWING FORM - JOHN KEETON |
| 04632 NEW | 00/00/0000 | | TRN-MDL-01938654   TRN-MDL-01938655 | E-MAIL STRING FROM KENT CORSER TO DAN REUDELHUBER |
| 04635 NEW | 00/00/0000 | | TRN-MDL-01934635   TRN-MDL-01934636 | E-MAIL STRING AMONG JAMES KENT, JOHN KEETON, ET AL. |
| 04636 NEW | 00/00/0000 | | 1934609  1934614 | E-MAIL STRING AMONG STAN CARDEN, JOHN KEETON, ET AL. |
| 04637 NEW | 00/00/0000 | | TRN-MDL-02009507   TRN-MDL-02009508 | E-MAIL STRING AMONG JOHN KEETON, JAMES KENT, ET AL. |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 04638 NEW | 00/00/0000 | | TRN-MDL-01949530   TRN-MDL-01949532 | TRANSOCEAN DOCUMENT STATING TASKS TO BE DONE |
| 04639 NEW | 00/00/0000 | | TRN-MDL-01995506   TRN-MDL-01995515 | SCREENSHOT OF DEEPWATER HORIZON TASK SPECIFIC INDEX FOLDERS |
| 04640 | 00/00/0000 | | TRN-MDL-01995569   TRN-MDL-01995570 | NEGATIVE FLOW TEST USING CHOKE AND KILL LINES |
| 04641 | 10/20/2009 | | BP-HZN-2179MDL01918567   BP-HZN-2179MDL01918584 | DEEPWATER HORIZON - WELL SPECIFIC OPERATING GUIDELINES |
| 04642 NEW | 00/00/0000 | | TRN-MDL-01967887   TRN-MDL-01967913 | SPREADSHEET |
| 04643 NEW | 00/00/0000 | | TRN-MDL-02009493   TRN-MDL-02009494 | E-MAIL STRING AMONG JOHN KEETON AND DSP, OIM (DISCOVERER SPIRIT), ET AL. |
| 04644 | 00/00/0000 | | BP-HZN-2179MDL03776335   BP-HZN-2179MDL03776341 | DEEPWATER HORIZON - EMERGENCY RESPONSE MANUAL, VOLUME 1 OF 2 |
| 04644 | 00/00/0000 | | | DEEPWATER HORIZON EMERGENCY DISCONNECT PROCEDURE, SECTION 12, SUBSECTION 2 |
| 04645 NEW | 00/00/0000 | | TRN-MDL-02070932   TRN-MDL-02071196 | DEEPWATER HORIZON EMERGENCY RESPONSE MANUAL, VOLUME 2 OF 2 |
| 04646 | 03/23/2011 | | BP-HZN-2179MDL03776407   BP-HZN-2179MDL03776427 | DEEPWATER HORIZON EMERGENCY DISCONNECT PROCEDURE, SECTION 12,  SUBSECTION 1 |
| 04646 | 00/00/0000 | | | DEEPWATER HORIZON EMERGENCY DISCONNECT PROCEDURE, SECTION 12, SUBSECTION 1 |
| 04647 | 06/11/2009 | | BP-HZN-2179MDL01967324   BP-HZN-2179MDL01967325 | DEEPWATER HORIZON EMERGENCY DISCONNECT PROCEDURE, SECTION 12, SUBSECTION 2 |
| 04647 | 00/00/0000 | | | MACONDO WELL INCIDENT TRANSOCEAN INVESTIGATION REPORT, VOLUME 1 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 04651 | 03/22/2008 | | BP-HZN-2179MDL02158769  BP-HZN-2179MDL02158770 | DEEPWATER HORIZON EMERGENCY DISCONNECT PROCEDURE, SECTION 12, SUBSECTION 1 |
| 04651 | 00/00/0000 | | | CONFIDENTIAL INTERVIEWING FORM OF ALLEN J. SERAILE BY BOB SCOTT |
| 04652 | 02/26/2010 | | BP-HZN-2179MDL00404892  BP-HZN-2179MDL00404893 | DEEPWATER HORIZON EMERGENCY DISCONNECT PROCEDURE, SECTION 12,  SUBSECTION 13 |
| 04653 | 00/00/0000 | | BP-HZN-2179MDL03146568  BP-HZN-2179MDL03146571 | DEEPWATER HORIZON EMERGENCY DISCONNECT PROCEDURE, SECTION 12, SUBSECTION APPX. 1 |
| 04654 NEW | 00/00/0000 | | | PORTION OF DEPOSITION TESTIMONY OF JONATHAN KEETON, PAGES 341 TO 344, AUGUST 17, 2011 |
| 04655 NEW | 00/00/0000 | | TRN-MDL-02009260   TRN-MDL-02009262 | E-MAIL STRING AMONG OTIS GORDY AND JOHN KEETON, ET AL. |
| 04658 NEW | 00/00/0000 | | TRN-MDL-02009409   TRN-MDL-02009416 | TRANSOCEAN SPECIFIC PROCEDURE FORM FOR CAMERON DEADMAN (AMF) - SURFACE TEST |
| 04659 NEW | 00/00/0000 | | TRN-MDL-01967859   TRN-MDL-01967885 | 2009 YEAR END FLEET OPERATIONS PERFORMANCE SUMMARY |
| 04666 | 08/09/2010 | HART, DEREK ; BUTEFISH, STEPH | TRN-INV-00002576  TRN-INV-00002579 | INTERVIEWING FORM OF JOHN KEETON |
| 04667 | 00/00/0000 | | BP-HZN-MBI00193448  BP-HZN-MBI00193520 | MACONDO WELL INCIDENT TRANSOCEAN INVESTIGATION REPORT, VOLUME 1 |
| 04667 | 00/00/0000 | | | SENIOR TOOLPUSHER POSITION DESCRIPTION |
| 04686 NEW | 00/00/0000 | | | TRANSOCEAN WELL ADVISOR, 21 PAGES |
| 04688 | 01/10/2005 | DEEPWATER HORIZON, FOREMEN | TRN-MDL-00119247  TRN-MDL-00119248 | FW: TEST  RAMS MOC TASKS.DOC |
| 04689 | 04/13/2009 | KENT, JAMES | TRN-MDL-00885690  TRN-MDL-00885690 | FW: MOC SS-024 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 04690 | 03/07/2010 | BONDURANT, CHARLES | BP-HZN-2179MDL00009494  BP-HZN-2179MDL00009494 | RE: MACONDO OBJECTIVES |
| 04695 | 00/00/0000 | | | BP MACONDO MC 252 #1 PRE-DRILL DATA PACKAGE, ISSUE DATE: SEPT 3, 2009, MARKED AS CONFIDENTIAL |
| 04697 | 05/26/2010 | RITCHIE, BRYAN | BP-HZN-2179MDL00335101  BP-HZN-2179MDL00335139 | DRAFT:  MC252 SUBSURFACE TECHNICAL MEMO V1 |
| 04703 | 12/29/2009 | | TRN-MDL-01637826  TRN-MDL-01637920 | SPREADSHEET PRODUCED NATIVELY - AUDIT CLOSEOUT RECOMMENDATIONS |
| 04709 | 04/17/2010 | WILSON, JAMES | TRN-MDL-01878303  TRN-MDL-01878303 | DEEPWATER HORIZON 5 DAY PLANNER |
| 04710 | 04/05/2010 | HARRELL, JIMMY | TRN-MDL-01882131  TRN-MDL-01882134 | EMAIL: FW: APRIL THIRD DROPS MEETING |
| 04711 | 02/14/2002 | | TRN-MDL-01643637  TRN-MDL-01643640 | DEEPWATER HORIZON EMERGENCY RESPONSE MANUAL DWH_HSE_001; EMERGENCY DISCONNECT PROCEDURE APPENDIX 1:  EMERGENCY EMERGENCY DISCONNECT (EDS) SEQUENCE |
| 04712 | 03/08/2007 | TRANSOCEAN | TRN-MDL-01638481  - | D-5 WELL CONTROL DRILL 3-8-2007 ISABELA MC-562 B--DRILL CREW |
| 04713 | 11/09/2010 | | | EMAIL ATTACHMENT - BP PRINCIPLES OF RISK MITIGATION (VIA OMS) |
| 04722 | 04/00/2010 | SAUCIER, MICHAEL | IMS172-030385  IMS172-030394 | MMS DISTRICT PROGRAM, OVERVIEW OF COMPONENTS, INSPECTOR WORKLOAD AND ENGINEERING WORKLOAD BY DISTRICT |
| 04723 | 06/01/2010 | DIRECTOR,  MINERALS MANAGEMENT SERVICE | IMS172-038169  IMS172-038174 | UNITED STATES DEPARTMENT OF THE INTERIOR MINERALS MANAGEMENT SERVICE NTL NO. 2010-N06; NATIONAL NOTICE TO LESSEES AND OPERATORS OF FEDERAL OIL AND GAS LEASES, OUTERCONTINENTAL SHELF; DRILLING AND WELL CONTROL REQUIREMENTS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 04724 | 00/00/0000 | - | IMS172-012079   IMS172-012083 | DISCUSSION OF CHALLENGES FOR 24/7 INSPECTION COVERAGE FOR GOMR AND POSSIBLE ALTERNATIVE METHODS FOR ACHIEVING INCREASED MMS INSPECTION PRESENCE |
| 04725 | 00/00/0000 | | IMS172-005394   IMS172-005395 | QUESTION AND ANSWER EXCERPT |
| 04726 | 06/24/2010 | GUTIERREZ, LUIS; GRAYSON, ALAN; JACKSON, JESSE; FRANK, BARNEY; ELLISON, KEITH; CLAY, WILLIAM LACY; COHEN, STEVE; MALONEY, CAROLYN B.; SABLAN, GREGORIO | IMS172-015132   IMS172-015135 | DEPARTMENT OF THE INTERIOR- TASKING PROFILE |
| 04727 | 07/08/2010 | | IMS172-015915   IMS172-015936 | DEEPWATER HORIZON RESPONSE - UNIFIED AREA COMMAND DAILY REPORT |
| 04728 | 00/00/0000 | | IMS182-000001   IMS182-000091 | LOG - DESTROYED IKE PLATFORMS |
| 04729 | 00/00/0000 | - | BP-HZN-2179MDL03138015   - | GRAPH |
| 04729.a CUR | 00/00/0000 | | BP-HZN-2179MDL03138015   BP-HZN-2179MDL03138015 | DOCUMENT PRODUCED NATIVELY |
| 04729.b CUR | 00/00/0000 | | | TECHNICAL NOTE RE: FIT AND LOT |
| 04730 | 06/30/2010 | SEG. TECH. AUTH. MARK ALBERTY | BP-HZN-2179MDL03138943   - | FORMATION PRESSURE INTE___ SPREADSHEET |
| 04730.a CUR | 00/00/0000 | | BP-HZN-2179MDL03138943   BP-HZN-2179MDL03138943 | DOCUMENT PRODUCED NATIVELY |
| 04730.b CUR | 00/00/0000 | | | BP EXPLORATION AND PRODUCTION FORMATION PRESSURE INTEGRITY TEST (PIT) PROCEDURE, REV. 0 |
| 04731 | 04/21/2006 | TROCQUET, DAVID | IMS026-010823   IMS026-010825 | E-MAIL RE: QUESTION ABOUT USE OF PRESSURE WHILE DRILLING DATA FOR LEAK-OFF TESTS |
| 04732 | 04/00/2010 | - | IMS059-000399   IMS059-000401 | CALENDARS APRIL, MAY AND JUNE 2010 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 04733 | 02/12/2008 | SAUCIER, MICHAEL | IMS056-000104   IMS056-000104 | EMAIL: RE: POSSIBLE LUNCH & LEARN |
| 04734 | 02/07/2008 | JORDAN, TERRY | BP-HZN-2179MDL03199425   BP-HZN-2179MDL03199425 | MMS MEETING |
| 04735 | 02/07/2008 | SCHERIE, DOUGLAS | BP-HZN-2179MDL03199423   BP-HZN-2179MDL03199424 | MEETING REPORT |
| 04736 | 02/11/2008 | WILSON, SUSAN E. | BP-HZN-2179MDL00091810   BP-HZN-2179MDL00091827 | E-MAIL: RE: BP'S MMS PRESENTATION ON STANDARIZED LOT PROCEDURE |
| 04737 | 00/00/2011 | | | 30 C.F.R. 250.427 - WHAT ARE THE REQUIREMENTS FOR PRESSURE INTEGRITY TESTS? |
| 04738 | 08/22/2010 | SAUCIER, MICHAEL | IMS172-051743   IMS172-051745 | E-MAIL RE: REP. JOHN DINGELL REQUEST |
| 04739 | 00/00/2009 | U.S. DEPARTMENT OF THE INTERIOR, MINERALS MANAGEMENT SERVICE | IMS063-004475   IMS063-004486 | POWERPOINT - 2009 DISTRICT SAFE AWARDS, GULF OF MEXICO REGION |
| 04740 | 04/05/2010 | GRANT, JAMES R | BP-HZN-2179MDL00302808   BP-HZN-2179MDL00302810 | E-MAIL RE: BP NATIONAL MMS SAFE AWARD FINALIST |
| 04741 | 03/19/2010 | HERBST, LARS | BP-HZN-2179MDL00290025   BP-HZN-2179MDL00290026 | EMAIL: RE: MMS DIRECTOR TRIP ON 3-18-10 |
| 04742 | 05/29/1998 | | | 30 C.F.R. SEC. 250.400 - WHO IS SUBJECT TO THE REQUIREMENTS OF THIS SUBPART (OIL AND GAS DRILLING OEPRATIONS) |
| 04743 | 00/00/0000 | | BP-HZN-BLY00000371   BP-HZN-BLY00000372 | APPENDIX O.  INDUSTRY COMPARISON DATA ON LONG STRING CASING AND CASING LINERS IN THE MACONDO WELL AREA |
| 04744 | 06/06/2008 | LEVINE, JOSEPH | IMS023-041850   IMS023-041851 | E-MAIL: RE: SUBPART O HANDS ON WELL CONTROL TEST/ SCENARIO MEETING WITH IADC, HOUSTON, JUNE 3, 08 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 04745 | 00/00/0000 | | IIG013-001437   IIG013-001443 | U.S. DEPARTMENT OF THE INTERIOR, MINERAL MANAGEMENT SERVICE - FOR MMS USE ONLY - TEST A-KEY: DRILLING |
| 04746 | 02/14/2010 | - | TRN-INV-00018273   TRN-INV-00018314 | SAFETY DRILL REPORT - COMPLETE |
| 04747 | 00/00/0000 | BP | BP-HZN-2179MDL01522652   BP-HZN-2179MDL01522686 | REPORT - BP, MACONDO CONTAINMENT AND DISPOSAL PROJECT FOR MC252-1 |
| 04748 | 00/00/0000 | THOMSON REUTERS | | WESTLAW 30 CFR 250.440-51- BLOWOUT PREVENTER SYSTEM REQUIREMENT REGULATIONS |
| 04749 | 02/06/2008 | - | | HANDWRITTEN NOTES |
| 04750 | 08/14/2006 | THOMSON REUTERS | | WESTLAW 30 CFR § 250.427 - CASING AND CEMENTING REQUIREMENTS |
| 04751 | 05/26/2009 | | BP-HZN-CEC008683   BP-HZN-CEC008711 | FORM MMS 123A/123S - ELECTRONIC VERSION - APPLICATION FOR PERMIT TO DRILL A NEW WELL: MC252 |
| 04752 | 03/26/2010 | U.S. DEPARTMENT OF THE INTERIOR, MINERALS MANAGEMENT SERVICES | BP-HZN-2179MDL00001748   BP-HZN-2179MDL00001763 | APPLICATION FOR REVISED BYPASS |
| 04753 | 04/15/2010 | U.S. DEPARTMENT OF THE INTERIOR MINERALS MGMT SERVICE | BP-HZN-2179MDL00096724   BP-HZN-2179MDL00096731 | FORM MMS 123A/ 123 S - ELECTRONIC VERSION - APPLICATION FOR REVISED BYPASS |
| 04754 | 04/15/2010 | | BP-HZN-2179MDL00155415   BP-HZN-2179MDL00155424 | FORM MMS 123A/123S - APPLICATION FOR REVISED BYPASS |
| 04755 | 05/17/2010 | DESSAUER, STEPHERN | IMS019-021282   IMS019-021286 | E-MAIL RE: MMS QUESTIONS - MORE |
| 04756 | 05/18/2010 | TROCQUET, DAVID | IMS172-005700   IMS172-005704 | E-MAIL FW: MMS QUESTIONS-MORE |
| 04757 | 10/27/2009 | FLEECE, TRENT J | BP-HZN-2179MDL03065183   BP-HZN-2179MDL03065185 | EMAIL RE: BOP TESTING |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 04758 | 04/16/2010 | MOREL, BRIAN P | BP-HZN-MBI 00127906   BP-HZN-MBI 00127906 | EMAIL: FW: MACONDO TEMPORARY ABANDONMENT PROCEDURE FOR MMS (EMAILED AND ATTACHED: MACONDO TA APM APPROVAL.PDF) |
| 04759 | 12/09/2009 | TROCQUET, DAVID | IMS019-012226   IMS019-012226 | WORKOVER PERMITS AND REPORTS |
| 04760 | 09/29/2010 | MCLEAN, PHILIP | IMS176-077756   IMS176-077757 | RE: ENSCO 8501 BOP DIGITAL BOP TEST |
| 04761 | 08/00/2009 | BP | BP-HZN-2179MDL01339703   BP-HZN-2179MDL01339750 | MMS REQUIREMENTS OVERVIEW WELLSITE LEADERS |
| 04762 | 07/31/2008 | | BP-HZN-2179MDL01278944   BP-HZN-2179MDL01278944 | REGULATORY MEETING/TRIP REPORT |
| 04763 | 00/00/0000 | | IMS173-000459   IMS173-000461 | BP-HZN-BLY00158150 |
| 04764 | 10/14/2010 | BOEMRE | IMS173-001930   IMS173-001932 | BPEMRE DISCUSSION TOPICS, THURSDAY, OCTOBER 14, 2010 |
| 04765 | 08/00/2009 | DOUGLAS, SCHERIE | BP-HZN-2179MDL01928130   BP-HZN-2179MDL01928177 | MMS REQUIREMENTS OVERVIEW WELLSITE LEADERS |
| 04766 | 02/06/2010 | | BP-HZN-BLY00046221   BP-HZN-BLY00046223 | FORMMMS-133 ELECTRONIC VERSION |
| 04767 | 05/07/2010 | RODI, JOHN | IMS050-020606   IMS050-020607 | ODM-10-0316 |
| 04768 | 07/15/2010 | HERBST, LRS | IMS172-052222   IMS172-052222 | POTENTIAL SHUT IN DISAGREEMENT WITH DOE |
| 04769 | 06/21/2010 | MILLER, KAREN | IMS172-012501 | E-MAIL: FROM MILLER, KAREN SENT MONDAY, JUNE 21, 2010 - SUBJECT: RE: CONGRESSIONAL QUESTION |
| 04770 | 05/16/2010 | TROSCLAIR, TROY | IMS047-000001   IMS047-000012 | FW: 16 MAY SCIENCE MEETING SLIDE PACK |
| 04771 | 06/22/2010 | FLYNN, STEVE | BP-HZN-BLY00158150   BP-HZN-BLY00158159 | E-MAIL RE: LINK TO HEARING ON WEBSITE |
| 04772 | 07/07/2010 | SHEPPARD, KATE | | ARTICLE - MOTHER JONES "MMS SCRUBS SAFETY NOD FOR BP FROM WEBSITE" |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 04780 | 00/00/0000 | | | TABLE MARKED AS CONFIDENTIAL, 1 PAGE |
| 04790 | 06/09/2010 | | BP-HZN-BLY00145653   BP-HZN-BLY00145655 | BRIDGE PROCEDURES GUIDE - DEEPWATER HORIZON WATCHSTANDING AND DYNAMIC POSITIONING |
| 04791 | 00/00/0000 | | BP-HZN-2179MDL00177044   BP-HZN-2179MDL00177052 | TRANSOCEAN DEEPWATER HORIZON BRIDGE PROCEDURES GUIDE |
| 04792 | 00/00/0000 | WALSH, BOB | TRN-INV-02845086   TRN-INV-02845088 | DRAFT - DEEPWATER HORIZON TRANSOCEAN INTERNAL INCIDENT INVESTIGATION, DIVERTING EQUIPMENT CAPACITY, DRAFT FOR REVIEW AND COMMENT |
| 04794 | 06/03/2007 | | BP-HZN-2179MDL01429835   BP-HZN-2179MDL01429835 | SUBJECT: RE: HORIZON BOP |
| 04795 | 04/01/2009 | | BP-HZN-2179MDL02484160   BP-HZN-2179MDL02482163 | SUBJECT: RE: DWH - BOP FOLLOW UP |
| 04796 | 00/00/0000 | | BP-HZN-BLY00018694   BP-HZN-BLY00018694 | LITHIUM-MNO2 TYPE M 20 |
| 04800 | 07/19/2011 | TRANSOCEAN | | TRANSOCEAN - ASSISTANT DRILLER JOB DESCRIPTION |
| ** 04801 | 00/00/0000 | | | TESTIMONY - TRANSCRIPT - ALLEN SERAILE |
| 04802 | 00/00/0000 | - | TRN-INV-00800574   - | TRANSOCEAN INFORMATIONAL REPORT FROM ALLEN SERAILE |
| 04803 | 05/13/2009 | | BP-HZN-2179MDL01861488   BP-HZN-2179MDL01861494 | CONFIDENTIAL INTERVIEWING FORM OF ALLEN J. SERAILE BY BOB SCOTT |
| 04803 | 00/00/0000 | | | GOM EXPLORATION WELLS - MC252 #1ST00BP01 - MACONDO PROSPECT - 7" X 9-7/8" INTERVAL |
| 04805 NEW | 00/00/0000 | | TRN-MDL-01577596   TRN-MDL-01577666 | 2/6/2010 EMAIL FROM DWH, ASST DRILLER TO DWH, TOOLPUSHER REFERENCING WELL ADVISOR |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| **04806 NEW** | 00/00/0000 | | TRN-MDL-01577370   TRN-MDL-01577374 | 2/26/2010 EMAIL FROM GORDON JONES TO DEEPWATER HORIZON PERFORMANCE COORDINATOR, RENATO ARCOS REFERENCING BP HORIZON MUD REPORT 2-25-10 |
| **04807 NEW** | 00/00/0000 | | TRN-INV-00757342   TRN-INV-00757344 | SPREADSHEET |
| **04809 NEW** | 00/00/0000 | | TRN-MDL-00292748   TRN-MDL-00292754 | E-MAIL FROM DWN, OIM TO JAMES KENT AND OTHERS, DATED NOVEMBER 11, 2009 |
| **04810 NEW** | 00/00/0000 | | TRN-MDL-00992882   TRN-MDL-00992884 | E-MAIL FROM JAMES KENT TO DWH, DATED FEBRUARY 8, 2010 |
| **04811 NEW** | 00/00/0000 | | TRN-MDL-01677526   TRN-MDL-01677528 | E-MAIL FROM DWH MATERIALS TO JAMES INGRAM, DATED FEBRUARY 26, 2010 |
| **04812 NEW** | 00/00/0000 | | TRN-MDL-00991171   TRN-MDL-00991177 | E-MAIL FROM DWH MATERIALS TO JAMES KENT, DATED MARCH 10, 2010 |
| **04813 NEW** | 00/00/0000 | | TRN-MDL-00292746 AND 92747, TRN-MDL-00301695   TRN-MDL-00301697 | E-MAIL FROM DWH TO DWN SR. MATERIALS AND OTHERS, DATED MARCH 19, 2010 |
| **04814 NEW** | 00/00/0000 | | BP-HZN-2179MDL00312134  BP-HZN-2179MDL00312134 | E-MAIL FROM JOHN GUIDE TO PAUL JOHNSON, DATED APRIL 15, 2010 |
| **04815 NEW** | 00/00/0000 | | TRN-MDL-00992155   TRN-MDL-00992159 | E-MAIL FROM DWH MATERIALS TO JAMES KENT, DATED APRIL 16, 2010 |
| **04816 NEW** | 00/00/0000 | | BP-HZN-MBI00143353   BP-HZN-MBI00143363 | E-MAIL FROM JOHN GUIDE TO MIKE ZANGHI AND OTHERS, DATED MAY 10, 2010 |
| **04818 NEW** | 00/00/0000 | | TRN-INV-00002114   TRN-INV-00002139 | INTERVIEWING FORM |
| **04819 NEW** | 00/00/0000 | | TRN-MDL-00985611   TRN-MDL-00985611 | E-MAIL FROM JAMES KENT TO DWH MATERIALS, DATED MARCH 17, 2010 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 04828 | 06/16/2009 | | TRN-MDL-02468139  TRN-MDL-02468142 | TRANSOCEAN ONLINE JOP POSTING FOR A SENIOR TOOLPUSHER IN THE NORTH AMERICAN DIVISION |
| 04828 | 00/00/0000 | | | AFFIDAVIT OF WYMAN WHEELER |
| 04829 | 05/11/2010 | | TRN-MDL-02469544  TRN-MDL-02469547 | ANSWER AND CLAIM OF WYMAN WHEELER TO THE LIMITATINOS ACTION |
| 04830 | 08/31/2010 | | TRN-MDL-02469611  TRN-MDL-02469624 | BP GOM EXPLORATION WELLS MC252 #1ST00BP01 - MACONDO PROSPECT -7" X 9-7/8" INTERVAL REV. H.1 APRIL 12, 2010 |
| 04830 | 00/00/0000 | | | BEIRUTE CONSULTING, L.L.C. RESUMÉ OF ROBERT M. BEIRUTE, PH.D. |
| 04831 | 00/00/0000 | | TRN-MDL-02865451  TRN-MDL-02865458 | BP GOM EXPLORATION WELLS MC252 #1ST00BP01 - MACONDO PROSPECT -7" X 9-7/8" INTERVAL REV. H.2 APRIL 15, 2010 |
| 04832 | 05/05/2010 | | TRN-MDL-02818996  TRN-MDL-02818997 | FORM MMS 124 - ELECTRONIC VERSION |
| 04833 | 00/00/0000 | | TRN-HCJ-00004903  TRN-HCJ-00004903 | SUBJECT: FW: MACONDO WELL _ DP STRATEGY |
| 04834 | 03/01/2008 | | TRN-MDL-02865451  TRN-MDL-02865458 | FIELD OPERATIONS MANUAL HQS-OPS-HB-05 - OPERATIONS DRILLER'S KEY RESPONSIBILITIES |
| 04835 | 03/01/2008 | | TRN-MDL-02865347  TRN-MDL-02865450 | SUBJECT: NORMAL EXPENSES FOR HORIZON _ DAILY REPORT |
| 04836 | 03/01/2008 | | TRN-MDL-02865459  TRN-MDL-02865602 | AFFIDAVIT OF WYMAN W. WHEELER |
| 04836 | 00/00/0000 | | | BEIRUTE CONSULTING SLIDES TITLED CEMENTING THE MOST CRITICAL OPERATION, MARKED AS CONFIDENTIAL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 04837 | 00/00/0000 | | TRN-MDL-02865603   TRN-MDL-02865637 | BEIRUTE CONSULTING, L.L.C. RESUM_ OF ROBERT M. BEIRUTE, PH.D. |
| 04837 | 00/00/0000 | | | BEIRUTE CONSULTING, L.L.C., SLIDE PRESENTATION TITLED "VIRTUAL CEMENTING LAB TOUR, MARKED AS CONFIDENTIAL |
| 04837 | 00/00/0000 | | | BEIRUTE CONSULTING, L.L.C., SLIDE PRESENTATION TITLED "FACTORS AFFECTING THE SUCCESS OF CEMENT PLUGS, HOW TO DESIGN AROUND THEM," MARKED AS CONFIDENTIAL |
| 04838 | 00/00/0000 | | TRN-MDL-02865616   TRN-MDL-02865637 | STATE OF OKLAHOMA CERTIFICATE OF LIMITED LIABILITY COMPANY FOR BEIRUTE ENTERPRISES, L.L.C., ACCOMPANYING DOCUMENTATION, INVOICES FROM BEIRUTE CONSULTING TO BP, JULY 21, 2010 E-MAIL FROM JIM MCKAY TO ROBERT BEIRUTE, OTHERS, MC 252 #1 MACONDO, BP PEER REVIE |
| 04838.a CUR | 02/23/1999 | STATE OF OKLAHOMA | BEIRUTE 30(B)(6) 07958 BEIRUTE 30(B)(6) 07963 | BEIRUTE ENTERPRISES ARTICLES OF ORGANIZATION |
| 04838.b CUR | 07/30/2009 | BEIRUTE CONSULTING, LLC | BEIRUTE 30(B)(6) 07964 BEIRUTE 30(B)(6) 07969 | BEIRUTE INVOICES TO BP AMERICA |
| 04838.c CUR | 07/21/2010 | MCKAY, JIM | BEIRUTE 30(B)(6) 07970 | CEMENTING EVALUATION QUESTIONS |
| 04838.d CUR | 07/22/2010 | | BEIRUTE 30(B)(6) 07971 BEIRUTE 30(B)(6) 07973 | MC 252 #1 MACONDO, BP PEER REVIEW OF CSI CEMENTING ANALYSIS |
| 04839 | 09/25/2007 | | TRN-MDL-00655132   TRN-MDL-00655156 | BEIRUTE CONSULTING SLIDES TITLED CEMENTING THE MOST CRITICAL OPERATION, MARKED AS CONFIDENTIAL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 04839 | 00/00/0000 | | | COLLECTION OF "BP EMAILS FILED UNDER MACONDO PROSPECT," BEGINNING WITH 7/20/09 FROM BRIAN MOREL TO ROBERT BEIRUTE, SUBJECT: MACONDO CEMENT DESIGN, ENDING WITH JULY 27, 2009 FROM ROBERT BEIRUTE TO BRIAN MOREL, SUBJECT: MACONDO CENTRALIZERS, MARKED AS CONFI |
| 04839 | 00/00/0000 | | | TERMS OF REFERENCE, GOM SPU CEMENTING PRACTICES ASSESSMENT, MARKED AS CONFIDENTIAL |
| 04840 | 05/20/2009 | | TRN-MDL-02823550  TRN-MDL-02823551 | BEIRUTE CONSULTING, L.L.C., SLIDE PRESENTATION TITLED "VIRTUAL CEMENTING LAB TOUR, MARKED AS CONFIDENTIAL |
| 04840 | 00/00/0000 | | | JULY 21, 2010 E-MAIL FROM JIM MCKAY TO ROBERT BEIRUTE, IAN MCPHERSON, ASHLEY HIBBERT, SUBJECT: CEMENTING EVALUATION QUESTIONS, ATTACHING MC 252 #1 MACONDO, BP PEER REVIEW OF CSI CEMENTING ANALYSIS, HOUSTON, 22ND JULY 2010, MARKED AS CONFIDENTIAL |
| 04840 | 00/00/0000 | | | SEPTEMBER 24, 2009 E-MAIL FROM JESSE GAGLIANO TO BRIAN MOREL, SUBJECT:  16" PROPOSAL WITH LCM FIBERS, ATTACHING BP AMERICA PROD CO-SORAC/GOM EBIZ, MACONDO PROSPECT 1, 16" LINER, VERSION 1, SUBMITTED BY JESSE GAGLIANO OF HALLIBURTON, MARKED CONFIDENTIAL |
| 04841 | 01/01/2010 | | TRN-MDL-00547497  TRN-MDL-00547526 | BEIRUTE CONSULTING, L.L.C., SLIDE PRESENTATION TITLED "FACTORS AFFECTING THE SUCCESS OF CEMENT PLUGS, HOW TO DESIGN AROUND THEM," MARKED AS CONFIDENTIAL |
| 04841 | 00/00/0000 | | | BP DOCUMENT, CEMENTING ISSUES AND LESSON LEARNED FROM ATLANTIS CD 121-A, MARKED AS CONFIDENTIAL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 04841 | 00/00/0000 | | | VIRTUAL CEMENTING LAB AND TESTING PROTOCOL - ATTENDEES, MARKED AS CONFIDENTIAL |
| 04842 | 00/00/0000 | | BEIRUTE 30(B)(6) 05515 BEIRUTE 30(B)(6) 05523 | BEIRUTE POWER POINT- "IF SOMEONE WERE TO ASK ME WHAT DO I NEED TO DO TO GET A BAD CEMENT JOB?  THIS IS WHAT I WOULD TELL THEM |
| 04846 | 01/30/2009 | TAYLOR, CHARLES | BP-HZN-2197MDL02246879  BP-HZN-2197MDL02246887 | RE: DEVELOPMENT OF A BP GOM "CEMENTING" SCORECARD |
| 04848 NEW | 00/00/0000 | | BP-HZN-BLY00213573   BP-HZN-BLY00213577 | BEIRUTE CONSULTING DOCUMENT TITLED QUALITY CONTROL, QUALITY ASSURANCE OF CEMENTING JOBS AT WELLSITE, MARKED AS CONFIDENTIAL |
| 04850 | 02/24/2009 | | TRN-MDL-02833303;TRN-MDL-02833574  TRN-MDL-02833304;TRN-MDL-02833582 | TERMS OF REFERENCE, GOM SPU CEMENTING PRACTICES ASSESSMENT |
| 04850 | 00/00/0000 | | | BEIRUTE CONSULTING, L.L.C. SLIDE PRESENTATION TITLED "DRILLING FLUID (MUD) DISPLACEMENT, THE CRITICAL PROCESS OF REPLACING THE MUD IN THE ANNULUS WITH GOOD QUALITY CEMENT SLURRY, MARKED AS CONFIDENTIAL, PAGE 1 - 81 |
| 04850 | 00/00/0000 | | | BEIRUTE CONSULTING, L.L.C., SLIDE PRESENTATION TITLED "MECHANISMS OF ANNULAR POST-CEMENT JOB FORMATION FLUIDS INVASION AND MIGRATION (GAS AND/OR WATER), MARKED AS CONFIDENTIAL, PAGE 1 - 70 |
| 04852 | 07/20/2009 | MOREL, BRIAN P | BP-HZN-2179MDL00206864  BP-HZN-2179MDL00206901 | FW: MACONDO CEMENT DESIGN |
| 04853 | 00/00/0000 | | TRN-MDL-02834327  TRN-MDL-02834345 | SUBJECT: FW: MACONDO CEMENT DESIGN |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 04853 | 00/00/0000 | | | DOCUMENT ENTITLED "BP EMAILS FILED UNDER THUNDER HORSE," JULY 1, 2009 STRING AMONG ROBERT BEIRUTE, MARK HEIRONIMUS, TRAVIS BAUGHMAN, SUBJECT: COST DIFFERENCE BETWEEN FOAM AND CRETE BASED ON ACTUAL JOB VOLUMES, MARKED AS CONFIDENTIAL |
| 04854 | 00/00/0000 | | TRN-MDL-02830621  TRN-MDL-02830629 | SEPTEMBER 24, 2009 E-MAIL FROM JESSE GAGLIANO TO BRIAN MOREL, SUBJECT:  16" PROPOSAL WITH LCM FIBERS, ATTACHING BP AMERICA PROD CO-SORAC/GOM EBIZ, MACONDO PROSPECT 1, 16" LINER, VERSION 1, SUBMITTED BY JESSE GAGLIANO OF HALLIBURTON, MARKED CONFIDENTIAL |
| 04854 | 00/00/0000 | | | BEIRUTE CONSULTING, L.L.C. SLIDE PRESENTATION TITLED "STEPS TO PROPERLY CONDITION THE HOLE PRIOR TO CEMENTING," MARKED AS CONFIDENTIAL |
| 04855 | 08/16/2010 | | TRN-MDL-02832154  TRN-MDL-02832188 | SUBJECT: CEMENTING EVALUATION QUESTIONS |
| 04855 | 00/00/0000 | | | 4/14/09 BEIRUTE CONSULTING DOCUMENT, PROPOSED CEMENT SLURRY AND SPACER TESTING PROTOCOL AND TEST MATRIX FOR BP - DEEPWATER GOM, MARKED AS CONFIDENTIAL |
| 04856 CUR | 07/22/2010 | CORSER, KENT | BP-HZN-BLY00124059  BP-HZN-BLY00124061 | CSI PEER REVIEW COMMENTS |
| 04861 | 00/00/0000 | | TRN-INV-00018567  TRN-INV-00018600 | BP DW D&C ORGANIZATIONAL CHART, AUGUST 2, 2009, MARKED AS CONFIDENTIAL |
| 04861 CUR | 08/10/2009 | BP | BP-HZN-2179MDL01566046  BP-HZN-2179MDL01566080 | DW D&C ORGANIZATIONAL CHART |
| 04863 | 00/00/0000 | | TRN-MDL-02827465  TRN-MDL-02827484 | BEIRUTE CONSULTING - CEMENTING ISSUES - ATLANTIS GC 743-DE121 A |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 04864 | 00/00/0000 | | TRN-MDL-02831737   TRN-MDL-02831741 | CEMENTING ISSUES AND LESSON LEARNED FROM ATLANTIS DC 121-A |
| 04864 | 00/00/0000 | | | BEIRUTE CONSULTING, L.L.C. DOCUMENT, FINAL VERSION JUNE 15, 2010, DETAILED TESTING PROTOCOL, APPENDICES 1 AND 2, MARKED HIGHLY CONFIDENTIAL, PAGE 1 - 16 |
| 04865 | 00/00/0000 | | TRN-INV-01463636   TRN-INV-01463640 | VIRTUAL CEMENTING LAB AND TESTING PROTOCOL - ATTENDEES, MARKED AS CONFIDENTIAL |
| 04865 | 00/00/0000 | | | DEEPWATER HORIZON INVESTIGATION, DATED MAY 2010 |
| 04866 | 12/16/2010 | | TRN-INV-02500667   TRN-INV-02500667 | BEIRUTE CONSULTING, L.L.C., SLIDE PRESENTATION TITLED "MECHANISMS OF ANNULAR POST-CEMENT JOB FORMATION FLUIDS INVASION AND MIGRATION (GAS AND/OR WATER), MARKED AS CONFIDENTIAL, PAGE 1 - 70 |
| 04866 | 00/00/0000 | | | DEEPWATER HORIZON INVESTIGATION, DATED JULY 06, 2010 |
| 04867 | 06/14/2010 | | TRN-INV-02453505   TRN-INV-02453509 | DRILLING FLUID (MUD) DISPLACEMENT -THE CRITICAL PROCESS OF REPLACING THE MUD IN THE ANNULUS WITH GOOD QUALITY CEMENT SLURRY |
| 04867 | 00/00/0000 | | | PROJECT PLAN FOR CAPPING STACK, DATED SEPT 15, 2010 |
| 04867 | 00/00/0000 | | | INSTRUMENTATION OVERVIEW OF 3 RAM CAPPING STACK, DATED 6-22-2010 |
| 04869 NEW | 00/00/0000 | | BEIRUTE 30(B)(6)01939   BEIRUTE 30(B)(6)1976 | BEIRUTE CONSULTING, L.L.C. SLIDE PRESENTATION TITLED "MAKING THE CASE FOR FOAM CEMENT SYSTEMS, MARKED AS CONFIDENTIAL, PAGES 1 - 38 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 04870 | 07/15/2010 | | TRN-INV-01142774  TRN-INV-01142775 | DOCUMENT ENTITLED "BP EMAILS FILED UNDER THUNDER HORSE," JULY 1, 2009 STRING AMONG ROBERT BEIRUTE, MARK HEIRONIMUS, TRAVIS BAUGHMAN, SUBJECT: COST DIFFERENCE BETWEEN FOAM AND CRETE BASED ON ACTUAL JOB VOLUMES, MARKED AS CONFIDENTIAL |
| 04870 | 00/00/0000 | | | CHART |
| 04871 | 06/02/2010 | | TRN-MDL-02815267  TRN-MDL-02815321 | BEIRUTE CONSULTING, L.L.C. SLIDE PRESENTATION TITLED "STEPS TO PROPERLY CONDITION THE HOLE PRIOR TO CEMENTING," MARKED AS CONFIDENTIAL |
| 04871 | 00/00/0000 | | | INVESTIGATIONS-CAMERON CONTROL SOFTWARE, DATED 3/1/2011 |
| 04871 | 00/00/0000 | | | HEALTH AND SAFETY POLICIES AND PROCEDURES MANUAL, DATED DECEMBER 15, 2009 |
| 04872 NEW | 00/00/0000 | | BEIRUTE 30(B)(6) 01977 BEIRUTE 30(B)(6) 01991 | BEIRUTE CONSULTING, L.L.C. SLIDE PRESENTATION ENTITLED MAKING THE CASE FOR SOLIDS LADEN CEMENT SYSTEMS, MARKED AS CONFIDENTIAL |
| 04873 NEW | 00/00/0000 | | BEIRUTE 30(B)(6) 02726 BEIRUTE 30(B)(6) 02807 | BEIRUTE CONSULTING, L.L.C. SLIDE PRESENTATION TITLED "QUICK REVIEW OF SEVERAL KEY TECHNICAL PAPERS, RE-EXAMINING THE PHYSICS," MARKED CONFIDENTIAL, PAGES 1 - 82 |
| 04874 NEW | 00/00/0000 | | BEIRUTE 30(B)(6)02429 BEIRUTE 30(B)(6) 02517 | BEIRUTE CONSULTING, L.L.C. SLIDE PRESENTATION TITLED "CEMENT PLUGS - WHY THEY DO NOT WORK AND WHAT WE CAN DO ABOUT IT," MARKED AS CONFIDENTIAL, PAGES 1 - 89 |
| 04875 NEW | 00/00/0000 | | BEIRUTE 30(B)(6) 02224 BEIRUTE 30(B)(6) 02285 | BEIRUTE CONSULTING, L.L.C. SLIDE PRESENTATION TITLED "MUD ERODIBILITY TECHNOLOGY -" MARKED AS CONFIDENTIAL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 04876 NEW | 00/00/0000 | | BEIRUTE 30(B)(6) 02286 BEIRUTE 30(B)(6) 02296 | BEIRUTE CONSULTING, L.L.C. SLIDE PRESENTATION TITLED "WHEN CONDITIONING THE HOLE PRIOR TO CEMENTING, CAN ANNULAR VELOCITIES HIGHER THAN WHEN DRILLING THE HOLE DAMAGE (TEAR UP) THE HOLE?" PAGES 1 - 11, MARKED AS CONFIDENTIAL |
| 04877 NEW | 00/00/0000 | | BEIRUTE 30(B)(6)0264902680 | BEIRUTE CONSULTING, L.L.C. SLIDE PRESENTATION TITLED "OTHER GUIDELINES FOR SPOTTING CEMENT PLUGS," PAGE 1 - 32, MARKED AS CONFIDENTIAL |
| 04878 NEW | 00/00/0000 | | BEIRUTE 30(B)(6) 05668 BEIRUTE 30(B)(6) 0 5681 | BP GP 10-60, ENGINEERING TECHNICAL PRACTICES, MARKED AS CONFIDENTIAL |
| 04885 | 02/09/2011 | | TRN-INV-02853658   TRN-INV-02853668 | BEIRUTE CONSULTING - PROPOSED CEMENT SLURRY AND SPACER TESTING PROTOCOL AND TEST MATRIX FOR BP -DEEPWATER GOM |
| 04885 | 00/00/0000 | | | GUIDELINES FOR DRILLING DEEP HIGH-PRESSURE GAS WELLS, 14 PAGES |
| 04886 | 00/00/0000 | | TRN-INV-01870820   TRN-INV-01870820 | GUIDELINES FOR TESTS TO BE PERFORMED FOR DIFFERENT HOLE CONDITIONS |
| 04889 | 05/11/2010 | | TRN-INV-01268788   TRN-INV-01268796 | DOCUMENT PRODUCED NATIVELY, MARKED CONFIDENTIAL; ONE-PAGE DRAFT, KEY QUESTIONS AND PROOF POINTS (NO BATES NUMBER) |
| 04889 CUR | 06/14/2010 | | BP-HZN-BLY00105680 | CEMENT DESIGN OVERALL PROOF POINTS |
| 04890 NEW | 00/00/0000 | | BEIRUTE 30(B)(6) 00332 BEIRUTE 30(B)(6) 00335 | 7/29/2009 BEIRUTE CONSULTING, L.L.C. DR. BEIRUTE'S COMMENTS TO REQUEST BY TRENT REGARDING CENTRALIZATION OF 9-7/8" PRODUCTION CASING IN 12-1/4" HOLE |
| 04892 | 00/00/0000 | | BP-HZN-2179MDL01340115   BP-HZN-2179MDL01340134 | BEIRUTE CONSULTING, L.L.C. DOCUMENT, FINAL VERSION JUNE 15, 2010, DETAILED TESTING PROTOCOL, APPENDICES 1 AND 2, MARKED HIGHLY CONFIDENTIAL, PAGE 1 - 16 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 04892 | 00/00/0000 | | | SIZE OF A BUBBLE IN A WATER COLUMN, DATED 3/14/2009, TWO PAGES |
| 04893 | 10/18/2007 | | BP-HZN-2179MDL02622763  BP-HZN-2179MDL02622764 | SUBJECT: CEMENTING RECOMMENDED PRACTICES |
| 04894 | 10/30/2009 | | TRN-INV-00695743  TRN-INV-00695746 | SUBJECT: CEMENTING WORKSHOP |
| 04895 | 04/05/2010 | | BP-HZN-2179MDL01775171  BP-HZN-2179MDL01775171 | SUBJECT: CEMENTING IN GOM |
| 04897 | 08/01/2011 | OILFOELD TESTING AND CONSULTING | | JIT MACONDO WELL TESTING |
| 04899 | 06/03/2009 | | BP-HZN-2179MDL02669919  BP-HZN-2179MDL02669919 | BEIRUTE CONSULTING - TIMESHEET FOR WORK PERFORMED BY: ROBERT M. BEIRUTE PH.D. |
| 04901 NEW | 00/00/0000 | | TRN-INV-01132790   TRN-INV-011 32791 | E-MAIL CHAIN, PRIMARY E-MAIL DATED AUGUST 26, 2010 TO BILL AMBROSE FROM ADRIAN ROSE |
| 04902 CUR | 05/10/2010 | JOHNSON, PAUL | TRN-INV-00690288  TRN-INV-00690290 | EMAIL FROM PAUL JOHNSON TO BILL AMBROSE RE: FW: MACONDO KT (KICK TOLERANCE) |
| 04903 NEW | 00/00/0000 | | TRN-MDL-01856808  TRN-MDL-01856808 | 2/9/2010 EMAIL FROM PAUL JOHNSON TO BILL SANNAN REFERENCING MACONDO KT |
| 04903 CUR | 02/09/2010 | JOHNSON, PAUL | TRN-MDL-01856808  TRN-MDL-01856808 | EMAIL FROM PAUL JOHNSON TO BILL SANNAN RE: FW: MACONDO KT |
| 04904 NEW | 00/00/0000 | | TRN-MDL-01843879-0001  TRN-MDL-01843879-0023 | WELL REVIEW CHECKLIST |
| 04905 NEW | 00/00/0000 | | TRN-INV-01215566  TRN-INV-01215567 | 1/13/2011 EMAIL FROM LARRY MCMAHAN TO MARCEL ROBICHAUX, BILL AMBROSE REFERENCING PRESIDENTIAL COMMISSION REPORT - CHAPTER 4 COMMENTS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 04905.a CUR | 01/13/2011 | MCMAHAN, LARRY | TRN-INV-01215566  TRN-INV-01215567 | EMAIL FROM LARRY MCMAHAN TO MARCEL ROBICHAUX AND BILL AMBROSE RE: PRESIDENTIAL COMMISSION REPORT - CHAPTER 4 COMMENTS |
| 04905.b CUR | 04/05/2010 | TRANSOCEAN | TRN-INV-01215568  TRN-INV-01215569 | WELL OPERATIONS GROUP ADVISORY, MONITORING WELL CONTROL INTEGRITY OF MECHANICAL BARRIERS |
| 04905.c CUR | 00/00/0000 | | TRN-INV-01215570  TRN-INV-01215573 | DISPLACING TO AN UNDER-BALANCED FLUID DURING COMPLETION OPERATIONS |
| 04905.d CUR | 00/00/0000 | | TRN-INV-01215574  TRN-INV-01215574 | |
| 04906 NEW | 00/00/0000 | | TRN-INV-00686781  TRN-INV-00686781 | E-MAIL DATED AUGUST 20, 2010 TO DEREK HART FROM DAVE CAMERON |
| 04906.a CUR | 08/20/2010 | CAMERON, DAVE | TRN-INV-00686781  TRN-INV-00686781 | EMAIL FROM DAVE CAMERON TO DEREK HART RE: FW: ADVISORY - MONITORING WELL CONTROL INTEGRITY OF MECHANICAL BARRIERS |
| 04906.b CUR | 04/05/2010 | TRANSOCEAN | TRN-INV-00686782  TRN-INV-00686783 | WELL OPERATIONS GROUP ADVISORY, MONITORING WELL CONTROL INTEGRITY OF MECHANICAL BARRIERS |
| 04907 | 12/01/2004 | TRANSOCEAN | TRN-MDL-01709691  TRN-MDL-01709696 | TRANSOCEAN FIELD OPERATIONS MANUAL "DRILLER'S KEY RESPONSIBILITIES" |
| 04908 NEW | 00/00/0000 | | TRN-INV-00660683  TRN-INV-00660701 | 6/19/2008 EMAIL FROM OIM@DWH.RIG.DEEPWATER.COM TO DWH TOOLPUSHER REFERENCING DRILLERS' KEY RESPONSIBILITIES |
| 04908.a CUR | 06/19/2008 | OIM | TRN-INV-00660683  TRN-INV-00660701 | EMAIL FROM OIM TO DWH TOOLPUSHER RE: FW: URGENT: DRILLER'S KEY RESPONSIBILITIES. |
| 04908.b CUR | 12/01/2004 | TRANSOCEAN | TRN-INV-00660702  TRN-INV-00660707 | FIELD OPERATIONS MANUAL, OPERATIONS DRILLER'S KEY RESPONSIBILITIES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| **04909 NEW** | 00/00/0000 | | TRN-MDL-01718662  TRN-MDL-01718664 | 11/3/2008 EMAIL FROM LARRY MCMAHAN TO STEVEN NEWMAN, BILL SANNAN REFERENCING DAILY EXECUTIVE NOTIFICATION |
| **04910 NEW** | 00/00/0000 | | TRN-INV-00330962  TRN-INV-00330982 | PARK TEN ER LOG |
| **04911 CUR** | 00/00/0000 | TRANSOCEAN | TRN-MDL-01851695  - | "MASTER/OIM RELATIONSHIP"; "MASTER'S RESPONSIBILITIES AND AUTHORITY" |
| **04912 NEW** | 00/00/0000 | | TRN-MDL-01681214  TRN-MDL-01681220 | 11/20/2007 TRANSOCEAN INTEGRATION MEMO FROM EXEC VP OF PERFORMANCE & ASSETS TO BUSINESS UNIT SENIOR VP REFERENCING DAY 1 OPERATIONAL GUIDANCE |
| **04913 NEW** | 00/00/0000 | | TRN-INV-00004324  TRN-INV-00004329 | INTERVIEWING FORM |
| **04915 CUR** | 06/15/2010 | SANNAN, BILL | TRN-INV-00760338  TRN-INV-00760339 | EMAIL FROM BILL SANNAN RE: FW: NEGATIVE TEST PROCEDURES - CONVENTIONAL PROCEDURES IN TRANSOCEAN FLEET |
| **04916.a CUR** | 08/27/2010 | SANNAN, BILL | TRN-INV-00415739  TRN-INV-00415740 | EMAIL FROM BILL SANNAN TO BILL AMBROSE RE: FW: DEEPWATER PATHFINDER - RIG OFFICE PICTURES |
| **04916.b CUR** | 00/00/0000 | | TRN-INV-00415741  TRN-INV-00415741 | RIG OFFICE PICTURE |
| **04916.c CUR** | 00/00/0000 | | TRN-INV-00415742  TRN-INV-00415742 | RIG OFFICE PICTURE |
| **04916.d CUR** | 00/00/0000 | | TRN-INV-00415743  TRN-INV-00415743 | RIG OFFICE PICTURE |
| **04917.a CUR** | 08/27/2010 | SANNAN, BILL | TRN-INV-00686808  TRN-INV-00686809 | EMAIL FROM BILL SANNAN TO BILL AMBROSE AND PERRIN ROLLER RE: FW: RIG OFFICE PICTURES |
| **04917.b CUR** | 00/00/0000 | | TRN-INV-00686810  TRN-INV-00686811 | RIG OFFICE PICTURES, NAUTILUS COMPANY MAN'S OFFICE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 04919 NEW | 00/00/0000 | | TRN-MDL-01735161  TRN-MDL-01735173 | TRANSOCEAN RIG STRATEGY SUMMARY DOCUMENT |
| 04924.a CUR | 10/19/2010 | SCHOONOVER, BOB | TRN-MDL-01716822  TRN-MDL-01716824 | EMAIL FROM BOB SCHOONOVER TO CHIP KENNER, BILL SANNAN AND JEAN PAUL BUISINE RE: SPE AND QUESTION |
| 04924.b CUR | 06/06/2010 | MMS | TRN-MDL-01716825  TRN-MDL-01716832 | NTL NO. 2010-N05 NATIONAL NOTICE TO LESSEES AND OPERATORS OF FEDERAL OIL AND GAS LEASES, OUTER CONTINENTAL SHELF (OCS) INCREASED SAFETY MEASURES FOR ENERGY DEVELOPMENT ON THE OCS |
| 04928 | 07/16/2009 | | BP-HZN-2179MDL03540258  BP-HZN-2179MDL03540258 | DEEPWATER HORIZON INVESTIGATION, DATED MAY 2010 |
| 04928 | 00/00/0000 | | | MACONDO WELL GAS RISE VELOCITY ANALYSIS, DATED JUNE 23, 2010 |
| 04929 | 00/00/0000 | | | E-MAIL FROM MR. COCALES TO MR. JOHNSON, DATED FEB 26, 2010 |
| 04930 | 00/00/0000 | - | TRN-INV-01835596  TRN-INV-01835600 | DWH INVESTIGATION-ROOT CAUSE DIAGRAM (PRELIMINARY DOCUMENT) |
| 04931 | 00/00/0000 | | | E-MAIL FROM MR. KENT TO MR. FARR, ET AL., DATED AUGUST 25, 2010 |
| 04932 | 00/00/0000 | | | CHAPTER 3.5 GAS DISPERSION AND IGNITION, ONE PAGE |
| 04933 | 00/00/0000 | | | DEEPWATER HORIZON OPERATIONS MANUAL, DATED DECEMBER 2004 |
| 04934 | 10/21/2010 | | TRN-INV-03405120  TRN-INV-03405122 | DWH TECHNICAL GROUP SUMMARY REPORT |
| 04935 | 00/00/0000 | DUGAL-WHITEHEAD, NORMA | DNV007-000187  DNV007-000188 | TEST PREPARATION SHEET- TEST OF DEEPWATER HORIZON BLOWOUT PREVENTER BATTERY VOLTAGES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 04936 | 03/01/2012 | | DNV007-000196  DNV007-000197 | TEST PREPARATION SHEET, DATED "3/1/12" |
| 04937 | 03/09/2011 | TOLLESON, CHRIS  (DWH PROJ) | TRN-INV-02888491  TRN-INV-02888492 | RE: AMF UPDATE TO SN |
| 04938 | 11/03/2010 | | TRN-INV-02500717  TRN-INV-02500725 | SEM TESTING AT WEST DEC |
| 04939 | 00/00/0000 | | BP-HZN-2179MDL01301422  BP-HZN-2179MDL01301431 | INVESTIGATIONS-CAMERON CONTROL SOFTWARE, DATED 3/1/2011 |
| 04939 | 00/00/0000 | | | E-MAIL FROM MR. FARR TO  MR. NEWMAN, ET AL., DATED DECEMBER 08, 2010 |
| 04940 | 06/15/2011 | TRANSOCEAN | TRN-INV-01028927  TRN-INV-01028927 | DWH INVESTIGATION - INVESTIGATIONS:  WHAT TESTING OF THE AMF WAS COMPLETED ON BOARD THE DWH? |
| 04941 | 01/00/2011 | NATIONAL COMMISSION ON THE BP DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING | | REPORT TO THE PRESIDENT: DEEP WATER THE GULF OIL DISASTER AND THE FUTURE OF OFFSHORE DRILLING |
| 04941.001 | 00/00/0000 | OSC – REPORT TO PRESIDENT | NO BATES | FIG 2.4: WELLS DRILLED IN THE GOM BY WATER DEPTH, 1940-2010; AT PAGE 41 |
| 04941.003 | 00/00/0000 | OSC – REPORT TO PRESIDENT | NO BATES | FIG 4.2: LONG STRING VS LINER; AT PAGE 95 |
| 04941.004 | 00/00/0000 | OSC – REPORT TO PRESIDENT | NO BATES | FIG 4.4: SHOE TRACK; AT PAGE 97 |
| 04941.005 | 00/00/0000 | OSC – REPORT TO PRESIDENT | NO BATES | FIG 4.5: TEMPORARY ABANDONMENT; AT PAGE 103 |
| 04941.006 | 00/00/0000 | OSC – REPORT TO PRESIDENT | NO BATES | FIG 4.6: DISPLACING MUD W/SPACER AND SEAWATER BEFORE NEGATIVE PRESSURE TEST; AT PAGE 106 |
| 04941.007 | 00/00/0000 | OSC – REPORT TO PRESIDENT | NO BATES | FIG 4.7: FLUIDS LEAK PAST ANNULAR PREVENTER; AT PAGE 108 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 04941.008 | 00/00/0000 | OSC – REPORT TO PRESIDENT | NO BATES | FIG 4.8: INCREASING DRILL-PIPE PRESSURE; AT PAGE 111 |
| 04941.009 | 00/00/0000 | OSC – REPORT TO PRESIDENT | NO BATES | FIG 4.9: FLUCTUATING DRILL-PIPE PRESSURE; AT PAGE 113 |
| 04941.010 | 00/00/0000 | OSC – REPORT TO PRESIDENT | NO BATES | FIG 4.10: EXAMPLES OF DECISIONS THAT INCREASED RISK AT MACONDO  WHILE POTENTIALLY SAVING TIME; AT PAGE 125 |
| 04942 | 06/11/2009 | | BP-HZN-2179MDL02485074  BP-HZN-2179MDL02485096 | HEALTH AND SAFETY POLICIES AND PROCEDURES MANUAL |
| 04942 | 00/00/0000 | | | HITECH MONITOR, ONE PAGE |
| 04943 | 00/00/0000 | | N/A | GUIDELINES FOR DRILLING DEEP HIGH-PRESSURE GAS WELLS, 14 PAGES |
| 04943 | 00/00/0000 | | | E-MAIL FROM MR. TOLLESON TO MR. TILLMAN, ET AL., DATED JULY 29, 2010 |
| 04944 | 00/00/0000 | | | NOTES-INVESTIGATION TEAM, DATED 9/13/10 |
| 04945 | 00/00/0000 | | | TRANSOCEAN INTERNAL INCIDENT INVESTIGATION |
| 04946 | 08/24/2011 | FARR, DANIEL | | ALL TRANSOCEAN INTERVIEW NOTES THAT REFLECT TRANSOCEAN INVESTIGATIVE TEAM MEMBERS ASKING DWH PERSONNEL ABOUT THE EXISTENCE OF A "BLADDER EFFECT" |
| 04947 | 09/09/2010 | | BP-HZN-BLY00398462  BP-HZN-BLY00398462 | SUBJECT: 5-1/2" HWDP |
| 04947 | 00/00/0000 | | | BEACON MAGAZINE ARTICLE "SAFETY MILESTONES," DATED SPRING 2009, TWO PAGES |
| 04948 | 10/20/2009 | | ANA-MDL-000041240  ANA-MDL-000041241 | SUBJECT: OVERDUE PM'S |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 04948 | 00/00/0000 | | | INTERVIEWING FORM FOR RANDY EZELL |
| 04949 | 00/00/0000 | | | WELL CONTROL MANUAL VOLUME 3 HPHT GUIDELINES |
| 04950 | 00/00/0000 | | | E-MAIL FROM MR. ROLLER TO MR. AMBROSE, DATED SEPTEMBER 23, 2010, ATTACHING GB CMT PRES-VER1.6.PPTX |
| 04951 | 00/00/0000 | | | DEEPWATER HORIZON INVESTIGATION JULY 06, 2010 ORG CHART, ONE PAGE |
| 04952 | 10/23/2009 | | ANA-MDL-000037216   ANA-MDL-000037217 | HITECH MONITOR, ONE PAGE |
| 04952 | 00/00/0000 | | | E-MAIL, PRIMARY E-MAIL STRING DATED JULY 26, 2010, FROM PERRIN ROLLER TO BILL AMBROSE |
| 04953 | 00/00/0000 | ROBINSON, STEVE | BP-HZN-MBI00021406   BP-HZN-MBI00021433 | HANDWRITTEN NOTES |
| 04954 NEW | 00/00/0000 | | TRN-INV-00005095   TRN-INV-00005102 | INTERVIEWING FORM, DATED AUGUST 10, 2010 |
| 04956 | 00/00/0000 | | | HORIZON INCIDENT INVESTIGATION TEAM ORG CHART |
| 04957 | 00/00/0000 | | | BP GROUP RECOMMENDED PRACTICE SELECTION OF HAZARD EVALUATION & RISK ASSESSMENT TECHNIQUES GRP 3.1-0001, ISSUE DATE JULY 7, 2008, MARKED "CONFIDENTIAL |
| 04958 | 00/00/0000 | | | BP E&P OPERATING MANAGEMENT SYSTEM MANUAL, JANUARY 2009, VERSION 2.0, MARKED AS CONFIDENTIAL |
| 04959 | 00/00/0000 | | | WEST ENGINEERING SERVICES MANUAL, DATED OCT 10, 2006, 56 PAGES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 04960 | 11/20/2009 | | ANA-MDL-000036749  ANA-MDL-000036750 | INTERVIEWING FORM FOR RANDY EZELL |
| 04960 | 00/00/0000 | | | ULTRADEEP DRILLING PUSSHES DRILLSTRING TECHNOLOGY INNOVATIONS,  11 PAGES |
| 04961 | 03/20/2010 | | ANA-MDL-000004115  ANA-MDL-000004115 | WELL CONTROL MANUAL VOLUME 3 HPHT GUIDELINES |
| 04961 | 00/00/0000 | | | PHOTOCOPY OF PRINTOUT OF E-MAIL SENT 9/28/07 FROM TONY KIRKLAND TO CARTER ERWIN, SUBJECT: HORIZON COIL FAULT ON SURFACE NOW,  MARKED CONFIDENTIAL |
| 04962 | 11/10/2010 | EWEN, FLORENCE | TRN-INV-03279448  TRN-INV-03279452 | E-MAIL RE: FW: SOLENOID 103 |
| 04963 | 08/12/2010 | | TRN-INV-01864029  TRN-INV-01864048 | DWH REAL TIME DATA REVIEW- MEETING NOTES: TYPE OF MEETING:  PUMP AND PIT DATA REVIEW (DRAFT OF TIMELINE EVENTS FORM 13:35 TO END OF TRANSMISSION, APRIL 20, 2010). |
| 04964 | 06/04/2010 | | TRN-INV-01835181  TRN-INV01835182 | EVENT REPORT REGARDING CHRISTOPHER RYAN HAIRE, DATED 06/04/10 |
| 04965 | 04/10/2010 | | ANA-MDL-000008659  ANA-MDL-000008660 | SUBJECT: CEMENTING SUMMARY |
| 04965 | 00/00/0000 | | | JUNE 10, 2010 E-MAIL FROM DAVE CAMERON WITH ATTACHMENTS |
| 04966 | 12/16/2010 | BIRCH, GEORGE | TRN-INV-01891008  TRN-INV-01891052 | REVIEW OF MACONDO #1 7" X 9-7/8" PRODUCTION CASING CEMENTATION (REVISION 2.0) |
| 04967 | 07/22/2010 | CHILDS, GREG | TRN-INV-01839993  TRN-INV-01839995 | SHAREPOINT INVESTIGATION TICKET ID 32 REV2 |
| 04968 | 10/23/2010 | ADRIAN, ROSE | TRN-INV-01834759  TRN-INV-01834760 | E-MAIL RE: PODS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|-----------------------|
| 04969 | 07/15/2010 | CHILDS, GREG | TRN-INV-01854932   TRN-INV-01854933 | RE; SHAREPOINT INVESTIGATION TICKET 32 ON SHEARING, REVISION |
| 04970 | 09/10/2010 | CALHOUN, BILL ; GAGNEAUX, JAY; SCHMIDT, G. RUSSELL ; SOKOL, JEREMY | TRN-INV-01463636   TRN-INV-01463640 | DEEPWATER HORIZON ACCIDENT INVESTIATION REPORT REVIEW |
| 04971 | 03/06/2011 | BOBILLIER, ARNAUD | TRN-INV-01849250   TRN-INV-01849252 | EMAIL:  RE:  RECEIVED THIS PERSPECTIVE FROM A FRENCH ASSOCIATION REGARDING POSSIBLE CAUSE FOR MACONDO BLOW-OUT |
| 04972 | 00/00/0000 | | | SHELL U.K. EXPLORATION AND PRODUCTION, INCIDENT INVESTIGATION REPORT, BARDOLINO WELL CONTROL INCIDENT, TRANSOCEAN SEDCO 711, 23RD OF DECEMBER 2009 |
| 04973 | 08/27/2010 | TIANO, ROBERT | TRN-INV-01836375   TRN-INV-01836383 | ROV INTERVENTION ALERT |
| 04974 | 06/14/2011 | WALSH, BOB | TRN-INV-01031181   TRN-INV-01031182 | INVESTIGATIONS:  BOP INSPECTION - PRODUCT ALERTS WITHOUT ANSWERS, REF TICKET 008 |
| 04975 | 10/20/2010 | RAE, PHIL | TRN-INV-03291121   TRN-INV-03291157 | INTUITION ENERGY ASSOCIATES PTE LTD - DEEPWATER HORIZON MACONDO BLOWOUT - A REVIEW OF CEMENT DESIGNS AND PROCEDURES: FINAL REPORT - DRAFT COPY ONLY |
| 04976 | 06/10/2010 | | | DEEPWATER HORIZON INCIDENT - INTERNAL INVESTIGATION INVESTIGATION UPDATE - INTERIM REPORT - DRAFT |
| 04977 | 07/28/2011 | | | EXCERPTS FROM THE DEPOSITION OF STUART WILLIAM SANNAN, VOLUME II |
| 04978 | 07/17/2007 | SIMS, DAVID | BP-HZN-MBI 00037507   BP-HZN-MBI 00037508 | E-MAIL RE: UPDATE ON TO PERFORMANCE |
| 04980 | 12/17/2009 | | APC-HEC1-000004573   APC-HEC1-000004577 | SUBJECT: MACONDO CEMENT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 04981 | 03/23/2010 | | ANA-MDL-000003235  ANA-MDL-000003236 | SUBJECT: FW: MACONDO CEMENT DESIGN |
| 04985 NEW | 00/00/0000 | | BP-HZN-2179MDL00323048   BP-HZN-2179MDL00323049 | BP MEETING AGENDA, MACONDO - CSI CEMENT REPORT PEER REVIEW, JULY 21, 2010, MARKED AS CONFIDENTIAL |
| 04987 NEW | 00/00/0000 | | ANA-MDL-000034816  ANA-MDL-000034816 | E-MAIL FROM MS. PEYTON TO MS. ALLBRITTON, DATED 8/5/2009 |
| 04988 NEW | 00/00/0000 | | ANA-MDL-000034456  ANA-MDL-000034458 | E-MAIL CHAIN FROM MR. NIKHIL TO MS. PEYTON, DATED 8/6/2009 |
| 04989 NEW | 00/00/0000 | | ANA-MDL000033885  ANA-MDL000033925 | E-MAIL FROM MS. PEYTON TO MR. MORRIS, DATED 8/19/2009 |
| 04990 NEW | 00/00/0000 | | APC-HEC1-000003865  APC-HEC1-000003865 | E-MAIL FROM MR. SANDERS TO MR. HOLLEK, DATED AUGUST 21, 2009 |
| 04991 NEW | 00/00/0000 | | ANA-MDL-000044080  ANA-MDL-000044094 | MACONDO PROSPECT, DATED SEPT. 9, 2009 |
| 04992 NEW | 00/00/0000 | | ANA-MDL-000038825  ANA-MDL-000038826 | E-MAIL FROM MR. SANDERS TO MR. BEECHER, ET AL., DATED 9/10/2009 |
| 04993 NEW | 00/00/0000 | | APC-HEC1-000004687  APC-HEC1-000004687 | RISK CONSISTENCY REVIEW AND SUMMARY, DATED 10/22/2009 |
| 04994 NEW | 00/00/0000 | | APC-HEC1-000004652  APC-HEC1-000004652 | E-MAIL FROM MR. HOLLEK TO MR. O'DONNELL, DATED NOVEMBER 23, 2009 |
| 04995 NEW | 00/00/0000 | | ANA-MDL-000039304  ANA-MDL-000039306 | E-MAIL CHAIN FROM MR. NIKHIL TO MS. PEYTON, ET AL., DATED 12/1/2009 |
| 04996 | 03/24/2010 | | ANA-MDL-000003277  ANA-MDL-000003277 | SUBJECT: MACONDO FLOW RATES |
| 04997 NEW | 00/00/0000 | | ANA-MDL-000005284  ANA-MDL-000005288 | DISCOVERY REPORT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 04998 NEW | 00/00/0000 | | ANA-MDL-0003-277627  ANA-MDL-0003-277646 | ECONOMIC SUMMARY |
| 04999 NEW | 00/00/0000 | | ANA-MDL-000036761  ANA-MDL-000036764 | E-MAIL CHAIN FROM MS. PEYTON FOR MR. MANOOCHEHRI, DATED 11/30/2009 |
| 05000 | 06/03/2010 | TRANSOCEAN | TRN-INV-03403774  TRN-INV-03403774 | ORGANIZATIONAL CHART TITLED DEEPWATER HORIZON INVESTIGATION |
| 05001 NEW | 00/00/0000 | | TRN-INV-03402975  TRN-INV-03402977 | E-MAIL STRING, PRIMARY E-MAIL DATED 8/4/10 FROM PERRIN ROLLER TO BILL AMBROSE |
| 05002 | 10/20/2010 | INTUITION ENERGY ASSOCIATES PTE LTD | TRN-INV-03404177  TRN-INV-03404213 | INTUITION ENERGY ASSOCIATES PTE LTD "DEEPWATER HORIZON MACONDO BLOWOUT - A REVIEW OF CEMENT DESIGNS AND PROCEDURES" (FINAL REPORT - DRAFT COPY ONLY) |
| 05003 | 08/20/2010 | INTUITION ENERGY ASSOCIATES PTE LTD | TRN-INV-03404062  TRN-INV-03404080 | "DEEPWATER HORIZON MACONDO BLOWOUT, A REVIEW OF CEMENT DESIGNS AND PROCEDURES, PRELIMINARY REPORT - TO BE FINALIZED" |
| 05004 | 04/07/2011 | BIRCH, GEORGE | TRN-INV-03406254  TRN-INV-03406309 | REVIEW OF MACONDO #1: 7" X 9-7/8" PRODUCTION CASING CEMENTATION |
| 05005 NEW | 00/00/0000 | | TRN-INV-01816212  TRN-INV-01816216 | 9/28/2010 EMAIL FROM GEORGE BIRCH TO PERRIN ROLLER REFERENCING OGJ - HALLIBURTON ARTICLE |
| 05006 | 09/21/2010 | ROLLER, PERRIN | TRN-INV-01748343  TRN-INV-01748344 | TRANSOCEAN DWH INVESTIGATION CONTROL MESSAGE FORM - JIMMY HARRELL |
| 05007 | 07/26/2010 | ROLLER, P.R. | TRN-INV-00847616  TRN-INV-00847623 | MEMORANDUM RE: INVESTIGATION OF NEGATIVE TEST AND RISER DISPLACEMENT PROCEDURES (PRELIMINARY REPORT) |
| 05008 | 04/19/2010 | | ANA-MDL-000010811  ANA-MDL-000010811 | SUBJECT: RE: NEGATIVE TEST DATA |
| 05008 | 00/00/0000 | | | E-MAIL DATED AUGUST 26, 2006 BAXTER TO ELLIOT AND OTHERS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 05009 NEW | 00/00/0000 | | TRN-INV-01639754   TRN-INV-01639756 | TRANSOCEAN APPENDIX 1, NEGATIVE TEST STATISTICS |
| 05010 | 00/00/0000 | | | E-MAIL DATED MAY 12, 2010 GROUNDS TO BAXTER |
| 05011 | 07/21/2010 | | BP-HZN-BLY00141258   BP-HZN-BLY00141309 | TONY BROCK, JAMES WETHERBEE POST MEETING NOTES - JULY 21, 2010 |
| 05012 | 08/14/2010 | SHEA WRITING AND TRAINING SOLUTIONS, INC. | BP-HZN-BLY00284021   BP-HZN-BLY00384042 | INCIDENT INVESTIGATION DOCUMENT: EDITING CHECKLIST - SATURDAY, AUGUST 14, 2010 |
| 05013 NEW | 00/00/0000 | | ANA-MDL-000039354   ANA-MDL-000039356 | E-MAIL FROM MS. PEYTON TO MR. O'DONNELL, DATE 12/16/2009 |
| 05014 NEW | 00/00/0000 | | ANA-MDL-000277580   ANA-MDL-000277580 | HC RECOVERY YIELD CHART, DATED 10-MAY-2010 |
| 05015 NEW | 00/00/0000 | | ANA-MDL-000011652   ANA-MDL-000011654 | E-MAIL CHAIN FROM MS. PEYTON TO MR. ALLBRITTON, DATED 4/19/2010 |
| 05016 | 04/19/2010 | | ANA-MDL-000011651   ANA-MDL-000011651 | TECHNICAL MEMORANDUM - POST-WELL SUBSURFACE DESCRIPTION OF MACONDO WELL (MC 252) |
| 05017 | 02/22/2010 | | ANA-MDL-000001214   ANA-MDL-000001214 | SUBJECT: RE: MACONDO ANALONGS |
| 05018 | 03/15/2010 | | ANA-MDL-000008418   ANA-MDL-000008419 | SUBJECT: RE: MACONDO WELL UPDATE 11:30 |
| 05019 | 00/00/0000 | | N/A   N/A | SUBJECT: RE: MACONDO UPDATE |
| 05020 NEW | 00/00/0000 | | APC-HEC1-000003355   APC-HEC1-000003355 | E-MAIL CHAIN FROM MR. HOLLEK TO MR. MELOY, DATED APRIL 9, 2010 |
| 05021 | 05/04/2010 | | ANA-MDL-000205607   ANA-MDL-000205608 | SUBJECT: MACONDO FLUID |
| 05022 NEW | 00/00/0000 | | ANA-MDL-000277651   ANA-MDL-000277651 | HAND WRITTEN NOTE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 05023 NEW | 00/00/0000 | | APC-SHS2A-000001040   APC-SHS2A-000001044 | E-MAIL FROM MR. HUCH TO MR. BODEK, DATED JANUARY 25, 2010 |
| 05024 | 00/00/0000 | | ANA-MDL-000002058   ANA-MDL-000002074 | SUBJECT: RE: ACTION REQUIRED - #81521: AFE RECOMMENDATION REQUEST |
| 05025 NEW | 00/00/0000 | | ANA-MDL-000004620   ANA-MDL-000004621 | E-MAIL FROM MS. PEYTON TO MS. ALLBRITTON, DATED 4/5/2010 |
| 05026 NEW | 00/00/0000 | | ANA-MDL-000041749   ANA-MDL-000041750 | E-MAIL FROM MS. PEYTON TO MR. JOSHI, DATED 1/19/2010 |
| 05027 NEW | 00/00/0000 | | ANA-MDL-000047991   ANA-MDL-000047993 | E-MAIL FROM MS. PEYTON TO MR. CHANDLER, DATED 4/10/2010 |
| 05028 NEW | 00/00/0000 | | ANA-MDL-000017225   ANA-MDL-000017226 | E-MAIL FROM MR. WILLIAMS TO MS. PEYTON, DATED 4/21/2010 |
| 05029 NEW | 00/00/0000 | | ANA-MDL-000016353   ANA-MDL-000016355 | E-MAIL CHAIN FROM MS. PEYTON TO MR. MORRIS, DATED 4/21/10 |
| 05030 NEW | 00/00/0000 | | ANA-MDL-000073345   ANA-MDL-000073346 | E-MAIL FROM MS. PEYTON TO MR. MANOOCHEHRI, DATED 6/5/2010 |
| 05031 NEW | 00/00/0000 | | ANA-MDL-000020195   ANA-MDL-000020195 | E-MAIL FROM MS. PEYTON TO MR. MANOOCHEHRI, DATED 4/21/2010 |
| 05032 | 00/00/0000 | | N/A   N/A | INTERVIEWING FORM, MARKED AS CONFIDENTIAL |
| 05032 | 02652/TRN- | | | INTERVIEWING FORM, MARKED AS CONFIDENTIAL |
| 05033 | 04/13/2010 | | ANA-MDL-000263291   ANA-MDL-000263293 | SUBJECT: DWH PIC LETTER |
| 05035 NEW | 00/00/0000 | | TRN-MDL-01587834   TRN-MDL-01587836 | SUBJECT: DP EVENT REPORT |
| 05036 | 04/18/2010 | | BP-HZN-2179MDL00250778   BP-HZN-2179MDL00250778 | MAY 6, 2005 LETTER FROM MIKE DOW TO YANCY, MARKED AS CONFIDENTIAL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 05037 | 00/00/0000 | | HAL_0045047  HAL_0045050 | DEEPWATER HORIZON, WATCHSTANDING AND DYNAMIC POSITIONING, BRIDGE PROCEDURES GUIDE, MARKED AS CONFIDENTIAL |
| 05037 | 97626/TRN- | | | DEEPWATER HORIZON, WATCHSTANDING AND DYNAMIC POSITIONING, BRIDGE PROCEDURES GUIDE, MARKED AS CONFIDENTIAL |
| 05039 | 11/08/2010 | | HAL_0502335  HAL_0502338 | SAFETY DRILL REPORT, MARKED AS CONFIDENTIAL |
| 05039 | 67545/BP-H | | | SAFETY DRILL REPORT, MARKED AS CONFIDENTIAL |
| 05041 | 12/08/1999 | | HAL_0045251  HAL_0045253 | TRANSOCEAN TASK SPECIFIC THINK PROCEDURE, MARKED AS CONFIDENTIAL |
| 05041 | 97103/TRN- | | | TRANSOCEAN TASK SPECIFIC THINK PROCEDURE, MARKED AS CONFIDENTIAL |
| 05042 | 11/25/2002 | | HAL_0045650  HAL_0045652 | TRANSOCEAN DEEPWATER HORIZON FAILURE MODES, EFFECTS AND CRITICALITY ANALYSIS, DATED JUNE 2009, MARKED AS CONFIDENTIAL |
| 05042 | 52434/TRN- | | | TRANSOCEAN DEEPWATER HORIZON FAILURE MODES, EFFECTS AND CRITICALITY ANALYSIS, DATED JUNE 2009, MARKED AS CONFIDENTIAL |
| 05043 | 00/00/0000 | | HAL0050583  HAL0050594 | 01.10.10 TURNOVER FROM NATHANIEL ROCHE TO YANCY KEPLINGER, MARKED AS CONFIDENTIAL |
| 05043 | 12176/TRN- | | | 01.10.10 TURNOVER FROM NATHANIEL ROCHE TO YANCY KEPLINGER, MARKED AS CONFIDENTIAL |
| 05084.a CUR | 12/17/2009 | WOOD, DAVID E. | BP-HZN-2179MDL01902950 | RIG REQUIREMENTS |
| 05084.b CUR | 00/00/0000 | BP | BP-HZN-2179MDL01902951  BP-HZN-2179MDL01902994 | PROVISION AND OPERATION OF OFFSHORE DRILLING UNITS - SECTION 4: SCOPE OF WORK |
| 05084.c CUR | 00/00/0000 | BP | BP-HZN-2179MDL01902995  BP-HZN-2179MDL01903023 | PROVISION AND OPERATION OF OFFSHORE DRILLING UNITS - SECTION 6: HSSE REQS. |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 05084.d CUR | 00/00/0000 | BP | BP-HZN-2179MDL01903024  BP-HZN-2179MDL01903036 | PROVISION AND OPERATION OF OFFSHORE DRILLING UNITS - SECTION 7: SPECIFICATIONS AND TECHNICAL DOCUMENTS |
| 05084.e CUR | 00/00/0000 | BP | BP-HZN-2179MDL01903037  BP-HZN-2179MDL01903124 | PROVISION AND OPERATION OF OFFSHORE DRILLING UNITS - SECTION 9: DRILLING UNIT EQUIPMENT LIST |
| 05084.f CUR | 00/00/0000 | BP | BP-HZN-2179MDL01903125  BP-HZN-2179MDL01903133 | PROVISION AND OPERATION OF AN OFFSHORE MOBILE DRILLING UNIT - SECTION 8 HSE MANAGEMENT ATTACH. 2 CONTRACT AREA SPECIFIC HSE REQS |
| 05094 | 00/00/0000 | | N/A  N/A | VASTAR RESOURCES INC DEEPWATER HORIZON BOP STACK DESIGN TECHNICAL POSITION PAPER |
| 05094 | 64076/TRN- | | | SEPT 1, 2000 BOP STACK DESIGN, TECHNICAL POSITION PAPER, MARKED AS CONFIDENTIAL |
| 05097 | 00/00/0000 | | N/A  N/A | CAMERON - REFURBISHMENT PROCEDURE FOR CAMERON SOLENOID VALVES PART NO. 223290-15 AND PART NO. 223290-63 |
| 05098 | 12/08/1999 | | HAL_0045251  HAL_0045253 | CAMERON PERSONNEL - INTEVIEW QUESTIONS |
| 05100 | 06/15/11/0 | | TRN-INV-01029962  TRN-INV-01029963 | WEBSITE - TRANSOCEAN DWH INVESTIGATION - INVESTIGATIONS: CONDUCT BOP CONTROL SYSTEM TESTING ON THE DEEPWATER NAUTILUS |
| 05101 | 12/16/2010 | TOLLESON, CHRIS | TRN-INV-01028925  - | DWH INVESTIGATION - INVESTIGATIONS: WHAT TESTING OF THE AMF WAS COMPLETED ON BOARD THE DWH? |
| 05102 | 03/12/1996 | | HAL_0045047  HAL_0045050 | NO SUBJECT LINE ON EMAIL; ATTACHMENT: RIG MOVE FEB 2010.XLS |
| 05103 NEW | 00/00/0000 | | TRN-INV-03349977  TRN-INV-03349977 | DWH HORIZON INVESTIGATION TEAM MEMBERS DISTRIBUTION LIST |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 05105 NEW | 00/00/0000 | | TRN-INV-03387879   TRN-INV-03387880 | DEEPWATER HORIZON DWH TECHNICAL GROUP SUMMARY REPORT |
| 05106 NEW | 00/00/0000 | | TRN-INV-03353731   TRN-INV-03353739 | DEEPWATER HORIZON TRANSOCEAN INTERNAL INCIDENT INVESTIGATION |
| 05107 | 02/16/2010 | FRY, MICHAEL | TRN-MDL-02198439   TRN-MDL-02198439 | EMAIL:  BATTERY REPLACEMENT |
| 05108 | 09/09/2004 | TRANSOCEAN | TRN-MDL-02198440   TRN-MDL-02198442 | ORIGINAL EQUIPMENT MANUFACTURER/TECHNICAL BULLETIN APPROVAL FORM |
| 05109 | 05/24/2010 | | HAL_0504562   HAL_0504570 | LITHIUM-MNO2 TYPE M 20 |
| 05110 NEW | 00/00/0000 | | | APPENDIX N OF INVESTIGATION ...... REPORT |
| 05111 NEW | 00/00/0000 | | TRN-INV-03307950   TRN-INV-03307951 | EXCERPT FROM A DOCUMENT ENTITLED CONSTRUCTION SPECIFICATIONS RBS8D SEMI-SUBMERSIBLE DRILLING VESSEL, SECTION 15.2.2, STANDBY GENERATORS |
| 05112 NEW | 00/00/0000 | | TRN-INV-03305248   TRN-INV-03305254 | POWERPOINT ENTITLED "DRILLERS CONTROL PANEL" |
| 05113 NEW | 00/00/0000 | | TRN-INV-03355047   TRN-INV-03355055 | DOCUMENT ENTITLED RMS - GAS DETECTION |
| 05114 NEW | 00/00/0000 | | TRN-INV-03381881   TRN-INV-03381881 | ROUTINE WORK ORDER, 31 DECEMBER '04, TRANSOCEAN |
| 05115 NEW | 00/00/0000 | | TRN-INV-03329097   TRN-INV-03329103 | TRANSOCEAN CHANGE PROPOSAL NO. SS-016 OF 3/9/2006 |
| 05116 | 10/19/2010 | KENT, JAMES | TRN-INV-02509273   TRN-INV-02509275 | FW: HORIZON BOP LEAK |
| 05117 NEW | 00/00/0000 | | TRN-MDL-01890260   TRN-MDL-01890293 | DYNAMICALLY POSITIONED - MARINE INTEGRITY REVIEW, DEEPWATER HORIZON,  MARCH 3, 2010, TO MARCH 8, 2010 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 05118 NEW | 00/00/0000 | | | PORTION OF EXCEL MAINTENANCE LOG SPREADSHEET |
| 05122 NEW | 00/00/0000 | | TRN-MDL-02247539  TRN-MDL-02247544 | 9/13/2000 CHAIN OF COMMAND |
| 05123 NEW | 00/00/0000 | | TRN-INV-00781189  TRN-INV-00781191 | ROBERT TIANO FLOW LINE TEST |
| 05125 | 10/30/2009 | | TRN-INV-00704639  TRN-INV-00704642 | SUBJECT: GUMBO BOX GENERIC INFO |
| 05125 CUR | 09/30/2010 | WALSH, BOB | TRN-INV-02514877  TRN-INV-02514881 | GUMBO BOX GENERIC INFO |
| 05127 NEW | 00/00/0000 | | TRN-INV-02536216  TRN-INV-02536216 | 10/21/10 E-MAIL STRING FROM ROBERT TIANO TO BILL AMBROSE AND BOB WALSH |
| 05128 NEW | 00/00/0000 | | TRN-INV-02536217  TRN-INV-02536229 | BP SPREADSHEET REGARDING MUD WEIGHTS AND CALCULATIONS |
| 05129 | 02/26/2010 | | TRN-MDL-00965751  TRN-MDL-00965753 | SUBJECT: INVESTIGATIONS - AMF TESTING ONBOARD DWH |
| 05130 | 01/14/2010 | | TRN-MDL-00118277  TRN-MDL-00118288 | SPREADSHEET OF WORK ORDERS REGARDING CAMERON'S WORK ON VARIOUS BOP COMPONENTS |
| 05131 | 00/00/0000 | | BP-HZN-BLY00165699  BP-HZN-BLY00165700 | CAMERON TL RAM MAINTENANCE |
| 05132 | 00/00/0000 | | TRN-MDL-00075231  TRN-MDL-00075289 | SUBJECT: RE: LAST TIME THE AMF BATTERY WAS CHANGED? |
| 05136 | 04/21/2010 | | TRN-INV-02723820  TRN-INV-02723821 | SUBJECT: RE: HORIZON BOP LEAK |
| 05137 | 04/21/2010 | | TRN-INV-02723826  TRN-INV-02723827 | SUBJECT: RE: SS WORKBOOK |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 05138 NEW | 00/00/0000 | | TRN-INV-01270976   TRN-INV-01270976 | SUBJECT: FW: BOP HOSE REGISTRY WORKBOOK |
| 05139 | 00/00/0000 | | TRN-INV-00003875   TRN-INV-00003887 | DRAWING DEMONSTRATING PATH OF THE MUD |
| 05140 | 03/09/2010 | | TRN-MDL-00878961   TRN-MDL-00878965 | SUBJECT: FW: THE AGREE PUMPING PROCEDURE FOR FORM-A-SET AK |
| 05140 CUR | 04/06/2010 | LEBLEU, JOHN B. | BP-HZN-2179MDL00004308   BP-HZN-2179MDL00004312 | FW: THE AGREED PUMPING PROCEDURE FOR FORM-A-SET AK |
| 05141 | 06/30/2010 | | TRN-MDL-01293817   TRN-MDL-01293819 | SUBJECT: FW: DISPLACEMENT TO SEAWATER |
| 05141 | 07581/BP-H | | | JAN 27, 2010 E-MAIL STRING AMONG DON VIDRINE AND LEO LINDNER, SUBJECT: DISPLACEMENT TO SEAWATER WITH ATTACHMENTS, MARKED AS CONFIDENTIAL |
| 05142 | 05/07/2010 | | TRN-MDL-02520434   TRN-MDL-02520436 | SUBJECT: PROPOSED PROCEDURE FOR FAS |
| 05142 | 34327/M-I | | | FEB 20, 2010 E-MAIL FROM LEO LINDNER, SUBJECT: PROPOSED PROCEDURE FOR FAS WITH ATTACHMENTS |
| 05143 | 09/29/2011 | | N/A   N/A | MEMORANDUM FROM JAMES WEBSTER TO MICHAEL HOMEYER RE: BP DEEPWATER HORIZON MATTER - RESPONSE TO REQUEST FOR INFORMATION |
| 05144 | 05/01/2009 | | TRN-MDL-01134168   TRN-MDL-01134358 | MI SWACO - TANDEM FORM-A-SQUEEZE / FORM-A-SET AK MIXING AND SPOTTING PROCEDURES - WEIGHTED PILL |
| 05144 | 3335/BP-H | | | APRIL 6, 2010 MI SWACO DOCUMENT, MARKED AS CONFIDENTIAL |
| 05144.a CUR | 04/07/2010 | COCALES, BRETT W. | BP-HZN-2179MDL00003332 | FW: OPS NOTE FOR 4-6-2010 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| **05144.b CUR** | 04/06/2010 | M-I SWACO | BP-HZN-2179MDL00003333   BP-HZN-2179MDL00003335 | TANDEM FORM-A-SQUEEZE/FORM-A-SET AK MIXING AND SPOTTING PROCEDURES - WEIGHTED PILL |
| **05144.c CUR** | 04/06/2010 | MOREL, BRIAN P. | BP-HZN-2179MDL00003336 | BP - MACONDO (HORIZON) 8-1/2" X 9-7/8" TANDEM PILL |
| **05145** | 07/21/2010 | | TRN-INV-01464717 | SUBJECT: RE: DISPLACEMENT |
| **05145** | 03699/M-I | | | APRIL 19, 2010 E-MAIL STRING BETWEEN LEO LINDNER AND DOYLE MAXIE, SUBJECT: DISPLACEMENT, MARKED AS HIGHLY CONFIDENTIAL |
| **05146** | 00/00/0000 | | TRN-MDL-02492780   TRN-MDL-02492815 | SUBJECT: FYI - SOME UNCERTAINTY ABOUT THE FORM-A-SET WE PUMPED |
| **05150 NEW** | 00/00/0000 | | CAM_CIV_0371789 CAM_CIV_0371791 | MAY 10 AND 11, 2010 E-MAIL STRING AMONG KIM DEROUEN, EDWARD GAUDE, HERBERT READ, SUBJECT: SHELF LIFE OF DEADMAN BATTERIES, MARKED AS CONFIDENTIAL |
| **05151** | 00/00/0000 | | TRN-MDL-00606649   TRN-MDL-00606655 | SUBJECT: RE: NEW GOV'MT REGS..COMMENT ON RECOMMENDATION # 6 - PRIVILEGED |
| **05151** | 64043/CAM_ | | | MAY 29 AND 30, 2010 E-MAIL STRING AMONG MAC KENNEDY, MEL WHITBY, DON COONROD, JOHN MANGAN AND OTHERS, SUBJECT: NEW GOV'MT REGS....COMMENT ON RECOMMENDATION #6 - PRIVILEGED, MARKED AS HIGHLY CONFIDENTIAL |
| **05152** | 11/03/2008 | | TRN-MDL-02493368   TRN-MDL-02493372 | SUBJECT: RE: TESTING AMF SUB SEA |
| **05152** | 22472/CAM_ | | | MAY 27, 2010 E-MAIL STRING AMONG RAY JAHN, JASON VAN LUE, THOMAS RONCHETTO AND OTHERS, SUBJECT: TESTING AMF SUB SEA.[, MARKED AS CONFIDENTIAL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 05153 | 02/18/2008 | | TRN-MDL-02506721   TRN-MDL-02506722 | CAMERON - TEST PROCEDURE FOR DEADMAN BATTERY PACK LONGEVITY TEST CAMERON P/N 2021604-01 |
| 05153 | 70656/CAM_ | | | TEST PROCEDURE FOR DEADMAN BATTERY PACK LONGEVITY TEST, MARKED AS HIGHLY CONFIDENTIAL |
| 05154 | 00/00/0000 | | TRN-INV-00760054   TRN-INV-00760101 | SUBJECT: RE: PNA 332: NEW DEADMAN BATTERY LIFE EXPECTANCY JB-CER-00274 |
| 05154 | 83916/CAM_ | | | JAN 12 AND 13, 2006 E-MAIL STRING AMONG RAY JAHN, CARTER ERWIN, EDWARD GAUDE, JODY BALLARD, SUBJECT: PNA 332: NEW DEADMAN BATTERY LIFE EXPECTANCY JB-CER-00274, MARKED AS CONFIDENTIAL |
| 05155 | 00/00/0000 | | TRN-INV-01143039   TRN-INV-01143059 | SUBJECT: RE: FW: AMF BATTERIES |
| 05155 | 71717/CAM_ | | | E-MAIL STRING AMONG EDWARD GAUDE, RAY JAHN, BRIAN WILLIAMS AND OTHERS, SUBJECT: AMF BATTERIES, MARKED AS CONFIDENTIAL |
| 05156 | 01/13/2011 | | TRN-INV-01215566   TRN-INV-01215567 | TRANSOCEAN SEDCOFOREX - CAMERON SUMMIT MEETING ACTION ITEM REPORT |
| 05157 | 01/16/2009 | | TRN-MDL-02764790   TRN-MDL-02764792 | SUBSEA ELECTRONIC MODULE WIRING DIAGRAMS |
| 05157 | 04761/TRN- | | | SUBSEA ELECTRONIC MODULE WIRING DIAGRAMS, MARKED AS CONFIDENTIAL |
| 05158 | 06/03/2010 | | TRN-INV-02504686   TRN-INV-02504690 | PHOTO OF AMF CARD FROM DEEPWATER HORIZON, DEADMAN VERSION 1.6 CAMERON |
| 05158 | 00/00/0000 | | | PHOTO OF AMF CARD FROM DEEPWATER HORIZON, DEADMAN VERSION 1.6 CAMERON; ONE PAGE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 05159 | 12/18/2010 | | TRN-MDL-02785016  TRN-MDL-02785018 | SCHEMATIC - CAMERON DEADMAN-SYSTEM |
| 05159 | 70225/CAM_ | | | SCHEMATIC, MARKED AS CONFIDENTIAL |
| 05161 | 09/17/2010 | | TRN-MDL-02806212  TRN-MDL-02806213 | CIRCUIT DIAGRAM MULTIPLEX MODULAR CONTROL POD, MARKED AS CONFIDENTIAL |
| 05161 | 2581 /TRN- | | | CIRCUIT DIAGRAM MULTIPLEX MODULAR CONTROL POD, MARKED AS CONFIDENTIAL |
| 05165 | 10/27/2010 | | TRN-MDL-02805023   TRN-MDL-02805031 | CAMERON LETTER FROM BRANDY N. JONES, MANUFACTURING ENGINEERING, RE: FPR # 226314 |
| 05165 | 74349/CAM_ | | | SEPT 15, 2010 DOCUMENT FROM BRANDY N. JONES, MARKED AS HIGHLY CONFIDENTIAL |
| 05166 | 11/03/2010 | | TRN-MDL-02785488  TRN-MDL-02785494 | EXPROSOFT MEMO SUBJECT: RELIABILITY OF ACOUSTIC BOP CONTROLS, PRELIMINARY WORK |
| 05166 | 06945/CAM_ | | | EXPROSOFT MEMO, SUBJECT: RELIABILITY OF ACOUSTIC BOP CONTROLS, PRELIMINARY WORK, MARKED AS  CONFIDENTIAL |
| 05169 | 00/00/0000 | | BP-HZN-2179MDL;01308125  BP-HZN-2179MDL;01308133 | CAMERON - DECK TEST PROCEDURE FOR MARK II CONTROL POD CAMERON P/N 2020708-21 "DEEPWATER HORIZON" |
| 05169 | 03013/CAM_ | | | DECK TEST PROCEDURE FOR MARK-II CONTROL POD CAMERON P/N 2020708-21 "DEEPWATER HORIZON" MARKED AS CONFIDENTIAL ACCESS RESTRICTED |
| 05173 | 00/00/0000 | | TRN-INV-01026565  TRN-INV-01026568 | CAMERON CONTROLS - EMERGENCY DISCONNECT SEQUENCES MUX BOP CONTROL SYSTEM FOR "DEEPWATER HORIZON" R&B FALCON |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 05173 | 05576/CAM_ | | | EMERGENCY DISCONNECT SEQUENCES, MUX BOP CONTROL SYSTEM FOR "DEEPWATER HORIZON" MARKED AS HIGHLY CONFIDENTIAL |
| 05174 | 00/00/0000 | | TRN-INV-01030970   TRN-INV-01030970 | CAMERON - ENGINEERING BULLETIN EB 891 D - AMF/DEADMAN BATTERY REPLACEMENT |
| 05174 | 05521/CAM_ | | | AMF/DEADMAN BATTERY REPLACEMENT, MARKED AS CONFIDENTIAL |
| 05175 | 09/09/2010 | | HAL_1081334   HAL_1081336 | SUBJECT: MUX PRESENTATION TO TRANSOCEAN |
| 05175 | 17792/CAM_ | | | MAY 30, 2008 E-MAIL FROM BRAD JOHNSON TO EDWARD GAUDE AND OTHERS, SUBJECT: MUX PRESENTATION TO TRANSOCEAN, WITH ATTACHMENTS, MARKED AS CONFIDENTIAL; 64 PAGES |
| 05201 | 00/00/0000 | | | PATENT NO. US 6,697,738, DATED FEB. 24, 2004, 15 PAGES |
| 05202 | 00/00/0000 | | | PATENT NO. 6,776,237 B2, DATED AUG. 17, 2004, EIGHT PAGES |
| 05204 | 05/24/2010 | | HAL_0504758   HAL_0504767 | SUBJECT: PRESENTATION |
| 05204 | gh 09/HAL- | | | E-MAIL FROM MR. RAVI TO MR. ROTH, DATED SEP 20, 2010 |
| 05205 | 00/00/0000 | | HAL_0707658   HAL_0707664 | NO SUBJECT LINE; ATTACHMENTS: PRESENTATION2.PPTX |
| 05209 | 02/09/2009 | | HAL_0131160   HAL_0131160 | NOTES FROM MEETING |
| 05210 | 00/00/0000 | | | ONEPETRO DOCUMENT PREVIEW |
| 05212 | 00/00/0000 | | HAL_0677497   HAL_0677498 | SUBJECT: MACONDO INFO |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 05212 | h 243/HAL- | | | E-MAIL FROM MR. GAGLIANO TO MR. RAVI, DATED MAY 03, 2010 |
| 05214 | 06/04/2009 | | BP-HZN-CEC063955  BP-HZN-CEC063968 | SUBJECT: DATA CONFIRMATION |
| 05215 | 05/17/2007 | | BP-HZN-CEC022834  BP-HZN-CEC022837 | SUBJECT: TESTS |
| 05216 | 12/14/2007 | | BP-HZN-CEC055272  BP-HZN-CEC055282 | SUBJECT: TESTS-2 |
| 05220 | 04/19/2007 | | BP-HZN-CEC054939  BP-HZN-CEC054942 | SUBJECT: RE: FRED SABINS |
| 05220 | 71448/HAL- | | | E-MAIL CHAIN FROM MR. ROTH TO MR. BADALAMENTI, ET AL., DATED JUL 25, 2010 |
| 05230 | 01/04/2008 | | BP-HZN-CEC055460  BP-HZN-CEC055471 | SUBJECT: RE: DATA CONFIRMATION - LIVELINK 62 KB |
| 05285 | 11/29/2007 | | BP-HZN-2179MDL0301095 | DP OPERATIONS MANUAL, MARKED AS CONFIDENTIAL |
| 05285 | 05184/TRN- | | | DP OPERATIONS MANUAL, MARKED AS CONFIDENTIAL |
| 05286 | 01/22/2008 | | BP-HZN-CEC055706  BP-HZN-CEC055707 | MAY 6, 2005 E-MAIL FROM MIKE DOW TO YANCY, MARKED AS HIGHLY CONFIDENTIAL |
| 05286 | 7346 /TRN- | | | MAY 6, 2005 E-MAIL FROM MIKE DOW TO YANCY, MARKED AS HIGHLY CONFIDENTIAL |
| 05287 | 05/22/2009 | | BP-HZN-CEC063815  BP-HZN-CEC063815 | JAN 20, 2010 E-MAIL STRING BETWEEN DWH, CAPTAIN AND DWH DPOPERATOR, SUBJECT: DP ISSUES, MARKED AS CONFIDENTIAL |
| 05287 | 23147/TRN- | | | JAN 20, 2010 E-MAIL STRING BETWEEN DWH, CAPTAIN AND DWH DPOPERATOR, SUBJECT: DP ISSUES, MARKED AS CONFIDENTIAL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| **05288** | 00/00/0000 | | BP-HZN-MBI00143033;BP-HZN-MBI00143038;BP-HZN-MBI00143043;BP-HZN-MBI00143062;BP-HZN-MBI00143081;BP-HZN-MBI00143100;BP-HZN-MBI00143120;BP-HZN-MBI00143242;BP-HZN-2179MDL00252407;BP-HZN-MBI00143255;BP-HZN-MBI00143292;BP-HZN-MBI00143251   BP-HZN-MBI00143035;BP-HZN-MBI00143040;BP-HZN-MBI00143045;BP-HZN-MBI00143064;BP-HZN-MBI00143083;BP-HZN-MBI00143102;BP-HZN-MBI00143122;];BP-HZN-MBI00143244;BP-HZN-2179MDL00252409;BP-HZN-MBI00143257;BP-HZN-MBI00143294;BP-HZN-MBI00143253 | FEB 19, 2010 E-MAIL FROM DWH, DPOPERATOR TO DWH, CAPTAIN, SUBJECT: KATIE'S HANDOVER NOTES - 19 FEBRUARY 2010, MARKED AS CONFIDENTIAL |
| **05288** | 20141/TRN- | | | FEB 19, 2010 E-MAIL FROM DWH, DPOPERATOR TO DWH, CAPTAIN, SUBJECT: KATIE'S HANDOVER NOTES - 19 FEBRUARY 2010, MARKED AS CONFIDENTIAL |
| **05289** | 09/25/2008 | | BP-HZN-2179MDL04556971   BP-HZN-2179MDL04556972 | ESD FUNCTIONAL DESIGN SPECIFICATION, MARKED AS CONFIDENTIAL |
| **05289** | 5489 /TRN- | | | ESD FUNCTIONAL DESIGN SPECIFICATION, MARKED AS CONFIDENTIAL |
| **05292** | 10/06/2008 | | BP-HZN-2179MDL04444460   BP-HZN-2179MDL04444462 | CHIEF MATE HANDOVER NOTES FEBRUARY 28, 2003 TO JOHN ALLEN RELIEVING PETER CYR, MARKED AS CONFIDENTIAL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 05292 | 31357/TRN- | | | CHIEF MATE HANDOVER NOTES FEBRUARY 28, 2003 TO JOHN ALLEN RELIEVING PETER CYR, MARKED AS CONFIDENTIAL |
| 05295 | 02/26/2009 | | BP-HZN-2179MDL04566134  BP-HZN-2179MDL04566135 | FEB 22, 2010 E-MAIL STRING BETWEEN ROBERT TIANO AND DWH, CHIEF MATE AND FROM JAMES KENT, SUBJECT: FIRE DAMPERS, MARKED AS CONFIDENTIAL |
| 05295 | 1794 /TRN- | | | FEB 22, 2010 E-MAIL STRING BETWEEN ROBERT TIANO AND DWH, CHIEF MATE AND FROM JAMES KENT, SUBJECT: FIRE DAMPERS, MARKED AS CONFIDENTIAL |
| 05296 | 02/26/2009 | | TRN-MDL-02972105  TRN-MDL-02972105 | INTERVIEWING FORM, INTERVIEWEE NAME: DAVID YOUNG, MARKED AS CONFIDENTIAL |
| 05296 | 05245/TRN- | | | INTERVIEWING FORM, INTERVIEWEE NAME: DAVID YOUNG, MARKED AS CONFIDENTIAL |
| 05297 | 07/30/2009 | | BP-HZN-2179MDL04552505  BP-HZN-2179MDL04552506 | SUBJECT: RIG DOWN TIME |
| 05297 | 95746/TRN- | | | OCT 29 AND 30, 2009 E-MAIL STRING AMONG DWH, MAINTSUP AND PAUL JOHNSON, JAMES KENT, ROBERT TIANO AND OTHERS, SUBJECT: RIG DOWN TIME, MARKED AS CONFIDENTIAL |
| 05298 NEW | 00/00/0000 | | | USCG/MMS MARINE BOARD OF INVESTIGATION, PAGES 61 TO 64 OF CONDENSED TRANSCRIPT; ONE PAGE |
| 05299 | 06/18/2010 | | BP-HZN-2179MDL04567782  BP-HZN-2179MDL04567785 | TRANSCOEAN'S DEEPWATER HORIZON ORGANIZATION CHART |
| 05299 | 00/00/0000 | | | TRANSOCEAN'S DEEPWATER HORIZON ORGANIZATION CHART, MARKED AS CONFIDENTIAL BUSINESS INFORMATION; ONE PAGE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 05308 | 12/03/2009 | | BP-HZN-2179MDL00127358  BP-HZN-2179MDL00127362 | SMIT SALVAGE DAILY PROGRESS REPORT |
| 05309 | 00/00/0000 | | BP-HZN-2179MDL00126769  BP-HZN-2179MDL00126795 | SMIT SALVAGE DAILY PROGRESS REPORT |
| 05326 NEW | 00/00/0000 | | | HANDWRITTEN NOTES BY BRYAN DOMANGUE FROM APRIL 20, 2010, THROUGH AUGUST 15, 2010 |
| 05327 NEW | 00/00/0000 | | | BUREAU OF OCEAN ENERGY MANAGEMENT REGULATION AND ENFORCEMENT REPORT REGARDING THE CAUSES OF THE APRIL 20, 2010, MACONDO WELL BLOWOUT DATED SEPTEMBER 14, 2011 |
| 05327 | 00/00/0000 | | | BUREAU OF OCEAN ENERGY MANAGEMENT REGULATION AND ENFORCEMENT REPORT REGARDING THE CAUSES OF THE APRIL 20, 2010, MACONDO WELL BLOWOUT DATED SEPTEMBER 14, 2011 |
| 05328 NEW | 00/00/0000 | | TRN-INV-00921079   TRN-INV-00921082 | 05/05/10 E-MAIL STRING AMONG JEAN-PAUL BUISINE AND PAUL TRANTER, ET AL., SUBJECT: HORIZON BOP |
| 05329 | 02/02/2009 | | BP-HZN-2179MDL00109971  BP-HZN-2179MDL00109976 | 04/24/10 E-MAIL STRING AMONG GARY IMM AND DOUG SUTTLES, ET AL., SUBJECT:  MC252 - APPROVAL FOR PROCEDURE TO CLOSE BOP |
| 05329 | 42911/BP-H | | | 04/24/10 E-MAIL STRING AMONG GARY IMM AND DOUG SUTTLES, ET AL., SUBJECT:  MC252 - APPROVAL FOR PROCEDURE TO CLOSE BOP |
| 05330 NEW | 00/00/0000 | | BP-HZN-2179MDL01514747  BP-HZN-2179MDL1514752 | GOM DRILLING, COMPLETIONS AND INTERVENTIONS, OPERATIONS, DW HORIZON EMERGENCY SHEAR RAM CLOSING |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 05332 NEW | 00/00/0000 | | OSE212-038591   OSE212-038591 | MINERALS MANAGEMENT SERVICE DRILLING INSPECTION, ANNOUNCED AND UNANNOUNCED/SURFACE AND SUBSEA INSPECTION FORM |
| 05333 NEW | 00/00/0000 | | IMS 183-000652   IMS 183-000699 | 05/27/10 LETTER TO THE PRESIDENT (OF THE UNITED STATES) FROM KEN SALAZAR, NO SUBJECT LINE |
| 05334 | 00/00/0000 | | BP-HZN-2179MDL00380682 | 11/12/10 MEMORANDUM TO COMMISSION STAFF FROM DEPUTY SECRETARY DAVID J. HAYS |
| 05334 | 02802/OSE- | | | 11/12/10 MEMORANDUM TO COMMISSION STAFF FROM DEPUTY SECRETARY DAVID J. HAYS |
| 05335 | 12136/BP-H | | | 04/15/10 E-MAIL STRING AMONG EARNEST D. BUSH AND DAWN ALLEN, ET AL., SUBJECT: NOTES FROM PORT ARTHUR SPILL PRESENTATION |
| 05336 | 04/03/2008 | | BP-HZN-2179MDL04232566   BP-HZN-2179MDL04232567 | TRANSOCEAN FLOATING OPERATIONS MANUAL HQS-OPS-004, MARINE OPERATIONS GUIDELINES OIM/MASTER'S AUTHORITY |
| 05337 | 02/05/2008 | | BP-HZN-2179MDL040632?   ? | TRANSOCEAN SEDCOFOREX DEEPWATER HORIZON EMERGENCY RESPONSE MANUAL DWH-HSE-001, EMERGENCY DISCONNECT PROCEDURE TABLE OF CONTENTS |
| 05337 | 31283/TRN- | | | TRANSOCEAN SEDCOFOREX DEEPWATER HORIZON EMERGENCY RESPONSE MANUAL DWH-HSE-001, EMERGENCY DISCONNECT PROCEDURE TABLE OF CONTENTS, MARKED AS CONFIDENTIAL |
| 05338 | 05/14/2010 | | BP-HZN-2179MDL0149145   ? | DEEPWATER HORIZON WELL SPECIFIC OPERATING GUIDELINES BP, DORADO SS-4 |
| 05338 | 27448/TRN- | | | DEEPWATER HORIZON WELL SPECIFIC OPERATING GUIDELINES BP, DORADO SS-4, MARKED AS CONFIDENTIAL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 05341 | 06/04/2009 | | BP-HZN-CEC063970  BP-HZN-CEC063971 | LETTER FROM: MIKE DOW TO DAVE |
| 05342 | 02/06/2010 | | TRN-MDL-00697758  TRN-MDL-00697837 | FEB 24 AND 25, 2011 E-MAIL STRING BETWEEN DWH, CAPTAIN AND DWH, CHIEFMATE, SUBJECT: 2011 SPS PROJECTS, MARKED AS CONFIDENTIAL |
| 05342 | 31787/TRN- | | | FEB 24 AND 25, 2011 E-MAIL STRING BETWEEN DWH, CAPTAIN AND DWH, CHIEFMATE, SUBJECT: 2011 SPS PROJECTS, MARKED AS CONFIDENTIAL |
| 05343 | 00/00/0000 | | | U.S. COAST GUARD WITNESS STATEMENTS OF SELECT TRANSOCEAN PERSONNEL (TYPED FROM ORIGINAL), MARKED AS CONFIDENTIAL |
| 05343 | 76366/BP-H | | | U.S. COAST GUARD WITNESS STATEMENTS OF SELECT TRANSOCEAN PERSONNEL (TYPED FROM ORIGINAL), MARKED AS CONFIDENTIAL |
| 05344 | 00/00/0000 | | N/A  N/A | U.S. COAST GUARD WITNESS STATEMENT INVESTIGATIONS DEPARTMENT, MARKED AS CONFIDENTIAL |
| 05344 | 10156/TRN- | | | U.S. COAST GUARD WITNESS STATEMENT INVESTIGATIONS DEPARTMENT, MARKED AS CONFIDENTIAL |
| 05347 NEW | 00/00/0000 | | N/A  N/A | 9/20/2011 EMAIL FROM JANE POWERS TO DAVID TROCQUET REFERENCING NUMBERS - SUBSEA STACKS |
| 05349 NEW | 00/00/0000 | | IMS273-001133  IMS273-001306 | SURFACE BOP GUIDELINES, CHAPTER 4. HEALTH SAFETY AND ENVIRONMENT, MARKED AS HIGHLY CONFIDENTIAL |
| 05350 | 00/00/0000 | | | ORDER REGARDING TOPIC 7 OF THE RULE 30(B)(6) NOTICE TO BP, DOCUMENT 3650 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 05350 | 00/00/0000 | | | AUGUST 9, 2011 ORDER [REGARDING TOPIC 7 OF THE RULE 30(B)(6) NOTICE TO BP]; TWO PAGES |
| 05351 | 00/00/0000 | | TRN-INV-00000084  TRN-INV-00000090 | SECTION 250.417, MINERALS MANAGEMENT SERVICE, INTERIOR |
| 05351 CUR | 00/00/0000 | MMS | | MMS REGULATIONS SEC. 250.415 - 250.416 |
| 05352 | 00/00/0000 | | TRN-INV-00000740  TRN-INV-00000746 | CODE OF FEDERAL REGULATIONS, TITLE 30 - MINERAL RESOURCES |
| 05352 CUR | 11/28/2011 | | | CODE OF FEDERAL REGULATIONS, TITLE 30, SEC. 250.406: BLOWOUT PREVENTER SYSTEMS AND SYSTEM COMPONENTS |
| 05353 | 00/00/0000 | | TRN-INV-00000925  TRN-INV-00000936 | SUBJECT: FW: NEIL'S TH SLIDES |
| 05353 | 8584 /BP-H | | | OCT 2, 2009 E-MAIL STRING AMONG ANDREW FRAZELLE, CHARLES HOLT, HARRY THIERENS AND KEVIN LACY, SUBJECT: NEIL'S TH SLIDES, WITH ATTACHMENTS, MARKED AS CONFIDENTIAL |
| 05354 | 00/00/0000 | | TRN-INV-00001465  TRN-INV-00001474 | INTENT:  GLOBAL WELLS ORGANIZATION |
| 05355 | 00/00/0000 | | TRN-INV-00002010  TRN-INV-00002016 | SUBJECT: FW: WELL CONTROL TRAINING |
| 05355 | 76427/BP-H | | | MARCH 13 AND 23, 2011 E-MAIL STRING AMONG GARY WULF, TIM BAILEY AND OTHERS, AMONG GARY WULF, GEIR KARLSEN AND OTHERS, AMONG TIM BAILEY AND ANDREW FRAZELLE, SUBJECT: WELL CONTROL TRAINING, WITH ATTACHMENTS, MARKED AS CONFIDENTIAL |
| 05356 | 00/00/0000 | | TRN-INV-00002303  TRN-INV-00002316 | SUBJECT: RE: SAFETY CONCERNS ABOUT THE MARIANAS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 05356 | 67325/BP-H | | | JUNE 10 AND 11, 2009 E-MAIL STRING AMONG DIRK SMIT, STEVE TINK, ANDREW FRAZELLE, GEORGE GRAY AND OTHERS, SUBJECT: SAFETY CONCERNS ABOUT THE MARIANAS, MARKED AS CONFIDENTIAL |
| 05357 | 00/00/0000 | | TRN-INV-00002894   TRN-INV-00002899 | SUBJECT RE: REQUEST |
| 05357 | 58770/BP-H | | | MARCH 21 AND 22, 2008 E-MAIL STRING AMONG MANIRAM SANKAR, OIM, STEVEN TINKER, ANDREW FRAZELLE AND OTHERS, SUBJECT: REQUEST, MARKED AS CONFIDENTIAL |
| 05358 | 00/00/0000 | | TRN-INV-00003114   TRN-INV-00003117 | SUBJECT: RE: BOP SCHEDULING |
| 05358 | 04893/BP-H | | | FEB 26, 2010 E-MAIL STRING AMONG SCOTTIE DAVIS, DAN KLINE, ANDREW FRAZELLE AND OTHERS, SUBJECT: BOP SCHEDULING, MARKED AS HIGHLY CONFIDENTIAL |
| 05359 | 30138/BP-H | | | MARCH 11 AND 13, 2011 E-MAIL STRING AMONG GORDON BIRRELL, TONY BROCK, RICHARD LYNCH, TONY HUNT AND OTHERS, SUBJECT: INFO: OSR & CM ALIGNMENT MEETING #1 MINUTES, WITH ATTACHMENTS, MARKED AS CONFIDENTIAL |
| 05360 NEW | 00/00/0000 | | BP-HZN-2179MDL03041207   BP-HZN-2179MDL03041215 | SUB SEA CAPPING STACK APRIL 29, 2010 |
| 05361 NEW | 00/00/0000 | | BP-HZN-2179MDL01627090   BP-HZN-2179MDL01627110 | SUBJECT: INFO: OBJECTIVES AND DELIVERY, MC 252 (MACONDO), MAY 14TH-15TH, 2010 |
| 05361 | 27110/BP-H | | | MAY 15 AND 16, 2010 E-MAIL STRING AMONG CINDY YEILDING, DAVID RAINEY, JAY THORSETH AND OTHERS, AMONG ANDREW FRAZELLE, GAVIN KIDD, JAMES WELLINGS AND OTHERS, SUBJECT: INFO: OBJECTIVES AND DELIVERY, MC 252 (MACONDO), MAY 14TH-15TH, 2010, WITH ATTACHMENTS, M |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 05362 NEW | 00/00/0000 | | BP-HZN-2179MDL01514001  BP-HZN-2179MDL01514040 | SUBJECT: PROCEDURES FOR BOP ON BOP AND CAPPING STACK |
| 05363 NEW | 00/00/0000 | | BP-HZN-2179MDL01589602  BP-HZN-2179MDL01589616 | SUBJECT: SLIDES |
| 05364 | 00/00/0000 | | TRN-INV-00003406  TRN-INV-00003412 | 2009 ANNUAL INDIVIDUAL PERFORMANCE OBJECTIVES |
| 05365 | 00/00/0000 | | TRN-INV-00003483  TRN-INV-00003496 | GULF OF MEXICO SPU GOM DRILLING AND COMPLETIONS GOM D&C OPERATING PLAN/LOCAL OMS MANUAL |
| 05366 | 00/00/0000 | | TRN-INV-00004034  TRN-INV-00004039 | H-01.02 HYDROCARBONS IN FORMATION |
| 05367 | 00/00/0000 | | TRN-INV-00004060  TRN-INV-00004065 | GOM DC OMS GAP ASSESSMENT DATED 06/16/09 |
| 05367 | 00/00/0000 | | | SPREADSHEETS TITLED TRACKING DATA, GAP PRIORITY MATRIX, AGG GAP PRIORITY MATRIX ORIG, APP GAP PRIORITY MATRIX DYNAMIC, SUBELEMENT RISK VS. CONFORMANCE; 24 PAGES |
| 05368 | 00/00/0000 | | TRN-INV-00004396  TRN-INV-00004400 | 2009 GOM SPU MAJOR HAZARD RISK REVIEW |
| 05368 CUR | 09/28/2009 | BP | BP-HZN-2179MDL00127126  BP-HZN-2179MDL00127152 | 2009 GOM SPU MAJOR HAZARD RISK REVIEW |
| 05369 | 00/00/0000 | | TRN-INV-00004789  TRN-INV-00004795 | SUBJECT: MACONDO RISK REGISTER.XLS |
| 05370 | 45642/BP-H | | | MAY 14, 2010 E-MAIL STRING AMONG JAMES WELLINGS, ANDREW FRAZELLE, KIRK CANTRELL AND OTHERS, SUBJECT: BOP ON BP PEER REVIEW - UPDATE ON CLOSEOUT OF ISSUES, WITH ATTACHMENTS, MARKED AS CONFIDENTIAL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 05371 NEW | 00/00/0000 | | CAM_CIV_0210235 CAM_CIV_0210238 | SUBJECT: THANKS FOR THE GOOD WORK BOP ON BOP AND CAPPING STACK TEAM |
| 05371 | 10238/CAM_ | | | MAY 30 AND 31, 2010 E-MAIL STRING AMONG JAMES WELLINGS, JOHN SCHWEBEL, CHARLES CURTIS AND OTHERS, SUBJECT: THANKS FOR THE GOOD WORK BOP ON BOP AND CAPPING STACK TEAM, MARKED AS CONFIDENTIAL |
| 05372 NEW | 00/00/0000 | | CAM_CIV_0318428 CAM_CIV_0318431 | SUBJECT: FITTING CAMERON DR30 DRILLING CHOKE TO THE TRIPLE STACK |
| 05372 | 18431/CAM_ | | | JUNE 19 AND 24, 2010 E-MAIL STRING AMONG ALEX STRACHAN, JOHN HELLUMS, RUSSEL BOURGEOIS AND OTHERS, SUBJECT: FITTING CAMERON DR30 DRILLING CHOKE TO THE TRIPLE STACK, WITH ATTACHMENTS, MARKED AS CONFIDENTIAL |
| 05373 NEW | 00/00/0000 | | BP-HZN-2179MDL00412488  BP-HZN-2179MDL00412488 | SUBJECT: D. RICH DELEGATION 8-26 APRIL 2010 |
| 05374 NEW | 00/00/0000 | | | LEXISNEXIS CODE OF FEDERAL REGULATIONS, 30 CFR 250.421; THREE PAGES |
| 05375 | 00/00/0000 | | TRN-INV-00005294  TRN-INV-00005298 | DEEP WATER BOP RISK ASSESSMENT ? WORKSHOP |
| 05376 | 00/00/0000 | | TRN-OIG-1470-00123803  TRN-OIG-1470-00123804 | SUBJECT: WEEKLY SAFETY NOTE: 4 JUNE 2007; PROCESS SAFETY MANAGMENET (PSM); DEFINITION OF PROCESS SAFETY |
| 05377 | 05/18/2010 | | TRN-MDL-02840790  TRN-MDL-02840798 | SUBJECT: RE: 1ST BOP TEST |
| 05377 | 84163/BP-H | | | MARCH 29, 30, 31 AND APRIL 1, 2009 E-MAIL STRING AMONG TRENT FLEECE, MANIRAM SANKAR, TONY EMMERSON, JONATHAN SPRAGUE, ANDREW FRAZELLE AND OTHERS, SUBJECT: 1ST BOP TEST, MARKED AS CONFIDENTIAL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 05379 | 05/19/2010 | | TRN-MDL-02844793  TRN-MDL-02844794 | GOM SPU ELT MEETING, SUSTAINING OUR SUCCESS IN 2009 AND BEYOND |
| 05379 CUR | 00/00/0000 | BP | BP-HZN-2179MDL00849175  BP-HZN-2179MDL00849233 | GOM SPU ELT MEETING |
| 05380 | 00/00/0000 | | TRN-MDL-02839708  TRN-MDL-02839712 | ETP / STP REGISTER DWGOM |
| 05381 | 00/00/0000 | | TRN-MDL-01007255  TRN-MDL-01007263 | SUBJECT: PLEASE DO NOT FORWARD: FIELD HSSE ADVISOR CHANGES |
| 05384 | 12136/BP-H | | | APRIL 15, 2010 E-MAIL FROM EARNEST BUSH TO DAWN ALLEN, STEVE BENSON, PATRICK COOKE AND OTHERS, SUBJECT: NOTES FROM PORT ARTHUR SPILL PRESENTATION, MARKED AS CONFIDENTIAL |
| 05396 | 02/06/2010 | | TRN-MDL-00697758  TRN-MDL-00697837 | E-MAIL STRING AMONG DWH, TOOLPUSHER, DWH, OIM, PAUL JOHNSON AND OTHERS, SUBJECT: MACONDO KT, WITH ATTACHMENTS, MARKED AS CONFIDENTIAL |
| 05405 | 00/00/0000 | | | SUBJECT: RE: BOP CONFIGURATION |
| 05406 | 00/00/0000 | | BP-HZN-BLY00162692  BP-HZN-BLY00162697 | TRANSOCEAN PERFORMANCE AND OPERATIONS ALERT - MOORED RIGS SUBSEA WELL CONTROL EQUIPMENT OPERATION, MAINTENANCE AND TESTING |
| 05408 | 10/29/2010 | | TRN-MDL-02961967  TRN-MDL-02961970 | SUBJECT: FW: DWF WELL CONTROL RA AND ACTION ITEMS FOR COMMENT |
| 05409 | 03/24/2009 | | TRN-MDL-02949556  TRN-MDL-02949557 | SUBJECT: RE: DWH - BOP FOLLOW UP |
| 05409 | 34165/TRN- | | | NOV 3, 2010 E-MAIL STRING BETWEEN DAN FARR AND STEVE MYERS AND OTHERS, SUBJECT: DWH - BOP FOLLOW UP, WITH ATTACHMENTS, MARKED AS CONFIDENTIAL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 05470 | 00/00/0000 | | TRN-MDL-02926727  TRN-MDL-02926729 | TRANSOCEAN DEEPWATER HORIZON OPERATIONS INTEGRITY CASE SECTION: 1 INTRODUCTION |
| 05470 | 65458/TRN- | | | TRANSOCEAN, INTRODUCTION, SECTION 1, MARKED AS CONFIDENTIAL |
| 05471 | 00/00/0000 | | | SUBJECT: RE: GRS DWH |
| 05472 | 00/00/0000 | | TRN-MDL-02699907  TRN-MDL-02700256 | TRANSOCEAN HEALTH AND SAFETY POLICIES AND PROCEDURES MANUAL - SAFETY POLICIES, PROCEDURES AND DOCUMENTATION RISK MANAGEMENT THINK PLANNING PROCESS, SECTION 4 |
| 05472 | 94349/TRN- | | | TRANSOCEAN SAFETY POLICIES, PROCEDURES AND DOCUMENTATION RISK MANAGEMENT THINK PLANNING PROCESS, SECTION 4, MARKED AS CONFIDENTIAL |
| 05473 | 00/00/0000 | | N/A  N/A | TRANSOCEAN DEEPWATER HORIZON OPERATIONS INTEGITY CASE - SECTION 1: INTRODUCTION |
| 05473 | 65458/TRN- | | | TRANSOCEAN, INTRODUCTION, SECTION 1, MARKED AS CONFIDENTIAL |
| 05474 | 00/00/0000 | | | TRANSOCEAN DEEPWATER HORIZON OPERATIONS INTEGITY CASE - SECTION 2: TRANSOCEAN MANAGEMENT SYSTEM - HSE MANAGEMENT |
| 05474 | 65450/TRN- | | | TRANSOCEAN MANAGEMENT SYSTEM - HSE MANAGEMENT, SECTION 2, MARKED AS CONFIDENTIAL |
| 05475 | 00/00/0000 | | TRN-MDL-02945122  TRN-MDL-02945131 | TRANSOCEAN DEEPWATER HORIZON OPERATIONS INTEGITY CASE - SECTION 4: RISK MANGEMENT |
| 05475 | 65602/TRN- | | | TRANSOCEAN RISK MANAGEMENT, SECTION 4, MARKED AS CONFIDENTIAL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 05476 | 00/00/0000 | | | TRANSOCEAN DEEPWATER HORIZON OPERATIONS INTEGRITY CASE, SECTION 5: EMERGENCY RESPONSE AND SECTION 6: PERFORMANCE MONITORING |
| 05476 | 65637/TRN- | | | TRANSOCEAN EMERGENCY RESPONSE, SECTION 5, MARKED AS CONFIDENTIAL |
| 05477 | 00/00/0000 | | | TRANSOCEAN DEEPWATER HORIZON OPERATIONS INTEGRITY CASE SECTION: 6 PERFORMANCE MONITORING |
| 05478 | 03/31/2010 | | TRN-MDL-01289761  TRN-MDL-01289762 | SUBJECT: FW: MEETING PRESENTATIONS - GSF AND TOTAL |
| 05479 | 00/00/0000 | | N/A  N/A | SUBJECT: 2004 TASK PLANNING AND RISK MANAGEMENT SURVEY QUESTIONNAIRE |
| 05480 | 04/22/2010 | | TRN-MDL-01489030  TRN-MDL-01489030 | SUBJECT : FW: CORPORATE QHSE INCIDENT REVIEW - APRIL 1, 2010 |
| 05480 | 47526/TRN- | | | APRIL 1, 2010 E-MAIL STRING AMONG SUSAN FONTENOT, JERRY CANDUCCI AND OTHERS, SUBJECT: CORPORATE QHSE INCIDENT REVIEW - APRIL 1, 2010, WITH ATTACHMENTS, MARKED AS CONFIDENTIAL |
| 05481 | 03/16/2010 | | HAL_0006862  HAL_0006862 | SUBJECT: FW: RIG VISIT ASSIGNMENT |
| 05482 | 04/01/2010 | | HAL_0008628  HAL_0008633 | LLOYD'S REGISTER SAFETY MANAGEMENT SYSTEMS AND SAFETY CULTURE/CLIMATE REVIEWS: CLOSING MEETING |
| 05483 | 04/08/2010 | | HAL_0009698  HAL_0009701 | DNV ISM CODE CERTIFICATION SHIP AUDIT REPORT |
| 05484 | 04/09/2010 | | HAL_0010151  HAL_0010155 | SUBJECT: ISM AUDIT REPORTS - DWH FLAG STATE INSPECTION REPORTS |
| 05485 | 04/14/2010 | | HAL_0502617  HAL_0502618 | TRANSOCEAN CORPORATE EMERGENCY RESPONSE PLAN |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 05486 | 04/15/2010 | | HAL_0502598  HAL_0502599 | ENGINEERING & TECHNICAL SUPPORT HSE MEETING |
| 05486 | 27484/TRN- | | | ENGINEERING & TECHNICAL SUPPORT HSE MEETING DECEMBER 2009, MARKED AS CONFIDENTIAL |
| 05487 | 04/25/2010 | | HAL_0534722  HAL_0534722 | LETTER FROM: DICKMAN, DAVID G.  TO: POSKAITIS, BRIAN F. DATED: SEPTEMBER 7, 2010 SUBJECT: U.S. COASTAL STATE REGULATION COMPLIANCE |
| 05488 | 05/09/2010 | | HAL_1082060  HAL_1082060 | DEEPWATER HORIZON ACCIDENT INVESTIGATION REPORT REVIEW |
| 05489 | 03/14/2010 | | N/A  N/A | BOP - JUSTIFY IT FUNCTIONED AS DESIGN |
| 05490 | 04/15/2010 | | HAL_1032116  HAL_1032117 | SUBJECT: DAILY REPORT FROM MICHOUD - 12/16/00 |
| 05491 | 04/09/2010 | | HAL_1027859  HAL_1027859 | SUBJECT: FW: TRANSOCEAN DEEPWATER HORIZON - MUD FLOW TRANSMITTER DOCUMENTATION REQUEST |
| 05492 | 04/09/2010 | | HAL_1028440  HAL_1028440 | SUBJECT: RE: SHAREPOINT INVESTIGATION TICKET 32 ON SHEARING, REVISION |
| 05493 | 04/12/2010 | | HAL_0561765  HAL_0561783 | CHRONOLOGY OF DEEPWATER HORIZON INCIDENT |
| 05495 | 04/15/2010 | | HAL_0010648  HAL_0010650 | SUBJECT: RE: INFO FOR PC ASAP |
| 05495 | 53668/TRN- | | | E-MAIL CHAIN, TOP E-MAIL FROM MR. FLORENCE TO MR. FARR, ET AL., DATED FEBRUARY 09, 2011 |
| 05496 | 04/20/2010 | | HAL_0011317  HAL_0011317 | SUBJECT: RE: CAMERON REM SERVICE RECORDS |
| 05498 | 00/00/0000 | | HAL_0539493 | HORIZON SEM INFORMATION |
| 05499 | 00/00/0000 | | HAL_0540848 | SUBJECT: FW: FW: SOLENOID S/N'S |
| 05499 | 68796/TRN- | | | E-MAIL CHAIN, TOP E-MAIL FROM MR. FRY TO MR. BOUGHTON, DATED MAY 11, 2010 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 05500 NEW | 00/00/0000 | | BPHZN2179MDL03781954 BPHZN2179MDL03781985 | DEEPWATER BLOWOUT FREQUENCY - JMS - FEBRUARY 2008 |
| 05501 | 00/00/0000 | | HAL_0131422  HAL_0131422 | NAX - DW GULF OF MEXICO - DEEPWATER WELL CONTROL GUIDELINES |
| 05502 | 04/02/2010 | | HAL_0009295  HAL_0009305 | FROM: DRISCOLL, PETE (NO SUBJECT LINE) |
| 05504 | 04/16/2010 | | BP-HZN-2179MDL00011184 BP-HZN-2179MDL00011185 | SUBJECT: RE: RIG DOWN TIME |
| 05507 | 03/16/2010 | | BP-HZN-2179MDL00244117 BP-HZN-2179MDL00244118 | SUBJECT: RE: ATLANTIS PORE PRESSURE ISSUE |
| 05509 | 03/16/2010 | | BP-HZN-2179MDL00039099 BP-HZN-2179MDL00039100 | SUBJECT:  RE: QUESTIONS |
| 05510 | 03/29/2010 | | BP-HZN-2179MDL00246960 BP-HZN-2179MDL00246961 | SUBJECT:  MARIANAS BOP ISSUE |
| 05512 | 04/11/2010 | | BP-HZN-MBI00125907  BP-HZN-MBI00125907 | SPE/IADC 52782 - PROBLEMS OF ULTRA-DEEPWATER DRILLING |
| 05513 | 00/00/0000 | | | SUBJECT:  WELL CONTROL STP, WITH ATTACHMENTS |
| 05515 NEW | 00/00/0000 | | BPHZN2179MDL03046700 BPHZN2179MDL03046700 | BASICS OF DRILLING WELL CEMENTING |
| 05520 | 00/00/0000 | | BP-HZN-CEC018179  BP-HZN-CEC018184 | CD |
| 05523 | 00/00/0000 | | | SUBJECT: RE: BOP OPERATIONS |
| 05525.a CUR | 05/26/2010 | EMMERSON, TONY C. | BP-HZN-BLY00398598  BP-HZN-BLY00398599 | RE: REQUEST - ROV TIMELINE AND PHOTOS OF THE DRILLERS DOGHOUSE |
| 05525.b CUR | 05/11/2010 | EMMERSON, TONY C. | BP-HZN-BLY00398600  BP-HZN-BLY00398601 | FW: EMPLOYEE RETURN TO WORK PROCESS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 05537 NEW | 00/00/0000 | | BPHZNBLY00402131 BPHZNBLY00402153 | SUBJECT: BOP TESTING SUMMARY 5-21-10 - WITH ATTACHMENTS |
| 05538 NEW | 00/00/0000 | | BPHZN2179MDL01490418 BPHZN2179MDL01490451 | SUBJECT:  MMS ISSUES TODAY, A NATIONAL SAFETY ALERT ON THE DEEPWATER HORIZON AND FIRE RESULTING IN MULTIPLE FATALITIES AND RELEASE OF OILHARDER - WITH ATTACHMENTS |
| 05543 | 05/04/2010 | | BP-HZN-2179MDL00608442  BP-HZN-2179MDL00608449 | SUBJECT: RE: 2010 G&G BUDGET |
| 05544 | 05/17/2010 | | ANA-MDL-000256411  ANA-MDL-000256419 | SUBJECT: REDACTED |
| 05545 | 02/15/2010 | | BP-HZN-2179MDL00239486  BP-HZN-2179MDL00239488 | SUBJECT: RE: FYI |
| 05546 | 05/18/2010 | | BP-HZN-2179MDL01592151  BP-HZN-2179MDL01592153 | SUBJECT: RE: MACONDO |
| 05547 | 00/00/0000 | | ANA-MDL-000009518  ANA-MDL-000009519 | APRIL 18 AND 19, 2010 E-MAIL STRING AMONG TIM TRAUTMAN, FORREST BURTON, STUART STRIFE AND OTHERS, SUBJECT: ANY UPDATE ON MACONDO, MARKED AS CONFIDENTIAL |
| 05548 | 00/00/0000 | | BP-HZN-2179MDL01966185  BP-HZN-2179MDL01966267 | SUBJECT: MACONDO TD REACHED |
| 05549 | 12/30/2008 | | BP-HZN-2179MDL03409380  BP-HZN-2179MDL03409820 | SUBJECT: MACONDO ECONOMICS |
| 05550 | 05/20/2009 | | BP-HZN-2179MDL00202550  BP-HZN-2179MDL00202565 | SUBJECT: FW: MACONDO |
| 05551 | 04/22/2010 | | N/A  N/A | SUBJECT: FW: MACONDO |
| 05552 | 04/24/2010 | | BP-HZN-2179MDL01601482  BP-HZN-2179MDL01601519 | SUBJECT: WEEKLY |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 05553 | 00/00/0000 | | BP-HZN-2179MDL04457180  BP-HZN-2179MDL04457191 | SUBJECT: MACONDO DRILLING REPORTS |
| 05554 | 00/00/0000 | | BP-HZN-2179MDL04456951  BP-HZN-2179MDL04457136 | SUBJECT: WELL UPDATES |
| 05555 | 04/10/2010 | | BP-HZN-2179MDL01457809  BP-HZN-2179MDL01457855 | SUBJECT: FW: WEEKLY |
| 05556 | 00/00/0000 | | BP-HZN-2179MDL04473369  BP-HZN-2179MDL04473452 | LESSONS FROM INTEGRATED ANALYSIS OF GOM DRILLING PERFORMANCE |
| 05557 | 05/11/2010 | | BP-HZN-2179MDL02252891  BP-HZN-2179MDL02252914 | SUBJECT: MACONDO BOD MONTAGE |
| 05558 | 08/15/2010 | | BP-HZN-2179MDL04466590  BP-HZN-2179MDL04466591 | ANADARKO AUTHORIZATION FOR EXPENDITURE |
| 05559 | 08/08/2010 | | BP-HZN-2179MDL04473640  BP-HZN-2179MDL04473651 | SCHLUMBERGER LOGS, DEPTH SUMMARY LISTING, EQUIPMENT DESCRIPTION, WELL SCHEMATIC, MAXIS FIELD LOG, PIP SUMMARY |
| 05560 | 08/04/2010 | | BP-HZN-2179MDL04465313  BP-HZN-2179MDL04465319 | SUBJECT: FW: MACONDO TD & DRAFT SUB. OP. AFE |
| 05567 | 09/14/2009 | | | SUBJECT: RE: RETARDER CONCENTRATION |
| 05567 | 50778/BP-H | | | EMAIL FROM BRIAN MOREL TO JESSE GAGLIANO DATED 4/18/2010, SUBJECT: RETARDER CONCENTRATION |
| 05568 | 06/30/2010 | | BP-HZN-2179MDL04458071  BP-HZN-2179NDL04458072 | TECHNOLOGY BULLETIN, SUBJECT: SA-541 DELAYED HYDRATING SUSPENDING AID |
| 05569 | 04/28/2010 | | BP-HZN-2179MDL04457259  BP-HZN-2179MDL04457272 | SUBJECT: RE: RP 65 |
| 05569 | 02338/HAL_ | | | E-MAIL STRING ENDING 10/08/10 AT 16:58:32 FROM TIMOTHY QUIRK TO RICHARD VARGO; SUBJECT: RE: RP 65 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 05570 | 11/17/2009 | | BP-HZN-2179MDL04447144  BP-HZN-2179MDL04447181 | HALLIBURTON TECHNOLOGY BULLETIN NO. CMA-99-021 - SUBJECT: ZONESEALANT 2000 FOAMER/STABILIZER FOR FRESHWATER AND SATURATED-SALT SLURRIES |
| 05570 | 45253/HAL_ | | | HALLIBURTON TECHNOLOGY BULLETIN NO. CMA-99-021 DATED 12-08-99, SUBJECT: ZONESEALANT 2000 FOAMER/STABILIZER FOR FRESHWATER AND SATURATED -SALT SLURRIES |
| 05592 | 00/00/0000 | | BP-HZN-2179MDL04463929  BP-HZN-2179MDL04463935 | HALLIBURTON TECHNOLOGY BULLETIN NO. CMA-02-014 - SUBJECT: SCR-100 SYNTHETIC CEMENT RETARDER |
| 05593 | 00/00/0000 | | BP-HZN-2179MDL04464771  BP-HZN-2179MDL04464783 | CEMENT LAB WEIGH-UP SHEETS, MAY 20, 2010 - REQ/SLURRY: US-73909/2 |
| 05594 | 00/00/0000 | | BP-HZN-2179MDL04471993  BP-HZN-2179MDL04472013 | WEB SERVER LOG INFORMATION |
| 05594 | 00/00/0000 | | | WEB SERVER LOG INFORMATION; ONE PAGE |
| 05595 | 09/11/2010 | | BP-HZN-2179MDL04464228  BP-HZN-2179MDL04464250 | CEMENT LAB WEIGH-UP SHEETS, MAR 7, 2010 - REQ/SLURRY: US-68156/1 |
| 05595 | 00/00/0000 | | | CEMENT LAB WEIGH-UP SHEETS, MARKED AS BUSINESS CONFIDENTIAL/CONFIDENTIAL ACCESS RESTRICTED; EIGHT PAGES |
| 05596 | 00/00/0000 | | BP-HZN-2179MDL04465861  BP-HZN-2179MDL04465869 | HALLIBURTON TECHNOLOGY BULLETIN NO. CMA-99-021 - SUBJECT: ZONESEALANT 2000 FOAMER/STABILIZER FOR FRESHWATER AND SATURATED-SALT SLURRIES |
| 05596 | 45253/HAL_ | | | HALLIBURTON TECHNOLOGY BULLETIN NO. CMA-99-021, SUBJECT:  ZONESEALANT 2000 FOAMER/STABILIZER FOR FRESHWATER AND SATURATED-SALT SLURRIES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 05597 | 02/18/2008 | | BP-HZN-2179MDL04444361  BP-HZN-2179MDL04444390 | HALLIBURTON TECHNOLOGY BULLETIN NO. CMA-96-001 - SUBJECT: SA-541 DELAYED HYDRATING SUSPENDING AID |
| 05598 | 00/00/0000 | | BP-HZN-2179MDL04456488  BP-HZN-2179MDL04456592 | SUBJECT: RE: CEMENT CONDUCTIVITY? |
| 05617 NEW | 00/00/0000 | | | RIG SURVIVOR BLAMES BP'S 'SCREWED-UP PLAN' FOR GULF OIL BLOWOUT, DATED 9/23/2011, SIX PAGES |
| 05618 | 00/00/0000 | | HCG154-000003  HCG154-000052 | SUBJECT: RE: RIG DOWN TIME |
| 05618 | 4642/TRN- | | | E-MAIL CHAIN, TOP E-MAIL FROM MR. JOHNSON TO DWH, MAINTSUP, DATED OCTOBER 30, 2009 |
| 05619 | 00/00/0000 | | IIG015-006232  IIG015-006279 | SUBJECT: HORIZON BOP LEAK |
| 05619 | 5753/TRN- | | | E-MAIL CHAIN, TOP E-MAIL FROM MR. KENT TO MR. TRAHAN, DATED FEBRUARY 26, 2010 |
| 05620 | 00/00/0000 | | BP-HZN-2179MDL02640004  BP-HZN-2179MDL02640005 | SUBJECT: GBK THRUSTER UP-DATE |
| 05622 | 05/13/2010 | | HCG027-004469  HCG027-004469 | BOTTOM SUPPORTED RIGS WELL CONTROL EQUIPMENT OPERATION, MAINTENANCE AND TESTING, DATED MAY 11, 2010 |
| 05622 | 1809/BPD1 | | | BOTTOM SUPPORTED RIGS WELL CONTROL EQUIPMENT OPERATION, MAINTENANCE AND TESTING, DATED MAY 11, 2010 |
| 05624 NEW | 00/00/0000 | | TRN-INV-00004789  TRN-INV-0004795 | INTERVIEWING FORM/BUDDY TRAHAN, DATED JUNE 2, 2010 |
| 05625 | 00/00/0000 | | HCG027-004537  HCG027-004537 | RMS II MORNING REPORT, DATED 28 DEC 2009 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 05626 | 07/21/2010 | | BP-HZN-2179MDL04463603   BP-HZN-2179MDL04463605 | SUBJECT: FW: NOTIFICATION: PROJECT 0000030090 READY FOR APPROVAL |
| 05627 | 02/02/2008 | | BP-HZN-2179MDL02368245;BP-HZN-2179MDL02368252;BP-HZN-2179MDL02368253   BP-HZN-2179MDL02368245;BP-HZN-2179MDL02368252;BP-HZN-2179MDL02368253 | SUBJECT: FW: PLEASE APPROVE PA 30090 DIVERTER |
| 05628 NEW | 00/00/0000 | | | OPERATIONS MANAGER - ASSET, DATED 9 SEP 2011, TWO PAGES |
| 05629 | 01/28/2011 | | BP-HZN-2179MDL04445460;BP-HZN-2179MDL04448911   BP-HZN-2179MDL04445462;? | INTERVIEWING FORM/CHRIS PLEASANT, DATED MAY 20, 2010 |
| 05629 | 3887/TRN- | | | INTERVIEWING FORM/CHRIS PLEASANT, DATED MAY 20, 2010 |
| 05631 | 01/05/2010 | | BP-HZN-2179MDL04444611   BP-HZN-2179MDL04444613 | SUBJECT: CRITICAL EQUIP TRACKING LIST |
| 05633 | 04/24/2008 | | BP-HZN-2179MDL04276569   BP-HZN-2179NDL04276570 | SUBJECT: RE: OPS BRIEF |
| 05635 | 54126/TRN- | | | E-MAIL FROM MR. NEWMAN TO MR. MCMAHAN, DATED JULY 13, 2010 |
| 05636 | 10/06/2010 | | BP-HZN-2179MDL04464684   BP-HZN-2179MDL04464686 | SUBJECT: RE: TESTING REQUIREMENTS AND PROCEDURE FOR ACOUSTIC CONTROL SYSTEMS |
| 05636 | 20436/TRN- | | | E-MAIL CHAIN , TOP E-MAIL FROM MR. NEWMAN TO MR. OLSEN, ET AL., DATED MAY 07, 2010 |
| 05637 | 08/21/2010 | | BP-HZN-2179MDL04464608   BP-HZN-2179MDL04464625 | TRANSOCEAN ASSET RELIABILITY PHASE I DISCOVERY & DEFINITION REPORT |
| 05638 | 00/00/0000 | | BP-HZN-2179MDL02535732[1] BP-HZN-2179MDL02535732[1] | TRANSOCEAN ASSET RELIABILITY PROJECT PHASE I: DISCOVERY & DEFINITION FINAL REPORT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 05639 | 04/30/2010 | | BP-HZN-2179MDL04462191  BP-HZN-2179NDL04462192 | SUBJECT: FW: IMPORTANT - DEEPWATER HORIZON - FROM AN EMPLOYEE OF BP & TOI OUTSIDE OPINION OF BOP ISSUES TO LOG |
| 05640 | 04/29/2010 | | BP-HZN-2179MDL04457174  BP-HZN-2179MDL04457175 | NO SUBJECT LINE, ATTACHMENTS: DWH TRAINING EXPERIENCE MAP.PPT |
| 05641 | 01/28/2009 | | HAL_1230242  HAL_1230244 | ASSESSMENT FINDINGS SUMMARY (RIGS TO DATE BY CLASS) |
| 05642 NEW | 00/00/0000 | | N/A  N/A | TRANSOCEAN PROXY STATEMENT AND 2009 ANNUAL REPORT |
| 05643 | 00/00/0000 | | HAL_1230239  HAL_1230247 | INTEGRATION MEMO, DATED NOVEMBER 20, 2007 |
| 05643 | 06655/TRN- | | | INTEGRATION MEMO, DATED NOVEMBER 20, 2007 |
| 05644 NEW | 00/00/0000 | | TRN-MDL-02865347  TRN-MDL-02865450 | DWH OPERATIONS INTEGRITY CASE - SECTIONS 2 CONTENTS |
| 05645 | 03/22/2010 | | HAL_0535552  HAL_0535552 | SUBJECT: FW: DAILY EXECUTIVE NOTIFICATION - NPT 29-OCT-2008 11:00 GMT |
| 05646 NEW | 00/00/0000 | | TRN-MDL-00129979  TRN-MDL-00129989 | 4/12/2010 EMAIL FROM GMSPROJECT@DEEPWATER.COM REFERENCING DAILY EXECUTIVE NOTIFICATION INCIDENTS |
| 05647 NEW | 00/00/0000 | | TRN-MDL-02506723  TRN-MDL-02506745 | TRANSOCEAN WELL CONTROL EVENTS STATISTICS 2005-2006-2007 |
| 05648 | 11/04/2009 | | HAL_1235044 | SUBJECT: RE: 2007 WELL CONTROL ANALYSIS |
| 05649 | 00/00/0000 | | HAL_0710526  HAL_0710529 | TRANSOCEAN ANNUAL REPORT - 2009 WELL CONTROL EVENTS & STATISTICS 2005 TO 2009 |
| 05650 | 06/14/2010 | | HAL_0691615  HAL_0691616 | EAU INCIDENT INVESTIGATION REPORT, DATED 26 MARCH 2009 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 05650 | 43059/TRN- | | | EAU INCIDENT INVESTIGATION REPORT, DATED 26 MARCH 2009 |
| 05651 | 08/01/2011 | | DJIT003-000129  DJIT003-000245 | SUBJECT: RE: PRESIDENTIAL COMMISSION REPORT - CHAPTER 4 COMMENTS |
| 05653 | 08/02/2011 | | DJIT003-000350  DJIT003-000370 | SUBJECT: RE: WEEKLY OER EXECUTIVE REVIEW 2009 WEEK 02 |
| 05654 | 08/02/2011 | | DJIT003-000736  DJIT003-000743 | SUBJECT: RE: AMF DEADMAN |
| 05655 | 00/00/0000 | | DJIT003-000127  DJIT003-128 | SUBJECT: RE: RAW VALUE OF AMF SYSTEM ON NAUTILUS |
| 05657 | 00/00/0000 | | N/A  N/A | SUBJECT: RE: EMAILING: RE%20AMF%20BATTERY%20EB.HTM |
| 05659 | 00/00/0000 | | N/A  N/A | SUBJECT: RE: CAMERON SYSTEM |
| 05660 | 00/00/0000 | | | APPENDIX N AMF TESTING, NINE PAGES |
| 05662 | 00/00/0000 | | BP-HZN-BLY00129592  BP-HZN-BLY00129602 | SUBJECT: RE: RE: FEDEX INFO |
| 05662 | 85494/TRN- | | | E-MAIL CHAIN, TOP E-MAIL FROM MR. TOLLESON TO MR. FLORENCE, DATED NOVEMBER 03, 2010 |
| 05663 | 00/00/0000 | | N/A  N/A | DEEPWATER HORIZON INCIDENT INVESTIGATION, DATED SEPTEMBER 22, 2010 |
| 05663 | 08133/BP-H | | | DEEPWATER HORIZON INCIDENT INVESTIGATION, DATED SEPTEMBER 22, 2010 |
| 05664 | 00/00/0000 | | N/A  N/A | DWH INVESTIGATION, BOP MODIFICATIONS |
| 05666 | 08/26/2011 | | N/A  N/A | DWH INVESTIGATION, DID THE AMF/BLIND SHEAR RAM PERFORMANCE PREVENT SEALING OF THE WELL? |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 05666 | 30970/TRN- | | | DID THE AMF/BLIND SHEAR RAM PERFORMANCE PREVENT SEALING OF THE WELL |
| 05668 | 00/00/0000 | | PSC-MDL2179-024967   PSC-MDL2179-024996 | SUBJECT: FW: BP RELEASES REPORT ON CAUSES OF MACONDO WELL TRAGEDY |
| 05668 | 81336/HAL_ | | | E-MAIL CHAIN, TOP E-MAIL FROM MR. MORGAN TO MS. FLORES, ET AL., DATED THU SEP 09 15:41:47 2010 |
| 05669 | 00/00/0000 | | PSC-MDL2179-016588   PSC-MDL2179-016647 | SUBJECT: CEMENT CONDUCTIVITY? |
| 05670 | 00/00/0000 | | | RICKEY MORGAN HESI EMPLOYEE ID: CEMZ301 - PAPER COLLECTION LAB RESULTS APRIL 12, 2010 & CEMENT LAB WEIGH UP SHEET DTD MAY 20, 2010 |
| 05671 | 00/00/0000 | | PSC-MDL2179-016738   PSC-MDL2179-016778 | SUBJECT: VIKING LAB TEST DOCUMENTATION |
| 05671.a CUR | 02/09/2009 | DAIGLE, CHRIS | HAL_0131160 | VIKING LAB TEST DOCUMENTATION |
| 05671.b CUR | 00/00/0000 | VIKING LABS | HAL_0131161   HAL_0131164 | VIKING LAB REPORTING VERSION 3 |
| 05672 | 00/00/0000 | | PSC-MDL2179-016779   PSC-MDL2179-016786 | VIKING LAB SYSTEM SLURRY CALCULATIONS, PROCEDURE NO.: WM-GL-HES-QM-412.040 |
| 05673 | 00/00/0000 | | PSC-MDL2179-016696   PSC-MDL2179-016737 | SUBJECT: RE: IR |
| 05674 | 00/00/0000 | | PSC-MDL2179-016787   PSC-MDL2179-016823 | SUBJECT: INTEGRITY MANAGEMENT UPDATE MARCH 2007 |
| 05675 | 00/00/0000 | | PSC-MDL2179-025686   PSC-MDL2179-025712 | SUBJECT: PACKAGE FOR DISCUSSION |
| 05675 | 55282/BP-H | | | E-MAIL DATED DECEMBER 14, 2007 LACY TO SHAW AND OTHERS SUBJECT: PACKAGE FOR DISCUSSION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 05676 | 00/00/0000 | | PSC-MDL2179-017307  PSC-MDL2179-017309 | SUBJECT: FW: QPR SUMMARY! |
| 05677 | 00/00/0000 | | PSC-MDL2179-004851  PSC-MDL2179-004867 | SUBJECT: FW: JAN 9/10 MEETING |
| 05677 | 55471/BP-H | | | E-MAIL DATED JANUARY 4, 2008 SHAW TO NICOLETTI SUBJECT: FW:  JAN 9/10 MEETING |
| 05678 | 00/00/0000 | | BP-HZN-2179MDL02389122  BP-HZN-2179MDL02389177 | SUBJECT: GOM TRANSFORMATION - PRE-READ |
| 05679 | 00/00/0000 | | BP-HZN-2179MDL02391195  BP-HZN-2179MDL02391209 | SUBJECT: RE: DAWFC ON MARIANAS |
| 05679 | 55707/BP-H | | | E-MAIL DATED JANUARY 22, 2008 YILMAZ TO SHAW AND OTHERS SUBJECT: RE: DAWFC ON MARINAS |
| 05680 | 00/00/0000 | | BP-HZN-2179MDL00183029  BP-HZN-2179MDL00183037 | SUBJECT: RE:  HIPO INCIDENT GOM TRANSOCEAN MARIANAS |
| 05680 | 63815/BP-H | | | E-MAIL DATED MAY 22, 2009 MCINTYRE TO LACY AND OTHERS SUBJECT: RE:  HIPO INCIDENT GOM TRANSOCEAN MARIANAS |
| 05681 | 00/00/0000 | | BP-HZN-2179MDL03245962  BP-HZN-2179MDL03245970 | BP DRILLING & COMPLETIONS MOC INITIATE |
| 05681.a CUR | 06/22/2009 | HAFLE, MARK | BP-HZN-MBI00143033  BP-HZN-MBI00143035 | DRILLING & COMPLETIONS MOC INITIATE, MOC # DCMOC-09-0048 |
| 05681.b CUR | 06/22/2009 | HAFLE, MARK | BP-HZN-MBI00143038  BP-HZN-MBI00143040 | DRILLING & COMPLETIONS MOC INITIATE, MOC # DCMOC-09-0049 |
| 05681.c CUR | 06/22/2009 | HAFLE, MARK | BP-HZN-MBI00143043  BP-HZN-MBI00143045 | DRILLING & COMPLETIONS MOC INITIATE, MOC # DCMOC-09-0051 |
| 05681.d CUR | 06/22/2009 | HAFLE, MARK | BP-HZN-MBI00143062  BP-HZN-MBI00143064 | DRILLING & COMPLETIONS MOC INITIATE, MOC # DCMOC-09-0052 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 05681.e CUR | 06/22/2009 | HAFLE, MARK | BP-HZN-MBI00143081   BP-HZN-MBI00143083 | DRILLING & COMPLETIONS MOC INITIATE, MOC # DCMOC-09-0053 |
| 05681.f CUR | 06/22/2009 | HAFLE, MARK | BP-HZN-MBI00143100   BP-HZN-MBI00143102 | DRILLING & COMPLETIONS MOC INITIATE, MOC # DCMOC-09-0054 |
| 05681.g CUR | 10/09/2009 | HAFLE, MARK | BP-HZN-MBI00143120   BP-HZN-MBI00143122 | DRILLING & COMPLETIONS MOC INITIATE, MOC # DCMOC-09-0126 |
| 05681.h CUR | 10/20/2009 | HAFLE, MARK | BP-HZN-MBI00143242   BP-HZN-MBI00143244 | DRILLING & COMPLETIONS MOC INITIATE, MOC # DCMOC-09-0128 |
| 05681.i CUR | 01/27/2010 | JORDAN, TERRY | BP-HZN-2179MDL00252407   BP-HZN-2179MDL00252409 | DRILLING & COMPLETIONS MOC INITIATE, MOC # DCMOC-10-0018 |
| 05681.j CUR | 04/07/2010 | HAFLE, MARK | BP-HZN-MBI00143255   BP-HZN-MBI00143257 | DRILLING & COMPLETIONS MOC INITIATE, MOC # DCMOC-10-0063 |
| 05681.k CUR | 04/15/2010 | MUELLER, ERIC T. | BP-HZN-MBI00143292   BP-HZN-MBI00143294 | DRILLING & COMPLETIONS MOC INITIATE, MOC # DCMOC-10-0072 |
| 05681.l CUR | 02/25/2010 | HAFLE, MARK | BP-HZN-MBI00143251   BP-HZN-MBI00143253 | DRILLING & COMPLETIONS MOC INITIATE, MOC # DCMOC-10-0073 |
| 05682 | 01/06/2009 | | BP-HZN-CEC061219   BP-HZN-CEC061221 | SUBJECT: RE: KASKIDA |
| 05682 | 56972/BP-H | | | E-MAIL DATED SEPTEMBER 25, 2008 SHAW TO KONRAD AND OTHERS SUBJECT: RE:  KASKIDA |
| 05683 | 00/00/0000 | | N/A   N/A | SUBJECT: FW: COMMENTS PLEASE: TOWNHALL FEEDBACK/ACTIONS |
| 05684 | 09/15/2009 | | OSE032-002999   OSE032-003005 | SUBJECT: RE: STEVEN NEWMAN - CONFIDENTIAL |
| 05685 | 09/02/2009 | | | SUBJECT: EXCELLENT PERFORMANCE FOR BP |
| 05686 | 09/28/2009 | | BP-HZN-2179MDL04947812   BP-HZN-2179MDL04947812 | SUBJECT: FW: GOM FM'S - AUGUST OPCO |

*Plaintiffs' Final Combined Exhibit List*

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 05687 | 10/06/2009 | | BP-HZN-2179MDL00404425  BP-HZN-2179MDL00404436 | SUBJECT: RE: QUESTIONS |
| 05688 | 10/13/2009 | | BP-HZN-2179MDL01263057  BP-HZN-2179MDL01263057 | SUBJECT: SPU PERFORMANCE IN 2009 |
| 05689 | 03/02/2010 | | BP-HZN-2179MDL00242813  BP-HZN-2179MDL00242814 | BP PERFORMANZFEST 2009 GULF OF MEXICO SEPTEMBER 2009 |
| 05690 | 03/07/2010 | | BP-HZN-2179MDL00868737  BP-HZN-2179MDL00868739 | SUBJECT: RE: NEW ORLEANS DISTRICT SAFE AWARD |
| 05691 | 03/10/2010 | | BP-HZN-2179MDL00021351  BP-HZN-2179MDL00021351 | RISK MITIGATION PLAN |
| 05692 | 03/10/2010 | | BP-HZN-2179MDL00852514  BP-HZN-2179MDL00852514 | SUBJECT: INFO: MMS INC - BLIND SHEAR RAM TEST BEYOND 30 DAY PERIOD |
| 05692 | 32567/BP-H | | | E-MAIL DATED APRIL 3, 2008 TODD TO SHAW AND OTHERS SUBJECT: INFO: MMS INC-BLIND SHEAR RAM TEST BEYOND 30 DAY PERIOD |
| 05693 | 03/12/2010 | | BP-HZN-2179MDL00243683  BP-HZN-2179MDL00243683 | SUBJECT: FW: |
| 05694 | 03/21/2010 | | BP-HZN-2179MDL00048881  BP-HZN-2179MDL00048882 | SUBJECT: FW: URGENT DRAFT - GORC/SEEAC BRIEF |
| 05695 | 03/23/2010 | | BP-HZN-2179MDL00291951  BP-HZN-2179MDL00291951 | SUBJECT: RE: TRANSOCEAN MARIANAS TRAVELLING BLOCK / CROWN COLLISION HIPO INVESTIGATION REPORT |
| 05695 | 63971/BP-H | | | E-MAIL DATED JUNE 4, 2009 SHAW TO LACY SUBJECT: RE: TRANSOCEAN MARIANAS TRAVELING BLOCK/CROWN COLLISION HIPO INVESTIGATION REPORT |
| 05696 | 03/08/2010 | | BP-HZN-2179MDL00282440  BP-HZN-2179MDL00282440 | SUBJECT: FW: MACONDO KT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 05697 | 03/02/2010 | | BP-HZN-2179MDL00278443  BP-HZN-2179MDL00278445 | WELL OVERVIEW CHART RIG NAME RIG A START DATE 2-OCT-09 |
| 05698 | 09/01/2009 | | BP-HZN-2179MDL01251867  BP-HZN-2179MDL01251867 | TRANSOCEAN KICK TOLERANCE SPREADSHEET |
| 05698 | 00/00/0000 | | | TRANSOCEAN KICK TOLERANCE SPREADSHEET |
| 05699 | 11/11/2011 | | N/A  N/A | PHOTOGRAPH |
| 05705 | 00/00/0000 | | N/A  N/A | INTERVIEWING FORM/AMY ANNAND, DATED JUNE 15, 2010 |
| 05712 | 00/00/0000 | | N/A  N/A | INTERVIEWING FORM/IAN CLARK, DATED SEPTEMBER 1, 2010 |
| 05714 | 00/00/0000 | | N/A  N/A | INTERVIEWING FORM/TRUITT "DOUG" CRAWFORD DATED JULY 1, 2010 |
| 05714 | 00935/TRN- | | | INTERVIEWING FORM/TRUITT "DOUG" CRAWFORD, DATED AUGUST 10, 2010 |
| 05715 | 00/00/0000 | | N/A  N/A | INTERVIEWING FORM/ANDREA FLEYTAS, DATED JUNE 24, 2010 |
| 05718 | 00/00/0000 | | 2-2260-BPDOL001996  2-2260-BPDOL001996 | INTERVIEWING FORM/MATTHEW HUGHES, DATED JUNE 29, 2010 |
| 05719 | 09/14/2009 | | N/A  N/A | INTERVIEWING FORM/PAUL JOHNSON, DATED AUGUST 11, 2010 |
| 05727 | 12/09/1998 | | BP-HZN-2179MDL00056656  BP-HZN-2179MDL00056936 | INTERVIEWING FORM/MICAH LINDSEY, DATED JUNE 25, 2010 |
| 05728 | 03/01/2011 | | N/A  N/A | INTERVIEWING FORM/ROBERT MCKECHNIE, DATED SEPTEMBER 1, 2010 |
| 05731 | 00/00/0000 | | N/A  N/A | INTERVIEWING FORM/GARY MOON, DATED JUNE 15, 2010 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 05732 | 00/00/0000 | | N/A  N/A | INTERVIEWING FORM/CHAD MURRAY, DATED JUNE 30, 2010 |
| 05732 | 03496/TRN- | | | INTERVIEWING FORM/CHAD MURRAY, DATED JUNE 30, 2010 |
| 05736 | 07/03/2010 | | N/A  N/A | INTERVIEWING FORM/DANIEL REUDELHUBER, DATED AUGUST 5, 2010 |
| 05737 | 08/26/2011 | | N/A  N/A | INTERVIEWING FORM/JESS RICHARDS, DATED AUGUST 4, 2010 |
| 05740 | 00/00/0000 | | N/A  N/A | INTERVIEWING FORM/SERGE SCHULTZ, DATED SEPTEMBER 8, 2010 |
| 05744 | 00/00/0000 | | N/A  N/A | INTERVIEWING FORM/BUDDY TRAHAN, DATED JUNE 2, 2010 |
| 05746 | 04/20/2010 | | HAL_0028665  HAL_0028678 | INTERVIEWING FORM/MICHAEL YU, DATED AUGUST 5, 2010 |
| 05748 | 04/15/2009 | | N/A  N/A | EAU NOTIFICATION OF INCIDENT OR OPERATIONAL ABNORMALITY, DATED 23 DEC. 2009 |
| 05749 | 00/00/0000 | | N/A  N/A | SUBJECT: OPERATIONS ADVISORY - NRS-OPS-ADV-008: LOSS OF WELL CONTROL DURING UPPER COMPLETION |
| 05750 | 05/07/2010 | | | SUBJECT: RE: SQA'S FOR DWH |
| 05751 | 00/00/0000 | | N/A  N/A | SERVICE QUALITY APPRAISAL REPORT, DATED 31 MARCH 2010 |
| 05762 | 07/16/2010 | | BP-HZN-2179MDL01115520  BP-HZN-2179MDL01115523 | SUBJECT: RELEASE LOGIC |
| 05766 | 06/27/2010 | | N/A  N/A | MANAGEMENT SUMMARY OF CORRECTIVE AND IMPROVEMENT OPPORTUNITIES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 05767 | 03/04/2009 | | BP-HZN-2179MDL00085565  BP-HZN-2179MDL00085596 | D&C HSSE SELF ASSESSMENT SYSTEM PROGRESS CHART, UPDATED JANUARY 2010, EIGHT PAGES |
| 05768 | 00/00/0000 | | BP-HZN-2179MDL01845374  BP-HZN-2179MDL01845377 | GORC GROUP S&O PRIORITIES REVIEW, DATED DECEMBER 2008 |
| 05772 | 01/15/2007 | | BP-HZN-MBI;00032331  BP-HZN-MBI;00032331 | SUBJECT: RE: DIVERTER OPERATIONS |
| 05773 | 12/21/2007 | | BP-HZN-CEC055376  BP-HZN-CEC055417 | SUBJECT: RE: SUBSEA SHUT-IN PROCEDURE |
| 05774 | 03/26/2008 | | BP-HZN-2179MDL00638722  BP-HZN-2179MDL00638738 | TRANSOCEAN  WELL OPERATIONS ADVISORY SUMMARY OF REVISIONS TO THE WELL CONTROL HANDBOOK APRIL 2009 |
| 05775 | 12/16/2008 | | BP-HZN-2179MDL01843947  BP-HZN-2179MDL01843947 | TRANSOCEAN WELL OPERATIONS |
| 05776 | 10/01/2009 | | BP-HZN-2179MDL01808592;BP-HZN-2179MDL00578092;BP-HZN-BLY00205082  BP-HZN-2179MDL01808592;BP-HZN-2179MDL00578093;BP-HZN-BLY00205084 | TRANSOCEAN FIELD OPERATIONS POLICIES & PROCEDURES MANUAL REVISION STATUS: LEVEL: L1A CLASSIFICATION: POLICIES AND PROCEDURES MANUAL NUMBER: HQS-POP-PP-01 ISSUE NUMBER: 01 REVISION NUMBER: 00 REVISION DATE: AUGUST 8, 2009 |
| 05777 | 00/00/0000 | | BP-HZN-2179MDL00252257;BP-HZN-2179MDL00252262;BP-HZN-2179MDL00252280;BP-HZN-2179MDL00252402  BP-HZN-2179MDL00252258;BP-HZN-2179MDL00252278;BP-HZN-2179MDL00252282;BP-HZN-2179MDL00252404 | BEACON MAGAZINE - TRANSOCEAN LAUNCHES MAJOR EVALUATION OF SAFETY PROCESSES & CULTURE |
| 05777 | 00/00/0000 | | | BEACON MAGAZINE - TRANSOCEAN LAUNCHES MAJOR EVALUATION OF SAFETY PROCESSES & CULTURE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 05778 | 05/01/2010 | | BP-HZN-MBI00171007  BP-HZN-MBI00171038 | TRANSOCEAN DRILLING DEEPWATER WELLS. STEVE HAND, WELLS OPERATIONS MANAGER |
| 05779 | 00/00/0000 | | BP-HZN-2179MDL01819480  BP-HZN-2179MDL01819529 | TRANSOCEAN QUARTERLY REPORT - Q1, 2010 WELL CONTROL EVENTS & STATISTICS PREPARED BY: KARMA SLUSARCHUK DRILLING ENGINEER REVIEWED BY: DAVE FOSTER WELL CONSTRUCTION MANAGER |
| 05780 | 07/07/2008 | | BP-HZN-2179MDL01334589  BP-HZN-2179MDL01334661 | TRANSOCEAN WHAT IS GOOD PERFORMANCE? |
| 05781 | 05/22/2009 | | BP-HZN-2179MDL01848444;BP-HZN-2179MDL01848474  BP-HZN-2179MDL01848446;BP-HZN-2179MDL01848498 | TRANSOCEAN WELL CONTROL HANDBOOK REVISION STATUS: LEVEL: L1B CLASSIFICATION: HANDBOOK MANUAL NUMBER: HQS-OPS-HB-01 ISSUE NUMBER: 04 REVISION NUMBER: 00 REVISION DATE: JULY 22, 2011 |
| 05782 | 00/00/0000 | | N/A  N/A | SUBJECT: FW: POTENTIAL ADVISORY FROM 711 EVENT |
| 05783 | 05/17/2010 | | N/A  N/A | EXHIBIT SKIPPED |
| 05784 | 09/23/2009 | | BP-HZN-2179MDL00578094  BP-HZN-2179MDL00578104 | SUBJECT: UPDATE ON WCE |
| 05784.a CUR | 04/22/2010 | FOSTER, DAVID E. | TRN-MDL-01489030 | UPDATE ON WCE |
| 05800 | 00/00/0000 | | BP-HZN-2179MDL00639545  BP-HZN-2179MDL00639570 | SUBJECT: WED & THURS |
| 05801 | 04/24/2010 | | BP-HZN-2179MDL01844767  BP-HZN-2179MDL01844788 | SUBJECT: RE: OUT OF OFFICE |
| 05802 NEW | 00/00/0000 | | HAL_0534822  HAL_0534823 | SUBJECT: MACONDO CEMENTING RECORDS |
| 05803 | 04/25/2010 | | BP-HZN-2179MDL00443037  BP-HZN-2179MDL00443039 | SUBJECT: COMPATIBILITY TEST FOR 9 7/8" X 7" PROD. CASING_MACONDO |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 05804 | 00/00/0000 | | BP-HZN-2179MDL01934703  BP-HZN-2179MDL01934703 | SUBJECT: WELLLIFE 734 AND CEMNET |
| 05805 | 00/00/0000 | | BP-HZN-2179MDL01575761  BP-HZN-2179MDL01575777 | SUBJECT: OPTICEM FOR HORIZON PRODUCTION CASING |
| 05806 | 00/00/0000 | | BP-HZN-2179MDL00306832  BP-HZN-2179MDL00306837 | SUBJECT: REVISED OPTICEM |
| 05807 | 00/00/0000 | | BP-HZN-2179MDL01843885  BP-HZN-2179MDL01843894 | SUBJECT: RE: MACONDO RELIEF 1 - LIVELINK 4 KB |
| 05808 | 00/00/0000 | | TRN-MDL-00776933  TRN-MDL-00776937 | SUBJECT: RE: SEAWATER AT MACONDO LOCATION |
| 05809 | 74532/HAL_ | | | SEPT 8, 2010 E-MAIL FROM QUANG NGUYEN TO MARK SAVERY, SUBJECT: PERFS SQUEEZE OPTICEM - MACONDO # 1, WITH ATTACHMENTS, MARKED AS CONFIDENTIAL |
| 05810 NEW | 00/00/0000 | | HAL_1230368  HAL_1230368 | SUBJECT: UPDATE ON 9.875" LINER LAB TESTS FOR MACONDO RELIEF WELL 1 |
| 05812 | 10/21/2009 | | BP-HZN-2179MDL01114977  BP-HZN-2179MDL01114977 | HALLIBURTON DAILY ACTIVITY REPORTS |
| 05813 | 05/23/2010 | | BP-HZN-2179MDL00993066  BP-HZN-2179MDL00993082 | SUBJECT: RE: LAB SAMPLES |
| 05814 | 09/22/2010 | | BP-HZN-2179MDL01843900  BP-HZN-2179MDL01843911 | SUBJECT: SPACER QUESTION |
| 05815 | 03/10/2010 | | BP-HZN-2179MDL00034728  BP-HZN-2179MDL00034728 | SUBJECT: RE: SPACER QUESTION |
| 05815 | 28440/HAL_ | | | APRIL 9, 2010 E-MAIL STRING BETWEEN JASON FLEMING AND QUANG NGUYEN, SUBJECT: SPACER QUESTION, MARKED AS CONFIDENTIAL |
| 05817 | 04/07/2008 | | BP-HZN-2179MDL01819198  BP-HZN-2179MDL01819199 | BP CEMENT JOB DESIGN 1 REPORT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 05818 | 04/03/2008 | | BP-HZN-2179MDL01273181   BP-HZN-2179MDL01273183 | SUBJECT: RE: OPTICEM REPORT |
| 05820 | 03/24/2009 | | BP-HZN-2179MDL01809955   BP-HZN-2179MDL01809956 | SUBJECT: DATA |
| 05821 | 04/03/2009 | | BP-HZN-2179MDL01797035   BP-HZN-2179MDL01797036 | HALLIBURTON DAILY ACTIVITY REPORT |
| 05822 | 00/00/0000 | | N/A   N/A | HALLIBURTON DAILY ACTIVITY REPORT |
| 05823 | 00/00/0000 | | N/A   N/A | ANNULAR GAS MIGRATION, SOLUTIONS TO ANNULAR GAS FLOW POWER POINT |
| 05824 | 00/00/0000 | | BP-HZN-BLY00087028   BP-HZN-BLY00087028 | 9 7/8" X 7" PRODUCTION CASING |
| 05825 | 00/00/0000 | | BP-HZN-BLY00360427   BP-HZN-BLY00360485 | SUBJECT: RE: PRODUCTION CASING PROPOSAL AND OPTICEM REPORT |
| 05826 | 00/00/0000 | | BP-HZN-BLY00367934   BP-HZN-BLY00367947 | SUBJECT: RE: KOP PROPOSAL AND LAB TEST |
| 05827 | 09/17/2009 | | BP-HZN-2179MDL00209289   BP-HZN-2179MDL00209292 | SUBJECT: RE: MODEL |
| 05828 | 00/00/0000 | | N/A   N/A | SUBJECT: RE: 9 7/8" PROPOSAL |
| 05829 | 00/00/0000 | | N/A   N/A | SUBJECT: LOGGING TEMPS |
| 05830 | 30349/HAL_ | | | JULY 6, 7, AND 8, 2010 E-MAIL STRING AMONG JASEN BRADLEY, ERICK CUNNINGHAM, HARRY PREWETT, CHARLES WARE AND OTHERS, SUBJECT: 9 7/8" LINER CEMENT PROGRAM AND LAB TESTS, WITH ATTACHMENTS, MARKED AS HIGHLY CONFIDENTIAL; 23 PAGES |
| 05831 NEW | 00/00/0000 | | HAL_0534609   HAL_0534611 | SUBJECT: UPDATED TEMPERATURE MODELING SCHEME |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 05832 NEW | 00/00/0000 | | HAL_0569065   HAL_0569075 | SUBJECT: UPDATE TEMP FOR PLUG AT 17969FT_DDIII |
| 05833 | 73690/BP-H | | | JAN 18, 2010 E-MAIL FROM SCHERIE DOUGLAS TO TERI HALVERSON, KURT MIX AND FORREST SHANKS, SUBJECT: UPDATED: HIGH PRESSURE DRILLING RISERS, WITH ATTACHMENTS, MARKED AS CONFIDENTIAL |
| 05833.a CUR | 04/22/2010 | TRANSOCEAN | | DEEPWATER HORIZON WELL STATUS REV 2 |
| 05833.b CUR | 01/18/2010 | DOUGLAS, SCHERIE D. | BP-HZN-2179MDL01773690 | UPDATED: HIGH PRESSURE DRILLING RISERS |
| 05833.b CUR | 00/00/0000 | | BP-HZN-2179MDL01773691   BP-HZN-2179MDL01773692 | DRILLING RISER INSPECTION REQUIREMENTS |
| 05834 | 35660/BP-H | | | FORM MMS 123A/123S - ELECTRONIC VERSION, APPLICATION FOR REVISED BYPASS, MARKED AS CONFIDENTIAL |
| 05836 | 78735/BP-H | | | MARCH 1 AND 2, 2010 E-MAIL STRING AMONG GREGORY WALZ, DAVID MOUTON AND JUAN RAMIREZ, SUBJECT: DWOP.DOC; MARCH 2, 2010 E-MAIL FROM DAVID MOUTON TO JAKE SKELTON, SUBJECT: DWOP REVIEW CLARIFICATIONS, WITH ATTACHMENTS, MARKED AS CONFIDENTIAL |
| 05837 | 00/00/0000 | | N/A   N/A | WESTLAW 30 C.F.R. _ 250.428; TWO PAGES |
| 05837 | 00/00/0000 | | | WESTLAW 30 C.F.R. § 250.428; TWO PAGES |
| 05838 | 00/00/0000 | | BP-HZN-CEC028841   BP-HZN-CEC028891 | FORM MMS-133 - ELECTRONIC VERSION, MARKED AS CONFIDENTIAL TREATMENT REQUESTED |
| 05838 | 18184/BP-H | | | FORM MMS-133 - ELECTRONIC VERSION, MARKED AS CONFIDENTIAL TREATMENT REQUESTED |
| 05839 | 00/00/0000 | | BP-HZN-OIG00039853   BP-HZN-OIG00039975 | TUBULAR DESIGN MANUAL (BPA-D-003) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 05840 | 00/00/0000 | | BP-HZN-2179MDL03137901  BP-HZN-2179MDL03137923 | STANDARDIZATION OF LEAK-OFF TESTING PROCEDURES  (SG NO.??) |
| 05845 | 06/05/2008 | | BP-HZN-2179MDL00408202  BP-HZN-2179MDL00408242 | LEXISNEXIS 30 CFR 250.421 |
| 05845 | 00/00/0000 | | | LEXISNEXIS 30 CFR 250.421; THREE PAGES |
| 05847 NEW | 00/00/0000 | | | WESTLAW 30 C.F.R. § 250.413; TWO PAGES |
| 05849 NEW | 00/00/0000 | | BP-HZN-2179MDL00061271   BP-HZN-2179MDL00061284 | BP EVALUATION OF CASING DESIGN BASIS FOR MACONDO PROSPECT MISSISSIPPI CANYON BLOCK 252 OCS-G-32306 WELL NO. 1, REVISION 2 DATED MAY 14, 2009, STEVE MOREY, EPT DRILLING, MARKED AS CONFIDENTIAL |
| 05850 NEW | 00/00/0000 | | BP-HZN-2179MDL0006121   BP-HZN-2179MDL00061227 | BP EVALUATION OF CASING DESIGN BASIS FOR MACONDO PROSPECT MISSISSIPPI CANYON BLOCK 252 OCS-G-32306 WELL NO. 1, REVISION 4 DATED MARCH 22, 2010, STEVE MOREY, EPT DRILLING, MARKED CONFIDENTIAL |
| 05851 NEW | 00/00/0000 | | BP-HZN-2179MDL00060983   BP-HZN-2179MDL00060994 | BP EVALUATION OF CASING DESIGN BASIS FOR MACONDO PROSPECT MISSISSIPPI CANYON BLOCK 52 OCS-G-_____ WELL NO. 2, DATED FEBRUARY 6, 2009, STEVE MOREY, EPT DRILLING, MARKED CONFIDENTIAL |
| 05852 NEW | 00/00/0000 | | BP-HZN-2179MDL00060971   BP-HZN-2179MDL00060982 | BP EVALUATION OF CASING DESIGN BASIS FOR MACONDO PROSPECT MISSISSIPPI CANYON BLOCK 252 OCS-G-32306 WELL NO. 1, REVISION 3 DATED JANUARY 26, 2010, STEVE MOREY, EPT DRILLING, MARKED AS CONFIDENTIAL |
| 05853 | 00/00/0000 | | BP-HZN-MBI00143338  BP-HZN-MBI00143340 | MACONDO PROSPECT APB MITIGATION FROM MAY 19, 2009 |
| 05854 | 11/18/2010 | | BP-HZN-2179MDL00964719  BP-HZN-2179MDL00964778 | PLANNING PROCEDURE FOR JUNK SHOT, BULLHEAD, AND MOMENTUM TOP KILLS - VERSION #10 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 05856 | 05/24/2010 | | BP-HZN-BLY00102293  BP-HZN-BLY00102321 | SUBJECT: FW: TECHNICAL NOTE ON CASING AND COMPONENT LIMITS FOR KILL OPERATIONS |
| 05858 | 01/15/2009 | | BP-HZN-2179MDL01119751  BP-HZN-2179MDL01119793 | SUBJECT: RE: MACONDO APD |
| 05859 | 00/00/0000 | | BP-HZN-2179MDL02206040  BP-HZN-2179MDL02206053 | SUBJECT: FW: QUESTION 3 RESPONSE |
| 05860 | 00/00/0000 | | BP-HZN-2179MDL02206054  BP-HZN-2179MDL02206071 | HPHT WELL DESIGN RISKS - LESSONS LEARNED REPORT |
| 05861 | 09/23/2010 | | BP-HZN-2179MDL01865764  BP-HZN-2179MDL01865773 | BP - BPA-D-003 TUBULAR DESIGN MANUAL - ISSUE 3 |
| 05862 | 00/00/0000 | | BP-HZN-2179MDL02200713  BP-HZN-2179MDL02200719 | SUBJECT: RE: MACONDO CASING DESIGN - FINAL PRE SPUD DESIGN CHECK REQUEST |
| 05863 | 06/18/2010 | | BP-HZN-2179MDL01465313  BP-HZN-2179MDL01465320 | BP GOM DEEPWATER EXPLORATION - MACONDO SCHEMATIC |
| 05864 | 95138/BP-H | | | JAN 16 - 28, 2009 E-MAIL STRING AMONG HUAWEN GAI, MARTIN ALBERTIN, MARK HAFLE, PATRICK MAGUIRE AND OTHERS, SUBJECT: MACONDO PROSPECT INFO, MARKED AS CONFIDENTIAL |
| 05865 NEW | 00/00/0000 | | BP-HZN-MBI 00063303    BP-HZN-MBI 00063305 | FEB 4-6, APRIL 9, 2009 E-MAIL STRING BETWEEN MARK HAFLE, STEPHEN MOREY, SUBJECT: MACONDO CASING DESIGN; MAY 11 AND 14, 2009 E-MAIL STRING BETWEEN MARK HAFLE, STEPHEN MOREY, SUBJECT: MACONDO CASING DESIGN - FINAL PRE SPUD DESIGN CHECK REQUEST, ATTACHMENTS, |
| 05866 | 63010/BP-H | | | JUNE 9 AND 10, 2009 AND JAN 18, 19, FEB 13, 2010 E-MAIL STRING AMONG BRIAN MOREL, DAVID PATTILLO, RICHARD MILLER AND OTHERS, SUBJECT: MACONDO APD; MARCH 8 AND 9, 2010 E-MAIL STRING AMONG RICHARD MILLER, BRIAN MOREL, MARK HAFLE AND OTHERS, SUBJECT: MACONDO |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 05867 | 06616/BP-H | | | MARCH 31, 2010 E-MAIL STRING BETWEEN FRANCISCO PINEDA, BRIAN MOREL, SUBJECT: QUESTION & REMINDER; APRIL 1-5, 2010 E-MAIL STRING AMONG FRANCISCO PINEDA, BRIAN MOREL, TIMOTHY HOPPER, OTHERS, SUBJECT: QUESTION & REMINDER - MORE QUESTIONS, MARKED CONFIDENTIAL |
| 05868 NEW | 00/00/0000 | | BP-HZN-BLY00377574   BP-HZN-BLY00377582 | BP TECHNICAL NOTE TITLED MACONDO: AXIAL MOVEMENT/FORCES PRIOR TO SURFACE EVENT, MARKED AS CONFIDENTIAL |
| 05871 | 21888/BP-H | | | MARCH 16, 2010 E-MAIL STRING BETWEEN BRIAN MOREL, RICHARD MILLER, SUBJECT: MACONDO EXPANDABLE VS. CONVENTIONAL LINER; SUBJECT: MACONDO SIDETRACK & APB, MARKED CONFIDENTIAL |
| 05874 NEW | 00/00/0000 | | BP-HZN-2179MDL03321677   BP-HZN-2179MDL03321678 | JUNE 7 AND 8, 2010 E-MAIL STRING BETWEEN ALEJANDRO COY AND RICHARD MILLER, SUBJECT: CLARIFICATION ON APB REPORT MC 822#11, MARKED AS CONFIDENTIAL |
| 05875 NEW | 00/00/0000 | | | FILE: BP-HZN-2179MDL03184024.WCD, WELL SCHEMATIC, PIPE INVENTORY, DEFINE MULTISTRING FLUID EXPANSION DETAILS, MULTISTRING ANNULAR FLUID EXPANSION SUMMARY; FOUR PAGES |
| 05876 NEW | 00/00/0000 | | N/A   N/A | 10/11/2011 WELL SCHEMATIC CHART |
| 05878 | 07/03/2010 | | BP-HZN-2179MDL01597127   BP-HZN-2179MDL01597147 | BP SUPPLEMENTAL EXPLORATION PLAN MISSISSIPPI CANYON BLOCK 252 OCS-G 32306 |
| 05879 | 00/00/0000 | | BP-HZN-2179MDL01164601   BP-HZN-2179MDL01164804 | ICS-214 RESPONDER LOGBOOK OF RICHARD MORRISON |
| 05880 | 00/00/0000 | | BP-HZN-2179MDL01770147   BP-HZN-2179MDL01770175 | HANDWRITTEN NOTES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 05881 | 11/22/2010 | | BP-HZN-2179MDL02208107  BP-HZN-2179MDL02208122 | SUBJECT: MOBILE BOEM PUBLIC FORUM RESULTS |
| 05882 | 00/00/0000 | | N/A  N/A | BP DEEPWATER HORIZON CONTAINMENT AND RESPONSE: HARNESSING CAPABILITIES AND LESSONS LEARNED |
| 05883 | 00/00/0000 | | BP-HZN-2179MDL00836839  BP-HZN-2179MDL00836902 | SUBJECT: FW: CHEVRON CONTACT - DISPERSANT CONCERNS |
| 05884 | 00/00/0000 | | N/A  N/A | SUBJECT: RE: BP MEETINGS THIS COMING WEEK |
| 05885 | 01/30/2009 | | BP-HZN-2179MDL00273856  BP-HZN-2179MDL00273877 | SUBJECT: RE: EMAILING: PREP FOR MOBILE PUBLIC FORUM.DOC |
| 05886 | 09/08/2005 | | BP-HZN-2179MDL02317694  BP-HZN-2179MDL02317703 | SUBJECT: FW: FINAL VERSION - 5 SLIDE PACK FOR THIS WEEK |
| 05887 | 04/24/2007 | | BP-HZN-2179MDL02308002  BP-HZN-2179MDL02308003 | LETTER FROM RICHARD MORRISON TO U.S. DEPARTMENT OF THE INTERIOR, MINERALS MANAGEMENT SERVICE, RE: PROPOSED RULE - SAFETY AND ENVIRONMENTAL MANAGEMENT SYSTEMS OUTER CONTINENTAL SHELF OIL AND GAS OPERATIONS, 1010-AD15, FR VO. 74, NO. 115 6-17-09 |
| 05888 | 11/21/2007 | | BP-HZN-2179MDL02309836  BP-HZN-2179MDL02309838 | SUBJECT: RE: "A WHALE" MEETING (02/03-04/2010; 03/01-03/2010;  03/08-09/2010) |
| 05889 | 00/00/0000 | | N/A  N/A | POWER POINT SLIDES, DEEPWATER HORIZON BRIEF, BY RICHARD MORRISON |
| 05890 | 00/00/0000 | | N/A  N/A | SUBJECT: FW: CONFIDENTIAL - ALIGNMENT AFTER SECTOR LEADERSHIP WORKSHOPS |
| 05891 | 00/00/0000 | | N/A  N/A | DOCUMENTS FROM BERNARD LOONEY: "OUR AGENDA IN THE GLOBAL WELLS ORGANISATION (GWO)," "STORIES FROM THE GLOBAL WELL ORGANISATION" AND "STORIES FROM THE GLOBAL PROJECTS ORGANISATION (GPO)" |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 05892 | 00/00/0000 | | N/A  N/A | PREPARED COMMENTS FOR BOEM PUBLIC FORUM IN MOBILE ALA. |
| 05893 | 00/00/0000 | | BPISOM00488913 BPISOM00488965 | DEEP BLUE PLAN, MSRC - CONFIDENTIAL |
| 05894 | 12/17/2009 | | BP-HZN-2179MDL00351334;BP-HZN-2179MDL00351347  BP-HZN-2179MDL00351334;BP-HZN-2179MDL00351351 | DEEPWATER HORIZON RESPONSE - UNIFIED AREA COMMAND DAILY REPORT |
| 05895 | 09/12/2007 | | BP-HZN-2179MDL01909744  BP-HZN-2179MDL01909764 | ADVANCED SURVEILLANCE IN OFFSHORE OIL SPILL RESPONSE, ENGAGING AND INTEGRATING SURVEILLANCE ASSETS IN SUPPORT OF OFFSHORE OIL SPILL RESPONSE |
| 05896 | 00/00/0000 | | BP-HZN-2179MDL02214012  BP-HZN-2179MDL02214053 | SUBJECT: FW: SIMOPS FOR THE NEW SAFE PRACTICE MANUAL |
| 05897 | 00/00/0000 | | N/A  N/A | HANDWRITTEN NOTES |
| 05898 | 11/29/2007 | | BP-HZN-2179MDL02307925  BP-HZN-2179MDL02307933 | HISTORIAN MEMO BY C.E. ANGLIN |
| 05899 | 08/13/2005 | | BP-HZN-2179MDL02309422  BP-HZN-2179MDL02309423 | RRT-6, FOSC DISPERSANT PRE-APPROVAL GUIDELINES AND CHECKLIST |
| 05900 | 09/25/2009 | | BP-HZN-MBI;00071760  BP-HZN-MBI;00071760 | BP GULF OF MEXICO REGIONAL OIL SPILL RESPONSE PLAN |
| 05900 CUR | 00/00/0000 | | BP-HZN-2179MDL01773693  BP-HZN-2179MDL01773694 | DRAFT POLICY COMPLETION CASE MASP, ESP, & SITP |
| 05901 | 00/00/0000 | | N/A  N/A | DISPERSANT PRE-APPROVAL INITIAL CALL CHECKLIST |
| 05902 | 03/31/2009 | | BP-HZN-2179MDL00339799  BP-HZN-2179MDL00339820 | AERIAL DISPERSANTS OPERATIONS - HOUMA STATUS REPORT |
| 05903 | 00/00/0000 | | BP-HZN-2179MDL00346653  BP-HZN-2179MDL00346657 | DISPERSANT SPRAY OPERATIONS FLOW CHART |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 05904 | 05/22/2008 | | BP-HZN-2179MDL01002350   BP-HZN-2179MDL01002352 | SUBJECT: EMAILING: SPILL RESPONSE STRATEGY PROJECT.DOC |
| 05905 | 00/00/0000 | | N/A   N/A | SUBJECT: GROUP LEADER PERFORMANCE CONTRACTS |
| 05905.a CUR | 06/30/2009 | BP | BP-HZN-CEC019244   BP-HZN-CEC019825 | BP GULF OF MEXICO REGIONAL OIL SPILL RESPONSE PLAN |
| 05905.b CUR | 02/02/2008 | PREVALLET, YVONNE S. | BP-HZN-2179MDL02368245 | GROUP LEADER PERFORMANCE CONTRACTS |
| 05905.c CUR | 00/00/0000 | BP | BP-HZN-2179MDL02368246   BP-HZN-2179MDL02368247 | CINDI SKELTON 2008 PERFORMANCE CONTRACT |
| 05905.d CUR | 00/00/0000 | BP | BP-HZN-2179MDL02368248   BP-HZN-2179MDL02368249 | JEFF CHILDS 2008 PERFORMANCE CONTRACT |
| 05905.e CUR | 00/00/0000 | BP | BP-HZN-2179MDL02368250   BP-HZN-2179MDL02368251 | JEFF HOHLE 2008 PERFORMANCE CONTRACT |
| 05905.f CUR | 00/00/0000 | BP | BP-HZN-2179MDL02368252   BP-HZN-2179MDL02368253 | RICHARD MORRISON 2008 PERFORMANCE CONTRACT |
| 05905.g CUR | 00/00/0000 | BP | BP-HZN-2179MDL02368254   BP-HZN-2179MDL02368255 | CRAIG WIGGS 2008 PERFORMANCE CONTRACT |
| 05905.h CUR | 00/00/0000 | BP | BP-HZN-2179MDL02368256   BP-HZN-2179MDL02368257 | DAN REPLOGLE 2008 PERFORMANCE CONTRACT |
| 05905.i CUR | 00/00/0000 | BP | BP-HZN-2179MDL02368258   BP-HZN-2179MDL02368259 | KEVIN LACY 2008 PERFORMANCE CONTRACT |
| 05905.j CUR | 00/00/0000 | BP | BP-HZN-2179MDL02368261   BP-HZN-2179MDL02368263 | HARRY THIERENS 2008 PERFORMANCE CONTRACT |
| 05905.k CUR | 00/00/0000 | BP | BP-HZN-2179MDL02368264   BP-HZN-2179MDL02368266 | PAUL MCINTYRE 2008 PERFORMANCE CONTRACT |
| 05905.l CUR | 00/00/0000 | BP | BP-HZN-2179MDL02368267   BP-HZN-2179MDL02368268 | SIMON TODD 2008 PERFORMANCE CONTRACT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| **05905.m CUR** | 00/00/0000 | BP | BP-HZN-2179MDL02368269  BP-HZN-2179MDL02368271 | FERGUS ADDISON 2008 PERFORMANCE CONTRACT |
| **05905.n CUR** | 00/00/0000 | BP | BP-HZN-2179MDL02368272  BP-HZN-2179MDL02368273 | JOHANNA HOHLE 2008 PERFORMANCE CONTRACT |
| **05905.o CUR** | 00/00/0000 | BP | BP-HZN-2179MDL02368274  BP-HZN-2179MDL02368275 | STEVE GARNER 2008 PERFORMANCE CONTRACT |
| **05905.p CUR** | 00/00/0000 | BP | BP-HZN-2179MDL02368276  BP-HZN-2179MDL02368278 | DAVID RAINEY 2008 PERFORMANCE CONTRACT |
| **05905.q CUR** | 00/00/0000 | BP | BP-HZN-2179MDL02368279  BP-HZN-2179MDL02368280 | WILBERT LONG 2008 PERFORMANCE CONTRACT |
| **05906** | 02/21/2003 | | N/A  N/A | SUBJECT: RE: ATTORNEY CLIENT PRIVILEGE: USCG INQUIRY |
| **05907** | 00/00/0000 | | BP-HZN-2179MDL00981514  BP-HZN-2179MDL00981651 | SUBJECT: RE: NEED SOME HELP...D&C - 1YR GOM RIG SCHEDULE DECEMBER, 2009 |
| **05908** | 07/26/2010 | | BP-HZN-2179MDL01478922  BP-HZN-2179MDL01478927 | SUBJECT: RE: MEETING ON THE 28TH OF APRIL |
| **05909** | 06/05/2010 | | BP-HZN-2179MDL01623128  BP-HZN-2179MDL01623154 | SUBJECT: MEETING NOTES AND ACTIONS - SALAZAR/HAYES OCTOBER 5 |
| **05910** | 07/25/2010 | | BP-HZN-2179MDL015197151  BP-HZN-2179MDL015197173 | SUBJECT: EMAILING: FINAL MOBILE PUBLIC FORUM.DOC |
| **05911** | 00/00/0000 | | BP-HZN-2179MDL00333196;BP-HZN-2179MDL00333223;BP-HZN-2179MDL00333212;BP-HZN-2179MDL00333137  BP-HZN-2179MDL00333211;BP-HZN-2179MDL00333307;BP-HZN-2179MDL00333222;BP-HZN-2179MDL00333154 | MC 252 IMT RESPONSE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 05912 | 07/28/2009 | | BP-HZN-2179MDL01854243  BP-HZN-2179MDL01854245 | SUBJECT: DRAFT RESPONSE FOR CHRYSANTHE |
| 05913 | 08/04/2009 | | BP-HZN-2179MDL00377312  BP-HZN-2179MDL00377326 | SUBJECT: GOV |
| 05916 | 23449/HAL_ | | | JAN 25 AND 26, 2010 E-MAIL STRING AMONG ERICK CUNNINGHAM, DUREL BERNARD, GRANT ROSCOE AND OTHERS, SUBJECT: JESSE GAGLIANO, MARKED AS CONFIDENTIAL |
| 05920 | 00/00/0000 | | N/A   N/A | HALLIBURTON PEOPLE PERFORMANCE RESULTS OF JESSE GAGLIANO |
| 05921 | 00/00/0000 | | BP-HZN-2179MDL02378626  BP-HZN-2179MDL02378627 | HALLIBURTON PEOPLE PERFORMANCE RESULTS OF JESSE GAGLIANO DATED JAN 24, 2008 AND JAN 28, 2009 AND JAN 19, 2010 |
| 05922 | 03/20/2005 | | BP-HZN-2179MDL02368314  BP-HZN-2179MDL02368315 | SUBJECT: FW: BP ONSHORE ENGINEER COMPETENCY |
| 05923 NEW | 00/00/0000 | | HAL_1235407   HAL_1235407 | SUBJECT: CORE PROCESS TRACKING (2010).XLSX |
| 05924 | 03/25/2005 | | BP-HZN-2179MDL023483  BP-HZN-2179MDL023486 | SUBJECT: RE: GOM MARKET SHARE RIG REPORT - DUE THURS NOV 5TH NOON |
| 05928 | 00/00/0000 | | BP-HZN-MBI00022159  BP-HZN-MBI00022208 | EMPLOYEE BI-WEEKLY TIME SHEETS FOR GARY PAUL ANDERSON, GOM CEMENTERS TIME SHEETS AND GOM CEMENTERS SAFETY PARTICIPATION FOR VINCENT TABLER AND JASON FLEMING |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 05929 | 02/02/2007 | | BP-HZN-2179MDL02286245;BP-HZN-2179MDL02286247;BP-HZN-2179MDL02286250;BP-HZN-2179MDL02286546;BP-HZN-2179MDL02286548;BP-HZN-2179MDL02286550;BP-HZN-2179MDL02286552;BP-HZN-2179MDL02286554;BP-HZN-2179MDL02286556;BP-HZN-2179MDL02286558;BP-HZN-2179MDL02286560;BP  BP-HZN-2179MDL02286245;BP-HZN-2179MDL02286247;BP-HZN-2179MDL02286250;BP-HZN-2179MDL02286546;BP-HZN-2179MDL02286548;BP-HZN-2179MDL02286550;BP-HZN-2179MDL02286552;BP-HZN-2179MDL02286554;BP-HZN-2179MDL02286556;BP-HZN-2179MDL02286558;BP-HZN-2179MDL02286560;BP | SUBJECT: RE: PLS SEND THE FINAL CEMENTING PRESENTION (GATES) THAT INCLUDED THE ORGCHART. I REMEMBER MARY WORKING ON THIS. |
| 05937 | 02/15/2008 | | BP-HZN-2179MDL02212860  BP-HZN-2179MDL02212861 | JIT MACONDO WELL TESTING |
| 05938 | 00/00/0000 | | N/A  N/A | MACONDO WELL CEMENT BLEND ANALYSIS |
| 05939 | 00/00/0000 | | BP-HZN-2179MDL03198874  BP-HZN-2179MDL03198891 | MACONDO WELL EVALUATION OF 60% FOAM QUALITY FOAM STABILITY TESTING |
| 05939 | 00/00/0000 | | | MACONDO WELL EVALUATION OF 60% FOAM QUALITY FOAM STABILITY TESTING, DATED AUGUST 2, 2011 |
| 05940 | 04/13/2010 | | BP-HZN-2179MDL00310063  BP-HZN-2179MDL00310063 | LAB WEIGH-UP SHEET |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 05941 | 00/00/0000 | | BP-HZN-2179MDL00427720 | PHOTOGRAPH - 0.08 GPS 13% FOAM 180 MIN AFTER 2 HRS. |
| 05942 | 00/00/0000 | | BP-HZN-2179MDL03722613 | PHOTOGRAPH - FIELD (FRESH) WATER |
| 05943 | 00/00/0000 | | BP-HZN-2179MDL03716390 | IADC/SPE 87161 - CEMENTING DEEPWATER LOW-TEMPERATURE GULF OF MEXICO FORMATIONS PRONE TO SHALLOW FLOWS |
| 05944 | 00/00/0000 | | BP-HZN-2179MDL00335102   BP-HZN-2179MDL00335139 | STRUCTURE & FLOATING SYSTEMS NETWORK TECHNICAL NOTE - TITLE: HUMAN & ORGANIZATIONAL FACTORS IN FACILITIES DESIGN OF THE FUTURE |
| 05945 | 00/00/0000 | | BP-HZN-2179MDL00609316   BP-HZN-2179MDL00609318 | STRUCTURE & FLOATING SYSTEMS NETWORK TECHNICAL NOTE - TITLE: HUMAN FACTORS IN STRUCTURES & FLOATING SYSTESM |
| 05946 | 06/14/2010 | | BP-HZN-2179MDL03708416   BP-HZN-2179MDL03708418 | BEA & GALE EXPERT REPORT |
| 05947 | 00/00/0000 | | BP-HZN-2179MDL00015260   BP-HZN-2179MDL00015262 | ORGANIZATIONAL FACTORS POWER POINT SLIDES |
| 05948 | 11/24/2009 | | BP-HZN-2179MDL00266805   BP-HZN-2179MDL00266805 | IMPLEMENTATION POWER POINT SLIDES |
| 05949 | 03/17/2010 | | BP-HZN-MBI00111839   BP-HZN-MBI00111839 | SKIPPED EXHIBIT |
| 05950 | 03/22/2010 | | BP-HZN-2179MDL03074183   BP-HZN-2179MDL03074184 | IMPLEMENTATION OF HIGH RELIABILITY ORGANIZATION (HRO) DEVELOPMENTS IN BP/AMOCO OPERATIONS |
| 05951 | 03/23/2010 | | BP-HZN-MBI00114418   BP-HZN-MBI00114418 | WHAT IS AN HRO? SLIDES |
| 05952 | 03/24/2010 | | BP-HZN-MBI00114413   BP-HZN-MBI00114414 | "MEASURING" HIGH RELIABILITY ORGANIZATION (HRO) DEVELOPMENTS IN OPERATIONS WITH QMAS (QUALITY MANAGEMENT ASSESSMENT SYSTEM) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 05953 | 03/24/2010 | | BP-HZN-MBI00114433   BP-HZN-MBI00114435 | IMPLEMENTATION OF HIGH RELIABILITY ORGANIZATION (HRO) DEVELOPMENTS IN BP OPERATIONS GVP DISCUSSION DETAILS |
| 05954 | 04/09/2010 | | BP-HZN-MBI00123277   BP-HZN-MBI00123277 | HIGH RELIABILITY ORGANIZATIONS |
| 05955 | 00/00/0000 | | BP-HZN-MBI00180471   BP-HZN-MBI00180471 | OPERATIONS EXCELLENCE CROSS-STREAM COLLABORATION MODEL |
| 05956 | 11/19/2009 | | BP-HZN-2179MDL02107722   BP-HZN-2179MDL02107722 | PERSPECTIVES ON CHANGING SAFETY CULTURE AND MANAGING RISKS |
| 05957 | 11/01/2009 | | BP-HZN-MBI00193448;BP-HZN-MBI00193497   BP-HZN-MBI00193494;BP-HZN-MBI00193520 | INDEPENDENT EXPERT - THIRD ANNUAL REPORT (COVERING JANUARY - DECEMBER 2009) |
| 05958 | 04/05/2010 | | BP-HZN-2179MDL00004526   BP-HZN-2179MDL00004526 | SAFETY & OPERATIONS LEARNING PROGRAMMES - MAY 2009 |
| 05958 | 91209/BPHZ | | | SAFETY & OPERATIONS LEARNING PROGRAMMES - MAY 2009 |
| 05959 | 04/05/2010 | | BP-HZN-2179MDL00003257   BP-HZN-2179MDL00003258 | DEEPWATER HORIZON - SAFETY PULSE CHECK - REPORT AND ACTION PLAN, FEBRUARY 20TH THROUGH MARCH 26, 2008 |
| 05960 | 04/06/2010 | | BP-HZN-2179MDL00003668   BP-HZN-2179MDL00003669 | EMPLOYEE PULSE PLUS SURVEY GROUP REPORT 2008 |
| 05961 | 04/10/2010 | | BP-HZN-2179MDL00031528   BP-HZN-2179MDL00031529 | SUBJECT:  GOM - 2008 PERFORMANCE |
| 05962 | 04/15/2010 | | BP-HZN-2179MDL00004910   BP-HZN-2179MDL00004911 | MINERALS MANAGEMENT SERVICE - NEWS RELEASE - MMS RECOGNIZES COMPANIES FOR SAFETY EXCELLENCE |
| 05963 | 02/16/2010 | | BP-HZN-2179MDL01960604   BP-HZN-2179MDL01960604 | LETTER TO DEPARTMENT OF INTERIOR FROM ALLEN VERRET AND TIM SAMPSON |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 05964 | 02/24/2010 | | BP-HZN-2179MDL00044451  BP-HZN-2179MDL00044452 | SEMS WORKSHOP - OPENING STATEMENT |
| 05965 | 05/27/2010 | | BP-HZN-2179MDL00975495  BP-HZN-2179MDL00975502 | SUBJECT:  HSSE REVIEW - RIG/OFFICE |
| 05966 | 05/25/2010 | | BP-HZN-2179MDL02655796  BP-HZN-2179MDL02655796 | SUBJECT:  CONFER CALL |
| 05967 | 05/14/2010 | | BP-HZN-2179MDL03084354  BP-HZN-2179MDL03084354 | SUBJECT:  DW HORIZON/TOI/BP - HSE CONVERSATION THURSDAY (10/15) 1:00 - 2:00 P.M. |
| 05968 | 03/22/2010 | | BP-HZN-2179MDL00004792  BP-HZN-2179MDL00004792 | SUBJECT: MACONDO LOST CIRC EVENT TERMS OF REFERENCE WITH ATTACHMENT |
| 05969 | 04/05/2010 | | BP-HZN-2179MDL01907563  BP-HZN-2179MDL01907563 | SUBJECT:  RE:  FORWARD PLAN FOR REVIEW |
| 05970 | 05/16/2010 | | BP-HZN-2179MDL02451965;BP-HZN-2179MDL02452003  BP-HZN-2179MDL02452001;BP-HZN-2179MDL02452004 | SUBJECT:  MACONDO UPDATE 3/10 A.M. |
| 05971 | 00/00/0000 | | BP-HZN-2179MDL03085148  BP-HZN-2179MDL03085155 | SUBJECT:  RE:  MACONDO |
| 05972 | 04/05/2010 | | BP-HZN-2179MDL03020092  BP-HZN-2179MDL03020092 | SUBJECT:  ANNULUS FLUIDS |
| 05973 | 04/06/2010 | | BP-HZN-2179MDL00007060;BP-HZN-2179MDL00007066  BP-HZN-2179MDL00007060;BP-HZN-2179MDL00007066 | SUBJECT:  RE:  HEADS UP |
| 05974 | 11/19/2006 | | BP-HZN-2179MDL01877958  BP-HZN-2179MDL01877961 | SUBJECT:  RE: QUESTIONS |
| 05975 | 11/13/2006 | | BP-HZN-CEC081260  BP-HZN-CEC081260 | SUBJECT:  RE:  QUICK QUESTION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 05976 | 02/25/2008 | | BP-HZN-2179MDL03728304  BP-HZN-2179MDL03728321 | SUBJECT:  RE:  NEED FEEDBACK: BHP MAD DOG 08EXP002 EXC 54 |
| 05977 | 00/00/0000 | | BP-HZN-2179MDL01882854;BP-HZN-2179MDL01606971;BP-HZN-2179MDL02917327  BP-HZN-2179MDL02917365;BP-HZN-2179MDL01606983;BP-HZN-2179MDL02917348 | SUBJECT:  FW:  HORIZON 6 YEAR W/O DAFWC |
| 05978 | 03/12/2010 | | BP-HZN-2179MDL01209253  BP-HZN-2179MDL01209254 | ROYAL DUTCH SHELL, "SHELL MUST PAY $1BN TO DEAL WITH NIGER DELTA OIL SPILL, AMNESTY URGES" |
| 05979 | 00/00/0000 | | BP-HZN-2179MDL00034475;-;BP-HZN-2179MDL00034479;BP-HZN-2179MDL00006077-;BP-HZN-2179MDL00006078  BP-HZN-2179MDL00034475;-;BP-HZN-2179MDL00034479;BP-HZN-2179MDL00006077-;BP-HZN-2179MDL00006078 | "BAGS OF CASH, BAGS OF RICE: WHEN WILL SHELL PROPERLY CLEAN UP AND PAY UP IN OGONILAND?" |
| 05980 | 00/00/0000 | | BP-HZN-2179MDL00003761  BP-HZN-2179MDL00003762 | THE TRUE COST OF CHEVRON:  AN ALTERNATIVE ANNUAL REPORT, MAY 2010 - KEY FINDINGS |
| 05981 | 04/05/2010 | | BP-HZN-2179MDL03775791  BP-HZN-2179MDL03775792 | "EXXON MOBIL TO SPEND BILLIONS TO BRING NEW OIL, GAS TO MARKET" |
| 05982 | 04/06/2010 | | BP-HZN-2179MDL03775929  BP-HZN-2179MDL03775930 | FIVE-YEAR DEPOSITION AND WITNESS HISTORY OF WILLIAM E. GALE, JR. |
| 05983 | 03/08/2010 | | BP-HZN-MBI;00109160  BP-HZN-MBI;00109160 | INDEPENDENT EXPERT ANNUAL REPORT 2008 MONITORING OF BP PROGRESS IN IMPLEMENTING THE RECOMMENDATIONS OF THE BP U.S. REFINERIES INDEPENDENT SAFETY REVIEW PANEL MAY 2008 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 05984 | 10/06/2009 | | BP-HZN-2179MDL01160032  BP-HZN-2179MDL01160033 | LETTER FROM: ARMSTRONG, JONATHAN W. TO: REGULATIONS AND STANDARDS BRANCH (RSB) DEPARTMENT OF THE INTERIOR MINERALS MANAGEMENT SERVICE (MS 4024) - RE: SAFETY AND ENVIRONMENTAL MANAGEMENT SYSTEMS FOR OUTER CONTINENTAL SHELF OIL AND GAS OPERATIONS, 1010-AD15 |
| 05985 | 10/10/2006 | | N/A  N/A | DRILLING CONTRACT - RBS-8D SEMISUBMERSIBLE DRILLING UNIT - VASTAR RESOURCES, INC. AND R&B FALCON DRILLING, CO. |
| 05985 | 56936/BPHZ | | | DRILLING CONTRACT - RBS-8D SEMISUBMERSIBLE DRILLING UNIT - VASTAR RESOURCES, INC. AND R&B FALCON DRILLING, CO. |
| 05986 | 00/00/0000 | | | FINAL REPORT ON THE INVESTIGATION OF THE MACONDO WELL BLOWOUT - DEEPWATER HORIZON STUDY GROUP |
| 05987 | 04/22/2010 | | CAM_CIV_0028607 CAM_CIV_0028608 | EXCERPT OF KEVIN LACY'S DEPOSITION TRANSCRIPT, PP. 591-598 |
| 05988 | 05/13/2010 | | BP-HZN-BLY00090633;BP-HZN-BLY00090636  BP-HZN-BLY00090634;BP-HZN-BLY00090646 | WHOSE FAULT WAS THE SPILL? |
| 05988 | 00/00/0000 | | | WHOSE FAULT WAS THE SPILL? |
| 05989 | 11/11/2009 | | CAM_CIV_0079411 CAM_CIV_0079413 | SCIENCE NEWS - EXPLAINING THE EQUATION BEHIND THE OIL SPILL DISASTER |
| 05989 | 00/00/0000 | | | SCIENCE NEWS - EXPLAINING THE EQUATION BEHIND THE OIL SPILL DISASTER |
| 05990 | 00/00/0000 | | CAM_CIV_0074055 | EXPERT REPORT OF GLEN BENGE |
| 05990 | 00/00/0000 | | | EXPERT REPORT OF GLEN BENGE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 05991 | 00/00/0000 | | CAM_CIV_0043027 CAM_CIV_0043082 | CHIEF COUNSEL'S REPORT, PP. 120-121 |
| 05991 | 00/00/0000 | | | CHIEF COUNSEL'S REPORT |
| 05992 | 06/09/2009 | | CAM_CIV_0075778 CAM_CIV_0075781 | EXPERT REPORT OF JOHN HUGHETT, P.E. |
| 05992 | 00/00/0000 | | | EXPERT REPORT OF JOHN HUGHETT, P.E. |
| 05993 | 05/27/2010 | | TRN-MDL-00867484  TRN-MDL00867492 | HALLIBURTON 9.875" X 7" FOAMED PRODUCTION CASING POST JOB REPORT |
| 05993 | 28678/HAL_ | | | HALLIBURTON 9.875" X 7" FOAMED PRODUCTION CASING POST JOB REPORT |
| 06000 | 07/00/2009 | | | TONY HAYWARD SPEECH TRANSCRIPTION FROM YOUTUBE.COM, ENTREPRENEURIAL SPIRIT NEEDED; 58 PAGES |
| 06001 | 06/17/2010 | THOMPSON REUTERS | | VERBATIM TRANSCRIPT, HOUSE OF REPRESENTATIVES, COMMITTEE ON ENERGY AND COMMERCE, SUBCOMMITTEE ON OVERSIGHT AND INVESTIGATIONS, COMMITTEE HEARING ON THE DEEPWATER HORIZON OIL SPILL; 102 PAGES |
| 06002 | 00/00/0000 | FLYNN, STEVE (VICE PRESIDENT, HSSE) | | LEADING FROM THE TOP IN BP |
| 06003 | 04/01/2005 | BP | | PRINTOUT OF 1 APRIL 2005 SPEECH BY TONY HAYWARD, WORKING SAFETY - A CONTINUOUS JOURNEY, AT THE INTERNATIONAL REGULATORS' OFFSHORE SAFETY FORUM, LONDON; FIVE PAGES |
| 06004 | 02/00/2011 | REUTERS | | EXXON'S TILLERSON BLAMES BP FOR GULF OIL SPILL |
| 06005 | 02/25/2000 | JENKINS, CARL | | FEBRUARY 3, 2000 PRINTOUT OF ARTICLE BY BEN SPIESS, OT: BP FINED $15.5 MILLION IN DUMPING OF TOXIC WASTE IN ALASKA; ONE PAGE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 06006 | 03/13/2009 | ROSENTHAL, LEE H. | | UNITED STATES DISTRICT COURT, SOUTHERN DISTRICT OF TEXAS, JUDGMENT IN A CRIMINAL CASE, UNITED STATES OF AMERICA V. BP PRODUCTS NORTH AMERICA, MARCH 13, 2009, ATTACHMENTS; 13 PAGES |
| 06007 | 08/17/2005 | BP | | BP TO APPOINT INDEPENDENT PANEL TO REVIEW U.S. REFINERY SAFETY |
| 06008 | 10/24/2007 | COHEN, NELSON P; BEISTLINE, RALPH R | | UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA, UNITED STATES OF AMERICA V. BP EXPLORATION (ALASKA), INC. INFORMATION, JUDGMENT IN A CRIMINAL CASE; SEVEN PAGES |
| 06009 | 08/08/2006 | PBS | | PRINTOUT FROM PBS NEWSHOUR WEBSITE,  AUGUST 8, 2006, ALASKAN OIL PIPELINE LEAK RAISES ENVIRONMENTAL CONCERN |
| 06010 | 30/10/2007 | PELLETIER, PAUL E; DUFFY, JERROB; LUCK, STACEY; REED, PAUL; PEIKIN, STEVEN | | UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF ILLINOIS, EASTERN DIVISION, UNITED STATES OF AMERICA V. BP AMERICA, INC., DEFERRED PROSECUTION  AGREEMENT, ATTACHMENTS; 70 PAGES |
| 06011 CUR | 00/00/2004 | BROADRIBB, MICHAEL P., RALPH, WILLIAM H., MACNAUGHTON, NEIL | BP-HZN-2179MDL03019550  BP-HZN-2179MDL03019566 | EMERGENCY PLANNING: PREPAREDNESS, PREVENTION & RESPONSE BY CENTER FOR CHEMICAL PROCESS SAFETY, LESSONS FROM GRANGEMOUTH: A CASE HISTORY, BY MICHAEL BROADRIBB, ET AL.; 17 PAGES |
| 06012 | 03/23/2005 | U.S. CHEMICAL SAFETY AND HAZARD INVESTIGATION BOARD | | MARCH 2007 U.S. CHEMICAL SAFETY AND HAZARD INVESTIGATION BOARD INVESTIGATION REPORT, REFINERY EXPLOSION AND FIRE, BP, TEXAS CITY, TEXAS, MARCH 23, 2005; 341 PAGES |
| 06013 | 03/30/2007 | BOOZ ALLEN HAMILTON | | MARCH 2007 BOOZ ALLEN HAMILTON MANAGEMENT SYSTEMS REVIEW, 2006 BPXA GPB OTL INCIDENTS, BP AMERICA INC. FINAL REPORT; 164 PAGES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 06014 | 09/26/2007 | MACALLSTER, TERRY | | PRINOUT FROM THE GUARDIAN WEBSITE - BP BOSS WARNS FO SHAKE UP AFTER DREADFUL RESULTS |
| 06015 | 04/17/2008 | BP | | PRINTOUT OF TONY HANYWARD'S SPEECH AT 2008 ANNUAL GENERAL MEETING; FROM BP WEBSITE |
| 06016 | 04/16/2009 | | | PRINTOUT OF PRESS RELEASE BP AGM SPEECH:  TONY HAYWARD; 100 YEARS OF OPERATING AT THE FRONTIERS, ANNUAL GENERAL MEETING. |
| 06017 | 04/15/2010 | | | PRINTOUT OF BP PRESS RELEASE:  BP ANNUAL GENERAL MEETING 2010 - SPEECHES:  TONY HAYWARD |
| 06018 CUR | 01/18/2010 | BP | BP-HZN-2179MDL00633307    BP-HZN-2179MDL00633359 | 2010 DRILLING EXCELLENCE PLAN |
| 06019 | 04/01/2009 | SPRAGUE, JONATHAN | BP-HZN-2179MDL00369620  BP-HZN-2179MDL00369643 | GULF OF MEXICO SPU - DRILLING AND COMPLETIONS THEY WAY WE WORK |
| 06020 | 08/00/2009 | | BP-HZN-2179MDL00306832  BP-HZN-2179MDL00306837 | D&C HSSE- ORGANIZATION CHANGE - AUGUST 2009 |
| 06021 | 06/13/2010 | MCKAY, H. LAMAR | | PRE-HEARING QUESTIONS:  JUNE 15, 2010; SUBMISSION DATE:  JUNE 13, 2010 |
| 06022 | 00/00/2008 | BP | | A BETTER RECORD ON SAFETY AND ENVIRONMENT |
| 06023 | 05/27/2010 | | TRN-MDL-00867480  TRN-MDL-00867483 | BP SUSTAINABILITY REPORTING 2009 - SAFETY |
| 06023 | 04/15/2010 | BP | | BP SUSTAINABILITY REPORTING 2009 SAFETY |
| 06024 | 07/00/2010 | | | BP P.L.C. GROUP RESULTS, SECOND QUARTER AND HALF YEAR 2010(A) |
| 06025 | 01/27/2011 | | BP-HZN-2179MDL00650169  BP-HZN-2179MDL00650175 | FROM 'BP PARTIES' DATABASE,  SPU OMS GAPS POWERPOINT; EIGHT PAGES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 06025.a CUR | /2011/1/27 | JASSAL, KAL | BP-HZN-2179MDL00650130  BP-HZN-2179MDL00650130 | REVIEW ACTION PLAN REQUIREMENTS |
| 06025.a CUR | 01/27/2011 | JASSAL, KAL | BP-HZN-2179MDL00650130 | REVIEW ACTION PLAN REQUIREMENTS |
| 06025.b CUR | 00/00/0000 | | BP-HZN-2179MDL00650131  BP-HZN-2179MDL00650132 | STATEMENT OF REQUIREMENTS |
| 06025.b CUR | 00/00/0000 | | BP-HZN-2179MDL00650131  BP-HZN-2179MDL00650132 | STATEMENT OF REQUIREMENTS |
| 06025.c CUR | 06/16/2009 | | BP-HZN-2179MDL00650133 | GOM DC OMS GAP ASSESSMENT |
| 06025.c CUR | /2009/6/16 | | BP-HZN-2179MDL00650133  BP-HZN-2179MDL00650133 | GOM DC OMS GAP ASSESSMENT |
| 06025.d CUR | /2010/11/1 | BP | BP-HZN-2179MDL00650134  BP-HZN-2179MDL00650142 | GOM SUMMARY OF MAJOR AUDITS - KEY FINDINGS |
| 06025.d CUR | 11/00/2010 | BP | BP-HZN-2179MDL00650134  BP-HZN-2179MDL00650142 | GOM SUMMARY OF MAJOR AUDITS - KEY FINDINGS |
| 06025.e CUR | /2010/11/1 | BP | BP-HZN-2179MDL00650143  BP-HZN-2179MDL00650158 | GOM MAJOR ACCIDENT RISK - INCIDENT TRENDING 2009-2010 |
| 06025.e CUR | 11/10/2010 | BP | BP-HZN-2179MDL00650143  BP-HZN-2179MDL00650158 | GOM MAJOR ACCIDENT RISK - INCIDENT TRENDING 2009-2010 |
| 06025.f CUR | /2008/3/1 | BP | BP-HZN-2179MDL00650159  BP-HZN-2179MDL00650168 | GOM HSSE PERFORMANCE STATUS REPORT |
| 06025.f CUR | 03/00/2008 | BP | BP-HZN-2179MDL00650159  BP-HZN-2179MDL00650168 | GOM HSSE PERFORMANCE STATUS REPORT |
| 06025.g CUR | 00/00/0000 | BP | BP-HZN-2179MDL00650169  BP-HZN-2179MDL00650175 | 2010 SPU OMS GAPS - RANKING MATRIX |
| 06025.g CUR | 00/00/0000 | BP | BP-HZN-2179MDL00650169  BP-HZN-2179MDL00650175 | 2010 SPU OMS GAPS - RANKING MATRIX |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 06025.h CUR | 01/28/2007 | BP | BP-HZN-2179MDL00650176   BP-HZN-2179MDL00650183 | GOM SPU MAJOR RISK MITIGATION PLANS SLIDESHOW |
| 06025.h CUR | /2007/1/28 | BP | BP-HZN-2179MDL00650176   BP-HZN-2179MDL00650183 | GOM SPU MAJOR RISK MITIGATION PLANS SLIDESHOW |
| 06025.i CUR | 00/00/0000 | BP | BP-HZN-2179MDL00650184   BP-HZN-2179MDL00650187 | RISK MANAGEMENT PLANS CHECKLIST |
| 06025.i CUR | 00/00/0000 | BP | BP-HZN-2179MDL00650184   BP-HZN-2179MDL00650187 | RISK MANAGEMENT PLANS CHECKLIST |
| 06025.j CUR | 00/00/0000 | | BP-HZN-2179MDL00650188  BP-HZN-2179MDL00650188 | LOSS OF WELL CONTROL CHART |
| 06025.j CUR | 00/00/0000 | | BP-HZN-2179MDL00650188 | LOSS OF WELL CONTROL CHART |
| 06026 CUR | 00/00/0000 | HOPKINS, ANDREW | | FAILURE TO LEARN, THE BP TEXAS CITY REFINERY DISASTER, BY ANDREW HOPKINS; 200 PAGES |
| 06027 | 05/17/2010 | MORRIS, JIM; PELL, M. B. | | PRINTOUT FROM IWATCH NEWS, RENEGADE REFINER: OSHA SAYS BP "SYSTEMIC SAFETY PROBLEM," BY JIM MORRIS, M.B. BELL, MAY 17, 2010; THREE PAGES |
| 06028 | 04/20/2011 | OCCUPATIONAL SAFETY & HEALTH ADMINISTRATION | | PRINTOUT FROM OSHA WEBSITE, OSHA FACT SHEET, BP HISTORY FACT SHEET; TWO PAGES |
| 06029 | 12/08/2006 | DOUGLAS, SCHERIE D | BP-HZN-MBI00031629   BP-HZN-2179MDL00004792 | FW: CASING TEST EXTENSION - GB 873 #001 |
| 06030 | 03/06/2010 | BURNS, TIM A | BP-HZN-2179MDL00281876  BP-HZN-2179MDL00281905 | MAERSK DEVELOPER SUBSEA BOP REPORT |
| 06031 | 03/22/2010 | PEJIS, JASPER | BP-HZN-2179MDL00004792  BP-HZN-2179MDL00000480 | WEEKLY DRILLING REPORT |
| 06032 | 03/00/2001 | TIDWELL, J | BP-HZN-BLY00053046   BP-HZN-BLY00053194 | RB FALCON DEEPWATER HORIZON BOP ASSURANCE ANALYSIS, MARKED CONFIDENTIAL; |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 06033 | 00/00/2010 | BP | | BP ANNUAL REPORT AND FORM 20-F |
| 06034 | 05/16/2011 | BP | | PRINTOUT FROM BP WEBSITE- FOURTH QUARTER AND FULL YEAR 2007 RESULTS |
| 06035 | 05/16/2011 | BP | | BP FOURTH QUARTER AND FULL-YEAR 2008 RESULTS |
| 06036 | 02/02/2010 | BP PLC | | BP FOURTH QUARTER AND FULL-YEAR 2009 RESULTS |
| 06037 | 02/01/2011 | BP | | WEBSITE PRINT OUT - BP FOURTH QUARTER AND FULL-YEAR 2010 RESULTS |
| 06038 | 04/27/2011 | BP | | FIRST QUARTER 2011 RESULTS |
| 06039 | 00/00/0000 | - | | PROFIT FOR YEARS 2007-2010 |
| 06040 | 05/31/2010 | | TRN-MDL-00867277  TRN-MDL-00867284 | "BP ANNOUNCES SETTLEMENT WITH MOEX/MITSUI OF CLAIMS BETWEEN THE COMPANIES RELATED TO THE DEEPWATER HORIZON ACCIDENT" |
| 06041 | 05/31/2010 | | TRN-MDL-00867234  TRN-MDL-00867235 | SUBJECT: FW: OFFER: INTERVIEW NOTES D SIMMS #2 |
| 06041.a CUR | 05/07/2010 | ROBINSON, STEVE W. | BP-HZN-BLY00165710  BP-HZN-BLY00165711 | EMAIL FROM STEVE ROBINSON TO MC252_EMAIL_RETENTION RE: FW: OFFER: INTERVIEW NOTES D SIMMS #2 |
| 06041.b CUR | 05/05/2010 | COWLAM, GILL AND ROBINSON, STEVE | BP-HZN-BLY00165712  BP-HZN-BLY00165712 | DAVID SIMMS 5/5 PHONE INTERVIEW |
| 06041.c CUR | 05/05/2010 | COWLAM, GILL AND ROBINSON, STEVE | | DAVID SIMMS 5/5 PHONE INTERVIEW |
| 06041.d CUR | 05/05/2010 | COWLAM, GILL AND ROBINSON, STEVE | BP-HZN-BLY00061719  BP-HZN-BLY00061719 | DAVID SIMMS NOTES TELEPHONE CALL 5/5/10 |
| 06041.e CUR | 00/00/0000 | COWLAM, GILL AND ROBINSON, STEVE | BP-HZN-CEC020315  BP-HZN-CEC020319 | DAVID SIMS NOTES AND DAVID SIMMS 5/5 PHONE INTERVIEW |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 06042 | 06/02/2010 | | TRN-MDL-00867153   TRN-MDL-00867153 | HANDWRITTEN NOTES BY GILLIAN COWLAM FROM TELEPHONE CALL WITH DAVID SIMS |
| 06043 | 06/10/2010 | | TRN-MDL-00866791   TRN-MDL-00866804 | SUBJECT: RE: REQUESTS FOR NEXT WAVE OF INTERVIEWS |
| 06044 | 00/00/0000 | | TRN-MDL-00872258   TRN-MDL-00872280 | SUBJECT: FW: EMAILING: DAVE W INTERVIEWS.XLS |
| 06045 | 00/00/0000 | | TRN-MDL-00871333   TRN-MDL-00871351 | SUBJECT: RE: EMAILING: DAVE W INTERVIEWS.XLS |
| 06046 | 04/21/2010 | | TRN-MDL-00869817;TRN-MDL-00869830;TRN-MDL-00869818 TRN-MDL-00869817;TRN-MDL-00869833;TRN-MDL-00869829 | WASHINGTON BRIEFING - DEEPWATER HORIZON INCIDENT INVESTIGATION |
| 06047 | 04/26/2010 | | TRN-MDL-00867708   TRN-MDL-00867734 | SUBJECT: RE: UPDATE |
| 06048 | 00/00/0000 | | TRN-MDL-00607268   TRN-MDL-00607306 | HAZARD ASSESSMENT TEAM SPREADSHEET |
| 06049 | 04/05/2010 | | TRN-USCG_MMS-00043226   TRN-USCG_MMS-00043228 | SUBJECT: HAZARD ANALYSIS TEAM |
| 06050 | 00/00/0000 | | TRN-OIG-00482293   TRN-OIG-00482323 | HAZARD ANALYSIS TEAM MEMBER ROLES AND RESPONSIBILITIES |
| 06051 | 00/00/0000 | | TRN-USCG_MMS-00043818   TRN-USCG_MMS-00043819 | METADATA SPREADSHEET |
| 06052 | 00/00/0000 | | TRN-MDL-00868018   TRN-MDL-00868020 | METADATA SPREADSHEET |
| 06053 | 00/00/0000 | | TRN-MDL-00868024   TRN-MDL-00868025 | SUBJECT: INFO: 6 MAY 2010 EXECUTIVE SUMMARY FOR HAZARD ANALYSIS TEAM |
| 06054 | 00/00/0000 | | TRN-MDL-00868026   TRN-MDL-00868029 | EXECUTIVE SUMMARY OF HAZARD ANALYSIS TEAM PROGRESS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 06055 | 00/00/0000 | | TRN-MDL-00868030   TRN-MDL-00868033 | CD - TONY HAYWARD APOLOGY |
| 06056 | 00/00/0000 | | | SUBJECT: RE: URGENT TECH UPDATE |
| 06057 | 00/00/0000 | | TRN-MDL-00867646   TRN-MDL-00867701 | MEDIA COMMUNICATION PLAN FOR NEXT 2 WEEKS |
| 06058 | 01/27/2010 | | TRN-MDL-00866702   TRN-MDL-00866703 | TONY HAYWARD TOWNHALL GOM RESPONSE UPDATE |
| 06059 | 00/00/0000 | | TRN-MDL-00867737   TRN-MDL-00867742 | SUBJECT: GULF OF MEXICO UPDATE FROM TONY HAYWARD |
| 06060 | 06/17/2010 | HAYWARD, ANTHONY | BP-HZN-2179MDL01164162   BP-HZN-2179MDL01164167 | STATEMENT BY TONY HAYWARD, CHIEF EXECUTIVE, BP PLC, JUNE 17, 2010, MARKED AS CONFIDENTIAL; |
| 06061 | 05/18/2010 | HELMAN, CHRISTOPHER | | IN HIS OWN WORDS: FORBES Q&A WITH BP'S TONY HAYWARD |
| 06062 | 04/21/2010 | | TRN-MDL-00869799   TRN-MDL-00869816 | TONY HAYWARD TOWNHALL GOM RESPONSE UPDATE |
| 06063 NEW | 00/00/0000 | | BP-HZN-BLY00076345   BP-HZN-BLY00076346 | SUBJECT: A MESSAGE FROM TONY HAYWARD AND BOB DUDLEY - INTERNAL INVESTIGATION PUBLISHED |
| 06064 | 09/01/2007 | BP | BP-HZN-2179MDL02027549   BP-HZN-2179MDL02027569 | GULF OF MEXICO SPU MAJOR HAZARDS RISK MANAGEMENT POLICY |
| 06065 | 11/01/2009 | WEBSTER, MARK; LACY, KEVIN | BP-HZN-MBI00193448   BP-HZN-MBI00193520 | GOM DRILLING AND COMPLETIONS - GOM D&C OPERATING PLAN/ LOCAL OMS MANUAL |
| 06066 | 06/00/2008 | BP | BP-HZN-2179MDL00333308   BP-HZN-2179MDL00333497 | EXPLORATION AND PRODUCTION, DRILLING AND COMPLETIONS, BEYOND THE BEST COMMON PROCESS, MARKED AS CONFIDENTIAL; |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 06067 | 11/18/2008 | | | DOCUMENT GP 10-35, DATED 11/18/2008, WELL OPERATIONS, GROUP PRACTICE, BP GROUP ENGINEERING TECHNICAL PRACTICES, MARKED AS HIGHLY CONFIDENTIAL; |
| 06068 | 10/27/2009 | | TRN-MDL-00869840   TRN-MDL-00869940 | THE WASHINGTON POST, "TROUBLE AT THE TILLER; IF HAYWARD BEATS A RETREAT, IT'S UNCLEAR WHO COULD LEAD BP" |
| 06069 | 04/08/2010 | | | E-MAIL FROM TONY C. EMMERSON TO ROBERT KALUZA WITH ATTACHMENTS, MARKED AS CONFIDENTIAL; |
| 06070 | 21/03/2010 | CHESTER, DOUG; EMMERSON, TONY | BP-HZN-MBI00193095   BP-HZN-MBI00193098 | 2009 ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT OF ROBERT KALUZA, PERIOD REVIEWED: 2009, MARKED AS CONFIDENTIAL; |
| 06071 | 01/11/2010 | RUSHIE, STEVEN A | BP-HZN-2179MDL01109991   BP-HZN-2179MDL01109991 | RE: 2010 PLANNING SESSION |
| 06072 | 05/12/2009 | WEST ENGINEERING SERVICES | BP-HZN-2179MDL00210163   BP-HZN-2179MDL00210280 | FINAL REPORT, BLOW-OUT PREVENTION EQUIPMENT RELIABILITY, JOINT INDUSTRY PROJECT (PHASE I?SUBSEA), MAY 12, 2009, WEST ENGINEERING SERVICES, MARKED AS CONFIDENTIAL, |
| 06073 | 00/00/0000 | | TRN-MDL-00868605   TRN-MDL-00868606 | BP PRESS RELEASE - BP INITIATES RESPONSE TO GULF OF MEXICO OIL SPILL |
| 06074 NEW | 00/00/0000 | | BP-HZN-2179MDL02176212   BP-HZN-2179MDL02176213 | APRIL 25, 2010, PRESS RELEASE, BP FORGES AHEAD WITH GULF OF MEXICO OIL SPILL RESPONSE |
| 06075 NEW | 00/00/0000 | | BP-HZN-2179MDL01588108   BP-HZN-2179MDL01588109 | MAY 5, 2010, PRESS RELEASE, UPDATE ON GULF OF MEXICO OIL SPILL RESPONSE |
| 06076 NEW | 00/00/0000 | | BP-HZN-2179MDL01588106   BP-HZN-2179MDL01588107 | MAY 6, 2010 BP PRESS RELEASE, UPDATE ON GULF OF MEXICO OIL SPILL RESPONSE |
| 06077 NEW | 00/00/0000 | | BP-HZN-2179MDL01830445   BP-HZN-2179MDL01830446 | JULY 28, 2010 BP DOCUMENT, MAKING THINGS RIGHT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 06078 | 00/00/0000 | | BP-HZN-2179MDL022826  BP-HZN-2179MDL022826 | MEMO - FROM: BICKERTON, DAVID - TO: SEEAC - SUBJECT: BP SUSTAINABILITY REVIEW |
| 06079 | 02/26/2010 | | | ANNUAL REPORT AND ACCOUNTS 2009 |
| 06080 | 02/01/2011 | BP | | EXECUTIVE MANAGEMENT OF BP |
| 06081 | 05/23/2005 | | BP-HZN-2179MDL02274956  BP-HZN-2179MDL02274966 | CURRICULUM VITAE - HENRY MATTHEW THEIRENS |
| 06082 | 08/26/2005 | | BP-HZN-2179MDL02286642  BP-HZN-2179MDL02286653 | SUBJECT: RIG VISITS FOR MANAGEMENT |
| 06083 | 00/00/0000 | | BP-HZN-2179MDL02286654  BP-HZN-2179MDL02286658 | SUBJECT: RE: THUNDER HORSE SAFETY PULSE CHECK |
| 06084 | 00/00/0000 | | BP-HZN-2179MDL01887177  BP-HZN-2179MDL01887180 | SUBJECT: RE: URGENT: GOM SAFETY STAND DOWN |
| 06085 | 02/02/2008 | SHAW, NEIL | BP-HZN-CEC056149  BP-HZN-CEC056153 | FEBRUARY 2, 2008 E-MAIL FROM NEIL SHAW TO FERGUS ADDISON, JEFF CHILDS, STAN GARNER, OTHERS, SUBJECT: GOM SAFETY PERFORMANCE, 2007 GOM SAFETY PERFORMANCE, MARKED HIGHLY CONFIDENTIAL |
| 06086 | 06/18/2009 | JASSAL, KAL | BP-HZN-2179MDL01793819  BP-HZN-2179MDL01793840 | JUNE 18, 2009 E-MAIL FROM KAL JASSAL TO HARRY THIERENS, SUBJECT: ATTACHMENTS, ATTACHING GULF OF MEXICO SPU, GOM D&C RISK MANAGEMENT, ASSESSMENT, RECOMMENDATIONS AND IMPLEMENTATION PLAN, MARKED CONFIDENTIAL |
| 06087 | 09/07/2006 | | BP-HZN-CEC026189  BP-HZN-CEC026221 | BP GULF OF MEXICO SPU - GOM DEVELOPMENTS BU - WHITE PAPER ON D&C ORGANIZATIONAL MODEL |
| 06088 | 10/25/2006 | | BP-HZN-2179MDL02275252  BP-HZN-2179MDL02275255 | SUBJECT: RISK |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 06089 | 01/20/2010 | JASSAL, KAL; O'BRYAN, PAT | BP-HZN-2179MDL00332270  BP-HZN-2179MDL00332326 | BP GULF OF MEXICO SPU, DRILLING & COMPLETIONS, RECOMMENDED PRACTICE FOR RISK MANAGEMENT, IMPLEMENTATION DRAFT, MARKED AS CONFIDENTIAL; |
| 06090 | 00/00/0000 | | BP-HZN-CEC028385  BP-HZN-CEC028389 | SUBJECTS: SAFETY LEADERSHIP |
| 06090 | 10/06/2009 | | | OCTOBER 1, 6, 2009 E-MAILS AMONG KEVIN LACY, HARRY THIERENS, STEVE TINK, IAN LITTLE, ANDREW FRAZELLE, CHARLES HOLT, OTHERS, SUBJECTS: SAFETY LEADERSHIP, WSL TELECONFERENCE - SAFETY LEADERSHIP AND TOWN HALL RESULTS, ATTACHING COPIES OF SLIDE PRESENTATION, |
| 06091 | 03/10/0210 | RICH, DAVID | BP-HZN-2179MDL00022318  BP-HZN-2179MDL00022324 | AUTO GENERATED REPORT FROM OPENWELLS - OCS-G32306 MC252 #1 - BP DAILY OPERATIONS - PARTNERS REPORT - REPORT NUMBER 107 - 03/08/2010 |
| 06092 | 00/00/0000 | | BP-HZN-CEC028387  BP-HZN-CEC028389 | DISPENSATION FROM DRILLING AND WELL OPERATIONS POLICY |
| 06093 | 07/19/2004 | JACKSON, CURTIS W | BP-HZN-BLY00056165  BP-HZN-BLY00056165 | JULY 19, 2004 E-MAIL STRING AMONG CURTIS JACKSON, STEVE ROBINSON, MARTIN WARD, SUBJECT: DISPENSATION ON BOP STACK; TWO PAGES |
| 06094 | 08/04/2004 | WARD, MARTY | BP-HZN-2179MDL00169270  BP-HZN-BLY00166357 | STONES WR 508 #1 - TECHNICAL FILE NOTE: TEST RAM CONVERSION |
| 06095 | 04/22/2010 | THIERENS, H | BP-HZN-MBI00137274  BP-HZN-MBI00137304 | ICS-214 RESPONDER LOGBOOK |
| 06096 | 05/07/2007 | | BP-HZN-2179MDL02277178  BP-HZN-2179MDL02277186 | ICS-214 BP RESPONDER LOGBOOK |
| 06097 | 00/00/0000 | | BP-HZN-2179MDL02214316  BP-HZN-2179MDL02214341 | ICS-214 BP RESPONDER LOGBOOK |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 06097 | 05/01/2010 | THIERENS, H | BP-HZN-MBI00171007  BP-HZN-MBI00171038 | ICS-214 RESPONDR LOGBOOK |
| 06098 | 00/00/0000 | | BP-HZN-2179MDL02214860  BP-HZN-2179MDL02214970 | HENRY THIERENS' HANDWRITTEN NOTES APRIL - JULY 2010 |
| 06099 | 00/00/0000 | | | ICS-214 BP RESPONDER MC252 LOGBOOK |
| 06100 | 01/28/2007 | | BP-HZN-2179MDL00950257;BP-HZN-2179MDL00950268  BP-HZN-2179MDL00950259;BP-HZN-2179MDL00950285 | HANDWRITTEN NOTES OF 5/24/2010 TELEPHONE DISCUSSION WITH HARRY THIERENS, JAMES DUPREE, JACK LYNCH, TONY BROCK, MARK BLY, BARBARA YILMAZ, AND JAMES FROM LEGAL |
| 06101 | 00/00/0000 | | N/A   N/A | BP GROUP RECOMMENDED PRACTICE - SELECTION OF HAZARD EVALUATION & RISK ASSESSMENT TECHNIQUES. GRP 3.1-0001 |
| 06101 | 00/00/0000 | | | E-MAIL DATED MAY 21, 2010 MORTEN TO CORSER |
| 06102 | 00/00/0000 | | BP-HZN-2179MDL02286546  BP-HZN-2179MDL02286555 | SUBJECT: RISK MANAGEMENT DOCUMENTS |
| 06103 | 09/19/2005 | | BP-HZN-2179MDL02275198  BP-HZN-2179MDL02275204 | KEVIN LACY, BP HEAD OF DISCIPLINE, DRILLING AND COMPLETIONS: BUILDING A GLOBAL CAREER AROUND A GLOBAL BUSINESS |
| 06104 | 03/09/2008 | | BP-HZN-2179MDL02292718  BP-HZN-2179MDL02292719 | IWATCH NEWS - "RENEGADE REFINER: OSHA SAYS BP HAS 'SYSTEMIC SAFETY PROBLEM'" |
| 06105 | 05/20/2005 | | BP-HZN-2179MDL02276481  BP-HZN-2179MDL02276508 | BP GOM SPU TOWN HALL |
| 06106 | 08/05/2009 | SPRAGUE, JONATHAN | BP-HZN-2179MDL01843882  BP-HZN-2179MDL01843884 | 2009 DRILLING PERFORMANCE.PPT |
| 06107 | 08/05/2009 | SPRAGUE, JONATHAN | BP-HZN-2179MDL01861864 | E-MAIL: RE: 2009 DRILLING PERFORMANCE.PPT |
| 06108 | 06/07/2005 | | BP-HZN-2179MDL02289039  BP-HZN-2179MDL02289042 | BP DRILLING EXCELLENCE PLAN |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 06109 | 10/10/2006 | | BP-HZN-2179MDL02279476;BP-HZN-2179MDL02279490  BP-HZN-2179MDL02279477;BP-HZN-2179MDL02279504 | SUBJECT: FW: INCIDENT REPORT NI-4X |
| 06110 | 00/00/0000 | | BP-HZN-2179MDL02286280  BP-HZN-2179MDL02286293 | SUBJECT: MACONDO_BOP_SHUTIN-BROACH_MODELING01.PPT |
| 06111 | 10/22/2003 | | BP-HZN-2179MDL02296547  BP-HZN-2179MDL02296547 | SUBJECT: RE: WWCI PROJECT MEMO-13 CAPPING OPTIONS REV2 |
| 06112 | 05/12/2010 | | BP-HZN-2179MDL02206786  BP-HZN-2179MDL02206795 | MACONDO OPS 5/7/10 WORK PLAN |
| 06113 | 12/02/2009 | | BP-HZN-2179MDL02206889  BP-HZN-2179MDL02206891 | DEEPWATER HORIZON CONTAINMENT AND RESPONSE: HARNESSING CAPABILITIES AND LESSONS LEARNED |
| 06114 | 00/00/0000 | | N/A  N/A | BP RISK MANAGEMENT - RISK MANAGEMENT PLANS - HUGH WILLIAMSON UTG-DRILLING - SUNBURY |
| 06115 | 00/00/0000 | | BP-HZN-2179MDL02206846  BP-HZN-2179MDL02206853 | D&C HSSE ORGANIZATION CHANGE - AUGUST 09' |
| 06115 | 00/00/0000 | | BP-HZN-2179MDL00306832  BP-HZN-2179MDL00306832 | D&C HSSE ORGANIZATION CHAGE - AUGUST 09' |
| 06116 | 00/00/0000 | | BP-HZN-2179MDL02297018  BP-HZN-2179MDL02297018 | BP GOM HSSE PERFORMANCE STATUS REPORT MARCH 2008 |
| 06117 | 00/00/0000 | | BP-HZN-2179MDL02274846;BP-HZN-2179MDL02274887  BP-HZN-2179MDL02274847;BP-HZN-2179MDL02274899 | TRANSOCEAN POB SUMMARY RIG NAME: DEEPWATER HORIZON PRINTED: 03-DEC-2009 |
| 06118 | 00/00/0000 | | BP-HZN-2179MDL02278082  BP-HZN-2179MDL02278082 | SUBJECT: RE: DW HORIZON RIG AUDIT UPDATES AND PATH FORWARD. |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 06119 | 00/00/0000 | | BP-HZN-BLY00104030  BP-HZN-BLY00104096 | SUBJECT: RESULTS FROM VISIT TO DEEPWATER HORIZON |
| 06120 | 10/19/2004 | YOUNG, CHRISTOPHER S. | TRN-HCEC-00064131  TRN-HCEC-00064132 | LETTER AGREEMENT FOR CONVERSION OF VBR TO A TEST RAM |
| 06121 | 10/00/2008 | BP PLC | BN-HZN-BLY00034504  BN-HZN-BLY00034604 | BP DRILLING AND WELL OPERATIONS PRACTICE, E&P DEFINED OPERATING PRACTICE |
| 06122 | 00/00/0000 | | BP-HZN-2179MDL01464997  BP-HZN-2179MDL01465019 | SUBJECT: RE: TRANSOCEAN RIG MANAGER MOVE |
| 06123 | 00/00/0000 | | BP-HZN-2179MDL02274590  BP-HZN-2179MDL02274608 | SUBJECT: FW: LOWC REVIEW WITH NEIL SHAW ON 9/25 |
| 06124 | 00/00/0000 | | BP-HZN-2179MDL02286280  BP-HZN-2179MDL02286293 | BP DEEPWATER HORIZON REVIEW |
| 06125 | 00/00/0000 | | BP-HZN-2179MDL02289039;BP-HZN-2179MDL02289041  BP-HZN-2179MDL02289039;BP-HZN-2179MDL02289042 | BP DRAFT ACTION PLAN |
| 06126 | 00/00/0000 | | BP-HZN-2179MDL02275999  BP-HZN-2179MDL02276025 | SUBJECT: FW: MACONDO WELL |
| 06127 | 00/00/0000 | | BP-HZN-2179MDL02275252  BP-HZN-2179MDL02275262 | SUBJECT: RE: STRIPPING ANNULAR ON THE DEEPWATER HORIZON |
| 06128 | 07/17/2007 | LACY, KEVIN | BP-HZN-2179MDL01808296  BP-HZN-2179MDL01808297 | EMAIL - SUBJECT: RE: UPDATE ON TO PERFORMANCE |
| 06129 | 00/00/0000 | | MODUSI;01;0;000567;MODUSI;01;0;000613;MODUSI;01;0;000617 MODUSI;01;0;000567;MODUSI;01;0;000613;MODUSI;01;0;000618 | SUBJECT: RE: DAWFC ON MARIANAS |
| 06130 | 00/00/0000 | | BP-HZN-2179MDL02289026  BP-HZN-2179MDL02289028 | SUBJECT: INFO: MMS INC - BLIND SHEAR RAM TEST BEYOND 30 DAY PERIOD |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 06131 | 00/00/0000 | | BP-HZN-2179MDL02004462;BP-HZN-2179MDL02301472;BP-HZN-2179MDL02004498 BP-HZN-2179MDL02004497;BP-HZN-2179MDL02301477;BP-HZN-2179MDL02004533 | RE: DEEPWATER HORIZON |
| 06132 | 00/00/0000 | | BP-HZN-2179MDL02286246;BP-HZN-2179MDL02310104;BP-HZN-2179MDL02212497 BP-HZN-2179MDL02286247;BP-HZN-2179MDL02310105;BP-HZN-2179MDL02212501 | SUBJECT: TRANSOCEAN |
| 06133 | 00/00/0000 | | BP-HZN-2179MDL00306832 BP-HZN-2179MDL00306837 | SUBJECT: MARIANAS FALL HIPO ONE PAGER |
| 06134 | 00/00/0000 | | BP-HZN-CEC055712 BP-HZN-CEC055713 | ICS-214 BP RESPONDER LOGBOOK |
| 06135 | 05/29/2010 | BP | BP-HZN-2179MDL01844005 BP-HZN-2179MDL01844016 | REPORT - BP TOP KILL ANALYSIS, 29TH MAY 2010 |
| 06136 | 00/00/0000 | | BP-HZN-CEC083815 BP-HZN-CEC083815 | AGREED 30(B)(6) DEPOSITION NOTICE OF BP DEFENDANTS (WITH 30(B)(5) DOCUMENT REQUESTS) |
| 06137 | 00/00/0000 | | N/A N/A | THE BP PARTIES' RESPONSES AND OBJECTIONS TO PLAINTIFFS' FIFTH SET OF REQUESTS FOR PRODUCTION |
| 06138 | 00/00/0000 | | BP-HZN-2179MDL02274900 BP-HZN-2179MDL02274950 | BOP SPECIFIC EVENTS SPREADSHEET WITH EVENTS, FACTS, DATES AND SUPPOSITION AND REASON. |
| 06139 | 09/17/2009 | DAVIES, KEVAN P | BP-HZN-2179MDL0126172 BP-HZN-2179MDL0126172 | DEEPWATER HORIZON RIG AUDIT |
| 06140 | 10/06/2009 | WONG, NORMAN | BP-HZN-2179MDL003405 BP-HZN-2179MDL003405 | DEEPWATER HORIZON RIG AUDIT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 06141 | 07/12/2010 | WONG, NORMAN | BP-HZN-BLY00356689  BP-HZN-BLY00356691 | RE: DW HORIZON RIG AUDIT UPDATES AND PATH FORWARD |
| 06142 | 07/12/2010 | | BP-HZN-BLY00360476  BP-HZN-BLY00360476 | HANDWRITTEN NOTES OF RIG AUDIT OF DWH |
| 06143 | 00/00/0000 | | BPISOME05637744 BPISOME05637749 | SUBJECT: DEEPWATER HORIZON RIG AUDIT |
| 06143 | 10/07/2009 | GUIDE, JOHN | BP-HZN-2179MDL00353304  BP-HZN-2179MDL00353305 | FW: DEEPWATER HORIZON RIG AUDIT |
| 06144 | 10/08/2009 | HADEN, STEVEN K | BP-HZN-2179MDL01160382  BP-HZN-2179MDL01160384 | RE: DEEPWATER HORIZON RIG AUDIT |
| 06145 | 08/17/2010 | ABBASSIAN, FEREIDOUN | BP-HZN-BLY00110239  BP-HZN-BLY00110240 | FW: API RP 53 REVISION |
| 06146 | 00/00/0000 | - | BP-HZN-BLY00367682  BP-HZN-BLY00367687 | DATE, LOCATION, AND DESCRIPTION OF INCIDENTS WHERE BLIND-SHEARS RAMS EITHER HELPED CONTROL OR MAY HAVE HELPED CONTROL A BLOWOUT |
| 06147 | 06/15/2010 | ABBASSIAN, FEREIDOUN | BP-HZN-BLY00090445  BP-HZN-BLY00090446 | RE; COMMUNICATION PACK - REVISED |
| 06148 | 09/08/2010 | GARNET, ANDREW | BP-HZN-BLY00361926  BP-HZN-BLY00361927 | RE: MARINE AUDIT FINDINGS |
| 06149 | 00/00/0000 | | N/A  N/A | SAFETY ALERT - SAFETY ALERT ON THE DEEPWATER HORIZON EXPLOSION AND FIRE RESULTING IN MULTIPLE FATALITIES AND RELEASE OF OIL |
| 06150 | 00/00/0000 | | BP-HZN-2179MDL02275999  BP-HZN-2179MDL02276025 | MINIMUM EXPECTATIONS FOR COMPLYING WITH THE MMS NATIONAL SAFETY ALERT #2 ON THE DEEPWATER HORIZON EXPLOSION AND FIRE DATED APRIL 30, 2010 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 06151 | 00/00/0000 | | BP-HZN-2179MDL02004654  BP-HZN-2179MDL02004698 | BP EGYPT, EXPLORATION PU - HIPO LESSONS LEARNED REPORT - TYPE OF INCIDENT: WELL CONTROL - BUSINESS UNIT: EGYPT SPU - EXPLORATION PU - COUNTRY: EGYPT - INCIDENT LOCATION: TRANSOCEAN CONSTELLATION II JU - DATE OF THE INCIDENT: JULY 9TH, 2008 |
| 06152 | 00/00/0000 | | BP-HZN-BLY00105494  BP-HZN-BLY00106395 | GSF CONSTELLATION II JU - HIPO INVESTIGATION SUMMARY |
| 06153 | 10/21/2009 | RODRIGUEZ, ANGEL | BP-HZN-2179MDL01114977  BP-HZN-2179MDL01114977 | RESULTS FROM VISIT TO DEEPWATER HORIZON |
| 06154 | 03/30/2010 | RODRIGUEZ, ANGEL | BP-HZN-2179MDL01114980  BP-HZN-2179MDL01114980 | DEEPWATER HORIZON'S RIG AUDIT CLOSE OUT REPORT STATUS |
| 06155 | 00/00/0000 | | BP-HZN-BLY00110332  BP-HZN-BLY00110402 | HANDWRITTEN NOTES - BP EXPLORATION NORMAN WONG MANAGER, SPECIALIST TECHNICAL SUPPORT - RIG AUDIT EPT |
| 06156 | 05/14/2010 | FLEMING, RAY H | BP-HZN-BLY00366044  BP-HZN-BLY00366045 | BOP RECOMMENDATIONS |
| 06157 | 05/23/2010 | WONG, NORMAN | BP-HZN-BLY00367004  BP-HZN-BLY00367006 | INTERIM RECOMMENDATIONS 14 MAY |
| 06158 | 05/22/2010 | WONG, NORMAN | BP-HZN-BLY00368496  BP-HZN-BLY00368501 | BOP MAINTENANCE |
| 06159 | 08/10/2010 | CARPENTER, LOMA | BP-HZN-BLY00359629  BP-HZN-BLY00359636 | RE: APPENDIX FOR RIG AUDIT |
| 06160 | 00/00/0000 | | BP-HZN-BLY00169325  BP-HZN-BLY00169385 | BP BOP INVESTIGATION JUNE 14, 2010 |
| 06160.a CUR | 06/14/2010 | BP | BP-HZN-BLY00367934  BP-HZN-BLY00367946 | POWERPOINT RE: BOP INVESTIGATION JUNE 14, 2010 |
| 06160.b CUR | 05/23/2010 | | BP-HZN-BLY00367947  BP-HZN-BLY00367947 | HORIZON BOP FEATURES AVAILABILITY CRIB SHEET |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 06161 | 00/00/0000 | | AE-HZN-2179MDL00151352  AE-HZN-2179MDL00151397 | QUESTIONS FOR CAMERON |
| 06162 | 02/06/2006 | WULF, GARY T | BP-HZN-2179MDL01951903  BP-HZN-2179MDL01951911 | FW: TH PRE START-UP STAGE 2 PHSSER DRAFT TOR.DOC |
| 06163 | 02/01/2011 | WONG, NORMAN | BP-HZN-2179MDL01850259  BP-HZN-2179MDL01850265 | ANNUAL PERFORMANCE REVIEW |
| 06164 | 09/14/2001 | O'BRIEN, MEL | BP-HZN-CEC043461  BP-HZN-CEC043570 | DEEPWATER HORIZON INTEGRATED ACCEPTANCE AUDIT: AUGUST - SEPTEMBER 2001 |
| 06165 | 01/24/2005 | DAVIES, KEVAN | BP-HZN-2179MDL01797388  BP-HZN-2179MDL01797450 | DEEPWATER HORIZON TECHNICAL RIG AUDIT - JANUARY 2005 |
| 06166 | 01/23/2008 | DAVIES, KEVAN | BP-HZN-MBI00050937  BP-HZN-MBI00051018 | DEEPWATER HORIZON TECHNICAL AUDIT - JANUARY 2008 |
| 06167 | 10/06/2009 | COCALES, BRETT | BP-HZN-BLY00323218  BP-HZN-BLY00323219 | AUDIT REPORT DOCUMENTS - DWH SEPT 2009 |
| 06168 | 00/00/0000 | | BP-HZN-BLY00093922  BP-HZN-BLY00093925 | SUBJECT: RE: IT WILL ALL GET SORTED |
| 06168 | 09/17/2009 | COCALES, BRETT | BP-HZN-2179MDL00209289  BP-HZN-2179MDL00209292 | RE: IT WILL ALL GET SORTED |
| 06169 | 07/01/2004 | | | CFR §250.433 - §250.441 |
| 06170 | 00/00/2010 | | BP-HZN-BLY00104402  BP-HZN-BLY00104404 | HORIZON'S TOTAL BOP FUNCTIONS CYCLES ON MC 252 #1 |
| 06171 CUR | 05/26/2009 | DOUGLAS, SCHERIE D | BP-HZN-2179MDL00237054  BP-HZN-2179MDL00237083 | MACONDO APD APPROVAL |
| 06172 | 00/00/0000 | | BP-HZN-BLY00095978  BP-HZN-BLY00095979 | AGREED 30(B)(6) DEPOSITION NOTICE OF BP DEFENDANTS (WITH 30(B)(5) DOCUMENT REQUESTS) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 06173 | 00/00/0000 | | AE-HZN-2179MDL00138795  AE-HZN-2179MDL00138795 | THE BP PARTIES' RESPONSES AND OBJECTIONS TO PLAINTIFFS' AGREED 30(B)(6) DEPOSITION NOTICE WITH 30(B)(5) DOCUMENT REQUESTS |
| 06174 | 00/00/0000 | | BP-HZN-BLY00168029  BP-HZN-BLY00168030 | THE BP PARTIES' FIRST AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' AGREED 30(B)(6) DEPOSITION NOTICE WITH 30(B)(5) DOCUMENT REQUESTS |
| 06175 | 00/00/0000 | | | PAUL TOOMS, GLOBAL HEAD OF SUBSEA DISCIPLINE, BP |
| 06176 | 00/00/0000 | | AE-HZN-2179MDL00057907  AE-HZN-2179MDL00057907 | 30 CFR 250.106 LEASE OPERATIONS STANDARDS |
| 06176 CUR | 00/00/0000 | | | 30 CFR 250.106 LEASE OPERATIONS STANDARDS |
| 06177 | 05/20/2011 | | | 30 CFR §250.107 WHAT MUST I DO TO PROTECT HEALTH, SAFETY, PROPERTY, AND THE ENVIRONMENT? |
| 06178 | 07/01/2010 | | | 30 CFR §250.401 WHAT MUST I DO TO KEEP WELLS UNDER CONTROL? |
| 06179 | 00/00/0000 | | BP-HZN-BLY00168029  BP-HZN-BLY00168030 | CHIEF COUNSEL'S REPORT - CHAPTER 4.2 WELL DESIGN |
| 06179 CUR | 00/00/2011 | BARTLIT, JR., FRED H. | BP-HZN-2179MDL03350338   BP-HZN-2179MDL03350350 | CHAPTER 4.2 WELL DESIGN OF CHIEF COUNSEL'S REPORT |
| 06180 | 01/16/2009 | SIMS, DAVID C | BP-HZN-MBI00056221  BP-HZN-MBI00056222 | FW: 2009 CAPITAL QUESTION |
| 06181 | 00/00/0000 | | AE-HZN-2179MDL00091144  AE-HZN-2179MDL00091146 | INITIAL EXPLORATION PLAN  MISSISSIPPI CANYON BLOCK 252  OCS-G 32306  PUBLIC INFORMATION  BP EXPLORATION & PRODUCTION INC.  FEBRUARY 2009 |
| 06182 | 00/00/0000 | | BP-HZN-BLY00125305  BP-HZN-BLY00125306 | BP - GP 48-03  LAYER OF PROTECTION ANALYSIS (LOPA) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 06183 | 00/00/0000 | | BP-HZN-BLY00307252  BP-HZN-BLY00307253 | SUBJECT: RE: GOM WORKSHOP UPDATE |
| 06184 | 00/00/0000 | | | SUBJECT: FW: DAILY MEDIA TALKING POINTS AND ACTIVITIES - MAY 24, 2010 |
| 06185 | 12/18/2010 | MCNEILLIE, GRAHAM A | BP-HZN-2179MDL02207128  BP-HZN-2179MDL02207167 | PRESIDENTIAL COMMISSION REPORT ON RESPONSE |
| 06186 | 00/00/0000 | | BP-HZN-BLY00375311  BP-HZN-BLY00375379 | SUBJECT: FW: SPU POLICY FOR OPERATING PROCEDURES: 2030-T2-CN-PL-000001 |
| 06187 | 05/05/2010 | MCDONALD, W LEITH | BP-HZN-2179MDL02203232  BP-HZN-2179MDL02203233 | OPTIONS & DATA REQUIREMENTS |
| 06188 | 00/00/0000 | | | ENGINEERING IN E&P POST MACONDO - PAUL TOOMS - VP ENGINEERING |
| 06189 | 12/03/2010 | TOOMS, PAUL | | ENGINEERING IN E&P POST MACONDO |
| 06190 | 00/00/0000 | | | SLIDES BEGINNING WITH PHOTOGRAPH DATED JUNE 30, 2010 |
| 06191 | 00/00/0000 | | BP-HZN-BLY00125334  BP-HZN-BLY001253381 | SUBJECT: NEW FLOW ESTIMATE: BP MEDIA CLIPS -- SEPTEMBER 23, 2010 - 4:30 PM EDITION |
| 06192 | 00/00/2010 | BP | | BP'S PRELIMINARY RESPONSE TO THE FLOW RATE AND VOLUME ESTIMATES CONTAINED IN STAFF WORKING PAPER NO. 3 |
| 06193 | 05/27/2010 | YEILDING, CINDY | BP-HZN-2179MDL00646495  BP-HZN-2179MDL00646547 | INFO: OBJECTIVES AND DELIVERY, MC 252(MACONDO), MAY 25TH-26TH, 2010 |
| 06194 | 05/15/2010 | MASON, MIKE C | BP-HZN-2179MDL01591494  BP-HZN-2179MDL01591502 | MACONDO SIWHP & BUILD-UP RATE FINAL REPORT.DOC |
| 06195 | 05/27/2010 | RUPEN, DOSHI S | BP-HZN-2179MDL01614074  BP-HZN-2179MDL01614074 | DATA FILES FROM BP'S TOP KILL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 06196 | 00/00/0000 | | AE-HZN-2179MDL00157126 | CONSIDERATIONS OF FLOWRATE FROM MC252 - TREVOR HILL, AUGUST 17 |
| 06197 | 06/11/2010 | TOOMS, PAUL J | BP-HZN-2179MDL00412974  BP-HZN-2179MDL00412974 | HISTORICAL BOP PRESSURE |
| 06198 | 05/31/2010 | HILL, TREVOR | BP-HZN-2179MDL00943274  BP-HZN-2179MDL00943298 | PHONE CALL, SLIDE PACK, FURTHER INFORMATION |
| 06199 | 06/27/2010 | WULF, GARY T | BP-HZN-2179MDL01514132  BP-HZN-2179MDL01514133 | HOW IMPORTANT ARE KNOWING THE ACTUAL FLOW RATES |
| 06200 | 00/00/0000 | | BP-HZN-BLY00373779  BP-HZN-BLY00373784 | SUBJECTS: RE: DISPOSAL WELL FOR MC 252 |
| 06202 | 00/00/0000 | | | SUBJECT: RELEASE OF REPORT - FLOW SCENARIOS |
| 06205 | 00/00/0000 | | | BP E&P OPERATING MANAGEMENT SYSTEM MANUAL, JANUARY 2009 - VERSION 2.0 |
| 06205 | 00/00/0000 | | | E-MAIL DATED APRIL 30, 2010 WRIGHT TO CORSER |
| 06208 | 00/00/0000 | | | BP GROUP STANDARDS INTEGRITY MANAGEMENT |
| 06209 NEW | 00/00/0000 | | BP-HZN-2179MDL02209509  BP-HZN-2179MDL02209511 | SUBJECT: ANNUAL REVIEW OF MAR RESULTS AND ACTION PLANS, MARKED AS CONFIDENTIAL |
| 06210 | 04/24/2010 | GROUNDS, CHERYL A | BP-HZN-BLY00301509  BP-HZN-BLY00301510 | RE: GOM RIG INCIDENT |
| 06211 | 00/00/0000 | | | SUBJECT: TOOMS PERF REVIW MATERIAL |
| 06212 | 05/17/2010 | TOOMS, PAUL J | BP-HZN-2179MDL01793905  BP-HZN-2179MDL01793929 | FW: TOP PREVENTER PEER ASSIST RECOMMENDATIONS |
| 06213 CUR | 08/25/2009 | BAKER, KATE H. | BP-HZN-2179MDL01781726   BP-HZN-2179MDL01781745 | EMAIL WITH ATTACHMENTS FROM KATE BAKER TO DAVID SAUL RE: FW: BP GLOBAL WELL INTEGRITY REVIEW. |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 06214 | 11/18/2010 | TOOMS, PAUL J | BP-HZN-2179MDL02210120  BP-HZN-2179MDL02210122 | RE; NATIONAL ACADEMY OF ENGINEERING INTERIM SUMMARY |
| 06215 | 05/16/2010 | TOOMS, PAUL J | BP-HZN-2179MDL01616040  BP-HZN-2179MDL01616043 | DRAWINGS AS REQUESTED ON THE CALL TODAY |
| 06216 | 04/13/2010 | BP | BP-HZN-2179MDL00251891  BP-HZN-2179MDL00251904 | MC 252 #1 (MACONDO) - TD FORWARD PLAN REVIEW PRODUCTION CASING & TA OPTIONS |
| 06217 | 07/01/2010 | | | 30 CFR §250.401 WHAT MUST I DO TO KEEP WELLS UNDER CONTROL? |
| 06218 | 07/01/2010 | | | 30 CFR §250.420 WHAT WELL CASING AND CEMENTING REQUIREMENTS MUST I MEET? |
| 06219 | 07/01/2010 | | | 30 CFR §250.514: WELL-CONTROL FLUIDS, EQUIPMENT, AND REQUIREMENTS |
| 06220 | 04/00/2010 | KELLINGRAY, DARYL; SIGURDSON, SCOTT | BP-HZN-2179MDL00640467  BP-HZN-2179MDL00640494 | E&P SEGMENT RECOMMENDED PRACTICE: DRILLING AND COMPLETIONS CEMENTING MANUAL - HPHT CEMENTING SECTION |
| 06221 | 07/29/2010 | KELLINGRAY, DARYL S | BP-HZN-2179MDL022200  BP-HZN-2179MDL022200 | JULY 28-29, 2010 E-MAIL STRING BETWEEN DARYL KELLINGRAY, ERICK CUNNINGHAM, SUBJECT: INVESTIGATION TEAM, MARKED AS CONFIDENTIAL; BATES NUMBERS BEGINNING BP-HZN-2179MDL022200 WITH LAST DIGITS CUT OFF |
| 06222 | 09/00/2004 | KELLINGRAY, DARYL | BP-HZN-2179MDL02227491  BP-HZN-2179MDL02227491 | THE MINIMUM TESTING FOR GOM CEMENTING OPERATIONS |
| 06223 | 05/03/2010 | CUNNINGHAM, ERICK | BP-HZN-2179MDL0222735  BP-HZN-2179MDL0222735 | EMAIL: FW: FOAMED CEMENT QUICK INTRODUCTION (EMAILED AND ATTACHED: FOAMED CEMENT QUICK INTRODUCTION.ZIP) |
| 06224 | 07/20/2009 | MOREL, BRIAN P | BP-HZN-2179MDL022341  BP-HZN-2179MDL022341 | EMAIL FROM BRIAN MOREL TO KELLINGRAY ON 07/20/2009 RE: MACONDO CEMENT DESIGN |

| TREX # | DATE | AUTHOR | BATES RANGE | | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|--|------------------------|
| 06224.a CUR | /2009/7/20 | MOREL, BRIAN P. | BP-HZN-2179MDL02234190  BP-HZN-2179MDL02234190 | | MACONDO CEMENT DESIGN |
| 06224.a CUR | 07/20/2009 | MOREL, BRIAN P. | BP-HZN-2179MDL02234190 | | MACONDO CEMENT DESIGN |
| 06224.b CUR | 00/00/0000 | GAGLIANO, JESSE | BP-HZN-2179MDL02234191  BP-HZN-2179MDL02234225 | | MACONDO BOD |
| 06224.b CUR | 00/00/0000 | GAGLIANO, JESSE | BP-HZN-2179MDL02234191  BP-HZN-2179MDL02234225 | | MACONDO BOD |
| 06224.c CUR | 07/14/2009 | BP | BP-HZN-2179MDL02234226 | | BP GOM EXPLORATION: MACONDO PROSPECT (BASIS OF DESIGN) SCHEMATIC |
| 06224.c CUR | /2009/7/14 | BP | BP-HZN-2179MDL02234226  BP-HZN-2179MDL02234226 | | BP GOM EXPLORATION: MACONDO PROSPECT (BASIS OF DESIGN) SCHEMATIC |
| 06224.d CUR | 00/00/0000 | | BP-HZN-2179MDL02234227  BP-HZN-2179MDL02234227 | | MACONDO PROSPECT AND MUD WEIGHT SCHEDULE CHART |
| 06224.d CUR | 00/00/0000 | | BP-HZN-2179MDL02234227 | | MACONDO PROSPECT AND MUD WEIGHT SCHEDULE CHART |
| 06225 | 08/30/2010 | KELLINGRAY, DARYL S | BP-HZN-2179MDL00711599  BP-HZN-2179MDL00711601 | | AUGUST 20-30, 2010 E-MAIL STRING BETWEEN DARYL KELLINGRAY, ERICK CUNNINGHAM, SUBJECT: ASSURANCE REQUEST, MARKED AS CONFIDENTIAL |
| 06225.a CUR | 00/00/0000 | DARYL KELLINGRAY | BP-HZN-2179MDL00711599  BP-HZN-2179MDL00711601 | | RE: ASSURANCE REQUEST |
| 06225.a CUR | 00/00/0000 | DARYL KELLINGRAY | BP-HZN-2179MDL00711599  BP-HZN-2179MDL00711601 | | RE: ASSURANCE REQUEST |
| 06225.b CUR | 00/00/0000 | DARYL KELLINGRAY | BP-HZN-2179MDL00711602  BP-HZN-2179MDL00711605 | | CEMENTING ASSURANCE PROPOSALS |
| 06225.b CUR | 00/00/0000 | DARYL KELLINGRAY | BP-HZN-2179MDL00711602  BP-HZN-2179MDL00711605 | | CEMENTING ASSURANCE PROPOSALS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 06226 | 00/00/0000 | KELLINGRAY, DARYL | BP-HZN-2179MDL02270369  BP-HZN-2179MDL02270383 | STRATEGY FOR MANAGING BP CEMENTING PERFORMANCE |
| 06227 CUR | 09/24/2008 | BP | BP-HZN-2179MDL02222098   BP-HZN-2179MDL02222129 | N. AMERICA WELL SERVICES PROJECT GOM CEMENTING EVALUATION |
| 06228 CUR | 03/29/2011 | BP | BP-HZN-2179MDL02254736  BP-HZN-2179MDL02254826 | CONVERSATIONS BETWEEN DARRYL.KELLINGRAY@UK.BP.COM AND ANY OTHER USER BETWEEN 1/1/1900 AND 4/13/2011 |
| 06229 | 11/00/2009 | KELLINGRAY, DARYL; SIGURDSON, SCOTT | BP-HZN-2179MDL02225843  BP-HZN-2179MDL02225864 | E&P SEGMENT RECOMMENDED PRACTICE - CEMENT PLACEMENT SECTION |
| 06230 | 04/08/2010 | CUNNINGHAM, ERICK | BP-HZN-2179MDL00712772  BP-HZN-2179MDL00712797 | RE: SRP CEMENT PLACEMENT FINAL DSK TC EC JM TF DSK 25 FEB.DOC |
| 06231 | 09/02/2009 | FRYHOFER, DON | BP-HZN-2179MDL01962336  BP-HZN-2179MDL01962336 | TUBULAR BELLS PROJECT CEMENTING BASIS OF DESIGN (9/2/09 DRAFT) - NOT FOR DISTRIBUTION |
| 06231.a CUR | 09/02/2009 | FRYHOFER, DON | BP-HZN-2179MDL01962336 | TUBULAR BELLS PROJECT CEMENTING BASIS OF DESIGN (9/2/09 DRAFT) - NOT FOR DISTRIBUTION |
| 06231.b CUR | 09/01/2009 | FRYHOFER, DON | BP-HZN-2179MDL01962337 | TUBULAR BELLS PROJECT CEMENTING BASIS OF DESIGN |
| 06231.c CUR | 00/00/0000 | | BP-HZN-2179MDL01962338 | TUBULAR BELLS CEMENTING BASIS OF DESIGN SCHEMATIC |
| 06231.d CUR | 08/31/2009 | BP | BP-HZN-2179MDL01962339 | TUBULAR BELLS WEST DRILL CENTER PRELIMINARY WELL DIAGRAM |
| 06231.e CUR | 08/31/2009 | BP | BP-HZN-2179MDL01962340 | TUBULAR BELLS EAST DRILL CENTER PRELIMINARY WELL DIAGRAM |
| 06232 | 01/12/2010 | CUNNINGHAM, ERICK | BP-HZN-2179MDL00734281  BP-HZN-2179MDL00734283 | JANUARY 11, 2010 - JANUARY 12, 2010 E-MAIL STRING BETWEEN ERICK CUNNINGHAM AND DARYL KELLINGRAY, SUBJECT: HAL?, MARKED "CONFIDENTIAL," |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|-----------------------|
| 06233 | 11/00/2009 | KELLINGRAY, DARYL; SIGURDSON, SCOTT | BP-HZN-2179MDL02136569  BP-HZN-2179MDL02136593 | E&P SEGMENT RECOMMENDED PRACTICE: DRILLING AND COMPLETIONS CEMENTING MANUAL - CEMENT LABORATORY TESTING SECTION |
| 06234 | 08/11/2010 | CSI INVESTIGATION TEAM | | APPENDIX K. LABORATORY ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON (FROM CSI TECHNOLOGIES) |
| 06235 | 01/11/2011 | AMERICAN PETROLEUM INSTITUTE | | RECOMMENDED PRACTICE ON PREPARATION AND TESTING OF FOAMED CEMENT SLURRIES AT ATMOSPHERIC PRESSURE, ANSI/API RECOMMENDED PRACTICE 10B-4 FIRST EDITION, JULY 2004, IDENTICAL TO ISO 10426-4: 2003, ISO 10426-4 PETROLEUM AND NATURAL GAS INDUSTRIES -- CEMENTS AN |
| 06236 | 06/28/2010 | KELLINGRAY, DARYL S | BP-HZN-BLY00121376  BP-HZN-BLY00121433 | RE: ACTION - PROPOSAL FOR SLURRY TESTS |
| 06237 | 00/00/2010 | | BP-HZN-2179MDL02379553  BP-HZN-2179MDL02379602 | REVISED DRAFT OF GROUP PRACTICE 10-60, ZONAL ISOLATION, MARKED AS CONFIDENTIAL |
| 06238 | 07/20/2009 | MOREL, BRIAN P | BP-HZN-2179MDL00206788  BP-HZN-2179MDL0206825 | MACONDO CEMENT DESIGN |
| 06239 | 07/17/2010 | CORSER, KENT | BP-HZN-BLY00116572  BP-HZN-BLY00116572 | ACTION - HELP ON ETP |
| 06240 | 07/26/2010 | CORSER, KENT | BP-HZN-BLY00110175  BP-HZN-BLY00110178 | RE: ACTION- PROPOSAL FOR SLURRY TESTS |
| 06241 | 10/21/2009 | KELLINGRAY, DARYL S | BP-HZN-2179MDL00736951  BP-HZN-2179MDL00736953 | EMAIL FROM DARYL KELLINGRAY TO CHRISTOPHER AND FITHIAN ON 10/21/2009 RE: FW: CEMENTING SOP |
| 06242 | 02/22/2008 | BP | | BP BOARD PERFORMANCE REPORT 2007 |
| 06243 | 02/24/2009 | BP | | BP BOARD PERFORMANCE REPORT 2008 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 06244 | 00/00/2010 | | | BP BOARD PERFORMANCE REPORT 2009 |
| 06245 | 00/00/2011 | | | BOARD PERFORMANCE REPORT 2010 |
| 06246 | 05/08/2008 | JACKSON, D. J. | BP-HZN-2179MDL02003538  BP-HZN-2179MDL02003543 | REDACTED MINUTES OF A MEETING OF THE BOARD OF DIRECTORS OF BP P.L.C. HELD ON 8TH MAY 2008 AT 1 ST JAMES'S SQUARE, LONDON SW1Y 4PD |
| 06247 | 01/09/2008 | PEARL, D.J. | BP-HZN-2179MDL02004462  BP-HZN-2179MDL02004465 | MINUTES OF A MEETING OF THE SAFETY, ETHICS & ENVIRONMENT ASSURANCE COMMITTEE HELD AT 1 ST JAMES'S SQUARE, LONDON ON WEDNESDAY, 9TH JANUARY 2008 |
| 06248 | 03/12/2009 | PEARL, D. J. | BP-HZN-2179MDL02004490  BP-HZN-2179MDL02004493 | REDACTED MINUTES OF A MEETING OF THE SAFETY, ETHICS AND ENVIRONMENTAL ASSURANCE COMMITTEE HELD AT BP AMERICA, WASHINGTON, D.C. ON 12TH MARCH 2009, MARKED AS CONFIDENTIAL |
| 06249 | 09/17/2010 | PEARL, D.J. | BP-HZN-2179MDL02004527  BP-HZN-2179MDL02004529 | REDACTED MINUTES OF A MEETING OF THE SAFETY, ETHICS AND ENVIRONMENT ASSURANCE COMMITTEE HELD AT 1 ST JAMES'S SQUARE, LONDON SW1Y 4PD ON 17TH SEPTEMBER 2010, MARKED AS CONFIDENTIAL |
| 06250 | 09/23/2010 | | BP-HZN-2179MDL02302487  BP-HZN-2179MDL02302491 | MEETING BETWEEN BP AND HERMES (EQUITY OWNERSHIP SERVICES) 23RD SEPTEMBER 2010, BP'S OFFICES, 1 ST JAMES'S SQUARE, SW1Y 4PD, MARKED AS CONFIDENTIAL |
| 06252 | 06/18/2010 | JACKSON, DAVID J | BP-HZN-2179MDL02302276  BP-HZN-2179MDL02302277 | FW: TRANSCRIPT: HOUSE COMMITTEE ON ENERGY AND COMMERCE WITH TONY HAYWARD |
| 06253 | 06/20/2010 | JACKSON, DAVID J | BP-HZN-2179MDL02004414  BP-HZN-2179MDL02004417 | REDACTED MINUTES OF A MEETING OF THE BOARD OF DIRECTORS OF BP P.L.C. HELD ON 20TH JUNE 2010 AT 1 ST JAMES'S SQUARE, LONDON SW1Y 4PD, MARKED AS CONFIDENTIAL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 06254 | 07/21/2010 | | BP-HZN-2179MDL02340758  BP-HZN-2179MDL02340758 | REDACTED DOCUMENT TITLED BP GOVERNANCE ISSUES, 21 JUNE 2010, MARKED AS HIGHLY CONFIDENTIAL |
| 06256 NEW | 00/00/0000 | | BP-HZN-2179MDL02303039  BP-HZN-2179MDL02303039 | SUBJECT: ISSUES FOR THE AUGUST BOARD |
| 06257 | 11/03/2008 | BP | BP-HZN-2179MDL00333196  BP-HZN-2179MDL00333154 | THE BP OPERATING MANAGEMENT SYSTEM FRAMEWORK: PART 1 - AN OVERVIEW OF OMS |
| 06258 NEW | 00/00/0000 | | BP-HZN-2179MDL02305513,BP-HZN-2179MDL02305874  BP-HZN-2179MDL02305881 | SUBJECT: SEEAC LINE OF INQUIRY: E&P RESPONSE TO BAKER PANEL RECOMMENDATIONS, ATTACHING BAKER PANEL REPORT RECOMMENDATIONS, BAKER PANEL RECOMMENDATIONS |
| 06259 CUR | 06/20/2010 | BP | BP-HZN-2179MDL02004414  BP-HZN-2179MDL02004417 | MINUTES OF A MEETING OF THE BOARD OF DIRECTORS OF BP P.L.C. HELD ON JUNE 20, 2010 |
| 06260 CUR | 07/05/2010 | BP | BP-HZN-2179MDL02301064  BP-HZN-2179MDL02301079 | MOVING ISSUES TALKING POINTS: JULY 5TH |
| 06261 CUR | 07/22/2010 | BP | BP-HZN-2179MDL02004426  BP-HZN-2179MDL02004433 | MINUTES OF A MEETING OF THE BOARD OF DIRECTORS OF BP P.L.C. HELD ON JULY 22, 2010 |
| 06262 | 12/09/2005 | | BP-HZN-BLY00188729  BP-HZN-BLY00188920 | FATAL ACCIDENT INVESTIGATION REPORT, ISOMERIZATION UNIT EXPLOSION FINAL REPORT, TEXAS CITY, TEXAS, USA, DATE OF INCIDENT: MARCH 23, 2005, DATE OF REPORT, DECEMBER 9, 2005, APPROVED FOR RELEASE BY J. MOGFORD, INVESTIGATION TEAM LEADER, MARKED AS CONFIDENTI |
| 06263 | 00/00/0000 | | BP-HZN-BLY00096591  BP-HZN-BLY00096593 | SAFETY: THE NUMBER ONE PRIORITY |
| 06264 | 00/00/0000 | MOGFORD, JOHN | | ASSET INTEGRITY AND LEADERSHIP A BP PERSPECTIVE |
| 06265 | 06/20/2011 | OCCUPATIONAL SAFETY & HEALTH ADMINISTRATION | | FACT SHEET ON BP 2009 MONITORING INSPECTION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 06266 | 03/08/2007 | BP | BP-HZN-2179MDL02305974  BP-HZN-2179MDL02306112 | GROUP OPERATIONS RISK COMMITTEE: PRE-READ FOR 12TH MARCH 2007 |
| 06267 | 09/12/2007 | SKELTON, CINDI | BP-HZN-2179MDL01563656  BP-HZN-2179MDL01563657 | J MOGFORD PRESENTATION ON POLICY.PPT |
| 06268 | 00/00/0000 | | BP-HZN-2179MDL01505845  BP-HZN-2179MDL015852 | BP AMOCO DRILLING AND WELL OPERATIONS POLICY, JANUARY 1999 |
| 06268 | 01/00/1999 | MOGFORD, J | BP-HZN-2179MDL00836839  BP-HZN-2179MDL00836902 | BP AMOCO - DRILLING AND WELL OPERATIONS POLICY |
| 06269 | 00/00/0000 | | | EXCERPT FROM DEEPWATER HORIZON ACCIDENT INVESTIGATION REPORT, SECTION 6. INVESTIGATION RECOMMENDATIONS, PP. 181-187 |
| 06270 | 03/30/2009 | DUDLEY, SIMON | BP-HZN-2179MDL02423597  BP-HZN-2179MDL02423602 | EMPLOYMENT TERMINATION LETTER FOR JOHN MOGFORD |
| 06271 | 00/00/0000 | | BP-HZN-BLY00371233   BP-HZN-BLY00371233 | BP GROUP DEFINED OPERATING PRACTICE - ASSESSMENT, PRIORITIZATION AND MANAGEMENT OF RISK. - DOCUMENT NO. GDP3.1-0001 - IMPLEMENTATION DRAFT |
| 06271 | 10/04/2010 | PATTERSON, MARK | BP-HZN-2179MDL00273856  BP-HZN-2179MDL00273877 | GROUP OPERATING PRACTICE: ASSESSMENT, PRIORITIZATION AND MANAGEMENT OF RISK |
| 06272 | 10/14/2009 | BP | BP-HZN-2179MDL00997342  BP-HZN-2179MDL00997372 | GROUP DEFINED PRACTICE, GDP 3.1-0001, ASSESSMENT, PRIORITIZATION AND MANAGEMENT OF RISK |
| 06273 | 00/00/0000 | | BP-HZN-BLY00370006  BP-HZN-BLY00370134 | SUBJECT: REVIEW OF THE HSSE FUNCTIONALITIES |
| 06274 | 00/00/0000 | | | SUBJECT: DRAFT BOARD MINUTES 15 & 16 MARCH |
| 06275 | 00/00/0000 | | BP-HZN-MBI00143375  BP-HZN-MBI00143375 | SUBJECT: DORADO HIPO LESSONS LEARNED - PRIVATE AND CONFIDENTIAL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 06276 | 00/00/0000 | | BP-HZN-MBI00170830  BP-HZN-MBI00170830 | WESTLAW 2001 WL 1476198 - AMOCO (UK) EXPLORATION CO V BRITISH AMERICAN OFFSHORE LTD - HIGH COURT OF JUSTICE QUEENS BENCH DIVISION COMMERCIAL COURT MR JUSTICE LANGLEY - FRIDAY 16TH NOVEMBER 2001 |
| 06277 | 00/00/0000 | | BP-HZN-BLY00306271  BP-HZN-BLY00306274 | ROWAN WINS AGAINST BP IN GORILLA V CONTRACT DISPUTE. GEOGRAPHIC CODE: 1USA DATE: NOV 16, 2001 WORDS 523 PUBLICATION: PR NEWSWIRE |
| 06278 | 00/00/0000 | | BP-HZN-BLY00091765  BP-HZN-BLY00091765 | CNNMONEY BP: 'AN ACCIDENT WAITING TO HAPPEN' JANUARY 24 5:00 AM ET BY PETER ELKIND AND DAVID WHITFORD WITH DORIS BURKE |
| 06279 | 00/00/0000 | | BP-HZN-BLY00370006  BP-HZN-BLY00370135 | THE TEXAS CITY REFINERY EXPLOSION: THE LESSONS LEARNED A SPEECH TO THE CENTER FOR CHEMICAL PROCESS SAFETY 2ND GLOBAL CONGRESS ON PROCESS SAFETY, ORLANDO, FLORIDA, APRIL 24 2006 |
| 06280 | 00/00/0000 | | BP-HZN-BLY00307196  BP-HZN-BLY00307196 | BP MANAGEMENT ACCOUNTABILITY PROJECT TEXAS CITY ISOMERIZATION EXPLOSION FINAL REPORT FEBRUARY 2007 |
| 06281 | 00/00/0000 | | BP-HZN-BLY00097643  BP-HZN-BLY00097666 | SUBJECT: FW: WD/WM CALL ON WEDNESDAY |
| 06281 | 12/17/2009 | LITTLE, IAN | BP-HZN-2179MDL00351334  BP-HZN-2179MDL00341351 | FW: WD/WM CALL ON WEDNESDAY |
| 06282 | 11/08/2010 | | BP-HZN-BLY00371461  BP-HZN-BLY00371521 | SUBJECT: FW: OCEAN CONFIDENCE INCIDENT REVIEW |
| 06283 | 00/00/0000 | | BP-HZN-BLY00337016  BP-HZN-BLY00337023 | BP GROUP OPERATIONS RISK COMMITTEE PRE-READ FOR 22ND JANUARY 2008 |
| 06284 | 00/00/0000 | | BP-HZN-BLY00333776  BP-HZN-BLY00333780 | BP'S HORRIBLE SAFETY RECORD: IT'S GOT 760 OSHA FINES, EXXON HAS JUST 1 BY VINCE VENEZIANI JUN. 2, 2010, 2:07 PM |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 06285 | 00/00/0000 | | BP;BP-HZN-CEC020351   BP;BP-HZN-CEC020354 | SUBJECT: APPENDICES TO CULTURE PAPER |
| 06286 | 00/00/0000 | | BP-HZN-BLY00101788   BP-HZN-BLY00101788 | SUBJECT: FW: PREP FOR CSB |
| 06287 | 03/08/2007 | PEARL, D.J. | BP-HZN-2179MDL02014872   BP-HZN-2179MDL02014900 | FW; SEEAC 2006 HSE REPORT FINALCOPY |
| 06288 | 05/11/2011 | LANGAN, P.C., J. ANDREW | | THE BP PARTIES' FOURTH AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' AGREED 30(B)(6) DEPOSITION NOTICE WITH 30(B)(5) DOCUMENT REQUESTS |
| 06289 | 00/00/0000 | | | SUBJECT: MACONDO INCENTIVE - V2.XLS |
| 06290 | 00/00/0000 | | BP-HZN-2179MDL00998896   BP-HZN-2179MDL00998924 | MACONDO MC252#1 DRILLING PEER REVIEW, JUNE 24, 2009 |
| 06290 | 06/24/2009 | | | MACONDO MC252 #1 DRILLING PEER REVIEW |
| 06291 | 00/00/0000 | | BP-HZN-BLY00079567   BP-HZN-BLY00079568 | BP - GULF OF MEXICO SPU - GOM DRILLING AND COMPLETIONS D&C RECOMMENDED PRACTICE FOR MANAGEMENT OF CHANGE |
| 06291 | 03/31/2009 | SPRAGUE, JONATHAN; RICH, D | BP-HZN-2179MDL00339799   BP-HZN-2179MDL00339820 | GOM DRILLING AND COMPLETIONS: D&C RECOMMENDED PRACTICE FOR MANAGEMENT OF CHANGE |
| 06292 | 00/00/0000 | | | SUBJECT: RE: MACONDO |
| 06292 | 03/12/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00006296   BP-HZN-2179MDL00006298 | E-MAIL RE: MACONDO |
| 06293 | 00/00/0000 | | | CHART - MC 252#1 - MACONDO PRODUCTION CASING AND TA FORWARD PLANNING DECISION TREE, 4/14/2010 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 06293 | 04/14/2010 | | BP-HZN-2179MDL00252431  BP-HZN-2179MDL00252431 | CHART - MC 252 #1 - MACONDO PRODUCTION CASING AND TA FORWARD PLANNING DECISION TREE 4/14/2010 |
| 06294 | 00/00/0000 | | BP-HZN-2179MDL01453501  BP-HZN-2179MDL01453555 | 2009 ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT FOR JOHN GUIDE |
| 06294 | 00/00/2010 | LITTLE, IAN | BP-HZN-2179MDL0034665  BP-HZN-2179MDL0034665 | 2009 ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT FOR JOHN GUIDE |
| 06295 | 00/00/0000 | | | SUBJECT: FW: IM BOWTIES - LET'S TRY AND SIMPLIFY |
| 06296 | 00/00/0000 | | BP-HZN-2179MDL00442902  BP-HZN-2179MDL00442906 | SUBJECT: RE: TRANSOCEAN |
| 06297 | 00/00/0000 | | TRN-MDL-00494919  TRN-MDL-00495005 | BP - DUDLEY SETS UP NEW SAFETY AND RISK UNIT AND SIGNALS SWEEPING CHANGES AT BP |
| 06298 CUR | 01/15/2010 | WU, KATHTY | BP-HZN-2179MDL01463845  BP-HZN-2179MDL01463872 | 2010 STRATEGY PRESENTATION - UPDATED DRAFT POST 12TH JAN SET REVIEW |
| 06299 | 00/00/0000 | | BP-HZN-CEC019244;BP-HZN-CEC019722  BP-HZN-CEC019244;BP-HZN-CEC019766 | 2003 SPE/IADC DRILLING CONFERENCE - SPE/IADC 79880 - WELL CONTROL PROCEDURES FOR DUAL GRADIENT DRILLING AS COMPARED TO CONVENTIONAL RISER DRILLING |
| 06300 CUR | 00/00/0000 | NATIONAL COMMISION ON THE BP DEEWATER HORIZON OIL SPILL AND OFFSHORE DRILLING | BP-HZN-2179MDL01746682  BP-HZN-2179MDL01747078 | DEEPWATER: THE GULF OIL DISASTER AND THE FUTURE OF OFFSHORE DRILLING |
| 06301 | 00/00/0000 | | BP-HZN-2179MDL01452760  BP-HZN-2179MDL01452786 | BP - E&P SEGMENT LEADERSHIP TEAM 2-3 JUNE 2009 |
| 06302 | 07/15/2011 | BP | | REWARDING SAFE OPERATIONS |
| 06303 | 00/00/0000 | | BP-HZN-2179MDL00001000  BP-HZN-2179MDL00001050 | SUBJECT: PREP FOR MID-YEAR PERFORMANCE DISCUSSION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 06304 | 00/00/0000 | | BP-HZN-2179MDL00368642  BP-HZN-2179MDL00368768 | SUBJECT: FW: PRESSURE UNDER BOP |
| 06305 | 06/21/2010 | MAGUIRE, NIALL J | BP-HZN-2179MDL02210480  BP-HZN-2179MDL03011866 | RE: SEC SALAZAR CALL |
| 06306 | 00/00/0000 | | BP-HZN-2179MDL03777608  BP-HZN-2179MDL03778039 | SUBJECT: FW: TOP HAT MC252 CONTAINMENT AND RECOVERY REPORT - JUNE 5TH 10:00 UPDATE |
| 06307 | 00/00/0000 | | BP-HZN-2179MDL01437877  BP-HZN-2179MDL01437887 | SUBJECT: WIT BP UPDATE, SUNDAY JULY 25, 11:00AM CENTRAL (12:00PM EASTER/10:00AM MOUNTAIN) - |
| 06308 | 07/12/2010 | INGLIS, ANDY | BP-HZN-2179MDL03011186  BP-HZN-2179MDL03011196 | DEEPWATER HORIZON OPERALTIONAL UPDATE: BOARD UPDATE |
| 06309 | 01/19/2009 | SAUL, DAVID C | | DWOP & ETPS MANDATED - INGLIS NOTE |
| 06310 | 00/00/0000 | | BP-HZN-2179MDL00353922  BP-HZN-2179MDL00353925 | SUBJECT: GOM SPU S&OI PROGRAM MANAGER |
| 06311 | 00/00/0000 | | | THE BP OPERATING MANAGEMENT SYSTEM FRAMEWORK PART 1 AN OVERVIEW OF OMS GED 0.0-0001 VERSION 2 - 3 NOVEMBER 2008 |
| 06312 | 00/00/0000 | | BP-HZN-2179MDL04546550  BP-HZN-2179MDL04546577 | SUBJECT: F&P SAFETY STAND DOWN |
| 06313 | 00/00/0000 | | BP-HZN-2179MDL04575604  BP-HZN-2179MDL04575629 | SUBJECT: D&C CONTROL OF WORK REVIEW KICKOFF |
| 06314 | 12/07/2009 | INGLIS, A. G.; SHAW, NEIL; DUPREE, JAMES | BP-HZN-2179MDL02253259  BP-HZN-2179MDL02253260 | GOM 2009 PERFORMANCE - HIGHLIGHTS |
| 06315 | 00/00/0000 | | BP-HZN-2179MDL04572175  BP-HZN-2179MDL04575476 | RETAINED BY STEVEN ROBERTS UNDER SEAL |
| 06316 | 00/00/0000 | | BP-HZN-2179MDL04538481  BP-HZN-2179MDL04575629 | HORIZON RIG CONTRACT EXTENSION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 06317 | 00/00/0000 | | BP-HZN-2129MDL04581962 BP-HZN-2179MDL04581966 | SUBJECT: RE: GOM RIG PAPERS |
| 06318 | 00/00/0000 | | BP-HZN-2179MDL04581011 | GOM DEEPWATER HORIZON DRILLING RIG COMMITMENT |
| 06319 | 01/07/2010 | INGLIS, ANDY; YONGAR, ROY | BP-HZN-2179MDL02253686 BP-HZN-2179MDL02253708 | FINAL TRANSCRIPT |
| 06320 | 00/00/0000 | | | CONTRACT FOR GULF OF MEXICO STRATEGIC PERFORMANCE UNIT OFFSHORE WELL SERVICES BETWEEN BP EXPLORATION AND PRODUCTION, INC. AND HALLIBURTON ENERGY SERVICES, INC. |
| 06321 | 04/06/2010 | DALY, MIKE | BP-HZN-2179MDL00032979 BP-HZN-2179MDL00031981 | EXPLORATION UPDATES |
| 06322 | 00/00/0000 | | | SUBJECT: MY NOTES FROM ANDY INGLIS TELECON OF JUNE 7 |
| 06323 | 00/00/0000 | | | SUBJECT: RE: GORC MINUTES & SEEAC REPORTS |
| 06324 | 02/20/2008 | YILMAZ, BARBARA | BP-HZN-2179MDL02977930 BP-HZN-2179MDL02977950 | DC SAFETY FOCUS_2008_V3.PPT |
| 06325 | 00/00/0000 | | | GROUP OPERATIONS RISK COMMITTEE MINUTES |
| 06326 | 00/00/0000 | | | CHAPTER FIVE PP. 157 - 158 - NATIONAL COMMISSION ON THE BP DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING |
| 06327 | 09/28/2009 | DALY, MICHAEL; INGLIS, ANDY; RAINEY, DAVID | BP-HZN-2179MDL0013124 BP-HZN-2179MDL0013124 | EXECUTE FINANCIAL MEMORANDUM - MACONDO EXPLORATION WELL |
| 06328 | 00/00/0000 | | | LETTER FROM: JACKSON, DAVID J. TO: INGLIS, A.G. DATED: 29 SEPTEMBER 2010 RE: TERMINATION ARRANGEMENTS |
| 06329 | 00/00/0000 | | BP-HZN-2179MDL01787718 BP-HZN-2179MDL01787758 | SUBJECT: HIPO ANNOUNCEMENT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 06331 NEW | 00/00/0000 | | BP-HZN-2179MDL01974038   BP-HZN-2179MDL01974039 | SUPPLEMENTAL FINANCIAL MEMORANDUM BP EXPLORATION & PRODUCTION INC.- GULF OF MEXICO EXPLORATION MACONDO EXPLORATION WELL |
| 06332 | 00/00/0000 | | BP-HZN-2179MDL02143932   BP-HZN-2179MDL02143938 | SUBJECT: MAUI INTANGIBLES |
| 06333 NEW | 00/00/0000 | | BP-HZN-2179MDL00008835   BP-HZN-2179MDL00008836 | E-MAIL DATED APRIL 14, 2010 FROM BRYAN RITCHIE TO JAY THORSETH; SUBJECT FW: MACONDO TD & DRAFT SUB. OP. AFE |
| 06334 | 00/00/0000 | | BP-HZN-2179MDL04164578   BP-HZN-2179MDL04164633 | E-MAIL DATED APRIL 23, 2010 FROM JAY THORSETH TO MARK HAFLE; SUBJECT: RE: DRILLING DAYS APPROX |
| 06334 | 27720/BP-H | | | E-MAIL DATED APRIL 23, 2010 FROM JAY THORSETH TO MARK HAFLE; SUBJECT: RE: DRILLING DAYS APPROX |
| 06335 | 00/00/0000 | | BP-HZN-2179MDL02574928   BP-HZN-2179MDL02574953 | APPROVED DETERMINATION OF EXPLORATION WELL (ADEW) |
| 06335 | 22613/BP-H | | | APPROVED DETERMINATION OF EXPLORATION WELL (ADEW) |
| 06337 | 00/00/0000 | | BP-HZN-2179MDL04571365   BP-HZN-2179MDL04571366 | E-MAIL DATED APRIL 11, 2011 FROM HOWARD LEACH TO JAY THORSETH; SUBJECT: ATHENS SUBSURFACE CONFERENCE JUNE 14-16 |
| 06337 | 16390/BP-H | | | E-MAIL DATED APRIL 11, 2011 FROM HOWARD LEACH TO JAY THORSETH; SUBJECT: ATHENS SUBSURFACE CONFERENCE JUNE 14-16 |
| 06338 | 00/00/0000 | | BP-HZN-2179MDL04178351   BP-HZN-2179MDL04178366 | GULF OF MEXICO SPU TECHNICAL MEMORANDUM DATED 25TH MAY 2010 |
| 06338 | 35139/BP-H | | | GULF OF MEXICO SPU TECHNICAL MEMORANDUM DATED 25TH MAY 2010 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 06339 | 00/00/0000 | | BP-HZN-2179MDL02367815  BP-HZN-2179MDL02367834 | MACONDO TECHNICAL NOTE DATED JULY 21, 2010 |
| 06339 | 09318/BP-H | | | MACONDO TECHNICAL NOTE DATED JULY 21, 2010 |
| 06344 NEW | 00/00/0000 | | BP-HZN-2719MDL00465931  BP-HZN-2719MDL00465931 | E-MAIL DATED APRIL 26, 2010 JOHN GUIDE TO JAY THORSETH; SUBJECT: RECAP-DW HORIZON |
| 06345 | 00/00/0000 | | BP-HZN-2179MDL04575587  BP-HZN-2179MDL04575588 | SUBJECT: RE:MC252 - MACONDO WELL FOR INSURANCE CLAIM |
| 06348 | 00/00/0000 | | BP-HZN-BLY00145653  BP-HZN-BLY00145655 | E-MAIL DATED APRIL 16, 2010 FROM DAVID RAINEY TO MIKE DALY, ET AL; SUBJECT: FW: MACONDO DEEPENING RECOMMENDATION |
| 06348 | 15262/BP-H | | | E-MAIL DATED APRIL 16, 2010 FROM DAVID RAINEY TO MIKE DALY, ET AL; SUBJECT: FW: MACONDO DEEPENING RECOMMENDATION |
| 06349 | 00/00/0000 | | BP-HZN-2179MDL04575013  BP-HZN-2179MDL04575021 | SUBJECT: MACONDO UPDATE AND BUDGET |
| 06350 | 00/00/0000 | | BP-HZN-2179MDL04232566  BP-HZN-2179MDL04232567 | SUBJECT: MACONDO SPEND |
| 06351 | 00/00/0000 | | BP-HZN-CEC063970  BP-HZN-CEC063971 | SUBJECT: MACONDO SPEND FORECAST - SUPPLEMENT #2 AND FM REVISION |
| 06352 | 07/23/2009 | | BP-HZN-2179MDL01964689 | SUBJECT: RE: GOM-SPU-FM-2009-57_MACONDO EXPLORATION WELL- SUPPLEMENT |
| 06353 | 00/00/0000 | | | SUBJECT: FW: GOM-SPU-FM-2009-57_MACONDO EXPLORATION WELL-SUPPLEMENT |
| 06354 | 00/00/0000 | | BP-HZN-2179MDL000635 | SUBJECT: RE: GOM-SPU-FM-2009-57_MACONDO EXPLORATION WELL - SUPPLEMENT |
| 06355 NEW | 00/00/0000 | | BP-HZN-MBI00117224  BP-HZN-MBI00117224 | SECOND SUPPLEMENTAL AUTHORIZATION FOR EXPENDITURE 3/22/2010 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 06356 | 00/00/0000 | | BP-HZN-BLY00097031  BP-HZN-BLY00097031 | SUBJECT: MACONDO COSTS UPDATE |
| 06357 NEW | 00/00/0000 | | BP-HZN-2179MDL00014402  BP-HZN-2179MDL00014403 | 4/14/2010 EMAIL FROM JAY THORSETH TO DAVID RAINEY REFERENCING MACONDO DEEPENING RECOMMENDATION |
| 06359 NEW | 00/00/0000 | | BP-HZN-2179MDL00032500  BP-HZN-2179MDL00032502 | SUBJECT: RE: MACONDO DEEPENING RECOMMENDATIONS - A FEW MORE WORDS TO ADD TO JOHN'S COMMENT |
| 06366 | 00/00/0000 | | | SUBJECT: FW: MACONDO TAM |
| 06366 | 31894/BP-H | | | E-MAIL DATED APRIL 23, 2009 FROM JASPER PEIJS TO JAY THORSETH AND OTHERS SUBJECT: MACONDO TAM |
| 06367 | 00/00/0000 | | BP-HZN-CEC022433 | SUBJECT: FW: MACONDO |
| 06368 | 00/00/0000 | | | BP GULF OF MEXICOSPU - GOM DRILLING AND COMPLETIONSGOM D&C OPERATING PLAN/LOCAL OMS MANUAL DATE |
| 06369 | 00/00/0000 | | BP-HZN-BLY00209545  BP-HZN-BLY00209546 | SUBJECT: RE: MACONDO IS A DISCOVERY |
| 06370 | 00/00/0000 | | | SUBJECT: RE: CONTRATS! |
| 06371 | 00/00/0000 | | | SUBJECT: EXPLORATION UPDATES |
| 06372 | 00/00/0000 | | BP-HZN-2179MDL00572771  BP-HZN-2179MDL00572785 | SUBJECT: RE: |
| 06373 | 00/00/0000 | | BP-HZN-2179MDL00572828  BP-HZN-2179MDL00572846 | SUBJECT: RE: AUTO GENERATED REPORT FROM OPENWELLS -OCS-G 32306 MC 252 #1 - BP DAILY OPERATIONS - PARTNERS REPORT - REPORT NUMBER 144 - 4/14/2010 |
| 06374 | 00/00/0000 | | | SUBJECT: FW: HOW ARE YOU GOING WITH HODOA? |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 06375 | 00/00/0000 | | | SUBJECT: WEEKLY OPS REPORT |
| 06376 | 00/00/0000 | | BP-HZN-BLY00295766  BP-HZN-BLY0029578 | SUBJECT: WEEKLY DRILLING REPORT |
| 06376 CUR | 03/08/2010 | PEIJS, JASPER | BP-HZN-2179MDL03086011  BP-HZN-2179MDL03086017 | WEEKLY DRILLING REPORT |
| 06377 NEW | 00/00/0000 | | BP-HZN-2179MDL00946695  BP-HZN-2179MDL00946709 | SUBJECT: UPDATED TALKING POINTS-FOR MAY 24TH |
| 06378 | 00/00/0000 | | | SUBJECT: RE: UPDATED TALKING POINTS - FOR MAY 27TH |
| 06379 | 00/00/0000 | | | SUBJECT: FW: UT/NOAA REQUEST |
| 06380 | 00/00/0000 | | | SUBJECT: CANADIAN HEARING |
| 06381 | 00/00/0000 | | BP-HZN-2179MDL02386139  BP-HZN-2179MDL02386180 | SUBJECT: WEEKLY DRILLING REPORT |
| 06381.a CUR | 03/22/2010 | PEIJS, JASPER | BP-HZN-2179MDL00004792 | WEEKLY DRILLING REPORT |
| 06381.b CUR | 03/22/2010 | BP | BP-HZN-2179MDL00004793  BP-HZN-2179MDL00004797 | WELL ONE-PAGERS |
| 06381.c CUR | 03/08/2010 | BP | BP-HZN-2179MDL00004798 | WEEKLY EXPLORATION DRILLING REPORT MARCH 08 |
| 06381.d CUR | 00/00/0000 | BP | BP-HZN-2179MDL00004799 | DAYS VS. DEPTH GRAPH |
| 06381.e CUR | 00/00/0000 | BP | BP-HZN-2179MDL00004800 | EGYPT DRILLING WEEKLY REPORT 3/18/10 |
| 06382 | 00/00/0000 | | | SUBJECT: MACONDO IS A DISCOVERY |
| 06383 | 00/00/0000 | | | SUBJECT: MACONDO READING FOR MIKE |
| 06384 | 00/00/0000 | | | ALLEGATIONS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 06385 | 00/00/0000 | | BP-HZN-SNR00000616  BP-HZN-SNR00000624 | SUBJECT: MACONDO |
| 06386 | 00/00/0000 | | BP-HZN-SNR00000978  BP-HZN-SNR00000990 | SUBJECT: WEEKLY WELL UPDATE |
| 06387 | 00/00/0000 | | | SUBJECT: IMPACT ON EXPLORATION |
| 06388 | 00/00/0000 | | | SUBJECT: FW: QPR CONVERSATIONS |
| 06389 | 00/00/0000 | | BP-HZN-2179MDL00254847;AND;BP-HZN-2179MDL00254849 | SUBJECT: JANUARY FORUM - DRAFT MINUTES |
| 06390 | 00/00/0000 | | BP-HZN-2179MDL00254851;BP-HZN-2179MDL00254853;BP-HZN-2179MDL00254855 | EXPLORATION FORUM MEETING, 2-5TH FEBRUARY 2009, STOKE PARK, SLOUGH |
| 06391 | 00/00/0000 | | | SUBJECT: RE: SOME THOUGHTS AND HELP REQUESTED, PP DETECTION, MACONDO |
| 06391 | 09253/BP-H | | | E-MAIL DATED MARCH 12, 2010 FROM LACY TO BELLOW SUBJECT: RE: SOME THOUGHTS AND HELP REQUESTED, PP DETECTION, MACONDO |
| 06393 | 00/00/0000 | | | E-MAIL DATED MARCH 18, 2010 FROM BENNETT TO BODEK AND OTHERS SUBJECT: RE:  LESSON LEARNED-PLAN FORWARD:  MACONDO |
| 06393 | 6078 /BP-H | | | E-MAIL DATED MARCH 18, 2010 FROM BENNETT TO BODEK AND OTHERS SUBJECT: RE:  LESSON LEARNED-PLAN FORWARD:  MACONDO |
| 06394 | 00/00/0000 | | | E-MAIL DATED APRIL 3, 2010 JOHNSTON TO BODEK, SUBJECT: RE:  PP UPDATE MACONDO BP 01 17321 MD |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 06394 | 03762/BP-H | | | E-MAIL DATED APRIL 3, 2010 JOHNSTON TO BODEK, SUBJECT: RE:  PP UPDATE MACONDO BP 01 17321 MD |
| 06395 | 00/00/0000 | | TRN-INV-01143142  TRN-INV-01143189 | SUBJECT: RE:  MACONDO UPDATE 5AM |
| 06395 | 75792/BP-H | | | E-MAIL DATED APRIL 5, 2010 LACY TO BENNETT SUBJECT: RE:  MACONDO UPDATE 5AM |
| 06397 NEW | 00/00/0000 | | BP-HZN-2179MDL00895114  BP-HZN-2179MDL00895121 | SUBJECT: LATEST DIARY & CORE DATA |
| 06400 NEW | 00/00/0000 | | BP-HZN-2179MDL00884286  BP-HZN-2179MDL00884288 | SUBJECT: RE:  ROTARY SIDEWALL |
| 06402 | 00/00/0000 | | | SUBJECT: RE:  MACONDO UPDATE 5AM |
| 06403 | 00/00/0000 | | | SUBJECT: RE:  FIT/LOT RESULT? |
| 06405 NEW | 00/00/0000 | | HAL_0116469   HAL_0116507 | MACONDO MC252#1 PRE-DRILL DATA PACKAGE |
| 06406 NEW | 00/00/0000 | | BP-HZN-2179MDL00889344   BP-HZN-2179MDL00889351 | SUBJECT: DIARY & TEMP FILES? |
| 06407 NEW | 00/00/0000 | | BP-HZN-2179MDL03775984-001   BP-HZN-2179MDL03775984-005 | SPERRY DRILLING SERVICES ZOI/SHOW REPORT |
| 07001 | 10/30/1998 | WILLIAMS, B.C.; WHITBY, MELVIN F | | CAMERON EB 852D REVISION A1 - SHEAR RAM PRODUCT LINE |
| 07002 | 00/00/0000 | | | SUBJECT: RE: DEEPWATER HORIZON RIG AUDIT |
| 07003 | 00/00/0000 | | | WEST ENGINEERING SERVICES - TABLE OF CONTENTS - ASSESS THE ACCEPTABILITY AND SAFETY OF USING EQUIPMENT, PARTICULARLY BOP AND WELLHEAD COMPONENTS, AT PRESSURES IN EXCESS OF RATED WORKING PRESSURE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 07003 | 00/00/0000 | | | E-MAIL DATED AUGUST 29, 2010 WALL TO LUCARI AND OTHERS |
| 07004 | 00/00/0000 | - | BP-HZN-BLY00063678  - | BP GULF OF MEXICO - MMS APD WORKSHEET |
| 07005 CUR | 12/00/2010 | BP | BP-HZN-BLY00033753    BP-HZN-BLY00033868 | WELL CONTROL MANUAL VOLUME 3 HPHT GUIDELINES |
| 07006 | 00/00/0000 | | BP-HZN-2179MDL04971978;BP-HZN-2179MDL04973881   BP-HZN-2179MDL04971979;BP-HZN-2179MDL04973898 | WELL CONTROL MANUAL - VOLUME 1 - PROCEDURES AND GUIDELINES |
| 07006 CUR | 12/00/2010 | BP | BP-HZN-BLY00036110   BP-HZN-BLY00036571 | WELL CONTROL MANUAL BPA-D-002 DECEMBER 2000 ISSUE 3 |
| 07007 | 07/13/2007 | VAN LUE, JASON | BP-HZN-BLY00111439   BP-HZN-BLY00111440 | CAMERON DAILY REPORT SHEET - PREPARED BY CAMERON FILED SERVICE REPRESENTATIVE AFTER PERFORMING WORK ON THE DWH. REPORT INDICATES THAT THE MIDDLE PIPE RAM BONNET WAS OPENED CEMENT WAS COMPACTED IN THE RAM , CAUSING THE RAM NOT TO FULLY CLOSE ON 5" PIPE." |
| 07008 | 06/06/2011 | ERWIN, CARTER | | HAND WRITTEN CALCULATIONS PERFORMED BY THE WITNESS (ERWIN, CARTER) DURING THE DEPOSITION REGARDING SHEAR PRESSURE |
| 07009 | 00/00/0000 | | | ULTRADEEP DRILLING PUSHES DRILLSTRING TECHNOLOGY INNOVATIONS,  11 PAGES |
| 07009 | 00/00/0000 | | | DYNAMIC SIMULATIONS, DEEPWATER HORIZON INCIDENT, BP, DRAFT 2 JUNE 2010 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 07010 | 04/12/2006 | ERWIN, CARTER | CAM_CIV_0030379 CAM_CIV_0030380 | EMAIL - FROM ERWIN, CARTER TO: 'SUBSEA' - IN THE EMAIL ERWIN INFORMS THE RECIPIENT THAT THE DEADMAN WILL NOT FOLLOW THE EDS SEQUENCE SELECTED ON THE PANEL, THAT IT HAS A PREDETERMINED SEQUENCE THAT IT WILL ONCE ALL THE CONDITIONS ARE MET. ERWIN THEN LIS |
| 07011 | 04/21/2010 | FRY, MICHAEL | TRN-MDL-00497493  TRN-MDL-00497499 | EMAIL - FROM: ERWIN, CARTER; TO: FRY, MICHAEL - ERWIN PROVIDES THE STEPS NECESSARY TO ACTIVATE THE DEADMAN SYSTEM.  EMAIL ALSO INCLUDES PHOTOS AND SCHEMATICS. |
| 07012 | 00/00/0000 | | | SUBJECT: RE: HORIZON UPDATE 4AM |
| ** 07013 | 00/00/0000 | | | DEEPWATER HORIZON FORENSIC INVESTIGATION OF THE BLOWOUT PREVENTER |
| 07014 | 00/00/0000 | | BP-HZN-2179-MDL02122363  BP-HZN-2179-MDL02122408 | SUBJECT: FW: AMF TEST PROCEDURE SIGNED COPY |
| 07015 NEW | 00/00/0000 | | | EXCERPT FROM DEEPWATER HORIZON ACCIDENT INVESTIGATION REPORT REGARDING SOLENOID VALVE 103, THREE PAGES DOUBLE SIDED |
| 07017 NEW | 00/00/0000 | | CAM_CIV_0080398 CAM_CIV_0080398 | SUBJECT:  DAILY REPORT - HORIZON - POD INTERVENTION.DOCX |
| 07019 | 05/07/2010 | VAN LUE, JASON | CAM_CIV_0077559 CAM_CIV_0077560 | FROM: VAN LUE, JASON TO: ERWIN, CARTER CC'D/BCC'S: KING, DON; CORONADO, RICHARD; WHITBY, MEL - SUBJECT:  "SOL VALVE 103 DID NOT FIRE VIA THE DEADMAN" |
| 07021 | 01/03/2005 | ERWIN, CARTER | CAM_CIV_0016112 CAM_CIV_0016112 | FIELD SERVICE ORDER NO. 121096 - CONVERTING THE LOWER PIPE RAM TO A TEST RAM. |
| 07023 | 05/03/2010 | ERWIN, CARTER | CAM_CIV_0080104 CAM_CIV_0080105 | RE: STATUS? |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 07024 | 03/31/2011 | MCWHORTER, DAVID; CHAISSON, GLENN | CAM_CIV_0130520 CAM_CIV_0130521 | CAMERON SAFETY ALERT 22070 - FOLLOWING THE CONCLUSION THE DNV INVESTIGATION/TESTING OF THE DWH BOP CAMERON ISSUED THIS SAFETY ALERT TO NOTIFY CUSTOMERS OF THE CONTRIBUTING CAUSES OF THE DWH'S BOP FAILURE ACCORDING TO THE DNV FINDINGS. |
| 07025 | 00/00/0000 | | BP-HZN-2179MDL00008541  BP-HZN-2179MDL000059186 | CAMERON CUSTOMER CONTACT REPORT |
| 07026 | 02/26/2009 | ERWIN, CARTER | CAM_CIV_0078870 CAM_CIV_0078870 | EMAIL - FROM: ERWIN, CARTER - TO: MCWHORTER, DAVID - SUBJECT: UPGRADE OPPORTUNITIES - THE EMAIL REFERENCES AN EXCEL SPREADSHEET WHICH WAS PRODUCED IN ITS NATIVE FORMAT. THE BATES NUMBER FOR THE EXCEL SPREADSHEET IS: CAM_CIV_0078871 |
| 07026.a CUR | 02/26/2009 | ERWIN, CARTER | CAM_CIV_0078870 | EMAIL FROM ERWIN TO MCWHORTER RE: UPGRADE OPPORTUNITIES |
| 07026.b CUR | 02/26/2009 | ERWIN, CARTER | CAM_CIV_0078871 | EMAIL ATTACHMENT: CAMERON CONTROLS MUX DRILLING SYSTEMS |
| 07027 | 00/00/0000 | | AE-HZN-2179MDL00120407  AE-HZN-2179MDL00120414 | PHOTOCOPY OF PRINTOUT OF E-MAIL SENT 9/28/07 FROM TONY KIRKLAND TO CARTER ERWIN, SUBJECT: HORIZON COIL FAULT ON SURFACE NOW,  MARKED CONFIDENTIAL |
| 07027 | 00/00/0000 | | | DEEPWATER HORIZON INCIDENT INVESTIGATION CF4-NTF3 DRILL STRING SYSTEM |
| 07028 | 01/21/2009 | ERWIN, CARTER | CAM_CIV_0042929 CAM_CIV_0042933 | CAMERON - MK III MODEL 80 MULTIPLEX BOP CONTROL POD - TRANSOCEAN OFFSHORE DEEPWATER - BUDGETARY QUATATION NO.: 20506009 - DATE: JANUARY 21, 2009 |
| 07029 | 00/00/0000 | | | PHOTOCOPY OF CAMERON "PERFORMANCE," MARKED HIGHLY CONFIDENTIAL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 07030 | 02/25/2009 | | CAM_CIV_0012825 CAM_CIV_0012829 | CAMERON WELL CONTROL EQUIPMENT - PERIODIC INSPECTION/RECERTIFICATION |
| 07031 NEW | 00/00/0000 | | TRN-MDL-00105868  TRN-MDL-00105869 | PHOTOCOPY OF TRANSOCEAN LETTER AGREEMENT DATED 10/11/04, MARKED CONFIDENTIAL |
| 07032 NEW | 00/00/0000 | | CAM_CIV_0100325 CAM_CIV_0100325 | SUBJECT:  RE: CAMERON - DELIVERY FOR 8D |
| 07033 | 00/00/0000 | | | SUBJECT: RE: RECERTIFY BOP EQUIPMENT |
| 07037 | 04/15/2010 | COCALES, BRETT | BP-HZN-2179MDL00312074  BP-HZN-2179MDL00312170 | STUFF FOR PAUL (TOI) |
| 07040 | 04/24/2010 | ERWIN, CARTER | CAM_CIV_0079830 CAM_CIV_0079830 | EMAIL WITH ATTACHMENT: POWER POINT PRESENTATION TITLED "TL BLOWOUT ACCESSORIES - IDENTIFICATION AND REFERENCE" |
| 07045 | 09/15/2004 | JACKSON, CURTIS W | BP-HZN-BLY00056043  BP-HZN-BLY00056046 | FW: DEEPWATER HORIZON - TEST RAM |
| 07046 | 07/21/2010 | KNUDSEN, TORBEN | BP-HZN-BLY00103459  BP-HZN-BLY00103462 | EMAIL WITH ATTACHMENT - FROM KNUDSEN, TORBEN - TO: PERE, ALLEN; CORSER, KENT - ATTACHED TO THE EMAIL IS THE "SEARABILITY CHART FROM THE HORIZON" |
| 07047 | 04/13/2009 | HONEYCUTT, CLINT | BP-HZN-2179MDL00343196  BP-HZN-2179MDL00353218 | REGULATORY AND GROUP COMPLIANCE MEETING FOLLOW-UP |
| 07048 | 07/01/2010 | | | 30 CFR §250.106 WHAT STANDARDS WILL THE DIRECTOR USE TO REGULATE LEASE OPERATIONS? |
| 07049 | 07/01/2010 | | | 30 CFR §250.107 WHAT MUST I DO TO PROTECT HEALTH, SAFETY, PROPERTY, AND THE ENVIRONMENT |
| 07050 | 07/01/2010 | | | 30 CFR §250.400 WHO IS SUBJECT TO THE REQUIREMENTS OF THIS SUBPART? |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| **07051** | 07/01/2010 | | | 30 CFR §250.446 WHAT ARE THE BOP MAINTENANCE IN INSPECTION REQUIREMENTS? |
| **07052** | 07/01/2010 | | | 30 CFR §250.500 GENERAL REQUIREMENTS |
| **07053** | 03/24/2010 | GUIDE, JOHN | BP-HZN-2179MDL00245764  BP-HZN-2179MDL00245766 | RE: TOI PERFORMANCE FEEDBACK |
| **07054** | 06/05/2008 | SKELTON, JAKE | | DEEPWATER HORIZON AUDIT REPORT JANUARY 2008.DOC |
| **07055** | 07/01/2010 | | | 30 CFR §250.1501 WHAT IS THE GOAL OF MY TRAINING PROGRAM? |
| **07056** | 07/01/2010 | | | 30 CFR §250.1503 WHAT ARE MY GENERAL RESPONSIBILITIES FOR TRAINING? |
| **07057** | 07/01/2010 | | | 30 CFR §250.1506 HOW OFTEN MUST I TRAIN MY EMPLOYEES? |
| **07058 NEW** | 00/00/0000 | | | RISK REGISTER - MACONDO |
| **07059** | 01/16/2009 | SIMS, DAVID C | BP-HZN-MBI00056222  BP-HZN-MBI00056221 | FW: 2009 CAPITAL QUESTION |
| **07060 CUR** | 03/19/2009 | MOREL, BRIAN P. | BP-HZN-2179MDL00197329  BP-HZN-2179MDL00197330 | EMAIL FROM BRIAN MOREL TO JOHN GUIDE RE: FW: COST SAVING IDEAS |
| **07061** | 04/07/2009 | LITTLE, IAN | BP-HZN-2179MDL00397052  BP-HZN-2179MDL00397052 | DEEPWATER HORIZON COST SAVINGS |
| **07062 CUR** | 05/08/2009 | GUIDE, JOHN | BP-HZN-2179MDL00344298  BP-HZN-2179MDL00344299 | EMAIL FROM JOHN GUIDE TO MAURICIO GONZALES, KEVIN GUERRE AND JOHN HOSFORD RE: RIG CLERKS PERFORMANCE COORDINATORS |
| **07063 CUR** | 07/14/2009 | LITTLE, IAN | BP-HZN-2179MDL01797934  BP-HZN-2179MDL01797938 | EMAIL FROM IAN LITTLE TO HARRY THIERENS RE: MID YEAR REVIEW WITH ATTACHED 2009 IAN LITTLE PERFORMANCE ASSESSMENT DRAFT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 07064 CUR | 08/06/2009 | SIMS, DAVID C. | BP-HZN-MBI00069552   BP-HZN-MBI00069552 | EMAIL FROM DAVID SIMS TO HARRY THIERENS RE: WELL PLACEMENT SERVICES PROVIDER ON HORIZON |
| 07065 | 08/20/2009 | RAINEY, DAVID I | BP-HZN-2179MDL00368430  BP-HZN-2179MDL00038908 | RE: EVALUATION TIME |
| 07066 | 06/18/2009 | JASSAL, KAL | BP-HZN-2179MDL01793819  BP-HZN-2179MDL01793840 | ATTACHMENTS |
| 07068 | 09/23/2009 | GUIDE, JOHN | BP-HZN-2179MDL02172414  BP-HZN-2179MDL02172415 | FW: DW HORIZON RIG AUDIT UPDATES AND PATH FORWARD |
| 07069 | 01/20/2010 | JASSAL, KAL; O'BRYAN, PATRICK | BP-HZN-2179MDL00332270  BP-HZN-2179MDL00332326 | DRILLING & COMPLETIONS - RECOMMENDED PRACTICE FOR RISK MANAGEMENT |
| 07070 | 10/06/2009 | LITTLE, IAN | BP-HZN-2179MDL01161938  BP-HZN-2179MDL01161939 | FW: DEEPWATER HORIZON RIG AUDIT |
| 07071 | 09/17/2009 | GUIDE, JOHN | BP-HZN-2179MDL01253424  BP-HZN-2179MDL01253426 | FW: DEEPWATER HORIZON RIG AUDIT |
| 07072 | 05/04/2008 | SKELTON, JAKE | BP-HZN-2179MDL01272435  BP-HZN-2179MDL01272435 | FORWARD PLAN FOR BOP ANNULARS |
| 07074 NEW | 00/00/0000 | | BP-HZN-MBI 00056096   BP-HZN-MBI 00056096 | 1/15/2009 EMAIL FROM IAN LITTLE TO DAVID SIMS REFERENCING MACONDO |
| 07075 NEW | 00/00/0000 | | BP-HZN-2179MDL00386127  BP-HZN-2179MDL00386127 | 2/2/2009 EMAIL FROM ANDREW FRAZELLE TO IAN LITTLE REFERENCING MARIANAS PRIORITIES AFTER DORADO |
| 07080 | 01/07/2009 | SIMS, DAVID C | BP-HZN-2179MDL00377089  BP-HZN-2179MDL00194721 | E-MAIL RE: TOR |
| 07081 | 01/16/2009 | SIMS, DAVID C | BP-HZN-BLY00355508   BP-HZN-BLY00355509 | FW: 2009 CAPITAL QUESTION |
| 07082 | 08/20/2009 | LITTLE, IAN | BP-HZN-2179MDL00208159  BP-HZN-2179MDL00208160 | FW: EVALUATION TIME |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 07083 | 08/20/2009 | HAFLE, MARK E | BP-HZN-2179MDL00208171  BP-HZN-2179MDL00208171 | RE: MACONDO_ONEPAGER.XLS |
| 07084 | 08/25/2009 | HAFLE, MARK E | BP-HZN-2179MDL00208476  BP-HZN-2179MDL00208476 | FAILED FLOAT EQUIPMENT NPT |
| 07085 | 07/01/2010 | - | BP-HZN-BLY00242  BP-HZN-BLY00242 | BP INCIDENT INVESTIGATION TEAM - NOTES OF INTERVIEW WITH JOHN GUIDE |
| 07087 NEW | 00/00/0000 | | BP-HZN-2179MDL01819628  BP-HZN-2179MDL01819629 | SUBJECT: RE: EARLY HEADS UP ON THE MARIANAS SITUATION |
| 07088 | 07/17/2007 | SIMS, DAVID C | BP-HZN-MBI00037507  BP-HZN-MBI00037508 | RE: UPDATE ON TO PERFORMANCE |
| 07089 | 08/00/2008 | | BP-HZN-2179MDL01484831  BP-HZN-2179MDL01484837 | PDP: IAN LITTLE |
| 07090 | 07/04/2009 | THIERENS, HARRY H | BP-HZN-2179MDL00374168  BP-HZN-2179MDL00374170 | RE: TRANSOCEAN RIG MANAGER MOVE |
| 07091 | 07/19/2004 | JACKSON, CURTIS | BP-HZN-BLY00056165  8P-HZN-BLY00056166 | EMAIL:  RE:  DISPENSATION ON BOP STACK |
| 07092 CUR | 12/27/2010 | SERPA, LINE M | BP-HZN-2179MDL01483605  BP-HZN-2179MDL01483641 | REQUEST TO VP WELLS-RPU BLY REPORT |
| 07093 | 02/11/2010 | CUNNINGHAM, ERICK | BP-HZN-2179MDL00733444  BP-HZN-2179MDL00733446 | RE: BP CRITICAL WELLS LIST |
| 07094 | 05/06/2010 | HINE, ANDY J | BP-HZN-2179MDL00715711  BP-HZN-2179MDL00716005 | D&C OPS NETWORK TELECOM NOTES/ACTIONS - 20TH APRIL 2010 |
| 07095 | 02/25/2010 | LITTLE, IAN | BP-HZN-2179MDL00377677  BP-HZN-2179MDL00377677 | IAN LITTLE MOC |
| 07096 | 00/00/2009 | THIERENS, HARRY | BP-HZN-2179MDL01484838  BP-HZN-2179MDL01484842 | ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT FOR IAN LITTLE FOR 2008 |
| 07097 | 03/11/2010 | SIMS, DAVID C | BP-HZN-2179MDL00004560  BP-HZN-2179MDL00004560 | MACONDO UPDATE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 07098 | 09/28/2009 | LITTLE, IAN; THORSETH, JAY | BP-HZN-MBI00170548   BP-HZN-MBI00170549 | MEMORANDUM: INCENTIVE AWARD PROGRAM |
| 07099 | 00/00/2010 | LITTLE, IAN | BP-HZN-2179MDL00346653   BP-HZN-2179MDL00346657 | ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT FOR JOHN GUIDE FOR DEC 2009 |
| 07100 NEW | 00/00/0000 | | BP-HZN-2179MDL01808296   BP-HZN-2179MDL01808297 | 7/17/2007 EMAIL FROM KEVIN LACY TO IAN LITTLE REFERENCING UPDATE ON TO PERFORMANCE |
| 07101 | 02/23/2010 | LITTLE; SIMS | BP-HZN-MBI00107478   BP-HZN-MBI00107488 | GULF OF MEXICO ORGANIZATIONAL MOC - D&C OPERATIONS MANAGER HANDOWVER |
| 07102 | 00/00/0000 | | | SUBJECT: WELL CAPPING HANDOVER NOTES |
| 07103 | 00/00/0000 | | | SUBJECT: RE: WELL CAPPING TEAM SCHEDULE |
| 07104 | 00/00/0000 | | | SUBJECT: RE: THANKS FOR THE GOOD WORK BOP ON BOP AND CAPPING STACK TEAM |
| 07105 | 00/00/0000 | | | SUBJECT: RE: IMG00131.JPG |
| 07106 | 00/00/0000 | | | SUBJECT: HORIZON SUPPORT |
| 07107 | 00/00/0000 | | | ATTACHMENTS: DWH INCIDENT CAPPING STRATEGIES.PPT |
| 07107 | 00/00/0000 | | | APPENDIX W., REPORT-DYNAMIC SIMULATIONS DEEPWATER HORIZON INCIDENT BP |
| 07108 | 06/11/2010 | LOYA, DARRELL | TRN-MDL-00866773   TRN-MDL-00866790 | EMAIL:  RE:  INPUT ON RUNNING PROCEDURE FOR CAPPING STACK ON FLANGE/MULESHOE (EMAILED AND ATTACHED  4181_MC252-1_RUN 3 RAM BOP WITH FLEX JOINT FLANGE CONNECTION_REV_E.DOC) |
| 07109 | 00/00/0000 | | | WELL CONTROL MANUAL - VOLUME 2 - FUNDAMENTALS OF WELL CONTROL - SECTION 3 BOP STACK SIZE AND PRESSURE RATING |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 07110 | 00/00/0000 | | | WELL CONTROL MANUAL ISSUE 3 REV 00 EFFECTIVE 31ST MARCH 2008 |
| 07111 | 00/00/0000 | | | SUBJECT: FW: MORNING REPORTS |
| 07112 | 00/00/0000 | | BP-HZN-2179MDL00254872  BP-HZN-2179MDL00254875 | SUBJECT: DWH STATUS WITH PRESSURES |
| 07113 | 00/00/0000 | | BP-HZN-2179MDL00239511 | INCIDENT INVESTIGATION REPORT - BARDOLINO WELL CONTROL INCIDENT - TRANSOCEAN SEDCO 711 23RD OF DECEMBER 2009 |
| 07113 | 00/00/0000 | | | ARTICLE TITLED: CORPORATE RESPONSIBILITY, EMBRACING RESPONSIBILITY; FOUR PAGES |
| 07113 | 07306/TRN- | | | SHELL U.K. EXPLORATION AND PRODUCTION, INCIDENT INVESTIGATION REPORT, BARDOLINO WELL CONTROL INCIDENT, TRANSOCEAN SEDCO 711, 23RD OF DECEMBER 2009 |
| 07114 | 00/00/0000 | | BP-HZN-2179MDL00239630  BP-HZN-2179MDL00239631 | SUBJECT: ADVISORY - MONITORING WELL CONTROL INTEGRITY OF MECHANICAL BARRIERS |
| 07114 | 04/05/2010 | BRANIFF, BARRY | TRN-USCG_MMS-00043226  TRN-USCG_MMS-00043228 | APRIL 5, 2010 E-MAIL FROM BARRY BRANIFF WITH ATTACHMENTS |
| 07115 | 00/00/0000 | | BP-HZN-2179MDL00246606;BP-HZN-MBI00171956;BP-HZN-MBI00171904;BP-HZN-MBI00171921  BP-HZN-2179MDL00246610;BP-HZN-MBI00171960;BP-HZN-MBI00171914;BP-HZN-MBI00171945 | WELL OPERATIONS GROUP |
| 07116 | 03/13/2011 | | | WELL REVIEW CHECKLIST |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 07117 | 00/00/0000 | | | TRANSOCEAN, WELL CONTROL PROCEDURES AND RESPONSIBILITIES, WELL CONTROL PROCEDURES -1 REVISION DATE: MARCH 31, 2009 |
| 07118 | 00/00/0000 | | BP-HZN-MBI00136790   BP-HZN-MBI00136828 | TRANSOCEAN SECTION 1 - WELL CONTROL PROCEDURES AND RESPONSIBILITIES |
| 07119 | 00/00/0000 | | BP-HZN-2179MDL00047657 | TRANSOCEAN SECTION 3 - WELL CONTROL PRINCIPLES |
| 07120 | 00/00/0000 | | BP-HZN-2179MDL00004058   BP-HZN-2179MDL00004059 | TRANSOCEAN, SECTION 4 - PREPARATION & PREVENTION |
| 07121 | 00/00/0000 | | OCS-G;32306;001;ST00BP01 | TRANSOCEAN SECTION 5 - ACTIONS UPON TAKING A KICK |
| 07122 | 00/00/0000 | | | TRANSOCEAN DRILLING DEEPWATER WELLS |
| 07122 | 00/00/0000 | HAND, STEVE | TRN-MDL-00868608   TRN-MDL-00868612 | TRANSOCEAN DRILLING DEEPWATER WELLS |
| 07123 | 00/00/0000 | | | DEEPWATER HORIZON, HAZID, REPORT FOR TRANSOCEAN  OFFSHORE DRILLING INC, PROJECT NO EP026665, REV C, 2ND AUGUST 2010 |
| 07124 | 00/00/2010 | | | INCIDENT TITLE; 22 PAGES |
| 07125 | 00/00/0000 | | | SUBJECT: RE: BARDOLINO WELL CONTROL INCIDENT IRP - PRE-READ |
| 07126 | 00/00/0000 | | | TRANSOCEAN ACTIONS - 711 WC INCIDENT |
| 07127 | 00/00/0000 | | | SUBJECT: FW: THANKS FOR THE GOOD WORK BOP ON BOP AND CAPPING STACK TEAM |
| 07128 | 00/00/0000 | | | SUBJECT: FW: MORNING REPORTS |
| 07129 | 00/00/0000 | | TRN-MDL-01351263   TRN-MDL-01351283 | SUBJECT: MARIANAS SUMMARY |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 07130 | 05/11/2010 | BRANIFF, BARRY | TRN-MDL-00868761   TRN-MDL-00868768 | FW: ALERT - WELL CONTROL EQUIPMENT |
| 07133 | 00/00/0000 | | TRN-INV-00004991   TRN-INV-00004997 | 2005 TO 2008 KICK VOLUME VS. KICK INTENSITY WELL OPERATIONS GROUP, HOUSTON |
| 07134 | 08/20/2004 | CUNNINGHAM, JIM | TRN-MDL-00872232   TRN-MDL-00872257 | JIM CUNNINGHAM, EGYPT/MEDITERRANEAN SEA, LOSS OF WELL CONTROL AND EMERGENCY RESPONSE, EVENT: AUGUST 20, 2004 AT 21:30 HRS, MEDITERRANEAN DISTRICT, EURAFRICAN UNIT |
| 07135 | 00/00/0000 | | TRN-MDL-01288347   TRN-MDL-01288355 | INTEGRITY MANAGEMENT STANDARD, INTEGRITY INCIDENTS EAS ROLES |
| 07136 | 00/00/0000 | | TRN-INV-01128907   TRN-INV-01128909 | SUBJECT: FCG IM PRESENTATION |
| 07137 | 00/00/0000 | | | "IN AT THE DEEP END" BY JOHN BAXTER GROUP HEAD OF ENGINEERING |
| 07138 | 00/00/0000 | | | SUBJECT: FW: INTEGRITY MANAGEMENT INCIDENT UPDATE JULY 2005 - IM COMPETITION WINNERS |
| 07138 | 00/00/0000 | | | |
| 07138 | 86653/BP-H | | | E-MAIL DATED AUGUST 26, 2006 BAXTER TO ELLIOT AND OTHERS |
| 07139 | 00/00/0000 | | | SUBJECT: RE: TEXAS CITY ISSUES |
| 07140 | 00/00/0000 | | | DOCUMENT - "WHERE ARE WE NOW WITH IM" |
| 07141 | 00/00/0000 | | | INTEGRITY MANAGEMENT INCIDENT UPDATE JULY 2005 |
| 07142 | 10/23/2008 | WAGNER, JUDITH R | BP-HZN-CEC050073   BP-HZN-CEC050176 | RE: PROJECTS ACADEMY CADRE 5 INTERTERM PROJECTS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 07143 | 00/00/0000 | | | INTEGRITY MANAGEMENT INCIDENT UPDATE AUGUST 2005 |
| 07144 | 00/00/0000 | | | STEVE MARSHALL - WRITTEN TESTIMONY |
| 07145 | 00/00/0000 | | | SUBJECT: FW: GT LEADERSHIP TELECOM 25TH OCTOBER - AGENDA AND PRE READING |
| 07146 | 00/00/0000 | | CAM-CIV-0311314  CAM-CIV-0311318 | INTEGRITY MANAGEMENT INCIDENT UPDATE APRIL 2006 |
| 07147 | 00/00/0000 | | | INTEGRITY MANAGEMENT INCIDENT UPDATE MAY 2006 |
| 07148 | 00/00/0000 | | | SUBJECT: INTEGRITY MANAGEMENT MONTHLY UPDATE APRIL/MAY 2006 |
| 07148 CUR | 07/19/2006 | ELLIOT, PETER | BP-HZN-CEC028308  BP-HZN-CEC028389 | EMAIL WITH ATTACHMENTS FROM PETER ELLIOT RE: INTEGRITY MANAGEMENT MONTHLY UPDATE APRIL/MAY 2006 |
| 07149 | 00/00/0000 | | | SUBJECT: FW: SPU EA MEETING NOTES AND MAD DOG ACTION |
| 07150 | 00/00/0000 | | TRN-MDL-00494920  TRN-MDL-00495005 | HSE & OPERATIONS INTEGRITY REPORT 1Q2007 (QUARTERLY) DATA, WITH MAY 2007 COMMENTARY |
| 07151 | 00/00/0000 | | IMS073-004018  IMS073-004025 | HSE & OPERATIONS INTEGRITY REPORT 3Q2008 (QUARTERLY) DATA, WITH OCTOBER 2008 COMMENTARY |
| 07152 | 07/24/2009 | MCKAY, LAMAR | BP-HZN-CEC083061  BP-HZN-CEC083123 | FW: GORC PRE-READ FOR 31 JULY 2009 |
| 07153 | 00/00/0000 | | IMS075-005420  IMS075-005431 | BP FIRES, MAJOR RELEASES & WELL INCIDENTS 2000-2010 |
| 07153 | 00/00/0000 | | BP-HZN-2179MDL00950257  BP-HZN-2179MDL00950285 | BP FIRES, MAJOR RELEASES & WELL INCIDENTS 2000-2010 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 07153 | 50285/BP-H | | | BP FIRES, MAJOR RELEASES & WELL INCIDENTS 2000-2010 |
| 07153 | 00/00/0000 | | BP-HZN-2179MDL00950257  BP-HZN-2179MDL00950285 | BP FIRES, MAJOR RELEASES & WELL INCIDENTS 2000-2010 |
| 07154 | 00/00/0000 | | IMS098-009606  IMS098-009661 | ATTACHMENTS: SIXPOINTPLAN.DOC; BAKER_PANEL_REPORT.PDF |
| 07157 | 00/00/0000 | | XRD005-000292  XRD005-000358 | UNITED STATES OF AMERICA V. BP PRODUCTS NORTH AMERICA INC., PLEA AGREEMENT |
| 07158 | 00/00/0000 | | BP-HZN-2179MDL02286253  BP-HZN-2179MDL02286276 | 2004 BP HEALTH, SAFETY, SECURITY AND ENVIRONMENT (HSSE) REPORT |
| 07158 | - 276/BP-H | | | 2004 BP HEALTH, SAFETY, SECURITY AND ENVIRONMENT (HSSE) REPORT |
| 07158 | 06/21/2005 | COLEMAN, GREG | BP-HZN-2179MDL02286253  BP-HZN-2179MDL02286276 | 2004 BP HEALTH, SAFETY, SECURITY AND ENVIRONMENT (HSSE) REPORT |
| 07159 | 00/00/0000 | | BP-HZN-2179MDL00060983  BP-HZN-2179MDL00061227 | 2005 BP HEALTH, SAFETY AND ENVIRONMENT (HSE) REPORT |
| 07160 | 06/21/2011 | WATTS | | BP PROCESS SAFETY HISTORY - GRAPHIC |
| 07162 | 00/00/0000 | | | SUBJECT: REQUEST: MILESTONES FOR 06-10 S&OC /HSSE PLAN |
| 07163 | 00/00/0000 | MOGFORD, JOHN | BP-HZN-2179MDL02274  BP-HZN-2179MDL02274 | SAFETY & OPERATIONS IN BP |
| 07164 | 00/00/0000 | | | SUBJECT: GORC SUMMARY AND LT PLANNING |
| 07164.a CUR | 03/13/2008 | FEIL, RICHARD | BP-HZN-2179MDL02293210  BP-HZN-2179MDL02293211 | EMAIL RE:  AGENDA FOR LT MEETING FRIDAY |
| 07164.b CUR | 03/10/2008 | BLY, MARK | BP-HZN-2179MDL02293212 | EMAIL RE:  S&O LT MEETING |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 07164.c CUR | 00/00/0000 | | BP-HZN-2179MDL02293213 | S&O CURRENT WORK SCHEDULE |
| 07164.d CUR | 03/09/2008 | FEIL, RICHARD | BP-HZN-2179MDL02293214 | EMAIL RE: GORC SUMMARY AND LT PLANNING |
| 07164.e CUR | 02/27/2008 | | BP-HZN-2179MDL02293215 | GROUP OPERATIONS RISK COMMITTEE |
| 07164.f CUR | 03/14/2008 | BP | BP-HZN-2179MDL02293216  BP-HZN-2179MDL02293221 | S&O PERFORMANCE MANAGEMENT: LT MEETING |
| 07164.g CUR | 00/00/0000 | | BP-HZN-2179MDL02293222  BP-HZN-2179MDL02293413 | LT MEETING SPREADSHEET |
| 07164.h CUR | 00/00/0000 | | BP-HZN-2179MDL02293414  BP-HZN-2179MDL02293605 | LT MEETING SPREADSHEET |
| 07164.i CUR | 00/00/0000 | | BP-HZN-2179MDL02293606  BP-HZN-2179MDL02293799 | LT MEETING SPREADSHEET |
| 07164.j CUR | 00/00/0000 | | BP-HZN-2179MDL02293800  BP-HZN-2179MDL02293993 | LT MEETING SPREADSHEET |
| 07164.k CUR | 00/00/0000 | | BP-HZN-2179MDL02293994  BP-HZN-2179MDL02294184 | LT MEETING SPREADSHEET |
| 07164.l CUR | 03/00/2008 | BP | BP-HZN-2179MDL02294185  BP-HZN-2179MDL02294198 | S&O CAPABILITY ORGANISATION CHARTS DRAFT |
| 07164.m CUR | 00/00/2008 | | BP-HZN-2179MDL02294199 | SAFETY AND OPERATIONS - 2008 HSSE PLAN; REVIEW PERIOD Q1 2008 |
| 07165 | 00/00/2008 | MOGFORD, JOHN | BP-HZN-2179MDL02284003  BP-HZN-2179MDL02284003 | 2008: GROUP LEADER PERFORMANCE CONTRACT FOR JOHN BAXTER |
| 07166 | 00/00/0000 | | | SUBJECT: FW: EMAILING: HSSE GT SLIDES FOR JUNE FCG MEETING.PPT |
| 07167 | 00/00/0000 | | | SUBJECT: FW: JUNE 2 FCG SLIDE PACK |
| 07168 | 00/00/0000 | | | SUBJECT: FCG JUNE 2005 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 07169 | 00/00/0000 | | | SUBJECT: GT PRESENTATION FOR JUNE FCG MEETING V6.PPT |
| 07170 | 00/00/0000 | | IMS063-011796   IMS063-011797 | SUBJECT: RE: SAFETY AND OPS CAPABILITY |
| 07171 | 00/00/0000 | | IMS613-000409   IMS613-000416 | SUBJECT: FW: GTE - ORGANISATION REVIEW |
| 07172 | 11/01/2009 | LACY, KEVIN; SPRAGUE, JONATHAN; MORRISON, RICHARD | BP-HZN-BLY00151043   BP-HZN-BLY00151043 | RISK MITIGATION PLAN |
| 07173 | 00/00/0000 | | BP-HZN-MBI00021481   BP-HZN-MBI00021482 | EEAC MEETING: 2004 HEALTH, SAFETY AND ENVIRONMENT REPORT - 2004 INTEGRITY MANAGEMENT REPORT |
| 07174 | 00/00/0000 | | | SUBJECT: FW: GTE - ORGANISATION REVIEW |
| 07175 | 02/18/2008 | SMITH, DEREK; STANLEY, PETER | BP-HZN-2179MDL02228513   BP-HZN-2179MDL02228559 | BP GROUP HSE REPORTING DEFINITIONS |
| 07176 | 06/05/2008 | | BP-HZN-2179MDL00407937   BP-HZN-2179MDL00408004 | GP 48-50: MAJOR ACCIDENT RISK (MAR) PROCESS |
| 07177 | 03/21/2011 | KIRTON, BILL; LANGAN, ANDREW; | | THE BP PARTIES' RESPONSES AND OBJECTIONS TO PLAINTIFFS' FIFTH SET OF REQUESTS FOR PRODUCTION |
| 07178 | 00/00/0000 | | | SUBJECT: RE: URGENT DRAFT - GORC/SEEAC BRIEF |
| 07178 | 00/00/0000 | | | |
| 07178 | 795 /BP-H | | | E-MAIL DATED MAY 12, 2010 GROUNDS TO BAXTER |
| 07179 | 13/03/2008 | JOSLIN, T; SKELTON, C | BP-HZN-2179MDL00333155   BP-HZN-2179MDL00333195 | GULF OF MEXICO SPU OPERATING PLAN (OMS HANDBOOK) |
| 07180 | 01/27/2010 | BP | BP-HZN-CEC083197   BP-HZN-CEC083250 | HSE & OPERATIONS INTEGRITY REPORT - 4Q 2009 (QUARTERLY) DATA, WITH JANUARY 2010 COMMENTARY |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 07181 | 00/00/0000 | | TRN-MDL-01159660  TRN-MDL-01159803 | ETP DEVIATION REQUEST FORM |
| 07182 | 01/16/2010 | SAHA, LYNN; LALLY, CHRIS | BP-HZN-2179MDL02206796  BP-HZN-2179MDL02206909 | GULF OF MEXICO SPU |
| 07183 CUR | 00/00/2009 | | BP-HZN-2179MDL00644382  BP-HZN-2179MDL00644382 | GOM DW MANAGEMENT OF CHANGE (MOC) REPORT |
| 07184 | 00/00/0000 | | | BP CRIMINAL HISTORY "MAJOR ACCIDENT SCENARIOS SUGGEST CORPORATE AND INDIVIDUAL LIABILITY COULD BE INCURRED" |
| 07184 | 00/00/0000 | | | BP CRIMINAL HISTORY "MAJOR ACCIDENT SCENARIOS SUGGEST CORPORATE AND INDIVIDUAL LIABILITY COULD BE INCURRED" |
| 07185 | 00/00/0000 | | | 2010 SPU OMS GAPS-RANKING MATRIX |
| 07185 CUR | 00/00/0000 | BP | | 2010 SPU OMS GAPS - RANKING MATRIX |
| 07186 | 00/00/0000 | | | SUBJECT: UPDATE |
| 07187 | 00/00/0000 | | | GOM MAJOR PROJECTS |
| 07188 | 00/00/0000 | | | E-MAIL DATED MARCH 14, 2011 BAXTER TO LAKE |
| 07189 | 00/00/0000 | | | E-MAIL DATED MARCH 31, 2011 BAXTER TO DST-STRAT TECH AND OTHERS |
| 07190 | 00/00/0000 | | | 2005 TEXAS CITY DISASTER |
| 07191 | 00/00/0000 | | | E-MAIL DATED MAY 13, 2010 BAXTER TO BARTON |
| 07192 | 00/00/0000 | | | E-MAIL DATED MAY 13, 2010 MCNELLIE TO BLY AND OTHERS |
| 07193 | 00/00/0000 | | | SUBJECT: RE: LEGALLY PRIVILEGED; PREPARED FOR LEGAL ADVICE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 07194 | 00/00/0000 | | TRN-INV-02107377  TRN-INV-02107378 | E-MAIL DATED OCTOBER 21, 2010 DUDLEY TO ARMSTRONG AND OTHERS |
| 07195 | 00/00/0000 | | | GOM - RESPONSE UPDATE |
| 07196 | 00/00/0000 | | | EEAC MEETING |
| 07197 | 07/06/2010 | | CAM_CIV_0358025  CAM_CIV_0358047 | E-MAIL DATED JUNE 7, 2005 BAXTER TO MOGFORD AND OTHER |
| 07198 | 00/00/0000 | | CAM_CIV_0022617;CAM_CIV_0022678 | E-MAIL DATED AUGUST 18, 2005 BAXTER TO HOLMES AND OTHERS |
| 07199 | 00/00/0000 | | TRN-INV-00143142  TRN-INV-00143189 | E-MAIL DATED OCTOBER 25, 2006 BAXTER TO MEGGS AND OTHERS |
| 07200 | 00/00/0000 | | CAM_CIV_0003123  CAM_CIV_0003130 | RIG CONDITION ASSESSMENT |
| 07201 | 00/00/0000 | | | E-MAIL DATED MAY 23, 2010 BAXTER TO MOORE |
| 07202 | 00/00/0000 | | BP-HZN-2179MDL00098356  BP-HZN-2179MDL00098434 | MINUTES OF A MEETING OF THE SAFETY, ETHICS & ENVIRONMENT ASSURANCE COMMITTEE HELD AT 1 ST. JAMES'S SQUARE, LONDON ON WEDNESDAY, 9TH JANUARY 2008 |
| 07203 | 00/00/0000 | | | GROUP OPERATIONS RISK COMMITTEE MINUTES (MULTIPLE BATES RANGES) |
| 07204 | 07/22/2004 | | BP-HZN-BLY00056021  BP-HZN-BLY00056023 | D&C HSSE ORGANIZATION CHANGE - AUGUST 09 |
| 07205 | 00/00/0000 | | | E-MAIL DATED JANUARY 23, 2008 LACY TO YILMAZ AND OTHERS |
| 07206 | 00/00/0000 | | | E-MAIL DATED MAY 22, 2009 MCINTYRE TO LACY AND OTHERS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 07207 | 00/00/0000 | | | DRILLING & WELL OPERATIONS PRACTICE (DWOP) CONFORMANCE TRACKER |
| 07208 | 00/00/0000 | | | E-MAIL DATED JUNE 4, 2010 BAXTER TO MOORE |
| 07209 | 00/00/0000 | | TRN-INV-00004239   TRN-INV-00004243 | E-MAIL DATED 2/11/2005 MARTIN TO BAXTER AND OTHERS |
| 07210 | 00/00/0000 | | | BP MAGAZINE, ISSUE 1 2011 |
| 07211 | 00/00/0000 | | | E-MAIL DATED AUGUST 18, 2005 BAXTER TO HOLMES AND OTHERS |
| 07212 | 00/00/0000 | | | SUSTAINABILITY REPORT, 2007 |
| 07213 NEW | 00/00/0000 | | | NOTICE OF VIDEO DEPOSITION PURSUANT TO FED. R. CIV. P 30(B)(6) |
| 07214 | 00/00/0000 | | BP-HZN-2179MDL00008739 | E-MAIL DATED MAY 21, 2010 MORTEN TO CORSER |
| 07214 | 00/00/0000 | | | |
| 07214 | 06395/BP-H | | | E-MAIL DATED MAY 21, 2010 MORTEN TO CORSER |
| 07214.a CUR | 05/21/2010 | EMILSEN, MORTEN HAUG | BP-HZN-BLY00105494   BP-HZN-BLY00105494 | EMAIL FROM MORTEN HAUG EMILSEN TO KENT CORSER RE: BIO FOR MORTEN |
| 07214.b CUR | 05/13/2010 | EMILSEN, MORTEN HAUG | BP-HZN-BLY00106395   BP-HZN-BLY00106395 | EMAIL FROM MORTEN HAUG EMILSEN TO WARREN WINTERS RE: SINTEF OFFSHORE BLOWOUT DATABASE |
| 07215 CUR | 00/00/0000 | JOHN WRIGHT CO. | BP-HZN-2179MDL01793933   BP-HZN-2179MDL01794024 | BP ANGOLA BLOWOUT RESPONSE GUIDE EXECUTIVE OVERVIEW |
| 07216 | 00/00/0000 | | | E-MAIL DATED APRIL 30, 2010 WRIGHT TO CORSER |
| 07216 | 00/00/0000 | | | |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 07219 | 00/00/0000 | | | E-MAIL DATED AUGUST 29, 2010 WALL TO LUCARI AND OTHERS |
| 07219 | 00/00/0000 | | | |
| 07219 | - 385/BP-H | | | E-MAIL DATED AUGUST 29, 2010 WALL TO LUCARI AND OTHERS |
| 07220 CUR | 04/30/2010 | WRIGHT, JOHN | BP-HZN-BLY00123683   BP-HZN-BLY00123684 | EMAIL FROM JOHN WRIGHT TO KENT CORSER RE: JOHN WRIGHT - CONTACT INFO. |
| 07222 | 00/00/0000 | | | DYNAMIC SIMULATIONS, DEEPWATER HORIZON INCIDENT, BP, DRAFT 2 JUNE 2010 |
| 07222 | 00/00/0000 | | | |
| 07224 | 07/01/2010 | RYGG, OLE B. | BP-HZN-BLY0009   BP-HZN-BLY0009 | EMAIL:  RE:  ACTION - OLGA MODEL REVIEW (EMAILED AND ATTACHED IMAGE001.JPG) |
| 07225 | 00/00/0000 | | | E-MAIL DATED JULY 1, 2010 MORTEN TO CORSER AND OTHERS |
| 07226 | 08/02/2010 | CORSER, KENT | BP-HZN-BLY00095768   BP-HZN-BLY00095768 | REQUEST - HELP WITH FINAL REPORT & FILES |
| 07228 | 00/00/0000 | | BP-HZN-2179MDL00321996   BP-HZN-2179MDL00322235 | E-MAIL DATED AUGUST 23, 2010 DEFRANCO TO BROCK AND OTHERS |
| 07229 | 08/17/2010 | WALL, DAVE | AE-HZN-2179MDL00105478   AE-HZN-2179MDL00105480 | EMIAL - SUBJECT: RE: COMMENTS ON THE REPORT |
| 07230 NEW | 00/00/0000 | | AE-HZN-2179MDL00073627   AE-HZN-2179MDL00073629 | E-MAIL DATED AUGUST 18, 2010 WALL TO MORTEN |
| 07231 | 00/00/0000 | | | E-MAIL DATED AUGUST 20, 2010 MORTEN TO WALL |
| 07232 | 00/00/0000 | | N/A  N/A | E-MAIL DATED AUGUST 19, 2010 CORSER TO ROBINSON |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 07233 | 00/00/0000 | | M-I;00079985   M-I;00079987 | E-MAIL DATED AUGUST 29, 2010 MORTEN TO WALL |
| 07235 | 00/00/0000 | | M-I;0001812;M-I;0001814 | EMAIL DATED AUG 23, 2010 FROM CORSER TO ROBINSON.  SUBJECT:  FW:  ADD ENERGY REPORT |
| 07237 | 00/00/0000 | | M-I;00002352   M-I;00002356 | LETTER DATED APRIL 3, 2007 GALLAGHER TO EMILSEN |
| 07239 | 05/02/2010 | KNUDSEN, TORBEN | AE-HZN-2179MDL00120407   AE-HZN-2179MDL00120414 | FW: AN UPDATE ON FLUIDS |
| 07241 | 00/00/0000 | | M-I;00082459   M-I;00082461 | EMAIL DATED MAY 13, 2010, FROM EMILSON TO CORSER.  SUBJECT:  STATUS DYNAMIC MODELING |
| 07244 | 06/10/2010 | EMILSEN, MORTEN HAUG | BP-HZN-BLY00110695   BP-HZN-BLY00110698 | E-MAIL: RE: DYNAMIC SIMULATION REPORT |
| 07246 | 05/29/2010 | EMILSEN, MORTEN HAUG | BP-HZN-BLY00306266   BP-HZN-BLY00306267 | E-MAIL RE: DRAWING |
| 07247 | 05/21/2010 | EMILSEN, MORTEN HAUG | BP-HZN-BLY00123752   BP-HZN-BLY00123762 | EMAIL:  DYNAMIC KILL SLIDE PACK (EMAILED AND ATTACHED IMAGE001.JPG; DYNAMICMODELING.PPT; ADD_WELLFLOW_DEEPWATER_HORIZON.DOC) |
| 07248 | 08/09/2010 | EMILSEN, MORTEN HAUG | AE-HZN-2179MDL00074691   AE-HZN-2179MDL00074693 | RE: BP INCIDENT INVESTIGATION |
| 07249 | 00/00/0000 | | HAL_1226171   HAL_1226178 | E-MAIL DATED AUGUST 17, 2010 MORTEN TO WALL |
| 07249 | 08/17/2010 | EMILSEN, MORTEN HAUG | BP-HZN-BLY00307252   BP-HZN-BLY00307253 | COMMENTS ON THE REPORT |
| 07251.a CUR | 05/22/2010 | EMILSEN, MORTEN HAUG | BP-HZN-BLY00103218   BP-HZN-BLY00103218 | EMAIL FROM MORTEN HAUG EMILSEN TO KENT CORSER RE: UPDATED PRESENTATION |
| 07251.b CUR | 05/25/2010 | EMMERSON, TONY | BP-HZN-BLY00093099   BP-HZN-BLY00093102 | EMAIL FROM TONY EMMERSON TO GRAHAM MCNEILLIE, FEREIDOUN ABBASSIAN, JAMES WETHERBEE, ETC. RE: FW: PLOT.  ATTACHED IS DYNAMIC MODELING |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 07253 | 00/00/0000 | | | |
| 07255 | 08/06/2010 | | BP-HZN-2179MDL02300971   BP-HZN-2179MDL02300972 | GULF OF MEXICO COMMITTEE CHARTER |
| 07257 | 07/08/2010 | POLITIS, NIKOLAOS | BP-HZN-BLY00298936  - | EMAIL - SUBJECT: OLGA SIMULATION RESULTS |
| 07257.a CUR | 07/08/2010 | POLITIS, NIKOLAOS | BP-HZN-BLY00298936 | OLGA SIMULATION RESULTS |
| 07257.a CUR | /2010/7/8/ | POLITIS, NIKOLAOS | BP-HZN-BLY00298936  BP-HZN-BLY00298936 | OLGA SIMULATION RESULTS |
| 07257.b CUR | 00/00/0000 | | BP-HZN-BLY00298937  BP-HZN-BLY00298937 | SIMULATION RESULTS FOR ANNTOP-ABOP-ANN END |
| 07257.b CUR | 00/00/0000 | | BP-HZN-BLY00298937 | SIMULATION RESULTS FOR ANNTOP-ABOP-ANN END |
| 07257.c CUR | 00/00/0000 | | BP-HZN-BLY00298938    BP-HZN-BLY00298947 | |
| 07257.c CUR | 00/00/0000 | | BP-HZN-BLY00298938    BP-HZN-BLY00298947 | DATA FROM MACONDO CASE PROJECT |
| 07257.d CUR | 00/00/0000 | | BP-HZN-BLY00298948    BP-HZN-BLY00298951 | |
| 07257.d CUR | 00/00/0000 | | BP-HZN-BLY00298948    BP-HZN-BLY00298951 | DATA FROM MACONDO CASE PROJECT |
| 07257.e CUR | 00/00/0000 | | BP-HZN-BLY00298952    BP-HZN-BLY00298954 | |
| 07257.e CUR | 00/00/0000 | | BP-HZN-BLY00298952    BP-HZN-BLY00298954 | DATA FROM MACONDO CASE PROJECT |
| 07257.f CUR | 00/00/0000 | | BP-HZN-BLY00298955    BP-HZN-BLY00298958 | DATA FROM MACONDO CASE PROJECT |
| 07257.f CUR | 00/00/0000 | | BP-HZN-BLY00298955    BP-HZN-BLY00298948 | |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 07257.g CUR | 00/00/0000 | | BP-HZN-BLY00298959   BP-HZN-BLY00298962 | DATA FROM MACONDO CASE PROJECT |
| 07257.g CUR | 00/00/0000 | | BP-HZN-BLY00298959   BP-HZN-BLY00298962 | |
| 07257.h CUR | 00/00/0000 | | BP-HZN-BLY00298963   BP-HZN-BLY00298965 | DATA FROM MACONDO CASE PROJECT |
| 07257.h CUR | 00/00/0000 | | BP-HZN-BLY00298963   BP-HZN-BLY00298965 | |
| 07257.i CUR | 00/00/0000 | | BP-HZN-BLY00298966   BP-HZN-BLY00298969 | |
| 07257.i CUR | 00/00/0000 | | BP-HZN-BLY00298966   BP-HZN-BLY00298969 | DATA FROM MACONDO CASE PROJECT |
| 07257.j CUR | 00/00/0000 | | BP-HZN-BLY00298970  BP-HZN-BLY00298975 | |
| 07257.j CUR | 00/00/0000 | | BP-HZN-BLY00298970   BP-HZN-BLY00298975 | DATA FROM MACONDO CASE PROJECT |
| 07257.k CUR | 00/00/0000 | | BP-HZN-BLY00298976   BP-HZN-BLY00298981 | |
| 07257.k CUR | 00/00/0000 | | BP-HZN-BLY00298976   BP-HZN-BLY00298981 | DATA FROM MACONDO CASE PROJECT |
| 07257.l CUR | 00/00/0000 | | BP-HZN-BLY00298982   BP-HZN-BLY00298987 | DATA FROM MACONDO CASE PROJECT |
| 07257.l CUR | 00/00/0000 | | BP-HZN-BLY00298982  BP-HZN-BLY00298987 | |
| 07260 | 08/09/2010 | EMILSEN, MORTEN HAUG | AE-HZN-2179MDL00076966  AE-HZN-2179MDL00076967 | E-MAIL: RE: BP INCIDENT INVESTIGATION |
| 07262 | 05/26/2010 | WALL, DAVE | BP-HZN-BLY0205828  BP-HZN-BLY0205829 | E-MAIL RE: FW: BOP AND SURFACE EQUIPMENT FLOW PATH AREAS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 07264 | 05/13/2010 | MCNEILLIE, GRAHAM | BP-HZN-BLY00104030  BP-HZN-BLY00104096 | EMAIL: FW: BLOWOUT AND WELL RELEASE FREQUENCIES (EMAILED AND ATTACHED 80005003_2010_R3_DRAFT_A.PDF) |
| 07265 | 00/00/0000 | | HAL_1244034  HAL_1244035 | APPENDIX W., REPORT-DYNAMIC SIMULATIONS DEEPWATER HORIZON INCIDENT BP |
| 07265 | 00/00/0000 | | | |
| 07265 | 00/00/0000 | | | APPENDIX W., REPORT-DYNAMIC SIMULATIONS DEEPWATER HORIZON INCIDENT BP |
| 07266 | 00/00/0000 | | HAL_1181681  HAL_1181682 | DEEPWATER HORIZON INCIDENT DYNAMIC SIMULATIONS, BP |
| 07268 | 00/00/0000 | | HAL_1145469  HAL_1145469 | MASTER SERVICES AGREEMENT EMERGENCY WELL SERVICES, CONTRACT NUMBER: BPM-04-00764 |
| 07269 | 00/00/0000 | | HAL_1180789  HAL_1180791 | INVESTIGATION REPORT, GOM |
| 07270 | 00/00/0000 | | HAL_1180353  HAL_1180358 | REPORT, DYNAMIC SIMULATIONS, DEEPWATER HORIZON INCIDENT, BP DATED 31 MAY 2010 |
| 07271 | 00/00/0000 | | HAL_1145980  HAL_1145983 | E-MAIL DATED MAY 16, 2010 KNUDSEN TO MORTEN |
| 07271 CUR | 05/16/2010 | KNUDSEN, TORBEN | AE-HZN-2179MDL00157126  AE-HZN-2179MDL00157129 | EMAIL FROM TORBEN KNUDSEN TO MORTEN HAUG EMILSEN RE: FW:5/14/2010-5/15/2010 PRESSURE DATA. ATTACHED IS BOP PT RAW DATA AND PLUME OBSERVATION FREQUENCY |
| 07272 | 00/00/0000 | | HAL_1180344  HAL_1180345 | SUBJECT: RE: BLOWOUT OLGA SIMULATIONS |
| 07276 | 06/20/2011 | | | PAYMENTS FROM BP, 2005-2011 |
| 07279 | 01/25/2010 | CORSER, KENT | AE-HZN-2179MDL00137413  AE-HZN-2179MDL00137417 | RE: ACTION - DYNAMIC SIMULATION REPORT |
| 07281 | 08/05/2010 | ROBINSON, STEVE W | BP-HZN-BLY00111297  BP-HZN-BLY00111299 | RE: RECOMMENDATION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 07282 | 08/22/2010 | CORSER, KENT | BP-HZN-BLY00094477  BP-HZN-BLY00094478 | RE: ACTION - APPENDIX ON INITIAL FLOW |
| 07283 | 07/15/2010 | WALL, DAVE | BP-HZN-BLY00207121  BP-HZN-BLY00207125 | CONCLUSIONS AND RECOMMENDATIONS |
| 07284 | 05/02/2010 | WALL, DAVE | BP-HZN-BLY00375926  BP-HZN-BLY00375928 | EMAILING: HYDRATES.PPT |
| 07285 | 00/00/0000 | - | BP-HZN-BLY00375994  BP-HZN-BLY00376000 | HALLIBURTON BP DEEPWATER HORIZON INVESTIGATION - SCREEN CAPTURES |
| 07286 | 06/22/2010 | WALL, DAVE | BP-HZN-BLY00376151  BP-HZN-BLY00376151 | RE: REQUEST - INFO FOR INVESTIGATION REPORT |
| 07287 | 04/22/2010 | FLYNN, STEVE A | BP-HZN-2179MDL01198354  BP-HZN-2179MDL01198357 | RE: UPDATE |
| 07288 | 08/16/2010 | WALL, DAVE | BP-HZN-BLY00375140  BP-HZN-BLY00375141 | FW: ADD_WELLFLOW_DEEPWATER_HORIZON_R3_COMMENTS FROM DW AND NP.DOC |
| 07289 | 00/00/0000 | - | BP-HZN-BLY00373542  BP-HZN-BLY00373569 | HANDWRITTEN NOTES |
| 07290 | 04/30/2010 | WALL, DAVE | BP-HZN-BLY00166382  BP-HZN-BLY00166400 | FW: IN RE: DEEPWATER HORIZON - PHOTOS - 4-29-10 |
| 07291 | /08/9/2010 | EMILSEN, MORTEN HAUG | BP-HZN-BLY00375517  BP-HZN-BLY00375522 | RE: BP INCIDENT INVESTIGATION |
| 07292 | 08/09/2010 | WALL, DAVE | BP-HZN-BLY00377468  BP-HZN-BLY00377472 | RE: BP INCIDENT INVESTIGATION |
| 07293 | 05/19/2010 | GOODMAN, WENDY | BP-HZN-BLY00372483  BP-HZN-BLY00372491 | E-MAIL RE: TRANSOCEAN HORIZON INCIDENT - MASTER PROJECT KEY INFORMATION - 5/19/2010 |
| 07294 | 07/10/2010 | EMMERSON, TONY | BP-HZN-BLY00103940  BP-HZN-BLY00103941 | E-MAIL RE: DEEPWATER HORIZON FOLLOW UP AUDIT REPORT SEPT 2009 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 07295 | 07/15/2010 | WALL, DAVE | BP-HZN-BLY00207121   BP-HZN-BLY00207125 | E-MAIL RE: COCLUSIONS AND RECOMMENDATIONS |
| 07296 | 06/04/2010 | WALL, DAVE | BP-HZN-BLY00207866   BP-HZN-BLY00207868 | E-MAIL RE: LAST 20 MINUTES - VAPOR DISPERSION MODELING |
| 07297 | 06/05/2010 | WALL, DAVE | BP-HZN-BLY00210797   BP-HZN-BLY00210801 | E-MAIL RE: LAST 20 MINUTES - VAPOR DISPERSION MODELING |
| 07298 | 04/30/2010 | BLY, MARK | BP-HZN-BLY00210839   BP-HZN-BLY00210841 | SITUATION EXECUTIVE SUMMARY |
| 07299 | 08/09/2010 | EMILSEN, MORTEN HAUG | AE-HZN-2179MDL00074691   AE-HZN-2179MDL00074696 | E-MAIL RE: BP INCIDENT INVESTIGATION; ATTACHMENT: PRESSURE BUMPS |
| 07300 | 04/09/2010 | HOHLE, JEFF | BP-HZN-2179MDL00983360   BP-HZN-2179MDL00983386 | E-MAIL RE: DRIVING PROPOSAL EFFECTIVE DATE, E&P SPHERE OF INFLUENCE VER 9 |
| 07301 | 06/25/2010 | WALL, DAVE | BP-HZN-BLY00212731   BP-HZN-BLY00212732 | E-MAIL RE: NEW PS METRICS RECOMMENDATION |
| 07302 | 01/11/2010 | RUSHIE, STEVEN | BP-HZN-2179MDL01109991 | E-MAIL RE: 2010 PLANNING SESSION; ATTACHMENT: PROCESS SAFETY PLAN 2010 |
| 07303 | 11/01/2010 | ROBERTS, JAMIE | BP-HZN-2179MDL00962274   BP-HZN-2179MDL00962295 | E-MAIL RE: SPU LT MEETING AGENDA AND PRE-READ |
| 07304 | 04/12/2010 | DEFRANCO, SAMUEL | BP-HZN-BLY00306785   BP-HZN-BLY00306788 | E-MAIL RE: SURVEY-CONSIDERATION OF CCPS PROJECT LIST OF POTENTIAL PS METRICS |
| 07305 | 09/29/2010 | WALL, DAVE | BP-HZN-BLY00300980   BP-HZN-BLY00300996 | EMAIL RE: , ETTACHMENTS PROCESS SAFETY PRESENTATION 3RD SEPT.PPT |
| 07306 | 00/00/0000 | | HAL_1170572   HAL_1170577 | CURRICULUM VITAE JAMES COWIE |
| 07307 | 00/00/0000 | | HAL_1181699   HAL_1181703 | HEALTH & SAFETY EXECUTIVE HIGH PRESSURE, HIGH TEMPERATURE DEVELOPMENTS IN THE UNITED KINGDOM CONTINENTAL SHELF PREPARED BY HIGHOOSE LIMITED FOR THE HEALTH AND SAFETY EXECUTIVE 2005 RESEARCH REPORT 409 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 07308 | 00/00/0000 | | HAL_1226194  HAL_1226198 | FORUM THE CORPORATE MAGAZINE OF DET NORSKE VERITAS NO. 1/2001 FOCUS ON RISK MANAGEMENT EXCERPT OF REVITALISING THE SAFETY CASE |
| 07309 | 03/00/2006 | | | HEALTH AND SAFETY EXECUTIVE - ASSESSMENT PRINCIPLES FOR OFFSHORE SAFETY CASES (APOSC) |
| 07310 | 00/00/0000 | | HAL_1180256  HAL_1180259 | CORPORATE RESPONSIBILITY EMBRACING RESPONSBILITY |
| 07310 | 00/00/0000 | | | |
| 07311 | 00/00/0000 | | HAL_1224685  HAL_1224686 | MARK MCALLISTER CHAIRMAN OIL SPILL PREVENTION AND RESPONSE ADVISORY GROUP WHAT DOES MACONDO MEAN FOR US IN THE UK? DECEMBER 2010 |
| 07312 | 00/00/0000 | | HAL_1226191  HAL_1226193 | HORIZON-ONSHORE/OFFSHORE COMMUNICATION PROCESS |
| 07313 | 00/00/0000 | | HAL_1174419  HAL_1174433 | BP NORTH SEA SPU, FUNCTIONAL EXPECTATIONS OF WELLSITE LEADERS 2009 |
| 07314 | 00/00/0000 | | N/A  N/A | SHELL OPERATIONAL WELL CONTROL COURSE BP ADVANCED WELL CONTROL COURSE: "CHALLENGING ON TWO FRONTS" PRINTED 6/20/2011 |
| 07315 | 00/00/0000 | | HAL_1244262  HAL_1244263 | UNRECOGNISED WELL CONDITION |
| 07316 | 00/00/0000 | | HAL_1245363  HAL_1245387 | NOTEBOOK OF HANDWRITTEN NOTES |
| 07317 | 00/00/0000 | | HAL_1181828  HAL_1181830 | THE WALL STREET JOURNAL BUSINESS APRIL 28, 2010 LEAKING OIL WELL LACKED SAFEGUARD DEVICE BY RUSSELL GOLD, BEN CASSELMAN AND GUY CHAZAN |
| 07318 | 04/20/2010 | | | RECORD OF TELEPHONE CALLS; |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 07319 | 00/00/0000 | | | RECORD OF TELEPHONE CALLS FROM 4/21/2010 02:53:10 - 4/22/2010 02:00:13 |
| 07320 | 00/00/0000 | | | RECORD OF TELEPHONE CALLS FROM 4/20/10 12:01 AM - 4/21/2010 1:31 AM |
| 07321 | 00/00/0000 | | | FILE NOTE INFORMATION REGARDING KICK TAKEN ON DEEPWATER HORIZON ON MARCH 8TH 2010 |
| 07322 | 00/00/0000 | | | E-MAIL - FROM: COWIE, JIM SENT: SUN AUG 15 15:28:52 2010  TO: WETHERBEE, JAMES D. SUBJECT: RE: INVESTIGATION REPORT FEEDBACK - CONSOLIDATION-B.XLS |
| 07323 | 00/00/0000 | | | NOTEBOOK OF HANDWRITTEN NOTES |
| 07324 | 05/21/2010 | CORSER, KENT | BP-HZN-BLY00094093   BP-HZN-BLY00094143 | E-MAIL RE: DRAFT REPORT #2 A FEW CHANGES; ATTACHMENTS: MACONDO#1_REVIEW OF NEGATIVE TEST_5-21-10 |
| 07325 | 00/00/0000 | | | E-MAIL - FROM: RENTER, STEPHEN SENT: WED JUN 02 12:47:04 2010 TO: COWIE, JIM  SUBJECT: GAIN AT 20:58 |
| 07326 | 00/00/0000 | | | BP GOM D&C THUNDER HORSE - PDQ MC822#10 COMPLETION PROGRAM UPPER COMPLETION OCS-G 14658 MC 822 #10 ST00 BP01 DECEMBER 15, 2009 |
| 07327 | 06/18/2010 | | BP-HZN-BLY00340597   BP-HZN-BLY00340599 | DEEPWATER HORIZON INCIDENT INVESTIGATION - PRELIMINARY FACTUAL 'NOTE TO FILE' FORM |
| 07328 | 00/00/0000 | | TRN-INV-02077917   TRN-INV-02077918 | SUBJECT: FW: MARATHON REPORT ON MACONDO |
| 07329 | 07/06/2010 | | BP-HZN-BLY00334843   BP-HZN-BLY00334846 | DEEPWATER HORIZON INCIDENT INVESTIGATION - PRELIMINARY FACTUAL 'NOTE TO FILE' FORM |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 07330 | 00/00/0000 | | TRN-MDL-00600984   TRN-MDL-00600989 | DEEPWATER HORIZON INCIDENT INVESTIGATION - PRELIMINARY FACTUAL 'NOTE TO FILE' FORM DATE: JUNE 18, 2010 CRITICAL FACTOR 2: UNRECOGNIZED WELL CONDITION |
| 07331 | 00/00/0000 | | TRN-MDL-01995569   TRN-MDL-01995570 | DEEPWATER HORIZON INCIDENT INVESTIGATION - PRELIMINARY FACTUAL 'NOTE TO FILE' FORM DATE: JUNE 19, 2010 CRITICAL FACTOR 2: UNRECOGNIZED WELL CONDITIONS |
| 07332 | 00/00/0000 | | M-I;00017923   M-I;00017926 | (DOCUMENT) ROBINSON, MARTIN, COWIE, DON VIDRINE |
| 07333 | 00/00/0000 | | | E-MAIL - FROM: ROBINSON, STEVE W (ALASKA) SENT: THU JUN 24 2010 19:15:34  TO: COWIE, JIM  SUBJECT: RE: QUESTIONS |
| 07334 | 00/00/0000 | | | TRANSCRIPT: DEPOSITION OF CHRISTOPHER PLEASANT - EXCERPT PAGE 254 |
| 07335 | 00/00/0000 | | | BP GROUP DEFINED PRACTICE GDP 3.1-0001 ASSESSMENT, PRIORITIZATION AND MANAGEMENT OF RISK, ISSUE DATE: 14 OCTOBER 2009 |
| 07336 | 00/00/0000 | | | BOP MODIFICATIONS BP WAS AWARE OF |
| 07337 | 00/00/0000 | | | FIGURE 4.10: EXAMPLES OF DECISIONS THAT INCREASED RISK AT MACONDO WHILE POTENTIALLY SAVING TIME |
| 07338 | 00/00/0000 | | | APPENDIX D CENTRALIZATION PLAN AT MACONDO |
| 07345 | 00/00/0000 | | | REDACTED LOG  CONTAINING INCOMING AND OUTGOING TEXT MESSAGES |
| 07345 | 53555/BP-H | | | TEXT MESSAGES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 07346 | 00/00/0000 | | | S. HRG. 111-653, PT. 1 MASSIVE OIL SPILL IN THE GULF OF MEXICO HEARING BEFORE THE COMMITTEE ON ENERGY AND NATURAL RESOURCES UNITED STATES SENATE ONE HUNDREDTH ELEVENTH CONGRESS SECOND SESSION MAY 11, 2010 |
| 07347 | 05/17/2001 | | CAM_CIV_0025645 CAM_CIV_0025660 | EMAIL WITH ATTACHMENTS FROM IMM TO SUTTLES AND OTHERS, DATED APRIL 24, 2010.  SUBJECT: MC252-APPROVAL FOR PROCEDURE TO CLOSE BOP. |
| 07348 | 00/00/0000 | | | EMAIL WITH ATTACHMENTS FROM STRINGFELLOW TO KEETON, DATED AUGUST 6, 2010.  SUBJECT: SECONDARY INVESTIGATION |
| 07349 | 00/00/0000 | | | BP GULF OF MEXICO REGIONAL OILSPILL RESPONSE PLAN |
| 07350 | 00/00/0000 | | | EMAIL WITH ATTACHMENTS FROM PRICE TO SUTTLES, DATED JULY 26, 2010.  SUBJECT:  HOUSTON TOWNHALL SLIDES V2 |
| 07351 | 00/00/0000 | | | INITIAL EXPLORATION PLAN,MISSISSIPPI CANYON BLOCK 252 OCS-G 32306 |
| 07352 | 00/00/0000 | | | BP GOM DEEPWATER SPU WELL CONTROL RESPONSE GUIDE JANUARY 2010 |
| 07353 | 05/14/2010 | | CAM_CIV_0029314 CAM_CIV_0029315 | IADC DEEPWATER WELL CONTROL GUIDELINES |
| 07353 | 78039/BP-H | | | IADC DEEPWATER WELL CONTROL GUIDELINES |
| 07354 | 00/00/0000 | | TRN-MDL-02971987  TRN-MDL-02971993 | BP A NEW ERA OF DEEPWATER SAFETY A PROPOSAL FOR HARNESSING THE LESSONS OF DEEPWATER HORIZON SUPPLEMENTARY MATERIALS AUGUST 5, 2010 |
| 07355 | 00/00/0000 | | | EMAIL DATED JAN 9, 2009 FROM RAINEY TO BARNES AND OTHERS.  SUBJECT:  FW: LM WSJ 4TH DRAFT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 07355 | 53925/BP-H | | | E-MAIL DATED JANUARY 9, 2009 RAINEY TO BARNES AND OTHERS SUBJECT: FW: LM WSJ 4TH DRAFT |
| 07356 | 00/00/0000 | | | A NEW ERA OF DEEPWATER SAFETY (POWERPOINT SLIDES) |
| 07357 | 00/00/0000 | | | EMAIL WITH ATTACHMENTS DATED MAY 25, 2011. FROM BARDIN TO ASHBY AND OTHERS.  SUBJECT: RE:  BRAND STRATEGY-CONFIDENTIAL |
| 07358 | 00/00/0000 | | | BP VALUES & BEHAVIOURS ETM: 14 DECEMBER 2010 |
| 07358 | 75629/BP-H | | | CARTOON DOCUMENT WITH ATTACHMENT |
| 07359 | 00/00/0000 | | TRN-MDL-00533228  TRN-MDL-00533229 | EXTENDED TEAM MEETING SURVEY |
| 07359 | 75476/BP-H | | | EXTENDED TEAM MEETING SURVEY QUESTIONS FOR LAMAR MCKAY |
| 07360 | 00/00/0000 | | | EMAIL WITH ATTACHMENTS DATED APRIL 23, 2010 FROM NITCHER TO MCKAY.  SUBJECT:  ADMIRAL LANDRY TALKING POINTS |
| 07361 | 00/00/0000 | | TRN-INV-01131807  TRN-INV-01131813 | LETTER FROM DATED MAY 20, 2010 TO DR. TONY HAYWARD |
| 07362 | 00/00/0000 | | | EMAIL FROM MORRISON TO MCKAY AND CAVANAGH DATED APRIL 30, 2010.  SUBJECT:  DOJ |
| 07363 | 00/00/0000 | | | PRESS RELEASE, LAMAR MCKAY TO LEAD BP |
| 07364 | 00/00/0000 | | BP-HZN-MBI;00125996;BP-HZN-MBI;00126000  BP-HZN-MBI;00125997;BP-HZN-MBI;00126005 | SENATE ENERGY AND NATURAL RESOURCE COMMITTEE, TUESDAY MAY 11, 2010.  WRITTEN TESTIMONY OF LAMAR MCKAY |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 07365 | 00/00/0000 | | | STATEMENT OF LAMAR MCKAY, US HOUSE OF REPRESENTATIVES ENERGY AND ENVIRONMENT SUBCOMMITTEE, JUNE 15, 2010 |
| 07366 | 00/00/0000 | | | BP GULF OF MEXICO REGIONAL OILSPILL RESPONSE PLAN |
| 07367 | 00/00/0000 | | TRN-MDL-00868570  TRN-MDL-00868612 | PHOTOGRAPHS |
| 07368 | 00/00/0000 | | TRN-MDL-02955920  TRN-MDL-02956013 | UNITED STATES DEPARTMENT OF THE INTERIOR MINERALS MANAGEMENT SERVICE GULF OF MEXICO REGION |
| 07369 | 00/00/0000 | | TRN-MDL-01461781  TRN-MDL-01461889 | SENATE COMMITTEE ON ENERGY AND NATURAL RESOURCES HEARING DATED MAY 11, 2010 |
| 07370 | 00/00/0000 | | | SENATE ENERGY AND NATURAL RESOURCES COMMITTEEMAY 11, 2010, WRITTEN TESTIMONY OF LAMAR MCKAY |
| 07371 | 00/00/0000 | | | EMAIL WITH ATTACHMENTS FROM NITCHER TO MCKAY, DATED JULY 11, 2010.  SUBJECT:  LAMAR, SHOULD REVIEW BEFORE MONDAY:  TALKING POINTS 11 JULY |
| 07372 | 00/00/0000 | | | EMAIL WITH ATTACHMENTS FROM MAGUIRE TO HAYES AND OTHERS, DATED MAY 1, 2010.  SUBJECT: DOCUMENT FROM LAMAR MCKAY |
| 07372 | 74953/BP-H | | | E-MAIL DATED MAY 1, 2010 MAGUIRE TO HAYES AND OTHERS SUBJECT:  DOCUMENT FROM LAMAR MCKAY |
| 07373 NEW | 00/00/0000 | | BP-HZN-2179MDL03806358  BP-HZN-2179MDL03806421 | SUBJECT: TALKING POINTS ON US PRESS ISSUES |
| 07374 | 00/00/0000 | | | EMAIL FROM MCKAY TO NITCHER, DATED MAY 9, 2010.  SUBJECT:  (REDACTED) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 07374 | 71366/BP-H | | | E-MAIL DATED MAY 9, 2010 MCKAY TO NITCHER SUBJECT: REDACTED |
| 07375 | 00/00/0000 | | | EMAIL FROM MCKAY TO DUDLEY WITH ATTACHMENTS, DATED SEP 12, 2010.  SUBJECT:  FW: ABH SPEECH |
| 07376 | 00/00/0000 | | TRN-MDL-02789710  TRN-MDL-02789758 | EMAIL FROM MCKAY TO MYERS WITH ATTACHMENTS, DATED JULY 6, 1999.  SUBJECT:  NEW SCRIPT |
| 07376 | 67834/BP-H | | | E-MAIL DATED JULY 6, 1999 |
| 07377 | 00/00/0000 | | TRN-MDL-02996003  TRN-MDL-02996075 | ESCALATING OSHA CITATIONS 3/10/10 W/HANDWRITTEN NOTES |
| 07378 | 00/00/0000 | | CAM_CIV_0029314 CAM_CIV_0029315 | E-MAIL - FROM: SIMS, DAVID C SENT: WEDNESDAY, JUNE 09 , 2010 2:33 PM TO: MAESTRI, MARSHALL F SUBJECT: MACONDO RISK REGISTER. XLS |
| 07379 | 00/00/0000 | | TRN-MDL-02971987  TRN-MDL-02971993 | STRENGTHENING SAFETY, RESTORING TRUST, BUILDING VALUE |
| 07379 | 75021/BP-H | | | STRENGTHENING SAFETY, RESTORING TRUST, BUILDING VALUE BY LAMAR MCKAY DATED MARCH 28, 2011 |
| 07380 | 00/00/0000 | | CAM_CIV_0350791 CAM_CIV_0350810 | E-MAIL - FROM: TODD, SIMON P SENT: THU APR 03 12:08:26 2008 TO: SHAW, NEIL SUBJECT: INFO: MMS INC - BLIND SHEAR RAM TEST BEYOND 30 DAY PERIOD |
| 07381 | 00/00/0000 | | | E-MAIL - FROM: SHAW, NEIL SENT: THU JUN 04 11:44:41 2009 TO: LACY, KEVIN SUBJECT: RE: TRANSOCEAN MARIANAS TRAVELLING BLOCK / CROWN COLLISION HIPO INVESTIGATION REPORT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 07381 | 63971/BP-H | | | E-MAIL DATED JUNE 4, 2009 SHAW TO LACY SUBJECT: RE: TRANSOCEAN MARIANAS TRAVELING BLOCK/CROWN COLLISION HIPO INVESTIGATION REPORT |
| 07384 | 00/00/0000 | | | SUBJECT: FW: COST SAVINGS LIST |
| 07384 | 64689/BP-H | | | E-MAIL DATED JULY 23, 2009 GRANT TO JACKSON SUBJECT: FW: COST SAVINGS LIST |
| 07385 | 00/00/0000 | | BP-HZN-2179MDL02720734  BP-HZN-2179MDL02720768 | DEPARTMENT OF THE INTERIOR MINERALS MANAGEMENT SERVICE (MMS), FIELD OPERATIONS REPORTER'S HANDBOOK REVISION 01 (NOVEMBER 4, 2002) GENERAL GUIDELINES |
| 07385 | 00/00/0000 | | | DEPARTMENT OF THE INTERIOR MINERALS MANAGEMENT SERVICE (MMS), FIELD OPERATIONS REPORTER'S HANDBOOK REVISION 01(NOVEMBER 4, 2002) GENERAL GUIDELINES |
| 07388 | 00/00/0000 | | TRN-MDL-02995997  TRN-MDL-02996000 | FORM MMS 133 - ELECTRONIC VERSION |
| 07388 | 00635/BP-H | | | FORM MMS 133 - ELECTRONIC VERSION |
| 07389 NEW | 00/00/0000 | | BP-HZN-MBI00143259  BP-HZN-MBI00143261 | DRILLING & COMPLETIONS MOC INITIATE |
| 07390 NEW | 00/00/0000 | | BP-HZN-MBI00118694  BP-HZN-MBI00118694 | E-MAIL DATED APRIL 7, 2010 MOREL TO POWELL SUBJECT:  RE: MACONDO 9-7/8" LINER |
| 07391 NEW | 00/00/0000 | | BP-HZN-2179MDL00002726  BP-HZN-2179MDL00002726 | E-MAIL DATED APRIL 15, 2010 POWELL TO PATTON SUBJECT: RBP FOR MC252 #1 |
| 07392 NEW | 00/00/0000 | | BP-HZN-MBI00127872  BP-HZN-MBI00127872 | E-MAIL DATED APRIL 16, 2010 GUIDE TO POWELL AND OTHERS SUBJECT: RE: MACONDO TEMPORARY ABANDONMENT PROCEDURE FOR MMS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 07395 | 00/00/0000 | | TRN-INV-01030931  TRN-INV-01030932 | SCREEN SHOT OF E-MAIL - FROM: GUIDE, JOHN SENT SATURDAY, APRIL 17, 2010 TO: SIMS, DAVID C SUBJECT: DISCUSSION  THE WAY WE WORK WITH ENGINEERING |
| 07395 | 97031/BP-H | | | E-MAIL DATED APRIL 17, 2010 GUIDE TO SIMS SUBJECT: DISCUSSION.  THE WAY WE WORK WITH ENGINEERING |
| 07396 | 00/00/0000 | | TRN-INV-01026605  TRN-INV-01026606 | UNITED STATES DEPARTMENT OF LABOR WEBSITE FACT SHEET ON BP 2009 MONITORING INSPECTION |
| 07396 | 00/00/0000 | | | FACT SHEET ON BP 2009 MONITORING INSPECTION |
| 07397 | 00/00/0000 | | TRN-INV-01848703  TRN-INV-01848706 | E-MAIL DATED APRIL 16, 2010 GUIDE TO SIMS SUBJECT: FW: ADDITIONAL CENTRALIZERS |
| 07397 | 22434/BP-H | | | E-MAIL DATED APRIL 16, 2010 GUIDE TO SIMS SUBJECT: FW: ADDITIONAL CENTRALIZERS |
| 07398 | 08/08/2011 | | TRN-MDL-02971994  TRN-MDL-02971997 | INTEGRITY MANAGEMENT STANDARD RISK MATRIX |
| 07398 | 00/00/0000 | | | INTEGRITY MANAGEMENT STANDARD RISK MATRIX |
| 07399 | 04/02/2002 | | CAM-DOJ-CIV-00334919  CAM-DOJ-CIV-00334990 | E-MAIL - FROM: GROUNDS, CHERYL A. SENT: TUE AUG 10 2010 TO: HOSEIN, RODNEY; DEFRANCO, SAMUEL J; WALL, DAVE SUBJECT: RE: INVESTIGATION REPORT FEEDBACK - CONSOLIDATION TEMPLATE.XLS |
| 07399 | hment/BP-H | | | E-MAIL DATED AUGUST 10, 2010 GROUNDS TO HOSEIN AND OTHERS SUBJECT: RE: INVESTIGATION REPORT FEEDBACK-CONSOLIDATION TEMPLATE.XLS |
| 07400 | 05/21/2002 | | TRN-INV-03487236  TRN-INV-03487243 | REPORT, SUMMARY AND CONCLUSIONS DEEPWATER HORIZON INCIDENT, BP |
| 07400 | 00/00/0000 | | | REPORT, SUMMARY AND CONCLUSIONS DEEPWATER HORIZON INCIDENT, BP |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| **07401** | 12/01/2011 | | N/A   N/A | REPORT, SUMMARY AND CONCLUSIONS DEEPWATER HORIZON INCIDENT, BP |
| **07401** | 00/00/0000 | | | REPORT, SUMMARY AND CONCLUSIONS DEEPWATER HORIZON INCIDENT, BP |
| **07402** | 10/21/2011 | | N/A   N/A | MACONDO MC252 #1 BLOWOUT STATIC KILL AND CEMENTING-FLOWPATH ANALYSIS, AUGUST 2010, DR. OLE B. RYGG, ADD WELLFLOW AS |
| **07402** | 72785/BP-H | | | MACONDO MC252 #1 BLOWOUT STATIC KILL AND CEMENTING-FLOWPATH ANALYSIS, AUGUST 2010, DR. OLE B. RYGG, ADD WELLFLOW AS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 07403 | 00/00/0000 | | TRN-INV-00801210;TRN-INV-00801216;TRN-INV-02880223;TRN-INV-02880224;TRN-INV-03405120;TRN-INV-00801338;TRN-MDL-02785549;TRN-INV-02843767;TRN-INV-00801226;TRN-INV-02879682;TRN-INV-02858579;TRN-INV-00801122;TRN-MDL-02811644;TRN-MDL-02811645;TRN-INV-00801128;TRN-INV-00801210;TRN-INV-00801216;TRN-INV-02880223;TRN-INV-02880224;TRN-INV-03405122;TRN-INV-00801339;TRN-MDL-02785551;TRN-INV-02843767;TRN-INV-00801226;TRN-INV-02879682;TRN-INV-02858579;TRN-INV-00801122;TRN-MDL-02811644;TRN-MDL-02811645;TRN-INV-00801128; | GULF OF MEXICO SPU, GOM DRILLING AND COMPLETIONS, TECHNICAL FILE NOTE FOR DD3 RELIEF WELL MECHANICAL AND HYDRAULIC INTERSECTION INDICATORS |
| 07403 | 72846/BP-H | | | GULF OF MEXICO SPU, GOM DRILLING AND COMPLETIONS, TECHNICAL FILE NOTE FOR DD3 RELIEF WELL MECHANICAL AND HYDRAULIC INTERSECTION INDICATORS |
| 07404 | 00/00/0000 | | TRN-MDL-02996001  TRN-MDL-02996002 | EXPERT REPORT OF GORDON R. CAIN |
| 07404 | 00/00/0000 | | | EXPERT REPORT OF GORDON R. CAIN |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 07405 | 00/00/0000 | | TRN-INV-02509564;TRN-INV-02546919  TRN-INV-02509567;TRN-INV-02546939 | REBUTTAL EXPERT REPORT OF JAMES P. LANG |
| 07405 | 00/00/0000 | | | REBUTTAL EXPERT REPORT OF JAMES P. LANG |
| 07406 | 00/00/0000 | | | DEEPWATER HORIZON INCIDENT INVESTIGATION |
| 07406 | 95785/BP-H | | | DEEPWATER HORIZON INCIDENT INVESTIGATION |
| 07407 | 00/00/0000 | | | APPENDIX B - RESUME OF ARTHUR ZATARAIN, PE |
| 07407 | 00/00/0000 | | | APPENDIX B - RESUME OF ARTHUR ZATARAIN, PE |
| 07408 | 05/17/2001 | | CAM_CIV_0025645 CAM_CIV_0025660 | EXPERT REBUTTAL REPORT, DEEPWATER HORIZON BLOWOUT PREVENTER EXAMINATION AND TESTING, NOVEMBER 7, 2011, PREPARED BY THE TEAM OF TALAS ENGINEERING, INC. |
| 07408 | 00/00/0000 | | | EXPERT REBUTTAL REPORT, DEEPWATER HORIZON BLOWOUT PREVENTER EXAMINATION AND TESTING, NOVEMBER 7, 2011, PREPARED BY THE TEAM OF TALAS ENGINEERING, INC. |
| 07409 | 00/00/0000 | | CAM_CIV_0070558 CAM_CIV_0070570 | EXCERPTS OF THE DEPOSITION OF EDWARD CHARLES GAUDE, III |
| 07409 | 00/00/0000 | | | EXCERPTS OF THE DEPOSITION OF EDWARD CHARLES GAUDE, III |
| 07410 | 00/00/0000 | | | CAMERON SEM AUTOMATIC MODE FUNCTION TESTS |
| 07410 | 86180/BP-H | | | INTERLINK SYSTEMS, INC., CAMERON SEM AUTOMATIC MODE FUNCTION TESTS |
| 07411 | 00/00/0000 | | | EXPERT REPORT OF CHUCK SCHOENNAGEL, L.L.C |
| 07411 | 00/00/0000 | | | EXPERT REPORT OF CHUCK SCHOENNAGEL, L.L.C |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 07412 | 00/00/0000 | | BP-HZN-2179MDL00244182  BP-HZN-2179MDL00244184 | 30 CFR 550.116 |
| 07412 | 00/00/0000 | | | 30 CFR 550.116 |
| 07413 | 00/00/0000 | | HAL_1243816 | 30 CFR 550.297 |
| 07413 | 00/00/0000 | | | 30 CFR 550.297 |
| 07414 | 00/00/0000 | | HAL_1056716 | APPLICATION FOR REVISED BYPASS |
| 07414 | 00624/BP-H | | | APPLICATION FOR REVISED BYPASS |
| 07415 | 00/00/0000 | | | APPLICATION FOR REVISED BYPASS |
| 07415 | 0990 /BP-H | | | APPLICATION FOR REVISED BYPASS |
| 07416 | 00/00/0000 | | | OFFSHORE TECHNICAL COMPLIANCE, LLC WEBSITE PRINTOUT |
| 07416 | 00/00/0000 | | | OFFSHORE TECHNICAL COMPLIANCE, LLC WEBSITE PRINTOUT |
| 07417 | 00/00/0000 | | HAL_0028709  HAL_0028712 | LETTER DATED DECEMBER 7, 2011 UNITED STATE DEPARTMENT OF THE INTERIOR TO MR. JAMES DUPREE |
| 07417 | 00/00/0000 | | | LETTER DATED DECEMBER 7, 2011 UNITED STATE DEPARTMENT OF THE INTERIOR TO MR. JAMES DUPREE |
| 07418 | 00/00/0000 | | HAL;1246437  HAL;1246455 | DAILY DRILLING REPORT |
| 07418 | 54849/BP-H | | | DAILY DRILLING REPORT |
| 07419 | 00/00/0000 | | HAL_0131323  HAL_0131346 | DAILY DRILLING REPORT |
| 07419 | 54855/BP-H | | | DAILY DRILLING REPORT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 07420 | 00/00/0000 | | | SPE TEXTBOOK SERIES, VOLUME 2 |
| 07420 | 00/00/0000 | | | SPE TEXTBOOK SERIES, VOLUME 2 |
| 07451 | 00/00/0000 | | | EXPERT REPORT OF WILLIAM E. WECKER, OCTOBER 17, 2011 |
| 07451 | 00/00/0000 | | | EXPERT REPORT OF WILLIAM E. WECKER, OCTOBER 17, 2011 |
| 07452 | 00/00/0000 | | BP-HZN-2179MDL00055567;BP-HZN-2179MDL00055573;BP-HZN-2179MDL00055649;BP-HZN-2179MDL00055737;BP-HZN-2179MDL00056093  BP-HZN-2179MDL00055568;BP-HZN-2179MDL00055617;BP-HZN-2179MDL00055665;BP-HZN-2179MDL00055744;BP-HZN-2179MDL00056097 | STANDARDS CITED IN OSHA VIOLATIONS LISTED FOR U.S. PETROLEUM REFINERIES, JUNE 1, 2007 TO FEBRUARY 28, 2010 |
| 07452 | 00/00/0000 | | | STANDARDS CITED IN OSHA VIOLATIONS LISTED FOR U.S. PETROLEUM REFINERIES, JUNE 1, 2007 TO FEBRUARY 28, 2010 |
| 07453 | 00/00/0000 | | DEO017-001536;DEO017-001542;DEO017-001599;DEO017-001607;DEO017-001608;DEO017-001628 | TRANSOCEAN ANNUAL REPORT 2009 WELL CONTROL EVENTS & STATISTICS 2005 TO 2009 |
| 07453 | 43189/TRN- | | | TRANSOCEAN ANNUAL REPORT, 2010 |
| 07454 | 00/00/0000 | | HAL_0048828  HAL_0048837 | AMERICAN PETROLEUM INSTITUTE: ABSI/API RECOMMENDED PRACTICE 754, FIRST EDITION APRIL 2010: PROCESS SAFETY PERFORMANCE INDICATORS FOR THE REFINING AND PETROCHEMICAL INDUSTRIES |
| 07454 | 00/00/0000 | | | PROCESS SAFETY PERFORMANCE INDICATORS FOR THE REFINING AND PETROCHEMICAL INDUSTRIES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 07455 | 00/00/0000 | | HAL_0131422 | WILEY GUIDELINES FOR RISK BASED PROCESS SAFETY, COPYRIGHT 2007 BY AMERICAN INSITUTE OF CHEMICAL ENGINEERS, EXCERPT PAGES 432-436 |
| 07455 | 00/00/0000 | | | GUIDELINES FOR RISK BASED PROCESS SAFETY, PAGES 432-436 |
| 07456 | 00/00/0000 | | | WILEY GUIDELINES FOR RISK BASED PROCESS SAFETY, COPYRIGHT 2007 BY AMERICAN INSITUTE OF CHEMICAL ENGINEERS, EXCERPT PAGES 585-589 |
| 07456 | 00/00/0000 | | | GUIDELINES FOR RISK BASED PROCESS SAFETY, PAGES 585-589 |
| 07457 | 00/00/0000 | | HAL_0128425;AND;HAL_0128439 | THE VALUE OF PARTNERSHIP, 2009 CORPORATE RESPONSIBILITY REPORT |
| 07457 | 00/00/0000 | | | THE VALUE OF PARTNERSHIP, 2009 CORPORATE RESPONSIBILITY REPORT |
| 07458 | 00/00/0000 | | | 11-22-10 POWELL LETTER TO SANKAR AND AIYAR |
| 07458 | 73898/BP-H | | | 11-22-10 POWELL LETTER TO SANKAR AND AIYAR |
| 07500 | 00/00/0000 | | | EXPERT REPORT OF ANDREW HURST, "GEOLOGICAL EVALUATION OF AREAS OF THE MISSISSIPPI SUBMARINE CANYON," 58 PAGES |
| 07501 | 00/00/0000 | | | POWERPOINT SLIDES, "THE IMPORTANCE OF GEOLOGICAL UNDERSTANDING IN THE MITIGATION OF DRILLING RISK AND SAFETY REPORT, 25 PAGES |
| 07502 | 00/00/0000 | | | SHALLOW HAZARDS ASSESSMENT, 08 JUNE, 2009 |
| 07503 | 00/00/0000 | | | DAILY GEOLOGICAL REPORT, DATED 10/31/2009 |
| 07504 | 00/00/0000 | | | E-MAIL CHAIN, TOP E-MAIL FROM MR. KNUDSEN, TO MR. EMILSEN, DATED MAY 02, 2010 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 07505 | 00/00/0000 | | | MACONDO TEMPERATURE CURVE, SIX PAGES |
| 07506 | 00/00/0000 | | | LESSON LEARNED FROM THE GOLDEN ZONE CONCEPT FOR UNDERSTANDING OVERPRESSURE DEVELOPMENT, AND DRILLING IN ENERGY EXPLORATION, DATED JANUARY 2011, 18 PAGES |
| 07507 | 00/00/0000 | | | DISTRIBUTION OF HYDROCARBONS IN SEDIMENTARY BASINS, 16 PAGES |
| 07508 | 00/00/0000 | | TRN-MDL-00573987  TRN-MDL-00573988 | HIGH-PRESSURE, HIGH-TEMPERATURE TECHNOLOGIES, JULY 2008, 16 PAGES |
| 07509 | 00/00/0000 | | TRN-MDL-01181252  TRN-MDL-01181257 | PETROLEUM GEOSCIENCE RESEARCH FORUM, DATED, 11-12 NOVEMBER 2008, 66 PAGES |
| 07510 | 00/00/0000 | | TRN-MDL-00895063  TRN-MDL-00895064 | EXPERT REPORT OF DR. ALAN R. HUFFMAN, DATED AUGUST 26, 2011, 100 PAGES |
| 07510 | 00/00/0000 | | | EXPERT REPORT OF DR. ALAN R. HUFFMAN, DATED AUGUST 26, 2011, 100 PAGES |
| 07511 | 00/00/0000 | | BP-HZN-BLY00000375  BP-HZN-BLY00000393 | REBUTTAL EXPERT REPORT OF DR. ALAN R. HUFFMAN, DATED NOVEMBER 7, 2011, 22 PAGES |
| 07511 | 00/00/0000 | | | REBUTTAL EXPERT REPORT OF DR. ALAN R. HUFFMAN, DATED NOVEMBER 7, 2011, 22 PAGES |
| 07512 | 00/00/0000 | | HAL_0048974 | CURRICULUM VITAE OF DOCTOR ALAN R. HUFFMAN, 11 PAGES |
| 07512 | 00/00/0000 | | | CURRICULUM VITAE OF DOCTOR ALAN R. HUFFMAN, 11 PAGES |
| 07513 | 00/00/0000 | | | UNITED STATES PATENT NO. US 6,977,866 B2, DATED DEC. 20, 2005, 40 PAGES |
| 07513 | 00/00/0000 | | | UNITED STATES PATENT NO. US 6,977,866 B2, DATED DEC. 20, 2005, 40 PAGES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 07514 | 00/00/0000 | | BP-HZN-MBI00000001   BP-HZN-MBI00000462 | UNITED STATES PATENT NO. US 6,277,293 B1, DATED MAY 8, 2001, 23 PAGES |
| 07514 | 00/00/0000 | | | UNITED STATES PATENT NO. US 6,277,293 B1, DATED MAY 8, 2001, 23 PAGES |
| 07515 | 00/00/0000 | | OSE126-004133;OSE126-004137;OSE126-004183;OSE126-004222;OSE126-004224;OSE126-004226;OSE126-004228;OSE126-004232;OSE126-004234;OSE126-004235   OSE126-004135;OSE126-004181;OSE126-004220;OSE126-004230;OSE126-004238 | CFR'S 250.400 THROUGH 250.427, FOUR PAGES |
| 07515 | 00/00/0000 | | | CFR'S 250.400 THROUGH 250.427, FOUR PAGES |
| 07516 | 00/00/0000 | | | DAILY DRILLING REPORT, DATED 03-NOV-2009 |
| 07516 | 54875/BP-H | | | DAILY DRILLING REPORT, DATED 03-NOV-2009 |
| 07517 | 00/00/0000 | | TRN-INV-00800112   TRN-INV-00800545 | E-MAIL FROM MR. MOREL TO MR. HAFLE, ET AL., DATED FEB 15, 2010 |
| 07517 | 39511/BP-H | | | E-MAIL FROM MR. MOREL TO MR. HAFLE, ET AL., DATED FEB 15, 2010 |
| 07518 | 00/00/0000 | | TRN-INV-01824082 | E-MAIL CHAIN, TOP E-MAIL FROM MS. DOUGLAS TO MR. HAFLE, DATED FEB 16, 2010 |
| 07518 | 39631/BP-H | | | E-MAIL CHAIN, TOP E-MAIL FROM MS. DOUGLAS TO MR. HAFLE, DATED FEB 16, 2010 |
| 07519 | 00/00/0000 | | TRN-INV-00511844   TRN-INV-00511849 | DAILY DRILLING REPORTS |
| 07519 | MBI00/BP-H | | | DAILY DRILLING REPORTS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 07520 | 00/00/0000 | | | BP FORMATION PRESSURE INTEGRITY TEST, DATED 15-JUN-10, ONE PAGE |
| 07520 | 00/00/0000 | | | BP FORMATION PRESSURE INTEGRITY TEST, DATED 15-JUN-10, ONE PAGE |
| 07521 | 00/00/0000 | | | DAILY DRILLING REPORTS |
| 07521 | 36828/BP-H | | | DAILY DRILLING REPORTS |
| 07522 | 00/00/0000 | | | E-MAIL STRING, TOP E-MAIL FROM MR. WAGNER TO MR. ALBERTIN, DATED FRI APR 02 16:51:01 2010 |
| 07522 | 47657/BP-H | | | E-MAIL STRING, TOP E-MAIL FROM MR. WAGNER TO MR. ALBERTIN, DATED FRI APR 02 16:51:01 2010 |
| 07523 | 00/00/0000 | | | E-MAIL CHAIN, TOP E-MAIL FROM MR. LEBLEU TO MR. ZHANG, DATED FRI APR 02 19:40:46 2010 |
| 07523 | 04059/BP-H | | | E-MAIL CHAIN, TOP E-MAIL FROM MR. LEBLEU TO MR. ZHANG, DATED FRI APR 02 19:40:46 2010 |
| 07524 | 00/00/0000 | | TRN-HCEC-00077361   TRN-HCEC-00077476 | ROCK PROP. ANALYSIS |
| 07524 | 0BP01/OCS- | | | ROCK PROP. ANALYSIS |
| 07525 | 00/00/0000 | | BP-HZN-BLY00294826   BP-HZN-BLY00294833 | EXCERPTS FROM ROCK PROP. ANALYSIS, FOUR PAGES |
| 07525 | 00/00/0000 | | | EXCERPTS FROM ROCK PROP. ANALYSIS, FOUR PAGES |
| 07526 | 00/00/0000 | | BP-HZN-BLY00294350   BP-HZN-BLY00294351 | DIGITAL PHOTOGRAPH OF STARBOARD UPPER VARIABLE BORE RAM |
| 07526 | 00/00/0000 | | | DIGITAL PHOTOGRAPH OF STARBOARD UPPER VARIABLE BORE RAM |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 07527 | 00/00/0000 | | BP-HZN-CEC030029  BP-HZN-CEC030030 | DIGITAL PHOTOGRAPH OF STARBOARD UPPER VARIABLE BORE RAM |
| 07527 | 00/00/0000 | | | DIGITAL PHOTOGRAPH OF STARBOARD UPPER VARIABLE BORE RAM |
| 07528 | 00/00/0000 | | | BP MACONDO - DEEPWATER HORIZON REPORT FOR THE UNITED STATES OF AMERICA   RICHARD HEENAN, P.ENG. HEENAN ENERGY SERVICES 2011/08/26 |
| 07528 | 00/00/0000 | | | EXPERT REPORT BY RICHARD HEENAN, DATED 2011/08/26, 50 PAGES |
| 07529 | 00/00/0000 | | | "LICENSE TO DRILL," NINE PAGES |
| 07529 | 00/00/0000 | | | "LICENSE TO DRILL," NINE PAGES |
| 07530 | 00/00/0000 | | BP-HZN-2179MDL00086090  BP-HZN-2179MDL00086167 | TRANSOCEAN'S CAREER CENTER, DATED 5/14/2010, 40 PAGES |
| 07530 | 00/00/0000 | | | TRANSOCEAN'S CAREER CENTER, DATED 5/14/2010, 40 PAGES |
| 07531 | 00/00/0000 | | CAM_CIV_0355001 CAM_CIV_0355022 | E-MAIL - FROM: KEETON, JOHN [JKEETON@MAIL.DEEPWATER.COM] SENT: FRIDAY, JUNE 06, 2008 TO: RIG_DWH, OIM; RIG_DWH, TOOLPUSHER SUBJECT: FW: URGENT: DRILLER'S KEY RESPONSIBILITIES |
| 07531 | 51283/TR-M | | | E-MAIL CHAIN, TOP E-MAIL FROM MR. KEETON, TO DWH, OIM, ET AL., DATED JUNE 06, 2008 |
| 07532 | 00/00/0000 | | CAM_CIV_0003102 CAM_CIV_0003103 | INTERVIEWING FORM FOR WYMAN WHEELER, DATED JUNE 4, 2010 |
| 07532 | 04997/TRN- | | | INTERVIEWING FORM FOR WYMAN WHEELER, DATED JUNE 4, 2010 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 07533 | 00/00/0000 | | TRN-MDL-00871267   TRN-MDL-00871332 | E-MAIL - FROM: CALDOW, ALAN (ABERDEEN) SENT: MONDAY, APRIL 26, 2010 TO: MOORE, JIMMY (HOUSTON); BARCLAY, CHRISTIANE (ABERDEEN); HART, DEREK (ABERDEEN) SUBJECT: RE: REPORT FROM BARDOLINO |
| 07533 | 88355/TRN- | | | E-MAIL CHAIN, TOP E-MAIL FROM MR. CALDOW TO MR. MOORE, ET AL., DATED APRIL 26, 2010 |
| 07534 | 00/00/0000 | | BP-HZN-BLY00396403   BP-HZN-BLY00396418 | WELL CONTROL PROCEDURES - 'LAUNDRY' LIST REV 2. 11TH AUG 2010 |
| 07534 | 28909/TRN- | | | WELL CONTROL PROCEDURES - LAUNDRY LIST REV 2, DATED 11TH AUG 2010 |
| 07535 | 00/00/0000 | | | EXPERT REPORT-MACONDO OF GREGG PERKIN, DATED AUGUST 26, 2011, 22 PAGES |
| 07536 | 00/00/0000 | | | BLOWOUT PREVENTER-APPENDICES OF GREGG PERKIN, DATED AUGUST 26, 2011, 241 PAGES |
| 07537 | 00/00/0000 | | | EXCERPTS FROM THE DEPOSITION OF CHRISTOPHER PLEASANT, DATED 14TH OF MARCH, 2011, FOUR PAGES |
| 07538 | 00/00/0000 | | | EXCERPTS FROM THE DEPOSITION OF WILLIAM TERRY STRINGFELLOW, JR., DATED APRIL 12, 2011, FOUR PAGES |
| 07539 | 00/00/0000 | | | 30 CFR 250.105, DATED MAY 28, 2010, 12 PAGES |
| 07540 | 00/00/0000 | | BP-HZN-2179MDL00916237 | 30 CFR 250.107, DATED SEPTEMBER 30, 2011, TWO PAGES |
| 07541 | 00/00/0000 | | | SUBPART D -- OIL AND GAS DRILLING OPERATIONS GENERAL REQUIREMENTS, DATED JULY 1, 2009, TWO PAGES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 07542 | 00/00/0000 | | | E-MAIL CHAIN, TOP E-MAIL FROM MR. TIZIANO TO MR. SCHNEIDER, ET AL., DATED 6/18/2010 |
| 07543 | 00/00/0000 | | | EXCERPTS FROM THE DEPOSITION OF MELVYN WHITBY, DATED JULY 18, 2011, SIX PAGES |
| 07544 | 00/00/0000 | | BP-HZN-2179MDL00850797 | EXCERPTS FROM THE DEPOSITION OF GEOFF BOUGHTON, VOLUME 1 OF 2, DATED 20TH OF JULY, 2011, 14 PAGES |
| 07545 | 00/00/0000 | | N/A   N/A | EXCERPTS FROM THE DEPOSITION OF GEOFF BOUGHTON, VOLUME 2 OF 2, DATED 20TH OF JULY, 2011, SIX PAGES |
| 07546 | 00/00/0000 | | BP-HZN-BLY00345923   BP-HZN-BLY00345927 | WEST ENGINEERING SERVICES INC. - EVALUATION OF SECONDARY INTERVENTION METHODS IN WELL CONTROL FOR U.S. MINERALS MANAGEMENT SERVICE SOLICITATION 1435-01-01-RP-31174 - MARCH 2003 |
| 07547 | 00/00/0000 | | BP-HZN-BLY00346775   BP-HZN-BLY00346782 | SUPPLEMENTAL APD INFORMATION SHEET |
| 07548 | 00/00/0000 | | | MARATHON OIL COMPANY DRILLING PROGRAM APD SUMMARY, DATED 08-19-05 |
| 07549 | 00/00/0000 | | BP-HZN-2179MDL02049359 | WALKER RIDGE 155, DATED 17 JULY 2007 |
| 07550 | 00/00/0000 | | | ASSESS THE ACCEPTABILITY AND SAFETY OF USING EQUIPMENT, PARTICULARLY BOP AND WELLHEAD COMPONENTS, AT PRESSURES IN EXCESS OF RATED WORKING PRESSURE, DATED 10 OCTOBER 2006 |
| 07550 | 00358/XRD0 | | | ASSESS THE ACCEPTABILITY AND SAFETY OF USING EQUIPMENT, PARTICULARLY BOP AND WELLHEAD COMPONENTS, AT PRESSURES IN EXCESS OF RATED WORKING PRESSURE, DATED 10 OCTOBER 2006 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 07551 | 00/00/0000 | | | EVALUATION OF CASING DESIGN BASIS FOR MACONDO PROSPECT, DATED 6 FEBRUARY 2009 |
| 07552 | 00/00/0000 | | | WESTLAW SEARCH REGARDING CAZA DRILLING VS. TEG OIL & GAS, DATED FEBRUARY 25, 2005, FOUR PAGES |
| 07553 | 00/00/0000 | | BP-HZN-2179MDL00752360  BP-HZN-2179MDL00752364 | WILLIAM T. COOLEY, JR., VS. DENBURY ONSHORE, LLC, MEMORANDUM OPINION AND ORDER, DATED 11/20/09, FIVE PAGES |
| 07554 | 00/00/0000 | | HAL_0048828  HAL_0048837 | JAMES LINDSAY VS. DIAMOND OFFSHORE MANAGEMENT COMPANY ORDER, DATED 08/24/10, 14 PAGES |
| 07555 | 00/00/0000 | | BP-HZN-2179MDL00622788  BP-HZN-2179MDL00623066 | BOBBIE SMITH VS. IDEAL INDUSTRIES, INC., MOTION TO EXCLUDE EXPERT REPORT AND TESTIMONY OF ENGINEERING PARTNERS INTERNATIONAL DR. WILLIAM ARNAULT AND GREGG S. PERKIN, DATED 11/02/09, 20 PAGES |
| 07556 | 00/00/0000 | | | EXPERT REPORT OF JEFF L. WOLFE, DATED SEPTEMBER 23 2011, 187 PAGES |
| 07556 | 00/00/0000 | | | EXPERT REPORT OF JEFF L. WOLFE, DATED SEPTEMBER 23 2011, 187 PAGES |
| 07557 | 00/00/0000 | | BP-HZN-2179MDL02216966  BP-HZN-2179MDL02216989 | REBUTTAL REPORT OF JEFF L. WOLFE, DATED NOVEMBER 7, 2011, 34 PAGES |
| 07557 | 00/00/0000 | | | REBUTTAL REPORT OF JEFF L. WOLFE, DATED NOVEMBER 7, 2011, 34 PAGES |
| 07558 | 00/00/0000 | | BP-HZN-2179MDL00725620  BP-HZN-2179MDL00725715 | E-MAIL CHAIN, TOP E-MAIL FROM MR. WESTCOTT TO MR. DANENBERGER, DATED APRIL 13, 2009 |
| 07558 | 11797/IMS0 | | | E-MAIL CHAIN, TOP E-MAIL FROM MR. WESTCOTT TO MR. DANENBERGER, DATED APRIL 13, 2009 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 07559 | 00/00/0000 | | | FORUM ON FPOS'S IN THE GULF OF MEXICO |
| 07559 | 00416/IMS6 | | | FORUM ON FPOS'S IN THE GULF OF MEXICO |
| 07560 | 00/00/0000 | | | EXCERPTS FROM BP/TRANSOCEAN CONTRACT, ARTICLES 15.10 THROUGH 18.2 |
| 07560 | 21482/BP-H | | | EXCERPTS FROM BP/TRANSOCEAN CONTRACT, ARTICLES 15.10 THROUGH 18.2 |
| 07561 | 00/00/0000 | | M-I;00003406   M-I;00003413 | MINIMUM SAFE MANNING REQUIREMENTS FOR VESSELS, DATED 12/09, FIVE PAGES |
| 07561 | 00/00/0000 | | | MINIMUM SAFE MANNING REQUIREMENTS FOR VESSELS, DATED 12/09, FIVE PAGES |
| 07562 | 00/00/0000 | | | DEEPWATER HORIZON MARINE CASUALTY INVESTIGATION REPORT, FOUR PAGES |
| 07562 | 00/00/0000 | | | DEEPWATER HORIZON MARINE CASUALTY INVESTIGATION REPORT, FOUR PAGES |
| 07563 | 00/00/0000 | | | RIG MANAGER PERFORMANCE TRAINING MARINE MODULE |
| 07563 | 59803/TRN- | | | RIG MANAGER PERFORMANCE TRAINING MARINE MODULE |
| 07564 | 00/00/0000 | | | THE MARITIME ACT, DATED 6/09, 20 PAGES |
| 07564 | 00/00/0000 | | | THE MARITIME ACT, DATED 6/09, 20 PAGES |
| 07565 | 00/00/0000 | | | EXCERPTS FROM THE DEPOSITION OF DAVID HACKNEY, DATED JULY 25, 2011, FOUR PAGES |
| 07565 | 00/00/0000 | | | EXCERPTS FROM THE DEPOSITION OF DAVID HACKNEY, DATED JULY 25, 2011, FOUR PAGES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 07566 | 00/00/0000 | | | EXCERPTS FROM THE DEPOSITION OF YANCY JACOB KEPLINGER, DATED SEPTEMBER 12, 2011, TWO PAGES |
| 07566 | 00/00/0000 | | | EXCERPTS FROM THE DEPOSITION OF YANCY JACOB KEPLINGER, DATED SEPTEMBER 12, 2011, TWO PAGES |
| 07567 | 00/00/0000 | | | EXCERPTS FROM THE DEPOSITION OF DAVID WILLIAM YOUNG, DATED SEPTEMBER 22, 2011, EIGHT PAGES |
| 07567 | 00/00/0000 | | | EXCERPTS FROM THE DEPOSITION OF DAVID WILLIAM YOUNG, DATED SEPTEMBER 22, 2011, EIGHT PAGES |
| 07568 | 00/00/0000 | | | EXCERPTS FROM THE DEPOSITION OF ALARIC DURKAN, DATED APRIL 5, 2011, TWO PAGES |
| 07568 | 00/00/0000 | | | EXCERPTS FROM THE DEPOSITION OF ALARIC DURKAN, DATED APRIL 5, 2011, TWO PAGES |
| 07569 | 00/00/0000 | | | TABLE 145.10(A) - PORTABLE AND SEMI-PORTABLE EXTINGUISHERS, EIGHT PAGES |
| 07569 | 00/00/0000 | | | TABLE 145.10(A) - PORTABLE AND SEMI-PORTABLE EXTINGUISHERS, EIGHT PAGES |
| 07570 | 00/00/0000 | | | REQUIREMENTS FOR MERCHANT MARINE PERSONNEL CERTIFICATION, DATED 2/11, 84 PAGES |
| 07570 | 00/00/0000 | | | REQUIREMENTS FOR MERCHANT MARINE PERSONNEL CERTIFICATION, DATED 2/11, 84 PAGES |
| 07571 | 00/00/0000 | | TRN-MDL-00607268  TRN-MDL-00607306 | EXPERT REPORT BY EURLNG J. R. BATTE, DATED, 17 OCTOBER 2011, 122 PAGES |
| 07571 | 00/00/0000 | | | EXPERT REPORT BY EURLNG J. R. BATTE, DATED, 17 OCTOBER 2011, 122 PAGES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 07572 | 00/00/0000 | | BP-HZN-2179MDL03547166  BP-HZN-2179MDL03547187 | CORRECTIONS TO EXPERT REPORT, DATED NOVEMBER 28, 2011, TWO PAGES |
| 07572 | 00/00/0000 | | | CORRECTIONS TO EXPERT REPORT, DATED NOVEMBER 28, 2011, TWO PAGES |
| 07573 | 00/00/0000 | | BP-HZN-2179MDL02439268;BP-HZN-2179MDL02439565  BP-HZN-2179MDL02439268;BP-HZN-2179MDL02439566 | E-MAIL CHAIN, TOP E-MAIL FROM DWH, MAINTSUP (DEEPWATER HORIZON) TO MR. BEMENT, DATED NOVEMBER 02, 2009 |
| 07573 | 07378/TRN- | | | E-MAIL CHAIN, TOP E-MAIL FROM DWH, MAINTSUP (DEEPWATER HORIZON) TO MR. BEMENT, DATED NOVEMBER 02, 2009 |
| 07574 | 00/00/0000 | | TRN-HCEC-00077361  TRN-HCEC-00077476 | EXPERT REPORT BY GEORGE MEDLEY, JR., DATED OCTOBER 17, 2011, 68 PAGES |
| 07574 | 00/00/0000 | | | EXPERT REPORT BY GEORGE MEDLEY, JR., DATED OCTOBER 17, 2011, 68 PAGES |
| 07575 | 00/00/0000 | | CAM_CIV_0334751  CAM_CIV_0334767 | REBUTTAL EXPERT REPORT BY GEORGE MEDLEY, JR., DATED NOVEMBER 11, 2011, 20 PAGES |
| 07575 | 00/00/0000 | | | REBUTTAL EXPERT REPORT BY GEORGE MEDLEY, JR., DATED NOVEMBER 11, 2011, 20 PAGES |
| 07576 | 00/00/0000 | | TRN-HCEC-00077423  TRN-HCEC-00077424 | CAMERON - MK III AMF BATTERY TECHNICAL DESCRIPTION |
| 07576 | 58047/CAM_ | | | MK III AMF BATTERY TECHNICAL DESCRIPTION, DATED 0706/10 |
| 07577 | 00/00/0000 | | BP-HZN-MBI-00132269  BP-HZN-MBI-00132270 | ASSEMBLY DRAWING, DATED 05/17/04 |
| 07578 | 00/00/0000 | | | TRANSOCEAN ANNUAL REPORT 2009 |
| 07578 | 43189/TRN- | | | TRANSOCEAN ANNUAL REPORT 2009 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 07579 | 00/00/0000 | | | SHEARING BLIND RAMS - OPERATION, CARE AND MAINTENANCE, DATED APRIL 25,1979 |
| 07580 | 00/00/0000 | | | EXCERPTS FROM THE DEPOSITION OF DAVID JAMES TROCQUET, DATED SEPTEMBER 23, 2011, THREE PAGES |
| 07581 | 10/17/2011 | | | BOP FAILURE MODES EFFECTS ANALYSIS DEVELOPMENT DRILLER 1 AND 2 |
| 07581 | 98434/BP-H | | | BOP FAILURE MODES EFFECTS ANALYSIS DEVELOPMENT DRILLER 1 AND 2 |
| 07582 | 10/17/2011 | | | EXCERPTS FROM THE DEPOSITION OF DAVID JAMES MCWHORTER, DATED 8TH JULY 2011, TWO PAGES |
| 07583 | 10/17/2011 | | | SUBJECT: FW: TEST RAM |
| 07584 | 11/07/2011 | | | DECISION PROCESS AFFECTS DRILLING RESULTS, BY E&P, DATED AUGUST 1, 2005, TWO PAGES |
| 07584 | 00/00/0000 | | | DECISION PROCESS AFFECTS DRILLING RESULTS, BY E&P, DATED AUGUST 1, 2005, TWO PAGES |
| 07585 | 00/00/0000 | | | TESTIMONY OF STEVEN NEWMAN, DATED MAY 18, 2010, THREE PAGES |
| 07585 | 00/00/0000 | | | TESTIMONY OF STEVEN NEWMAN, DATED MAY 18, 2010, THREE PAGES |
| 07586 | 11/07/2011 | | | APPLIED DRILLING ENGINEERING, DATED 1991, 46 PAGES |
| 07586 | 00/00/0000 | | | APPLIED DRILLING ENGINEERING, DATED 1991, 46 PAGES |
| 07587 | 11/07/2011 | | | A PRIMER OF OILWELL DRILLING, NO DATE, 20 PAGES |
| 07587 | 00/00/0000 | | | A PRIMER OF OILWELL DRILLING, NO DATE, 20 PAGES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 07588 | 00/00/0000 | | | INTERVIEW FORM OF RODNEY RYAN, DATED JULY 1, 2010 |
| 07588 | 04243/TRN- | | | INTERVIEW FORM OF RODNEY RYAN, DATED JULY 1, 2010 |
| 07589 | 00/00/0000 | | | M-I SWACO WEB PAGE, ONE PAGE |
| 07589 | 00/00/0000 | | | M-I SWACO WEB PAGE, ONE PAGE |
| 07590 | 00/00/0000 | | | M-I SWACO, DRILLING FLUID SYSTEMS & PRODUCTS, VERSION 5, 71 PAGES |
| 07590 | 00/00/0000 | | | M-I SWACO, DRILLING FLUID SYSTEMS & PRODUCTS, VERSION 5, 71 PAGES |
| 07591 | 08/17/2011 | | | M-I SWACO WHY WORK FOR M-I SWACO WEB PAGE, ONE PAGE |
| 07591 | 00/00/0000 | | | M-I SWACO WHY WORK FOR M-I SWACO WEB PAGE, ONE PAGE |
| 07592 | 04/11/2010 | | M-I;00000041   M-I;00000045 | E-MAIL FROM MR. LEBLEU TO MR. MAXIE, ET AL., DATED MARCH 02, 2010 |
| 07592 | 08739/BP-H | | | E-MAIL FROM MR. LEBLEU TO MR. MAXIE, ET AL., DATED MARCH 02, 2010 |
| 07593 | 00/00/0000 | | | MOMENTUM MAGAZINE, VOLUME 13, NUMBER 3 - 2010, 56 PAGES |
| 07593 | 00/00/0000 | | | MOMENTUM MAGAZINE, VOLUME 13, NUMBER 3 - 2010, 56 PAGES |
| 07594 | 10/14/2011 | | N/A   N/A | REPORT REGARDING TRANSOCEAN'S SAFETY MANAGEMENT SYSTEM AND THE ISM CODE BY CAPTAIN ANDREW MITCHELL, DATED OCTOBER 17, 2011, 154 PAGES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 07594 | 00/00/0000 | | | REPORT REGARDING TRANSOCEAN'S SAFETY MANAGEMENT SYSTEM AND THE ISM CODE BY CAPTAIN ANDREW MITCHELL, DATED OCTOBER 17, 2011, 154 PAGES |
| 07595 | 04/16/2010 | | BP-HZN-CEC021441   BP-HZN-CEC021452 | REPUBLIC OF THE MARSHALL ISLANDS MARINE NOTICE NO. 7-038-2, 32 PAGES |
| 07595 | 00/00/0000 | | | REPUBLIC OF THE MARSHALL ISLANDS MARINE NOTICE NO. 7-038-2, 32 PAGES |
| 07596 | 01/01/2002 | | BP-HZN-2179MDL02216966   BP-HZN-2179MDL02216989 | EXPERT REPORT OF GREGORY M. MCCORMACK, TARTAN ENTERPRISES, INC., DATED OCTOBER 14, 2011, 40 PAGES |
| 07596 | 00/00/0000 | | | EXPERT REPORT OF GREGORY M. MCCORMACK, TARTAN ENTERPRISES, INC., DATED OCTOBER 14, 2011, 40 PAGES |
| 07597 | 01/01/1991 | | | ENGINEERING REPORT ON TESTING OF WEATHERFORD M45AP FLOAT COLLAR, REPORT PN 1751225, DATED 22 NOV 2010 |
| 07597 | 22235/BP-H | | | ENGINEERING REPORT ON TESTING OF WEATHERFORD M45AP FLOAT COLLAR, REPORT PN 1751225, DATED 22 NOV 2010 |
| 07598 | 00/00/0000 | | N/A   N/A | APPENDIX C TESTING OF CEMENTING FLOAT, DATED FEBRUARY 2011, 86 PAGES |
| 07598 | 00/00/0000 | | | APPENDIX C TESTING OF CEMENTING FLOAT, DATED FEBRUARY 2011, 86 PAGES |
| 07599 | 10/14/2011 | | | THE NEW YORK TIMES ARTICLE ENTITLED "BP USED RISKIER METHOD TO SEAL WELL BEFORE BLAST" |
| 07599 | 00/00/0000 | | | THE NEW YORK TIMES ARTICLE ENTITLED "BP USED RISKIER METHOD TO SEAL WELL BEFORE BLAST," FOUR PAGES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 07600 | 02480/M-I | | | APRIL 1, 2010 E-MAIL FROM DOYLE MAXIE TO LEBLEUJB@BP.COM, BRETT COCALES AND OTHERS, SUBJECT: LCM ORDER IN THE EVENT OF LOSSES, WITH ATTACHMENTS, MARKED AS HIGHLY CONFIDENTIAL, ONE PAGE |
| 07601 NEW | 00/00/0000 | | M-I 00002472   M-I 00002474 | APRIL 1, 2010 E-MAIL STRING BETWEEN DOYLE MAXIE AND RON DOMANGUE, SUBJECT: LCM REQUIREMENTS, MARKED AS HIGHLY CONFIDENTIAL |
| 07602 | 02455/M-I | | | DRILLING FLUIDS PROGRAM "MACONDO PROSPECT" OCS-G 32306 #1 MISSISSIPPI CANYON 252 DEEPWATER HORIZON, MARKED AS HIGHLY CONFIDENTIAL |
| 07603 NEW | 00/00/0000 | | BP-HZN-MBI00118578  BP-HZN-MBI00118581 | MISWACO - TANDEM FORM-A-SET AK MIXING AND SPOTTING PROCEDURES - WEIGHTED PILL |
| 07605 | 00/00/0000 | | TRN-MDL-00117405  TRN-MDL-00117406 | E-MAIL 16 APRIL 2010 FROM BRYAN MOREL TO DOYLE MAXIE |
| 07605 | 79987/M-I | | | APRIL 16, 2010 E-MAIL STRING BETWEEN DOYLE MAXIE AND BRIAN MOREL, SUBJECT: CIRCULATING TIME, WITH ATTACHMENTS |
| 07606 NEW | 00/00/0000 | | M-I 00082930   M-I 00082931 | APRIL 20, 2010 E-MAIL STRING AMONG DOYLE MAXIE, TIMOTHY ARMAND AND OTHERS, SUBJECT: VH, WITH ATTACHMENTS, MARKED AS CONFIDENTIAL |
| 07607 | 03705/M-I | | | APRIL 19, 2010 E-MAIL FROM LEO LINDNER TO DOYLE MAXIE, SUBJECT: DISPLACEMENT, WITH ATTACHMENTS |
| 07608 | 08/19/2010 | | | E-MAIL 30 MARCH 2010 FROM GORDON JONES TO DOYLE MAXIE |
| 07609 | 00/00/0000 | | | E-MAIL 4 APRIL 2010 FROM DOYLE MAXIE TO TIMOTHY ARMAND |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 07610 | 00/00/0000 | | | E-MAIL - FROM: MAXIE, DOYLE SENT: SATURDAY, APRIL 24, 2010 9:06 PM TO: TRENT.FLEECE@BP.COM ATTACHMENTS: DESKTOP.ZIP; IMAGE001.GIF; IMAGE002.PNG; IMAGE003.JPG |
| 07611 NEW | 00/00/0000 | | M-I 00018280   M-I 00018281 | SUBJECT: FW: DISPLACEMENT |
| 07612 NEW | 00/00/0000 | | M-I 00018282   M-I 00018282 | MISWACO -RHELIANT DISPLACEMENT PROCEDURE |
| 07614 NEW | 00/00/0000 | | BP-HZN-BLY00069131   BP-HZN-BLY00069132 | SUBJECT: RE: FAS & FAS AK |
| 07625 | 00/00/0000 | | | LWC INCIDENTS "ASSOCIATED WITH CEMENTING" |
| 07626 | 01/15/2010 | | BP-HZN-BLY00132294   BP-HZN-BLY00132294 | MAY 1, 2010 E-MAIL STRING AMONG CHRISTIAN GARCIA, MARC EDWARDS AND THOMAS ROTH, SUBJECT: MMS STUDY, WITH ATTACHMENTS, MARKED AS HIGHLY CONFIDENTIAL |
| 07627 | 06/24/2010 | | N/A   N/A | APRIL 15 AND MAY 3, 2010 E-MAIL STRING AMONG SHAIL GHAEY, TOM GRIFFIN AND RONALD SWEATMAN, SUBJECT: RP 65-2 RECIRCULATION, WITH ATTACHMENTS, MARKED AS CONFIDENTIAL |
| 07628 | 10/17/2011 | | | MAY 5, 2010 E-MAIL FROM DAVID PAYNE, SUBJECT: JOINT INDUSTRY TASK FORCE, WITH ATTACHMENTS |
| 07629 | 11/07/2011 | | | MAY 6, 2010 E-MAIL STRING BETWEEN RONALD SWEATMAN AND GLENN MCCOLPIN, SUBJECT: RON'S TRIP TO PITTSBURGH, WITH ATTACHMENTS, MARKED AS CONFIDENTIAL |
| 07630 | 11/07/2011 | | | MAY 10, 12 AND 13, 2010 E-MAIL STRING AMONG FRED DUPRIEST, GEORGE COLTRIN, CHRIS LORINO AND OTHERS, SUBJECT: COMBINED DOCUMENT, WITH ATTACHMENTS, MARKED AS CONFIDENTIAL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 07631 | 04/09/2010 | | | MAY 14, 17 AND 19, 2010 E-MAIL STRING AMONG JEFF NEWHOOK, RON SWEATMAN, JEFF MILLER AND OTHERS, SUBJECT: APPROVAL - ACTION - JOINT INDUSTRY TASK FORCE ANTITRUST ACKNOWLEDGEMENT, MARKED AS CONFIDENTIAL |
| 07632 | 00/00/0000 | | | MAY 20 AND 21, 2010 E-MAIL STRING AMONG RONALD SWEATMAN, THOMAS ROTH, ROD ROBERTS AND OTHERS, SUBJECT: KICK SIMULATION, MARKED AS HIGHLY CONFIDENTIAL |
| 07633 | 10/17/2011 | | | MAY 22, 2010 E-MAIL STRING AMONG JAMES BEMENT, RONALD SWEATMAN, DERRICK LEWIS AND OTHERS, SUBJECT: SIMULATION, MARKED AS CONFIDENTIAL |
| 07634 | 10/17/2011 | | | MAY 21, JUNE 9, 2010 E-MAIL STRING AMONG JOHN GISCLAIR, THOMAS ROTH, RONALD SWEATMAN AND OTHERS, SUBJECT: HORIZON SDL EOWR, WITH ATTACHMENTS, MARKED AS CONFIDENTIAL |
| 07635 | 04/02/2010 | | BP-HZN-2179MDL00032399  BP-HZN-2179MDL00032400 | JUNE 10 AND 11, 2010 E-MAIL STRING AMONG EMAD BAKRI, DAVID BRAQUET AND OTHERS, SUBJECT: BP_DW HORIZON MODELING REVIEW MEETING, WITH ATTACHMENTS, MARKED AS CONFIDENTIAL |
| 07636 | 04/02/2010 | | BP-HZN-2179MDL00015316  BP-HZN-2179MDL00015316 | JUNE 2 AND 11, 2010 E-MAIL STRING AMONG RANJAN PATEL, RONALD SWEATMAN AND OTHERS, SUBJECT: MODELING REVIEW & PLANNING, MARKED AS HIGHLY CONFIDENTIAL |
| 07637 | 04/03/2010 | | BP-HZN-2179MCL00247805  BP-HZN-2179MCL00247806 | JUNE 14, 2010 E-MAIL FROM ROBERT MITCHELL TO RONALD SWEATMAN AND OTHERS, SUBJECT: BP_DW HORIZON MODELING REVIEW; JUNE 14, 2010 E-MAIL FROM RONALD SWEATMAN TO ROBERT MITCHELL AND OTHERS, SUBJECT: MUST READ LETTER FOR BP_DW HORIZON MODELING REVIEW! WITH ATT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 07638 | 04/03/2010 | | BP-HZN-2179MCL00247798  BP-HZN-2179MCL00247799 | JUNE 28, 2010 E-MAIL STRING AMONG ROLAND CHEMALI, RONALD SWEATMAN, THOMAS ROTH AND OTHERS, SUBJECT: CONVERSATION WITH JEFF MOSS OF EXXONMOBIL, MARKED AS CONFIDENTIAL |
| 07639 | 04/04/2010 | | BP-HZN-2179MCL00247847  BP-HZN-2179MCL00247848 | JUNE 17, 2010 E-MAIL FROM JESSE GAGLIANO TO RONALD SWEATMAN, SUBJECT: POST JOB REPORT, WITH ATTACHMENTS, MARKED AS CONFIDENTIAL |
| 07640 | 00/00/0000 | | | ARTICLE FROM AMAZON.COM: GULF DRILLING SERIES: WELL CEMENTING, FIVE PAGES |
| 07641 | 00/00/0000 | | | JULY 25 AND 26, 2010 E-MAIL STRING BETWEEN RONALD SWEATMAN AND DOC LEON ROBINSON, SUBJECT: SPI MEETING 16-17 SEPT, WITH ATTACHMENTS, MARKED AS CONFIDENTIAL |
| 07642 | 00/00/0000 | | | SECTION 14 - SPECIAL CEMENTING PRACTICES: FOAM CEMENTING, MARKED AS CONFIDENTIAL |
| 07643 | 00/00/0000 | | | JULY 22, 25, 26, 2010 E-MAIL STRING AMONG CRAIG GARDNER, JIM ELKINS, BRIAN KOONS AND OTHERS, SUBJECT: RP 96 TASK 1.4 - COMPILED COMMENTS TO DRAFT WORDING, MARKED AS CONFIDENTIAL |
| 07644 | 04/13/2010 | | | ORDER [REGARDING ALLOCATION FOR DAVID PRITCHARD, A PHASE ONE EXPERT FOR THE PSC], FOUR PAGES |
| 07645 | 04/11/2010 | | | RULE 26 REPORT ON BP'S MACONDO BLOWOUT, RE: OIL SPILL COMMENCING APRIL 20, 2010 BY THE OIL RIG TRANSOCEAN "DEEPWATER HORIZON" IN THE GULF OF MEXICO, EXPERT OPINION BASIS OF OPINION, ANALYSIS AND DISCUSSION PREPARED BY: DAVID M. PRITCHARD, 408 PAGES |
| 07646 | 04/20/2010 | | BP-HZN-2179MD00426906  BP-HZN-2179MD00426908 | RESUME OF DAVID M. PRITCHARD, FIVE PAGES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 07647 | 00/00/0000 | | | GRAPH, ONE PAGE |
| 07648 | 10/17/2011 | | | SUMMARY OF RULE 26 REPORT ON BP'S MACONDO BLOWOUT, RE: OIL SPILL COMMENCING APRIL 20, 2010 BY THE OIL RIG TRANSOCEAN "DEEPWATER HORIZON" IN THE GULF OF MEXICO, EXPERT OPINION BASIS OF OPINION, ANALYSIS AND DISCUSSION PREPARED BY: DAVID M. PRITCHARD, 408 P |
| 07649 | 00/00/0000 | | MDM701-000566  MDM701-000580 | SCREENSHOT OF SUCCESSFUL ENERGY PRACTICES INTERNATIONAL WEBSITE, ONE PAGE |
| 07650 | 06/24/2010 | | | ARTICLE FROM SERENE ENERGY WEBSITE, SEVEN PAGES |
| 07651 | 06/27/2010 | | BP-HZN-2179MDL02332630;BP-HZN-2179MDL02332704;BP-HZN-2179MDL02332719  BP-HZN-2179MDL02332635;BP-HZN-2179MDL02332715;BP-HZN-2179MDL02332722 | SEPT 29 AND 30, 2004 E-MAIL AMONG STEVE WOELFEL, JOHN KEETON AND OTHERS, SUBJECT: GREEN TEAM - WE'RE A DRILLING CONTRACTOR - #3, MARKED AS CONFIDENTIAL |
| 07651 | 77918/TRN- | | | SEPT 29 AND 30, 2004 E-MAIL AMONG STEVE WOELFEL, JOHN KEETON AND OTHERS, SUBJECT: GREEN TEAM - WE'RE A DRILLING CONTRACTOR - #3, MARKED AS CONFIDENTIAL |
| 07652 | 00/00/0000 | | BP-HZN-2179MDL00954856  BP-HZN-2179MDL00954880 | DAILY DRILLING REPORT, REPORT NO.143, MARKED AS CONFIDENTIAL |
| 07652 | 00989/TRN- | | | DAILY DRILLING REPORT, REPORT NO.143, MARKED AS CONFIDENTIAL |
| 07653 | 01/01/2006 | | BP-HZN-2179MDL02327313  BP-HZN-2179MDL02327313 | TRANSOCEAN SEDCO FOREX DEEPWATER HORIZON TASK SPECIFIC THINK PROCEDURE, MARKED AS CONFIDENTIAL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 07653 | 95570/TRN- | | | TRANSOCEAN SEDCO FOREX DEEPWATER HORIZON TASK SPECIFIC THINK PROCEDURE, MARKED AS CONFIDENTIAL |
| 07654 | 05/02/2007 | | BP-HZN-2179MDL02332532;BP-HZN-2179MDL02332584   BP-HZN-2179MDL02332534;BP-HZN-2179MDL02332593 | MI SWACO BP SYNTHETIC-BASED MUD REPORT NO. 79, MARKED AS HIGHLY CONFIDENTIAL |
| 07655 | 09/12/2007 | | BP-HZN-2179MDL01563656   BP-HZN-2179MDL01563657 | JUNE 4, 5, 6, 2010 E-MAIL STRING AMONG WAYNE NEEDOBA, DAVID PRITCHARD, SUBJECT: SEVEN SHORTCUTS TO DISASTER: THE MORATORIUM NEEDS FOCUS OR WE WILL BE PLEDGING ALLEGIANCE TO OPEC, SIX PAGES |
| 07656 | 09/24/2007 | | BP-HZN-2179MDL02331195;BP-HZN-2179MDL02331252   BP-HZN-2179MDL02331195;BP-HZN-2179MDL02331256 | JUNE 11, 2010 E-MAIL FROM DAVID PRITCHARD TO LIS@LOXINFO.CO.TH AND ROBERT BEA, SUBJECT: REAL TIME DATA AND VIRTUAL MONITORING, TWO PAGES |
| 07657 | 12/06/2009 | | BP-HZN-BLY001036370   BP-HZN-BLY001036370 | HANDWRITTEN NOTE INDICATING WEBSITE ADDRESS, ONE PAGE |
| 07658 | 02/26/2011 | | BP-HZN-2179MDL01409822   BP-HZN-2179MDL01409836 | ORDER [REGARDING PHASE ONE EXHIBITS AND EXPERT DISCOVERY PRODUCTION], EIGHT PAGES |
| 07659 | 06/21/2005 | | BP-HZN-2179MDL02286253   BP-HZN-2179MDL02286276 | COVER PAGE AND PAGE 8 OF DEPOSITION OF STUART LACY TAKEN ON SEPTEMBER 23, 2011, TWO PAGES |
| 07660 | 00/00/0000 | | BP-HZN-2179MDL02328027   BP-HZN-2179MDL02328036 | EXPERT REPORT, DEEPWATER HORIZON BLOWOUT PREVENTER EXAMINATION AND TESTING, PREPARED BY THE TEAM OF TALAS ENGINEERING, LEAD AUTHOR: DR. RORY R. DAVIS, PE; 146 PAGES |
| 07660 | 00/00/0000 | | | EXPERT REPORT, DEEPWATER HORIZON BLOWOUT PREVENTER EXAMINATION AND TESTING, PREPARED BY THE TEAM OF TALAS ENGINEERING, LEAD AUTHOR: DR. RORY R. DAVIS, PE; 146 PAGES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 07661 | 04/21/2010 | | BP-HZN-2179MDL02332199  BP-HZN-2179MDL0233220 | EXPERT REBUTTAL REPORT, DEEPWATER HORIZON BLOWOUT PREVENTER EXAMINATION AND TESTING, NOVEMBER 7, 2011, PREPARED BY THE TEAM OF TALAS ENGINEERING, LEAD AUTHOR: DR. RORY R. DAVIS, PE; 42 PAGES |
| 07661 | 00/00/0000 | | | EXPERT REBUTTAL REPORT, DEEPWATER HORIZON BLOWOUT PREVENTER EXAMINATION AND TESTING, NOVEMBER 7, 2011, PREPARED BY THE TEAM OF TALAS ENGINEERING, LEAD AUTHOR: DR. RORY R. DAVIS, PE; 42 PAGES |
| 07662 | 00/00/0000 | | | PHOTOGRAPH OF PIPE SEGMENT 83 (ABOVE BSR); ONE PAGE |
| 07662 | 00/00/0000 | | | PHOTOGRAPH OF PIPE SEGMENT 83 (ABOVE BSR); ONE PAGE |
| 07663 | 04/22/2010 | | BP-HZN-2179MDL02328027  BP-HZN-2179MDL02328025 | CAMERON ENGINEERING REPORT ABSTRACT - REPORT NUMBER: 2728 - TITLE: R&B DEEPWATER HORIZON PROJECT 18-3/4" 15M TL SUPER SHEAR RAMS (SSRS) & SHEAR BLIND RAMS (SBRS) SHEAR TEST |
| 07663 | 25660/CAM_ | | | CAMERON DOCUMENT, MAY 17, 2000 ENGINEERING REPORT ABSTRACT, REPORT NUMBER 2728, MARKED HIGHLY CONFIDENTIAL |
| 07664 | 04/22/2010 | | BP-HZN-BLY00196756  BP-HZN-BLY00196758 | PHOTOGRAPH OF PIPE SEGMENT 94 (BELOW BSR); ONE PAGE |
| 07664 | 00/00/0000 | | | PHOTOGRAPH OF PIPE SEGMENT 94 (BELOW BSR); ONE PAGE |
| 07665 | 10/12/2006 | | BP-HZN-2179MDL00101267  BP-HZN-2179MDL00101368 | MINERALS MANAGEMENT SERVICE, INTERIOR, 30 CFR 250.105, DEFINITIONS; SEVEN PAGES |
| 07665 | 00/00/0000 | | | MINERALS MANAGEMENT SERVICE, INTERIOR, 30 CFR 250.105, DEFINITIONS; SEVEN PAGES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 07666 | 00/00/0000 | | BP-HZN-2179MDL02305327  BP-HZN-2179MDL02305373 | PHOTOGRAPH OF UNDERSIDE OF STARBOARD UPPER VBR, FIGURE 4 FROM DR. DAVIS' REBUTTAL REPORT; ONE PAGE |
| 07666 | 00/00/0000 | | | PHOTOGRAPH OF UNDERSIDE OF STARBOARD UPPER VBR, FIGURE 4 FROM DR. DAVIS' REBUTTAL REPORT; ONE PAGE |
| 07667 | 00/00/0000 | | | PHOTOGRAPH OF UNDERSIDE OF STARBOARD UPPER VBR, FIGURE 5 FROM DR. DAVIS' REBUTTAL REPORT; ONE PAGE |
| 07667 | 00/00/0000 | | | PHOTOGRAPH OF UNDERSIDE OF STARBOARD UPPER VBR, FIGURE 5 FROM DR. DAVIS' REBUTTAL REPORT; ONE PAGE |
| 07668 | 11/07/2011 | | | LASER SCAN OF BOTTOM PART OF DRILL PIPE RECOVERED FROM MICHOUD BOP; ONE PAGE |
| 07668 | 00/00/0000 | | | LASER SCAN OF BOTTOM PART OF DRILL PIPE RECOVERED FROM MICHOUD BOP; ONE PAGE |
| 07669 | 00/00/0000 | | TRNHCEC-00007069  TRNHCEC-00007069 | SUBJECT: RE: AMF BATTERY EB |
| 07669 | 29315/CAM_ | | | MAY 13 AND 14, 2010 E-MAIL STRING BETWEEN WILLIAM STRINGFELLOW, JAMES KENT AND OTHERS, SUBJECT: AMF BATTERY EB, MARKED AS CONFIDENTIAL |
| 07670 | 00/00/0000 | | CAMCIV;0017906 CAMCIV;0018095 | WEST ENGINEERING SERVICES - DAILY REPORT 8/5/2011 - DEEPWATER ENTERPRISE WEST JOB #3936 |
| 07670 | 71993/TRN- | | | DAILY REPORT 8/5/2011 - DEEPWATER ENTERPRISE WEST JOB #3936, MARKED AS CONFIDENTIAL |
| 07671 | 00/00/0000 | | | KNIGHTHAWK ENGINEERING REPORT ON THE DEEPWATER HORIZON INCIDENT, 32 PAGES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 07671 | 00/00/0000 | | | KNIGHTHAWK ENGINEERING REPORT ON THE DEEPWATER HORIZON INCIDENT, 32 PAGES |
| 07672 | 00/00/0000 | | | DEEPWATER HORIZON EXPLOSION ON APRIL 20, 2010. FRCP RULE 26 REPORT OF GEOFF WEBSTER, 42 PAGES |
| 07673 | 00/00/0000 | | | U.S. LAW OF THE SEA, ARTICLES 91 THROUGH 97, TWO PAGES |
| 07673 | 00/00/0000 | | | U.S. LAW OF THE SEA, ARTICLES 91 THROUGH 97, TWO PAGES |
| 07674 | 00/00/0000 | | | EXPERT REPORT OF ROBERT M. SCATES, PH.D., AND JOHN S. ROBERTS, PH.D, MARKED AS CONFIDENTIAL, 153 PAGES |
| 07674 | 00/00/0000 | | | EXPERT REPORT OF ROBERT M. SCATES, PH.D., AND JOHN S. ROBERTS, PH.D, MARKED AS CONFIDENTIAL, 153 PAGES |
| 07675 | 00/00/0000 | | CAMCIV;0277329 CAMCIV;0277333 | EXCERPT FROM BRIDGE PROCEDURES MANUAL ENTITLED FIRE & GAS SYSTEM, MARKED AS CONFIDENTIAL |
| 07675 | 33229/TRN- | | | EXCERPT FROM BRIDGE PROCEDURES MANUAL ENTITLED FIRE & GAS SYSTEM, MARKED AS CONFIDENTIAL |
| 07676 | 01/23/2004 | | CAM_CIV_0017555 CAM_CIV_0017573 | EXPERT REPORT OF CALVIN BARNHILL, MACONDO ENGINEERING, OPERATIONS AND WELL CONTROL RESPONSE, MARKED AS CONFIDENTIAL, 95 PAGES |
| 07676 | 00/00/0000 | | | EXPERT REPORT OF CALVIN BARNHILL, MACONDO ENGINEERING, OPERATIONS AND WELL CONTROL RESPONSE, MARKED AS CONFIDENTIAL, 95 PAGES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| **07677** | 07/01/2004 | | N/A  N/A | OCT 5, 2010 E-MAIL STRING AMONG BOB WALSH, DAN FARR AND BILL AMBROSE, SUBJECT: MGS - DIVERTER, WITH ATTACHMENTS, MARKED AS CONFIDENTIAL |
| **07677** | 31813/TRN- | | | OCT 5, 2010 E-MAIL STRING AMONG BOB WALSH, DAN FARR AND BILL AMBROSE, SUBJECT: MGS - DIVERTER, WITH ATTACHMENTS, MARKED AS CONFIDENTIAL |
| **07678** | 06/06/2011 | | | CHAPTER 3.4 BLOWOUT PREVENTER (BOP), 1 PAGE |
| **07678** | 00/00/0000 | | | CHAPTER 3.4 BLOWOUT PREVENTER (BOP), 1 PAGE |
| **07679** | 09/09/2001 | | TRN-INV-00580082  TRN-INV-00580084 | CHAPTER 3.2 TEMPORARY ABANDONMENT, 1 PAGE |
| **07679** | 00/00/0000 | | | CHAPTER 3.2 TEMPORARY ABANDONMENT, 1 PAGE |
| **07680** | 01/31/2005 | | CAM_CIV_0371449 CAM_CIV_0371455 | APRIL 2 AND 12, 2010 E-MAIL STRING AMONG BRETT COCALES, EARL LEE, MURRY SEPULVADO AND OTHERS, NO SUBJECT, WITH ATTACHMENTS, MARKED AS CONFIDENTIAL |
| **07680** | 26005/BP-H | | | APRIL 2 AND 12, 2010 E-MAIL STRING AMONG BRETT COCALES, EARL LEE, MURRY SEPULVADO AND OTHERS, NO SUBJECT, WITH ATTACHMENTS, MARKED AS CONFIDENTIAL |
| **07681** | 11/04/1999 | | CAMCIV-0018806  CAMCIV-0018807 | DEVELOPMENT AND ASSESSMENT OF WELL CONTROL PROCEDURES FOR EXTENDED REACH AND MULTILATERAL WELLS UTILIZING COMPUTER SIMULATION, 204 PAGES |
| **07681** | 00/00/0000 | | | DEVELOPMENT AND ASSESSMENT OF WELL CONTROL PROCEDURES FOR EXTENDED REACH AND MULTILATERAL WELLS UTILIZING COMPUTER SIMULATION, 204 PAGES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 07682 | 05/05/2009 | | CAMCIV-0190989   CAMCIV-0190990 | ARTICLE ENTITLED ANALYSES AND PROCEDURES FOR KICK DETECTION IN SUBSEA MUDLIFT DRILLING, 9 PAGES |
| 07682 | 00/00/0000 | | | ARTICLE ENTITLED ANALYSES AND PROCEDURES FOR KICK DETECTION IN SUBSEA MUDLIFT DRILLING, 9 PAGES |
| 07683 | 07/30/1999 | | CAMCIV-0018783   CAMCIV-0018784 | DRILLING DEEPWATER WELLS, MARKED AS CONFIDENTIAL |
| 07683 | 68612/TRN- | | | DRILLING DEEPWATER WELLS, MARKED AS CONFIDENTIAL |
| 07684 | 02/22/2010 | | CAM_CIV_0308880 CAM_CIV_0308888 | MAY 21, 2010 E-MAIL FROM TYSON WELCH TO BARRY BRANIFF, SUBJECT: RMP TRAINING PRESENTATION, WITH ATTACHMENTS, MARKED AS CONFIDENTIAL |
| 07684 | 56013/TRN- | | | MAY 21, 2010 E-MAIL FROM TYSON WELCH TO BARRY BRANIFF, SUBJECT: RMP TRAINING PRESENTATION, WITH ATTACHMENTS, MARKED AS CONFIDENTIAL |
| 07685 | 01/01/2010 | | CAM_CIV_0308889 CAM_CIV_0308889 | JAN 29, FEB 12 AND 13, 2010 E-MAIL STRING AMONG BRIAN MOREL, MURRY SEPULVADO, PAUL JOHNSON AND OTHERS, SUBJECT: FINAL SIGNED MACONDO DRILLING PROGRAM, WITH ATTACHMENTS, MARKED AS CONFIDENTIAL |
| 07685 | 61889/TRN- | | | JAN 29, FEB 12 AND 13, 2010 E-MAIL STRING AMONG BRIAN MOREL, MURRY SEPULVADO, PAUL JOHNSON AND OTHERS, SUBJECT: FINAL SIGNED MACONDO DRILLING PROGRAM, WITH ATTACHMENTS, MARKED AS CONFIDENTIAL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 07686 | 05/01/2008 | | CAM_CIV_0042773<br>CAM_CIV_0042773 | TRANSCRIPT OF THE TESTIMONY OF THE JOINT UNITED STATES COAST GUARD/MINERALS MANAGEMENT SERVICE INVESTIGATION DATED MAY 27, 2010, 84 PAGES |
| 07686 | 00/00/0000 | | | TRANSCRIPT OF THE TESTIMONY OF THE JOINT UNITED STATES COAST GUARD/MINERALS MANAGEMENT SERVICE INVESTIGATION DATED MAY 27, 2010, 84 PAGES |
| 07687 | 09/17/2004 | | CAM_CIV_0370891<br>CAM_CIV_0370892 | EXPERT REPORT OF GREG CHILDS BLOWOUT PREVENTER (BOP), MARKED AS CONFIDENTIAL, 57 PAGES |
| 07687 | 00/00/0000 | | | EXPERT REPORT OF GREG CHILDS BLOWOUT PREVENTER (BOP), MARKED AS CONFIDENTIAL, 57 PAGES |
| 07688 | 12/01/2011 | | | REBUTTAL REPORT OF GREG CHILDS BLOWOUT PREVENTER (BOP), MARKED AS CONFIDENTIAL, 14 PAGES |
| 07688 | 00/00/0000 | | | REBUTTAL REPORT OF GREG CHILDS BLOWOUT PREVENTER (BOP), MARKED AS CONFIDENTIAL, 14 PAGES |
| 07689 | 00/00/0000 | | CAMCIV-0105550 | CURRICULUM VITAE OF E.G.(GREG) CHILDS, P.E., MARKED AS CONFIDENTIAL, TWO PAGES |
| 07689 | 00/00/0000 | | | CURRICULUM VITAE OF E.G.(GREG) CHILDS, P.E., MARKED AS CONFIDENTIAL, TWO PAGES |
| 07690 | 00/00/0000 | | CAMCIV-0000329 | WESTLAW 2007 WL 1526101 (S.D. TEX.), THREE PAGES |
| 07690 | 00/00/0000 | | | WESTLAW 2007 WL 1526101 (S.D. TEX.), THREE PAGES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 07691 | 10/17/2011 | | | APRIL 26, 2001 LETTER FROM GARY EASTVELD TO DOUG HALKETT, SUBJECT: DEEPWATER HORIZON, REFERENCE: ACCEPTANCE OF WELL CONTROL EQUIPMENT, MARKED AS CONFIDENTIAL |
| 07691 | 89758/TRN- | | | APRIL 26, 2001 LETTER FROM GARY EASTVELD TO DOUG HALKETT, SUBJECT: DEEPWATER HORIZON, REFERENCE: ACCEPTANCE OF WELL CONTROL EQUIPMENT, MARKED AS CONFIDENTIAL |
| 07692 | 00/00/0000 | | BPHZN2179MDL;00297664 BPHZN2179MDL;00297681 | TRANSOCEAN SUMMARY OF SEM BATTERY TESTING RESULTS |
| 07692 | 96075/TRN- | | | TRANSOCEAN INC. SUMMARY OF SEM BATTERY TESTING RESULTS, MARKED AS CONFIDENTIAL |
| 07693 | 10/17/2011 | | | MAY 13 AND 14, 2010 E-MAIL STRING AMONG WILLIAM STRINGFELLOW, JAMES KENT, JASON VAN LUE AND OTHERS, SUBJECT: AMF BATTERY EB, MARKED AS CONFIDENTIAL |
| 07693 | 29315/CAM_ | | | MAY 13 AND 14, 2010 E-MAIL STRING AMONG WILLIAM STRINGFELLOW, JAMES KENT, JASON VAN LUE AND OTHERS, SUBJECT: AMF BATTERY EB, MARKED AS CONFIDENTIAL |
| 07694 | 00/00/0000 | | | AUGUST 5, 2011 LETTER FROM CHRIS TOLLESON TO GREG CHILDS, DAILY REPORT 8/5/2011 -- DEEPWATER ENTERPRISE WEST JOB #3936, MARKED AS CONFIDENTIAL |
| 07694 | 71993/TRN- | | | AUGUST 5, 2011 LETTER FROM CHRIS TOLLESON TO GREG CHILDS, DAILY REPORT 8/5/2011 -- DEEPWATER ENTERPRISE WEST JOB #3936, MARKED AS CONFIDENTIAL |
| 07695 | 10/17/2011 | | | INITIAL TESTING OF 16 3/4 10M# SHEARING BLIND RAMS DATED SEPT. 8, 1978, MARKED AS HIGHLY CONFIDENTIAL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 07695 | 50810/CAM_ | | | INITIAL TESTING OF 16 3/4 10M# SHEARING BLIND RAMS DATED SEPT. 8, 1978, MARKED AS HIGHLY CONFIDENTIAL |
| 07696 | 00/00/0000 | | | APPENDIX G HYDRAULIC ANALYSIS OF MACONDO #252 WELL PRIOR TO INCIDENT OF APRIL 20, 2010, 237 PAGES |
| 07696 | 00/00/0000 | | | APPENDIX G HYDRAULIC ANALYSIS OF MACONDO #252 WELL PRIOR TO INCIDENT OF APRIL 20, 2010, 237 PAGES |
| 07697 | 00/00/0000 | | | APPENDIX M STRUCTURAL ANALYSIS OF THE MACONDO #252 WORK STRING, 48 PAGES |
| 07697 | 00/00/0000 | | | APPENDIX M STRUCTURAL ANALYSIS OF THE MACONDO #252 WORK STRING, 48 PAGES |
| 07698 | 00/00/0000 | | | GOM DEVELOPMENT BU, TUBULAR BELLS AND KASKIDA PUS, TUBULAR BELLS & KASKIDA WELL TEST HAZOP REPORT, MARKED AS CONFIDENTIAL |
| 07698 | 20768/BP-H | | | GOM DEVELOPMENT BU, TUBULAR BELLS AND KASKIDA PUS, TUBULAR BELLS & KASKIDA WELL TEST HAZOP REPORT, MARKED AS CONFIDENTIAL |
| 07699 | 11/16/2011 | | | REVISED CALCULATION OF VERTICAL FRICTION FORCE ON 5.5" DRILL PIPE, MARKED AS CONFIDENTIAL |
| 07699 | 96000/TRN- | | | REVISED CALCULATION OF VERTICAL FRICTION FORCE ON 5.5" DRILL PIPE, MARKED AS CONFIDENTIAL |
| 07700 | 00/00/0000 | | | TRANSOCEAN DWH INVESTIGATION, INVESTIGATIONS: BLIND SHEAR RAM PERFORMANCE - CLOSED BY SURFACE CONTROL, MARKED AS CONFIDENTIAL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 07700 | 30932/TRN- | | | TRANSOCEAN DWH INVESTIGATION, INVESTIGATIONS: BLIND SHEAR RAM PERFORMANCE - CLOSED BY SURFACE CONTROL, MARKED AS CONFIDENTIAL |
| 07701 | 00/00/0000 | | BPHZN2179MDL;03019576 BPHZN2179MDL;03019746 | TRANSOCEAN DWH INVESTIGATION, INVESTIGATIONS: BOP DESIGN CAPABILITY, MARKED AS CONFIDENTIAL |
| 07701 | 26606/TRN- | | | TRANSOCEAN DWH INVESTIGATION, INVESTIGATIONS: BOP DESIGN CAPABILITY, MARKED AS CONFIDENTIAL |
| 07702 | 00/00/0000 | | BPHZN2179MDL;02391355 BPHZN2179MDL;02391457 | JULY 1 - 22, 2010 E-MAIL STRING AMONG GREG CHILDS, BILL AMBROSE, DAN FARR AND OTHERS, SUBJECT: SHAREPOINT INVESTIGATION TICKET 32 ON SHEARING, REVISION, WITH ATTACHMENTS, MARKED AS CONFIDENTIAL |
| 07702 | 48706/TRN- | | | JULY 1 - 22, 2010 E-MAIL STRING AMONG GREG CHILDS, BILL AMBROSE, DAN FARR AND OTHERS, SUBJECT: SHAREPOINT INVESTIGATION TICKET 32 ON SHEARING, REVISION, WITH ATTACHMENTS, MARKED AS CONFIDENTIAL |
| 07703 | 00/00/0000 | | BPHZN2179MDL;02389582 BPHZN2179MDL;02389596 | RMS II MAINTENANCE PLAN BY MANUFACTURER & MODEL MANUFACTURER: CAMERON MODEL: 2020708-16-01/02 MARK II NAME: MUX CONTROL POD |
| 07703 | 71997/TRN- | | | RMS II MAINTENANCE PLAN BY MANUFACTURER & MODEL, MANUFACTURER: CAMERON, MODEL: 2020708-16-01/02 MARK II, NAME: MUX CONTROL POD, MARKED AS CONFIDENTIAL |
| 07704 | 00/00/0000 | | | CAMERON CONTROLS TRANSOCEAN SEDCOFOREX DISCUSSION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 07704 | 34990/CAM- | | | CAMERON CONTROLS, TRANSOCEAN SEDCOFOREX, DISCUSSION 9 APRIL 2002, MARKED AS CONFIDENTIAL TREATMENT REQUESTED |
| 07705 | 00/00/0000 | | | TRANSOCEAN ORIGINAL MANUFACTURER/TECHNICAL BULLETIN APPROVAL FORM - SUBJECT: SOLENOID VALVE (3/2 WAY) VALVE UPGRADE |
| 07705 | 87243/TRN- | | | TRANSOCEAN ORIGINAL EQUIPMENT MANUFACTURER/TECHNICAL BULLETIN APPROVAL FORM, MARKED AS CONFIDENTIAL |
| 07706 | 00/00/0000 | | | SUBJECT: FW: DEEPWATER HORIZON - EXPERT REPORT OF GREG CHILDS |
| 07706 | 00/00/0000 | | | OCT. 13, DEC. 1, 2011 E-MAIL STRING AMONG DEANNA CHANG, RACHEL CLINGMAN, RACHEL HANKEY AND OTHERS, SUBJECT: DEEPWATER HORIZON -- EXPERT REPORT OF GREG CHILDS, THREE PAGES |
| 07707 | 00/00/0000 | | | SUBJECT: EXPERT REPORT OF CHILDS |
| 07707 | 00/00/0000 | | | OCT. 21, 2011 E-MAIL FROM DEANNA CHANG TO DAVID BAAY, SUBJECT: EXPERT REPORT OF CHILDS, ONE PAGE |
| 07708 | 00/00/0000 | | BPHZN2179MDL;01334168 BPHZN2179MDL;01334231 | WEST ACTIVITY REPORT JULY 16 THROUGH JULY 22, 2010 |
| 07708 | 58579/TRN- | | | WEST ACTIVITY REPORTS, FIRST ONE DATED JULY 16 THROUGH JULY 22, 2010, MARKED AS CONFIDENTIAL |
| 07709 | 05/01/2010 | | | TRANSOCEAN DWH INCIDENT INVESTIGATION - SUBSEA SUBJECT: DEEPWATER HORIZON AMF BATTERY REPLACEMENT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 07709 | 96002/TRN- | | | TRANSOCEAN DWH INCIDENT INVESTIGATION - SUBSEA, SUBJECT: DEEPWATER HORIZON AMF BATTERY REPLACEMENT, MARKED AS CONFIDENTIAL |
| 07710 | 00/00/0000 | | | OCT. 21 AND 24, 2011 E-MAIL STRING AMONG DAVID BAAY, RACHEL HANKEY, JULIE STANGER AND OTHERS, SUBJECT: INTERNAL REPORT RE AMF/BATTERIES, WITH ATTACHMENTS, FIVE PAGES; TOI-DWH-9N9L27N-PS VERSION 01, MARKED AS CONFIDENTIAL; NOV 17, 2010 E-MAIL FROM MIKA REE |
| 07710 | 46939/TRN- | | | OCT. 21 AND 24, 2011 E-MAIL STRING AMONG DAVID BAAY, RACHEL HANKEY, JULIE STANGER AND OTHERS, SUBJECT: INTERNAL REPORT RE AMF/BATTERIES, WITH ATTACHMENTS, FIVE PAGES; TOI-DWH-9N9L27N-PS VERSION 01, MARKED AS CONFIDENTIAL; NOV 17, 2010 E-MAIL FROM MIKA REE |
| 07711 | 00/00/0000 | | | OCT. 21, 2011 E-MAIL STRING AMONG HEATHER HAYS, DAVID BAAY, RACHEL HANKEY AND OTHERS, SUBJECT: INTERNAL REPORT RE AMF/BATTERIES, SEVEN PAGES |
| 07711 | 00/00/0000 | | | OCT. 21, 2011 E-MAIL STRING AMONG HEATHER HAYS, DAVID BAAY, RACHEL HANKEY AND OTHERS, SUBJECT: INTERNAL REPORT RE AMF/BATTERIES, SEVEN PAGES |
| 07712 | 00/00/0000 | | | OCT. 10, 2006 LETTER FROM MICHAEL MONTGOMERY TO SHARON BUFFINGTON, SAFETY OF USING EQUIPMENT, PARTICULARLY BOP AND WELLHEAD COMPONENTS, AT PRESSURES IN EXCESS OF RATED WORKING PRESSURE, 67 PAGES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 07712 | 00/00/0000 | | | OCT. 10, 2006 LETTER FROM MICHAEL MONTGOMERY TO SHARON BUFFINGTON, SAFETY OF USING EQUIPMENT, PARTICULARLY BOP AND WELLHEAD COMPONENTS, AT PRESSURES IN EXCESS OF RATED WORKING PRESSURE, 67 PAGES |
| 07713 | 00/00/0000 | | | CAMERON ENGINEERING REPORT ABSTRACT - REPORT NUMBER: 2728 - TITLE: R&B DEEPWATER HORIZON PROJECT 18-3/4" 15M TL SUPER SHEAR RAMS (SSRS) & SHEAR BLIND RAMS (SBRS) SHEAR TEST |
| 07713 | 25660/CAM_ | | | CAMERON ENGINEERING REPORT ABSTRACT, MARKED AS HIGHLY CONFIDENTIAL |
| 07714 | 00/00/0000 | | | CAMERON, SUBJECT: 18-3/4" 15M TL BOP 7-5/8" TO 3-1/2" VBR RAM, MARKED AS CONFIDENTIAL |
| 07714 | 70570/CAM_ | | | CAMERON, SUBJECT: 18-3/4" 15M TL BOP 7-5/8" TO 3-1/2" VBR RAM, MARKED AS CONFIDENTIAL |
| 07715 | 01/24/2010 | | | EXPERT REPORT OF SAM LEWIS, PH.D. ON CEMENT: CHEMISTRY, FORMULATION, DESIGN, AND LABORATORY TESTING, 65 PAGES |
| 07715 | 00/00/0000 | | | EXPERT REPORT OF SAM LEWIS, PH.D. ON CEMENT: CHEMISTRY, FORMULATION, DESIGN, AND LABORATORY TESTING, 65 PAGES |
| 07716 | 00/00/0000 | | | REBUTTAL EXPERT REPORT OF SAM LEWIS, PH.D. ON CEMENT CHEMISTRY, FORMULATION, AND TESTING, 68 PAGES |
| 07716 | 07/17/2007 | | | REBUTTAL EXPERT REPORT OF SAM LEWIS, PH.D. ON CEMENT CHEMISTRY, FORMULATION, AND TESTING, 68 PAGES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 07717 | 44184/BP-H | | | MARCH 15 AND 16, 2010 E-MAIL STRING AMONG JESSE GAGLIANO, BRIAN MOREL, ERICK CUNNINGHAM AND OTHERS, SUBJECT: KOP PROCEDURE, MARKED AS CONFIDENTIAL |
| 07717 | 06/16/2011 | | | MARCH 15 AND 16, 2010 E-MAIL STRING AMONG JESSE GAGLIANO, BRIAN MOREL, ERICK CUNNINGHAM AND OTHERS, SUBJECT: KOP PROCEDURE, MARKED AS CONFIDENTIAL |
| 07718 | 43816/HAL_ | | | HANDWRITTEN NOTES OF CONDUCTIVITY TEST, MARKED AS CONFIDENTIAL |
| 07718 | 05/17/2005 | | | HANDWRITTEN NOTES OF CONDUCTIVITY TEST, MARKED AS CONFIDENTIAL |
| 07719 | 56716/HAL_ | | | DEEPWATER HORIZON INVESTIGATION INSIGHTS, 26 PAGES |
| 07719 | 00/00/0000 | | | DEEPWATER HORIZON INVESTIGATION INSIGHTS, 26 PAGES |
| 07720 | 00/00/0000 | | | UNITED STATES PATENT, PATENT NO. US 7,191,834 B2, DATE OF PATENT: MAR. 20, 2007, 10 PAGES |
| 07720 | 00/00/0000 | | | UNITED STATES PATENT, PATENT NO. US 7,191,834 B2, DATE OF PATENT: MAR. 20, 2007, 10 PAGES |
| 07721 | 09/28/2009 | | BPHZN2179MDL;04947812 BPHZN2179MDL;04947812 | UNITED STATES PATENT, PATENT NO. US 7,445,670 B2, DATE OF PATENT: NOV. 4, 2008, 9 PAGES |
| 07721 | 00/00/0000 | | | UNITED STATES PATENT, PATENT NO. US 7,445,670 B2, DATE OF PATENT: NOV. 4, 2008, 9 PAGES |
| 07722 | 28712/HAL_ | | | HALLIBURTON, CEMENTING GULF OF MEXICO, BROUSSARD, LAB RESULTS - PRIMARY, MARKED AS BUSINESS CONFIDENTIAL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 07722 | 10/06/2009 | | BPHZN2179MDL;00404425<br>BPHZN2179MDL;00404436 | HALLIBURTON, CEMENTING GULF OF MEXICO, BROUSSARD, LAB RESULTS - PRIMARY, MARKED AS BUSINESS CONFIDENTIAL |
| 07723 | 03/02/2010 | | BPHZN2179MDL;00242813<br>BPHZN2179MDL;00242814 | HALLIBURTON ENERGY SERVICES, ZONAL ISOLATION METHODS & MATERIALS, PROJECT REPORT, MARKED AS CONFIDENTIAL |
| 07723 | 46455/HAL | | | HALLIBURTON ENERGY SERVICES, ZONAL ISOLATION METHODS & MATERIALS, PROJECT REPORT, MARKED AS CONFIDENTIAL |
| 07724 | 03/02/2010 | | BPHZN2179MDL;00278443<br>BPHZN2179MDL;00278445 | CEMENT TESTING, GUIDE TO COMMON TESTS, THEIR MEANING AND RELIABILITY, GLEN BENGE, MEPTEC DRILLING 1996 |
| 07724 | 31346/HAL_ | | | CEMENT TESTING, GUIDE TO COMMON TESTS, THEIR MEANING AND RELIABILITY, GLEN BENGE, MEPTEC DRILLING 1996 |
| 07725 | 00/00/0000 | | BPHZN2179MDL;00292837<br>BPHZN2179MDL;00292840 | EXPERT REPORT OF JOHN P. HUGHETT, P.E., 150 PAGES |
| 07725 | 00/00/0000 | | | EXPERT REPORT OF JOHN P. HUGHETT, P.E., 150 PAGES |
| 07726 | 04/27/2010 | | BPHZN2179MDL;00321874<br>BPHZN2179MDL;00321875 | REBUTTAL EXPERT REPORT OF JOHN P. HUGHETT, P.E., 26 PAGES |
| 07726 | 00/00/0000 | | | REBUTTAL EXPERT REPORT OF JOHN P. HUGHETT, P.E., 26 PAGES |
| 07727 | 00/00/0000 | | | BP CONTRACT FOR GULF OF MEXICO STRATEGIC PERFORMANCE UNIT OFFSHORE WELL SERVICES BETWEEN BP EXPLORATION AND PRODUCTION, INC. AND HALLIBURTON ENERGY SERVICES, INC., BPM-09-00255, MARKED AS HIGHLY CONFIDENTIAL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 07727 | 56097/BP-H | | | BP CONTRACT FOR GULF OF MEXICO STRATEGIC PERFORMANCE UNIT OFFSHORE WELL SERVICES BETWEEN BP EXPLORATION AND PRODUCTION, INC. AND HALLIBURTON ENERGY SERVICES, INC., BPM-09-00255, MARKED AS HIGHLY CONFIDENTIAL |
| 07728 | 01628/DEO0 | | | EXCERPTS OF TELEPHONE INTERVIEW OF: JESSE MARC GAGLIANO DATED JUNE 11, 2010, MARKED AS HIGHLY CONFIDENTIAL |
| 07728 | 00/00/0000 | | | EXCERPTS OF TELEPHONE INTERVIEW OF: JESSE MARC GAGLIANO DATED JUNE 11, 2010, MARKED AS HIGHLY CONFIDENTIAL |
| 07729 | 48837/HAL_ | | | QUESTIONS FOR HEARING RECORD, RESPONSES BY TIM PROBERT, PRESIDENT, GLOBAL BUSINESS LINES AND CHIEF HEALTH, SAFETY AND ENVIRONMENTAL OFFICER HALLIBURTON |
| 07729 | 00/00/0000 | | | QUESTIONS FOR HEARING RECORD, RESPONSES BY TIM PROBERT, PRESIDENT, GLOBAL BUSINESS LINES AND CHIEF HEALTH, SAFETY AND ENVIRONMENTAL OFFICER HALLIBURTON |
| 07730 | 10/17/2011 | | | HALLIBURTON ANNULAR GAS MIGRATION, SOLUTIONS TO ANNULAR GAS FLOW, MARKED AS HIGHLY CONFIDENTIAL, 43 PAGES |
| 07730 | 31422/HAL_ | | | HALLIBURTON ANNULAR GAS MIGRATION, SOLUTIONS TO ANNULAR GAS FLOW, MARKED AS HIGHLY CONFIDENTIAL, 43 PAGES |
| 07731 | 10/17/2011 | | | PAGES 420, 421 AND 422 OF THE DEPOSITION OF VINCENT TABLER TAKEN ON JUNE 14, 2011, FOUR PAGES |
| 07731 | 00/00/0000 | | | PAGES 420, 421 AND 422 OF THE DEPOSITION OF VINCENT TABLER TAKEN ON JUNE 14, 2011, FOUR PAGES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 07732 | 12/31/1999 | | | HALLIBURTON FOAM CEMENTING OPERATIONS MANUAL, MARKED AS HIGHLY CONFIDENTIAL |
| 07732 | 28439/HAL_ | | | HALLIBURTON FOAM CEMENTING OPERATIONS MANUAL, MARKED AS HIGHLY CONFIDENTIAL |
| 07733 | 12/31/2001 | | | PAGES 1, 172 - 175, 255 - 258 OF THE DEPOSITION OF JOSEPH E. KEITH TAKEN ON MARCH 28, 2011, 9 PAGES |
| 07733 | 00/00/0000 | | | PAGES 1, 172 - 175, 255 - 258 OF THE DEPOSITION OF JOSEPH E. KEITH TAKEN ON MARCH 28, 2011, 9 PAGES |
| 07734 | 00/00/0000 | | BP-HZNN-BLY-00061828   BP-HZNN-BLY-00061828 | ISOLATING POTENTIAL FLOW ZONES DURING WELL CONSTRUCTION, API RECOMMENDED PRACTICE 65 - PART 2 FIRST EDITION, MAY 2010, 108 PAGES |
| 07734 | 00/00/0000 | | | ISOLATING POTENTIAL FLOW ZONES DURING WELL CONSTRUCTION, API RECOMMENDED PRACTICE 65 - PART 2 FIRST EDITION, MAY 2010, 108 PAGES |
| 07735 | 00/00/0000 | | | CEMENTING SHALLOW WATER FLOW ZONES IN DEEPWATER WELLS, API RECOMMENDED PRACTICE 65 FIRST EDITION, SEPTEMBER 2002, ERRATA, AUGUST 2003, 54 PAGES |
| 07735 | 00/00/0000 | | | CEMENTING SHALLOW WATER FLOW ZONES IN DEEPWATER WELLS, API RECOMMENDED PRACTICE 65 FIRST EDITION, SEPTEMBER 2002, ERRATA, AUGUST 2003, 54 PAGES |
| 07736 | 00/00/0000 | | | BP MACONDO - DEEPWATER HORIZON REPORT FOR THE UNITED STATES OF AMERICA, RICHARD HEENAN, P.ENG., 50 PAGES |
| 07736 | 00/00/0000 | | | BP MACONDO - DEEPWATER HORIZON REPORT FOR THE UNITED STATES OF AMERICA, RICHARD HEENAN, P.ENG., 50 PAGES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 07737 | 04/06/2011 | | | EXPERT REPORT OF L. WILLIAM ABEL, SUBMITTED BY CAMERON INTERNATIONAL CORPORATION, DATED OCT. 17, 2011, 46 PAGES |
| 07737 | 00/00/0000 | | | EXPERT REPORT OF L. WILLIAM ABEL, SUBMITTED BY CAMERON INTERNATIONAL CORPORATION, DATED OCT. 17, 2011, 46 PAGES |
| 07738 | 00/00/0000 | | | EXPERT REBUTTAL REPORT OF L. WILLIAM ABEL, SUBMITTED BY CAMERON INTERNATIONAL CORPORATION, DATED NOV. 7, 2011, FOUR PAGES |
| 07738 | 00/00/0000 | | | EXPERT REBUTTAL REPORT OF L. WILLIAM ABEL, SUBMITTED BY CAMERON INTERNATIONAL CORPORATION, DATED NOV. 7, 2011, FOUR PAGES |
| 07739 | 00/00/0000 | | | ENFORM, THE SAFETY ASSOCIATION FOR CANADA'S UPSTREAM OIL AND GAS INDUSTRY, SECOND LINE SUPERVISOR'S WELL CONTROL, CHAPTER 5 UNUSUAL WELL CONTROL OPERATIONS, 63 PAGES |
| 07739 | 00/00/0000 | | | ENFORM, THE SAFETY ASSOCIATION FOR CANADA'S UPSTREAM OIL AND GAS INDUSTRY, SECOND LINE SUPERVISOR'S WELL CONTROL, CHAPTER 5 UNUSUAL WELL CONTROL OPERATIONS, 63 PAGES |
| 07740 | 00/00/0000 | | | ARTICLE TITLED SAFETY AND SITUATION AWARENESS: "KEEPING THE BUBBLE" IN OFFSHORE DRILLING CREWS, 11 PAGES |
| 07740 | 00/00/0000 | | | ARTICLE TITLED SAFETY AND SITUATION AWARENESS: "KEEPING THE BUBBLE" IN OFFSHORE DRILLING CREWS, 11 PAGES |
| 07741 | 11/07/2011 | | | A COMPARATIVE ANALYSIS BETWEEN THE NAVY STANDARD WORKWEEK AND THE ACTUAL WORK/REST PATTERNS OF SAILORS ABOARD U.S. NAVY FRIGATES THESIS BY KIM Y. GREEN DATED DECEMBER 2009, 118 PAGES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|-----------------------|
| 07741 | 00/00/0000 | | | A COMPARATIVE ANALYSIS BETWEEN THE NAVY STANDARD WORKWEEK AND THE ACTUAL WORK/REST PATTERNS OF SAILORS ABOARD U.S. NAVY FRIGATES THESIS BY KIM Y. GREEN DATED DECEMBER 2009, 118 PAGES |
| 07742 | 73988/TRN- | | | TRANSOCEAN COMPANY MANAGEMENT SYSTEM SELF ASSESSMENT MANUAL, MARKED AS CONFIDENTIAL |
| 07742 | 12/28/2009 | | CAM_CIV_0012830 CAM_CIV_0012831 | TRANSOCEAN COMPANY MANAGEMENT SYSTEM SELF ASSESSMENT MANUAL, MARKED AS CONFIDENTIAL |
| 07743 | 00/00/0000 | | HAL_0048974   HAL_0048974 | TRANSOCEAN COMPANY MANAGEMENT SYSTEM HQS-CMS-GOV, MARKED AS CONFIDENTIAL |
| 07743 | 81257/TRN- | | | TRANSOCEAN COMPANY MANAGEMENT SYSTEM HQS-CMS-GOV, MARKED AS CONFIDENTIAL |
| 07744 | 95064/TRN- | | | TRANSOCEAN SAFETY LEADERSHIP FOUNDATION WORKSHOP COURSE REPORT, MARKED AS CONFIDENTIAL |
| 07744 | 06/30/2011 | | | TRANSOCEAN SAFETY LEADERSHIP FOUNDATION WORKSHOP COURSE REPORT, MARKED AS CONFIDENTIAL |
| 07745 | 00393/BP-H | | | APPENDIX Q. SUMMARY OF THE EFFECT OF SPACER FLUID COMPOSITION AND PLACEMENT ON THE NEGATIVE-PRESSURE TEST |
| 07745 | 00/00/0000 | | | APPENDIX Q. SUMMARY OF THE EFFECT OF SPACER FLUID COMPOSITION AND PLACEMENT ON THE NEGATIVE-PRESSURE TEST |
| 07746 | 04/01/2011 | | | GRAPH, MARKED AS BUSINESS CONFIDENTIAL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 07746 | 48974/HAL_ | | | GRAPH, MARKED AS BUSINESS CONFIDENTIAL |
| 07747 | 10/17/2011 | | | REPORT, SUMMARY AND CONCLUSIONS, DEEPWATER HORIZON INCIDENT, BP, MARKED AS CONFIDENTIAL, 22 PAGES |
| 07747 | 00/00/0000 | | | REPORT, SUMMARY AND CONCLUSIONS, DEEPWATER HORIZON INCIDENT, BP, MARKED AS CONFIDENTIAL, 22 PAGES |
| 07748 | 10/17/2011 | | | WELL CONTROL MANUAL, DECEMBER 2000 ISSUE 3, MARKED AS CONFIDENTIAL TREATMENT REQUESTED |
| 07748 | 00462/BP-H | | | WELL CONTROL MANUAL, DECEMBER 2000 ISSUE 3, MARKED AS CONFIDENTIAL TREATMENT REQUESTED |
| 07749 | 00/00/0000 | | CAM_CIV_0412068 CAM_CIV_0412069 | RECOMMENDED PRACTICE FOR WELL CONTROL OPERATIONS, API RECOMMENDED PRACTICE 59, SECOND EDITION, MAY 2006, MARKED AS HIGHLY CONFIDENTIAL |
| 07749 | 04238/OSE1 | | | RECOMMENDED PRACTICE FOR WELL CONTROL OPERATIONS, API RECOMMENDED PRACTICE 59, SECOND EDITION, MAY 2006, MARKED AS HIGHLY CONFIDENTIAL |
| 07750 | 00/00/0000 | | | NON-TECHNICAL WELL CONTROL, BY L. WILLIAM ABEL, P.E., PRESIDENT, ABEL ENGINEERING, 86 PAGES |
| 07750 | 00/00/0000 | | | NON-TECHNICAL WELL CONTROL, BY L. WILLIAM ABEL, P.E., PRESIDENT, ABEL ENGINEERING, 86 PAGES |
| 07751 | 04/19/2010 | | HAL_0011194   HAL_0011194 | IADC DEEPWATER WELL CONTROL GUIDELINES, MARKED CONFIDENTIAL |
| 07751 | 00545/TRN- | | | IADC DEEPWATER WELL CONTROL GUIDELINES, MARKED CONFIDENTIAL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 07752 | 03/16/2010 | | BP-HZN-2179MDL00244182  BP-HZN-2179MDL00244184 | SEPT. 16, 2010 E-MAIL FROM TSC, CONTROLS (HOUSTON) TO ROLLER, PERRIN (DWH PROJ), SUBJECT: FLOW LINE SENSOR, WITH ATTACHMENTS, MARKED AS CONFIDENTIAL |
| 07752 | 24082/TRN- | | | SEPT. 16, 2010 E-MAIL FROM TSC, CONTROLS (HOUSTON) TO ROLLER, PERRIN (DWH PROJ), SUBJECT: FLOW LINE SENSOR, WITH ATTACHMENTS, MARKED AS CONFIDENTIAL |
| 07753 | 10/17/2011 | | | TASK SPECIFIC THINK PROCEDURE, MARKED AS CONFIDENTIAL |
| 07753 | 11849/TRN- | | | TASK SPECIFIC THINK PROCEDURE, MARKED AS CONFIDENTIAL |
| 07754 | 11/07/2011 | | | BP 2003 EXPLORATION & PRODUCTION TECHNOLOGY GROUP - DRILLING TECHNOLOGY, ADVANCED WELL DESIGN ASSURANCE PROJECT, WELL CONTROL CONSIDERATIONS FOR DEEPWATER WELL DESIGN, 56 PAGES |
| 07754 | 00/00/0000 | | | BP 2003 EXPLORATION & PRODUCTION TECHNOLOGY GROUP - DRILLING TECHNOLOGY, ADVANCED WELL DESIGN ASSURANCE PROJECT, WELL CONTROL CONSIDERATIONS FOR DEEPWATER WELL DESIGN, 56 PAGES |
| 07755 | 10/17/2011 | | | EXPERT REPORT OF GLEN STEVICK, PH.D., P.E., 130 PAGES |
| 07755 | 00/00/0000 | | | EXPERT REPORT OF GLEN STEVICK, PH.D., P.E., 130 PAGES |
| 07756 | 00/00/0000 | | N/A  N/A | REBUTTAL EXPERT REPORT OF GLEN STEVICK, PH.D., P.E., ON DESIGN AND MAINTENANCE OF THE BLOWOUT PREVENTER, 45 PAGES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| **07756** | 00/00/0000 | | | REBUTTAL EXPERT REPORT OF GLEN STEVICK, PH.D., P.E., ON DESIGN AND MAINTENANCE OF THE BLOWOUT PREVENTER, 45 PAGES |
| **07757** | 00/00/0000 | | | APPENDIX D FROM EXPERT REPORT OF GLEN STEVICK, PH.D., P.E., CURRICULUM VITAE, EIGHT PAGES |
| **07757** | 00/00/0000 | | | APPENDIX D FROM EXPERT REPORT OF GLEN STEVICK, PH.D., P.E., CURRICULUM VITAE, EIGHT PAGES |
| **07758** | 03/29/2011 | | | ATTACHMENT 1.2A - PRICING FORMAT, CAMERON QUOTATION #445415, MARKED AS CONFIDENTIAL TREATMENT REQUESTED BY TRANSOCEAN HOLDINGS LLC |
| **07758** | 77476/TRN- | | | ATTACHMENT 1.2A - PRICING FORMAT, CAMERON QUOTATION #445415, MARKED AS CONFIDENTIAL TREATMENT REQUESTED BY TRANSOCEAN HOLDINGS LLC |
| **07759** | 94833/BP-H | | | FORM MMS 123A/123S - ELECTRONIC VERSION, APPLICATION FOR REVISED NEW WELL, MARKED AS CONFIDENTIAL |
| **07759** | 05/24/2011 | | | FORM MMS 123A/123S - ELECTRONIC VERSION, APPLICATION FOR REVISED NEW WELL, MARKED AS CONFIDENTIAL |
| **07760** | 94351/BP-H | | | MAY 27, JUNE 2 AND 8, 2010 E-MAIL STRING BETWEEN PAUL DIAS AND FEREIDOUN ABBASSIAN, SUBJECT: ASSIGNMENT/PAUL DIAS BOP SYSTEMS, WITH ATTACHMENTS, MARKED AS CONFIDENTIAL |
| **07760** | 04/18/2006 | | CAM_CIV_0015410 CAM_CIV_0015430 | MAY 27, JUNE 2 AND 8, 2010 E-MAIL STRING BETWEEN PAUL DIAS AND FEREIDOUN ABBASSIAN, SUBJECT: ASSIGNMENT/PAUL DIAS BOP SYSTEMS, WITH ATTACHMENTS, MARKED AS CONFIDENTIAL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 07761 | 30030/BP-H | | | OCT. 11, 2004 LETTER FROM CHRISTOPHER S. YOUNG TO RANDY RHOADS, SUBJECT: LETTER AGREEMENT FOR CONVERSION OF VBR TO A TEST RAM, CONTRACTOR-5121-2002-011, MARKED AS CONFIDENTIAL TREATMENT REQUESTED |
| 07761 | 00/00/0000 | | | OCT. 11, 2004 LETTER FROM CHRISTOPHER S. YOUNG TO RANDY RHOADS, SUBJECT: LETTER AGREEMENT FOR CONVERSION OF VBR TO A TEST RAM, CONTRACTOR-5121-2002-011, MARKED AS CONFIDENTIAL TREATMENT REQUESTED |
| 07762 | 00/00/0000 | | | SUBCHAPTER B-OFFSHORE, PART 250-OIL AND GAS AND SULPHUR OPERATIONS IN THE OUTER CONTINENTAL SHELF, 203 PAGES |
| 07762 | 11/07/2011 | | | SUBCHAPTER B-OFFSHORE, PART 250-OIL AND GAS AND SULPHUR OPERATIONS IN THE OUTER CONTINENTAL SHELF, 203 PAGES |
| 07763 | 00/00/0000 | | | DEPOSITION OF JACK CARTER ERWIN TAKEN ON JUNE 6, 2011, 102 PAGES |
| 07763 | 04/25/1979 | | CAM_CIV_0003123 CAM_CIV_0003130 | DEPOSITION OF JACK CARTER ERWIN TAKEN ON JUNE 6, 2011, 102 PAGES |
| 07764 | 86167/BP-H | | | BP INCIDENT REPORT, DRIFT OFF AND EMERGENCY RISER DISCONNECT, TRANSOCEAN HORIZON, JUNE 30, 2003, MARKED AS CONFIDENTIAL |
| 07764 | 03/20/2011 | | | BP INCIDENT REPORT, DRIFT OFF AND EMERGENCY RISER DISCONNECT, TRANSOCEAN HORIZON, JUNE 30, 2003, MARKED AS CONFIDENTIAL |
| 07765 | 55022/CAM_ | | | CAMERON ENGINEERING REPORT ABSTRACT, REPORT NUMBER: 3304, DATED: 04/18/2006, SUBJECT: 18-15M TL BOP SHEAR TEST OF A 4.2" OD X 3.0" ID SHEAR SUB, MARKED AS HIGHLY CONFIDENTIAL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| **07765** | 11/17/1999 | | BP-HZN-2179MDL01155913  BP-HZN-2179MDL01155915 | CAMERON ENGINEERING REPORT ABSTRACT, REPORT NUMBER: 3304, DATED: 04/18/2006, SUBJECT: 18-15M TL BOP SHEAR TEST OF A 4.2" OD X 3.0" ID SHEAR SUB, MARKED AS HIGHLY CONFIDENTIAL |
| **07766** | 00/00/0000 | | N/A  N/A | CAMERON SAFETY ALERT 22258 REDUCED FATIGUE LIFE OF PACKER FOR 18-3/4" 15K TYPE T/TL BOP CDVS RAM & 18-3/4" 10/15K TYPE UII BOP CDVS RAM, MARKED AS CONFIDENTIAL ACCESS RESTRICTED |
| **07766** | 03103/CAM_ | | | CAMERON SAFETY ALERT 22258 REDUCED FATIGUE LIFE OF PACKER FOR 18-3/4" 15K TYPE T/TL BOP CDVS RAM & 18-3/4" 10/15K TYPE UII BOP CDVS RAM, MARKED AS CONFIDENTIAL ACCESS RESTRICTED |
| **07767** | 00/00/0000 | | N/A  N/A | TRANSOCEAN DRILLING PRACTICES COURSE SECTION 14 KEY SUBSEA CONSIDERATIONS PRIOR TO COMMENCEMENT OF DRILLING OPERATIONS, MARKED AS CONFIDENTIAL |
| **07767** | 71332/TRN- | | | TRANSOCEAN DRILLING PRACTICES COURSE SECTION 14 KEY SUBSEA CONSIDERATIONS PRIOR TO COMMENCEMENT OF DRILLING OPERATIONS, MARKED AS CONFIDENTIAL |
| **07768** | 96418/BP-H | | | PETROLEUM TRANSACTIONS, HELICAL BUCKLING OF TUBING SEALED IN PACKERS, MARKED AS CONFIDENTIAL |
| **07768** | 00/00/0000 | | N/A  N/A | PETROLEUM TRANSACTIONS, HELICAL BUCKLING OF TUBING SEALED IN PACKERS, MARKED AS CONFIDENTIAL |
| **07769** | 07/07/2011 | | | CALCULATIONS FOR BUCKLING HOLD FORCE, ONE PAGE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 07769 | 00/00/0000 | | | CALCULATIONS FOR BUCKLING HOLD FORCE, ONE PAGE |
| 07770 | 00/00/0000 | | | DRILL PIPE BUCKLING CALCULATIONS, TEN PAGES |
| 07770 | 00/00/0000 | | BP-HZN-2179MDL01308125   BP-HZN-2179MDL01308134 | DRILL PIPE BUCKLING CALCULATIONS, TEN PAGES |
| 07771 | 00/00/0000 | | | CALCULATION TABLES, THREE PAGES |
| 07771 | 00/00/0000 | | | CALCULATION TABLES, THREE PAGES |
| 07772 | 11/07/2011 | | | EXPERT REPORT REGARDING BLOWOUT PREVENTER MAINTENANCE METHODOLOGY, PAUL DIAS, SUBSEA VENTURES MARINE, INC., DATED OCT. 17, 2011, MARKED AS CONFIDENTIAL, 97 PAGES |
| 07772 | 00/00/0000 | | | EXPERT REPORT REGARDING BLOWOUT PREVENTER MAINTENANCE METHODOLOGY, PAUL DIAS, SUBSEA VENTURES MARINE, INC., DATED OCT. 17, 2011, MARKED AS CONFIDENTIAL, 97 PAGES |
| 07773 | 00/00/0000 | | | EXCERPTS OF THE DEPOSITION OF FEREIDOUN ABBASSIAN TAKEN ON MAY 3, 2011, 19 PAGES |
| 07773 | 05/11/2011 | | | EXCERPTS OF THE DEPOSITION OF FEREIDOUN ABBASSIAN TAKEN ON MAY 3, 2011, 19 PAGES |
| 07774 | 16237/BP-H | | | BP LETTER TO TRANSOCEAN, MARKED AS CONFIDENTIAL |
| 07774 | 12/08/2011 | | | BP LETTER TO TRANSOCEAN, MARKED AS CONFIDENTIAL |
| 07775 | 00/00/0000 | | | EXCERPTS OF THE DEPOSITION OF PAUL J. JOHNSON TAKEN ON MARCH 29, 2011, TWO PAGES |
| 07775 | 00/00/0000 | | | EXCERPTS OF THE DEPOSITION OF PAUL J. JOHNSON TAKEN ON MARCH 29, 2011, TWO PAGES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 07776 | 05/08/2010 | | BP-HZN-CEC022025   BP-HZN-CEC022025 | EXCERPTS OF THE DEPOSITION OF JAMES KENT TAKEN ON JUNE 21, 2011, SIX PAGES |
| 07776 | 00/00/0000 | | | EXCERPTS OF THE DEPOSITION OF JAMES KENT TAKEN ON JUNE 21, 2011, SIX PAGES |
| 07777 | 04/15/2010 | | BP-HZN-CECO22145   BP-HZN-CECO22145 | APPENDIX Y. SEPTEMBER 2009 - DEEPWATER HORIZON FOLLOW-UP RIG AUDIT, FOUR PAGES |
| 07777 | 00/00/0000 | | | APPENDIX Y. SEPTEMBER 2009 - DEEPWATER HORIZON FOLLOW-UP RIG AUDIT, FOUR PAGES |
| 07778 | 06/03/2010 | | | JUNE 23, 2008 LETTER FROM NICK WETZEL TO SCHERIE D. DOUGLAS, MARKED AS CONFIDENTIAL |
| 07778 | 50798/BP-H | | | JUNE 23, 2008 LETTER FROM NICK WETZEL TO SCHERIE D. DOUGLAS, MARKED AS CONFIDENTIAL |
| 07779 | 00/00/0000 | | BP-HZN-2179MDL02179108   BP-HZN-2179MDL02179124 | DW HORIZON CONTROL POD MAINTENANCE GAP ANALYSIS |
| 07779 | 00/00/0000 | | | OVERSIZED MICROSOFT EXCEL WORKSHEET, DW HORIZON CONTROL POD MAINTENANCE GAP ANALYSIS, FINDINGS OF DW HORIZON CONTROL POD MAINTENANCE; TWO PAGES |
| 07780 | 07/19/2011 | | HAL_1144029   HAL_1144064 | DRAFT - BOP MAINTENANCE |
| 07780 | 45927/BP-H | | | BOP MAINTENANCE, MARKED AS CONFIDENTIAL |
| 07781 | 10/29/2010 | | | DRAFT - BOP MAINTENANCE SUMMARY NOTE-TO-FILE |
| 07781 | 46782/BP-H | | | BOP MAINTENANCE, SUMMARY NOTE-TO-FILE, MARKED AS CONFIDENTIAL |
| 07782 | 04/05/2010 | | BP-HZN-BLY00061519   BP-HZN-BLY00061532 | 30 CFR 250.141, MAY I EVER USE ALTERNATE PROCEDURES OR EQUIPMENT?; ONE PAGE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 07782 | 00/00/0000 | | | 30 CFR 250.141, MAY I EVER USE ALTERNATE PROCEDURES OR EQUIPMENT?; ONE PAGE |
| 07783 | 00/00/0000 | | | JAN. 24, 2008 LETTER FROM SCHERIE D. DOUGLAS TO LARS HERBST, MIKE CONNER, RE: BP EXPLORATION & PRODUCTION INC. REQUEST APPROVAL FOR IMPLEMENTATION OF NEW OR UNUSUAL TECHNOLOGY DIGITAL BOP TESTING, MARKED AS CONFIDENTIAL |
| 07783 | 49359/BP-H | | | JAN. 24, 2008 LETTER FROM SCHERIE D. DOUGLAS TO LARS HERBST, MIKE CONNER, RE: BP EXPLORATION & PRODUCTION INC. REQUEST APPROVAL FOR IMPLEMENTATION OF NEW OR UNUSUAL TECHNOLOGY DIGITAL BOP TESTING, MARKED AS CONFIDENTIAL |
| 07784 | 00/00/0000 | | | EXPERT REPORT OF DAVID BOLADO, PREPARED FOR HALLIBURTON ENERGY SERVICES, INC., 63 PAGES |
| 07784 | 00/00/0000 | | | EXPERT REPORT OF DAVID BOLADO, PREPARED FOR HALLIBURTON ENERGY SERVICES, INC., 63 PAGES |
| 07785 | 00/00/0000 | | | REBUTTAL EXPERT REPORT OF DAVID BOLADO ON CEMENT JOB DESIGN, OPTICEM MODELING, AND CONTAMINATION, MARKED AS CONFIDENTIAL, 45 PAGES |
| 07785 | 00/00/0000 | | | REBUTTAL EXPERT REPORT OF DAVID BOLADO ON CEMENT JOB DESIGN, OPTICEM MODELING, AND CONTAMINATION, MARKED AS CONFIDENTIAL, 45 PAGES |
| 07786 | 00/00/0000 | | WFT-MDL-00020485  WFT-MDL-00020491 | DEC 21, 2011 LETTER FROM THEODORE STEVENSON, III, RE: ERRATA FOR EXPERT REPORT OF DAVID BOLADO, ONE PAGE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 07786 | 00/00/0000 | | | DEC 21, 2011 LETTER FROM THEODORE STEVENSON, III, RE: ERRATA FOR EXPERT REPORT OF DAVID BOLADO, ONE PAGE |
| 07787 | 52364/BP-H | | | SYNTHETIC-BASED MUD REPORT NO. 77, MUD VOLUME ACCOUNTING DAILY REPORT, WELLSITE CHEMICAL INVENTORY DAILY REPORT, MARKED AS CONFIDENTIAL |
| 07787 | 10/17/2011 | | | SYNTHETIC-BASED MUD REPORT NO. 77, MUD VOLUME ACCOUNTING DAILY REPORT, WELLSITE CHEMICAL INVENTORY DAILY REPORT, MARKED AS CONFIDENTIAL |
| 07788 | 48837/HAL_ | | | QUESTIONS FOR HEARING RECORD, RESPONSES BY TIM PROBERT, PRESIDENT, GLOBAL BUSINESS LINES AND CHIEF HEALTH, SAFETY AND ENVIRONMENTAL OFFICER, HALLIBURTON |
| 07788 | 11/07/2011 | | | QUESTIONS FOR HEARING RECORD, RESPONSES BY TIM PROBERT, PRESIDENT, GLOBAL BUSINESS LINES AND CHIEF HEALTH, SAFETY AND ENVIRONMENTAL OFFICER, HALLIBURTON |
| 07789 | 00/00/0000 | | | TABLE 7-17. THERMODYNAMIC PARAMETERS THAT AFFECT FOAM STABILITY FROM WELL CEMENTING, SECOND EDITION, MARKED AS CONFIDENTIAL |
| 07789 | 23066/BP-H | | | TABLE 7-17. THERMODYNAMIC PARAMETERS THAT AFFECT FOAM STABILITY FROM WELL CEMENTING, SECOND EDITION, MARKED AS CONFIDENTIAL |
| 07790 | 00/00/0000 | | | IADC/SPE 128160, A GULF OF MEXICO CASE HISTORY: BENEFITS OF FOAMED CEMENTING TO COMBAT A SWF, SEVEN PAGES |
| 07790 | 00/00/0000 | | | IADC/SPE 128160, A GULF OF MEXICO CASE HISTORY: BENEFITS OF FOAMED CEMENTING TO COMBAT A SWF, SEVEN PAGES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 07791 | 16989/BP-H | | | RECOMMENDED PRACTICE FOR PERFORMANCE TESTING OF CEMENTING FLOAT EQUIPMENT, MARKED AS CONFIDENTIAL |
| 07791 | 00/00/0000 | | | RECOMMENDED PRACTICE FOR PERFORMANCE TESTING OF CEMENTING FLOAT EQUIPMENT, MARKED AS CONFIDENTIAL |
| 07792 | 25715/BP-H | | | ISOLATING POTENTIAL FLOW ZONES DURING WELL CONSTRUCTION, MARKED AS CONFIDENTIAL |
| 07792 | 00/00/0000 | | | ISOLATING POTENTIAL FLOW ZONES DURING WELL CONSTRUCTION, MARKED AS CONFIDENTIAL |
| 07793 | 00/00/0000 | | | REVISED EXPERT REPORT OF DR. FREDERICK "GENE" BECK ON WELL DESIGN, CONTROL, DRILLING, AND MONITORING, MARKED AS CONFIDENTIAL; TWO PAGES |
| 07793 | 00/00/0000 | | | REVISED EXPERT REPORT OF DR. FREDERICK "GENE" BECK ON WELL DESIGN, CONTROL, DRILLING, AND MONITORING, MARKED AS CONFIDENTIAL; TWO PAGES |
| 07794 | 00/00/0000 | | | M-I SWACO DATA SHEET ON DUO-VIS,TWO PAGES |
| 07795 | 00/00/0000 | | | BARITE & HEMATITE PLUGS TECHNOLOGY REPORT; BATES NOS. |
| 07796 | 00/00/0000 | | | OIL & GAS JOURNAL ARTICLE TITLED "BARITE PLUGS CAN EFFECTIVELY SEALOFF ACTIVE GAS ZONES" |
| 07797 | 00/00/0000 | | | PROJECT SPACER, RESULTS OF THE INVESTIGATION AT THE SCREENING LEVEL OF THE SPACER USED FOR DISPLACEMENT OF THE RISER TO SEAWATER ON MC252, WORK IN SUPPORT OF THE MC252 (MACONDO) INCIDENT INVESTIGATION, DATED JUNE 16, 2010 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 07798 | 00/00/0000 | | | ARTICLE TITLED BARITE PLUGS6 EFFECTIVELY SEAL ACTIVE GAS ZONESFROM THE ONEPETRO WEBSITE |
| 07807 | 00/00/0000 | | | EXPERT REPORT OF ROBERT M. SCATES, PH.D. AND JOHN S. ROBERTS, PH.D., GAS DISPERSION AND IGNITION |
| 07807 | 00/00/0000 | | CAM_CIV_0412079 CAM_CIV_0412079 | EXPERT REPORT OF ROBERT M. SCATES, PH.D. AND JOHN S. ROBERTS, PH.D., GAS DISPERSION AND IGNITION |
| 07808 | 00/00/0000 | | | EXPERT REPORT OF J.J. AZAR, PH.D., DATED OCTOBER 17, 2011 |
| 07808 | 00/00/0000 | | | EXPERT REPORT OF J.J. AZAR, PH.D., DATED OCTOBER 17, 2011 |
| 07809 | 00/00/0000 | | CAM_CIV_0412107 CAM_CIV_0412107 | "DRILLING ENGINEERING" BY J.J. AZAR AND G. ROBELLO SAMUEL |
| 07809 | 00/00/0000 | | | "DRILLING ENGINEERING" BY J.J. AZAR AND G. ROBELLO SAMUEL |
| 07810 | 00/00/0000 | | | EXPERT REPORT OF DAVID L. O'DONNELL, OCTOBER 17, 2011 |
| 07810 | 00/00/0000 | | CAM_CIV_0334699 CAM_CIV_0334767 | EXPERT REPORT OF DAVID L. O'DONNELL, OCTOBER 17, 2011 |
| 07811 | 00/00/0000 | | CAM_CIV_0412097 CAM_CIV_0412097 | REBUTTAL EXPERT REPORT OF DAVID L. O'DONNELL, NOVEMBER 7, 2011 |
| 07811 | 00/00/0000 | | | REBUTTAL EXPERT REPORT OF DAVID L. O'DONNELL, NOVEMBER 7, 2011 |
| 07812 | 10/17/2011 | | | CURRICULUM VITAE OF DAVID O'DONNELL, P.E. |
| 07812 | 00/00/0000 | | | CURRICULUM VITAE OF DAVID O'DONNELL, P.E. |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 07813 | 00/00/0000 | | | EXCERPT FROM MINERAL MANAGEMENT SERVICE, INTERIOR, SECTION 250.413 |
| 07813 | 11/07/2011 | | | EXCERPT FROM MINERAL MANAGEMENT SERVICE, INTERIOR, SECTION 250.413 |
| 07814 | 47187/BP-H | | | APPENDIX B, APPLICATION FOR PERMIT TO DRILL FROM KODIAK APPRAISAL |
| 07814 | 11/08/2010 | | | APPENDIX B, APPLICATION FOR PERMIT TO DRILL FROM KODIAK APPRAISAL |
| 07815 | 39566/BP-H | | | EXCERPT FROM IADC DEEPWATER WELL CONTROL GUIDELINES |
| 07815 | 09/09/2010 | | | IADC DEEPWATER WELL CONTROL GUIDELINES |
| 07816 | 77476/TRN- | | | ATTACHMENT 1.2A - PRICING FORMAT CAMERON QUOTATION NO. 445415 |
| 07816 | 00/00/0000 | | | ATTACHMENT 1.2A - PRICING FORMAT CAMERON QUOTATION #445415 |
| 07817 | 34767/CAM_ | | | EXCERPT FROM CAMERON POWERPOINT PRESENTATION |
| 07817 | 00/00/0000 | | | CAMERON - WHY AN ACCURATE SHEARING PRESSURE CANNOT BE RELIABLY PREDICTED. |
| 07818 | 77424/TRN- | | | DOCUMENT DESCRIBING FEATURES OF CAMERON TL BOP SHEAR RAMS |
| 07818 | 00/00/0000 | | HAL_0048974   HAL_0048974 | CAMERON TL BOP DVS SHEAR RAMS |
| 07819 | 32270/BP-H | | | TRANSOCEAN EMERGENCY DISCONNECT PROCEDURE |
| 07819 | 00/00/0000 | | | TRANSOCEAN EMERGENCY DISCONNECT PROCEDURE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 07820 | 00/00/0000 | | | APPENDIX G REPORT - HYDRAULIC ANALYSIS OF MACONDO #252 WELL PRIOR TO INCIDENT ON APRIL 20, 2010 |
| 07820 | 06/22/2009 | | BP-HZN-MBI00143033  BP-HZN-MBI00143035 | APPENDIX G REPORT - HYDRAULIC ANALYSIS OF MACONDO #252 WELL PRIOR TO INCIDENT ON APRIL 20, 2010 |
| 07821 | 00/00/0000 | | | APPENDIX W REPORT - DYNAMIC SIMULATIONS DEEPWATER HORIZON INCIDENT BP |
| 07821 | 10/26/2010 | | BP-HZN-2179MDL00254847  BP-HZN-2179MDL00254580 | APPENDIX W REPORT - DYNAMIC SIMULATIONS DEEPWATER HORIZON INCIDENT BP |
| 07822 | 00/00/0000 | | | TRANSOCEAN, DRILLING SYSTEMS TRAINING,'TL' BOP PARTS AND FEATURES |
| 07822 | 10/27/2010 | | BP-HZN-2179MDL00254851  BP-HZN-2179MDL00254855 | TRANSOCEAN, DRILLING SYSTEMS TRAINING,'TL' BOP PARTS AND FEATURES |
| 07823 | 00/00/0000 | | | AMENDED EXPERT REPORT - ROGER VERNON 10/17/11 |
| 07823 | 10/20/2009 | | BP-HZN-2179MDL00211255  BP-HZN-2179MDL00211255 | AMENDED EXPERT REPORT - ROGER VERNON 10/17/11 |
| 07824 | 00/00/0000 | | | EXPERT DRILLING REPORT - ROGER VERNON 10/17/11 |
| 07824 | 00/00/0000 | | | EXPERT DRILLING REPORT - ROGER VERNON 10/17/11 |
| 07825 | 00/00/0000 | | | AMENDED EXPERT DRILLING REPORT - ROGER VERNON 10/17/11 REDLINED VERSION |
| 07825 | 04/04/2010 | | BP-HZN-MBI;0018072  BP-HZN-MBI;0018074 | AMENDED EXPERT DRILLING REPORT - ROGER VERNON 10/17/11 REDLINED VERSION |
| 07826 | 00/00/0000 | | | REBUTTAL EXPERT REPORT OF JAMES P. LANG 11/7/11 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 07826 | 00/00/0000 | | BP-HZN-2179MDL02216966  BP-HZN-2179MDL02216989 | REBUTTAL EXPERT REPORT OF JAMES P. LANG 11/7/11 |
| 07827 | 00/00/0000 | | BP-HZN-2179MDL00725620  BP-HZN-2179MDL00725715 | EXPERT REPORT OF DONALD J. WEINTRITT, P.E., LA AND TX (RETIRED) |
| 07828 | 00/00/0000 | | | EXPERT REBUTTAL REPORT OF MARTIN E. CHENEVERT, PH.D., P.E., DATED NOVEMBER 7, 2011 |
| 07828 | 04/20/2010 | | TRN-USCG_MMS-00011646  TRN-USCG_MMS-00011648 | EXPERT REBUTTAL REPORT OF MARTIN E. CHENEVERT, PH.D., P.E., DATED NOVEMBER 7, 2011 |
| 07829 | 00/00/0000 | | TRN-HCEC-00060414  TRN-HCEC-00060414 | EXPERT REBUTTAL REPORT OF ADAM T. BOURGOYNE, JR., PH.D., P.E., DATED NOVEMBER 7, 2011 |
| 07830 | 02/28/2012 | | | EXCERPT FROM APPLIED DRILLING ENGINEERING - SPE TEXTBOOK SERIES, VOL. 2 |
| 07831 | 02/28/2012 | | | PAGE FROM APPLIED DRILLING ENGINEERING |
| 07832 | 03/01/2012 | | | "FIGURE 1 : STOKES LAW SEDIMENTATION OF BARITE IN LOW GEL STRENGTH FLUIDS" FROM MR. WEINTRITT'S REPORT |
| 07833 | 03/01/2012 | | | SUBJECT: REQUEST FOR SAMPLES OF LCM |
| 07834 | 03/01/2011 | | | SYNTHETIC-MUD REPORT NO. 71 |
| 07835 | 02/28/2011 | | | REVISED EXPERT REPORT OF DONALD J. WEINTRITT, P.E., LA AND TX (RETIRED) |
| 07836 | 00/00/0000 | | | EXPERT REPORT OF DAVID G. CALVERT, SUBMITTED ON BEHALF OF WEATHERFORD, U.S., L.P., OCTOBER 14, 2011 |
| 07836 | 00/00/0000 | | | EXPERT REPORT OF DAVID G. CALVERT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 07837 | 21452/BP-H | | | 9 7/8" X 7" PRODUCTION CASING PREPARED FOR BRIAN MOREL, APRIL 16, 2010, VERSION: 6 |
| 07837 | 00/00/0000 | | | 9 7/8" X 7" PRODUCTION CASING PREPARED FOR BRIAN MOREL, APRIL 16, 2010, VERSION: 6 |
| 07838 | 00/00/0000 | | | RECOMMENDED PRACTICE FOR PERFORMANCE TESTING OF CEMENTING FLOAT EQUIPMENT, API RECOMMENDED PRACTICE 10F |
| 07838 | 16989/BP-H | | | RECOMMENDED PRACTICE FOR PERFORMANCE TESTING OF CEMENTING FLOAT EQUIPMENT, API RECOMMENDED PRACTICE 10F |
| 07839 | 00/00/0000 | | | WORLDWIDE CEMENTING PRACTICES - FIRST EDITION, JANUARY 1991 |
| 07839 | 00/00/0000 | | | WORLDWIDE CEMENTING PRACTICES - FIRST EDITION, JANUARY 1991 |
| 07840 | 00/00/0000 | | | IADC/SPE 39315 - DETERMINATION OF TEMPERATURES FOR CEMENTING IN WELLS DRILLED IN DEEP WATER |
| 07840 | 00/00/0000 | | | IADC/SPE 39315 - DETERMINATION OF TEMPERATURES FOR CEMENTING IN WELLS DRILLED IN DEEP WATER |
| 07841 | 00/00/0000 | | | REPORT OF MARION M. WOOLIE OCTOBER 14, 2011 |
| 07841 | 00/00/0000 | | | REPORT OF MARION M. WOOLIE OCTOBER 14, 2011 |
| 07842 | 00/00/0000 | | | 12/31/01 E-MAIL FROM GEORGE MATEJ, SUBJECT: RE: WELL MONITORING |
| 07842 | 00/00/0000 | | | SUBJECT: RE: WELL MONITORING |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 07843 | 00/00/0000 | | | NEWS ARTICLE "DRI ADDRESSES MORATORIUM AT BP OIL SPILL LITIGATION SEMINAR - 8/19/2010 2:00 PM BY DAVID YATES" |
| 07843 | 00/00/0000 | | | NEWS ARTICLE "DRI ADDRESSES MORATORIUM AT BP OIL SPILL LITIGATION SEMINAR - 8/19/2010 2:00 PM BY DAVID YATES" |
| 07844 | 00/00/0000 | | | EXPERT REPORT OF BRENT J. LIRETTE |
| 07844 | 00/00/0000 | | | EXPERT REPORT OF BRENT J. LIRETTE |
| 07845 | 00/00/0000 | | | PRINTOUT FROM WEATHERFORD'S WEBSITE RELATING TO ITS PRODUCT AND SERVICES PORTFOLIO |
| 07845 | 00/00/0000 | | | PRINTOUT FROM WEATHERFORD'S WEBSITE RELATING TO ITS PRODUCT AND SERVICES PORTFOLIO |
| 07846 | 00/00/0000 | | | DOCUMENT FROM HALLIBURTON'S WEBSITE TITLED "FLOATING EQUIPMENT" |
| 07846 | 00/00/0000 | | | DOCUMENT FROM HALLIBURTON'S WEBSITE TITLED "FLOATING EQUIPMENT" |
| 07847 | 32294/BP-H | | | ASSEMBLY DRAWING OF BOW-SPRING CENTRALIZER SUB TITLED: ASSY, 7" 541R CENT, SUB BS ROT 365 9.171") BOW 10-3/4" O.D. EX PIN & BOX LNGTH, HYDRIL 513.32.00 PPF |
| 07847 | 00/00/0000 | | | ASSEMBLY DRAWING OF BOW-SPRING CENTRALIZER SUB TITLED: ASSY, 7" 541R CENT, SUB BS ROT 365 9.171") BOW 10-3/4" O.D. EX PIN & BOX LNGTH, HYDRIL 513.32.00 PPF |
| 07900 | 06/17/2011 | | | THE HOUSTON CHRONICLE ARTICLE ENTITLED "INEXPERIENCE ON RIG CALLED FACTOR IN DISASTER" |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 07901 | 00/00/0000 | | | EXPERT REPORT OF RICHARD F. STRICKLAND, PH.D., P.E., DATED OCTOBER 17, 2011, 439 PAGES |
| 07901 | 06/18/2011 | | | EXPERT REPORT OF RICHARD F. STRICKLAND, PH.D., P.E., DATED OCTOBER 17, 2011, 439 PAGES |
| 07902 | 06/19/2011 | | | REBUTTAL EXPERT REPORT OF RICHARD F. STRICKLAND, PH.D., P.E., DATED NOVEMBER 7, 2011, 13 PAGES |
| 07902 | 00/00/0000 | | | REBUTTAL EXPERT REPORT OF RICHARD F. STRICKLAND, PH.D., P.E., DATED NOVEMBER 7, 2011, 13 PAGES |
| 07903 | 00/00/0000 | | | REBUTTAL EXPERT REPORT OF RICHARD F. STRICKLAND, PH.D., P.E. (REDLINE VERSION), NOVEMBER 7, 2011, 13 PAGES |
| 07903 | 00/00/0000 | | | REBUTTAL EXPERT REPORT OF RICHARD F. STRICKLAND, PH.D., P.E. (REDLINE VERSION), NOVEMBER 7, 2011, 13 PAGES |
| 07904 | 00/00/0000 | | | SPERRY DRILLING SERVICES 1" COMBO LOG MD, DATED 09-APR-10 |
| 07904 | 00/00/0000 | | | SPERRY DRILLING SERVICES 1" COMBO LOG MD, DATED 09-APR-10 |
| 07905 | 00/00/0000 | | | BLOWUP OF TRIPLE COMBO LOG, ONE PAGE |
| 07905 | 00/00/0000 | | | BLOWUP OF TRIPLE COMBO LOG, ONE PAGE |
| 07906 | 00/00/0000 | | | SUMMARY AND CONCLUSIONS REPORT BY MR. EMILSEN  DATED OCTOBER 17, 2011, 22 PAGES |
| 07906 | 00/00/0000 | | | SUMMARY AND CONCLUSIONS REPORT BY MR. EMILSEN  DATED OCTOBER 17, 2011, 22 PAGES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 07907 | 00/00/0000 | | | EXPERT REPORT BY MR. SABINS, DATED OCTOBER 17, 2011, 115 PAGES |
| 07907 | 00/00/0000 | | | EXPERT REPORT BY MR. SABINS, DATED OCTOBER 17, 2011, 115 PAGES |
| 07908 | 32400/BP-H | | | E-MAIL FROM MS. SKRIPNIKOVA, TO MR. BENNETT, ET AL., DATED APRIL 02, 2010 |
| 07908 | 00/00/0000 | | | E-MAIL FROM MS. SKRIPNIKOVA, TO MR. BENNETT, ET AL., DATED APRIL 02, 2010 |
| 07909 | 00/00/0000 | | | E-MAIL FROM MS. PAINE TO MR. ALBERTIN, ET AL., DATED APRIL 02, 2010 |
| 07909 | 15316/BP-H | | | E-MAIL FROM MS. PAINE TO MR. ALBERTIN, ET AL., DATED APRIL 02, 2010 |
| 07910 | 00/00/0000 | | | E-MAIL FROM MS. SKRIPNIKOVA TO MR. BENNETT, ET AL., DATED APRIL 03, 2010 |
| 07910 | 47806/BP-H | | | E-MAIL FROM MS. SKRIPNIKOVA TO MR. BENNETT, ET AL., DATED APRIL 03, 2010 |
| 07911 | 47799/BP-H | | | E-MAIL FROM MS. SKRIPNIKOVA TO MR. BENNETT, ET AL., DATED APRIL 03, 2010 |
| 07911 | 00/00/0000 | | | E-MAIL FROM MS. SKRIPNIKOVA TO MR. BENNETT, ET AL., DATED APRIL 03, 2010 |
| 07912 | 47848/BP-H | | | E-MAIL FROM MS. SKRIPNIKOVA TO MR. BENNETT, ET AL., DATED APRIL 04, 2010 |
| 07912 | 00/00/0000 | | | E-MAIL FROM MS. SKRIPNIKOVA TO MR. BENNETT, ET AL., DATED APRIL 04, 2010 |
| 07913 | 00/00/0000 | | | LOG DEPTH 17,400 TO 17,500, ONE PAGE |
| 07913 | 00/00/0000 | | | LOG DEPTH 17,400 TO 17,500, ONE PAGE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 07914 | 00/00/0000 | | | LOG DEPTH 17,700 TO 17,800, ONE PAGE |
| 07914 | 00/00/0000 | | | LOG DEPTH 17,700 TO 17,800, ONE PAGE |
| 07915 | 00/00/0000 | | | LOG 17,500, ONE PAGE |
| 07915 | 00/00/0000 | | | LOG 17,500, ONE PAGE |
| 07916 | 00/00/0000 | | | LOG DEPTH 17,700 TO 17,800, ONE PAGE |
| 07916 | 00/00/0000 | | | LOG DEPTH 17,700 TO 17,800, ONE PAGE |
| 07917 | 00/00/0000 | | | RT SCANNER, HOSTILE LITHO DENSITY TOOL, COMPENSATED NEUTRON REPORT, DATED 13-APRIL-2010, TWO PAGES |
| 07917 | 00/00/0000 | | | RT SCANNER, HOSTILE LITHO DENSITY TOOL, COMPENSATED NEUTRON REPORT, DATED 13-APRIL-2010, TWO PAGES |
| 07918 | 00/00/0000 | | | COMBINABLE MAGNETIC RESONANCE, GAMMA RAY REPORT, DATED 11-APRIL-2010, TWO PAGES |
| 07918 | 00/00/0000 | | | COMBINABLE MAGNETIC RESONANCE, GAMMA RAY REPORT, DATED 11-APRIL-2010, TWO PAGES |
| 07919 | 26908/BP-H | | | E-MAIL CHAIN, TOP E-MAIL FROM MR. ALBERTIN TO MR. JOHNSTON, ET AL., DATED APRIL 20, 2010 |
| 07919 | 00/00/0000 | | | E-MAIL CHAIN, TOP E-MAIL FROM MR. ALBERTIN TO MR. JOHNSTON, ET AL., DATED APRIL 20, 2010 |
| 07920 | 00/00/0000 | | | APPENDIX W.  REPORT-DYNAMIC SIMULATIONS DEEPWATER HORIZON INCIDENT BP (FROM AE ADD ENERGY), 61 PAGES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 07920 | 00/00/0000 | | | APPENDIX W.  REPORT-DYNAMIC SIMULATIONS DEEPWATER HORIZON INCIDENT BP (FROM AE ADD ENERGY), 61 PAGES |
| 07921 | 00/00/0000 | | | EXPERT REPORT OF JOHN W. BARKER, DATED OCTOBER 17, 2011, 56 PAGES |
| 07921 | 00/00/0000 | | | EXPERT REPORT OF JOHN W. BARKER, DATED OCTOBER 17, 2011, |
| 07922 | 00580/MDM 7 | | | INTERVIEW (DRAFT) OF DONALD VIDRINE |
| 07922 | 00/00/0000 | | | INTERVIEW (DRAFT) OF DONALD VIDRINE |
| 08000 | 07/22/2010 | FLYNN, STEVE A | BP-HZN-BLY00158150  BP-HZN-BLY00158159 | RE: LINK TO HEARING ON WEBSITE |
| 08001 | 00/00/0000 | | | BP BRIEFING FOR SENATE HELP COMMITTEE STAFF STEVE FLYNN, VP, HSSE, JUNE 24, 2010 |
| 08002 | 00/00/0000 | | | E- MAIL - FROM: WEST, MIKE SENT: SUN JUN 27 22:34:28 2010 TO: FLYNN, STEVE A SUBJECT: PREPARATION MATERIALS |
| 08003 | 10/20/2010 | | BP-HZN-2170MDL02326847  BP-HZN-2179MDL02326866 | LEADERSHIP FORUM - 20TH OCT 2010 |
| 08004 | 02/03/2010 | | BP-HZN-2179MDL02332384  BP-HZN-2179MDL02332395 | GROUP OPERATIONS RISK COMMITTEE PRE-READ FOR 3RD FEBRUARY 2010 |
| 08005 | 00/00/0000 | | | HSE & OPERATIONS INTEGRITY REPORT EXPLORATION AND PRODUCTION |
| 08006 | 00/00/0000 | | | BP SAFETY & OPERATIONS UPDATE - JANUARY 2006 STEVE FLYNN VP STRATEGY, PLANNING & PERFORMANCE GROUP SAFETY & OPS |
| 08007 | 00/00/0000 | | | SUBJECT: RE: MIT RESEARCH PRE-PROPOSALS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 08008 | 00/00/0000 | | | SUBJECT: J MOGFORD PRESENTATION ON POLICY.PPT |
| 08009 | 00/00/0000 | | | SUBJECT: GORC/SEEAC |
| 08010 | 12/06/2009 | FLYNN, STEVE A | BP-HZN-2179MDL01548034  BP-HZN-2179MDL01548036 | FW: SIMON TODD: STEVE FLYNN |
| 08011 | 00/00/0000 | | | E-MAIL DATED DECEMBER 6, 2009FLYNN TO SKELTON AND OTHERS |
| 08012 | 02/26/2011 | | BP-HZN-2179MDL01409790  BP-HZN-2179MDL01409803 | UPSTREAM DAY 1 GUIDANCE AND REQUIREMENT UG 3.1-0001 TACTICAL INTERVENTION IN AN EMERGING RISK SITUATION |
| 08013 | 10/14/2009 | FLYNN, STEVE; BLY, MARK | BP-HZN-2179MDL00998896 | GROUP DEFINED PRACTICE: GDP 3.1-0001: ASSESSMENT, PRIORITIZATION AND MANAGEMENT OF RISK |
| 08014 | 00/00/0000 | | | BP UPSTREAM DAY 1 GUIDANCE AND REQUIREMENTS UG 4.4-0001 INCIDENT NOTIFICATION PROCESS (DIVISIONAL REPORTING FOR MIA/HIPO) ISSUE DATE 26 FEBRUARY 2011 |
| 08015 | 02/26/2010 | WELL,S DAVID; BIRRELL, GORDON; BROCK, TONY; FLYNN, STEVE | BP-HZN-2179MDL01409804  BP-HZN-2179MDL01409821 | UPSTREAM DAY 1 GUIDANCE: UG4.4-0002 MIA AND HIPO INVESTIGATION PROCESS |
| 08016 | 00/00/0000 | | | 2004 BP HEALTH, SAFETY, SECURITY AND ENVIRONMENTAL (HSSE) REPORT PREPARED FOR THE ENVIRONMENT AND ETHICS ASSURANCE COMMITTEE OF THE BOARD OF DIRECTORS ISSUED BY: GREG COLEMAN GVP, HSSE DATE: 21ST JUNE 2005 |
| 08017 | 07/12/2006 | MOGFORD, JOHN; BOYLE, BILL | BP-HZN-2179MDL02286546  BP-HZN-2179MDL02286555 | 2005 BP HEALTH, SAFETY AND ENVIRONMENT (HSE) REPORT |
| 08018 | 03/07/2007 | MOGFORD, JOHN; FLYNN, STEVE | BP-HZN-2179MDL02307972  BP-HZN-2179MDL02307999 | 2006 BP HEALTH SAFETY AND ENVIRONMENT (HSE) REPORT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 08019 | 01/12/2010 | INTERCALL | BP-HZN-2179MDL01872969  BP-HZN-2179MDL01873026 | FINAL TRANSCRIPT |
| 08020 | 04/22/2010 | FLYNN, STEVE | BP-HZN-BLY00201377  BP-HZN-BLY00201380 | E-MAIL RE: UPDATE |
| 08021 | 03/16/2010 | FLYNN, STEVE | BP-HZN-2179MDL02287839  BP-HZN-2179MDL02287859 | THE ROLE OF LEADERSHIP IN DRIVING SAFETY PERFORMANCE AND CHANGING CULTURE AT BP |
| 08022 | 00/00/0000 | | | UNDERSTANDING AND ADDRESSING THE ROOT CAUSES OF THE BP CATASTROPHE |
| 08022 CUR | 00/00/0000 | | BP-HZN-2179MDL02328027  BP-HZN-2179MDL02328036 | UNDERSTANDING AND ADDRESSING THE ROOT CAUSES OF THE BP CATASTROPHE |
| 08023 | 10/08/2008 | GERMANY, RUTH A | BP-HZN-2179MDL02331502  BP-HZN-2179MDL02331795 | HSSE COMPLIANCE ENVIRO 2007 R7_JSM.PPT |
| 08024 | 01/27/2010 | BP | BP-HZN-2179MDL00131295  BP-HZN-2179MDL00131431 | HSE & OPERATIONS INTEGRITY REPORT: 4Q 2009 (QUARTERLY) DATA, WITH JANUARY 2010 COMMENTARY |
| 08025 | 01/28/2009 | | BP-HZN-2179MDL02214971  BP-HZN-2179MDL02215100 | HSE & OPERATIONS INTEGRITY REPORT 4Q 2008 (QUARTERLY) DATA, WITH JANUARY 2009 COMMENTARY |
| 08026 | 06/17/201/ | FINN, MARK | BP-HZN-2179MDL02323564  BP-HZN-2179MDL02323564 | CONFIDENTIAL (SUMMARY OF YTD FATALITY PERFORMANCE) |
| 08027 | 00/00/0000 | | | E-MAIL DATED APRIL 21, 2010SULLIVAN TO FLYNN |
| 08028 | 00/00/0000 | | | DEEP WATER, THE GULF OILDISASTER AND THE FUTURE OFOFFSHORE DRILLING |
| 08029 | 00/00/0000 | | | E-MAIL DATED APRIL 22, 2010 WALLTO FLYNN AND OTHERS |
| 08029 CUR | 00/00/0000 | | BP-HZN-2179MDL02328027  BP-HZN-2179MDL02328036 | UNDERSTANDING AND ADDRESSING THE ROOT CAUSES OF THE BP CATASTROPHE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 08030 | 00/00/0000 | | | E-MAIL - FROM: WALL, DAVE SENT: THU APR 22 09:00:30 2010 TO: FLYNN, STEVEN A; BIRRELL, GORDON Y SUBJECT: RE: UPDATE |
| 08031 NEW | 00/00/0000 | | N/A   N/A | E-MAIL DATED JUNE 15, 2010 BAXTER TO FLYNN |
| 08032 | 00/00/0000 | | | BP MASSACHUSETTS INSTITUTE OF TECHNOLOGY PROJECTS ACADEMY THE WORLD CLASS CADRE 5 FINAL REPORTS, OCTOBER 2006 FINAL REPORT PROJECT QUALITY MANAGEMENT SYSTEMS OCTOBER 12, 2006 |
| 08033 | 00/00/2010 | FLYNN, STEVEN A | | LEARNING FROM THE DEEPWATER HORIZON INCIDENT & RESPONSE |
| 08034 | 00/00/0000 | | | BP GROUP OPERATIONS RISK COMMITTEE PRE-READ FOR 7TH NOVEMBER 2006 VOLUME 1 - MAIN PRE-READ |
| 08035 | 00/00/0000 | | | CAMERON'S RULE 26(A)(2)(C) DISCLOSURES |
| 08035 | 00/00/0000 | | | CAMERON'S RULE 26(A)(2)(C) DISCLOSURES |
| 08036 | 00/00/0000 | | | EXPERT REPORT BY RICHARD CORONADO, DATED NOVEMBER 7, 2011 |
| 08036 | 00/00/0000 | | | EXPERT REPORT BY RICHARD CORONADO, DATED NOVEMBER 7, 2011 |
| 08037 | 00/00/0000 | | | SCHEMATIC |
| 08037 | 07069/TRNH | | | SCHEMATIC |
| 08038 | 18095/CAMC | | | SCM-FLOW COUNTER |
| 08038 | 00/00/0000 | | | SCM-FLOW COUNTER |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 08039 | 00/00/0000 | | | PHOTOGRAPH |
| 08039 | 00/00/0000 | | | PHOTOGRAPH |
| 08040 | 00/00/0000 | | | PHOTOGRAPH |
| 08040 | 00/00/0000 | | | PHOTOGRAPH |
| 08041 | 00/00/0000 | | | PHOTOGRAPH |
| 08041 | 00/00/0000 | | | PHOTOGRAPH |
| 08042 | 00/00/0000 | | | EXPERT REPORT BY ARTHUR ZATARAIN, TRANSOCEAN DEEPWATER HORIZON BLOWOUT PREVENTER - SUBSEA CONTROL GUIDE |
| 08042 | 00/00/0000 | | | EXPERT REPORT BY ARTHUR ZATARAIN, TRANSOCEAN DEEPWATER HORIZON BLOWOUT PREVENTER - SUBSEA CONTROL GUIDE |
| 08043 | 77333/CAMC | | | DEADMAN SYSTEM |
| 08043 | 00/00/0000 | | | DEADMAN SYSTEM |
| 08044 | 00/00/0000 | | | CAMERON - ASSEMBLY AND TEST PROCEDURE FOR CAMERON SOLENOID VALVES PART NO. 223290-15 AND PART NO. 223290-63 |
| 08044 | 17573/CAMC | | | ASSEMBLY AND TEST PROCEDURE FOR CAMERON SOLENOID VALVES PART NUMBER 223290-15 AND PART NUMBER 223290-63 |
| 08045 | 00/00/0000 | | | SPECIFICATION FOR CONTROL SYSTEMS FOR DRILLING WELL CONTROL EQUIPMENT AND CONTROL SYSTEMS FOR DIVERTER EQUIPMENT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 08045 | 00/00/0000 | | | SPECIFICATION FOR CONTROL SYSTEMS FOR DRILLING WELL CONTROL EQUIPMENT AND CONTROL SYSTEMS FOR DIVERTER EQUIPMENT API SPECIFICATION 16D SECOND EDITION, JULY 2004 EFFECTIVE DATE, JANUARY 2005 |
| 08046 | 00/00/0000 | | | EXCERPT OF ORAL AND VIDEOTAPED DEPOSITION OF JACK CARTER ERWIN, DATED JUNE 6, 2011 - VOLUME 1 |
| 08046 | 00/00/0000 | | | EXCERPT OF ORAL AND VIDEOTAPED DEPOSITION OF JACK CARTER ERWIN, DATED JUNE 6, 2011 - VOLUME 1 |
| 08047 | 00/00/0000 | | | CAMERON QUOTATION TO STEVE DONOHUE FROM EDUARDO VILLAMARIN, DATED SEPTEMBER 9, 2001 - RE: UPGRADE OF SEM 223058-17 AND REPLACEMENT OF CABLES ON SOLENOID VALVES - HORIZON RIG |
| 08047 | 80084/TRNI | | | CAMERON QUOTATION TO STEVE DONOHUE FROM EDUARDO VILLAMARIN, DATED SEPTEMBER 9, 2001 - RE: UPGRADE OF SEM 223058-17 AND REPLACEMENT OF CABLES ON SOLENOID VALVES - HORIZON RIG |
| 08048 | 71455/CAMC | | | E-MAIL STRING, TOP ONE FROM EDWARD GAUDE TO IAN COULL, DATED JANUARY 31, 2005 - SUBJECT:  RE: CONTROL SYSTEM AMF BATTERIES |
| 08048 | 00/00/0000 | | | SUBJECT: RE: CONTROL SYSTEM AMF BATTERIES |
| 08049 | 8807 /CAMC | | | E-MAIL FROM RICHARD CORONADO TO DWEATHERS@RBFALCON.COM, DATED NOVEMBER 4, 1999 |
| 08049 | 00/00/0000 | | | E-MAIL FROM RICHARD CORONADO TO DWEATHERS@RBFALCON.COM, DATED NOVEMBER 4, 1999 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 08050 | 90990/CAMC | | | E-MAIL FROM CARL HANKS TO DAVID COE, DATED MAY 5, 2009, SUBJECT:  RE:  HORIZON - STATUS IN-HOUSE TESTING |
| 08050 | 00/00/0000 | | | E-MAIL FROM CARL HANKS TO DAVID COE, DATED MAY 5, 2009, SUBJECT:  RE:  HORIZON - STATUS IN-HOUSE TESTING |
| 08051 | 18784/CAMC | | | MEETING MINUTES |
| 08051 | 05/16/2011 | | | MEETING MINUTES |
| 08052 | 00/00/0000 | | | SUBJECT: FW: QUEIROZ GALVAO MEETING SUMMARY |
| 08052 | 08888/CAMC | | | E-MAIL STRING, TOP ONE FROM BRAD JOHNSON TO EDWARD GAUDE, DATED FEBRUARY 22, 2010 - SUBJECT:  FW:  QUEIROZ GALVAO MEETING SUMMARY |
| 08053 | 00/00/0000 | | TRN-INV-02505078   TRN-INV-02505084 | MARK III IMPROVEMENT HIGHLIGHTS JAN 2010.PPTX |
| 08053 | 08889/CAMC | | | FILE PRODUCED NATIVELY - FILENAME:  MARK III IMPROVEMENT HIGHLIGHTS, JANUARY 2010 |
| 08054 | 00/00/0000 | | TRN-INV-02505071   TRN-INV-02505073 | CAMERON SUBSEA SYSTEMS MAY 2008 |
| 08054 | 42773/CAMC | | | TRANSOCEAN - CAMERON SUBSEA SYSTEMS, 2008 |
| 08055 | 00/00/0000 | | CAM_CIV_0098064 CAM_CIV_0098068 | SUBJECT: Q2004-13 CAMERON QUOTE FOR LIMNO2 BATTERIES |
| 08055 | 70892/CAMC | | | E-MAIL FROM MAY ROGER TO BETTY SIDES, DATED SEPTEMBER 17, 2004 - SUBJECT:  Q2004-73 CAMERON QUOTE FOR LIMNO2 BATTERIES WITH ATTACHMENTS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|-----------------------|
| 08056 | 00/00/0000 | | | EXCERPT OF ERIC GREGORY CHILDS' DEPOSITION TRANSCRIPT, DATED DECEMBER 1, 2011 - VOLUME 1 |
| 08056 | 00/00/0000 | | | EXCERPT OF ERIC GREGORY CHILDS' DEPOSITION TRANSCRIPT, DATED DECEMBER 1, 2011 - VOLUME 1 |
| 08057 | 05550/CAM C | | | DIAGRAM |
| 08057 | 00/00/0000 | | | DIAGRAM |
| 08058 | 00/00/0000 | | | DIAGRAM |
| 08058 | 00329/CAM C | | | DIAGRAM |
| 08059 | 00/00/0000 | | | EXPERT REPORT OF JOSEPH QUOYESER, DATED OCTOBER 17, 2011 |
| 08059 | 00/00/0000 | | | EXPERT REPORT OF JOSEPH QUOYESER, DATED OCTOBER 17, 2011 |
| 08060 | 00/00/0000 | | | BP POWERPOINT HOW MANY REORGANIZATIONS HAVE YOU BEEN THROUGH PRIOR TO THIS ONE? |
| 08060 | 97681/BPHZ | | | SLIDES |
| 08061 | 00/00/0000 | | | EXPERT REPORT OF ROBERT GRACE, DATED OCTOBER 17, 2011 |
| 08061 | 00/00/0000 | | | EXPERT REPORT OF ROBERT GRACE, DATED OCTOBER 17, 2011 |
| 08062 | 00/00/0000 | | | DRAWING |
| 08062 | 00/00/0000 | | | DRAWING |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 08063 | 00/00/0000 | | | EXPERT REPORT OF KATHLEEN SUTCLIFFE, PH.D., DATED OCTOBER 17, 2011 |
| 08063 | 00/00/0000 | | | EXPERT REPORT OF KATHLEEN SUTCLIFFE, PH.D., DATED OCTOBER 17, 2011 |
| 08064 | 00/00/0000 | | | REBUTTAL EXPERT REPORT OF PATRICK HUDSON, PH.D. |
| 08064 | 00/00/0000 | | | REBUTTAL EXPERT REPORT OF PATRICK HUDSON, PH.D. |
| 08065 | 00/00/0000 | | | EXPERT REPORT OF PATRICK HUDSON, PH.D. |
| 08065 | 00/00/0000 | | | EXPERT REPORT OF PATRICK HUDSON, PH.D. |
| 08066 | 00/00/0000 | | | INVESTIGATING EMPLOYEE PERCEPTIONS OF A FRAMEWORK OF SAFETY CULTURE MATURITY |
| 08066 | 00/00/0000 | | | INVESTIGATING EMPLOYEE PERCEPTIONS OF A FRAMEWORK OF SAFETY CULTURE MATURITY |
| 08067 | 00/00/0000 | | | HOUSE ON NATURAL RESOURCES COMMITTEE HOLDS HEARING ON OIL AND NATURAL GAS DEVELOPMENT ON FEDERAL LANDS AND WATERS |
| 08067 | 00/00/0000 | | | HOUSE ON NATURAL RESOURCES COMMITTEE HOLDS HEARING ON OIL AND NATURAL GAS DEVELOPMENT ON FEDERAL LANDS AND WATERS |
| 08068 | 00/00/0000 | | | CHEMIE:  VOOREEN VEILIG EN DUURZAAM LEEFKLIMAAT |
| 08068 | 00/00/0000 | | | CHEMIE:  VOOREEN VEILIG EN DUURZAAM LEEFKLIMAAT |
| 08069 | 19746/BPHZ | | | MAJOR INCIDENT INVESTIGATION REPORT - BP GRANGEMOUTH, SCOTLAND |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 08069 | 00/00/0000 | | | MAJOR INCIDENT INVESTIGATION REPORT - BP GRANGEMOUTH, SCOTLAND |
| 08070 | 00/00/0000 | | | CAREER DEVELOPMENT ATLAS |
| 08070 | 91457/BPHZ | | | CAREER DEVELOPMENT ATLAS |
| 08071 | 89596/BPHZ | | | TEAM LEADER INFORMATION PACKAGE - CHALLENGE PROGRAMME |
| 08071 | 00/00/0000 | | | TEAM LEADER INFORMATION PACKAGE - CHALLENGE PROGRAMME |
| 08072 | 00/00/0000 | | | 2010 PERFORMANCE CONTRACT: PAT O'BRYAN - GULF OF MEXICO VP D&C |
| 08072 | 00/00/0000 | | | 2010 PERFORMANCE CONTRACT: PAT O'BRYAN - GULF OF MEXICO VP D&C |
| 08073 | 00/00/0000 | | | EXCEL SPREADSHEETS |
| 08073 | 00/00/0000 | | | EXCEL SPREADSHEETS |
| 08074 | 00/00/0000 | | | EXCERPT OF KALWANT JASSAL'S TRANSCRIPT - VOLUME 1 |
| 08074 | 00/00/0000 | | | EXCERPT OF KALWANT JASSAL'S TRANSCRIPT - VOLUME 1 |
| 08075 | 00/00/0000 | | | IMPLEMENTATION A SAFETY CULTURE IN A MAJOR MULIT-NATIONAL |
| 08075 | 00/00/0000 | | | IMPLEMENTATION A SAFETY CULTURE IN A MAJOR MULIT-NATIONAL |
| 08076 | 34231/BPHZ | | | BP GULF OF MEXICO - WELLS DEVELOPMENT PROGRAM |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 08076 | 00/00/0000 | | | BP GULF OF MEXICO - WELLS DEVELOPMENT PROGRAM - DSP STAGE GATE SIGN-OFF COVER SHEETS |
| 08077 | 00/00/0000 | | | OGP - A GUIDE TO SELECTING APPROPRIATE TOOLS TO IMPROVE HSE CULTURE, DATED MAY 2010 |
| 08077 | 00/00/0000 | | | OGP - A GUIDE TO SELECTING APPROPRIATE TOOLS TO IMPROVE HSE CULTURE, DATED MAY 2010 |
| 08078 | 00/00/0000 | | | IT STARTS HERE - ANNUAL REPORT AND ACCOUNTS, 2003 |
| 08078 | 00/00/0000 | | | IT STARTS HERE - ANNUAL REPORT AND ACCOUNTS, 2003 |
| 08079 | 00/00/0000 | | | SHELL ACCEPTS LIABILITY FOR TWO OIL SPILLS IN NIGERIA |
| 08079 | 00/00/0000 | | | SHELL ACCEPTS LIABILITY FOR TWO OIL SPILLS IN NIGERIA |
| 08080 | 00/00/0000 | | | NE SCOTLAND, ORKNEY & SHETLAND |
| 08080 | 00/00/0000 | | | NE SCOTLAND, ORKNEY & SHETLAND |
| 08081 | 00/00/0000 | | | FT DATA:  IS SHELL'S RECORD WORSE THAN BP'S? |
| 08081 | 00/00/0000 | | | FT DATA:  IS SHELL'S RECORD WORSE THAN BP'S? |
| 08082 | 00/00/0000 | | | EXXON OIL SPILL IN MONTANA RIVER PROMPTS EVACUATIONS |
| 08082 | 00/00/0000 | | | EXXON OIL SPILL IN MONTANA RIVER PROMPTS EVACUATIONS |
| 08083 | 00/00/0000 | | | COLLISION CAUSES CRUDE OIL SPILL IN TEXAS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 08083 | 00/00/0000 | | | COLLISION CAUSES CRUDE OIL SPILL IN TEXAS |
| 08084 | 00/00/0000 | | | NEW YORK SUES EXXON OVER OIL SPILL |
| 08084 | 00/00/0000 | | | NEW YORK SUES EXXON OVER OIL SPILL |
| 08085 | 00/00/0000 | | | EXXONMOBIL MUST IMPROVE PROCESS SAFETY AT BAYTOWN REFINERY |
| 08085 | 00/00/0000 | | | EXXONMOBIL MUST IMPROVE PROCESS SAFETY AT BAYTOWN REFINERY |
| 08086 | 00/00/0000 | | | AVIATION SAFETY MANAGEMENT SYSTEMS |
| 08086 | 00/00/0000 | | | AVIATION SAFETY MANAGEMENT SYSTEMS |
| 08087 | 00/00/0000 | | | EVERYONE IS RESPONSIBLE FOR SAFETY:  BUT WHO IS ACCOUNTABLE AND FOR WHAT? |
| 08087 | 00/00/0000 | | | EVERYONE IS RESPONSIBLE FOR SAFETY:  BUT WHO IS ACCOUNTABLE AND FOR WHAT? |
| 08088 | 00/00/0000 | | | DEEPWATER HORIZON DRILLS WORLD'S DEEPEST OIL & GAS WELL |
| 08088 | 00/00/0000 | | | DEEPWATER HORIZON DRILLS WORLD'S DEEPEST OIL & GAS WELL |
| 08089 | 00/00/0000 | | | E-MAIL FROM JOHN GUIDE TO PAUL JOHNSON AND OTHERS, DATED SEPTEMBER 28, 2009 SUBJECT:  HSSE REVIEW - RIG/OFFICE |
| 08089 | 47812/BPHZ | | | E-MAIL FROM JOHN GUIDE TO PAUL JOHNSON AND OTHERS, DATED SEPTEMBER 28, 2009 SUBJECT:  HSSE REVIEW - RIG/OFFICE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 08090 | 04436/BPHZ | | | E-MAIL FROM JOHN GUIDE TO RONALD SEPULVADO AND OTHERS, DATED OCTOBER 6, 2009 SUBJECT: CONFER CALL, WITH ATTACHMENTS |
| 08090 | 00/00/0000 | | | E-MAIL FROM JOHN GUIDE TO RONALD SEPULVADO AND OTHERS, DATED OCTOBER 6, 2009 SUBJECT: CONFER CALL, WITH ATTACHMENTS |
| 08091 | 42814/BPHZ | | | E-MAIL FROM DAVID SIMS TO JOHN LEBLEU, DATED MARCH 2, 2010 - SUBJECT: MACONDO LOST CIRC EVENT TERMS OF REFERENCE |
| 08091 | 00/00/0000 | | | E-MAIL FROM DAVID SIMS TO JOHN LEBLEU, DATED MARCH 2, 2010 - SUBJECT: MACONDO LOST CIRC EVENT TERMS OF REFERENCE |
| 08092 | 78445/BPHZ | | | E-MAIL FROM JOHN GUIDE TO ROISLYN LEE, DATED MARCH 2, 2010 SUBJECT:  RE:  NEED FEEDBACK BHP MAD DOG 08EXP002EXC54 |
| 08092 | 00/00/0000 | | | E-MAIL FROM JOHN GUIDE TO ROISLYN LEE, DATED MARCH 2, 2010 SUBJECT:  RE:  NEED FEEDBACK BHP MAD DOG 08EXP002EXC54 |
| 08093 | 92840/BPHZ | | | DW WELLS LEADERSHIP HOUMA LEADERSHIP ENGAGEMENT, DATED MARCH 29, 30, 31, 2000 |
| 08093 | 00/00/0000 | | | DW WELLS LEADERSHIP HOUMA LEADERSHIP ENGAGEMENT, DATED MARCH 29, 30, 31, 2000 |
| 08094 | 00/00/0000 | | | STRING OF E-MAILS, TOP ONE FROM PATRICK O'BRYAN TO MIKE ZANGHI, DATED APRIL 27, 2010 SUBJECT:  RE:  BLADDER EFFECT |
| 08094 | 21875/BPHZ | | | STRING OF E-MAILS, TOP ONE FROM PATRICK O'BRYAN TO MIKE ZANGHI, DATED APRIL 27, 2010 SUBJECT:  RE:  BLADDER EFFECT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 08095 | 00/00/0000 | | | HANDWRITTEN NOTE BY WALTER LANCASTER: TRANSOCEAN CONTRACTUAL DOCUMENT THAT SAYS BP'S SAFETY MANUAL SUPERCEDES T/O SAFETY MANUAL |
| 08095 | 00/00/0000 | | | HANDWRITTEN NOTE BY WALTER LANCASTER: TRANSOCEAN CONTRACTUAL DOCUMENT THAT SAYS BP'S SAFETY MANUAL SUPERCEDES T/O SAFETY MANUAL |
| 08096 | 00/00/0000 | | | TRIGGERS' LISTS HELP SHELL IDENTIFY, MANAGE CHANGE IN WELL OPERATIONS - DRILLING CONTRACTOR |
| 08096 | 00/00/0000 | | | TRIGGERS' LISTS HELP SHELL IDENTIFY, MANAGE CHANGE IN WELL OPERATIONS - DRILLING CONTRACTOR |
| 08097 | 00/00/0000 | | | DVD |
| 08097 | 00/00/0000 | | | DVD |
| 08098 | 00/00/0000 | | | REVIEW OF THE PRODUCTION CASING DESIGN FOR THE MACONDO WELL - EXPERT REPORT BY DAVID LEWIS |
| 08098 | 00/00/0000 | | | REVIEW OF THE PRODUCTION CASING DESIGN FOR THE MACONDO WELL - EXPERT REPORT BY DAVID LEWIS |
| 08100 | 00/00/0000 | | | CV OF LINDELL MCGUIRE |
| 08100 | 00/00/0000 | | | CV OF LINDELL MCGUIRE |
| 08101 | 00/00/0000 | | | MARINER ENERGY, INC. FORM 10-K FOR FISCAL YEAR ENDING DECEMBER 31, 1999; COMMISSION FILE NO. 333-12707 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 08101 | 00/00/0000 | | | MARINER ENERGY, INC. FORM 10-K FOR FISCAL YEAR ENDING DECEMBER 31, 1999; COMMISSION FILE NO. 333-12707 |
| 08102 | 00/00/0000 | | | MARINER ENERGY, INC. FORM 10-K FOR FISCAL YEAR ENDING DECEMBER 31, 2001 |
| 08102 | 00/00/0000 | | | MARINER ENERGY, INC. FORM 10-K FOR FISCAL YEAR ENDING DECEMBER 31, 2001 |
| 08103 | mbers/BP-H | | | DON VIDRINE INTERVIEW SUMMARY NOTES |
| 08103 | 00/00/0000 | | | DON VIDRINE INTERVIEW SUMMARY NOTES |
| 08104 | 00/00/0000 | | | PHOTOGRAPH OF A SHUT-IN WELL STATION PRODUCED BY TRANSOCEAN |
| 08104 | 00/00/0000 | | | PHOTOGRAPH OF A SHUT-IN WELL STATION PRODUCED BY TRANSOCEAN |
| 08105 | 00/00/0000 | | | CHART - OVERVIEW OF EVENTS DURING THE RISER DISPLACEMENT FROM 9:09 T0 9:31 P.M. |
| 08105 | 00/00/0000 | | | CHART - OVERVIEW OF EVENTS DURING THE RISER DISPLACEMENT FROM 9:09 T0 9:31 P.M. |
| 08106 | 00/00/0000 | | | DEPOSITION EXCERPT OF DAVID SIMS DATED APRIL 6, 2011 |
| 08106 | 00/00/0000 | | | DEPOSITION EXCERPT OF DAVID SIMS DATED APRIL 6, 2011 |
| 08107 | 00/00/0000 | | | DEEPWATER NATURAL GAS AND OIL DISCOVERIES AND FIELDS TABLE |
| 08107 | 00/00/0000 | | | DEEPWATER NATURAL GAS AND OIL DISCOVERIES AND FIELDS TABLE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 08108 | 00/00/0000 | | | MARINER ENERGY, INC. APPLICATION FOR PERMIT TO DRILL, ATWATER VALLEY 426 #2 |
| 08108 | 00/00/0000 | | | MARINER ENERGY, INC. APPLICATION FOR PERMIT TO DRILL, ATWATER VALLEY 426 #2 |
| 08109 | 00/00/0000 | | | ORDER OF COURT REGARDING SCHEDULE AND ALLOCATION OF TIME FOR PHASE ONE EXPERTS FOR WEEK 4 |
| 08109 | 00/00/0000 | | | ORDER OF COURT REGARDING SCHEDULE AND ALLOCATION OF TIME FOR PHASE ONE EXPERTS FOR WEEK 4 |
| 08110 | 00/00/0000 | | | EXPERT REBUTTAL REPORT OF L.V. MCGUIRE DATED 11/7/11 |
| 08110 | 00/00/0000 | | | EXPERT REBUTTAL REPORT OF L.V. MCGUIRE DATED 11/7/11 |
| 08111 | 00/00/0000 | | | CAMERON RAM BOP CAVITY "IN SERVICE" ACCEPTANCE CRITERIA DATED 12/28/2009 |
| 08111 | | | 12831/CAM_ | CAMERON RAM BOP CAVITY "IN SERVICE" ACCEPTANCE CRITERIA DATED 12/28/2009 |
| 08112 | | | 48974/HAL_ | GRAPH SHOWING INCREASE IN STANDPIPE PRESSURE |
| 08112 | 00/00/0000 | | | GRAPH SHOWING INCREASE IN STANDPIPE PRESSURE |
| 08113 | 00/00/0000 | | | EXCERPTS FROM THE DEPOSITION OF JAMES COWIE TAKEN ON JUNE 30, 2011 |
| 08113 | 00/00/0000 | | | EXCERPTS FROM THE DEPOSITION OF JAMES COWIE TAKEN ON JUNE 30, 2011 |
| 08114 | 00/00/0000 | | | EXCERPTED PARTS OF THE DEPOSITION OF L.V. MCGUIRE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|-----------------------|
| 08114 | 00/00/0000 | | | EXCERPTED PARTS OF THE DEPOSITION OF L.V. MCGUIRE |
| 08115 | 00/00/0000 | | | EXCERPT FROM HARVARD MAGAZINE DATED MARCH - APRIL 2011 |
| 08115 | 00/00/0000 | | | EXCERPT FROM HARVARD MAGAZINE DATED MARCH - APRIL 2011 |
| 08116 | 00/00/0000 | | | EXPERT REPORT OF IAN FRIGAARD DATED OCTOBER 17TH, 2011 |
| 08116 | 00/00/0000 | | | EXPERT REPORT OF IAN FRIGAARD DATED OCTOBER 17TH, 2011 |
| 08117 | 00/00/0000 | | | CORRECTED AND REDLINED VERSION OF IAN FRIGAARD'S EXPERT REPORT DATED OCTOBER 17TH, 2011 |
| 08117 | 00/00/0000 | | | CORRECTED AND REDLINED VERSION OF IAN FRIGAARD'S EXPERT REPORT DATED OCTOBER 17TH, 2011 |
| 08118 | 12069/CAM_ | | | TABLE OF CITES FROM THE EXPERT REPORT OF IAN FRIGAARD |
| 08118 | 00/00/0000 | | | TABLE OF CITES FROM THE EXPERT REPORT OF IAN FRIGAARD |
| 08119 | 00/00/0000 | | | TUNED SPACER III OPTIMIZED RHEOLOGY SPACER INFORMATION SHEET |
| 08119 | 00/00/0000 | | | TUNED SPACER III OPTIMIZED RHEOLOGY SPACER INFORMATION SHEET |
| 08120 | 00/00/0000 | | | M-I SWACO SYNTHETIC BASED MUD REPORT NO. 79 DATED APRIL 19, 2010 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 08120 | 11194/HAL_ | | | M-I SWACO SYNTHETIC BASED MUD REPORT NO. 79 DATED APRIL 19, 2010 |
| 08121 | 00/00/0000 | | | SUBJECT: RE: KOP PROCEDURE |
| 08121 | 44184/BP-H | | | E-MAIL FROM BRIAN P. MOREL TO MARK E. HAFLE DATED MARCH 16, 2010, REGARDING KOP PROCEDURE |
| 08122 | 00/00/0000 | | | EXPERT REPORT OF FORREST EARL SHANKS, II, ON BOP DESIGN |
| 08122 | 00/00/0000 | | | EXPERT REPORT OF FORREST EARL SHANKS, II, ON BOP DESIGN |
| 08123 | 00/00/0000 | | | REBUTTAL EXPERT REPORT OF FORREST EARL SHANKS II |
| 08123 | 00/00/0000 | | | REBUTTAL EXPERT REPORT OF FORREST EARL SHANKS II |
| 08124 | 00/00/0000 | | | PROFESSIONAL EXPERIENCE FORREST EARL SHANKS, II |
| 08124 | 00/00/0000 | | | PROFESSIONAL EXPERIENCE FORREST EARL SHANKS, II |
| 08125 | 00/00/0000 | | | FORCE FROM BELOW TO BUCKLE DRILL PIPE |
| 08125 | 00/00/0000 | | | REDLINED CORRECTIONS OF THE EXPERT REPORT OF FORREST EARL SHANKS, II |
| 08126 | 00/00/0000 | | | OCEANEERING SUBSEA ACOUSTIC PODS AND SYSTEMS |
| 08126 | 00/00/0000 | | | OCEANEERING SUBSEA ACOUSTIC PODS AND SYSTEMS |
| 08127 | 00/00/0000 | | | EXCERPT FROM PRESENTATION OF OCEANEERING INTERNATIONAL DATED MARCH 29, 2011 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 08127 | 00/00/0000 | | | EXCERPT FROM PRESENTATION OF OCEANEERING INTERNATIONAL DATED MARCH 29, 2011 |
| 08128 | 00/00/0000 | | | EXCERPTS FROM PRESENTATION BY UBS SECURITIES DATED MAY 24, 2011 |
| 08128 | 00/00/0000 | | | EXCERPTS FROM PRESENTATION BY UBS SECURITIES DATED MAY 24, 2011 |
| 08129 | 15430/CAM_ | | | ENGINEERING REPORT ABSTRACT DATED 4/18/2006, SUBJECT: 18-15M TL BOP SHEAR TEST OF A 4.2" OD X 3.0" ID SHEAR SUB |
| 08129 | 00/00/0000 | | | CAMERON ENGINEERING REPORT ABSTRACT - REPORT NUMBER: 3304 - SUBJECT: 18-15M TL BOP SHEAR TEST OF A 4.2" X 3.0" ID SHEAR SUB. |
| 08130 | 00/00/0000 | | | DIAGRAM OF SHEARING BLIND RAM |
| 08130 | 00/00/0000 | | | DIAGRAM OF SHEARING BLIND RAM |
| 08131 | 00/00/0000 | | | DIAGRAM BY KNIGHTHAWK ENGINEERING DATED NOVEMBER 7, 2011, ENTITLED COMPARISON OF SHANKS FIGURE 13 AND DNV FINAL REPORT FIGURE 55 |
| 08131 | 00/00/0000 | | | DIAGRAM BY KNIGHTHAWK ENGINEERING DATED NOVEMBER 7, 2011, ENTITLED COMPARISON OF SHANKS FIGURE 13 AND DNV FINAL REPORT FIGURE 55 |
| 08132 | 03130/CAM_ | | | DRILLING ENGINEERING KB 538D SHEARING BLIND RAMS - OPERATION, CARE AND MAINTENANCE |
| 08132 | 00/00/0000 | | | CAMERON SHEARING BLIND RAMS - OPERATION, CARE AND MAINTENANCE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 08133 | 00/00/0000 | | | FINAL REPORT FOR UNITED STATES DEPARTMENT OF THE INTERIOR FORENSIC EXAMINATION OF DEEPWATER HORIZON BLOWOUT PREVENTER, VOLUME I, DATED MARCH 20, 2011 |
| 08133 | 00/00/0000 | | | FINAL REPORT FOR UNITED STATES DEPARTMENT OF THE INTERIOR FORENSIC EXAMINATION OF DEEPWATER HORIZON BLOWOUT PREVENTER, VOLUME I, DATED MARCH 20, 2011 |
| 08134 | 55915/BP-H | | | E-MAIL DATED 11/17/99 FROM JOHN KOTRLA TO A. COTTON, DAN WELCH, J. JAMESON, K. WINK, ET AL REGARDING SHEAR RAM PRESSURES |
| 08134 | 00/00/0000 | | | SUBJECT: SHEAR RAM PRESSURES |
| 08135 | 00/00/0000 | | | PHOTOGRAPH OF THE UPPER BLIND SHEAR RAM |
| 08135 | 00/00/0000 | | | PHOTOGRAPH OF THE UPPER BLIND SHEAR RAM |
| 08136 | 00/00/0000 | | | PHOTOGRAPH OF DRILL PIPE UNDER BLIND SHEAR RAM |
| 08136 | 00/00/0000 | | | PHOTOGRAPH OF DRILL PIPE UNDER BLIND SHEAR RAM |
| 08137 | 00/00/0000 | | | PHOTOGRAPH OF BLIND SHEAR RAM |
| 08137 | 00/00/0000 | | | PHOTOGRAPH OF BLIND SHEAR RAM |
| 08138 | 00/00/0000 | | | EXCERPTS FROM RULE 30(B)(6) DEPOSITION DAVID MCWHORTER DATED JULY 7, 2011 |
| 08138 | 00/00/0000 | | | EXCERPTS FROM RULE 30(B)(6) DEPOSITION DAVID MCWHORTER DATED JULY 7, 2011 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|-----------------------|
| 08139 | 00/00/0000 | | | DEEPWATER HORIZON INCIDENT INVESTIGATION - CF3-NTF25 BLIND SHEAR RAM PERFORMANCE CAPABILITIES |
| 08139 | 08134/BP-H | | | DEEPWATER HORIZON INCIDENT INVESTIGATION - CF3-NTF25 BLIND SHEAR RAM PERFORMANCE CAPABILITIES |
| 08140 | 00/00/0000 | | | REVISED EXPERT REPORT OF DR. FREDERICK EUGENE BECK ON WELL DESIGN, CONTROL, DRILLING, AND MONITORING |
| 08140 | 00/00/0000 | | | REVISED EXPERT REPORT OF DR. FREDERICK EUGENE BECK ON WELL DESIGN, CONTROL, DRILLING, AND MONITORING |
| 08141 | 00/00/0000 | | | REBUTTAL EXPERT REPORT OF DR. FREDERICK GENE BECK |
| 08141 | 00/00/0000 | | | REBUTTAL EXPERT REPORT OF DR. FREDERICK GENE BECK |
| 08142 | 00/00/0000 | | | SENATE TESTIMONY OF DR. F.E. BECK DATED MAY 10, 2011 |
| 08142 | 00/00/0000 | | | SENATE TESTIMONY OF DR. F.E. BECK DATED MAY 10, 2011 |
| 08143 | 00/00/0000 | | | TRANSCRIPT OF G. BECK |
| 08143 | 00/00/0000 | | | TRANSCRIPT OF G. BECK DATED 11/12/08 |
| 08144 | 00/00/0000 | | | EXCERPT FROM US CODE SECTION 6308, TITLE 46 |
| 08144 | 00/00/0000 | | | EXCERPT FROM US CODE SECTION 6308, TITLE 46 |
| 08145 | 00/00/0000 | | | SUBJECT: SLIDES FOR TD FORWARD PLAN |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 08145 | 00/00/0000 | | | E-MAIL TO DIANNE CHMURA FROM GREGORY WALZ DATED 5/8/2010 REGARDING SLIDES FOR TD FORWARD PLAN |
| 08146 | 22145/BP-H | | | E-MAIL TO GREGORY WALZ AND BRIAN MOREL FROM MARK HAFLE DATED TD CASING AND TA PLAN FORWARD, ATTACHING POWERPOINT PRESENTATION |
| 08146 | 00/00/0000 | | | SUBJECT; TD CASING AND TA PLAN FORWARD, ATTACHING POWERPOINT PRESENTATION |
| 08147 | 00/00/0000 | | | ENERGY AND COMMERCE COMMITTEE STAFF BRIEFING BY TOMMY ROTH DATED 6/3/2010 |
| 08147 | 00/00/0000 | | | ENERGY AND COMMERCE COMMITTEE STAFF BRIEFING BY TOMMY ROTH DATED 6/3/2010 |
| 08148 | 00/00/0000 | | | GOM D&C END OF WELL REPORT MISSISSIPPI CANYON 252 #3, MACONDO RELIEF WELL, NOVEMBER 2010 |
| 08148 | 79124/BP-H | | | GOM D&C END OF WELL REPORT MISSISSIPPI CANYON 252 #3, MACONDO RELIEF WELL, NOVEMBER 2010 |
| 08149 | 44064/HAL_ | | | 9 7/8 IN. X 7 IN PRODUCTION CASING REVIEW DATED 7/19/11 |
| 08149 | 00/00/0000 | | | 9 7/8 IN. X 7 IN PRODUCTION CASING REVIEW DATED 7/19/11 |
| 08150 | 00/00/0000 | | | ARTICLE ENTITLED "CEMENT TESTS SHOULD HAVE RAISED DOUBTS" |
| 08150 | 00/00/0000 | | | ARTICLE ENTITLED "CEMENT TESTS SHOULD HAVE RAISED DOUBTS" |
| 08151 | 61532/BP-H | | | NOTES OF INTERVIEW WITH JOSEPH KEITH DATED 4/5/2010 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 08151 | 00/00/0000 | | CAM-DOJ-CIV-03128300  CAM-DOJ-CIV-03128336 | NOTES OF INTERVIEW WITH JOSEPH KEITH DATED 4/5/2010 |
| 08152 | 00/00/0000 | | | ORIGINAL EXPERT REPORT WITHOUT REVISIONS OF DR. FREDERICK BECK |
| 08152 | 00/00/0000 | | | ORIGINAL EXPERT REPORT WITHOUT REVISIONS OF DR. FREDERICK BECK |
| 08153 | 00/00/0000 | | | APPENDIX C TO DR. FREDERICK BECK'S EXPERT REPORT |
| 08153 | 00/00/0000 | | | APPENDIX C TO DR. FREDERICK BECK'S EXPERT REPORT |
| 08154 | 00/00/0000 | | | REVISED APPENDIX C TO DR. FREDERICK BECK'S EXPERT REPORT |
| 08154 | 00/00/0000 | | | REVISED APPENDIX C TO DR. FREDERICK BECK'S EXPERT REPORT |
| 08155 | 00/00/0000 | | | FLOW-ACTIVATED MID-BORE AUTO-FILL FLOAT COLLAR MODEL M45AO |
| 08155 | 20491/WFT- | | | FLOW-ACTIVATED MID-BORE AUTO-FILL FLOAT COLLAR MODEL M45AO |
| 08156 | 00/00/0000 | | | KNIGHTHAWK ENGINEERING REPORT ON THE DEEPWATER HORIZON INCIDENT DATED 10/17/2011 |
| 08156 | 00/00/0000 | | | KNIGHTHAWK ENGINEERING REPORT ON THE DEEPWATER HORIZON INCIDENT DATED 10/17/2011 |
| 08157 | 00/00/0000 | | | KNIGHTHAWK ENGINEERING REBUTTAL REPORT ON THE DEEPWATER HORIZON INCIDENT DATED 11/7/2011 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|-----------------------|
| 08157 | 00/00/0000 | | | KNIGHTHAWK ENGINEERING REBUTTAL REPORT ON THE DEEPWATER HORIZON INCIDENT DATED 11/7/2011 |
| 08158 | 00/00/0000 | | | APPENDIX B, CURRICULUM VITAE OF CLIFTON TROY KNIGHT |
| 08158 | 00/00/0000 | | | APPENDIX B, CURRICULUM VITAE OF CLIFTON TROY KNIGHT |
| 08159 | 00/00/0000 | | | SPREADSHEET OF FILES THAT HAVE BEEN PRODUCED BY CAMERON |
| 08159 | 00/00/0000 | | | SPREADSHEET OF FILES THAT HAVE BEEN PRODUCED BY CAMERON |
| 08160 | 00/00/0000 | | TRN-INV-02077917  TRN-INV-02077918 | EROSION CALCULATIONS |
| 08160 | 00/00/0000 | | | EROSION CALCULATIONS |
| 08161 | 00/00/0000 | | | SUPPLEMENTAL EROSION CALCULATIONS |
| 08161 | 00/00/0000 | | TNR-MDL-02789710  TNR-MDL-02789758 | SUPPLEMENTAL EROSION CALCULATIONS |
| 08162 | 00/00/0000 | | | STRESS PIPE RUPTURE SCHEMATIC |
| 08162 | 00/00/0000 | | BP-HZN-CEC011574  BP-HZN-CEC011580 | STRESS PIPE RUPTURE SCHEMATIC |
| 08163 | 00/00/0000 | | CAM_CIV_0021833 CAM_CIV_0021834 | PHOTOGRAPH OF DRILL PIPE |
| 08163 | 00/00/0000 | | | PHOTOGRAPH OF DRILL PIPE |
| 08164 | 00/00/0000 | | BP-HZN-2179MDL00443525  BP-HZN-2179MDL00443525 | PHOTOGRAPH OF DRILL PIPE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 08164 | 00/00/0000 | | | PHOTOGRAPH OF DRILL PIPE |
| 08165 | 00/00/0000 | | BP-HZN-2179MDL00443526  BP-HZN-2179MDL00443526 | PHOTOGRAPH OF DRILL PIPE |
| 08165 | 00/00/0000 | | | PHOTOGRAPH OF DRILL PIPE |
| 08166 | 00/00/0000 | | BP-HZN-2179MDL00443527  BP-HZN-2179MDL00443527 | PHOTOGRAPH OF DRILL PIPE |
| 08166 | 00/00/0000 | | | PHOTOGRAPH OF DRILL PIPE |
| 08167 | 00/00/0000 | | BP-HZN-2179MDL00443528  BP-HZN-2179MDL00443528 | GRAPHS SHOWING HOW FEA CONCLUDED |
| 08167 | 00/00/0000 | | | GRAPHS SHOWING HOW FEA CONCLUDED |
| 08168 | 00/00/0000 | | BP-HZN-2179MDL00443529  BP-HZN-2179MDL00443529 | GRAPH |
| 08168 | 12079/CAM_ | | | GRAPH |
| 08169 | 00/00/0000 | | | ARTICLE ENTITLED A MODEL FOR THE EROSIVE WEAR OF RUBBER AT OBLIQUE IMPACT ANGLES; BY JC ARNOLD AND IM HUTCHINGS |
| 08169 | 00/00/0000 | | BP-HZN-2179MDL00443530  BP-HZN-2179MDL00443530 | ARTICLE ENTITLED A MODEL FOR THE EROSIVE WEAR OF RUBBER AT OBLIQUE IMPACT ANGLES; BY JC ARNOLD AND IM HUTCHINGS |
| 08170 | 00/00/0000 | | BP-HZN-2179MDL00443531  BP-HZN-2179MDL00443531 | GRAPH |
| 08170 | 12107/CAM_ | | | GRAPH |
| 08171 | 00/00/0000 | | | POWERPOINT PRESENTATION TL BOP ACCESSORIES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 08171 | 34767/CAM_ | | | POWERPOINT PRESENTATION TL BOP ACCESSORIES |
| 08172 | 12097/CAM_ | | | 2-D CFD MODEL WITH 95/95/68 @ BSR |
| 08172 | 00/00/0000 | | | 2-D CFD MODEL WITH 95/95/68 @ BSR |
| 08173 | 00/00/0000 | | BP-HZN-BLY00129310  BP-HZN-BLY00129314 | EXPERT REPORT OF DR. ADAM BOURGOYNE JR. DATED 10/17/11 |
| 08173 | 00/00/0000 | | | EXPERT REPORT OF DR. ADAM BOURGOYNE JR. DATED 10/17/11 |
| 08174 | 00/00/0000 | | | REBUTTAL EXPERT REPORT OF DR. ADAM BOURGOYNE JR. DATED 11/7/2011 |
| 08174 | 00/00/0000 | | BP-HZN-2179MDL01155064  BP-HZN-2179MDL01155064 | REBUTTAL EXPERT REPORT OF DR. ADAM BOURGOYNE JR. DATED 11/7/2011 |
| 08175 | 00/00/0000 | | | TRANSCRIPT OF PROCEEDINGS OF NATIONAL COMMISSION ON THE BP DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING DATED NOVEMBER 8, 2010 |
| 08175 | 00/00/0000 | | BP-HZN-BLY00129315  BP-HZN-BLY00129320 | TRANSCRIPT OF PROCEEDINGS OF NATIONAL COMMISSION ON THE BP DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING DATED NOVEMBER 8, 2010 |
| 08176 | 00/00/0000 | | | ARTICLE FROM HOUSTON CHRONICLE ENTITLED DISASTER IN THE GULF, BP SPREADS THE BLAME FOR DEADLY BLOWOUT |
| 08176 | 00/00/0000 | | BP-HZN-2179MDL00926957  BP-HZN-2179MDL00926991 | ARTICLE FROM HOUSTON CHRONICLE ENTITLED DISASTER IN THE GULF, BP SPREADS THE BLAME FOR DEADLY BLOWOUT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 08177 | 00/00/0000 | | BP-HZN-BLY00130259  BP-HZN-BLY00130263 | APPLIED DRILLING ENGINEERING TEXTBOOK |
| 08177 | 00/00/0000 | | | APPLIED DRILLING ENGINEERING TEXTBOOK |
| 08178 | 00/00/0000 | | BP-HZN-BLY00061385  BP-HZN-BLY00061395 | EXCERPT FROM TEXTBOOK APPLIED DRILLING ENGINEERING TEXTBOOK |
| 08178 | 00/00/0000 | | | EXCERPT FROM TEXTBOOK APPLIED DRILLING ENGINEERING TEXTBOOK |
| 08179 | 48974/HAL_ | | | GRAPH |
| 08179 | 00/00/0000 | | BP-HZN-BLY00061487  BP-HZN-BLY00061495 | GRAPH |
| 08180 | 00/00/0000 | | BP-HZN-BLY00061496  BP-HZN-BLY00061513 | EXCERPTS FROM APPLIED DRILLING ENGINEERING |
| 08180 | 00/00/0000 | | | EXCERPTS FROM APPLIED DRILLING ENGINEERING |
| 08181 | 00/00/0000 | | BP-HZN-BLY00061514  BP-HZN-BLY00061517 | MEMORANDUM OF CHANGE DATED 6/22/09 |
| 08181 | 43035/BP-H | | | MEMORANDUM OF CHANGE DATED 6/22/09 |
| 08182 | 00/00/0000 | | TRN-MDL-00500391  TRN-MDL-00500393 | DAILY DRILLING REPORT DATED 10/26/2010 |
| 08182 | 54580/BP-H | | | DAILY DRILLING REPORT DATED 10/26/2010 |
| 08183 | 00/00/0000 | | TRN-MDL-00654362  TRN-MDL-00654364 | DAILY DRILLING REPORT DATED 10/27/2010 |
| 08183 | 54855/BP-H | | | DAILY DRILLING REPORT DATED 10/27/2010 |
| 08184 | 00/00/0000 | | TRN-INV-01119245 | SUBJECT: RIGEL SCOUT TICKETS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 08184 | 11255/BP-H | | | E-MAIL FROM ROBERT BODEK TO TRENT FLEECE, BRIAN MOREL, MARK HAFLE, GEORGE GRAY, ET AL, DATED 10/20/2009, SUBJECT: RIGEL SCOUT TICKETS |
| 08185 | 00/00/0000 | | | ARTICLE ENTITLED NEW NODE TO ANALYZE NONLINEAR LEAK-OFF TEST BEHAVIOR, JUNE 1999, JOURNAL OF ENERGY RESOURCES TECHNOLOGY |
| 08185 | 00/00/0000 | | TRN-INV-01303542  TRN-INV-01303543 | ARTICLE ENTITLED NEW NODE TO ANALYZE NONLINEAR LEAK-OFF TEST BEHAVIOR, JUNE 1999, JOURNAL OF ENERGY RESOURCES TECHNOLOGY |
| 08186 | 00/00/0000 | | TRN-INV-01849286  TRN-INV-01849286 | DAILY PPFG REPORT DATED 4/4/2010 |
| 08186 | 18074/BP-H | | | DAILY PPFG REPORT DATED 4/4/2010 |
| 08187 | 00/00/0000 | | TRN-INV-02500275  TRN-INV-02500275 | RECOMMENDED PRACTICE FOR PERFORMING TESTING OF CEMENTING FLOAT EQUIPMENT 10F |
| 08187 | 16989/BP-H | | | RECOMMENDED PRACTICE FOR PERFORMING TESTING OF CEMENTING FLOAT EQUIPMENT 10F |
| 08188 | 25715/BP-H | | | ISOLATING POTENTIAL FLOW ZONES DURING WELL CONSTRUCTION; API STANDARD 65 |
| 08188 | 00/00/0000 | | TRN-INV-02500768  TRN-INV-02500774 | ISOLATING POTENTIAL FLOW ZONES DURING WELL CONSTRUCTION; API STANDARD 65 |
| 08189 | 00/00/0000 | | | EXHIBITS PENDING DESCRIPTION FROM COURT REPORTER'S LOG AFTER 12/27/2011 |
| 08190 | 00/00/0000 | | | EXHIBITS PENDING DESCRIPTION FROM COURT REPORTER'S LOG AFTER 12/27/2011 |
| 08191 | 00/00/0000 | | | EXHIBITS PENDING DESCRIPTION FROM COURT REPORTER'S LOG AFTER 12/27/2011 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 08192 | 00/00/0000 | | | EXHIBITS PENDING DESCRIPTION FROM COURT REPORTER'S LOG AFTER 12/27/2011 |
| 08193 | 00/00/0000 | | | EXHIBITS PENDING DESCRIPTION FROM COURT REPORTER'S LOG AFTER 12/27/2011 |
| 08194 | 00/00/0000 | | | EXHIBITS PENDING DESCRIPTION FROM COURT REPORTER'S LOG AFTER 12/27/2011 |
| 08194 NEW | 00/00/0000 | | | DANIEL DOUGHTY REBUTTAL EXPERT REPORT |
| 08195 | 00/00/0000 | | | EXHIBITS PENDING DESCRIPTION FROM COURT REPORTER'S LOG AFTER 12/27/2011 |
| 08195 NEW | 00/00/0000 | | | DANIEL DOUGHTY REBUTTAL EXPERT REPORT - APPENDIX 2, PP. 16-19 |
| 08196 | 00/00/0000 | | | EXHIBITS PENDING DESCRIPTION FROM COURT REPORTER'S LOG AFTER 12/27/2011 |
| 08196 NEW | 00/00/0000 | | | DANIEL DOUGHTY - SUPPLEMENT TO REBUTTAL EXPERT REPORT |
| 08197 | 00/00/0000 | | | EXHIBITS PENDING DESCRIPTION FROM COURT REPORTER'S LOG AFTER 12/27/2011 |
| 08197 NEW | 00/00/0000 | | | APPENDIX N - AMF TESTING |
| 08198 | 00/00/0000 | | | EXHIBITS PENDING DESCRIPTION FROM COURT REPORTER'S LOG AFTER 12/27/2011 |
| 08199 | 00/00/0000 | | | EXHIBITS PENDING DESCRIPTION FROM COURT REPORTER'S LOG AFTER 12/27/2011 |
| 08200 | 00/00/0000 | | | EXHIBITS PENDING DESCRIPTION FROM COURT REPORTER'S LOG AFTER 12/27/2011 |
| 08201 | 00/00/0000 | | | EXHIBITS PENDING DESCRIPTION FROM COURT REPORTER'S LOG AFTER 12/27/2011 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20001 | 08/26/2011 | BEA, ROBERT G. AND GALE, WILLIAM E., JR. | NO BATES - | EXPERT REPORT OF DRS BEA & GALE, INCLUDING APPENDICES |
| 20001.001 | 00/00/0000 | BEA-GALE EXPERT REPORT | NO BATES - | FIGURE 1: RISK MANAGEMENT GOAL (ALARP-AS LOW AS REASONABLY PRACTICABLE) |
| 20001.002 | 00/00/0000 | BEA-GALE EXPERT REPORT | NO BATES - | FIGURE 3: SAFETY PYRAMID |
| 20001.003 | 00/00/0000 | BEA-GALE EXPERT REPORT | NO BATES - | FIGURE 4: BP GROUP RISK MANAGEMENT ORGANIZATIONAL STRUCTURE |
| 20001.004 | 00/00/0000 | BEA-GALE EXPERT REPORT | NO BATES | FIGURE 5: BP GROUP REPORTING LINE |
| 20001.005 | 00/00/0000 | BEA-GALE EXPERT REPORT | NO BATES - | FIGURE 6: EXPLORATION WELLS (IDENTIFIABLE RIGS) |
| 20001.006 | 00/00/0000 | BEA-GALE EXPERT REPORT | NO BATES - | CHART: MANAGEMENT FOCUS ON PROFITS AND COST CUTTING |
| 20001.007 | 00/00/0000 | BEA-GALE EXPERT REPORT | NO BATES - | CHART: MANAGEMENT FOCUS ON PERSONAL SAFETY OVER PROCESS SAFETY |
| 20001.008 | 00/00/0000 | BEA-GALE EXPERT REPORT | NO BATES - | CHART: LACK OF OVERSIGHT BY MANAGEMENT |
| 20001.009 | 00/00/0000 | BEA-GALE EXPERT REPORT | NO BATES - | CHART: ORGANIZATIONAL STRUCTURE, REORGANIZATION, AND PERSONNEL SHUFFLING |
| 20001.010 | 00/00/0000 | BEA-GALE EXPERT REPORT | NO BATES | CHART: BLINDNESS TO RISK |
| 20001.011 | 00/00/0000 | BEA-GALE EXPERT REPORT | NO BATES - | CHART: FAILED AUDITS |
| 20001.012 | 00/00/0000 | BEA-GALE EXPERT REPORT | NO BATES | CHART: FAILED POLICIES AND PROCEDURES |
| 20001.013 | 00/00/0000 | BEA-GALE EXPERT REPORT | NO BATES | CHART: INTEGRITY MANAGEMENT FAILURES |
| 20001.014 | 00/00/0000 | BEA-GALE EXPERT REPORT | NO BATES | CHART: KEY DECISIONS AT MACONDO |
| 20001.015 | 00/00/0000 | BEA-GALE EXPERT REPORT | NO BATES - | FIGURE 11: GULF OF MEXICO CASH COSTS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20001.016 | 00/00/0000 | BEA-GALE EXPERT REPORT | NO BATES | FIGURE 12: GULF OF MEXICO PRODUCTION |
| 20001.017 | 00/00/0000 | BEA-GALE EXPERT REPORT | NO BATES | FIGURE 13: EXPLORATION & PRODUCTION 2010 PLANNED CAPITAL EXPENDITURES |
| 20001.018 | 00/00/0000 | BEA-GALE EXPERT REPORT | NO BATES | FIGURE 14: GULF OF MEXICO 2010 PLANNED CAPITAL EXPENDITURES |
| 20001.019 | 00/00/0000 | BEA-GALE EXPERT REPORT | NO BATES  - | FIGURE 15: GOM D&C NOVEMBER 2009 |
| 20001.020 | 00/00/0000 | BEA-GALE EXPERT REPORT | NO BATES | CHART: KEY DECISIONS AT MACONDO |
| 20001.021 | 00/00/0000 | BEA-GALE EXPERT REPORT | NO BATES | FIGURE 17: PRIORITY CODES AND CONDITIONS LEVELS FROM APRIL 2010 AUDIT |
| 20001.022 | 00/00/0000 | BEA-GALE EXPERT REPORT | NO BATES | FIGURE 18: SHEARING CAPABILITIES WITH HYDROSTATIC PRESSURES CONSIDERED |
| 20001.023 | 00/00/0000 | BEA-GALE EXPERT REPORT | NO BATES | BARRIERS AND ESCALATION CONTROLS |
| 20001.024 | 00/00/0000 | BEA-GALE EXPERT REPORT | NO BATES | EXCERPTS FROM GOM GAP ASSESSMENT (2010 SPU OMS GAPS – RANKING MATRIX) |
| 20001.025 | 00/00/0000 | BEA-GALE EXPERT REPORT | NO BATES | EXCERPTS FROM GOM GAP ASSESSMENT (OMS GAP DETAIL:  8, 9, 10) |
| 20001.026 | 00/00/0000 | BEA-GALE EXPERT REPORT | NO BATES | EXCERPTS FROM MACONDO RISK REGISTER |
| 20001.027 | 00/00/0000 | BEA-GALE EXPERT REPORT | NO BATES | GOM D&C ORGANIZATION (APRIL 2010) |
| 20001.028 | 00/00/0000 | BEA-GALE EXPERT REPORT | NO BATES | BP DEEPWATER WELLS DRILLED BEYOND 3,000' IN GOM |
| 20001.029 | 00/00/0000 | BEA-GALE EXPERT REPORT | NO BATES | BP DEEPWATER DEVELOPMENT WELLS DRILLED BY UNKNOWN RIGS |
| 20001.030 | 00/00/0000 | BEA-GALE EXPERT REPORT | NO BATES | BP DEEPWATER EXPLORATION WELLS DRILLED BY KNOWN RIGS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 20001.031 | 00/00/0000 | BEA-GALE EXPERT REPORT | NO BATES | KEY DECISIONS AT MACONDO |
| 20001.032 | 00/00/0000 | BEA-GALE EXPERT REPORT | NO BATES | KEY DECISIONS AT MACONDO |
| 20001.033 | 00/00/0000 | BEA-GALE EXPERT REPORT | NO BATES | 2010 PLANNED CAPITAL EXPENDITURES GOM SPU (MAY 2009) |
| 20001.034 | 00/00/0000 | BEA-GALE EXPERT REPORT | NO BATES | 2010 PLANNED CAPEX GOM SPU (OCTOBER 2009) |
| 20001.035 | 00/00/0000 | BEA-GALE EXPERT REPORT | NO BATES | 2010 PLANNED CAPEX ON SAFETY & OPERATIONAL INTEGRITY (AS A PERCENTAGE OF TOTAL CAPEX)  MAY 2009 |
| 20001.036 | 00/00/0000 | BEA-GALE EXPERT REPORT | NO BATES | 2010 PLANNED CAPEX ON SAFETY & OPERATIONAL INTEGRITY (AS A PERCENTAGE OF TOTAL CAPEX) OCTOBER 2009 |
| 20001.037 | 00/00/0000 | BEA-GALE EXPERT REPORT | NO BATES | CHANGE IN 2010 PLANNED CAPEX ON SAFETY AND OPERATIONAL INTEGRITY (MAY 2009 TO OCTOBER 2009) |
| 20001.038 | 00/00/0000 | BEA-GALE EXPERT REPORT | NO BATES | CHANGES IN 2010 PLANNED CAPEX (MILLIONS) |
| 20001.039 new | 00/00/0000 | BEA-GALE EXPERT REPORT | NO BATES | FIG 7:  EXCERPTS FROM BP POWERPOINT PRESENTATION |
| 20002 | 00/00/0000 | PRITCHARD, DAVID | NO BATES | EXPERT REPORT OF PRITCHARD |
| 20002.001 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 1: THE HOLISTIC "TRIGGERING" FAILURES OF THE MACONDO CATASTROPHE (PRITCHARD REP. PG. 30) |
| 20002.002 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 2: MTTF FOR CLASS VII BOPS (PRITCHARD REP. PG. 33) |
| 20002.003 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 3: INDUSTRY PERSONAL SAFETY RECORD: 1968-2007 (PRITCHARD REP. PG. 33) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20002.004 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 4: ORIGINAL MACONDO OVERBURDEN PREDICTION: SHALLOW RAPID GROWTH OF FRACTURE GRADIENT  (PRITCHARD REP. PG. 36) |
| 20002.005 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 5: HURST'S GRAPH OF TYPICAL LEAK-OFF CRITERIA (PRITCHARD REP. PG. 37) |
| 20002.006 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 6: DEPICTION OF HURST LEAKOFF PRESSURE (LOP) (PRITCHARD REP. PG. 38) |
| 20002.007 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 7: AREA OF PROBLEMATIC LEAK-OFF PRESSURES IN THE GOLDEN ZONE (PRITCHARD REP. PG. 39) |
| 20002.008 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 8: ECD LIMITS NOT TO EXCEED 9.6 PPG IN 22-INCH INTERVAL  (PRITCHARD REP. PG. 41) |
| 20002.009 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 9: MARIANAS APD RIG INFORMATION (PRITCHARD REP. PG. 44) |
| 20002.010 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 10: ORIGINAL PP/FG FILED WITH THE MMS (PRITCHARD REP. PG. 45) |
| 20002.011 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 11: BP INTERNAL PRELIMINARY MACONDO WELL SCHEMATIC  (PRITCHARD REP. PG. 46) |
| 20002.012 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 12: ORIGINAL SCHEMATIC FILED WITH THE MMS  (PRITCHARD REP. PG. 47) |
| 20002.013 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 13: 22-INCH CASING TEST INFORMATION (PRITCHARD REP. PG. 48) |
| 20002.014 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 14: EXECUTIVE SUMMARY AND TABLE FROM MISSISSIPPI CANYON 252, NO. 1 (MACONDO) BOD REVIEW  (PRITCHARD REP. PG. 51) |
| 20002.015 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 15: MOREY VS. APD 16-INCH DEPTH DISCREPANCIES  (PRITCHARD REP. PG. 52) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20002.016 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 16: 22-INCH EXAMPLE:  ORIGINAL 16-INCH APD PREDICTED SHOE DEPTH EXPOSURE: 12,600 FT (PRITCHARD REP. PG. 53) |
| 20002.017 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 17: 28-INCH CASING LANDING HOOKLOAD (PRITCHARD REP. PG. 54) |
| 20002.018 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 18: 22-INCH CASING LANDING HOOKLOAD (PRITCHARD REP. PG. 55) |
| 20002.019 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 19: 18-INCH LANDING HOOKLOAD (PRITCHARD REP. PG. 59) |
| 20002.020 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 20: 16-INCH LANDING HOOKLOAD (PRITCHARD REP. PG. 61) |
| 20002.021 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 21: APD FOR 18-INCH SHORT SET  (PRITCHARD REP. PG. 62) |
| 20002.022 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 22: CASING SPECIFICATIONS FOR 18-INCH, 16-INCH, 13-5/8-INCH  (PRITCHARD REP. PG. 64) |
| 20002.023 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 23: APD SUMMARY REVISIONS FOR NEW RIG: DEEPWATER HORIZON  (PRITCHARD REP. PG. 65) |
| 20002.024 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 24: REVISED APD CASING SPECIFICATIONS FOR THE DEEPWATER HORIZON STARTUP  (PRITCHARD REP. PG. 66) |
| 20002.025 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 25: REVISED PP/FG FOR APD REVISION FOR THE TRANSOCEAN DEEPWATER HORIZON (PRITCHARD REP. PG. 67) |
| 20002.026 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 26: PORTION OF REVISED APD FILING FOR NEW CASING PROGRAM  (PRITCHARD REP. PG. 68) |
| 20002.027 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 27: APD REVISIONS FOR DATA CORRECTION DEEPWATER HORIZON STARTUP  (PRITCHARD REP. PG. 69) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| **20002.028** | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 28: APD REVISIONS FOR SIDETRACK OPERATIONS, CASING SPECIFICATIONS  (PRITCHARD REP. PG. 70) |
| **20002.029** | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 29: WELL SCHEMATIC FOR SIDETRACK (PRITCHARD REP. PG. 72) |
| **20002.030** | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 30: REVISED PORE PRESSURE/FRACTURE GRADIENT FOR SIDETRACK  (PRITCHARD REP. PG. 73) |
| **20002.031** | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 31: APD PORE PRESSURE/FRACTURE GRADIENT FILED WITH INCORRECT WATER DEPTH (PRITCHARD REP. PG. 74) |
| **20002.032** | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 32: APD FILING SUMMARY FOR 9-7/8-INCH LINER  (PRITCHARD REP. PG. 75) |
| **20002.033** | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 33: REVISED CASING SPECIFICATIONS FILED WITH MMS FOR 9-7/8-INCH LINER  (PRITCHARD REP. PG. 76) |
| **20002.034** | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 34: WELL SCHEMATIC FOR 9-7/8-INCH LINER (PRITCHARD REP. PG. 77) |
| **20002.035** | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 35: REVISED ACTUAL CASING SPECIFICATIONS AND TESTS  (PRITCHARD REP. PG. 78) |
| **20002.036** | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 36: REVISED APD FOR 7 X 9-7/8-INCH LONG STRING  (PRITCHARD REP. PG. 80) |
| **20002.037** | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 37: CASING SPECIFICATIONS FOR LONG STRING  (PRITCHARD REP. PG. 81) |
| **20002.038** | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 38: APD WELL SCHEMATIC FOR LONG STRING (PRITCHARD REP. PG. 82) |
| **20002.039** | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 39: CASING TEST SPECIFICATIONS FOR LONG STRING  (PRITCHARD REP. PG. 83) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20002.040 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 40: MACONDO APD FOR WELLBORE ABANDONMENT  (PRITCHARD REP. PG. 84) |
| 20002.041 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 41: FINAL WELLBORE CONFIGURATION TO MMS  (PRITCHARD REP. PG. 85) |
| 20002.042 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 42: MACONDO ABANDONMENT PROCEDURES  (PRITCHARD REP. PG. 87) |
| 20002.043 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 43: CAPTURES OF PRODUCTIVE VS. NONPRODUCTIVE DRILL TIMES BY BP CODE (PRITCHARD REP. PG. 95) |
| 20002.044 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 44: ROTATING TIME VS. PT AND NPT (PRITCHARD REP. PG. 96) |
| 20002.045 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES  - | FIGURE 45: PRODUCTIVE, NONPRODUCTIVE, AND WASTED TIME  (PRITCHARD REP. PG. 97) |
| 20002.046 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 46: MACONDO DRILLDOWN MUD WEIGHT APPLICATIONS VS. LEAK OFF  (PRITCHARD REP. PG. 98) |
| 20002.047 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 47: MACONDO DRILL TIME AND HIGHLIGHTED EVENTS  (PRITCHARD REP. PG. 100) |
| 20002.048 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 48: DRILL TIMELINE WITH HAZARDS AND SPERRY INSITE® DATA  (PRITCHARD REP. PG. 101) |
| 20002.049 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES  - | FIGURE 49: 18-INCH SHOE TEST REPORT TO MMS OF 11.76 PPG  (PRITCHARD REP. PG. 121) |
| 20002.050 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 50: UNDERBALANCE NOTED WELL BEFORE STUCK PIPE WITH WELL CONTROL  (PRITCHARD REP. PG. 125) |
| 20002.051 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 51: HIGH GAS PRIOR TO STUCK PIPE AND WELL CONTROL  (PRITCHARD REP. PG. 127) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 20002.052 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 52: DEXPONENTS PRIOR TO STUCK PIPE AND WELL CONTROL AND HIGH GAS  (PRITCHARD REP. PG. 127) |
| 20002.053 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES  - | FIGURE 53: EXAMPLE OF IMPOSED CONTROL DRILLING: BYPASS  (PRITCHARD REP. PG. 128) |
| 20002.054 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 54: CONTROL DRILLING IN 11-7/8-INCH SECTION  (PRITCHARD REP. PG. 129) |
| 20002.055 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 55: CONTROL DRILLING IN 9-7/8-INCH SECTION  (PRITCHARD REP. PG. 132) |
| 20002.056 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 56: INTENDED DEPTH FOR THE 9-7/8-INCH LINER VS. ACTUAL  (PRITCHARD REP. PG. 133) |
| 20002.057 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES  - | FIGURE 57: SPERRY DATA INDICATION OVERBALANCED DRILLING IN THE RESERVOIR (PRITCHARD REP. PG. 136) |
| 20002.058 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 58: SUMMARY OF CEMENT BONDING: CASINGS 9-7/8-INCH THROUGH THE 13-5/8-INCH (PRITCHARD REP. PG. 139) |
| 20002.059 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 59: FIRST HYDROCARBON SHOW BEGAN AT 17,467 FT GAS ENTRY  (PRITCHARD REP. PG. 139) |
| 20002.060 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 60: BOND LOGS OF 13-5/8-INCH, 11-7/8-INCH, AND 9-7/8-INCH LINERS  (PRITCHARD REP. PG. 140) |
| 20002.061 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES  - | FIGURE 61: RISERLESS SECTION DEXPONENT AND EXTRAORDINARY ECD ABOVE LOT  (PRITCHARD REP. PG. 150) |
| 20002.062 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 62: 18-INCH LOT MISREPORTED TO THE MMS (PRITCHARD REP. PG. 151) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20002.063 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 63: FAST HOLE, RE-CIRCULATED GAS (PRITCHARD REP. PG. 151) |
| 20002.064 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 64: FAST HOLE, CUTTINGS LOADING BELOW THE 18-INCH CASING SECTION  (PRITCHARD REP. PG. 153) |
| 20002.065 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES  - | FIGURE 65: APPLIED MUD WEIGHT, LEAKOFF, AND ECD  (PRITCHARD REP. PG. 154) |
| 20002.066 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES  - | FIGURE 66: LOSS FULL RETURN, 2/17 AND 2/18 (PRITCHARD REP. PG. 155) |
| 20002.067 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES  - | FIGURE 67: FIRST SIGNS OF PACKOFF, MARCH 7 AND 8, 2010  (PRITCHARD REP. PG. 157) |
| 20002.068 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 68: WELL SCHEMATIC EXTRACTED FROM FINAL APD FILING; BP VERSION (PRITCHARD REP. PG. 161) |
| 20002.069 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 69: WELL SCHEMATIC EXTRACTED FROM FINAL APD FILING; MMS VERSION (PRITCHARD REP. PG. 161) |
| 20002.070 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 70: LOSSES INDUCED IN THE FINAL HOLE INTERVAL  (PRITCHARD REP. PG. 162) |
| 20002.071 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES  - | FIGURE 71: FINAL HOLE SECTION  (PRITCHARD REP. PG. 162) |
| 20002.072 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES  - | FIGURE 72: 8-1/2 X 12-1/4-INCH BALLOONING (PRITCHARD REP. PG. 163) |
| 20002.073 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES  - | FIGURE 73: SPERRY DATA BALLOONED WELL (PRITCHARD REP. PG. 164) |
| 20002.074 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES  - | FIGURE 74: SEVERE LOSSES IN RESERVOIR, HYDRAULIC OVERBALANCE  (PRITCHARD REP. PG. 165) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 20002.075 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 75: REAL-TIME DATA AND THE CATASTROPHE (PRITCHARD REP. PG. 166) |
| 20002.076 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 76: MACONDO ACTUAL VS. PLANNED CASING INSERTIONS (PRITCHARD REP. PG. 169) |
| 20002.077 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 77: SUBSURFACE GEOPHYSICAL DATA (PRITCHARD REP. PG. 188) |
| 20002.078 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES - | FIGURE 78: PRESSURE RAMP INTO THE 18-INCH HOLE SECTION  (PRITCHARD REP. PG. 191) |
| 20002.079 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES - | FIGURE 79: NATIONAL COMMISSION REPORT EXTRACTIONS (PRITCHARD REP. PG. 196) |
| 20002.080 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES - | FIGURE 80: SHELL POSITION ON DESIGN (PRITCHARD REP. PG. 198) |
| 20002.081 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES - | FIGURE 81: THE REAL CONSEQUENCES (PRITCHARD REP. PG. 200) |
| 20002.082 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 82: FLOW OF DWOP (PRITCHARD REP. PG. 201) |
| 20002.083 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 83: 30 CFR 250 400 MMS REQUIREMENTS ON EXCEEDING DRILLING MARGIN (PRITCHARD REP. PG. 203) |
| 20002.084 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 84: 30 CFR-250 400 CEMENTING REQUIREMENTS (PRITCHARD REP. PG. 218) |
| 20002.085 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES - | FIGURE 85: FIRST HYDROCARBON TRANSMISSIBLE SHOW AT 17,467 FT  (PRITCHARD REP. PG. 219) |
| 20002.086 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES - | FIGURE 86: TOC FOR 7 X 9-7/8-INCH AT 17,260 FT. ISOLATION REQUIRES 17,467 FT. (PRITCHARD REP. PG. 219) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20002.087 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES - | FIGURE 87: MOREY CASING DESIGN REVIEW (PRITCHARD REP. PG. 227) |
| 20002.088 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES - | FIGURE 88: BP WELL CONTROL BARRIERS AND "BOWTIES" (PRITCHARD REP. PG. 275) |
| 20002.089 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 89: THE ITEMS THAT DEFEAT BARRIERS OF WELL CONTROL (PRITCHARD REP. PG. 275) |
| 20002.090 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 90: ORGANIZATIONAL ACCIDENTS THEORY (PRITCHARD REP. PG. 284) |
| 20002.091 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 91: PRESSURE REGRESSION IN THE PRODUCTION INTERVAL (PRITCHARD REP. PG. 286) |
| 20002.092 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES - | FIGURE 92: THE FIRST HYDROCARBON: METHANE GAS AT 17,467 FT MD, THE M57D SAND (PRITCHARD REP. PG. 288) |
| 20002.093 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES - | FIGURE 93: LOG OF METHANE GAS AT 17,467 FT MD, THE M57D SAND  (PRITCHARD REP. PG. 289) |
| 20002.094 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES - | FIGURE 94: ORIGINAL DESIGN DEFICIENCIES: PORE PRESSURE AND BURST (PRITCHARD REP. PG. 291) |
| 20002.095 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES - | FIGURE 95: MACONDO ORIGINAL CASING PLAN VS. FINAL (PRITCHARD REP. PG. 292) |
| 20002.096 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 96: THE DESIGN AND BURST PLATES (PRITCHARD REP. PG. 293) |
| 20002.097 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 97: THE FOLLY OF BURST PLATES (PRITCHARD REP. PG. 295) |
| 20002.098 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 98: THE BP DESIGN DILEMMA ON HARD SHUT-IN (PRITCHARD REP. PG. 296) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 20002.099 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES - | FIGURE 99: ORIGINAL PORE PRESSURE/FRACTURE GRADIENT WITH OPTIMUM CASING SEATS (PRITCHARD REP. PG. 299) |
| 20002.100 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES - | FIGURE 100: FINAL PP/FG WITH OPTIMUM CASING SEATS  (PRITCHARD REP. PG. 300) |
| 20002.101 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES - | FIGURE 101: SPERRY INSITE® EXTRACTION OF CEMENT PUMPING PRESSURES  (PRITCHARD REP. PG. 313) |
| 20002.102 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES - | FIGURE 102: PERCENT OF WELLS WITH INTERMEDIATE CASING TIED BACK TO WELLHEAD (PRITCHARD REP. PG. 333) |
| 20002.103 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 103: BP WELL CONTROL RESPONSE GUIDE (PRITCHARD REP. PG. 334) |
| 20002.104 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 104: WELL CONTROL RESPONSE AND CAPPING STACK JANUARY 2010: (PRITCHARD REP. PG. 335) |
| 20002.105 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 105: BPS PARTICIPATION IN AN INDUSTRY STUDY ON BLOWOUTS: SCANDPOWER (PRITCHARD REP. PG. 336) |
| 20002.106 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES - | FIGURE 106: THE SCANDPOWER DATA BASE STUDY (PRITCHARD REP. PG. 336) |
| 20002.107 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES - | FIGURE 107: SCANDPOWER BLOWOUT FREQUENCY (PRITCHARD REP. PG. 337) |
| 20002.108 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES - | FIGURE 108: GAS VS. OIL BLOWOUTS (PRITCHARD REP. PG. 339) |
| 20002.109 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES - | FIGURE 109: RELIEF WELLS HONORED INSTALLATION OF THE PROTECTIVE INTERMEDIATE CASING TO WELLHEAD (PRITCHARD REP. PG. 340) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20002.110 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 110: FIRST HYDROCARBONS IN POROUS MEDIA: 17,467 FT; TOC OF 16,467 FT IS REQUIRED (PRITCHARD REP. PG. 349) |
| 20002.111 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 111: HOOKLOAD BUOYANCY CHANGING PRIOR TO BLOWOUT (PRITCHARD REP. PG. 355) |
| 20002.112 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | FIGURE 112: INITIAL INDICATION OF KICK (PRITCHARD REP. PG. 360) |
| 20002.113 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES - | TABLE 1: GENERAL DEFINITIONS (PRITCHARD REP. PG. 24) |
| 20002.114 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES - | TABLE 2: BOP SYSTEMS BY CLASS (PRITCHARD REP. PG. 32) |
| 20002.115 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES - | TABLE 3: THE ORIGINAL MACONDO RIG SCHEDULE (PRITCHARD REP. PG. 42) |
| 20002.116 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES - | TABLE 4: MARIANAS HOOKLOAD CAPACITY (PRITCHARD REP. PG. 43) |
| 20002.117 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | TABLE 5: 22-INCH BURST WITH A FULL COLUMN OF GAS (PRITCHARD REP. PG. 50) |
| 20002.118 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | TABLE 6: MOREY INTERNAL EVALUATION DEPTHS (PRITCHARD REP. PG. 52) |
| 20002.119 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | TABLE 7: CHECK OF 22-INCH LANDING HOOKLOAD (PRITCHARD REP. PG. 56) |
| 20002.120 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES - | TABLE 8: DUAL GRADIENT RISERLESS MUD WEIGHT EQUIVALENCE (PRITCHARD REP. PG. 57) |
| 20002.121 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES - | TABLE 9: 18-INCH BURST WITH A FULL COLUMN OF GAS (PRITCHARD REP. PG. 58) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 20002.122 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES  - | TABLE 10: DRILL OUT OF 22-INCH AND MISREPORTING OF LOT TO MMS  (PRITCHARD REP. PG. 63) |
| 20002.123 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES  - | TABLE 11: LOT/FITS REPORTED VS. ACTUAL FROM DAILY RIG REPORTS (PRITCHARD REP. PG. 71) |
| 20002.124 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | TABLE 12 ABBREVIATIONS/ACRONYMS USED IN OPENWELLS® SUMMARIES AND THE ENERGY INDUSTRY (PRITCHARD REP. PG. 88) |
| 20002.125 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | TABLE 13: THE MACONDO WELL ANALYSIS WORKBOOK  (PRITCHARD REP. PG. 91) |
| 20002.126 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | TABLE 14: THE MACONDO TIME CLOCK  (PRITCHARD REP. PG. 92) |
| 20002.127 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES  - | TABLE 15: BP PRODUCTIVE TIME BREAKDOWNS (PRITCHARD REP. PG. 93) |
| 20002.128 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES  - | TABLE 16: NPT BREAKDOWNS  (PRITCHARD REP. PG. 94) |
| 20002.129 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES  - | TABLE 17: SUMMARY OF DRILLING HAZARDS EVENTS FOR THE TOTAL MACONDO WELL  (PRITCHARD REP. PG. 103) |
| 20002.130 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES  - | TABLE 18: SUMMARY OF KICKS AND LOSSES (PRITCHARD REP. PG. 112) |
| 20002.131 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | TABLE 19: MUD LOSSES IN THE 22" HOLE SECTION (PRITCHARD REP. PG. 113) |
| 20002.132 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | TABLE 20: MUD LOSSES IN THE 18" HOLE SECTION (PRITCHARD REP. PG. 113) |
| 20002.133 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | TABLE 21: MUD LOSSES SIDETRACK TO TD (PRITCHARD REP. PG. 114) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20002.134 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES - | TABLE 22: SUMMARY OF WELL CONTROL ON THE 22-INCH DRILL-OUT  (PRITCHARD REP. PG. 116) |
| 20002.135 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES - | TABLE 23: SQUEEZE SHOE, FAST DRILLING, INDUCED LOSSES AT 12,350 FT  (PRITCHARD REP. PG. 118) |
| 20002.136 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES - | TABLE 24: BP VIOLATED INTERNAL ECD MARGIN REQUIREMENTS (PRITCHARD REP. PG. 120) |
| 20002.137 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES - | TABLE 25: SHOE TEST FILED WITH THE MMS MARCH 15, 2010 (PRITCHARD REP. PG. 120) |
| 20002.138 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | TABLE 26: SUMMARY OF DRILL-OUT OF THE 16-INCH CASING  (PRITCHARD REP. PG. 123) |
| 20002.139 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | TABLE 27: SUMMARY OF BYPASS DRILLING (PRITCHARD REP. PG. 128) |
| 20002.140 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | TABLE 28: SUMMARY OF DRILLING IN THE 11-7/8-INCH LINER SECTION  (PRITCHARD REP. PG. 129) |
| 20002.141 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES - | TABLE 29: SET AND DRILL-OUT THE 11-7/8-INCH LINER  (PRITCHARD REP. PG. 130) |
| 20002.142 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES - | TABLE 30: DRILLING AND SETTING THE 9-7/8-INCH LINER  (PRITCHARD REP. PG. 131) |
| 20002.143 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES - | TABLE 31: DRILL-OUT OF THE 9-7/8-INCH SHOE (PRITCHARD REP. PG. 133) |
| 20002.144 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES - | TABLE 32: DRILLING SUMMARY OF THE PRODUCTION INTERVAL  (PRITCHARD REP. PG. 134) |
| 20002.145 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | TABLE 33: LOSS EVENT IN THE RESERVOIR (PRITCHARD REP. PG. 137) |
| 20002.146 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | TABLE 34: SUMMARY OF OPERATIONS TO RUN 7 X 9-7/8-INCH LINER  (PRITCHARD REP. PG. 148) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 20002.147 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | TABLE 35: CEMENTING TABLE LAST REPORT (PRITCHARD REP. PG. 165) |
| 20002.148 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES - | TABLE 36: MACONDO MOC SUMMARY (PRITCHARD REP. PG. 175) |
| 20002.149 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES - | TABLE 37: LOT/FITS REPORTED VS. ACTUAL FROM DAILY RIG REPORTS (PRITCHARD REP. PG. 178) |
| 20002.150 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES - | TABLE 38: THE MACONDO RISK REGISTER (PRITCHARD REP. PG. 194) |
| 20002.151 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES - | TABLE 39: FAILURE TO RECORD AND REPORT KICK TOLERANCE  (PRITCHARD REP. PG. 208) |
| 20002.152 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | TABLE 40: SUMMARY OF WELL CONTROL ON 22-INCH DRILL-OUT  (PRITCHARD REP. PG. 240) |
| 20002.153 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | TABLE 41: BP WELL PLANNING APPLICATION ANALYSIS BY RIG (PRITCHARD REP. PG. 274) |
| 20002.154 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | TABLE 42: NET HYDROCARBON DISTRIBUTION FOR THE MACONDO WELL (PRITCHARD REP. PG. 287) |
| 20002.155 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES - | TABLE 43: MMS REGULATION CFR 250.404: ZONAL ISOLATION (PRITCHARD REP. PG. 303) |
| 20002.156 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES - | TABLE 44: EXAMPLES OF LISTENING TO TRENDS OF DRILLING (PRITCHARD REP. PG. 304) |
| 20002.157 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES - | TABLE 45: MACONDO MOC SUMMARY (PRITCHARD REP. PG. 319) |
| 20002.158 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES - | TABLE 46: VIOLATION OF WELL CONTROL REPORTING KICK TOLERANCE AND VOLUME (PRITCHARD REP. PG. 321) |
| 20002.159 | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | TABLE 47: TYPICAL INDUSTRY RISK MATRIX BASED ON VALUE BENEFITS (PRITCHARD REP. PG. 323) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| **20002.160** | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | TABLE 48: A SIMPLE RISK ANALYSIS OF INTERMEDIATE STRING INSTALLATION (PRITCHARD REP. PG. 324) |
| **20002.161** | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | TABLE 49: RISK ASSESSMENT OF FAST DRILLING (PRITCHARD REP. PG. 326) |
| **20002.162** | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES - | TABLE 50: RISK ASSESSMENT OF BARRIER REMOVAL VIA DISPLACEMENT: CASE 1-BOP CLOSES, CASE 2-BOP FAILS TO CLOSE (PRITCHARD REP. PG. 329) |
| **20002.163** | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES - | TABLE 51: RISK ASSESSMENT OF VALIDATING TOC AND CEMENT QUALITY (PRITCHARD REP. PG. 330) |
| **20002.164** | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES - | TABLE 52: INSTALLATION OF THE PROTECTIVE INTERMEDIATE CASINGS IN THE GOM BY OPERATOR (PRITCHARD REP. PG. 332) |
| **20002.165** | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES - | EXTRACTION 107: 28" HOLE SECTION DRILLED DEPTH FROM OPENWELLS (PRITCHARD REP. PG. 298) |
| **20002.166** | 00/00/0000 | PRITCHARD EXPERT REPORT | NO BATES | MMS REGULATION CFR 250.404: ZONAL ISOLATION (PRITCHARD REP. PG. 303) |
| **20003** | 08/26/2011 | HURST, ANDREW, PH. D. | NO BATES | EXPERT REPORT OF HURST,ANDREW, PH. D. |
| **20003.001** | 08/26/2011 | HURST, ANDREW, PH. D. | NO BATES | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 1 - THE IMPORTANCE OF GEOLOGICAL UNDERSTANDING IN THE MITIGATION OF DRILLING RISK AND SAFETY |
| **20003.002** | 08/26/2011 | HURST, ANDREW, PH. D. | NO BATES | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 2 - THE IMPORTANCE OF SOUND GEOLOGICAL UNDERSTANDING TO ENSURING SAFE AND SUCCESSFUL DRILLING PRACTICE |
| **20003.003** | 00/00/0000 | HURST, ANDREW, PH. D. | NO BATES - | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 3 - THREE CONVERGING FACTORS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 20003.004 | 00/00/0000 | HURST, ANDREW, PH. D. | NO BATES  - | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 4 - THE GULF OF MEXICO - A MAJOR PETROLEUM AREA |
| 20003.005 | 00/00/0000 | HURST, ANDREW, PH. D. | NO BATES  - | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 5 - GOM'S MISSISSIPPI CANYON HAS A GEOLOGICALLY-ACTIVE "UNSTABLE" SEAFLOOR |
| 20003.006 | 08/26/2011 | HURST, ANDREW, PH. D. | NO BATES  - | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 6 - CONVERGING EVIDENCE: LINKAGE BETWEEN GEOLOGICAL CONDITIONS RELEVANT TO SAFE E&P DRILLING PRACTICE |
| 20003.007 | 00/00/0000 | HURST, ANDREW, PH. D. | NO BATES | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 7 - US OFFSHORE GULF OF MEXICO - AN AREA OF MAJOR SHALLOW-CRUSTAL INSTABILITY |
| 20003.008 | 08/26/2011 | HURST, ANDREW, PH. D. | NO BATES | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 8 - US OFFSHORE GULF OF MEXICO - AN AREA OF MAJOR SHALLOW-CRUSTAL INSTABILITY |
| 20003.009 | 08/26/2011 | HURST, ANDREW, PH. D. | NO BATES | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 9 - US OFFSHORE GULF OF MEXICO - SALT TECTONICS |
| 20003.010 | 00/00/0000 | HURST, ANDREW, PH. D. | NO BATES  - | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 10 - US OFFSHORE GULF OF MEXICO - THE GOLDEN ZONE AND MACONDO 252 #1 |
| 20003.011 | 00/00/0000 | HURST, ANDREW, PH. D. | NO BATES  - | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 11 - MAPPING THE GOLDEN ZONE - A CONCEPT THAT DESCRIBES THE GEOLOGICAL CONDITIONS IN WHICH COMMERCIAL HYDROCARBONS OCCUR |
| 20003.012 | 00/00/0000 | HURST, ANDREW, PH. D. | NO BATES  - | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 12 - GOLDEN ZONE - >90% OF GLOBAL LIGHT OIL AND GAS IS IN A TEMPERATURE WINDOW BETWEEN 60° - 120° C (140° - 248° F) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| **20003.013** | 08/26/2011 | HURST, ANDREW, PH. D. | NO BATES  - | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 13 - GOLDEN ZONE - FUNDAMENTAL CHANGES IN THE POROSITY AND PERMEABILITY OF MUDSTONE (SEALS) AND SANDSTONE (RESERVOIRS) ARE DRIVEN BY TEMPERATURE INCREASE |
| **20003.014** | 00/00/0000 | HURST, ANDREW, PH. D. | NO BATES | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 14 - GOLDEN ZONE: IMPLICATIONS FOR DRILLING SAFETY |
| **20003.015** | 08/26/2011 | HURST, ANDREW, PH. D. | NO BATES | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 15 - IDENTIFYING THE GOLDEN ZONE IN THE US GOM |
| **20003.016** | 08/26/2011 | HURST, ANDREW, PH. D. | NO BATES | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 16 - US OFFSHORE GULF OF MEXICO - GOLDEN ZONE REGIONAL DISTRIBUTION |
| **20003.017** | 00/00/0000 | HURST, ANDREW, PH. D. | NO BATES  - | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 17 - DEFINING HPHT CONDITIONS IN US GULF OF MEXICO RESERVOIRS |
| **20003.018** | 00/00/0000 | HURST, ANDREW, PH. D. | NO BATES  - | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 18 - US OFFSHORE GULF OF MEXICO - CAUSES OF EXTENSIVE FORMATION DAMAGE WHEN DRILLING "WEAK" FORMATIONS WITH LOW CONFINING-STRESS |
| **20003.019** | 00/00/0000 | HURST, ANDREW, PH. D. | NO BATES  - | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 19 - US OFFSHORE GULF OF MEXICO - ORIGIN OF FORMATIONS WITH LOW-CONFINING STRESS |
| **20003.020** | 08/26/2011 | HURST, ANDREW, PH. D. | NO BATES  - | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 20 - PRE-MACONDO 252 #1 EVIDENCE OF LOW CONFINING-STRESS FORMATIONS IN GOM'S MISSISSIPPI CANYON AREA |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| **20003.021** | 00/00/0000 | HURST, ANDREW, PH. D. | NO BATES | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 21 - HPHT DRILLING PRACTICE IN WEAK FORMATIONS - DEFINING HPHT - IDENTIFYING LOW-CONFINING STRESS |
| **20003.022** | 08/26/2011 | HURST, ANDREW, PH. D. | NO BATES | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 22 - SEAFLOOR INSTABILITY AND PORE PRESSURE ELEVATION: UNDERSTANDING WEAK FORMATIONS IN MACONDO 252 #1 |
| **20003.023** | 08/26/2011 | HURST, ANDREW, PH. D. | NO BATES | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 23 - EVIDENCE FOR REGIONAL HYDRAULIC FRACTURE AND FLUID DISCHARGE FROM DEPTH |
| **20003.024** | 00/00/0000 | HURST, ANDREW, PH. D. | NO BATES | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 24 - GEOLOGICAL WORKFLOW RELEVANT TO SECURE DRILLING PRACTICE ON UNSTABLE-SLOPE SEAFLOORS |
| **20003.025** | 00/00/0000 | HURST, ANDREW, PH. D. | NO BATES | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 25 - CONCLUSIONS - DRILLING IN, AND ADJACENT TO, THE MISSISSIPPI CANYON |
| **20004** | 08/26/2011 | WEBSTER, GEOFF | NO BATES | EXPERT REPORT OF WEBSTER, GEOFF |
| **20006** | 00/00/0000 | | PSC-MDL2179031475   PSC-MDL2179031645 | UK HSE MAJOR INCIDENT INVESTIGATION REPORT (GRANGEMOUTH) |
| **20007** | 12/15/2010 | | BP-HZN-2179MDL00647737  BP-HZN-2179MDL00647742 | SUBSEA BOPS: RAM CONFIGURATION, EMERGENCY SYSTEM REQUIREMENTS, TESTING, VERIFICATION AND SHEAR RAM REQUIREMENTS INTERIM GUIDANCE V2 |
| **20008** | 11/10/2009 | | BP-HZN-2179MDL00654767  BP-HZN-2179MDL00654802 | BP GOM SPU RECOMMENDED PRACTICE FOR CEMENT DESIGN AND OPERATIONS IN DW GOM |
| **20009** | 07/20/2009 | BEIRUTE, ROBERT | BP-HZN-2179MDL01992350  BP-HZN-2179MDL01992351 | EMAIL RE: OFFICIALLY DECLARING SUCCESS ON PROD CEMENT JOB |

| | TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|---|
| | 20010 | 04/16/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00250637  BP-HZN-2179MDL00250639 | EMAIL FROM GAGLIANO TO MOREL ON 04/16/2010 RE: CEMENT PROCEDURE |
| | 20011 | 06/08/2010 | CRAFT, DAVID | HAL_0125707  HAL_0125708 | EMAIL FROM DAIVON CRAFT TO BRADLEY AND CHAISSON ON 06/08/2010 RE: LIVELINK |
| | 20012 | 00/00/0000 | | BP-HZN-BLY00174217  BP-HZN-BLY00174219 | N2  CEMENT JOB SUMMARIES |
| ** | 20013 | 00/00/0000 | | PSC-MDL2179031646  PSC-MDL2179032345 | MBI TESTIMONY OF JIMMY HARRELL |
| | 20014 | 06/30/1999 | | CAM_CIV_0018783 CAM_CIV_0018784 | CAMERON CONTROLS MEETING MINUTES |
| | 20015 | 07/14/1999 | | CAM_CIV_0018778 CAM_CIV_0018780 | CAMERON CONTROLS MEETING MINUTES - PROGRESS MEETING - TOPICS OF THE MEETING INCLUDED: HAVING S135 (#38) AND (#24.7) PIPE DELIVERED TO CAMERON FOR SHEAR TESTING; BOTTLE CAPACITY FOR THE LMRP AND STACK; NUMBER OF 15 GAL. BOTTLES THAT WOULD BE REQUIRED TO HA |
| | 20016 | 08/02/1999 | BYRD, MIKE | CAM_CIV_0019003 CAM_CIV_0019003 | EMAIL REGARDING THE SCHEDULING OF A PRE-PLANNING MEETING, BYRD WOULD LIKE TO WHO FROM VASTAR (BP) SHOULD PARTICIPATE. |
| | 20017 | 08/04/1999 | BYRD, MIKE | CAM_CIV_0018983 CAM_CIV_0018984 | FROM: BYRD, MIKE TO: WEISINGER, DON; WEATHERS, DREW; WINK, KEVIN; METCALF, DICK; ROWAN, DAVID; TAYLOR, ROBERT; WALTERS, DAVE CC'D/BCC'D: SUDHIR, REDDY - SETTING FORTH THE PLANS / SCHEDULE FOR A HAZOP PRE-PLANNING MEETING WHERE, AMONG OTHER ITEMS, THE GROU |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20018 | 08/18/1999 | | CAM_CIV_0018758 CAM_CIV_0018761 | CAMERON CONTROLS MEETING MINUTES - PROGRESS MEETING - TOPICS OF THE MEETING INCLUDED: "THE FOLLOWING ARE THE SHEAR PRESSURES REQUIRED TO SHEAR ON THE SURFACE USING SBR'S BASED ON THE SHEAR TESTS CONDUCTED ON 8/6/99 AT THE CAMERON TEST LAB: 2178 PSI FOR 5 |
| 20019 | 09/27/1999 | BYRD, MIKE | CAM_CIV_0018900 CAM_CIV_0018900 | FROM: BYRD, MIKE TO: REDDY, SUDHIR; WALTERS, DAVE; WINK, KEVIN, WELCH, DAN -  CC'D/BCC'D: COTTON, ALFRED; METCALF, DICK; WEISINGER, DON - BYRD SENDS TO THE RECIPIENTS, WHICH INCLUDE TWO INDIVIDUALS FROM VASTAR (BP), THE REVISED TPP FOR THE EDS SEQUENCE. T |
| 20020 | 10/00/0000 | WALTERS, DAVID | CAM_CIV_0018812   CAM-CIV_0018813 | FROM: WALTERS, DAVID TO: WINK, KEVIN CC'D/BCC'D: COTTON, AL; REDDY, SUDHIR; COURTNEY, JONI - WALTERS WANTS TO DISCUSS WHO CAMERON SHOULD BE "INTERFACING" WITH, WHETHER IT SHOULD BE VASTAR (BP) OR RBF (TO) - WALTERS SAYS IN THE EMAIL "WE'LL ADDRESS VASTAR |
| 20021 | 10/08/2007 | CORKHILL, JOBHN | CAM_CIV_0015734 CAM_CIV_0015735 | CAMERON TP-1164 REVISION 02 - SUBJECT: API 16A SHEAR TEST PROCEDURE FOR CAMERON SHEAR RAMS; OBJECT: "TO INVESTIGATE THE SHEARABILITY FOR TUBULARS WITH CAMERON SHEAR RAMS" |
| 20022 | 10/28/2008 | | CAM_CIV_0070723 CAM_CIV_0070723 | ENGINEERING REPORT ABSTRACT, REPORT NO. 3629 DATED: 10/28/2008 - REGARDING: TESTS PERFORMED TO SBR TO DETERMINE THE FATIGUE LIFE OF THE 18-15M TL SBR SHEAR RAM ASSEMBLY - 18-15M TL DVS SIDE PACKERS WERE USED IN PLACE OF THE ORIGINAL SBR SIDE PACKERS. AS A |
| 20023 CUR | 12/21/2008 | HALL, JOHN | CAM_CIV_011681 CAM_CIV_0011685 | CAMERON CONTROLS - DAILY REPORT SHEET - DECEMBER 21, 2008 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 20024 | 01/05/2009 | | CAM_CIV_0015711<br>CAM_CIV_0015714 | CAMERON ENGINEERING REPORT ABSTRACT, REPORT NO. 3630 - SUBJECT: 18-15 TL CDVS SHEAR TESTS - VERIFYING THE SHEARING AND SEALING CAPABILITIES OF THE CDVS RAMS |
| 20025 | 05/03/2010 | VAN LUE, JASON | CAM_CIV_0028575<br>CAM_CIV_0028575 | FROM: VAN LUE, JASON TO: STRINGFELLOW, WILLIAM CC'D/BCC'D: COOPER, NATHAN; KING, DON; MCWHORTER, DAVID; WHITBY, MEL; GAUDE, EDWARD - OUTLINES WHAT ACCUMULATORS ARE AVAILABLE ON THE DWH BOP AND THE FUNCTIONS THEY ARE INTENDED TO OPERATE. |
| 20026 | 05/14/2010 | | CAM_CIV_0225658<br>CAM_CIV_0225660 | EMAIL CHAIN INVOLVING MULTIPLE PEOPLE - EMAIL OF PARTICULAR INTEREST FROM: MCWHORTER, DAVID TO: KING, DON; BOURGEOIS, RUSSELL CC'D/BCC: CORKHILL, JOHN; WHITBY, MEL - DATED 5/14/10 REGARDING CAMERON'S LACK OF SHEAR TESTING WITH PRESSURE IN THE WELL BORE. |
| 20027 | 07/06/2010 | KING, DON | CAM_CIV_0313663<br>CAM_CIV_0313663 | EMAIL FROM : KING, DON TO: CHIASSON, GLEN; MCWHORTER, DAVID; WHITBY, MEL REGARDING THE BATTERY LEVELS IN DWH BOP PODS. |
| 20028 | 07/09/2010 | | CAM_CIV_0311501<br>CAM_CIV_0311501 | CAMERON - DRILLING SYSTEMS PERFORMANCE - "DRILLING R&D REVIEW POST HORIZON - JULY 9, 2010" |
| 20029 | 08/00/2010 | | CAM_CIV_0230424<br>CAM_CIV_0230424 | CAMERON - DRILLING SYSTEMS PERFORMANCE - DRILLING SYSTEMS UPDATE AUGUST 2010 - POWER POINT PRESENTATION ON INTERVENTION METHODS TRIED ON THE MACONDO WELL INCLUDING THE JUNK SHOT AND TOP KILL METHODS. |
| 20030 | 00/00/0000 | | CAM_CIV_0019885<br>CAM_CIV_0019892 | CAMERON PRODUCTS AND SERVICES OVERVIEW 2006  - CATALOG OF PRODUCTS AND SERVICE AVAILABLE FROM CAMERON IN 2006 |
| 20031 | 06/29/1905 | | CAM_CIV_0334582<br>CAM_CIV_0334767 | CAMERON  - DRILLING SYSTEM TRAINING FOR TRANSOCEAN ON "TL" BOP PARTS AND FEATURES |

| | TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|---|
| ** | 20032 | 00/00/0000 | JIT/BOEMRE | PSC-MDL2179032346  PSC-MDL2179033892 | BUREAU OF OCEAN ENERGY MANAGEMENT, REGULATION AND ENFORCEMENT (BOEMRE)/U.S. COAST GUARD JOINT INVESTIGATION TEAM (JIT) FINAL INVESTIGATIVE REPORT |
| | 20033 | 00/00/0000 | | PSC-MDL2179033893  PSC-MDL2179033899 | 46 U.S.C. § 3201, ET SEQ. |
| | 20034 | 00/00/0000 | | PSC-MDL2179033900  PSC-MDL2179033918 | 33 CFR 96 |
| | 20035 | 10/14/2010 | WARTSILA NORTH AMERICA | PSC-MDL2179014036  PSC-MDL2179014199 | WARTSILA NORTH AMERICA'S RESPONSE TO THE TO REQUEST FOR INFORMATION FROM JIT AND MARSHALL ISLANDS & WARTSILA PROJECT GUIDE |
| | 20036 | 02/18/2010 | | TRN-MDL-00396357  TRN-MDL-00396358 | ABS CLASS SURVEY AUDIT REPORT |
| | 20037 | 00/00/0000 | | PSC-MDL2179012570  PSC-MDL2179012658 | ABS GUIDE FOR BUILDING / CLASSING MODUS |
| | 20038 | 01/05/2010 | | TRN-MDL-00448974  TRN-MDL-00448993 | ABS SURVEY MANAGER FOR DWH |
| | 20039 | 03/00/1997 | | PSC-MDL2179011038  PSC-MDL2179011119 | API RECOMMENDED PRACTICE 53 (THIRD EDITION) |
| | 20040 | 08/00/2011 | REPUBLIC OF MARSHALL ISLANDS | PSC-MDL2179033919  PSC-MDL2179034134 | DEEPWATER HORIZON MARINE CASUALTY INVESTIGATION REPORT, REPUBLIC OF MARSHALL ISLANDS |
| | 20041 | 10/27/2000 | HYUNDAI | TRN-MDL-00102464  TRN-MDL-00102879 | DEEPWATER HORIZON OPERATION MANUAL, VOLUME 2 OF 2 |
| | 20042 | 03/00/2001 | | TRN-MDL-00060065  TRN-MDL-00060732 | DEEPWATER HORIZON OPERATIONS MANUAL |
| | 20043 | 01/00/2011 | | MBT148-000414  MBT148-000811 | DEEPWATER: THE GULF OIL DISASTER AND THE FUTURE OF OFFSHORE DRILLING, REPORT TO THE PRESIDENT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20044 | 00/00/0000 | BRATEN, OLVIND | TRN-MDL-00039027  TRN-MDL-00039028 | DNV DOCUMENT OF COMPLIANCE |
| 20045 | 06/09/2009 | | TRN-MDL-00052089  TRN-MDL-00052689 | DWH FAILURE MODES, EFFECTS AND CRITICALITY ANALYSIS OF THE DP SYSTEM |
| 20046 | 04/16/2009 | | PSC-MDL2179034135  PSC-MDL2179034360 | IMO CODE FOR THE CONSTRUCTION AND EQUIPMENT OF MODUS |
| 20047 | 00/00/0000 | | PSC-MDL2179034361  PSC-MDL2179034426 | ISM CODE |
| 20048 | 04/28/2010 | | TRN-MDL-00100650  TRN-MDL-00101340 | MAINTENANCE MANUAL -- KONGSBERG INEGRATED AUTOMATED SYSTEM -DWH, VOLUME 1 OF 3 |
| 20049 | 02/00/2010 | | TRN-MDL-00039674  TRN-MDL-00040292 | MAINTENANCE MANUAL -- KONGSBERG INEGRATED AUTOMATED SYSTEM -DWH, VOLUME 3 OF 3 |
| ** 20050 | 10/05/2010 | FLEYTAS, ANDREA | PSC-MDL2179034427  PSC-MDL2179034511 | TESTIMONY OF ANDREA FLEYTAS TO JIT |
| ** 20051 | 00/00/0000 | WILLIAMS, MICHAEL | PSC-MDL2179034512  PSC-MDL2179035335 | TESTIMONY OF MICHAEL WILLIAMS TO JIT |
| 20052 | 00/00/0000 | | TRN-MDL-00365900 | 30 CFR 250 |
| 20053 | 00/00/1996 | AASE, N.E., BJØRKUM, P.A. AND NADEAU, P.H. | PSC-MDL2179030519  PSC-MDL2179030538 | AASE, N.E., BJØRKUM, P.A. AND NADEAU, P.H. 1996. THE EFFECT OF GRAIN-COATING MICRO-QUARTZ ON PRESERVATION OF RESERVOIR POROSITY. AAPG BULLETIN VOL. 80, NO. 10 |
| 20054 | 00/00/1984 | BEHRENS, E.W | PSC-MDL2179030539  PSC-MDL2179030545 | BEHRENS, E.W., 1984-85, UNIFITE MUDS IN INTRASLOPE BASINS, NORTHWEST GULF OF MEXICO. GEO-MARINE LETTERS, VOL. 4 |
| 20055 | 00/00/1996 | BJØRKUM, P.A. | PSC-MDL2179030546  PSC-MDL2179030553 | BJØRKUM, P.A. 1996. HOW IMPORTANT IS PRESSURE IN CAUSING DISSOLUTION OF QUARTZ IN SANDSTONES? JOURNAL OF SEDIMENTARY RESEARCH 66 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20056 | 00/00/1998 | BJØRKUM, P.A., OELKERS, E.H., NADEAU, P.H., WALDERHAUG, O. AND MURPHY, W.M. | PSC-MDL2179030554  PSC-MDL2179030565 | BJØRKUM, P.A., OELKERS, E.H., NADEAU, P.H., WALDERHAUG, O. AND MURPHY, W.M. 1998. POROSITY PREDICTION IN SANDSTONES AS A FUNCTION OF TIME, TEMPERATURE, DEPTH, STYLOLITE FREQUENCY AND HYDROCARBON SATURATION. AAPG BULLETIN VOL. 82, NO. 4 |
| 20057 | 00/00/2008 | BJØRKUM, P.A. AND NADEAU, P.H. | PSC-MDL2179030566  PSC-MDL2179030578 | BJØRKUM, P.A. AND NADEAU, P.H. 1998. TEMPERATURE CONTROLLED POROSITY/PERMEABILITY REDUCTION, FLUID MIGRATION, AND PETROLEUM EXPLORATION IN SEDIMENTARY BASINS. AUSTRALIAN PETROLEUM PRODUCTION AND EXPLORATION ASSOCIATION JOURNAL 38 |
| 20058 | 00/00/0000 | BJØRLYKKE, K. | PSC-MDL2179030579  PSC-MDL2179030584 | BJØRLYKKE, K. 1984. FORMATION OF SECONDARY POROSITY. HOW IMPORTANT IS IT? IN: CLASTIC DIAGENESIS, MACDONALD, D.A. AND SURDAM, R.C. (EDS), AAPG MEMOIR 37 |
| 20059 | 00/00/1987 | BROOKS, J.M., KENNICUTT II, M.C., FISHER, C.R., MACKO, S.A., COLE, K., CHILDRESS, J.J., BIDIGARE, R.R. AND VETTER, R.D. | PSC-MDL2179035336  PSC-MDL2179035340 | DEEP SEA HYDROCARBON SEEP COMMUNITIES: EVIDENCE FOR ENERGY AND NUTRITIONAL CARBON SOURCES, SCIENCE 238 |
| 20060 | 00/00/2005 | BULLER, A.T., BJØRKUM, P.A., NADEAU, P.H. AND WALDERHAUG, O. | PSC-MDL2179030591  PSC-MDL2179030606 | BULLER, A.T., BJØRKUM, P.A., NADEAU, P.H. AND WALDERHAUG, O. 2005, DISTRIBUTION OF HYDROCARBONS IN SEDIMENTARY BASINS. RESEARCH & TECHNOLOGY MEMOIR NO. 7, STATOIL ASA, STAVANGER, 15 |
| 20061 | 00/00/1969 | BURST, J.F. JR. | PSC-MDL2179030607  PSC-MDL2179030627 | BURST, J.F. JR. 1969. DIAGENESIS OF GULF COAST CLAYEY SEDIMENTS AND ITS POSSIBLE RELATION TO PETROLEUM MIGRATION. AAPG BULLETIN VOL. 53, NO. 1 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| **20062** | 00/00/1986 | CHILDRESS, J.J., FISHER, C.R., BROOKS, J.M., KENNICUTT II, M.C., BIDIGARE, R.R. AND ANDERSON, A.E. | PSC-MDL2179030628  PSC-MDL2179030630 | CHILDRESS, J.J., FISHER, C.R., BROOKS, J.M., KENNICUTT II, M.C., BIDIGARE, R.R. AND ANDERSON, A.E. 1986. A METHANO-TROPHIC MARINE MOLLUSCAN (BIVALVIA, MYTILIDAE) SYMBIOSIS: MUSSELS FUELLED BY GAS. SCIENCE 233 |
| **20063** | 00/00/2008 | DEBRUIJN, G., SKEATES, C., GREENAWAY, R., HARRISON, D., PARRIS, M., JAMES, S., MUELLER, F., RAY, S., RIDING, M., TEMPLE, L. AND WUTHERICH, K. | PSC-MDL2179035341  PSC-MDL2179035355 | DEBRUIJN, G., SKEATES, C., GREENAWAY, R., HARRISON, D., PARRIS, M., JAMES, S., MUELLER, F., RAY, S., RIDING, M., TEMPLE, L. AND WUTHERICH, K. 2008. HIGH-PRESSURE, HIGH-TEMPERATURE TECHNOLOGIES. SCHLUMBERGER OILFIELD REVIEW, AUTUMN 2008 |
| **20064** | 00/00/2007 | DRILLING CONTRACTOR | PSC-MDL2179030632  PSC-MDL2179030634 | DRILLING CONTRACTOR, 2007. ORMEN LANGE LEADS THE WAY FOR NORTH SEA INNOVATION WITH BIG BORE, DEEPWATER GAS WELLS. PAPER AT IADC WORLD DRILLING 2007, 19-20 JUNE 2007, PARIS |
| **20065** | 00/00/0000 | EHRENBERG, S.N. | PSC-MDL2179030635  PSC-MDL2179030661 | EHRENBERG, S.N. 1993. PRESERVATION OF ANOMALOUSLY HIGH POROSITY IN DEEPLY BURIED SANDSTONES BY GRAIN-COATING CHLORITE: EXAMPLES FROM THE NORWEGIAN CONTINENTAL SHELF. AAPG BULLETIN VOL. 77, NO. 7 |
| **20066** | 00/00/2005 | EHRENBERG, S.N. AND NADEAU, P.H. | PSC-MDL2179030706  PSC-MDL2179030716 | EHRENBERG, S.N. AND NADEAU, P.H. 2005. SANDSTONE VS. CARBONATE PETROLEUM RESERVOIRS: A GLOBAL PERSPECTIVE ON POROSITY-DEPTH AND POROSITY-PERMEABILITY RELATIONSHIPS. AAPG BULLETIN VOL. 89, NO. 4 |
| **20067** | 00/00/2007 | EHRENBERG, S.N., NADEAU, P.H. AND AQRAWI, A.A.M. | PSC-MDL2179030662  PSC-MDL2179030673 | EHRENBERG, S.N., NADEAU, P.H. AND AQRAWI, A.A.M. 2007. A COMPARISON OF KHUFF AND ARAB RESERVOIR POTENTIAL THROUGHOUT THE MIDDLE EAST. AAPG BULLETIN VOL. 91, NO. 3 |
| **20068** | 00/00/2008 | EHRENBERG, S.N., NADEAU, P.H. AND STEEN, Ø. | PSC-MDL2179030674  PSC-MDL2179030693 | EHRENBERG, S.N., NADEAU, P.H. AND STEEN, Ø., 2008A, A MEGASCALE VIEW OF RESERVOIR QUALITY IN PRODUCING SANDSTONES FROM THE OFFSHORE GULF OF MEXICO. AAPG BULLETIN VOL. 92, NO. 2 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20069 | 00/00/2008 | EHRENBERG, S.N., AQRAWI, A.A.M. AND NADEAU, P.H. | PSC-MDL2179030694  PSC-MDL2179030705 | EHRENBERG, S.N., AQRAWI, A.A.M. AND NADEAU, P.H. 2008B. AN OVERVIEW OF RESERVOIR QUALITY IN PRODUCING CRETACEOUS STRATA OF THE MIDDLE EAST. PETROLEUM GEOSCIENCE 14 |
| 20070 | 00/00/2009 | ESRAFILI-DIZAJI, B. AND RAHIMPOUT-BONAB, H | PSC-MDL2179030717  PSC-MDL2179030737 | ESRAFILI-DIZAJI, B. AND RAHIMPOUT-BONAB, H. 2009. EFFECTS OF DEPOSITIONAL AND DIAGENETIC CHARACTERISTICS ON CARBONATE RESERVOIR QUALITY: A CASE STUDY FROM THE SOUTH PARS GAS FIELD IN THE PERSIAN GULF. PETROLEUM GEOSCIENCE 15 |
| 20071 | 00/00/1996 | EVANS, D., KING, E.L., KENYON, N.H., BRETT, C. AND WALLIS, D. | PSC-MDL2179030738  PSC-MDL2179030749 | EVANS, D., KING, E.L., KENYON, N.H., BRETT, C. AND WALLIS, D. 1996. EVIDENCE FOR THE LONG-TERM INSTABILITY IN THE STOREGGA SLIDE OF WESTERN NORWAY. MARINE GEOLOGY 130 |
| 20072 | 00/00/0000 | FÆRSETH, R.B. AND SÆTERSMOEN, B.H. | PSC-MDL2179030750  PSC-MDL2179030760 | FÆRSETH, R.B. AND SÆTERSMOEN, B.H. 2008, GEOMETRY OF A MAJOR SLUMP STRUCTURE IN THE STOREGGA SLIDE REGION OFFSHORE WESTERN NORWAY. NORWEGIAN JOURNAL OF GEOLOGY 88 |
| 20073 | 00/00/1972 | GEYER, R.A. AND SWEET, W.E. JR. | PSC-MDL2179030763  PSC-MDL2179030778 | GEYER, R.A. AND SWEET, W.E. JR. 1972, NATURAL HYDROCARBON SEEPAGE IN THE GULF OF MEXICO. SOCIETY OF PETROLEUM ENGINEERS (SPE), SYMPOSIUM ON ENVIRONMENTAL CONSERVATION, LAFAYETTE, LOUSIANA. PAPER # 4199-MS |
| 20074 | 00/00/1992 | GILES, M.R., STEVENSON, S., MARTON, S.V., CANNON, S.J.C., HAMILTON, P.J., MARSHALL, J.D. AND SAMWAYS, G.M. | PSC-MDL2179030810  PSC-MDL2179030848 | GILES, M.R., STEVENSON, S., MARTON, S.V., CANNON, S.J.C., HAMILTON, P.J., MARSHALL, J.D. AND SAMWAYS, G.M. 1992. THE RESERVOIR PROPERTIES AND DIAGENESIS OF THE BRENT GROUP: A REGIONAL PERSPECTIVE. IN: GEOLOGY OF THE BRENT GROUP, MORTON A.C., HASZELDINE, R |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 20075 | 00/00/1998 | GILES, M.R., INDRELID, S.L. AND JAMES, D.M.D. | PSC-MDL2179030779  PSC-MDL2179030808 | GILES, M.R., INDRELID, S.L. AND JAMES, D.M.D. 1998. COMPACTION – THE GREAT UNKNOWN IN BASIN MODELLING. IN: BASIN MODELING: PRACTICE AND PROGRESS, DUPPENBECKER, S.J. AND ILIFFE, J.E. (EDS), GEOLOGICAL SOCIETY OF LONDON SPECIAL PUBLICATION 141 |
| 20076 | 00/00/1992 | GLUYAS, J.G. AND COLEMAN, M. | PSC-MDL2179030858  PSC-MDL2179030860 | GLUYAS, J.G. AND COLEMAN, M. 1992. MATERIAL FLUX AND POROSITY CHANGES DURING SEDIMENT DIAGENESIS. NATURE 356 |
| 20077 | 00/00/1993 | GLUYAS, J.G., ROBINSON, A.G., EMERY, D., GRANT, S.M. AND OXTOBY, N.H. | PSC-MDL2179030850  PSC-MDL2179030857 | GLUYAS, J.G., ROBINSON, A.G., EMERY, D., GRANT, S.M. AND OXTOBY, N.H. 1993. THE LINK BETWEEN PETROLEUM EMPLACEMENT AND SANDSTONE CEMENTATION. IN: PETROLEUM GEOLOGY: NORTH-WEST EUROPE – PROCEEDINGS OF THE 4TH PETROLEUM GEOLOGY CONFERENCE, PARKER, J. (ED), |
| 20078 | 00/00/2002 | HEAD, I.M., JONES, D.M. AND LARTER, S. R. | PSC-MDL2179030861  PSC-MDL2179030869 | HEAD, I.M., JONES, D.M. AND LARTER, S. R. 2003. BIOLOGICAL ACTIVITY IN THE DEEP SUBSURFACE AND THE ORIGIN OF HEAVY OIL. NATURE 246 |
| 20079 | 00/00/0000 | HOFFMAN, J. AND HOWER, J. | PSC-MDL2179030870  PSC-MDL2179030882 | HOFFMAN, J. AND HOWER, J. 1979. CLAY MINERAL ASSEMBLAGES AS LOW GRADE METAMORPHIC GEOTHERMOMETERS: APPLICATION TO THE THRUST FAULTED DISTURBED BELT OF MONTANA, USA. IN: SCHOLLE, P. AND SCHLUGER, P.R. (EDS), ASPECTS OF DIAGENESIS, SEPM SPECIAL PUBLICATION |
| 20080 | 00/00/2002 | HOVLAND, M., GARDNER, J.V. AND JUDD, A.G. | PSC-MDL2179030883  PSC-MDL2179030892 | HOVLAND, M., GARDNER, J.V. AND JUDD, A.G. 2002. THE SIGNIFICANCE OF POCKMARKS TO UNDERSTANDING FLUID FLOW PROCESSES AND GEOHAZARDS. GEOFLUIDS 2 |
| 20081 | 00/00/1976 | HOWER, J., ESLINGER, E.V., HOWER, M. AND PERRY, E.A. | PSC-MDL2179030893  PSC-MDL2179030906 | HOWER, J., ESLINGER, E.V., HOWER, M. AND PERRY, E.A. 1976. MECHANISM OF BURIAL METAMORPHISM OF ARGILLACEOUS SEDIMENTS: 1. MINERALOGICAL AND CHEMICAL EVIDENCE. GEOLOGICAL SOCIETY OF AMERICA BULLETIN 87 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 20082 | 00/00/1957 | HUBBERT, M.K. AND WILLIS, D.G. | PSC-MDL2179030907 PSC-MDL2179030917 | HUBBERT, M.K. AND WILLIS, D.G. 1957, MECHANICS OF HYDRAULIC FRACTURING. TRANS. AIME 210 |
| 20083 | 00/00/1988 | KENNICUTT II, M.C., BROOKS, J.M. AND DENOUX, G.J. | PSC-MDL2179030949 PSC-MDL2179030969 | KENNICUTT II, M.C., BROOKS, J.M. AND DENOUX, G.J. 1988. LEAKAGE OF DEEP, RESERVOIRED PETROLEUM TO THE NEAR SURFACE ON THE GULF OF MEXICO CONTINENTAL SLOPE. MARINE CHEMISTRY 24 |
| 20084 | 00/00/2004 | LEE, E.Y.-D. AND GEORGE, R.A. | PSC-MDL2179030987 PSC-MDL2179031004 | LEE, E.Y.-D. AND GEORGE, R.A. 2004. HIGH-RESOLUTION GEOLOGICAL AUV SURVEY RESULTS ACROSS A PORTION OF THE EASTERN SIGSBEE ESCARPMENT. AAPG BULLETIN VOL. 88, NO. 6 |
| 20085 | 00/00/2005 | LOTHE, A.E., BORGE, H. & SYLTA, Ø. | PSC-MDL2179031005 PSC-MDL2179031020 | LOTHE, A.E., BORGE, H. & SYLTA, Ø., 2005, EVALUATION OF LATE CAP ROCK FAILURE AND HYDROCARBON TRAPPING USING A LINKED PRESSURE AND STRESS SIMULATOR. IN: P. BOULT & J. KALDI (EDS.), EVALUATING FAULT AND CAP ROCK SEALS. AAPG HEDBERG SERIES 2 |
| 20086 | 00/00/0000 | MACDONALD, I.R., GUINASSO, N.L. JR., ACKLESON, S.G., AMOS, J.F., DUCKWORTH, R., SASSEN, R. AND BROOKS, J.M. | PSC-MDL2179031021 PSC-MDL2179031034 | MACDONALD, I.R., GUINASSO, N.L. JR., ACKLESON, S.G., AMOS, J.F., DUCKWORTH, R., SASSEN, R. AND BROOKS, J.M. 1993. NATURAL OIL SLICKS IN THE GULF OF MEXICO VISIBLE FROM SPACE. JOURNAL OF GEOPHYSICAL RESEARCH 98 |
| 20087 | 00/00/1996 | MACDONALD, I.R., REILLY, J.F. JR, BEST, S.E., VENKATARAMAIAH, R., SASSEN, R., AMOS, J.F. AND GUINASSO, N.L. JR. | PSC-MDL2179031035 PSC-MDL2179031045 | MACDONALD, I.R., REILLY, J.F. JR, BEST, S.E., VENKATARAMAIAH, R., SASSEN, R., AMOS, J.F. AND GUINASSO, N.L. JR. 1996. A REMOTE-SENSING INVENTORY OF ACTIVE OIL SEEPS AND CHEMOSYNTHETIC COMMUNITIES IN THE NORTHERN GULF OF MEXICO. IN: SCHUMACHER, D. AND ABRA |
| 20088 | 00/00/0000 | MACDONALD, I.R., BUTHMAN, D.B., SAGER, W.W., PECCINI, M.B. AND GUINASSO, N.L. JR. | PSC-MDL2179031046 PSC-MDL2179031050 | MACDONALD, I.R., BUTHMAN, D.B., SAGER, W.W., PECCINI, M.B. AND GUINASSO, N.L. JR. 2000. PULSED OIL DISCHARGE FROM A MUD VOLCANO. GEOLOGY 28 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20089 | 00/00/2000 | MARCHAND, A.M.E., HASZELDINE, R.S., MACAULY, C.I., SWENNE, R. AND FALLICK, A.E. | PSC-MDL2179031051 PSC-MDL2179031060 | MARCHAND, A.M.E., HASZELDINE, R.S., MACAULY, C.I., SWENNE, R. AND FALLICK, A.E. 2000. QUARTZ CEMENTATION INHIBITED BY CRESTAL OIL CHARGE: MILLER DEEP WATER SANDSTONE. CLAY MINERALS 35 |
| 20090 | 08/27/2010 | MCGEE, T. | PSC-MDL2179031067 PSC-MDL2179031071 | MCGEE, T. 2010. GEOLOGIC CHARACTERISTICS IN THE VICINITY OF THE DEEPWATER HORIZON OIL SPILL. 2010 IEEE/OES US/EU BALTIC INTERNATIONAL SYMPOSIUM (BALTIC). 25-27 AUGUST, 2020, RIGA, LATVIA. ISBN 978-1-4244-9227 |
| 20091 | 00/00/2004 | MIKLOV, A.V. | PSC-MDL2179031072 PSC-MDL2179031086 | MIKLOV, A.V., GLOBAL ESTIMATES OF HYDRATE-BOUND GAS IN MARINE SEDIMENTS: HOW MUCH IS REALLY OUT THERE? EARTH SCIENCE REVIEWS 66 |
| 20092 | 00/00/1999 | NADEAU, P.H. | PSC-MDL2179031087 PSC-MDL2179031093 | NADEAU, P.H. 1999. FUNDAMENTAL PARTICLES: AN INFORMAL HISTORY. CLAY MINERALS 34 |
| 20093 | 00/00/0000 | NADEAU, P.H. | PSC-MDL2179031094 PSC-MDL2179031117 | NADEAU, P.H. 2011A. EARTH'S ENERGY "GOLDEN ZONE": A SYNTHESIS FROM MINERALOGICAL RESEARCH. CLAY MINERALS 46 |
| 20094 | 00/00/2011 | NADEAU, P.H. | PSC-MDL2179031118 PSC-MDL2179031135 | NADEAU, P.H., 2011B. EARTH'S ENERGY "GOLDEN ZONE CONCEPT FOR UNDERSTANDING OVERPRESSURE DEVELOPMENT AND DRILLING SAFETY IN ENERGY EXPLORATION. DEEPWATER HORIZON STUDY GROUP WORKING PAPER – JANUARY 2011 |
| 20095 | 00/00/1984 | NADEAU, P.H., WILSON. M.J., MCHARDY, W.J. AND TAIT, J.M. | PSC-MDL2179031136 PSC-MDL2179031139 | NADEAU, P.H., WILSON. M.J., MCHARDY, W.J. AND TAIT, J.M. 1984. INTERSTRATIFIED CLAY AS FUNDAMENTAL PARTICLES. SCIENCE 225 |
| 20096 | 00/00/2002 | NADEAU, P.H., PEACOR, D.R., YAN, J. AND HILLIER, S | PSC-MDL2179031140 PSC-MDL2179031149 | NADEAU, P.H., PEACOR, D.R., YAN, J. AND HILLIER, S., 2002A, I/S PRECIPITATION IN PORE SPACE AS THE CAUSE OF GEOPRESSURING IN MESOZOIC MUDSTONES, EGERSUND BASIN, NORWEGIAN CONTINENTAL SHELF. AMERICAN MINERALOGIST 87 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 20097 | 00/00/2002 | NADEAU, P.H., WALDERHAUG, O., BJØRKUM, P.A. AND HAY, S. | PSC-MDL2179031150  PSC-MDL2179031153 | NADEAU, P.H., WALDERHAUG, O., BJØRKUM, P.A. AND HAY, S. 2002B. CLAY DIAGENESIS, SHALE PERMEABILITY AND IMPLICATIONS FOR PETROLEUM SYSTEMS ANALYSIS. EAGE ANNUAL CONFERENCE, FLORENCE, ABSTRACT G003 |
| 20098 | 00/00/2005 | NADEAU, P.H., BJØRKUM, P.A. AND WALDERHAUG, O. | PSC-MDL2179031154  PSC-MDL2179031161 | NADEAU, P.H., BJØRKUM, P.A. AND WALDERHAUG, O., 2005, PETROLEUM SYSTEM ANALYSIS: IMPACT OF SHALE DIAGENESIS ON RESERVOIR FLUID PRESSURE, HYDROCARBON MIGRATION AND BIODEGRADATION RISKS. IN: A.G. DORÉ & B. VINING (EDS.), PETROLEUM GEOLOGY: NORTH-WEST EUROPE |
| 20099 | 00/00/2007 | NADEAU, P.H. AND STEEN, Ø. | PSC-MDL2179031162  PSC-MDL2179031162 | NADEAU, P.H. AND STEEN, Ø. 2007. THE THERMAL STRUCTURE OF SEDIMENTARY BASINS: MAPPING THE "GOLDEN ZONE" WORLDWIDE. NORWEGIAN GEOLOGICAL SOCIETY, WINTER CONFERENCE, STAVANGER, NORWAY, NGF ABSTRACTS AND PROCEEDINGS |
| 20100 | 00/00/0000 | OELKERS, E.H., BJØRKUM, P.A. AND MURPHY, W.M. | PSC-MDL2179031165  PSC-MDL2179031198 | OELKERS, E.H., BJØRKUM, P.A. AND MURPHY, W.M. 1996. A PETROGRAPHIC AND COMPUTATIONAL INVESTIGATION OF QUARTZ CEMENTATION AND POROSITY REDUCTION IN NORTH SEA SANDSTONES. AMERICAN JOURNAL OF SCIENCE 296 |
| 20101 | 00/00/1998 | OELKERS, E.H., NADEAU, P.H., BJØRKUM, P.A., WALDERHAUG, O. AND MURPHY, W.M. | PSC-MDL2179031163  PSC-MDL2179031164 | OELKERS, E.H., NADEAU, P.H., BJØRKUM, P.A., WALDERHAUG, O. AND MURPHY, W.M. 1998. A CLOSED-SYSTEM FOUR COMPONENT MODEL FOR COMPUTING THE POROSITY AND PERMEABILITY OF SEDIMENTARY BASIN SANDSTONES, GOLDSCHMIDT CONFERENCE, TOULOUSE 1998. MINERALOGICAL MAGAZI |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 20102 | 00/00/0000 | OELKERS, E.H., BJØRKUM, P.A., WALDERHAUG, O., NADEAU, P.H. AND MURPHY, W.M. | PSC-MDL2179031199  PSC-MDL2179031213 | OELKERS, E.H., BJØRKUM, P.A., WALDERHAUG, O., NADEAU, P.H. AND MURPHY, W.M. 2000. MAKING DIAGENESIS OBEY THERMODYNAMICS AND KINETICS: THE CASE OF QUARTZ CEMENTATION IN SANDSTONES FROM OFFSHORE MID-NORWAY. APPLIED GEOCHEMISTRY 15 |
| 20103 | 00/00/2004 | PARSONS, B.S., VOGT, P.R., HAFLIDASON, H. AND JUNG, W-Y. | PSC-MDL2179031214  PSC-MDL2179031228 | PARSONS, B.S., VOGT, P.R., HAFLIDASON, H. AND JUNG, W-Y. 2004. SEAFLOOR RECONNAISSANCE AND CLASSIFICATION OF THE STOREGGA SLIDE HEADWALL REGION, NORWEGIAN SEA, USING SIDE-SCAN SONAR, VIDEO, AND PHOTOGRAPHS ACQUIRED ON SUBMARINE NR-1. AAPG BULLETIN VOL. 88 |
| 20104 | 00/00/2004 | SAGER, W.W., BRYANT, W.R. AND DOLE, E.H. | PSC-MDL2179031229  PSC-MDL2179031231 | SAGER, W.W., BRYANT, W.R. AND DOLE, E.H. 2004A. INTRODUCTION: RESOLUTION IS THE SOLUTION. AAPG BULLETIN VOL. 88, NO. 6 |
| 20105 | 00/00/2004 | SAGER, W.W., MACDONALD, I.R. AND ROUSHENG HOU | PSC-MDL2179031232  PSC-MDL2179031253 | SAGER, W.W., MACDONALD, I.R. AND ROUSHENG HOU 2004B. SIDE-SCAN SONAR IMAGING OF HYDROCARBON SEEPS ON THE LOUISIANA CONTINENTAL SLOPE. AAPG BULLETIN VOL. 88, NO. 6 |
| 20106 | 00/00/1987 | SALVADOR, A. | PSC-MDL2179031254  PSC-MDL2179031286 | SALVADOR, A. 1987. LATE TRIASSIC-JURASSIC PALAEOGEOGRAPHY AND ORIGIN OF THE GULF OF MEXICO BASIN. AAPG BULLETIN VOL. 71, NO. 4 |
| 20107 | 00/00/0000 | SASSEN, R., ROBERTS, H.H., CARNEY, R., MILKOV, R.V., DEFREITAS, D.A., LANOIL, B. AND ZHANG, C. | PSC-MDL2179031287  PSC-MDL2179031309 | SASSEN, R., ROBERTS, H.H., CARNEY, R., MILKOV, R.V., DEFREITAS, D.A., LANOIL, B. AND ZHANG, C. 2004 FREE HYDROCARBON GAS, GAS HYDRATE, AND AUTHIGENIC MINERALS IN CHEMOSYNTHETIC COMMUNITIES OF THE NORTHERN GULF OF MEXICO CONTINENTAL SLOPE: RELATION TO MICR |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20108 | 00/00/2003 | SCHNEIDER, F., NADEAU, P.H. & HAY, S. | PSC-MDL2179031327  PSC-MDL2179031330 | SCHNEIDER, F., NADEAU, P.H. & HAY, S., 2003, MODEL OF SHALE PERMEABILITY AS A FUNCTION OF THE TEMPERATURE: APPLICATION TO MESOZOIC MUDSTONES, NORWEGIAN CONTINENTAL SHELF. EAGE. ANNUAL MEETING, STAVANGER, PROGRAM ABSTRACT C26 |
| 20109 | 00/00/1979 | SCHMIDT, V. AND MCDONALD, D.A. | PSC-MDL2179031310  PSC-MDL2179031326 | SCHMIDT, V. AND MCDONALD, D.A. 1979. THE ROLE OF SECONDARY POROSITY IN THE COURSE OF SANDSTONE DIAGENESIS. SEPM SPECIAL PUBLICATION 26 |
| 20110 | 00/00/1984 | SURDAM, R.C., BOESES, W. AND CROSSEY, L.J. | PSC-MDL2179031333  PSC-MDL2179031334 | SURDAM, R.C., BOESES, W. AND CROSSEY, L.J. 1984. THE CHEMISTRY OF SECONDARY POROSITY. IN: CLASTIC DIAGENESIS, MCDONALD, D.A. AND SURDAM, R.C. (EDS), AAPG MEMOIR 37 |
| 20111 | 00/00/2007 | STEEN, Ø. & NADEAU, P.H. | PSC-MDL2179031331  PSC-MDL2179031332 | STEEN, Ø. & NADEAU, P.H. 2007. A GLOBAL OVERVIEW OF THE TEMPERATURE GRADIENTS IN CONTINENTAL BASINS AND THEIR RELATIONSHIP WITH TECTONIC SETTINGS. AAPG ANNUAL MEETING, LONG BEACH, AAPG SEARCH AND DISCOVER ARTICLE #90063 |
| 20112 | 00/00/2004 | TRIPSANAS, E.K., BRYANT, W.R. AND PHANEUF, B. | PSC-MDL2179031345  PSC-MDL2179031367 | SLOPE INSTABILITY PROCESSES CAUSED BY SALT MOVEMENTS IN A COMPLEX DEEP-WATER ENVIRONMENT, BRYANT CANYON AREA, NORTHWEST GULF OF MEXICO. AAPG BULLETIN VOL. 88, NO. 6 |
| 20113 | 00/00/2004 | TRIPSANAS, E.K., BRYANT, W.R. AND PHANEUF, B. | PSC-MDL2179031368  PSC-MDL2179031383 | TRIPSANAS, E.K., BRYANT, W.R. AND PHANEUF, B. 2004B. DEPOSITIONAL PROCESSES OF UNIFORM MUD DEPOSITS (UNIFITES). HEDBERG BASIN, NORTHWEST GULF OF MEXICO: NEW PERSPECTIVES. AAPG BULLETIN VOL. 88, NO. 6 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20114 | 00/00/0000 | VIGORITO, M. AND HURST, A. | PSC-MDL2179031384  PSC-MDL2179031400 | VIGORITO, M. AND HURST, A. 2010. REGIONAL SAND INJECTITE ARCHITECTURE AS A RECORD OF PORE PRESSURE EVOLUTION AND SAND REDISTRIBUTION IN THE SHALLOW CRUST: INSIGHTS FROM THE PANOCHE GIANT INJECTION COMPLEX, CALIFORNIA. JOURNAL GEOLOGICAL SOCIETY OF LONDON |
| 20115 | 00/00/1994 | WALDERHAUG, O. | PSC-MDL2179031401  PSC-MDL2179031410 | WALDERHAUG, O. 1994. PRECIPITATION RATES FOR QUARTZ CEMENT IN SANDSTONES DETERMINED BY FLUID-INCLUSION MICROTHERMOMETRY AND TEMPERATURE-HISTORY MODELING. JOURNAL OF SEDIMENTARY RESEARCH A64 |
| 20116 | 00/00/1996 | WALDERHAUG, O. | PSC-MDL2179031411  PSC-MDL2179031425 | WALDERHAUG, O. 1996. KINETIC MODELING OF QUARTZ CEMENTATION AND POROSITY LOSS IN DEEPLY BURIED SANDSTONE RESERVOIRS. AAPG BULLETIN VOL. 80, NO. 5 |
| 20117 | 00/00/2000 | WALDERHAUG, O., LANDER, R.H., BJØRKUM, P.A., OELKERS, E.H., BJØRLYKKE, K.,AND NADEAU P.H. | PSC-MDL2179031426  PSC-MDL2179031437 | WALDERHAUG, O., LANDER, R.H., BJØRKUM, P.A., OELKERS, E.H., BJØRLYKKE, K.,AND NADEAU P.H. 2000. MODELING OF QUARTZ CEMENTATION AND POROSITY IN RESERVOIR SANDSTONES: EXAMPLES FROM THE NORWEGIAN CONTINENTAL SHELF. IN: R. WORDERN (ED.) QUARTZ CEMENTATION: IN |
| 20118 | 00/00/2001 | WALDERHAUG, O., BJØRKUM, P.A., NADEAU, P.H. AND LANGNES, O. | PSC-MDL2179031457  PSC-MDL2179031457 | QUANTITATIVE MODELING OF BASIN SUBSIDENCE CAUSED BY TEMPERATURE-DRIVEN SILICA DISSOLUTION AND REPRECIPITATION. PETROLEUM GEOSCIENCE 7 |
| 20119 | 00/00/2004 | WALDERHAUG, O., OELKERS, E.H. AND BJØRKUM, P.A. | PSC-MDL2179031438  PSC-MDL2179031441 | AN ANALYSIS OF THE ROLE OF STRESS, TEMPERATURE AND PH IN CHEMICAL COMPACTION OF SANDSTONES: DISCUSSION. JOURNAL OF SEDIMENTARY RESEARCH 74 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20120 | 00/00/1998 | WAPLES, D.W. | PSC-MDL2179031443  PSC-MDL2179031456 | WAPLES, D.W. 1998. BASIN MODELING: HOW WELL HAVE WE DONE? IN: BASIN MODELING: PRACTICE AND PROGRESS, DUPPENBECKER, S.J. AND ILIFFE, J.E. (EDS), GEOLOGICAL SOCIETY OF LONDON SPECIAL PUBLICATION 141 |
| 20121 | 00/00/1998 | WAPLES, D.W. AND COUPLES, G.D. | PSC-MDL2179035356  PSC-MDL2179035365 | SOME THOUGHTS ON POROSITY REDUCTION AND ROCK MECHANICS OVER PRESSURE FULID FLOW'. IN: BASIN MODELING: PRACTICE AND PROGRESS, DUPPENBECKER, S.J. AND ILIFFE, J.E. (EDS), GEOLOGICAL SOCIETY OF LONDON SPECIAL PUBLICATION |
| 20122 | 00/00/1960 | WEAVER, C.E. | PSC-MDL2179035366  PSC-MDL2179035379 | POSSIBLE USES OF CLAY MINERALS IN THE SEARCH FOR OIL. AAPG BULLETIN VOL. 44, NO. 9 |
| 20123 | 00/00/2008 | EHRENBERG, S.N. | PSC-MDL2179031458  PSC-MDL2179031458 | FIGURE 1.  LOCATION OF THE MACONDO 252 #1 WELL, NORTHERN GULF OF MEXICO ALONG WITH THE GOM RESERVOIRS DATA BASE USED BY EHRENBERG ET AL. (2008A). |
| 20124 | 00/00/2005 | BULLER | PSC-MDL2179031459  PSC-MDL2179031459 | FIGURE 2. A DEPTH (KM) PLOT OF SUBSURFACE PRESSURE REGIMES (MPA) SHOWING THE DIVERGENCE OF THE HYDROSTATIC AND LITHOSTATIC GRADIENTS WITH INCREASED DEPTH. AN IDEALISED PORE-PRESSURE HISTORY THAT IS REPRESENTATIVE OF A NORTH SEA PRESSURE PROFILE (BULLER AT |
| 20125 | 00/00/1979 | HOFFMAN & HOWER | PSC-MDL2179031460  PSC-MDL2179031460 | FIGURE 3. TEMPERATURE-DEPENDENT MINERAL ASSEMBLAGES IN MUDSTONES AND SANDSTONES. SOLID LINES REPRESENT THE TEMPERATURE RANGE AT WHICH SPECIFIC MINERALS ARE STABLE, DASHED LINES INDICATE A POSSIBLE RANGE OF OCCURRENCE AND ? INDICATES UNCERTAINTY (MODIFIED |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 20126 | 00/00/2011 | BULLER & NADEAU | PSC-MDL2179031461  PSC-MDL2179031461 | FIGURE 4. THE THREE-FOLD TEMPERATURE ZONATION OF SEDIMENTARY BASINS: THE EXPULSION ZONE – 120-200°C; THE ACCUMULATION ZONE – 60-120°C; COMPACTION ZONE - <60°C. THE EXPULSION ZONE IS SYNONYMOUS WITH HPHT CONDITIONS AND LIMITED HYDROCARBON RESERVE POTENTIAL |
| 20127 | 00/00/2005 | MODIFIED FROM NADEAU | PSC-MDL2179031462  PSC-MDL2179031462 | FIGURE 5. A PLOT OF TEMPERATURE (°C) AGAINST THE BULK OIL TO GAS RATIO FROM >10,000 US GULF OF MEXICO RESERVOIRS. FOUR MAIN COMPOSITIONAL TYPES ARE IDENTIFIED: OIL, WET GAS, DRY GAS AND GAS CONDENSATE (GC); MODIFIED FROM NADEAU ET AL. (2005). |
| 20128 | 00/00/0000 | AFTER BULLER | PSC-MDL2179031463  PSC-MDL2179031463 | FIGURE 6. IDEALISED PORE-PRESSURE CURVES FROM THREE DIFFERENT SEDIMENTARY BASINS (A, B, C) PLOTTED AGAINST DEPTH (LEFT) AND TEMPERATURE (RIGHT). OVERPRESSURE RAMPS (SEE FIGURE 2), GREEN, RED AND BLUE ARE SIMILAR BUT OCCUR AT DIFFERENT DEPTHS. WHEN PLOTTED |
| 20129 | 00/00/2011 | MERGER BY HURST OF FIGURES 4 AND 6 | PSC-MDL2179031464  PSC-MDL2179031464 | FIGURE 7. MERGING OF FIGURES 4 AND 6 ILLUSTRATES THE RELATIONSHIP BETWEEN THE GOM RESERVOIRS DATA AND THE THREE-FOLD GOLDEN ZONE ZONATION. |
| 20130 | 00/00/2011 | NADEAU, P.H. | PSC-MDL2179031465  PSC-MDL2179031465 | FIGURE 8. AN APPROXIMATELY NORTH-SOUTH SECTION THROUGH THE OFFSHORE NORTHERN AREA OF THE GOM (NADEAU 2011A). A THICK PALOEGENE AND NEOGENE SEDIMENTARY FILL IS PRESENT IN THE NORTH. STEEP GREY FEATURES (DIAPIRS) ARE SALT THAT HAS RISEN FROM THE JURASSIC IN |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| **20131** | 00/00/2011 | NADEAU, P.H. | PSC-MDL2179031466  PSC-MDL2179031466 | FIGURE 9. PLOT OF RESERVOIR TEMPERATURE AGAINST RESERVOIR PRESSURE (SPECIFIC GRAVITY) FOR 11,864 RESERVOIRS FROM THE US GOM. THE MEDIAN P50 CURVE INCREASES EXPONENTIALLY AT >60°C AND AT 120°C P50 IS >1.4 SG AND ENTERS THE HPHT REGIME (THE EXPULSION ZONE O |
| **20132** | 00/00/2011 | AFTER NADEAU | PSC-MDL2179031467  PSC-MDL2179031467 | FIGURE 10. A - PLOT OF BURIAL RATE (METRES/MILLION YRS) AGAINST RESERVOIR PRESSURE WITH THE SAME DATA AS IN FIGURE 8; BURIAL RATE IS A PROXY FOR THE RATE OF MECHANICAL COMPACTION. NO OBVIOUS RELATIONSHIP IS PRESENT. BURIAL RATE IS A PROXY FOR LITHOSTATIC |
| **20133** | 00/00/2011 | NADEAU, P.H. | PSC-MDL2179031468  PSC-MDL2179031468 | FIGURE 11. A SCHEMATIC DEPTH V. PRESSURE PLOT SHOWING THE HYDROSTATIC GRADIENT AND THE GLOBAL LEAK-OFF PRESSURE (LOP) TREND. THE 1.7 G/CM3 PRESSURE GRADIENT IS MARKED AND REPRESENTS THE SPECIFIC GRAVITY RESERVOIR PRESSURE THAT IS TYPICAL OF MANY OVERPRESS |
| **20134** | 00/00/2011 | NADEAU, P.H. | PSC-MDL2179031469  PSC-MDL2179031469 | FIGURE 12. THE AREA OF ANOMALOUSLY LOW LOP'S FROM THE LOUISIANA GOM OFFSHORE THAT ARE FOCUSED AROUND THE MISSISSIPPI SUBMARINE CANYON (NADEAU 2011B). LOW LOP'S ARE INDICATIVE OF STRATA WITH LOW CONFINING STRESS AND WEAK PHYSICAL INTEGRITY. THEY ARE LIKELY |
| **20135** | 00/00/0000 | AFTER NADEAU | PSC-MDL2179031470  PSC-MDL2179031470 | FIGURE 13. A SCHEMATIC LEAK-OFF PRESSURE (LOP) TEST PLOTTED AGAINST TIME. THE TEST IS PERFORMED BY PUMPING DRILLING MUD INTO A BOREHOLE AT A CONSTANT RATE. TYPICALLY LOP TESTS ARE STOPPED WHEN MUD STARTS TO LEAK INTO THE FORMATION – HENCE LEAK-OFF PRESSUR |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20136 | 00/00/2011 | USGS NEIC SEISMIC EVENTS | PSC-MDL2179031471  PSC-MDL2179031471 | FIGURE 14. LOCATION OF EARTHQUAKE EPICENTRES LOCAL TO THE MISSISSIPPI SUBMARINE CANYON. THE AREA IN WHICH ANOMALOUSLY LOW LEAK-OFF PRESSURES (LOP'S) ARE RECORDED IN OFFSHORE LOUISIANA THAT ARE LOCATED AROUND THE MISSISSIPPI CANYON. |
| 20137 | 00/00/2011 | HURST MODIFIED | PSC-MDL2179031472  PSC-MDL2179031472 | FIGURE 15. A – GRAVITATIONALLY-DRIVEN SLUMPING CHARACTERISES GOM SEAFLOOR INSTABILITY IN THE AREA OF THE MISSISSIPPI CANYON. SERIES OF RETROGRADATIONAL SLUMPS COLLAPSE AND REDISTRIBUTE SEDIMENT. THE SLUMPS ARE INSTANTANEOUS EVENTS WHERE IN EXCESS OF 100 M |
| 20138 | 00/00/2011 | SARSEA USING FIGURES 5,8,9 | PSC-MDL2179031473  PSC-MDL2179031473 | FIGURE 16. OIL SEEP DISTRIBUTION FROM THE GULF OF MEXICO (WWW.SARSEA.ORG/NATURAL_SEEPAGE.HTM). SUPERIMPOSED IS THE PUBLIC-DOMAIN RESERVOIR DATABASE USED IN FIGURES 5, 8 AND 9 FROM WHICH THEIR RELATIONSHIP TO THE GOLDEN ZONE IS DEFINED. |
| 20139 | 00/00/2011 | HURST | PSC-MDL2179031474  PSC-MDL2179031474 | FIGURE 17. A SYNOPTIC THAT RELATES THE INSTANTANEOUS LEFTWARD/LOWER PORE-PRESSURE SHIFT OF THE LITHOSTATIC GRADIENT (SEE FIGURE 14) CAUSED BY DECREASING THE SEDIMENT LOAD DURING LARGE-SCALE SLUMPING. THE LOWER LITHOSTATIC GRADIENT MOVES ALREADY OVERPRESSU |
| 20140 | 00/00/2008 | DEBRUIJN | PSC-MDL2179031475  PSC-MDL2179031475 | FIGURE 18. HIGH-PRESSURE HIGH-TEMPERATURE (HPHT) DEFINITIONS BASED ON THE STABILITY LIMITS OF COMMON WELL-SERVICE-TOOL COMPONENTS, ELASTOMERIC SEALS AND ELECTRONIC DEVICES (DEBRUIJN ET AL. 2008). THE LIMITS ARE NOT DIRECTLY RELATED TO GEOLOGICAL CRITERIA |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20141 | 00/00/2008 | DEBRUIJN | PSC-MDL2179031476  PSC-MDL2179031476 | FIGURE 19. GEOLOGICALLY-DEFINED HPHT CONDITIONS OF T >120°C AND RESERVOIR PRESSURE (SG) >1.4 G/CM3 FOR GOM DATA (FROM FIGURE 8). MOST HPHT RESERVOIRS OCCUR BELOW THE TECHNOLOGY-DEFINED P AND T LIMITS (GREEN OVAL). MANY SEVERE OVERPRESSURES (ORANGE OVAL) O |
| 20142 | 00/00/0000 | TANKERSLEY, JIM | AVANSIC - UPLOADED | LOS ANGELES TIMES ARTICLE - "A CLOSER LOOK AT DEEP-WATER DRILLING" - HTTP://ARTICLES.LATIMES.COM/2010/JUN/10/NATION/LA-NA-OIL-SPILL-GA-20100610 |
| 20143 | 07/24/2001 | PER HOLAND (SINTEF/EXPROSOFT) AND PAL SKALLE (NTNU) | BP-HZN-BLY00059377  BP-HZN-BLY00059711 | SINTEF REPORT  - TITLE:  DEEPWATER KICKS AND BOP PERFORMANCE, UNRESTRICTED VERSION  - CLIENT(S): MINERALS MANAGEMENT SERVICE - REPORT NO: STF38 A01419 |
| 20144 | 01/01/2004 | MAERSK TRAINING CENTRE A/S | BP-HZN-2179MDL02250770  BP-HZN-2179MDL02251023 | MAERSK WELL CONTROL MANUAL - COPYRIGHT © MTC 2004-02-04 - PREPARED BY: JOA & NLN - MODIFIED & PRINTED 01/01/2004 |
| 20145 | 07/14/1999 | CAMERON | CAM_CIV_0018778  CAM_CIV_0018780 | CAMERON CONTROLS - MEETING MINUTES FROM JULY 14, 1999 RE: PROGRESS MEETING - MINUTES APPROVED BY KEVIN WINK, RIG MANAGER FOR R&B/FALCON AND DICK ROBERSON, PROJECT MANAGER, CAMERON CONTROLS |
| 20146 | 05/26/2009 | DOUGLAS, SCHERIE D | BP-HZN-2179MDL00237054  BP-HZN-2179MDL00237083 | EMAIL - SUBJECT: MACONDO APD APPROVAL - ATTACHMENTS: APD APPROVAL PDF - ATTACHED TO THE EMAIL IS AN APPLICATION FOR PERMIT TO DRILL A NEW WELL - |
| 20147 | 01/25/2010 | MINERALS MANAGEMENT SERVICE (MMS) / BP EXPLORATION & PRODUCTION INC. | BP-HZN-2179MDL00005473  BP-HZN-2179MDL00005480 | FORM MMS 123A/123S - APPLICATION FOR REVISED NEW WELL - LEASE: G32306 - AREA/BLOCK: MC 252 - OPERATOR: 02481 BP EXPLORATION & PRODUCTION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 20148 | 01/14/2010 | DOUGLAS, SCHERIE D | BP-HZN-2179MDL00237039  BP-HZN-2179MDL00237052 | GENESES EMAIL FROM SCHERIE DOUGLAS TO BRIAN MOREL AND MARK HAFLE - HEATHER POWELL WAS CC'D - SUBJECT: REVISED APD APPROVAL - MACONDO - ATTACHED TO THE EMAIL WAS THE APPROVED APPLICATION FOR REVISED NEW WELL - DATE 1/12/10 |
| 20149 | 02/06/2009 | STEVE MOREY / EPT DRILLING | BP-HZN-2179MDL00060983  BP-HZN-2179MDL00060994 | EVALUATION OF CASING DESIGN BASIS FOR MACONDO PROSPECT, MISSISSIPPI CANYON BLOCK 52 |
| 20150 | 05/14/2009 | STEVE MOREY / EPT DRILLING | BP-HZN-2179MDL00061271  BP-HZN-2179MDL00061284 | EVALUATION OF CASING DESIGN BASIS FOR MACONDO PROSPECT, MISSISSIPPI CANYON BLOCK 52- REVISION 2 |
| 20151 | 01/26/2010 | STEVE MOREY / EPT DRILLING | BP-HZN-2179MDL00060971  BP-HZN-2179MDL00060982 | EVALUATION OF CASING DESIGN BASIS FOR MACONDO PROSPECT, MISSISSIPPI CANYON BLOCK 52 |
| 20152 | 03/22/2010 | STEVE MOREY / EPT DRILLING | BP-HZN-2179MDL00061213  BP-HZN-2179MDL00061227 | EVALUATION OF CASING DESIGN BASIS FOR MACONDO PROSPECT, MISSISSIPPI CANYON BLOCK 52 - REVISION 4 |
| 20153 | 04/07/2011 | FARR, DAN | TRN-INV-03293593  TRN-INV-03293593 | EMAIL  - SUBJECT: BOP KENNY |
| 20154 | 03/15/2010 | DOUGLAS, SCHERIE D / MINERALS MANAGEMENT SERVICE / BPEXPLORATION & PRODUCTION INC. | BP-HZN-BLY00063668   BP-HZN-BLY00063683 | EMAIL FROM SCHERIE DOUGLAS TO BRIAN MOREL, MARK HAFLE, JOHN GUIDE, BRETT COCALES, RONALD SEPULVADO, HEATHER POWELL (CC"S) - SUBJECT: BYPASS APPROVAL - ATTACHED: APPROVED APPLICATION FOR BYPASS - LEASE G32306 - AREA/BLOCK: MC 252 - OPERATOR: 02481 BP EXPL |
| 20155 | 01/14/2010 | DOUGLAS, SCHERIE D / MINERALS MANAGEMENT SERVICE / BPEXPLORATION & PRODUCTION INC. | BP-HZN-2179MDL00237039  BP-HZN-2179MDL00237052 | EMAIL FROM SCHERIE DOUGLAS TO BRIAN MOREL, MARK HAFLE , HEATHER POWELL (CC'D) - SUBJECT: REVISED APD APPROVAL - MACONDO - ATTACHED  TO THE EMAIL IS FORM MMS 123A/123S APPLICATION FOR REVISED NEW WELL, DATE 1/12/10 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| **20156** | 00/00/0000 | CHILDS, GREG | TRN-INV-01854932  TRN-INV-01854933 | EMAIL CHAIN (GENESES EMAIL FROM GREG CHILDS TO BILL AMBROSE, SIMON WATSON, CHRIS TOLLESON (CC'D), BOB WALSH, EWEN FLORENCE (CC'D) - SUBJECT: SHAREPOINT INVESTIGATION TICKET 32 ON SHEARING , REVISION |
| **20157** | 00/00/0000 | FLORENCE, EWEN; CHILDS, GREG | TRN-INV-01837618  TRN-INV-01837626 | DEEPWATER HORIZON TRANSOCEAN INTERNAL INCIDENT INVESTIGATION DOCUMENT (DRAFT) REGARDING KNOWN BOP LEAKS |
| **20158** | 00/00/0000 | TRANSOCEAN | VARIOUS | ALL DAILY DRILLING REPORTS FOR THE DEEPWATER HORIZON FROM 2/1/10 - 4/20/10 |
| **20159** | 10/04/1999 | WALTERS, DAVID | CAM_CIV_0018812 CAM_CIV_0018813 | FROM: WALTERS, DAVID TO: WINK, KEVIN CC'D/BCC'D: COTTON, AL; REDDY, SUDHIR; COURTNEY, JONI - WALTERS WANTS TO DISCUSS WHO CAMERON SHOULD BE "INTERFACING" WITH, WHETHER IT SHOULD BE VASTAR (BP) OR RBF (TO) - WALTERS SAYS IN THE EMAIL "WE'LL ADDRESS VASTAR |
| **20160** | 11/04/2010 | BP | BP-HZN-2179MDL00656198  BP-HZN-2179MDL00656202 | BP:  WELL START-UP CHECKLIST - INCLUDES MARKUPS.  VERSION 6 |
| **20161** | 03/07/2011 | BP | BP-HZN-2179MDL00656746  BP-HZN-2179MDL00656753 | GOM ADDENDUM - WELL  START-UP CHECKLIST - INCLUDING MARKUPS |
| **20162** | 00/00/0000 | BP | BP-HZN-2179MDL00685075  BP-HZN-2179MDL00685205 | BP SPREADSHEET ENTITLED -  API - SUBSEA BOPE SYSTEMS ACCEPTANCE INSPECTION AND TEST PLAN |
| **20163** | 00/00/0000 | BYRD, MIKE | CAM_CIV_0019003 CAM_CIV_0019003 | FROM: BYRD, MIKE TO: WEISINGER, DON CC/BCC: WINK, KEVIN; TAYLOR, ROBERT; METCALF, DICK; WELCH, DAN; ROBERSON, DICK - EMAIL REGARDING THE SCHEDULING OF A PRE-PLANNING MEETING, BYRD WOULD LIKE TO WHO FROM VASTAR (BP) SHOULD PARTICIPATE. |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20164 | 05/11/2010 | WALZ, GREGORY | BP-HZN-2179MDL01024996  BP-HZN-2179MDL01024997 | EMAIL STRING:  GREG WALZ, DAVID TIFFIN, DAVID PANG, CHARLES WHITE - REF. SAFETY HEAD BOP - NORSOK STANDARD ON SAFETY HEAD BOP. |
| 20165 | 10/01/2000 | | BP-HZN-2179MDL01024999  BP-HZN-2179MDL01025068 | NORSOK STANDARD:  SYSTEM REQUIREMENTS WELL INTERVENTION EQUIPMENT |
| 20166 | 00/00/2008 | BP | BP-HZN-2179MDL01025086  BP-HZN-2179MDL01025086 | BP:  DRILLING EXCELLENCE TEAM 2008 ACCOMPLISHMENTS, PDQ HWO DEVELOPMENT |
| 20167 | 00/00/0000 | | BP-HZN-2179MDL01341376  BP-HZN-2179MDL01341380 | RUNNING BOP WITH RISER [CORRECTED EXHIBIT] |
| 20168 | 12/15/2010 | UNKNOWN | BP-HZN-2179MDL00685069  BP-HZN-2179MDL00685074 | SUBSEA BOPS RAM CONFIGURATION, EMERGENCY SYSTEM REQUIREMENTS, TESTING, VERIFICATION AND SHEAR RAM REQUIREMENTS INTERIM GUIDANCE |
| 20169 | 00/00/0000 | BP | BP-HZN-2179MDL01283330  BP-HZN-2179MDL01283334 | MARIANAS BOP PRE-RUN CHECKLIST |
| 20170 | 00/00/0000 | BP | BP-HZN-2179MDL01026086  BP-HZN-2179MDL01026097 | BP - POWER POINT PRESENTATION - DRILLING EXCELLENCE  TEAM 2008  ACCOMPLISHMENTS PDQ HWO DEVELOPMENT |
| 20171 | 08/04/1999 | BYRD, MIKE | CAM_CIV_0018983  CAM_CIV_0018984 | SETTING FORTH THE PLANS / SCHEDULE FOR A HAZOP PRE-PLANNING MEETING WHERE, AMONG OTHER ITEMS, THE GROU |
| 20172 | 09/27/1999 | BYRD, MIKE | CAM_CIV_0018900  CAM_CIV_0018900 | FROM: BYRD, MIKE TO: REDDY, SUDHIR; WALTERS, DAVE; WINK, KEVIN, WELCH, DAN -  CC'D/BCC'D: COTTON, ALFRED; METCALF, DICK; WEISINGER, DON - BYRD SENDS TO THE RECIPIENTS, WHICH INCLUDE TWO INDIVIDUALS FROM VASTAR (BP), THE REVISED TPP FOR THE EDS SEQUENCE. T |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 20173 | 00/00/0000 | WARD, MARTY | BP-HZN-BLY00056005  BP-HZN-BLY00056007 | APPENDIX D:  DISPENSATION FROM DRILLING AND WELL OPERATIONS POLICY: CONVERT BOTTOM PIPE RAM ON HORIZON BOP TO A TEST RAM.  RISK ASSESSMENT |
| 20174 | 12/00/2004 | BP | BP-HZN-BLY00056026  BP-HZN-BLY00056026 | MOC ISSUES ASSOCIATED WITH INSTALLATION OF TEST RAMS DWH |
| 20175 | 08/18/1999 | CAMERON | CAM_CIV_0018758  CAM_CIV_0018761 | CAMERON CONTROLS MEETING MINUTES - PROGRESS MEETING - TOPICS OF THE MEETING INCLUDED: "THE FOLLOWING ARE THE SHEAR PRESSURES REQUIRED TO SHEAR ON THE SURFACE USING SBR'S BASED ON THE SHEAR TESTS CONDUCTED ON 8/6/99 AT THE CAMERON TEST LAB: 2178 PSI FOR 5 |
| 20176 | 00/00/0000 | WARD, MARTY | BP-HZN-BLY00056029  BP-HZN-BLY00056031 | APPENDIX D:  DISPENSATION FROM DRILLING AND WELL OPERATIONS POLICY: CONVERT BOTTOM PIPE RAM ON HORIZON BOP TO A TEST RAM.  RISK ASSESSMENT |
| 20177 | 00/00/0000 | UNKNOWN | BP-HZN-BLY00087014  BP-HZN-BLY00087015 | CHECKLIST FOR CLOSING/OPENING INDIVIDUAL RAMS |
| 20178 | 00/00/0000 | - | BP-HZN-BLY00087014  BP-HZN-BLY00087015 | CHECKLIST FOR CLOSING/OPENING INDIVIDUAL RAMS [DUPLICATE OF 20177] |
| 20179 | 11/23/2010 | EMMERSON, TONY | BP-HZN-BLY00293941  BP-HZN-BLY00293941 | EMAIL STRING:  TONY EMMERSON TO STEVEN HADEN, ET. AL. - BOP RECOMMENDATIONS |
| 20180 | 11/22/2010 | EMMERSON, TONY | BP-HZN-BLY00293943  BP-HZN-BLY00293943 | BOP RECOMMENDATIONS - TERMS OF REFERENCE - 2.4 ESTABLISH BP'S IN-HOUSE EXPERTISE IN THE AREAS OF SUBSEA BOP |
| 20181 | 08/26/2010 | ABBASSIAN, FEREIDOUN | BP-HZN-BLY00294018  BP-HZN-BLY00294018 | BOP SLIDES |
| 20182 | 08/11/2010 | | BP-HZN-BLY00294019  BP-HZN-BLY00294034 | BOP EMERGENCY RESPONSE - KEY FINDING #8 SLIDES AND NOTES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 20183 | 05/31/2010 | WONG, NORMAN | BP-HZN-BLY00294035  BP-HZN-BLY00294036 | EMAIL STRING:  NORMAN WONG, FEREIDOUN ABBASSIAN - RE: MBI HEARING TRANSCRIPTS. SOLENOID 103 IS FOR HP SHEAR RAM, SOLENOID 3A IS UPPER ANNULAR INCREASE REGULATOR PRESSURE |
| 20184 | 00/00/0000 | EMMERSON, TONY | BP-HZN-BLY00294243  BP-HZN-BLY00294243 | EMAIL FROM TONY EMMERSON TO ANDREW GARRETT:  MTG. WITH NOV.  - EXPRESSED INTEREST IN HELPING SUPPORT BP EFFORTS: BOP CONDITION MONITORING TECHNOLOGIES, SHEARING CAPABILITY QUALIFICATION TESTING, CS SYSTEM REDUNDANCY. |
| 20185 | 05/27/2010 | ABBASSIAN, FEREIDOUN | BP-HZN-BLY00294352  BP-HZN-BLY00294359 | BULLET LIST FOR 6TH GENERATION DEEPWATER BOP SYSTEMS - QUESTIONS FROM FEREIDOUN ABBASSIAN. |
| 20186 | 01/28/2008 | BURNS, TIM | BP-HZN-CEC030031  BP-HZN-CEC030031 | EMAIL STRING FROM TIM BURNS TO JOHN GUIDE, ET. AL.  ATTACHED: STONES WELL FILE - FIRST AFTER INSTALLING TEST RAMS. |
| 20187 | 11/10/2004 | BP | BP-HZN-CEC030032  BP-HZN-CEC030032 | MMS 123A/123S - APPLICATION FOR REVISED NEW WELL.  (STONES WELL FILE) |
| 20188 | 08/04/2004 | BP | BP-HZN-CEC030045  BP-HZN-CEC030045 | STONES TECHNICAL FILE NOTE - DISPENSATION TO BP DRILLING POLICY FOR CONVERTING BOP STACK TO INCORPORATE "TEST" RAM. |
| 20189 | 10/22/2009 | SMITH, STEVE | BP-HZN-CEC030550  BP-HZN-CEC030551 | EMAIL STRING FROM STEVE SMITH TO DAVID SIMS, ET. AL. - HORIZON CONTRACT EXTENSION AMENDMENT 38 |
| 20190 | 09/28/2009 | BP, TRANSOCEAN | BP-HZN-CEC030551  BP-HZN-CEC030672 | AMENDMENT 38 TO DRILLING CONTRACT NO. 980249 |
| 20191 | 06/08/2010 | DIAS, PAUL | BP-HZN-BLY00294350  BP-HZN-BLY00294351 | EMAIL CHAIN WITH ATTACHMENT - GENESES EMAIL TO: FEREIDOUN ABBASSIAN, PAUL DIAS (CC'D), DAVID LANSDELL (CC'D) - SUBJECT: ASSIGNMENT / PAUL DIAS BOP SYSTEMS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20192 | 05/12/2009 | WEST ENGINEERING SERVICES | BP-HZN-CEC044044  BP-HZN-CEC044054 | FINAL REPORT:  BLOW-OUT PREVENTION EQUIPMENT RELIABILITY JOINT INDUSTRY PROJECT (PHASE I-SUBSEA) |
| 20193 | 00/00/2007 | JELLISON, MICHAEL J. ; CHANDLER, R. BRETT;  PAYNE, MIKE L.;  SHEPARD, JEFF S. | BP-HZN-CEC044277  BP-HZN-CEC044290 | SPE 104827:  ULTRADEEP DRILLING PUSHES DRILLSTRING TECHNOLOGY INNOVATIONS |
| 20194 | 09/19/2007 | NG, FRED | BP-HZN-MBI00038926  BP-HZN-MBI00038927 | WILD WELL CONTROL PROPOSAL FOR DEEP WATER BOP RISK ASSESSMENT WORKSHOP AND FINAL REPORT. |
| 20195 | 10/01/2007 | COLTRIN, GEORGE | BP-HZN-MBI00039055  BP-HZN-MBI00039055 | EMAIL  - RE: UPDATED RISK ASSESSMENT - USE OF ANNULAR IN PLACE OF VBR IN SUBSEA STACK - DWH.  "WE ARE WORKING ON SEVERAL FRONTS IN THE AFTERMATH OF 2 VBR FAILURES DURING THE LAST YEAR." |
| 20196 | 10/01/2007 | WILD WELL CONTROL / BP | WW-MDL-0002532  WW-MDL-0002532 | POWER POINT PRESENTATION TITLED "DEEPWATER HORIZON - CORTEZ BANK BOP RISK ASSESSMENT |
| 20197 | 04/27/2010 | REUDELHUBER, DAN , ET AL | TRN-MDL-00498118  TRN-MDL-00498119 | EMAIL STRING DAN REUDELHUBER, JOSHUA HILTS, ET AL, RE: CAMERON CONTACT FOR DWH BOP CONTROL SYSTEM DRAWING.  "CAMERON'S DRAWINGS DID NOT MATCH THE BOP AS IS."  "THE SYSTEM WAS MODIFIED BY THE RIG CREW AND THAT CAMERON WAS NOT NOTIFIED OF THE MODIFICATIONS. |
| 20198 | 00/00/0000 | TRANSOCEAN | TRN-MDL-00695665  TRN-MDL-00695672 | TRANSOCEAN - DEEPWATER HORIZON OIM TO OIM HANDOVER REPORT.  "SHUTTLE VALVE ON MUD BOOST HAD SLIGHT LEAK ALLOWING TO LEAK BY TO YELLOW POD AND HAVE TO RUN IN VENT AND LEAK STOPPED."  "DECISION MADE TO TAKE 6 DAYS BOP MAINTENANCE AND CHANGE ALL THE RUBBER G |
| 20199 | 09/20/2007 | COLTRIN, GEORGE | WW-MDL-00002454  WW-MDL-00002456 | EMAIL RE: PROPOSAL FOR DEEPWATER HORIZON - BOP OPTION RISK ASSESSMENT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 20200 | 09/14/2007 | COLTRIN, GEORGE | WW-MDL-00002541   WW-MDL-00002543 | EMAIL STRING GEORGE COLTRIN, FED NG - RE: PROPOSAL FOR DEEPWATER HORIZON - BOP OPTION RISK ASSESSMENT |
| 20201 | 10/16/2007 | NG, FRED | WW-MDL-00002560   WW-MDL-00002560 | EMAIL STRING FRED NG, GEORGE COLORING, ET AL. |
| 20202 | 09/20/2007 | COLTRIN, GEORGE | WW-MDL-00002572   WW-MDL-00002574 | EMAIL  - RE: PROPOSAL FOR DEEPWATER HORIZON - BOP OPTION RISK ASSESSMENT |
| 20203 | 07/12/2010 | AMBROSE, BILL | TRN-INV-01853350   TRN-INV-01853352 | EMAIL FROM BILL AMBROSE TO GREG CHILDS, BOB WALSH (CC'S), DAN FARR (CC'D), SIMON WATSON (CC'D) - SUBJECT RE: SHAREPOINT INVESTIGATION TICKET 32 ON SHARING, REVISION. |
| 20204 | 03/26/2010 | POWELL, HEATHER | BP-HZN-2179MDL00246296   BP-HZN-2179MDL00246312 | EMAIL FROM HEATHER POWELL TO BRIAN MOREL, MARK HAFLE, BRET COCALES, JOHN GUIDE, SCHERIE DOUGLAS (CC'D) - SUBJECT: FW: MODIFICATION OF PERMIT TO BYPASS AT LOCATION SURFACE LEASE: G32306, SURFACE AREA: MC, SURFACE BLOCK: 252 BOTTOM LEASE: G32306, BOTTOM ARE |
| 20205 | 00/00/0000 | SHOUGHNESSY, JOHN | BP-HXN-2179MDL01932482   - | POWER POINT PRESENTATION TITLED "DEEPWATER BLOWOUT FREQUENCY" |
| 20206 | 11/01/2009 | WEST ENGINEERINGN SERVICES | BP-HZN-2179MDL01753018   BP-HZN-2179MDL01753087 | FINAL REPORT - BLOW-OUT PREVENTION EQUIPMENT RELIABILITY  JOINT INDUSTRY PROJECT (PHASE II - SURFACE) |
| 20207 | 04/13/2009 | STRINGFELLOW, WILLIAM | TRN-MDL-00890135   TRN-MDL-00890135 | EMAIL FROM WILLIAM STRINGFELLOW TO JASON VAN LUE, BRAD ROGER (CC'D) JOHN KEETON (CC'D) JAMES KENT (CC'D) - SUBJECT: EDS OVERRIDE OF E-LOCKS |
| 20208 | 03/27/2009 | WINSLOW, DAUN | TRN-MDL-00542993   TRN-MDL-00542998 | EMAIL CHAIN (GENESES EMAIL FROM DAUN WINSLOW TO KEELAN ADAMSON - SUBJECT: HORIZON PLAN FORWARD. |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 20209 | 07/08/2009 | GANSERT, TANNER | BP-HZN-2179MDL01024663  BP-HZN-2179MDL01024663 | EMAIL  - SUBJECT: WORST CASE DISCHARGE UPDATE |
| 20210 | 12/29/2010 | TRANTER, PAUL | TRN-INV-018331528  - | EMAIL FROM PAUL TRANTER TO DAN FARR, STEVE MYERS, JEAN PAUL BUISINE (CC'D), MARTIN NUTTAL (CC'D)L, DAN MCGUIGGAN 9CC'D), CHARLIE HILL (CC'D), ANDY RENNIE (CC'D), ED MORO (CC'D) - SUBJECT: RE: GSF JACK RYAN 4278 DAILY REPORT 21 |
| 20211 | 08/30/2101 | TRANSOCEAN | TRN-INV-01836294  TRN-INV-01836300 | DRAFT OF A TRANSOCEAN DEEPWATER HORIZON INTERNAL INCIDENT INVESTIGATION DOCUMENT REGARDING BOP LEAKS FOUND PRIOR TO AND AFTER THE INCIDENT. |
| 20212 | 00/00/0000 | TRANSOCEAN SUBSEA GROUP | TRN-INV-01831928  TRN-INV-01831938 | TRANSOCEAN RECOMMENDED PRACTICES - HQS-OPS-RP-400-001 - SUBSEA SYSTEMS - FAMILY 400 - SUBSEA MAINTENANCE PHILOSOPHY |
| 20213 | 08/24/2006 | SKELTON, JAKE | TRN-MDL-01944107  TRN-MDL-01944113 | EMAIL CHAIN - GENESES EMAIL FROM JAKE SKELTON TO NORMAN WONG, GEORGE COLTRIN (CC'D), MIKE ZANGHI (CC'D), CARL BUTLER (CC'D) - SUBJECT: ELECTRICAL FAILURE ON DEEPWATER HORIZON |
| 20214 | 08/01/2010 | CAMERON - DRILLING SYSTEMS | CAM_CIV_0380525 CAM_CIV_0380525 | POWER POINT PRESENTATION TITLED  "DRILLING SYSTEMS UPDATE - AUGUST 2010" |
| 20215 | 10/08/2007 | CORKHILL, JOHN | CAM_CIV_0015734 CAM_CIV_0015735 | CAMERON TP-1164 REVISION 2 - SUBJECT: API 16A SHEAR TEST PROCEDURE FOR CAMERON SHEAR RAMS - OBJECT: TO INVESTIGATE THE SHEARABILITY FOR TUBULARS WITH CAMERON SHEAR RAMS. |
| 20216 | 11/15/2000 | DILLEY, R.A. | CAM_CIV_0173826 CAM_CIV_0173826 | CAMERON CONTROLS  FIELD SERVICE REPORT |
| 20217 | 01/01/2007 | CAMERON | CAM_CIV_0334582 CAM_CIV_0334767 | CAMERON DRILLING SYSTEM TRAINING FOR TRANSOCEAN  ON 'TL' BOP PARTS AND FEATURES |
| 20218 | 11/01/2006 | CAMERON | CAM_CIV_0019885 CAM_CIV_0019892 | CAMERON DRILLING AND PRODUCTION SYSTEMS PRODUCTS AND SERVICES OVERVIEW - © 2006 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 20219 | 00/00/0000 | WALZ, GREGORY | BP-HZN-2179MDL00278268  BP-HZN-2179MDL00278269 | EMAIL CHAIN WITH ATTACHMENT - GENESES EMAIL FROM GREGORY WALZ TO DAVID MOUTON - SUBJECT: DWOP DOC |
| 20220 | 00/00/2003 | SHANKS, EARL; DYKES, ANDREW; QUILICI, MARC; PRUITT, JOHN | CAM_CIV_0269919  CAM_CIV_0269928 | OTC 15194 - DEEPWATER BOP CONTROL SYSTEMS - A LOOK AT RELIABILITY ISSUES © 2003, OFFSHORE TECHNOLOGY CONFERENCE |
| 20221 | 06/19/2010 | LUCE, TOM | BP-HZN-BLY00141928  BP-HZN-BLY00141978 | EMAIL CHAIN - GENESES EMAIL FROM TOM LUCE  TO JAMES GRANT, DAVID RICH, FRANK WALTER, STEVEN HADEN, DENAR FLORES (CC'D), STUART GOSCH (CC'D), TRAVIS KNOLL (CC'D), COLLEEN NASH (CC'D), MIKE LORENZ (CC'D), JASON SAUTER (CC'D), MICHAEL PINCHOFF (CC'D), PHILLI |
| 20222 | 09/22/2003 | YEO, KENNETH | CAM_CIV_0074312  CAM_CIV_0074313 | CAMERON CONTROLS FIELD SERVICE GROUP  DAILY REPORT SHEET |
| 20223 | 05/12/2006 | JUNG, PHILIPPE | CAM_CIV_0094211  CAM_CIV_0094215 | EMAIL  - SUBJECT: REGULATION ON PANELS |
| 20224 | 04/02/2003 | DUPRE, ALTON | CAM_CIV_0011172  CAM_CIV_0011172 | CAMERON FIELD REPORT - JOB TASK: REBUILD UPPER AND LOWER ANNULAR |
| 20225 | 04/25/2010 | ENGINEERING PARTNERS INTERNATIONAL | | CD TITLED "BP MACONDO"  CONTAINING 196 IMAGES OF THE BOP, DAMON BANKSTON, AND OTHER RELATED ITEMS AND/OR EQUIPMENT. |
| 20226 | 00/00/0000 | TRANSOCEAN / ERWIN, CARTER | BP-NZN-BLY00111751  BP-NZN-BLY00111751 | DEEPWATER HORIZON BOP OPERATION/SET UP - INCLUDES AN EXCERPT FROM AN EMAIL SENT BY CARTER ERWIN REGARDING THE DEADMAN SEQUENCE ON THE HORIZON |
| 20227 | 07/06/2010 | KING, DON | CAM_CIV_0313663  CAM_CIV_0313663 | EMAIL RE: PRIVILEGED AND CONFIDENTIAL - EMAIL REGARDING SEM BATTERY READINGS |
| 20228 | 04/12/2006 | ERWIN, CARTER | BP-HZN-CEC008440  BP-HZN-CEC008441 | EMAIL RE: DEADMAN / AUTO SHEAR |

| | TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|---|
| | **20229** | 12/14/2004 | COLTRIN, GEORGE | BP-HZN-BLY0013697  BP-HZN-BLY00136979 | EMAIL CHAIN - GENESES EMAIL FROM GEORGE COLTRIN TO JOHN KEETON, CHARLES SPRUIELL, STEVE DONOHUE, JAKE SKELTON (CC'D), MARTIN WARD (CC'D), JIMMY REED (CC'D), STEVE WOELFEL (CC'D), KATHLEEN HALVORSON (CC'D), MIKE ZANGHI (CC'D) - SUBJECT: TEST TAMS MOC TASKS |
| | **20230** | 02/25/2009 | BP | BP-HZN-2179MDL00381699  BP-HZN-2179MDL00381704 | BP - DOCUMENT NO. ETP 10-11.3  - WELL DELIVERY AND INTEGRITY PERFORMANCE MANAGEMENT. |
| | **20231** | 06/02/2009 | WEST ENGINEERING SERVICES | TRN-INV-02879817  TRN-INV-02879843 | HIGH TEMPERATURE ELASTOMER STUDY FOR MMS - MMS HPHT WEST JOB #2934 - MMS TA&R PROJECT NUMBER 621 |
| | **20232** | 00/00/1994 | LAGE, MARTINS; CORDOCIL, PETROBRAS | | SPE 26952 - © 1994 SOCIETY OF PETROLEUM ENGINEERS - WELL CONTROL PROCEDURES IN DEEP WATER |
| | **20233** | 00/00/0000 | WILLIAMS, BOLIE | CAM_CIV_0010493 CAM_CIV_0010504 | CAMERON CONTROL - TEST PROCEDURE FOR DEADMAN PANEL FOR RB FALCON "DEEPWATER HORIZON" |
| | **20234** | 04/20/2010 | | | APRIL 20-DRILL PIPE PRESSURE CHART.PDF |
| | **20235** | 04/20/2010 | | PSC-MDL2179023986 | APRIL 20-FLOW IN-FLOW OUT CHART.PDF |
| | **20236** | 04/20/2010 | | PSC-MDL2179023987 | APRIL 20-NORMAL FLOW-ABNORMAL FLOW CHART.PDF |
| | **20237** | 00/00/0000 | | HAL_0048973 | SPERRY DATA HAL_0048973 .PDF |
| ** | **20238** | 05/26/2010 | USCG/MMS MARINE BOARD OF INVESTIGATION | PSC-MDL2179035380  PSC-MDL2179036411 | TESTIMONY OF CAPTAIN CARL SMITH AND DOUGLAS BROWN TO JIT |
| ** | **20239** | 08/25/2010 | USCG/MMS MARINE BOARD OF INVESTIGATION | PSC-MDL2179036412  PSC-MDL2179036928 | TESTIMONY OF VINCENT TABLER AND HARRY THIERENS TO JIT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 20240 | 00/00/0000 | SHANKS, EARL ; DYKES, ANDREW;  QUILICI, MARC ; PRUITT, JOHN | CAM_CIV_0269919  CAM_CIV_0269928 | OTC 15194:  DEEPWATER BOP CONTROL SYSTEMS - A LOOK AT RELIABILITY ISSUES |
| 20241 | 03/05/2007 | BARTONE, STEVE | TRN-MDL-00041395   TRN-MDL-00041397 | TRANSOCEAN CHANGE PROPOSAL - CHANGE TITLE: CAMERON CONTROL SOFTWARE  MODIFICATION |
| 20242 | 12/21/2008 | HALL, JOHN | CAM_CIV_0011681  CAM_CIV_011683 | CAMERON CONTROLS DAILY REPORT SHEET - PROJECT TITLE: DEEPWATER HORIZON |
| 20243 | 06/01/2010 | MCKAY, JIM | BP-HZN-BLY00105875   BP-HZN-BLY00105876 | EMAIL CHAIN - GENESES EMAIL TO FEREIDOUN ABBASSIN, COLIN MASON (CC'D) - SUBJECT: BOP CLOSURE ANALYSIS V4 |
| 20244 | 05/22/2008 | KELLINGRAY, DARYL S | BP-HZN-2179MDL02216126   BP-HZN-2179MDL02216128 | FW: PS-1 AND PS-2 SPEC'S (ADDITIONAL COMMENTS FOR CONTRACT) |
| 20245 | 05/27/2003 | WILLIAMS, B.C. | CAM_CIV_0003273  CAM_CIV_0003274 | CAMERON - EB 886 D - PREVENTIVE MAINTENANCE OF CAMERON BLOWOUT PREVENTERS (BOPS) |
| 20246 | 05/17/2000 | ARAUJO, RAUL | CAM_CIV_0012551  CAM_CIV_0012551 | CAMERON ENGINEERING REPORT ABSTRACT - REPORT # 2728 - TITLE R&B DEEPWATER HORIZON PROJECT 18-3/4' 15M TL SUPER SHEAR RAMS (SSRS) & SHEAR BLIND RAMS (SBRS) SHEAR TEST |
| 20247 | 00/00/0000 | MENZ, WEMER | CAM_CIV_0009645  CAM_CIV_0009653 | CAMERON CONTROL - FACTORY ACCEPTANCE TEST PROCEDURE FOR SUBSEA ELECTRONIC MODULE (AMF TEST PROCEDURE) DOC NO: X-065449-05 REV. A04 |
| 20248 | 05/18/2010 | SZAFRON, KEVIN | BP-HZN-BLY00111467   BP-HZN-BLY00111468 | EMAIL RE: MAINTENANCE MANAGEMENT SYSTEM RECORD REVIEW |
| 20249 | 07/19/2004 | WARD, MARTIN | BP-HZN-BLY00056165   BP-HZN-BLY00056165 | EMAIL CHAIN - GENESES EMAIL TO CURTIS JACKSON, JAKE SKELTON (CC'D), STEVE ROBINSON - SUBJECT: DISPENSATION ON BOP STACK |
| 20250 | 10/01/2007 |  | WW-MDL-00002457   WW-MDL-00002466 | DEEP WATER BOP RISK ASSESSMENT - WORKSHOP OCTOBER 1, 2007 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20251 | 11/11/2002 | VARIABLE BORE RAMS, INC. | BP-HZN-BLY00092389  BP-HZN-BLY00092389 | CAMERON BOP ELASTOMER TEMPERATURE RATING |
| 20252 | 03/28/2002 | DERR, DOUGLAS | BP-HZN-BLY00111731  BP-HZN-BLY00111732 | EMAIL CHAIN - GENESES EMAIL TO HORIZON, SUBSEA - SUBJECT: COFLEXIP USERS GUIDE |
| 20253 | 05/28/2010 | YOUNG, KEN | BP-HZN-BLY00297354  BP-HZN-BLY00297356 | EMAIL  WITH ATTACHMENT TO FEREIDOUN ABBASSIAN - SUBJECT: BOP ANALYSIS |
| 20254 | 00/00/0000 | SHANKS, FORREST | BP-HZN-BLY00293897  BP-HZN-BLY00293919 | EMAIL WITH ATTACHMENT TO ANDREW GARNET, FEREIDOUN ABBASSIAN (CC'D), TONY EMMERSON (CC'D) - SUBJECT: HYDRIL ANNULAR ELEMENT MATERIAL TESTING |
| 20255 | 08/16/2001 | FUGATE, DANNY | CAM_CIV_0035281  CAM_CIV_0035284 | CAMERON CONTROL - AFTERMARKET FIELD SERVICE GROUP - DAILY REPORT SHEET - PROJECT TITLE: DEEPWATER HORIZON |
| 20256 | 09/20/2003 | YEO, KENNETH | CAM_CIV_0074267  CAM_CIV_0074268 | CAMERON CONTROLS AFTERMARKET FIELD SERVICE GROUP - DAILY REPORT SHEET - PROJECT TITLE: DEEPWATER HORIZON |
| 20257 | 09/19/2003 | YEO, KENNETH | CAM_CIV_0074265  CAM_CIV_0074266 | CAMERON CONTROLS AFTERMARKET FIELD SERVICE GROUP - DAILY REPORT SHEET - PROJECT TITLE: DEEPWATER HORIZON |
| 20258 | 09/22/2003 | YEO, KENNETH | CAM_CIV_0074271  CAM_CIV_0074272 | CAMERON CONTROLS AFTERMARKET FIELD SERVICE GROUP - DAILY REPORT SHEET - PROJECT TITLE: DEEPWATER HORIZON |
| 20259 | 09/21/2003 | YEO, KENNETH | CAM_CIV_0074269  CAM_CIV_0074270 | CAMERON CONTROLS AFTERMARKET FIELD SERVICE GROUP - DAILY REPORT SHEET - PROJECT TITLE: DEEPWATER HORIZON |
| 20260 | 04/26/2010 | MINERALS MANAGEMENT SERVICE (MMS) / BP EXPLORATION & PRODUCTION INC. | | FORM MMS 123A/123S - APPLICATION FOR PERMIT TO DILL A NEW WELL - TRACKING ID: 250NLPL2 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20261 | 00/00/0000 | | | VIDEO FOOTAGE AND STILL IMAGES PROVIDED FROM THE FOLLOWING ROVS:  C-EXPRESS – C-INNOVATIONS;  BOA SUB C – MILLENNIUM 36;  BOA SUB C – MILLENNIUM 37;  SKANDI NEPTUNE-HERCULES 6; SKANDI NEPTUNE – HERCULES 14 |
| 20262 | 00/00/0000 | | | IMAGES, PHOTOS, VIDEOS, STILL IMAGES, COMPUTER SIMULATIONS, AND DIGITAL MODELS PRODUCED, GENERATED, RECEIVED, REVIEWED, DISCUSSED, CONSIDERED, RECEIVED BY, OR RELIED ON DNV DURING THE PHASE I TESTING AND EVALUATION OF THE DWH BOP AND RELATED SYSTEMS. |
| 20262.001 | 00/00/0000 | DNV | NO BATES | DNV IMAGES OF BOP: IMAGE IMG_7668 |
| 20262.002 | 00/00/0000 | DNV | NO BATES | DNV IMAGES OF BOP: IMAGE IMG_7683 |
| 20262.003 | 00/00/0000 | DNV | NO BATES | DNV IMAGES OF BOP: IMAGE IMG_7696 |
| 20262.004 | 00/00/0000 | DNV | NO BATES | DNV IMAGES OF BOP: IMAGE DSC03174 |
| 20262.005 | 00/00/0000 | DNV | NO BATES | DNV IMAGES OF BOP: IMAGE _MG_0336 |
| 20262.006 | 00/00/0000 | DNV | NO BATES | DNV IMAGES OF BOP: IMAGE _MG_0338 |
| 20262.007 | 00/00/0000 | DNV | NO BATES | DNV IMAGES OF BOP: IMAGE _MG_0347 |
| 20262.008 | 00/00/0000 | DNV | NO BATES | DNV IMAGES OF BOP: IMAGE IMG_7716 |
| 20262.009 | 00/00/0000 | DNV | NO BATES | DNV IMAGES OF BOP: IMAGE _MG_0441 |
| 20262.010 | 00/00/0000 | DNV | NO BATES | DNV IMAGES OF BOP: IMAGE _MG_0445 |
| 20262.011 | 00/00/0000 | DNV | NO BATES | DNV IMAGES OF BOP: IMAGE _MG_0446 |
| 20262.012 | 00/00/0000 | DNV | NO BATES | DNV IMAGES OF BOP: IMAGE _MG_0447 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20262.013 | 00/00/0000 | DNV | NO BATES | DNV IMAGES OF BOP: IMAGE _MG_0451 |
| 20262.014 | 00/00/0000 | DNV | NO BATES | DNV IMAGES OF BOP: IMAGE _MG_0453 |
| 20262.015 | 00/00/0000 | DNV | NO BATES | DNV IMAGES OF BOP: IMAGE _MG_0517 |
| 20262.016 | 00/00/0000 | DNV | NO BATES | DNV IMAGES OF BOP: IMAGE DSC03320 |
| 20262.017 | 00/00/0000 | DNV | NO BATES | DNV IMAGES OF BOP: IMAGE _MG_0906 |
| 20262.018 | 00/00/0000 | DNV | NO BATES | DNV IMAGES OF BOP: IMAGE _MG_0917 |
| 20262.019 | 00/00/0000 | DNV | NO BATES | DNV IMAGES OF BOP: IMAGE DSC03394 |
| 20262.020 | 00/00/0000 | DNV | NO BATES | DNV IMAGES OF BOP: IMAGE _MG_0953 |
| 20262.021 | 00/00/0000 | DNV | NO BATES | DNV IMAGES OF BOP: IMAGE _MG_0954 |
| 20262.022 | 00/00/0000 | DNV | NO BATES | DNV IMAGES OF BOP: IMAGE _MG_0957 |
| 20262.023 | 00/00/0000 | DNV | NO BATES | DNV IMAGES OF BOP: IMAGE IMG_7960 |
| 20262.024 | 00/00/0000 | DNV | NO BATES | DNV IMAGES OF BOP: IMAGE _MG_1009 |
| 20262.025 | 00/00/0000 | DNV | NO BATES | DNV IMAGES OF BOP: IMAGE _MG_1026 |
| 20262.026 | 00/00/0000 | DNV | NO BATES | DNV IMAGES OF BOP: IMAGE _MG_1102 |
| 20262.027 | 00/00/0000 | DNV | NO BATES | DNV IMAGES OF BOP: IMAGE _MG_1148 |
| 20262.028 | 00/00/0000 | DNV | NO BATES | DNV IMAGES OF BOP: IMAGE _MG_1201 |
| 20262.029 | 00/00/0000 | DNV | NO BATES | DNV IMAGES OF BOP: IMAGE DSC03487 |
| 20262.030 | 00/00/0000 | DNV | NO BATES | DNV IMAGES OF BOP: IMAGE DSC03509 |
| 20262.031 | 00/00/0000 | DNV | NO BATES | DNV IMAGES OF BOP: IMAGE _MG_1521 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20262.032 | 00/00/0000 | DNV | NO BATES | DNV IMAGES OF BOP: IMAGE _MG_1716 |
| 20262.033 | 00/00/0000 | DNV | NO BATES | DNV IMAGES OF BOP: IMAGE _MG_1718 |
| 20262.034 | 00/00/0000 | DNV | NO BATES | DNV IMAGES OF BOP: IMAGE _MG_1730 |
| 20262.035 | 00/00/0000 | DNV | NO BATES | DNV IMAGES OF BOP: IMAGE _MG_1745 |
| 20262.036 | 00/00/0000 | DNV | NO BATES | DNV IMAGES OF BOP: IMAGE IMG_0857 |
| 20262.037 | 00/00/0000 | DNV | NO BATES | DNV IMAGES OF BOP: IMAGE DSC03538 |
| 20262.038 | 00/00/0000 | DNV | NO BATES | DNV IMAGES OF BOP: IMAGE _MG_1894 |
| 20262.039 | 00/00/0000 | DNV | NO BATES | DNV IMAGES OF BOP: IMAGE _MG_1900 |
| 20262.040 | 00/00/0000 | DNV | NO BATES | DNV IMAGES OF BOP: IMAGE _MG_2088 |
| 20262.041 | 00/00/0000 | DNV | NO BATES | DNV IMAGES OF BOP: IMAGE _MG_2377 |
| 20262.042 | 00/00/0000 | DNV | NO BATES | DNV IMAGES OF BOP: IMAGE _MG_2533 |
| 20262.043 | 00/00/0000 | DNV | NO BATES | DNV IMAGES OF BOP: IMAGE _MG_2555 |
| 20262.044 | 00/00/0000 | DNV | NO BATES | DNV IMAGES OF BOP: IMAGE _MG_2566 |
| 20262.045 | 00/00/0000 | DNV | NO BATES | DNV IMAGES OF BOP: IMAGE _MG_2570 |
| 20262.046 | 00/00/0000 | DNV | NO BATES | DNV IMAGES OF BOP: IMAGE _MG_2574 |
| 20262.047 | 00/00/0000 | DNV | NO BATES | DNV IMAGES OF BOP: IMAGE IMG_8278 |
| 20262.048 | 00/00/0000 | DNV | NO BATES | DNV IMAGES OF BOP: IMAGE IMG_8716 |
| 20262.049 | 00/00/0000 | DNV | NO BATES | DNV IMAGES OF BOP: IMAGE IMG_8759 |
| 20262.050 | 00/00/0000 | DNV | NO BATES | DNV IMAGES OF BOP: IMAGE DSC04144 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| **20263** | 00/00/0000 | KPMG | NO BATES | IMAGES, PHOTOS, VIDEOS, STILL IMAGES, COMPUTER SIMULATIONS, AND DIGITAL MODELS MADE AVAILABLE ON THE KPMG WEBSITE AS PART OF THE PHASE II TESTING ON THE DWH BOP AND RELATED SYSTEMS. |
| **20264** | 07/11/2011 | ENGINEERING PARTNERS INTERNATIONAL | BP-HZN-2179MDL01151101   BP-HZN-2179MDL01152843 | DISC OF IMAGES - TITLES "BP MACONDO" 1. CAPTURED IMAGES 2. EPI INSPECTION PHOTOS 7/11/11 AND 3. EQUIPMENT PHOTOS (BP-HZN-2179MDL01151101-52843)  - DISC CONTAINS 4 FOLDERS TITLED: CAPTURED IMAGES -CONTAINING 77 ITEMS; DIGITALS 071111 - CONTAINING 124 ITEMS |
| **20265** | 06/14/2011 | ENGINEERING PARTNERS INTERNATIONAL | | DISC OF IMAGES/VIDEOS  TITLED "BP MACONDO" - EPI INSPECTION PHOTOGRAPHS - TAKEN ON TWO SEPARATE OCCASIONS 4/25/10 AND 6/14/11. CONTINED ON THE DISC ARE TWO FOLDERS, THE FIRST FOLDER TITLED  "DIGITALS 042510" CONTINS 48 IMAGES AND/OR VIDEOS. THE SECOND FOL |
| **20266** | 05/31/2010 | | DOWNLOADED | YOUTUBE VIDEO - TITLE: BP OIL SPILL LIVE FEED WEBCAM VIDEO MAY 31, 2010 04:38 PM  LMRP CAP PLACEMENT - HTTP://YOUTU.BE/WZQIFCHURLW |
| **20267** | 00/00/0000 | | DOWNLOADED | YOUTUBE VIDEO - TITLE: BOP OIL LEAK FROM BELOW LMRP CAP - HTTP://YOUTU.BE/JBYCTJANPC0 |
| **20268** | 00/00/0000 | | DOWNLOADED | YOUTUBE VIDEO - TITLE: VIDEO OF BP PUTTING CAP ON TOP OF THE WELL - HTTP://YOUTU.BE/BFURKC0KAO |
| **20269** | 00/00/0000 | | DOWNLOADED | YOUTUBE VIDEO - TITLE: BP OIL SPILL - CSI ROV EXAMINES THE BOP WITH 3DM CAMERA (8X SPEED) - HTTP://YOUTU.BE/23HUHB1TM7W |
| **20270** | 00/00/0000 | | DOWNLOADED | YOUTUBE VIDEO - TITLE: ROGUE ROVS - WHAT BP WAS HIDING - HTTP://YOUTU.BE/2W4TGTSUYT8 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20271 | 00/00/2005 | THE UNIVERSITY OF TEXAS AT AUSTIN PETROLEUM EXTENSION SERVICE | PSC-MDL2179036929  PSC-MDL2179036929 | A DICTIONARY FOR THE OIL AND GAS INDUSTRY |
| 20272 | 00/00/0000 | BERNT S. AADNOY, IAIN COOPER, STEFAN Z. MISKA, ROBERT F. MITCHELL, AND MICHAEL L. PAYNE | | |
| 20273 | 00/00/1999 | UNIVERSITY OF TEXAS; PETROLEUM EXTENSION SERVICE (2ND EDITION) | | INTRODUCTION TO WELL CONTROL (SECOND EDITION) |
| 20274 | 00/00/1998 | UNIVERSITY OF TEXAS; PETROLEUM EXTENSION SERVICE (4TH EDITION)/RON BAKER | | PRACTICAL WELL CONTROL (4TH ED) |
| 20275 | 00/00/0000 | WCS - WELL CONTROL SCHOOL | | GUIDE TO BLOWOUT PREVENTION |
| 20276 | 00/00/1976 | THE UNIVERSITY OF TEXAS; PETROLEUM EXTENSION SERVICE | | SUBSEA BLOWOUT PREVENTERS & MARINE RISER SYSTEMS |
| 20277 | 00/00/2005 | THE UNIVERSITY OF TEXAS CONTINUING EDUCATION; PETROLEUM EXTENSION SERVICE | | OFFSHORE WELL CONSTRUCTION |
| 20278 | 00/00/2002 | LAPEYROUSE, NORTON | BP-HZN-2179MDL01338583  BP-HZN-2179MDL01338755 | FORMULAS & CALCULATIONS - DRILLING |
| 20279 | 00/00/1986 | BOURGOYNE-MILLHEIM-CHEVROLET YOUNG | | APPLIED DRILLING ENGINEERING |
| 20280 | 00/00/2010 | BP | BP-HZN-BLY00000001  BP-HZN-BLY00000760 | DEEPWATER HORIZON ACCIDENT INVESTIGATION REPORT |
| 20281 | 00/00/1996 | NGUYEN, J.P. | | DRILLING |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 20282 | 00/00/1982 | SHORT, J.A. | | DRILLING & CASING OPERATIONS |
| 20283 | 00/00/2007 | J.J. AZAR AND G. ROBELLO SAMUEL | | DRILLING ENGINEERING |
| 20284 | 00/00/2002 | LAPEYROUSE, NORTON | DUPLICATE OF 20278 | FORMULAS & CALCULATIONS-DRILLING |
| 20285 | 00/00/2002 | MCGRAW-HILL | | SCIENTIFIC & TECHNICAL TERMS |
| 20286 | 00/00/1976 | THE UNIVERSITY OF TEXAS; PETROLEUM EXTENSION SERVICE | DIPLICATE OF 20276 | SUBSEA BLOWOUT PREVENTERS & MARINE RISER SYSTEMS |
| 20287 | 00/00/2007 | MURCHISON, WILLIAM J. | | WELL CONTROL FOR THE MAN ON THE RIG |
| 20288 | 00/00/1986 | WORLD OIL | | COMPOSITE CATALOG OF OILFIELD EQUIPMENT & SERVICES, 1986-87; VOLUMES 1, 37TH REVISION |
| 20289 | 11/00/1989 | EDWARD T. GATES | | MARITIME ACCIDENTS WHAT WENT WRONG? |
| 20290 | 00/00/0000 | BEA, ROBERT G. | NO BATES | PROFESSOR BEA'S FULL CURRICULUM VITAE, ATTACHED AS APPENDIX A |
| 20291 | 00/00/0000 | BEA, ROBERT G. | NO BATES | DR. GALE'S FULL CURRICULUM VITAE, ATTACHED AS APPEDIX B |
| 20292 | 03/12/2010 | | BP-HZN-2179MDL00010256 | 3/12/10 EMAILS FROM JONATHAN BELLOW AND STAURT LACY RE MARCH 8, 2010 KICKS AND THE FLOW CHECK OF SANDS ABANDONED "FOR INCREASED PERFORMANCE" |
| 20293 | 03/16/2010 | BODEL, ROBERT | | EMAIL FROM ROBERT BODEK RE: LESSONS LEARNED FROM MARCH 8, 2010 KICKS |
| 20294 | 05/03/2004 | | PSC-MDL2179019259   PSC-MDL2179019264 | RECOMMENDED PRACTICE FOR DEVELOPMENT OF A SAFETY AND ENVIRONMENTAL MANAGEMENT PROGRAM FOR OFFSHORE OPERATIONS AND FACILITIES, API RECOMMENDED PRACTICE 75 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20295 | 00/00/1994 | CENTER FOR CHEMICAL PROCESS SAFETY | PSC-MDL2179089976   PSC-MDL2179090391 | GUIDELINES FOR PREVENTING HUMAN ERROR IN PROCESS SAFETY, CENTER FOR CHEMICAL PROCESS SAFETY |
| 20296 | 00/00/0000 | CENTER FOR CHEMICAL PROCESS SAFETY | PSC-MDL2179090392   PSC-MDL2179091177 | GUIDELINES FOR CHEMICAL PROCESS QUANTITATIVE RISK ANALYSIS, CENTER FOR CHEMICAL PROCESS SAFETY |
| 20297 | 00/00/0000 | REED, STANLEY & FITZGERALD, ALISON | PSC-MDL2179019252   PSC-MDL2179019252 | IN TOO DEEP: BP AND THE DRILLING RACE THAT TOOK IT DOWN |
| 20298 | 04/20/2011 | | | BP-A YEAR OF CHANGE,  REF. HTTP://WWW.YOUTUBE.COM/WATCH?V=XC1U5-H1LBU. |
| 20299 | 04/13/2010 | - | BP-HZN-2179MDL01437553   BP-HZN-2179MDL01437623 | GOM OVERVIEW FOR DOUG SUTTLES |
| 20300 | 03/03/2009 | HAYWARD, TONY | BP-HZN-CEC028404   BP-HZN-CEC028598 | BP STRATEGY PRESENTATION FROM LONDON |
| ** 20301 | 10/07/2010 | CITE FROM MBI HEARINGS (USCG HEARING WEBSITE / EXHIBITS) | PSC-MDL2179091178   PSC-MDL2179091178 | AFE SUMMARY FOR THE MACONDO WELL, OCTOBER 7, 2010: HTTP://WWW.DEEPWATERINVESTIGATION.COM/EXTERNAL/CONTENT/DOCUMENT/3043/914919/1/AFE%20SUMMARY%20FOR%20THE%20MACONDO%20WELL.PDF |
| ** 20302 | 10/07/2010 | CITE FROM MBI HEARINGS (USCG HEARING WEBSITE / EXHIBITS) | PSC-MDL2179091179   PSC-MDL2179091179 | AFE SUMMARY FOR THE MACONDO WELL, OCTOBER 7, 2010: HTTP://WWW.DEEPWATERINVESTIGATION.COM/EXTERNAL/CONTENT/DOCUMENT/3043/914919/1/AFE%20SUMMARY%20FOR%20THE%20MACONDO%20WELL.PDF |

| | TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|---|
| ** | 20303 | 00/00/0000 | CITE FROM MBI HEARINGS (USCG HEARING WEBSITE / EXHIBITS) | PSC-MDL2179091180   PSC-MDL2179091180 | AFE SUMMARY FOR THE MACONDO WELL, OCTOBER 7, 2010: HTTP://WWW.DEEPWATERINVESTIGATION.COM/EXTERNAL/CONTENT/DOCUMENT/3043/914919/1/AFE%20SUMMARY%20FOR%20THE%20MACONDO%20WELL.PDF |
| ** | 20304 | 10/07/2010 | CITE FROM MBI HEARINGS (USCG HEARING WEBSITE / EXHIBITS) | PSC-MDL2179091181   PSC-MDL2179091181 | MBI HEARINGS EXHIBIT, AFE SUMMARY FOR THE MACONDO WELL: HTTP://WWW.DEEPWATERINVESTIGATION.COM/EXTERNAL/CONTENT/DOCUMENT/3043/914919/1/AFE%20SUMMARY%20FOR%20THE%20MACONDO%20WELL.PDF |
| | 20305 | 00/00/0000 | | PSC-MDL2179091182   PSC-MDL2179091184 | BREAKDOWN OF BP COMPARABLE PROJECTS BY COST (MACONDO IN BOTTOM 10 PERCENTILE)  (CITED FROM CHIEF COUNSEL'S REPORT, CHAPTER 5, CITE 194) |
| | 20306 | 04/19/2010 | CHMURA, DIANE | BP-HZN-MBI128953 | EMAIL RE: MACONDO STATS |
| | 20307 | 04/12/2010 | MOREL, BRIAN | BP-HZN-MBI00125958   BP-HZN-MBI00125958 | EMAIL RE: MACONDO SCHEDULE |
| | 20308 | 00/00/0000 | BEA, ROBERT ; ROBERTS, KARLENE | PSC-MDL2179016648   PSC-MDL2179016667 | "MANAGING RAPIDLY DEVELOPING CRISIS: REAL TIME PREVENTION OF SYSTEM ACCIDENTS," REPORT/PPT TO BP |
| | 20309 | 00/00/2003 | BEA, ROBERT G. | PSC-MDL2179016568   PSC-MDL2179016587 | "HUMAN & ORGANIZATIONAL FACTORS IN DESIGN AND OPERATION OF DEEPWATER STRUCTURES," REPORT/PPT TO BP |
| | 20310 | 00/00/0000 | | | INTERNATIONAL SAFETY MANAGEMENT CODE (ISM CODE), INTERNATIONAL MARITIME ORGANIZATION, REF. HTTP://WWW.IMO.ORG/OURWORK/HUMANELEMENT/SAFETYMANAGEMENT/DOCUMENTS/ISMCODE_4MARCH2010_.PDF |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20311 | 00/00/2000 | U.S. DEPT. OF LABOR, OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | PSC-MDL2179021672  PSC-MDL2179021730 | PROCESS SAFETY MANAGEMENT REF. HTTP://WWW.OSHA.GOV/PUBLICATIONS/OSHA3132.PDF |
| 20312 | 00/00/2000 | U.S. DEPT. OF LABOR, OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | PSC-MDL2179021672  PSC-MDL2179021730 | PROCESS SAFETY MANAGEMENT, U.S. DEPARTMENT OF LABOR OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION OSHA 3132 |
| 20313 | 01/01/1990 | AMERICAN PETROLEUM INSTITUTE | | MANAGEMENT OF PROCESS HAZARDS, API RECOMMENDED PRACTICE 750 |
| 20314 | 00/00/0000 | | PSC-MDL2179091185  PSC-MDL2179091186 | AMERICAN INSTITUTE OF CHEMICAL ENGINEERS GLOBAL CONGRESS ON PROCESS SAFETY; HTTP://WWW.AICHE.ORG/CONFERENCES/SPECIALTY/GCPS.ASPX. |
| 20315 | 07/01/1974 | U.K., HEALTH AND SAFETY EXECUTIVE | PSC-MDL2179091187  PSC-MDL2179091188 | FLIXBOROUGH EXPLOSION (NYPROUK) ACCIDENT SUMMARY |
| 20316 | 09/28/2008 | | PSC-MDL2179021671  PSC-MDL2179021671 | STATE OF LOUISIANA LOSS PREVENTION POLICY STATEMENT, GOVERNOR BOBBY JINDAL, HTTP://DOA.LOUISIANA.GOV/ORM/PDF/LP_POLICY_STATEMENT.PDF. |
| ** 20317 | 00/00/0000 | | | U.S. CHEMICAL SAFETY BOARD'S VIDEO, "ANATOMY OF DISASTER," : HTTP://WWW.CSB.GOV/VIDEOROOM/DETAIL.ASPX?VID=16&F=0&CID=1&PG=1&F_ALL=Y. |
| 20318 | 00/00/0000 | OSHA WEBSITE | PSC-MDL2179091189  PSC-MDL2179091190 | OIL & GAS WELL DRILLING AND SERVICING ETOOL ON OSHA WEBSITE: HTTP://WWW.OSHA.GOV/SLTC/ETOOLS/OILANDGAS/INDEX.HTML |
| 20319 | 00/00/0000 | OSHA WEBSITE | PSC-MDL2179091191  PSC-MDL2179091197 | OIL & GAS WELL DRILLING, SERVICING AND STORAGE ON OSHA WEBSITE: HTTP://WWW.OSHA.GOV/SLTC/OILGASWELLDRILLING/INDEX.HTML |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 20320 | 06/12/2005 | BEA, ROBERT G. | PSC-MDL2179027954  PSC-MDL2179028186 | RELIABILITY BASED DESIGN CRITERIA FOR COASTAL AND OCEAN STRUCTURES, THE INSTITUTION OF ENGINEERS, AUSTRALIA, BARTON ACT |
| 20321 | 04/01/2010 | | PSC-MDL2179091198  PSC-MDL2179091251 | PROCESS SAFETY PERFORMANCE INDICATORS FOR THE REFINING AND PETROCHEMICAL INDUSTRIES, ANSI/API RECOMMENDED PRACTICE RP-754, FIRST EDITION |
| 20322 | 01/00/2007 | BAKER PANEL | PSC-MDL2179036930  PSC-MDL2179037303 | THE REPORT OF THE BP U.S. REFINERIES INDEPENDENT SAFETY REVIEW PANEL ("THE BAKER PANEL REPORT") |
| 20323 | 00/00/2008 | HOPKINS, ANDREW | PSC-MDL2179091252  PSC-MDL2179091450 | FAILURE TO LEARN: THE BP TEXAS CITY REFINERY DISASTER |
| 20324 | 00/00/0000 | | FILE ERROR | AMERICAN PETROLEUM INSTITUTE RE-ISSUED RP-752, MANAGEMENT OF HAZARDS ASSOCIATED WITH LOCATION OF PROCESS PLANT PERMANENT BUILDINGS |
| 20325 | 06/27/2005 | - | PSC-MDL2179017780  PSC-MDL2179017796 | "DESIGN FOR RELIABILITY: HUMAN AND ORGANIZATIONAL FACTORS," HANDBOOK OF OFFSHORE ENGINEERING. |
| 20326 | 00/00/0000 | | | OIL RIG DISASTERS WEBSITE; SUMMARY OF IXTOC INCIDENT: HTTP://HOME.VERSATEL.NL/THE_SIMS/RIG/IXTOC1.HTM |
| 20327 | 03/19/1982 | ERCO/ENERGY RESOURCES CO. INC. ENVIRONMENTAL SCIENCES DIVISION | PSC-MDL2179021632  PSC-MDL2179021670 | IXTOC OIL SPILL ASSESSMENT FINAL REPORT HTTP://INVERTEBRATES.SI.EDU/MMS/REPORTS/IXTOC_EXEC.PDF |
| 20328 | 03/19/1982 | | PSC-MDL2179021632  PSC-MDL2179021670 | IXTOC OIL SPILL ASSESSMENT FINAL REPORT EXECUTIVE SUMMARY, PREPARED FOR BUREAU OF LAND MANAGEMENT CONTRACT NO. AA851-CTO-71, ERCO/ENERGY RESOURCES COMPANY, CAMBRIDGE, MA |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20329 | 06/27/2005 | CENTER FOR CHEMICAL PROCESS SAFETY, AMERICAN INSTITUTE OF CHEMICAL ENGINEERS | PSC-MDL2179021079  PSC-MDL2179021084 | BUILDING PROCESS SAFETY CULTURE, TOOLS TO ENHANCE PROCESS SAFETY PERFORMANCE, CENTER FOR CHEMICAL PROCESS SAFETY, AMERICAN INSTITUTE OF CHEMICAL ENGINEERS, PIPER ALPHA CASE HISTORY |
| 20330 | 00/00/0000 | | PSC-MDL2179021025  PSC-MDL2179021026 | OIL RIG DISASTERS WEBSITE; SUMMARY OF ODYSSEY INCIDENT:HTTP://HOME.VERSATEL.NL/THE_SIMS/RIG/O-ODYSSEY.HTM |
| 20331 | 00/00/0000 | | BP-HZN-2179MDL01808592  - | EMAIL FROM KEVIN LACY RE: SAFETY LEADERSHIP |
| 20332 | 07/07/2008 | | BP-HZN-2179MDL01334603  - | BP GRP 3.1-0001, SELECTION OF HAZARD EVALUATION AND RISK ASSESSMENT TECHNIQUES , BP GROUP RECOMMENDED PRACTICE. |
| 20333 | 02/28/2008 | U.S. DEPARTMENT OF HOMELAND SECURITY | | MMS/USCG MOA: OCS-04, "FLOATING OFFSHORE FACILITIES": HTTP://WWW.USCG.MIL/HQ/CG5/CG522/CG5222/DOCS/MOU/FLOATING_OFFSHORE_FACILITIES.PDF |
| 20334 | 06/25/2005 | | PSC-MDL2179091451  PSC-MDL2179091460 | EXPLORATION & PRODUCTION: THE OIL & GAS REVIEW. |
| 20335 | 00/00/0000 | SPACKMAN, ALAN | PSC-MDL2179091461  PSC-MDL2179091470 | ENVIRONMENTAL STANDARDS FOR OFFSHORE DRILLING, INTERNATIONAL ASSOCIATION OF DRILLING CONTRACTORS (IADC) |
| 20336 | 06/22/2005 | BEA, ROBERT G. | PSC-MDL2179016518  PSC-MDL2179016537 | "RISK BASED LIFE-CYCLE ENGINEERING OF PIPELINE SYSTEMS: HUMAN AND ORGANIZATIONAL FACTORS." |
| 20337 | 00/00/0000 | | BP-HZN-2179MDL00333192 | BP BOARD OF DIRECTORS OVERSIGHT |
| 20338 | 00/00/0000 | | | SEEAC ROLE AND STRUCTURE (WWW.BP.COM). |
| 20339 | 06/29/2005 | | PSC-MDL2179091471  PSC-MDL2179091514 | BP SUSTAINABILITY REPORT 2007 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 20340 | 01/01/2011 | BEA, ROBERT G. | TBD  - | "RISK ASSESSMENT AND MANAGEMENT: CHALLENGES OF THE MACONDO WELL BLOWOUT DISASTER," DEEPWATER HORIZON STUDY GROUP WORKING PAPER |
| 20341 | 00/00/0000 | | TBD  - | HEALTH AND SAFETY EXECUTIVE WEBSITE, HTTP://WWW.HSE.GOV.UK/RISK/THEORY/ALARP2.HTM |
| 20342 | 06/22/2005 | D.N. D. HARTFORD, J. OF STRUCTURAL SAFETY | PSC-MDL2179020670   PSC-MDL2179020675 | LEGAL FRAMEWORK CONSIDERATIONS IN THE DEVELOPMENT OF RISK ACCEPTANCE CRITERIA |
| 20343 | 05/00/2003 | HEALTH & SAFETY EXECUTIVE | TBD  - | ASSESSING COMPLIANCE WITH THE LAW IN INDIVIDUAL CASES AND THE USE OF GOOD PRACTICE:  HTTP://WWW.HSE.GOV.UK/RISK/THEORY/ALARP2.HTM |
| 20344 | 06/01/2008 | | BP-HZN-2179MDL00407947 | MAJOR ACCIDENT RISK (MAR) PROCESS, BP GROUP ENGINEERING TECHNICAL PRACTICES, GP 48-50 |
| 20345 | 00/00/0000 | | | HOW WE MANAGE RISK IN GWO - BRIEFING PAPER FOR SEEAC |
| 20346 | 00/00/0000 | | | BOARD, SEEAC, OR GORC MINUTES PRIOR TO APRIL 20, 2010. |
| 20347 | 06/05/2008 | | BP-HZN-2179MDL00407937   BP-HZN-2179MDL00408004 | GP 48-50  MAJOR ACCIDENT RISK (MAR) PROCESS |
| 20348 | 06/05/2008 | | BP-HZN-2179MDL00407938   BP-HZN-2179MDL00407938 | SEGMENT OF GP 48-50  MAJOR ACCIDENT RISK (MAR) PROCESS |
| 20349 | 06/05/2008 | | BP-HZN-2179MDL00407948   BP-HZN-2179MDL00407949 | SEGMENT OF GP 48-50  MAJOR ACCIDENT RISK (MAR) PROCESS |
| 20350 | 00/00/0000 | | PSC-MDL2179091515   PSC-MDL2179091525 | SUMMARY OF BP DEEPWATER DRILLING ACTIVITY IN GOM, ATTACHED AS APPENDIX "C" |

| | TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|---|
| ** | 20351 | 08/26/2010 | | PSC-MDL2179091526  PSC-MDL2179091527 | USCG/BOEM MARINE BOARD OF INVESTIGATION INTO THE MARINE CASUALTY, EXPLOSION, FIRE, POLLUTION, AND SINKING OF MOBILE OFFSHORE DRILLING UNIT DEEPWATER HORIZON, WITH LOSS OF LIFE IN THE GULF OF MEXICO: HTTP://WWW.C-SPANVIDEO.ORG/PROGRAM/295196-102 |
| | 20352 | 00/00/0000 | | PSC-MDL2179091528  PSC-MDL2179091529 | BP PRESS RELEASE |
| | 20353 | 01/01/2011 | JON ESPEN SKOGDALEN, INGRID B. UTRNE, JAN ERIK VINNEM | TBD  - | "LOOKING BACK AND FORWARD: COULD SAFETY INDICATORS HAVE GIVEN EARLY WARNINGS ABOUT THE DEEPWATER HORIZON ACCIDENT?" DEEPWATER HORIZON STUDY GROUP WORKING PAPER |
| | 20354 | 06/15/2005 | MARSH RISK CONSULTING | PSC-MDL2179091530  PSC-MDL2179091551 | MARSH & MCLENNAN PROTECTION CONSULTANTS (M&M PC), LARGE PROPERTY DAMAGE LOSSES IN THE HYDROCARBON-CHEMICAL INDUSTRIES |
| | 20355 | 00/00/0000 | | TBD  - | ONLINE INFLATION CALCULATOR: HTTP://INFLATIONDATA.COM/INFLATION/INFLATION_CALCULATORS/INFLATION_CALCULATOR.ASP#CALCRESULTS |
| ** | 20356 | 03/20/2007 | | TBD  - | U.S. CHEMICAL SAFETY BOARD NEWS RELEASE, "U.S. CHEMICAL SAFETY BOARD CONCLUDES "ORGANIZATIONAL AND SAFETY DEFICIENCIES AT ALL LEVELS OF THE BP CORPORATION" CAUSED MARCH 2005 TEXAS CITY DISASTER THAT KILLED 15, INJURED 180," |
| | 20357 | 07/02/2010 | RYAN KNUTSON, PROPUBLICA | WEB | BLAST AT BP TEXAS REFINERY IN 2005 FORESHADOWED GULF DISASTER, RYAN KNUTSON, PROPUBLICA: HTTP://WWW.PROPUBLICA.ORG/ARTICLE/BLAST-AT-BP-TEXAS-REFINERY-IN-05-FORESHADOWED-GULF-DISASTER |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 20358 | 08/12/2010 | NEW YORK TIMES | TBD  - | BP TO PAY RECORD FINE FOR REFINERY: HTTP://WWW.NYTIMES.COM/2010/08/13/BUSINESS/13BP.HTML |
| 20359 | 00/00/0000 | | TBD  - | THE REPORT OF THE BP U.S. REFINERIES INDEPENDENT SAFETY REVIEW PANEL |
| 20360 | 01/21/2005 | | BPISOM00122318  - | BP TEXAS CITY SITE REPORT OF FINDINGS, TEXAS CITY'S PROTECTION PERFORMANCE, BEHAVIORS, CULTURE, MANAGEMENT, AND LEADERSHIP |
| 20361 | 05/01/2007 | HOPKINS, ANDREW | PSC-MDL2179016315  PSC-MDL2179016504 | WORKING PAPER 53: THINKING ABOUT PROCESS SAFETY INDICATORS |
| 20362 | /1994/01/0 | CENTER FOR CHEMICAL PROCESS SAFETY | TBD  - | GUIDELINES FOR PREVENTING HUMAN ERROR IN PROCESS SAFETY, CENTER FOR CHEMICAL PROCESS SAFETY |
| 20363 | 01/01/1989 | CENTER FOR CHEMICAL PROCESS SAFETY | TBD  - | GUIDELINES FOR CHEMICAL PROCESS QUANTITATIVE RISK ANALYSIS, CENTER FOR CHEMICAL PROCESS SAFETY |
| 20364 | 08/08/2006 | PBS NEWSHOUR | TBD  - | ALASKAN OIL PIPELINE LEAK RAISES ENVIRONMENTAL CONCERN |
| 20365 | 08/17/2005 | BP | TBD  - | BP TO APPOINT INDEPENDENT PANEL TO REVIEW U.S. REFINERY SAFETY, BP PRESS RELEASE |
| 20366 | 00/00/0000 | | TBD  - | STATEMENTS BY JOHN BROWNE, BAKER PANEL CONFERENCE CALL |
| 20367 | 00/00/2008 | BP MAGAZINE | TBD  - | AN AUDIENCE WITH . . . TONY HAYWARD |
| 20368 | 00/00/2006 | BP MAGAZINE | TBD  - | INTERVIEW WITH JOHN MOGFORD |
| 20369 | 00/00/2006 | BP P.L.C. | PSC-MDL2179037304  PSC-MDL2179037372 | SAFETY: THE NUMBER ONE PRIORITY', BP MAGAZINE, ISSUE THREE 2006 |
| 20370 | 00/00/2009 | BP MAGAZINE | TBD  - | STRUCTURED FOR SUCCESS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 20371 | 00/00/2008 | MINGE, JOHN | BP-HZN-2179MDL02349045  BP-HZN-2179MDL02349045 | LETTER FROM JOHN MINGE TO SENATOR LISA MUKOWSKI |
| 20372 | 07/18/2011 | | TBD  - | METHANOL SPILL REPORTED AT BP ALASKA OIL FIELD, ASSOCIATED PRESS, HTTP://FINANCE.YAHOO.COM/NEWS/METHANOL-SPILL-REPORTED-AT-BP-APF-3575308898.HTML?X=0 |
| 20373 | 00/00/0000 | VINNEM, J. | PSC-MDL2179028758  PSC-MDL2179028775 | RISK INDICATORS FOR MAJOR HAZARDS ON OFFSHORE INSTALLATIONS. SAFETY SCIENCE |
| 20374 | 01/01/2006 | | PSC-MDL2179014738  PSC-MDL2179014796 | DEVELOPING PROCESS SAFETY INDICATORS, HSG254, UK HEALTH AND SAFETY EXECUTIVE |
| 20375 | 00/00/0000 | | BP-HZN-2179MDL00980469 | 2010 CAPEX FROM 2009 PERFORMANCE & 2010 PLAN |
| 20376 | 11/05/2009 | | BP-HZN-2179MDL01844732 | WELLSITE LEADER RANKING SPREADSHEET |
| 20377 | 03/28/2011 | | TBD  - | LETTER FROM HARIKLIA KARIS TO STEPHEN HERMAN AND JAMES ROY. |
| 20378 | 11/05/2009 | | BP-HZN-2179MDL01844732  BP-HZN-2179MDL01844732 | SPREADSHEET PRODUCED NATIVELY - GOM DW WSL 2009 RANKING |
| 20379 | 05/19/2010 | | BP-HZN-2179MDL01582699  BP-HZN-2179MDL01582699 | SPREADSHEET - MACONDO DIMS REPORT |
| 20380 | /2010/4/15 | MOREL, BRIAN | BP-HZN-BLY00189213 / HAL_0010648  BP-HZN-BLY00189213 / HAL_0010648 | APRIL 15, 2010 EMAIL FROM BRIAN MOREL RE OPTICEM REPORT |
| 20381 | 00/00/0000 | SCHLUMBERGER | SLB-EC-000909  - | RE: NOT RUNNING CEMENT BOND LOG SAVED $118,093.34, SCHLUMBERGER ESTIMATED V. ACTUAL COST |
| 20382 | 00/00/0000 | | BP-HZN-BLY00098875  BP-HZN-BLY00098876 | SPACER SLIDE PACKET WITH DETAILED NOTES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 20383 | 03/09/2010 | | BP-HZN-2179MDL02534871  BP-HZN-2179MDL02534875 | MARCH 9, 2010 EMAIL FROM STEVE GULLION TO MERRICK KELLEY RE MACONDO LOCK DOWN SLEEVE |
| 20384 | 04/15/2010 | MUELLER, E. | BP-HZN-2179MDL03072952  BP-HZN-2179MDL03072954 | BP DRILLING & COMPLETIONS MOC INITIATE & REVIEW  OF 4/15/10 BY ERIC MUELLER |
| 20385 | 05/20/2010 | TEWELEIT, KIM | BP-HZN-BLY00116656  BP-HZN-BLY00116657 | EMAIL RE: TEST RAMS MOC TASKS |
| 20386 | 06/24/2010 | | BP-HZN-BLY00125436  BP-HZN-BLY00125446 | NOTES FROM DAVID SIMS BLY INVESTIGATION INTERVIEW: ACCOUNTABILITY WAS "NOT VERY CLEAR" AND IT WAS "MORE LIKE WE ARE ALL ACCOUNTABLE." |
| 20387 | 03/21/2010 | O'BRYAN, PATRICK | BP-HZN-CEC021533  BP-HZN-CEC021533 | EMAIL RE: 03/22/2010 D&C LT SESSION - CURRENT STATE OF OPERATIONS DISCUSSION |
| 20388 | 00/00/0000 | | BP-HZN-2179MDL01844732  - | GOM DW WSL 2009 RANKING |
| 20389 | 04/12/2010 | | BP-HZN-MBI00126180  BP-HZN-MBI00126200 | 04/12/2010 EMAIL FROM BRIAN MOREL REGARDING MACONDO DRILLING PRODUCTION INTERVAL BP01 |
| 20390 | 04/14/2010 | MOREL, BRIAN P | BP-HZN-MBI00127531 | EMAIL RE: FORWARD OPS |
| 20391 | 04/14/2010 | MOREL, BRIAN P | BP-HZN-MBI00126924  BP-HZN-MBI00126924 | FORWARD OPS |
| 20392 | 08/02/2011 | | PSC-MDL2179014914  PSC-MDL2179014921 | MACONDO WELL EVALUATION OF 60% FOAM QUALITY FOAM STABILITY TESTING, OILFIELD TESTING & CONSULTING |
| 20393 | 10/28/2010 | | PSC-MDL2179020029  PSC-MDL2179020032 | LETTER FROM BARTLITT TO NATIONAL COMMISSION |
| 20394 | 00/00/0000 | YOUNG, CHRISTOPHER S | TRN-HCEC-00064131  TRN-HCEC-00064132 | LETTER AGREEMENT FOR CONVERSION OF VBR TO A TEST RAM, CONTRACTOR-5121-2002-011 |
| 20395 | 04/12/2004 | | BP-HZN-BLY00116657  - | EMAILS RE: MOC FOR DWH BOP TEST RAM |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 20396 | 01/01/2004 | WEST ENGINEERING SERVICES INC. | BP-HZN-CEC044076  BP-HZN-CEC044136 | SHEAR RAM CAPABILITIES STUDY, WEST ENGINEERING SERVICES |
| 20397 | 01/01/2002 | WEST ENGINEERING SERVICES INC. | TBD  - | MINI SHEAR STUDY, WEST ENGINEERING SERVICES INC. |
| 20398 | 00/00/0000 | | TBD  - | 30 C.F.R. § 250.107. |
| 20399 | 00/00/0000 | | TBD  - | 30 C.F.R. § 250.416. |
| 20400 | 03/08/2010 | TRANSOCEAN | BP-HZN-2179MDL00272834  BP-HZN-2179MDL00272841 | PERSONNEL ON-BOARD DWH AS OF MARCH 8, 2010 |
| 20401 | 00/00/0000 | TRANSOCEAN | TRN-USCG_MMS-00030435  TRN-USCG_MMS-00030441 | PERSONNEL ON-BOARD DWH AS OF APRIL 20, 2010 |
| 20402 | 00/00/0000 | - | PSC-MDL2179091552  PSC-MDL2179091554 | SUMMARY OF BP FINANCIAL INFORMATION, ATTACHED AS APPENDIX D |
| 20403 | 00/00/2005 | BEA, R.G. | PSC-MDL2179016538  PSC-MDL2179016567 | ORGANIZATIONAL FACTORS PRESENTATION |
| 20404 | 00/00/2005 | BEA, R. G. | PSC-MDL2179016588  PSC-MDL2179016647 | IMPLEMENTATION |
| 20405 | 00/00/0000 | ROBERTS, KARLENE & BEA, BOB | PSC-MDL2179016738  PSC-MDL2179016778 | IMPLEMENTATION OF HIGH RELIABILITY ORGANIZATION (HRO) DEVELOPMENTS IN BP/AMOCO OPERATIONS |
| 20406 | 00/00/0000 | | PSC-MDL2179016779  PSC-MDL2179016786 | WHAT IS AN HRO? |
| 20407 | 00/00/0000 | ROBERTS, KARLENE & BEA, BOB | PSC-MDL2179016787  PSC-MDL2179016823 | IMPLEMENTATION OF HIGH RELIABILITY ORGANIZATION DEVELOPMENTS IN BP OPERATIONS GVP DISCUSSION DETAILS |
| 20408 | 00/00/0000 | SHETTY, NAVIL | PSC-MDL2179091555  PSC-MDL2179091637 | NORTH SEA JOINT INDUSTRY REPORT - MINIMUM STRUCTURES - BP AMOCO SPONSOR - AM3681 FINAL REPORT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 20409 | 08/00/2000 | | PSC-MDL2179091638  PSC-MDL2179091664 | OPERATIONS VALUE PROCESS ASSESSMENT |
| 20410 | 00/00/0000 | BEA, BOB | PSC-MDL2179016696  PSC-MDL2179016737 | 'MEASURING' HIGH RELIABILITY ORGANIZATION (HRO) DEVELOPMENTS IN OPERATIONS WITH QMAS (QUALITY MANAGEMENT ASSESSMENT SYSTEM) |
| 20411 | 00/00/0000 | | PSC-MDL2179091665  PSC-MDL2179091665 | SHELL WAY AND BP WAY |
| 20412 | 00/00/0000 | BEA, ROBERT | PSC-MDL2179091666  PSC-MDL2179091693 | THEN AND NOW PRESENTATION-TULANE |
| 20413 | 00/00/2005 | CENTER FOR CHEMICAL PROCESS SAFETY | PSC-MDL2179091694  PSC-MDL2179091712 | CENTER FOR CHEMICAL PROCESS SAFETY, ESSENTIAL ELEMENTS FOR A SOUND  SAFETY  CULTURE (2005) |
| 20414 | 00/00/2008 | CENTER FOR CHEMICAL PROCESS SAFETY | PSC-MDL2179091713  PSC-MDL2179091714 | CENTER FOR CHEMICAL PROCESS SAFETY, GUIDELINES FOR HAZARD EVALUATION  PROCEDURES (3D 2008) |
| 20415 | 00/00/0000 | CENTER FOR CHEMICAL PROCESS SAFETY | PSC-MDL2179091715  PSC-MDL2179091716 | CENTER FOR CHEMICAL PROCESS SAFETY, GUIDELINES FOR IMPLEMENTING PROCESS  SAFETY MANAGEMENT SYSTEMS (1994) |
| 20416 | 00/00/1992 | CENTER FOR CHEMICAL PROCESS SAFETY | PSC-MDL2179091717  PSC-MDL2179091718 | CENTER FOR CHEMICAL PROCESS SAFETY, GUIDELINES FOR INVESTIGATING  CHEMICAL  PROCESS INCIDENTS (1992) |
| 20417 | 00/00/1989 | CENTER FOR CHEMICAL PROCESS SAFETY | PSC-MDL2179091719  PSC-MDL2179091720 | CENTER FOR CHEMICAL PROCESS SAFETY, TECHNICAL MANAGEMENT OF CHEMICAL  PROCESS SAFETY (1989); |
| 20418 | 00/00/1985 | CENTER FOR CHEMICAL PROCESS SAFETY | PSC-MDL2179091721  PSC-MDL2179091722 | CENTER FOR CHEMICAL PROCESS SAFETY, GUIDELINES FOR HAZARD EVALUATION  PROCEDURES (1985) |
| 20419 | 00/00/2009 | ENERGY INSTITUTE | PSC-MDL2179091723  PSC-MDL2179091773 | ENERGY INSTITUTE, HIGH PRESSURE/HIGH TEMPERATURE WELL PLANNING (2009) |

| TREX # | DATE | AUTHOR | BATES RANGE | | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|--|----------------------|
| 20420 | 00/00/1999 | UNITED KINGDOM OFFSHORE OPERATORS ASSOCIATION | PSC-MDL2179091774 - MDL2179091775 | PSC- | UNITED KINGDOM OFFSHORE OPERATORS ASSOCIATION, GUIDELINES ON A FRAMEWORK FOR A RISK RELATED DECISION SUPPORT (1999). |
| 20421 | 00/00/2009 | UNITED STATES MINERALS MANAGEMENT SERVICE/BUREAU OF ENERGY MANAGEMENT REGULATION AND ENFORCEMENT | PSC-MDL2179091776 - MDL2179091978 | PSC- | UNITED STATES MINERALS MANAGEMENT SERVICE/BUREAU OF ENERGY MANAGEMENT REGULATION AND ENFORCEMENT: CODE OF FEDERAL REGULATIONS 30 CFR PART 250 LESSEE OIL AND GAS AND SULPHUR OPERATIONS ON THE OUTER CONTINENTAL SHELF (2009) |
| 20422 | 00/00/0000 | UNITED STATES COAST GUARD | PSC-MDL2179091979 - MDL2179091979 | PSC- | UNITED STATES COAST GUARD:  33 CFR SUBCHAPTER N, OUTER CONTINENTAL SHELF ACTIVITIES, PARTS 140-147 AND 46 CFR, SHIPPING |
| 20423 | 00/00/0000 | CANADIAN DEPARTMENT OF JUSTICE AND THE CANADIAN STANDARDS ASSOCIATION | PSC-MDL2179091980 - MDL2179092137 | PSC- | CANADIAN DEPARTMENT OF JUSTICE AND THE CANADIAN STANDARDS ASSOCIATION: CANADA OIL AND GAS INSTALLATIONS REGULATIONS – CANADA OIL AND GAS OPERATIONS ACT, SOR/96-118, AND CANADA OIL AND GAS DRILLING AND PRODUCTION REGULATIONS (SOR/2009-315); |
| 20424 | 00/00/2010 | NORWEGIAN PETROLEUM SAFETY AUTHORITY | PSC-MDL2179092138 - MDL2179092162 | PSC- | NORWEGIAN PETROLEUM SAFETY AUTHORITY: REGULATIONS RELATING TO HEALTH, SAFETY, AND THE ENVIRONMENT IN THE PETROLEUM ACTIVITIES AND AT CERTAIN ONSHORE FACILITIES (THE FRAMEWORK REGULATIONS) (2010) |
| 20425 | 00/00/2005 | HEALTH AND SAFETY EXECUTIVE-UNITED KINGDOM | PSC-MDL2179092163 - MDL2179092196 | PSC- | HEALTH AND SAFETY EXECUTIVE-UNITED KINGDOM: OFFSHORE INSTALLATIONS (SAFETY CASE) REGULATIONS 2005 |
| 20426 | 00/00/2010 | ROBERT BEA | PSC-MDL2179092197 - MDL2179092197 | PSC- | PROFESSOR BEA DELIVERED SPEECHES, POWER POINT PRESENTATIONS, AND ARTICLES DISCUSSING PROCESS SAFETY PRINCIPLES TO BP MANAGEMENT |
| 20427 | 00/00/2003 | BEA, ROBERT | PSC-MDL2179092198 - MDL2179092198 | PSC- | PROFESSOR BEA DELIVERED SPEECHES, POWER POINT PRESENTATIONS, AND ARTICLES DISCUSSING PROCESS SAFETY PRINCIPLES TO BP MANAGEMENT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 20428 | 00/00/0000 | BEA, ROBERT | PSC-MDL2179092199  PSC-MDL2179092199 | PROFESSOR BEA DELIVERED SPEECHES, POWER POINT PRESENTATIONS, AND ARTICLES DISCUSSING PROCESS SAFETY PRINCIPLES TO BP MANAGEMENT |
| 20429 | 00/00/0000 | BEA, ROBERT | PSC-MDL2179092200  PSC-MDL2179092215 | HRO IMPLEMENTATION - BEA TO BP - OCT 2001 |
| 20430 | 00/00/2001 | BEA, ROBERT | PSC-MDL2179025686  PSC-MDL2179025712 | OPERATIONAL EXCELLENCE - HIGH RELIABILITY ORGANIZATIONS |
| 20431 | 00/00/2010 | | PSC-MDL2179017307  PSC-MDL2179017309 | OPERATIONS EXCELLENCE CROSS-STREAM COLLABORATION MODEL |
| 20432 | 00/00/2001 | SHETTY, NAVIL | PSC-MDL2179092216  PSC-MDL2179092298 | COMPARATIVE EVALUATION OF MINIMUM STRUCTURES AND JACKETS |
| 20433 | 00/00/2009 | REPLOGLE, DAN R. | PSC-MDL2179092299  PSC-MDL2179092314 | REGIONAL OIL SPILL RESPONSE PLAN |
| 20434 | 03/01/2011 | BEA, ROBERT | PSC-MDL2179037373  PSC-MDL2179037498 | THE DEEPWATER HORIZON STUDY GROUP REPORT FOR THE PRESIDENTIAL COMMISSION |
| 20435 | /2010/8/11 | J. FORD BRETT, P.E. | PSC-MDL2179037499  PSC-MDL2179037557 | PRESENTATION, FORUM ON OFFSHORE DRILLING, BOEMRE DIRECTOR BROMWICH HOSTED PANEL SESSION, PENSACOLA, FL |
| 20436 | 00/00/0000 | PRITCHARD, DAVID M., KEVIN D. LACY | PSC-MDL2179037558  PSC-MDL2179037577 | DEEPWATER WELL COMPLEXITY – THE NEW DOMAIN. PREPARED FOR THE PRESIDENTS COMMISSION FOR THE DEEPWATER HORIZON STUDY GROUP |
| 20437 | 00/00/2011 | HURST, ANDREW | TBD  - | GEOLOGICAL EVALUATION OF AREAS OF THE MISSISSIPPI SUBMARINE CANYON: IMPLICATIONS FOR HYDROCARBON EXPLORATION RISK, THE GOLDEN ZONE CONCEPT AND CONSIDERATION OF THE SIGNIFICANCE OF THE GEOLOGICAL ENVIRONMENT ON MACONDO-TYPE INCIDENTS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 20438 | 00/00/2005 | | PSC-MDL2179020245 PSC-MDL2179020280 | P. H. NADEAU, STATOIL ASA, NORWAY, EARTH'S ENERGY "GOLDEN ZONE": A TRIUMPH OF MINERALOGICAL RESEARCH, THE MINERALOGICAL SOCIETY CLAY MINERALS GROUP, GEORGE BROWN AWARD LECTURE, MACAULAY INSTITUTE, LECTURE BASED ON PAPER BY BULLER AND NADEAU ET AL, |
| 20439 | 03/01/2011 | PRITCHARD, DAVID M. AND KOTOW, KENNETH J. | PSC-MDL2179037635 PSC-MDL2179037670 | DHSG STUDY GROUP FOR THE PRESIDENTIAL COMMISSION: THE NEW DOMAIN IN DEEPWATER DRILLING: APPLIED ENGINEERING AND ORGANIZATIONAL IMPACTS ON UNCERTAINTIES AND RISK |
| 20440 | 00/00/0000 | | TBD - | "NATIONAL COMMISSION ON THE DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING" REPORT FROM THE CHIEF COUNSEL |
| 20441 | 09/00/2003 | VARGO, RICHARD JR; PAYNE, MIKE, ET AL. | PSC-MDL2179037671 PSC-MDL2179037677 | PRACTICAL AND SUCCESSFUL PREVENTION OF ANNULAR PRESSURE BUILDUP; SPE 8513, SPE DRILLING AND COMPLETION CONFERENCE |
| 20442 | 00/00/2003 | BEA, ROBERT | PSC-MDL2179037678 PSC-MDL2179037697 | HUMAN AND ORGANIZATIONAL FACTORS IN DESIGN AND OPERATION OF DEEPWATER STRUCTURES, REPORT TO BP, HOUSTON, TEXAS |
| 20443 | 00/00/0000 | ROBERT BEA AND KARLENE ROBERTS | PSC-MDL2179037698 PSC-MDL2179037717 | MANAGING RAPIDLY DEVELOPING CRISIS: REAL TIME PREVENTION OF SYSTEM ACCIDENTS. REPORT TO BP, HOUSTON, TEXAS |
| 20444 | 00/00/1997 | REASON, JAMES | PSC-MDL2179024997 PSC-MDL2179025016 | MANAGING THE RISKS OF ORGANIZATIONAL ACCIDENTS, ASHGATE PUBLISHERS |
| 20445 | 03/01/2011 | BEA, ROBERT G. | PSC-MDL2179037718 PSC-MDL2179037758 | DRILLING HORIZONS STUDY GROUP -- WORKING PAPER, RISK ASSESSMENT AND MANAGEMENT: CHALLENGES OF THE MACONDO WELL BLOWOUT DISASTER |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 20446 | 03/00/2011 | BEA, ROBERT G. | PSC-MDL2179037759  PSC-MDL2179038114 | HUMAN & ORGANIZATIONAL FACTORS: RISK ASSESSMENT & MANAGEMENT OF ENGINEERED SYSTEMS (VOLUME 1) |
| 20447 | 09/25/2010 | BAKER, KATE; YEILDING, CLANCY; THORSETH, JAY; CARRAGHER, PETER | TBD | POST WELL SUBSURFACE DESCRIPTION OF MACONDO WELL {MC 252} REPORT |
| 20448 | 09/00/2010 | CUNHA, J.C. | PSC-MDL2179038115  PSC-MDL2179038127 | DRILLING MANAGEMENT, SOCIETY OF PETROLEUM ENGINEERS, JPT, 72 |
| 20449 | 08/00/2010 | PRITCHARD, DAVID, ET AL. | PSC-MDL2179038128  PSC-MDL2179038143 | "DRILLING HAZARD MANAGEMENT: EXCELLENT PERFORMANCE BEGINS WITH PLANNING," WORLD OIL |
| 20450 | 00/00/0000 | | BP-HZN-2179MDL00237055  - | APPLICATION FOR PERMIT TO DRILL - MAY 13, 2009 |
| 20451 | 00/00/0000 | | BP-HZN-BLY00235604  - | APPLICATION FOR REVISED WELL - OCTOBER 15, 2009 |
| 20452 | 00/00/0000 | | BP-HZN-2179MDL00237040  BP-HZN-2179MDL00237040 | APPLICATION FOR REVISED NEW WELL - JANUARY 12, 2009 |
| 20453 | 03/15/2010 | | BP-HZN-BLY00063669  BP-HZN-BLY00063683 | APPLICATION FOR BYPASS - MARCH 15, 2010 |
| 20454 | 03/26/2010 | | BP-HZN-2179MDL00246297  BP-HZN-2179MDL00246312 | APPLICATION FOR REVISED BYPASS - MARCH 26, 2010 |
| 20455 | 04/14/2010 | | | APPLICATION FOR REVISED BYPASS - APRIL 14, 2010 |
| 20456 | 09/00/2009 | | BP-HZN-2179MDL00060001  BP-HZN-2179MDL00060014 | GOM EXPLORATION WELLS: MACONDO PROSPECT  CH 1 - WELL INFORMATION |
| 20457 | 00/00/0000 | | BP-HZN-2179MDL00057518  - | MACONDO PROSPECT APPENDIX 9/09 |
| 20458 | 00/00/0000 | | BP-HZN-CEC008333  BP-HZN-CEC008346 | EVALUATION OF CASING DESIGN BASIS FOR MACONDO PROSPECT MISSISSIPPI CANYON BLOCK 252 OCS-G-32306 WELL NO. 1 REVISION 2 - 14 MAY 2009 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20459 | 00/00/0000 | | BP-HZN-2179MDL00237060  BP-HZN-2179MDL00237060 | APD FILING |
| 20460 | 00/00/0000 | | BP-HZN-2179MDL00237061  BP-HZN-2179MDL00237061 | 18-INCH LINER SPECIFICATIONS |
| 20461 | 07/09/2008 | | BP-HZN-2179MDL00407762  BP-HZN-2179MDL00407775 | BP CASING AND TUBING DESIGN INTRODUCTION |
| 20462 | 00/00/0000 | | BP-HZN-2179MDL00237060 | BP 36-INCH CASING PROCEDURES |
| 20463 | 00/00/2009 | SPRAGUE | | BEYOND THE BEST. SPRAGUE. (2009) |
| 20464 | 00/00/0000 | | | MOREL. (MARCH 12, 2010). COPY OF MACONDO_MC 252_1 _SCHEMATIC_REV14 3_03122010.XLS |
| 20465 | 00/00/0000 | | -BP-HZN-BLY 00163663  BP-HZN-BLY 00163686 | MACONDO M252, CEMENT LOST RETURNS ANALYSIS, BP INVESTIGATION TEAM, 21-JUNE-2010 |
| 20466 | 00/00/0000 | | NO BATES  - | APPENDIX F OF DAVID PRITCHARD'S REPORT: SPERRY INSITE EXTRACTIONS |
| 20467 | 00/00/0000 | | TBD  - | PRITCHARD EXPERT REPORT APPENDIX C:OPEN WELL EXTRACTIONS |
| 20468 | 04/16/2010 | | BP-HZN-MBI00127907  BP-HZN-MBI00127910 | APPLICATION FOR REVISED BYPASS - APRIL 16, 2010 |
| 20469 | 06/27/2010 | JOE LEIMKUHLER & JOHN HOLLOWELL, SHELL OIL | PSC-MDL2179038144  PSC-MDL2179038163 | TRANSCRIPT OF: DRILLING FOR OIL: A VISUAL PRESENTATION OF HOW WE DRILL FOR OIL AND THE PRECAUTIONS TAKEN ALONG THE WAY, ASPEN, COLORADO, JUNE 27TH, 2010, (HTTP://WWW.AIFESTIVAL.ORG/SPEAKER/JOHN-HOLLOWELL), |
| 20470 | 07-27/2009 | COCALES, BRETT | BP-HZN-2179MDL00915211  BP-HZN-2179MDL00915215 | BWC-2009 MY PERFORMANCE REVIEW 1.DOC (EMAIL AND ATTACHED PERFORMACE REVIEW, 2009 MID YEAR) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 20471 | 00/00/2009 | GUIDE, JOHN | BP-HZN-2179MDL00905080  BP-HZN-2179MDL00905084 | ANNUAL INDIVIDUAL PERFORMACE ASSESSMENT (BRETT COCALES) 2009 YEAR END |
| 20472 | 07/16/2009 | COCALES, BRETT | BP-HZ2179MDL00933493  BP-HZ2179MDL00933498 | BWC - 2009 MY PERFORMANCE REVIEW.DOC |
| 20473 | 00/00/2008 | SKELTON, DAVID M. 'JAKE' | BP-HZ2179MDL00916969  BP-HZ2179MDL00916972 | ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT - (JOHN GUIDE) 2008 |
| 20474 | 2009/2009 | LITTLE, IAN | BP-HZN-2179MDL01253570  BP-HZN-2179MDL01253574 | ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT (JOHN GUIDE) JAN - JUNE 2009 |
| 20475 | 09/08/2009 | GUIDE, JOHN | BP-HZN-2179MDL01814536  BP-HZN-2179MDL01814541 | FW:  MID YEAR (EMAIL AND ATTACHED JOHNGUIDE 2009 IPCREVMID.ZIP - ANNUAL PERFORMANCE ASSESSMENT JAN - JUNE 2009) |
| 20476 | 02/12/2010 | LITTLE, IAN | BP-HZN-2179MDL01277156  BP-HZN-2179MDL01277161 | JOHNGUIDE 2009 IPCREVFIN.DOC (EMAIL AND ATTACHED; PERFORMANCE ASSESSMENT JAN - DEC 2009) |
| 20477 | 2008/2008 | SIMS, DAVID | BP-HZN-2179MDL01574286  BP-HZN-2179MDL01574289 | ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT (MARK E. HAFLE) 2008 |
| 20478 | 2009/2009 | SIMS, DAVID | BP-HZN-2179MDL01585810  BP-HZN-2179MDL01585815 | ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT (MARK E. HAFLE) 2009 |
| 20479 | 00/00/2008 | SIMS, DAVID | BP-HZN-2179MDL01289226  BP-HZN-2179MDL01289232 | ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT (BRIAN MOREL) 1/2008 - 12/2008 |
| 20480 | 01/28/2009 | SIMS, DAVID | BP-HZN-2179MDL01325187  BP-HZN-2179MDL01325194 | 2008 MOREL YEAR END PERF APP REV 1.DOC (EMAILED AND ATTACHED PERFORMANCE REVIEW 1/2008 - 12/2008) |
| 20481 | 2009/2009 | SIMS, DAVID | BP-HZN-2179MDL01305283  BP-HZN-2179MDL01305287 | ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT (BRIAN MOREL) 1/2009 - 8/2009 |
| 20482 | 00/00/2009 | SIMS, DAVID | BP-HZN-2179MDL01305874  BP-HZN-2179MDL01305878 | ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT (BRIAN MOREL) 1/2009 - 12/2009 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 20483 | 2008/2008 | THIERENS, HARRY | BP-HZN-2179MDL03146615  BP-HZN-2179MDL03146620 | ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT (DAVID RICH) 2008 |
| 20484 | 2009/2009 | THIERENS, HARRY | BP-HZN-2179MDL01500329  BP-HZN-2179MDL01500333 | ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT (DAVID RICH) 2009 |
| 20485 | 04/07/2010 | RICH, DAVID | BP-HZN-2179MDL00304555  BP-HZN-2179MDL00304558 | 2010 PERFORMANCE OBJECTIVES DAR (EMAILED AND ATTACHED PERFORMANCE ASSESSMENT 2010) |
| 20486 | 07/09/2008 | SIMS, DAVID | BP-HZN-2179MDL01809957  BP-HZN-2179MDL01809962 | SIMS PERFORMANCE APPRAISAL FORM.DOC (EMAILED AND ATTACHED PERFORMANCE ASSESSMENT JAN - JUL '08) |
| 20487 | 01/30/2009 | SIMS, DAVID | BP-HZN-2179MDL01810904  BP-HZN02179MDL01810911 | 2008 SIMS YEAR END PERFORMANCE APPRAISAL FORM.DOC (EMAILED AND ATTACHED PERFORMANCE ASSESSMENT JAN - DEC '08) |
| 20488 | 2010/2010 | RICH, DAVID | BP-HZN-2179MDL00994605  BP-HZN-2179MDL00994608 | ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT (DAVID SIMS) 2010 |
| 20489 | 04/09/2010 | SPRAGUE, JONATHAN | BP-HZN-2179MDL00306719  BP-HZN-2179MDL00306722 | SPRAGUE2010OBJECTIVES.DOC (EMAILED AND ATTACHED PERFORMANCE ASSESSMENT 2010) |
| 20490 | 00/00/0000 | | NO BATES | EXPERT REPORT OF DAVID M. PRITCHARD, APPENDIX A: DRILLING PROGRAMS MOC |
| 20491 | 00/00/0000 | | NO BATES | EXPERT REPORT OF DAVID M. PRITCHARD, APPENDIX B: APDS |
| 20492 | 00/00/0000 | | NO BATES | EXPERT REPORT OF DAVID M. PRITCHARD, APPENDIX D: RELIANCE EMAILS & MISCELLANEOUS DOCUMENTS |
| 20493 | 00/00/0000 | PRITCHARD, DAVID | NO BATES | EXPERT REPORT OF DAVID M. PRITCHARD, APPENDIX E: |

| | TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|---|
| ** | 20498 | 09/14/2011 | THE BUREAU OF OCEAN ENERGY MANAGEMENT, REGULATION AND ENFORCEMENT, U.S. DEPARTMENT OF INTERIOR | PSC-MDL2179038164   PSC-MDL2179038380 | REPORT REGARDING THE CAUSES OF THE APRIL 20, 2010 MACONDO WELL BLOWOUT |
| ** | 20498.001 | 00/00/0000 | JIT JOINT INVESTIGATIVE TEAM REPORT (BOEMRE AND USCG) (VOL. 2) | NO BATES | FIG1: MACONDO WELL PORE PRESSURE FRACTURE GRADIENT PLOT; AT 29 |
| ** | 20498.002 | 00/00/0000 | JIT JOINT INVESTIGATIVE TEAM REPORT (BOEMRE AND USCG) (VOL. 2) | NO BATES | FIG2: DRILLING MARGIN DATA FROM IADC REPORTS AND BP DAILY REPORTS; AT 30 |
| ** | 20498.003 | 00/00/0000 | JIT JOINT INVESTIGATIVE TEAM REPORT (BOEMRE AND USCG) (VOL. 2) | NO BATES | FIG3: MACONDO WELL SHOE TRACK AND HYDROCARBON INTERVALS; AT 36 |
| ** | 20498.004 | 00/00/0000 | JIT JOINT INVESTIGATIVE TEAM REPORT (BOEMRE AND USCG) (VOL. 2) | NO BATES | FIG4: FLOAT COLLAR UTILIZED IN MACONDO WELL; AT 50 |
| ** | 20498.005 | 00/00/0000 | JIT JOINT INVESTIGATIVE TEAM REPORT (BOEMRE AND USCG) (VOL. 2) | NO BATES | FIG5: FLOW-OUT VS. FLOW-IN ON PRODUCTION CASING CEMENT JOB (CALCULATED BY PANEL); AT 57 |
| ** | 20498.006 | 00/00/0000 | JIT JOINT INVESTIGATIVE TEAM REPORT (BOEMRE AND USCG) (VOL. 2) | NO BATES | FIG6: FLOW UP THE ANNULUS AND THROUGH SEAL ASSEMBLY; AT 61 |
| ** | 20498.007 | 00/00/0000 | JIT JOINT INVESTIGATIVE TEAM REPORT (BOEMRE AND USCG) (VOL. 2) | NO BATES | FIG7: FLOW UP THE ANNULUS AND THROUGH PRODUCTION CASING CROSSOVER JOINT; AT 65 |
| ** | 20498.008 | 00/00/0000 | JIT JOINT INVESTIGATIVE TEAM REPORT (BOEMRE AND USCG) (VOL. 2) | NO BATES | FIG8: FLOW UP PRODUCTION CASING SHOE TRACK; AT 66 |

| | TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|---|
| ** | 20498.009 | 00/00/0000 | JIT JOINT INVESTIGATIVE TEAM REPORT (BOEMRE AND USCG) (VOL. 2) | NO BATES | FIG9: INSITE ANYWHERE ACCESS LOG FOR APRIL 20, 2010; AT 97 |
| | 20498.010 | 00/00/0000 | JIT JOINT INVESTIGATIVE TEAM REPORT (BOEMRE AND USCG) (VOL. 2) | NO BATES | FIG10: SCHEMATIC OF DWH BOP STACK; AT 131 |
| ** | 20498.011 | 00/00/0000 | JIT JOINT INVESTIGATIVE TEAM REPORT (BOEMRE AND USCG) (VOL. 2) | NO BATES | FIG12: OFF-CENTER DRILL PIPE; AT 141 |
| ** | 20499 | 03/20/2011 | DET NORSKE VERITAS | | FINAL REPORT FOR UNITED STATES DEPARTMENT OF THE INTERIOR, BUREAU OF OCEAN ENERGY MANAGEMENT, REGULATION AND ENFORCEMENT: FORENSIC EXAMINATION OF DEEPWATER HORIZON BLOWOUT PREVENTER, CONTRACT #M10PX00335 (VOL I FINAL REPORT) |
| ** | 20499.001 | 00/00/0000 | DNV DET NORSKE VERITAS REPORT (VOL. 1, 2 AND ADDENDUM) | NO BATES | FIG129: PREDICTED DEFORMATION AND RESULTING STRESSES DUE TO BUCKLING; AT 150 |
| | 20499.002 | 00/00/0000 | DNV DET NORSKE VERITAS REPORT (VOL. 1, 2 AND ADDENDUM) | NO BATES | FIG131: ALIGNMENT OF PIPE SEGMENTS WITH BSR AND BUCKLED PIPE DISPLACEMENT COMPARISON; AT 152 |
| | 20499.003 | 00/00/0000 | DNV DET NORSKE VERITAS REPORT (VOL. 1, 2 AND ADDENDUM) | NO BATES | FIG132: BSR CONFIGURATION; AT 153 |
| | 20499.004 | 00/00/0000 | DNV DET NORSKE VERITAS REPORT (VOL. 1, 2 AND ADDENDUM) | NO BATES | FIG133: FEA MODEL OF BSR BLADE SURFACES AND DRILL PIPE; AT 154 |
| | 20499.005 | 00/00/0000 | DNV DET NORSKE VERITAS REPORT (VOL. 1, 2 AND ADDENDUM) | NO BATES | FIG134: FEA MODEL OF BSR BLADE SURFACES AND OFF-CENTER DRILL PIPE; AT 154 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 20499.006 | 00/00/0000 | DNV DET NORSKE VERITAS REPORT (VOL. 1, 2 AND ADDENDUM) | NO BATES | FIG135: PROGRESSION OF CENTERED BSR SHEAR MODEL – SIDE VIEW; AT 155 |
| 20499.007 | 00/00/0000 | DNV DET NORSKE VERITAS REPORT (VOL. 1, 2 AND ADDENDUM) | NO BATES | FIG136: PROGRESSION OF CENTERED BSR SHEAR MODEL – ISOMETRIC VIEW; AT 156 |
| 20499.008 | 00/00/0000 | DNV DET NORSKE VERITAS REPORT (VOL. 1, 2 AND ADDENDUM) | NO BATES | FIG138: FINAL DEFORMED CONFIGURATION OF SHEAR CUT SHOWING STRAIN CONCENTRATION AT INNER BEND; AT 158 |
| 20499.009 | 00/00/0000 | DNV DET NORSKE VERITAS REPORT (VOL. 1, 2 AND ADDENDUM) | NO BATES | FIG139: PROGRESSION OF OFF-CENTER BSR SHEAR MODEL – SIDE VIEW; AT 159 |
| 20499.010 | 00/00/0000 | DNV DET NORSKE VERITAS REPORT (VOL. 1, 2 AND ADDENDUM) | NO BATES | FIG140: PROGRESSION OF OFF-CENTER BSR SHEAR MODEL – ISOMETRIC VIEW; AT 159 |
| 20499.011 | 00/00/0000 | DNV DET NORSKE VERITAS REPORT (VOL. 1, 2 AND ADDENDUM) | NO BATES | FIG141: TOP VIEW SHOWING DEFORMATION OF DRILL PIPE OUTSIDE SHEARING BLADE SURFACES; AT 160 |
| 20499.012 | 00/00/0000 | DNV DET NORSKE VERITAS REPORT (VOL. 1, 2 AND ADDENDUM) | NO BATES | FIG142: FINAL DEFORMED CONFIGURATION OF SHEAR CUT SHOWING STRAIN CONCENTRATION AT INNER BEND; AT 160 |
| 20499.013 | 00/00/0000 | DNV DET NORSKE VERITAS REPORT (VOL. 1, 2 AND ADDENDUM) | NO BATES | FIG143: FINAL DEFORMATION OF THE DRILL PIPE AS PREDICTED BY THE OFF-CENTERED PIPE MODEL; UPPER BSR BLOCK SHOWN ON THE RIGHT; AT 161 |
| 20499.014 | 00/00/0000 | DNV DET NORSKE VERITAS REPORT (VOL. 1, 2 AND ADDENDUM) | NO BATES | FIG144: COMPARISON OF RECOVERED DRILL PIPE SEGMENTS AND FINAL MODEL; AT 161 |
| 20499.015 | 00/00/0000 | DNV DET NORSKE VERITAS REPORT (VOL. 1, 2 AND ADDENDUM) | NO BATES | FIG145: FINAL MODEL DEFORMATION COMPARED WITH RECOVERED DRILL PIPE LASER SCANS (83-B AND 94-B); AT 162 |

| | TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|---|
| | 20499.016 | 00/00/0000 | DNV DET NORSKE VERITAS REPORT (VOL. 1, 2 AND ADDENDUM) | NO BATES | FIG146: SPACING OF UPPER AND LOWER BSR BLOCKS IN PARTIALLY CLOSED POSITION; AT 162 |
| | 20499.017 | 00/00/0000 | DNV DET NORSKE VERITAS REPORT (VOL. 1, 2 AND ADDENDUM) | NO BATES | FIG147: ALIGNMENT OF SCAN MODELS – 2 INCH STANDOFF BETWEEN BLOCK; AT 163 |
| | 20499.018 | 00/00/0000 | DNV DET NORSKE VERITAS REPORT (VOL. 1, 2 AND ADDENDUM) | NO BATES | FIG148: BSR CAD MODELS – 2 INCH STANDOFF BETWEEN BLOCKS; AT 163 |
| ** | 20500 | 03/20/2011 | DET NORSKE VERITAS | | FINAL REPORT FOR UNITED STATES DEPARTMENT OF THE INTERIOR, BUREAU OF OCEAN ENERGY MANAGEMENT, REGULATION AND ENFORCEMENT: FORENSIC EXAMINATION OF DEEPWATER HORIZON BLOWOUT PREVENTER, CONTRACT #M10PX00335 (VOL II APPENDIES) |
| ** | 20501 | 04/30/2011 | DET NORSKE VERITAS | AVANSIC-DUP OF 3124 COLOR | ADDENDUM TO FINAL REPORT FOR UNITED STATES DEPARTMENT OF THE INTERIOR, BUREAU OF OCEAN ENERGY MANAGEMENT, REGULATION AND ENFORCEMENT: FORENSIC EXAMINATION OF DEEPWATER HORIZON BLOWOUT PREVENTER, CONTRACT #M10PX00335 |
| | 20501.001 | 00/00/0000 | DNV DET NORSKE VERITAS REPORT (VOL. 1, 2 AND ADDENDUM) | NO BATES | FIG134(REV): FEA MODEL OF BSR BLADE SURFACES AND OFF-CENTER DRILL PIPE; AT ADDENDUM15 |
| ** | 20501.002 | 00/00/0000 | DNV DET NORSKE VERITAS REPORT (VOL. 1, 2 AND ADDENDUM) | NO BATES | FIG139(REV): PROGRESSION OF OFF-CENTER BSR SHEAR MODEL – SIDE VIEW; AT ADDENDUM16 |
| ** | 20501.003 | 00/00/0000 | DNV DET NORSKE VERITAS REPORT (VOL. 1, 2 AND ADDENDUM) | NO BATES | FIG140(REV): PROGRESSION OF OFF-CENTER BSR SHEAR MODEL  - ISOMETRIC VIEW; AT ADDENDUM17 |

| | TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|---|
| ** | 20501.004 | 00/00/0000 | DNV DET NORSKE VERITAS REPORT (VOL. 1, 2 AND ADDENDUM) | NO BATES | FIG141(REV): TOP VIEW DEFORMATION OF DRILL PIPE OUTSIDE OF SHEARING BLADE SURFACES; AT ADDENDUM17 |
| ** | 20501.005 | 00/00/0000 | DNV DET NORSKE VERITAS REPORT (VOL. 1, 2 AND ADDENDUM) | NO BATES | FIG142(REV): FINAL DEFORMED CONFIGURATION OF SHEAR CUT SHOWING STRAIN CONCENTRATION AT INNER BEND; AT ADDENDUM19 |
| ** | 20501.006 | 00/00/0000 | DNV DET NORSKE VERITAS REPORT (VOL. 1, 2 AND ADDENDUM) | NO BATES | FIG143(REV): FINAL DEFORMATION OF DRILL PIPE AS PREDICTED BY OFF-CENTERED PIPE MODEL; UPPER BSR BLOCK SHOWN ON THE RIGHT; AT ADDENDUM19 |
| ** | 20501.007 | 00/00/0000 | DNV DET NORSKE VERITAS REPORT (VOL. 1, 2 AND ADDENDUM) | NO BATES | FIG144(REV): COMPARISON OF RECOVERED DRILL PIPE SEGMENTS AND FINAL MODEL  (VIEWED FACING UPPER BSR BLOCK); AT ADDENDUM20 |
| ** | 20501.008 | 00/00/0000 | DNV DET NORSKE VERITAS REPORT (VOL. 1, 2 AND ADDENDUM) | NO BATES | FIG145(REV): FINAL MODEL DEFORMATION COMPARED WITH RECOVERED DRILL PIPE LASER SCANS (83-B AND 94-B); AT ADDENDUM20 |
| ** | 20501.009 | 00/00/0000 | DNV DET NORSKE VERITAS REPORT (VOL. 1, 2 AND ADDENDUM) | NO BATES | FIG146(REV): SPACING OF UPPER AND LOWER BSR BLOCKS IN PARTIALLY CLOSED POSITION; AT ADDENDUM21 |
| | 20501.010 | 00/00/0000 | DNV DET NORSKE VERITAS REPORT (VOL. 1, 2 AND ADDENDUM) | NO BATES | FIG147(REV): ALIGNMENT OF SCAN MODELS – 2.8 INCH STANDOFF BETWEEN BLOCKS; AT ADDENDUM21 |
| ** | 20501.011 | 00/00/0000 | DNV DET NORSKE VERITAS REPORT (VOL. 1, 2 AND ADDENDUM) | NO BATES | FIG148(REV): BSR CAD MODELS – 2.8 INCH STANDOFF BETWEEN BLOCKS; AT ADDENDUM22 |
| | 20503 | 00/00/0000 | GALLOWGLAICH NEWS | NO BATES | TABLE 2:  LOST RETURNS AND KICKS |
| | 20504 | 00/00/0000 | GALLOWGLAICH NEWS | NO BATES | TABLE 3:  PLANNED VS. ACTUAL CASING STRING DEPTHS |
| | 20506 | 00/00/0000 | NEW YORK TIMES | NO BATES | BOP ILLUSTRATION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 20507 | 00/00/0000 | NEW YORK TIMES | NO BATES | INSIDE THE BLIND SHEAR RAM |
| 20508 | 00/00/0000 | NEW YORK TIMES | NO BATES | HOW THE RAM CUTS THE DRILL PIPE |
| 20509 | 00/00/0000 | TIMES PICAYUNE | NO BATES | DWH'S CEMENTING PLAN IS UNDER SCRUTINY |
| 20510 | 00/00/0000 | PSC | NO BATES | INTERACTIVE ORGANIZATIONAL CHART PREPARED BY TRIAL GRAPHIX |
| 20511 | 08/26/2011 | PERKIN, GREGG S., P.E. | NO BATES | GREGG S. PERKIN, P.E., ENGINEERING PARTNERS INTERNATIONAL; EXPERT REPORT - MACANDO, INCLUDING RULE 26 DISCLOSURE AND APPENDICES |
| 20511.001 | 00/00/0000 | PERKIN, GREGG S., P.E. | NO BATES | BOP: BOP; AT RPT. PG11 |
| 20511.002 | 00/00/0000 | PERKIN, GREGG S., P.E. | NO BATES | MACONDO'S HISTORY OF LOST RETURNS OR LOST CIRCULATION: FIGB.1; AT APP. PG7 |
| 20511.003 | 00/00/0000 | PERKIN, GREGG S., P.E. | NO BATES | COLUMNS OF FRESH WATER – HYDROSTATIC PRESSURE EXERTED BY A COLUMN OF FLUID.  SHAPE IS INSIGNIFICANT: FIGC.1; AT APP. PG9 |
| 20511.004 | 00/00/0000 | PERKIN, GREGG S., P.E. | NO BATES | PRESSURE GRADIENT OF FRESH WATER: FIGC.2; AT APP. PG10 |
| 20511.005 | 00/00/0000 | PERKIN, GREGG S., P.E. | NO BATES | WELL CONTROL: FIGC.3; AT APP. PG11 |
| 20511.006 | 00/00/0000 | PERKIN, GREGG S., P.E. | NO BATES | TERMINOLOGY (ANNULUS; CIRCULATION): FIGD.1; AT APP. PG13 |
| 20511.007 | 00/00/0000 | PERKIN, GREGG S., P.E. | NO BATES | EXEMPLAR: HYDRIL ANNULAR BOP: FIGD.2; AT APP. PG14 |
| 20511.008 | 00/00/0000 | PERKIN, GREGG S., P.E. | NO BATES | EXEMPLAR:  CAMERON RAM-TYPE BOP: FIGD.3; AT APP. PG14 |
| 20511.009 | 00/00/0000 | PERKIN, GREGEA S., P.E. | NO BATES | SUBSEA BOPS HOOKED UP TO A MODU: FIGD.4; AT APP. PG16 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| **20511.010** | 00/00/0000 | PERKIN, GREGG S., P.E. | NO BATES | EXAMPLE OF DISCONNECT LMRP FROM LOWER BOP STACK WITH HORIZON MOVING-OFF: FIGD.6; AT APP. PG18 |
| **20511.011** | 00/00/0000 | PERKIN, GREGG S., P.E. | NO BATES | MUX CABLES & HYDRAULIC CONDUITS CONNECTED TO BLUE & YELLOW PODS: FIGD.7; AT APP. PG17 |
| **20511.012** | 00/00/0000 | PERKIN, GREGG S., P.E. | NO BATES | BOP ON DWN: FIGG.1; AT APP. PG32 |
| **20511.013** | 00/00/0000 | PERKIN, GREGG S., P.E. | NO BATES | BP'S MACONDO WELL'S BOP: FIGG.2; AT APP. PG33 |
| **20511.014** | 00/00/0000 | PERKIN, GREGG S., P.E. | NO BATES | LMRP & LOWER BOP STACK: FIGG.3; AT APP. PG34 TO'S 6/2011 REPORT |
| **20511.015** | 00/00/0000 | PERKIN, GREGG S., P.E. | NO BATES | ANNULAR BOP: FIGG.4; AT APP. PG35 |
| **20511.016** | 00/00/0000 | PERKIN, GREGG S., P.E. | NO BATES | WELL CONTROL CHRONOLOGY ON MACONDO: FIGG.5; AT APP. PG36 |
| **20511.017** | 00/00/0000 | PERKIN, GREGG S., P.E. | NO BATES | BSR USED ON MACONDO: FIGG.6; AT APP. PG37 |
| **20511.018** | 00/00/0000 | PERKIN, GREGG S., P.E. | NO BATES | ACCUMULATOR BOTTLES ON LOWER BOP STACK: FIGG.7; AT APP. PG45 DNV REPORT |
| **20511.019** | 00/00/0000 | PERKIN, GREGG S., P.E. | NO BATES | BSR SHEARING DRILL PIPE: FIGG.8; AT APP. PG60 |
| **20511.020** | 00/00/0000 | PERKIN, GREGG S., P.E. | NO BATES | DVS SHEARING BLIND RAM: FIGG.9; AT APP. PG61 |
| **20511.021** | 00/00/0000 | PERKIN, GREGG S., P.E. | NO BATES | SHEAR CUT SHOWING STRAIN CONCENTRATION AT INNER BEND: FIGG.10; AT APP. PG62 DNV REPORT (FIG 142) |
| **20511.022** | 00/00/0000 | PERKIN, GREGG S., P.E. | NO BATES | COMPARISON OF SBR VS DVS: FIGG.11; AT APP. PG62 |
| **20511.023** | 00/00/0000 | PERKIN, GREGG S., P.E. | NO BATES | TANDEM BOOSTERS (IN YELLOW): FIGG.12; AT APP. PG63 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20511.024 | 00/00/0000 | PERKIN, GREGG S., P.E. | NO BATES | FRAC-AT-SHOE CALCULATION METHOD: FIGH.1 (AKA FIGG.1); AT APP. PG72 |
| 20511.025 | 00/00/0000 | PERKIN, GREGG S., P.E. | NO BATES | GAS-TO-SURFACE CALCULATION METHOD: FIGH.2 (AKA FIGG.2); AT APP. PG73 |
| 20511.026 | 00/00/0000 | PERKIN, GREGG S., P.E. | NO BATES | MMS APD WORKSHEET: FIGH.3; AT APP. PG76 |
| 20511.027 | 00/00/0000 | PERKIN, GREGG S., P.E. | NO BATES | SPERRY-SUN LOGS: FIGI.1; AT APP. PG87 BLY REPORT (PG 88) |
| 20511.028 | 00/00/0000 | PERKIN, GREGG S., P.E. | NO BATES | SPERRY-SUN LOGS: FIGI.2; AT APP. PG88 BLY REPORT (PG 93) |
| 20511.029 | 00/00/0000 | PERKIN, GREGG S., P.E. | NO BATES | U-TUBE: FIGI.6; AT APP. PG92 |
| 20511.030 | 00/00/0000 | PERKIN, GREGG S., P.E. | NO BATES | SIMPLIFIED DIAGRAM OF MACONDO AS U-TUBE: FIGI.7; AT APP. PG93 |
| 20511.031 | 00/00/0000 | PERKIN, GREGG S., P.E. | NO BATES | MACONDO DESIGN AND IMPLEMENTATION FAILURES: TABLE K (PGS1-7); AT APP. PGS 97-103 |
| 20511.032 | 00/00/0000 | PERKIN, GREGG S., P.E. | NO BATES | TABLE OF BSR SHEARING PRESSURES: TABLE-BSR SHEARING PRESSURES; AT APP. PG78 |
| 20512 | 08/17/2009 | HAFLE, MARK | BP-HZN-MBI 00069966   BP-HZN-MBI 00069966 | EMAIL - SUBJECT: FW: MACONDO_ONEPAGER.XLS |
| 20513 | 04/20/2010 | TIPPETTS, BRAD | BP-HZN-2179MDL00045122   BP-HZN-2179MDL00045122 | EMAIL - SUBJECT: RE: MACONDO PIPE TALLEY |
| 20514 | 01/08/2011 | | BP-HZN-BLY00193425   BP-HZN-BLY00193452 | DWH INVESTIGATION FINDINGS (DRAFT OF BP'S ANIMATED POWERPOINT) |
| 20515 | 00/00/0000 | BECK, FREDERICK | NO BATES | APPENDIX D: VIDEO – REAL-TIME INSITE DATA (LAST 59 MINUTES) |
| 20516 | 00/00/0000 | BECK, FREDERICK | NO BATES | FIG12: FLOW-ACTIVATED AUTO-FILL FLOAT COLLAR PROPERLY CONVERTED WITHOUT DAMAGE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 20517 | 00/00/0000 | WEICK, KARL E.; SUTCLIFFE, KATHLEEN M. | | MANAGING THE UNEXPECTED: ASSURING HIGH PERFORMANCE IN AN AGE OF COMPLEXITY. SIGNED COPY: TO BOB, WITH APPRECIATION FOR YOUR FOUNDATIONAL INSIGHTS. KARL WEICK, KATHLEEN M. SUTCLIFFE |
| 20518 | 02/00/2009 | DOUGLAS, SCHERIE | BP-HZN-2179MDL00001000  BP-HZN-2179MDL00001050 | INITIAL EXLPORATION PLAN MISSISSIPPI CANYON BLOCK 252 - PUBLIC INFORMATION |
| 20519 | 04/15/2010 | PATTON, FRANK | BP-HZN-2179MDL00001051  BP-HZN-2179MDL00001063 | FORM MMS 123A/123S - APPLICATION FOR REVISED BYPASS |
| 20520 | 03/10/2010 | PATTON, FRANK | BP-HZN-2179MDL00001329  BP-HZN-2179MDL00001332 | FORM MMS-124: APPLICATION FOR PERMIT TO MODIFY |
| 20521 | 04/06/2009 | TOLBERT, MICHAEL; SAUCIER, MICHAEL J | BP-HZN-2179MDL00001707  BP-HZN-2179MDL00001707 | INITIAL EXPLORATION PLAN APPROVAL LETTER |
| 20522 | 03/23/2010 | GUIDE, JOHN | BP-HZN-2179MDL00001819  BP-HZN-2179MDL00001819 | RE: UP DATE ON 5 1/2" H.WT. |
| 20523 | 03/08/2010 | LACY, STUART C | BP-HZN-2179MDL00001883  BP-HZN-2179MDL00001883 | RE: FIT/LOT RESULT? |
| 20524 | 03/07/2010 | SEPULVADO, MURRY | BP-HZN-2179MDL00001884  BP-HZN-2179MDL00001884 | MACONDO LOT & FIT WORKSHEET |
| 20525 | 03/23/2010 | BP | BP-HZN-2179MDL00001893  BP-HZN-2179MDL00001893 | MACONDO SIDETRACK W/ PROD STRING SCHEMATIC |
| 20526 | 04/14/2010 | MILLER, RICHARD A | BP-HZN-2179MDL00001927  BP-HZN-2179MDL00001927 | RE: MACONDO APB |
| 20527 | 03/10/2010 | GUIDE, JOHN | BP-HZN-2179MDL00002151  BP-HZN-2179MDL00002151 | FW: PERMIT TO MODIFY WELL  AT SURFACE LOCATION LEASE: G32306 AREA: MC BLOCK: 252 WELL NAME:  001 WITH API NUMBER: 608174116900 HAS BEEN APPROVED. |
| 20528 | 03/24/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00002162  BP-HZN-2179MDL00002162 | 11 7/8" LINER PROPOSAL AND LAB TEST |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 20529 | 03/24/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00002163  BP-HZN-2179MDL00002171 | 11 7/8" LINER |
| 20530 | 03/22/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00002172  BP-HZN-2179MDL00002173 | HALLIBURTON LAB RESULTS - LEAD |
| 20531 | 03/14/2010 | SIMS, DAVID C | BP-HZN-2179MDL00002754  BP-HZN-2179MDL00002755 | RE: MACONDO UPDATE / CONFERENCE CALL |
| 20532 | 03/16/2010 | ELLIZ, GARY G | BP-HZN-2179MDL00002786  BP-HZN-2179MDL00002788 | FW: |
| 20533 | 03/30/2010 | HAFLE, MARK E | BP-HZN-2179MDL00002920  BP-HZN-2179MDL00002920 | RE: MACONDO PERFORMANCE |
| 20534 | 03/30/2010 | | BP-HZN-2179MDL00002921  BP-HZN-2179MDL00002921 | MANAGEMENT REPORT ENDING 3/30/2010 |
| 20535 | 03/30/2010 | HOLIK, CINDY | BP-HZN-2179MDL00002922  BP-HZN-2179MDL00002922 | MACONDO SCORECARD 3/30/10 |
| 20536 | 04/16/2010 | SIMS, DAVID C | BP-HZN-2179MDL00003749  BP-HZN-2179MDL00003753 | RE: NILE AND KASKIDA 180 DAY CLOCK |
| 20537 | 04/12/2010 | HOWE, KEMPER | BP-HZN-2179MDL00004316  BP-HZN-2179MDL00004318 | FW: NILE AND KASKIDA 180 DAY CLOCK |
| 20538 | 03/25/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00004415  BP-HZN-2179MDL00004415 | FW: MC252#1 BP01 |
| 20539 | 03/25/2010 | COURVILLE, WAYNE | BP-HZN-2179MDL00004416  BP-HZN-2179MDL00004416 | PROJECTION FROM 15081'MD PLOT |
| 20540 | 03/09/2010 | MILLER, RICHARD A | BP-HZN-2179MDL00004427  BP-HZN-2179MDL00004429 | MACONDO EXPANDABLE VS. CONVENTIONAL LINER |
| 20541 | 00/00/0000 | | BP-HZN-2179MDL00004430  BP-HZN-2179MDL00004430 | COLLAPSE PRESSURE ACROSS EXPANDABLE |
| 20542 | 02/24/2010 | SAUL, DAVID C | BP-HZN-2179MDL00005190  BP-HZN-2179MDL00005190 | RE: DEEPWATER HORIZON VISIT REPORT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| **20543** | 04/05/2010 | BEDNARZ, MICHAEL J | BP-HZN-2179MDL00005446  BP-HZN-2179MDL00005448 | RE: PDQ 6 7/8" LANDING STRING |
| **20544** | 04/12/2010 | SEPULVADO, MURRY R | BP-HZN-2179MDL00005501  BP-HZN-2179MDL00005502 | FW: LCM REQUIREMENTS AND INITIAL ORDER |
| **20545** | 00/00/0000 | M-I SWACO | BP-HZN-2179MDL00005503  BP-HZN-2179MDL00005503 | MAX LCM ON BOARD |
| **20546** | 00/00/0000 | | BP-HZN-2179MDL00005504  BP-HZN-2179MDL00005504 | MI SWACO - CHEMICAL ORDER EXAMPLE |
| **20547** | 03/24/2010 | | BP-HZN-2179MDL00005505  BP-HZN-2179MDL00005506 | KASKIDA - APPENDIX 10: LCM REQUIREMENTS |
| **20548** | 03/10/2010 | PATTON, FRANK | BP-HZN-2179MDL00005626  BP-HZN-2179MDL00005627 | RE: MC 252 #001 - PLUGBACK APPROVAL REQUESTED |
| **20549** | 04/05/2010 | RAINEY, DAVID I | BP-HZN-2179MDL00005874  BP-HZN-2179MDL00005874 | MACONDO |
| **20550** | 08/03/2010 | JOHNSTON, PAUL J | BP-HZN-2179MDL00006031  BP-HZN-2179MDL00006032 | RE: MACONDO SECONDARY "INDICATORS" |
| **20551** | 04/15/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00006181  BP-HZN-2179MDL00006184 | RE; 7" FLOAT COLLAR |
| **20552** | 03/30/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00007647  BP-HZN-2179MDL00007647 | RE: E LEE 9 7-8 CSGRUN 03.XLS |
| **20553** | 04/20/2010 | HOGGAN, JAMES L | BP-HZN-2179MDL00008078  BP-HZN-2179MDL00008080 | RE: QUESTION ABOUT SEAWATER DISCHARGE |
| **20554** | 02/26/2010 | HAFLE, MARK E | BP-HZN-2179MDL00008968  BP-HZN-2179MDL00008968 | MACONDO - MC 252 #1 - DW HORIZON |
| **20555** | 02/13/2010 | HAFLE, MARK E | BP-HZN-2179MDL00008969  BP-HZN-2179MDL00008969 | MACONDO PROSPECT (BASIS OF DESIGN) SCHEMATIC |
| **20556** | 04/16/2010 | POWELL, HEATHER | BP-HZN-2179MDL00009794  BP-HZN-2179MDL00009794 | RE: MACONDO TEMPORARY ABANDONMENT PROCEDURE FOR MMS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20557 | 04/16/2010 | PATTON, FRANK | BP-HZN-2179MDL00009795  BP-HZN-2179MDL00009798 | FORM MMS - 124: APPLICATION FOR PERMIT TO MODIFY |
| 20558 | 03/09/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00010714  BP-HZN-2179MDL00010717 | FW: MACONDO EXPANDABLE VS. CONVENTIONAL LINER |
| 20559 | 05/16/2010 | | BP-HZN-2179MDL00010718  BP-HZN-2179MDL00010718 | |
| 20560 | 03/30/2010 | LEE, EARL | BP-HZN-2179MDL00014920  BP-HZN-2179MDL00014920 | EMAIL - SUBJECT: E LEE 9 7-8 CSGRUN 03.XLS |
| 20561 | 00/00/0000 | | BP-HZN-2179MDL00014921  BP-HZN-2179MDL00014921 | 9 7/8" CASING RUN |
| 20562 | 02/24/2010 | ALBERTY, MARK W | BP-HZN-2179MDL00016146  BP-HZN-2179MDL00016147 | RE: LOST CIRCULATION MASTER CLASS RECOMMENDATION |
| 20563 | 03/17/2010 | JOHNSTON, PAUL J | BP-HZN-2179MDL00016563  BP-HZN-2179MDL00016563 | QUESTION ABOUT STRESS CAGE |
| 20564 | 00/00/0000 | | BP-HZN-2179MDL00016564  BP-HZN-2179MDL00016565 | WHILE DRILLING: OVERVIEW |
| 20565 | 03/26/2010 | JOHNSTON, PAUL J | BP-HZN-2179MDL00021433  BP-HZN-2179MDL00021438 | RE: HORIZON MACONDO WITSML DATA |
| 20566 | 01/04/2010 | HOPPER, TIMOTHY S | BP-HZN-2179MDL00022137  BP-HZN-2179MDL00022138 | RE: PIP TAGS AND CASING |
| 20567 | 10/07/2009 | HAFLE, MARK E | BP-HZN-2179MDL00022139  BP-HZN-2179MDL00022139 | MACONDO PROSPECT (BASIS OF DESIGN) SCHEMATIC |
| 20568 | 03/24/2010 | MILLER, RICHARD A | BP-HZN-2179MDL00022225  BP-HZN-2179MDL00022226 | RE: SEALING AREA |
| 20569 | 03/16/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00022263  BP-HZN-2179MDL00022266 | RE: MACONDO EXPANDABLE VS. CONVENTIONAL LINER |
| 20570 | 03/15/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00022267  BP-HZN-2179MDL00022267 | MACONDO SIDETRACK W/ PROD STRING |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 20571 | 03/30/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00022326  BP-HZN-2179MDL00022327 | FE: 9 7/8" PROPOSAL |
| 20572 | 03/30/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00022328  BP-HZN-2179MDL00022336 | 9 7/8" LINER |
| 20573 | 03/29/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00022337  BP-HZN-2179MDL00022339 | HALLIBURTON LAB RESULTS - LEAD |
| 20574 | 03/30/2010 | HALLIBURTON | BP-HZN-2179MDL00022340  BP-HZN-2179MDL00022352 | 9 7/8" LINER DESIGN REPORT. |
| 20575 | 04/20/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00022546  BP-HZN-2179MDL00022546 | SURFACE PLUG INFO |
| 20576 | 04/20/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00022547  BP-HZN-2179MDL00022554 | SURFACE PLUG |
| 20577 | 04/17/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00022555  BP-HZN-2179MDL00022557 | HALLIBURTON LAB RESULTS - SURFACE PLUG |
| 20578 | 00/00/0000 | | BP-HZN-2179MDL00022601  BP-HZN-2179MDL00022601 | GRAPH OF COMPRESSIVE STRENGTH B (MORE THAN 14 LB/GAL) |
| 20579 | 00/00/0000 | | BP-HZN-2179MDL00022602  BP-HZN-2179MDL00022602 | GRAPH OF COMPRESSIVE STRENGTH TYPE B (MORE THAN 14 LB/GAL) |
| 20580 | 04/17/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00022603  BP-HZN-2179MDL00022604 | HALLIBURTON LAB RESULTS - SURFACE PLUG |
| 20581 | 03/11/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00025152  BP-HZN-2179MDL00025154 | FW: 16.4 PPG PLUG TEST |
| 20582 | 00/00/0000 | | BP-HZN-2179MDL00025155  BP-HZN-2179MDL00025155 | GRAPH OF COMPRESSIVE STRENGTH TYPE B (MORE THAN 14 LB/GAL) |
| 20583 | 04/03/2010 | ZHANG, JIANGOU X | BP-HZN-2179MDL00028453  BP-HZN-2179MDL00028454 | RE: MACONDO UPDATE 5:30 AM |
| 20584 | 02/17/2010 | | BP-HZN-2179MDL00028729  BP-HZN-2179MDL00028729 | OES OILFIELD SERVICES OBSERVATIONS AND RECOMMENDATIONS AUDIT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20585 | 02/17/2010 | | BP-HZN-2179MDL00028730  BP-HZN-2179MDL00028730 | DEEPWATER HORIZON FOLLOW UP AUDIT REPORT WORKING COPY |
| 20586 | 02/17/2010 | | BP-HZN-2179MDL00028731  BP-HZN-2179MDL00028731 | DEEPWATER HORIZON - BP CMID AUDIT WORK LIST SEPTEMBER 2009 |
| 20587 | 03/12/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00028732  BP-HZN-2179MDL00028735 | FW: 16.4 PPG PLUG TEST |
| 20588 | 00/00/0000 | | BP-HZN-2179MDL00028736  BP-HZN-2179MDL00028736 | GRAPH OF COMPRESSIVE STRENGTH TYPE B (MORE THAN 14 LB/GAL) |
| 20589 | 03/07/2010 | SEPULVADO, MURRAY | BP-HZN-2179MDL00029081  BP-HZN-2179MDL00029081 | MACONDO LOT & FIT WORKSHEET |
| 20590 | 04/05/2010 | HOPPER, TIMOTHY S | BP-HZN-2179MDL00029361  BP-HZN-2179MDL00029363 | RE: QUESTION & REMINDER - MORE QUESTIONS |
| 20591 | 04/15/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00031461  BP-HZN-2179MDL00031472 | 9 7/8" X 7" PRODUCTION CASING |
| 20592 | 04/15/2010 | HALLIBURTON | BP-HZN-2179MDL00031473  BP-HZN-2179MDL00031494 | 9 7/8" X 7" PRODUCTION CASING DESIGN REPORT |
| 20593 | 04/12/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00031579  BP-HZN-2179MDL00031580 | HALLIBURTON LAB RESULTS - PRIMARY |
| 20594 | 00/00/0000 | | BP-HZN-2179MDL00033025  BP-HZN-2179MDL00033027 | LESSONS LEARNED: MACODO SUBSURFACE NPT EVENTS |
| 20595 | 00/00/0000 | | BP-HZN-2179MDL00033083  BP-HZN-2179MDL00033083 | CALLIPER LOG WITH CENTRALIZER PLACEMENT |
| 20596 | 04/16/2010 | COCALES, BRETT | BP-HZN-2179MDL00033079  BP-HZN-2179MDL00033084 | EMAIL - SUBJECT: RE: MACONDO STK GEODETIC |
| 20597 | 00/00/0000 | | BP-HZN-2179MDL00033666  BP-HZN-2179MDL00033696 | MACONDO LEAD IMPRESSION TOOL (LIT) AND LOCK DOWN SLEEVE (LDS) RUNNING PROCEDURE |
| 20598 | 04/16/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00033747  BP-HZN-2179MDL00033750 | RE: MACONDO STK GEODETIC |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 20599 | /0/00/0000 | | BP-HZN-2179MDL00033751  BP-HZN-2179MDL00033751 | CALIPER LOG WITH CENTALIZER PLACEMENT |
| 20600 | 04/16/2010 | MOREL, BRIAN | BP-HZN-2179MDL00033747  BP-HZN-2179MDL00033752 | EMAIL - SUBJECT: RE: MACONDO STK GEODETIC |
| 20601 | 04/13/2010 | WALZ, GREGORY | BP-HZN-2179MDL00033793  BP-HZN-2179MDL00033793 | FW: SLIDES FOR TD FORWARD PLAN |
| 20602 | 00/00/0000 | | BP-HZN-2179MDL00033794  BP-HZN-2179MDL00033807 | MC 252#1 (MACONDO): TD FORWARD PLAN REVIEW: PRODUCTION CASING & TA OPTIONS |
| 20603 | 04/01/2010 | PINEDA, FRANCISCO | BP-HZN-2179MDL00034167  BP-HZN-2179MDL00034167 | FW: PIP TAGS AND CASING |
| 20604 | 04/09/2010 | CLAWSON, BRYAN R | BP-HZN-2179MDL00034274  BP-HZN-2179MDL00034275 | RE: MACONDO - 9-7/8" HANGER STAB-UP |
| 20605 | 03/18/2010 | BENNETT, GORD | BP-HZN-2179MDL00034475  BP-HZN-2179MDL00034479 | RE: LESSON LEARNED - PLAN FORWARD: MACONDO |
| 20606 | 04/01/2010 | PINEDA, FRANCISCO | BP-HZN-2179MDL00035153  BP-HZN-2179MDL00035155 | RE: PIP TAGS AND CASING |
| 20607 | 03/23/2010 | BP | BP-HZN-2179MDL00035156  BP-HZN-2179MDL00035156 | MACONDO SIDETRACK W/ PROD STRING |
| 20608 | 03/14/2010 | HAFLE, MARK E | BP-HZN-2179MDL00038859  BP-HZN-2179MDL00038860 | RE: PERMIT TO MODIFY WELL AT SURFACE LOCATION LEASE: G32306 AREA: MC BLOCK: 252 WELL NAME: 001 WITH API NUMBER: 608174116900 HAS BEEN APPROVED. |
| 20609 | 05/04/2010 | ALBERTIN, MARTIN L | BP-HZN-2179MDL00038868  BP-HZN-2179MDL00038868 | RE: MACONDO SAND PRESSURES |
| 20610 | 00/00/0000 | | BP-HZN-2179MDL00039789  BP-HZN-2179MDL00039791 | LESSONS LEARNED AND PATH FORWARD: MACONDO SUBSURFACE NPT EVENTS |
| 20611 | 04/03/2010 | JOHNSTON, PAUL J | BP-HZN-2179MDL00041248  BP-HZN-2179MDL00041249 | RE: PP UPDATE MACONDO BP01 17321 MD |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 20612 | 00/00/0000 | | BP-HZN-2179MDL00041326  BP-HZN-2179MDL00041326 | GRAPH OF COMPRESSIVE STRENGTH TYPE B (MORE THAN 14 LB/GAL) |
| 20613 | 20/04/2010 | ITANDSDRILLINGANDCOMPLETIONS@BP.COM | BP-HZN-2179MDL00041478  BP-HZN-2179MDL00041478 | AUTO GENERATED REPORT FROM OPENWELLS - OCS-G 32306 MC252 #1 - BP DAILY OPERATIONS-PARTNERS REPORT - REPORT NUMBER 5 - 4/19/2010 |
| 20614 | 04/19/2010 | BP | BP-HZN-2179MDL00041479  BP-HZN-2179MDL00041485 | DAILY OPERATIONS REPORT - PARTNERS (COMPLETION) |
| 20615 | 03/09/2010 | RICH, DAVID A | BP-HZN-2179MDL00044281  BP-HZN-2179MDL00044281 | MACONDO WELL |
| 20616 | 09/04/2010 | PERE, ALLEN L | BP-HZN-2179MDL00045076  BP-HZN-2179MDL00045077 | MC 252 #1 - STUCK PIPE EVENT |
| 20617 | 00/00/0000 | BP | BP-HZN-2179MDL00045123  BP-HZN-2179MDL00045123 | MACONDO LIT & LDS WORKSHEET |
| 20618 | 04/16/2010 | HAFLE, MARK E | BP-HZN-2179MDL00048337  BP-HZN-2179MDL00048337 | MACONDO TEMPORARY ABANDONMENT PROCEDURE FOR MMS |
| 20619 | 00/00/0000 | | BP-HZN-2179MDL00048338  BP-HZN-2179MDL00048338 | TEMPORARY ABANDONMENT PROCEDURE |
| 20620 | 04/15/2010 | BP | BP-HZN-2179MDL00048339  BP-HZN-2179MDL00048339 | MACONDO - MC252#1 - TEMPORARY ABANDONMENT PLAN SCHEMATIC |
| 20621 | 04/16/2010 | PATTON, FRANK | BP-HZN-2179MDL00048528  BP-HZN-2179MDL00048531 | FORM MMS-124 - APPLICATION FOR PERMIT TO MODIFY |
| 20622 | 04/13/2010 | KELLEY, MERRICK M | BP-HZN-2179MDL00048552  BP-HZN-2179MDL00048552 | RE: MACONDO |
| 20623 | 11/14/2009 | BP | BP-HZN-2179MDL00059212  BP-HZN-2179MDL00059214 | DAILY OPERATIONS REPORT - PARTNERS (DRILLING) |
| 20624 | 05/03/2010 | PATTON, FRANK | BP-HZN-2179MDL00061730  BP-HZN-2179MDL00061733 | FORM MMS-124 - ELECTRONIC VERSION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 20625 | 09/00/2000 | CAMERON CONTROLS | BP-HZN-2179MDL00064665  BP-HZN-2179MDL00064890 | DEEPWATER HORIZON TL BOP STACK OPERATION AND MAINTENANCE MANUAL |
| 20626 | 09/22/2010 | GODFREY, RICHARD C | BP-HZN-2179MDL00064971  BP-HZN-2179MDL00064975 | DEEPWATER HORIZON - MARINE BOARD OF INVESTIGATION HEARINGS |
| 20627 | 05/10/2010 | ZANGHI, MIKE | BP-HZN-BLY00047088  BP-HZN-BLY00047090 | FW: ADDITIONAL CENTRALIZERS |
| 20628 | 05/10/2010 | ZANGHI, MIKE | BP-HZN-BLY00047092  BP-HZN-BLY00047092 | FW: HALLIBURTON REPORT 4/18/10 |
| 20629 | 05/10/2010 | ZANGHI, MIKE | BP-HZN-BLY00047093  BP-HZN-BLY00047097 | FW: LAB TESTS |
| 20630 | 10/20/2009 | DOUGLAS, SCHERIE D | BP-HZN-BLY00048118  BP-HZN-BLY00048119 | FW: MC 252 #001 - BOP STACK CHANGE REQUEST |
| 20631 | 02/08/2010 | DOUGLAS, SCHERIE | BP-HZN-BLY00048182  BP-HZN-BLY00048184 | FW: TEST PRESSURE |
| 20632 | 05/11/2010 | PATTILLO, PHIL; PATTILLO, DAVID; MILLER, RICH | BP-HZN-BLY00048245  BP-HZN-BLY00048252 | TECHNICAL NOTE - MACONDO: AXIAL MOVEMENT/FORCES PRIOR TO SURFACE EVENT |
| 20633 | 05/10/2010 | MILLER, RICH; PATTILLO, DAVID; PATTILLO, PHIL | BP-HZN-BLY00048255  BP-HZN-BLY00048260 | TECHNICAL NOTE - MACONDO: INTEGRITY OF THE 9-7/8" X 7" PRODUCTION CASING |
| 20634 | 07/11/2010 | PATILLO, P.D.; MILLER, R.A.; PATTILLO, DAVID; PAYNE, MICHAEL L | BP-HZN-BLY00048261  BP-HZN-BLY00048326 | MISSISSIPPI CANYON 252 NO. 1 (MACONDO) - BASIS OF DESIGN REVIEW |
| 20635 | 08/11/2010 | CSI INVESTIGATION TEAM | BP-HZN-BLY00048478  BP-HZN-BLY00048510 | LABORATORY ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON |
| 20636 | 08/00/2010 | THOMAS, J KELLY; GENG, JIHUI; EASTWOOD, CRAIG; RODANTE, THOMAS | BP-HZN-BLY00049308  BP-HZN-BLY00049425 | BP DEEPWATER HORIZON GOM INCIDENT INVESTIGATION - DISPERSION ANALYSIS |
| 20637 | 10/20/2000 | CAMERON | BP-HZN-BLY00049679  BP-HZN-BLY00049913 | DEEPWATER HORIZON TL BOP STACK - OPERATIONS AND MAINTENANCE MANUAL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 20638 | 10/11/2000 | CAMERON CONTROLS | BP-HZN-BLY00049914  BP-HZN-BLY00050312 | RBS 8D - MULTIPLEX BOP CONTROL SYSTEM - VOLUME II |
| 20639 | 10/11/2000 | CAMERON CONTROLS | BP-HZN-BLY00050313  BP-HZN-BLY00050902 | RBS 8D - MULTIPLEX BOP CONTROL SYSTEM - VOLUME III HORIZON CERTIFICATES |
| 20640 | 10/11/2000 | CAMERON CONTROLS | BP-HZN-BLY00050903  BP-HZN-BLY00051413 | RBS 8D - MULTIPLEX BOP CONTROL SYSTEM - VOLUME IV HORIZON CERTIFICATES |
| 20641 | 10/11/2000 | CAMERON CONTROLS | BP-HZN-BLY00051414  BP-HZN-BLY00051880 | RBS 8D - MULTIPLEX BOP CONTROL SYSTEM - VOLUME V HORIZON CERTIFICATES |
| 20642 | 09/00/2000 | CAMERON | BP-HZN-BLY00051882  BP-HZN-BLY00052107 | DEEPWATER HORIZON TL BOP STACK - OPERATION AND MAINTENANCE MANUAL |
| 20643 | 02/10/2010 | | BP-HZN-BLY00054043  BP-HZN-BLY00054054 | DEEPWATER HORIZON BOP SUBSEA TEST |
| 20644 | 07/11/2000 | WILLIAMS IV; BOLIE | BP-HZN-BLY00054076  BP-HZN-BLY00054087 | TEST PROCEDURE FOR AUTO SHEAR ARM/DISARM PANEL FOR RB FALCON "DEEPWATER HORIZON" |
| 20645 | 10/11/2002 | FRYHOFER, DON W | BP-HZN-BLY00054731  BP-HZN-BLY00054732 | FW: DEEPWATER HORIZON SHEAR RAM CLOSING PRESSURES |
| 20646 | 00/00/2010 | | BP-HZN-BLY00055865  BP-HZN-BLY00055865 | HORIZON WCS BOPR (BOP RAMS) |
| 20647 | 04/13/2010 | | BP-HZN-BLY00055866  BP-HZN-BLY00055866 | HORIZON WCS BOP CONTROL PODS CHART |
| 20648 | 10/11/2004 | YOUNG, CHRISTOPHER S | BP-HZN-BLY00055995  BP-HZN-BLY00055996 | LETTER AGREEMENT FOR CONVERSION OF VBR TO A TEST RAM |
| 20649 | 00/00/0000 | SKELTON, JAKE; JACKSON, CURTIS; YILMAZ, BARBARA; WARD, MARTY; REED, JIMMY | BP-HZN-BLY00056005  BP-HZN-BLY00056007 | APPENDIX D - DISPENSATION FROM DRILLING AND WELL OPERATIONS POLICY |
| 20650 | 08/18/2004 | SANDERS, WAYNE | BP-HZN-BLY00056135  BP-HZN-BLY00056135 | INFO ON TEST RAMS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20651 | 09/09/2003 | | BP-HZN-BLY00056136  BP-HZN-BLY00056141 | BOP TEST RAM SAVINGS |
| 20652 | 00/00/0000 | | BP-HZN-BLY00056142  BP-HZN-BLY00056142 | TEST PLUG VS. TEST RAM COST COMPARISON |
| 20653 | 07/19/2004 | DEEPWATER HORIZON, ENGINEERS | BP-HZN-BLY00056143  BP-HZN-BLY00056144 | RE: BOP TEST RAM |
| 20654 | 03/25/2010 | MOREL, BRIAN P | BP-HZN-CEC021880  BP-HZN-CEC021883 | RE: MACOND - 7" CASING OPTION |
| 20655 | 04/09/2010 | MOREL, BRIAN P | BP-HZN-CEC021920  BP-HZN-CEC021921 | RE: MACONDO COMPLETION QUESTION |
| 20656 | 04/15/2010 | SIMS, DAVID C | BP-HZN-CEC021939  BP-HZN-CEC021940 | RE: MOC FOR MACONDO |
| 20657 | 03/31/2010 | DOBBS, SARAH | BP-HZN-CEC021948  BP-HZN-CEC021949 | RE: PIP TAGS AND CASING |
| 20658 | 04/16/2010 | WALZ, GREGORY | BP-HZN-CEC021956  BP-HZN-CEC021958 | RE: WEATHERFORD/HALLIBURTON 2ND TRIP PACKER ASSY. |
| 20659 | 04/15/2010 | HALLIBURTON | BP-HZN-CEC022282  BP-HZN-CEC022303 | 9 7/8" X 7" PRODUCTION CASING DESIGN REPORT |
| 20660 | 04/18/2010 | HALLIBURTON | BP-HZN-CEC022304  BP-HZN-CEC022336 | 9 7/8" X 7" PRODUCTION CASING DESIGN REPORT |
| 20661 | 04/16/2010 | GUIDE, JOHN | BP-HZN-CEC022433  BP-HZN-CEC022434 | FW: ADDITIONAL CENTRALIZERS |
| 20662 | 04/15/2010 | GAGLIANO, JESSE | BP-HZN-CEC022648  BP-HZN-CEC022648 | OPTICEM REPORT |
| 20663 | 04/16/2010 | GUIDE, JOHN | BP-HZN-CEC022662  BP-HZN-CEC022662 | RE: ADDITIONAL CENTRALIZERS |
| 20664 | 04/17/2010 | COCALES, BRETT | BP-HZN-CEC022663  BP-HZN-CEC022665 | RE: CEMENT PROCEDURE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20665 | 04/16/2010 | MOREL, BRIAN P | BP-HZN-CEC022687   BP-HZN-CEC022689 | RE: MACONDO STK GEODETIC |
| 20666 | 03/02/2010 | VIDRINE, DON J | BP-HZN-CEC042576   BP-HZN-CEC042576 | FW: HORIZON EEP |
| 20667 | 01/00/2010 | BP | BP-HZN-CEC042577   BP-HZN-CEC042609 | EMERGENCY EVACUATION PLAN - MISSISSIPPI CANYON BLOCK 252 DEEPWATER HORIZON |
| 20668 | 00/00/2006 | KRAUSE, THOMAS R | BP-HZN-CEC055378   BP-HZN-CEC055417 | LEADERSHIP STRATEGIES FOR SAFETY IMPROVEMENT |
| 20669 | 01/23/2008 | BP | BP-HZN-CEC055713   BP-HZN-CEC055713 | TRANSOCEAN IMPROVEMENT PLAN |
| 20670 | 00/00/2010 | ALLAMON TOOL COMPANY, INC | BP-HZN-MBI00020808   BP-HZN-MBI00020808 | JOB SUMMARY |
| 20671 | 03/07/2007 | LIRETTE, NICHOLAS J | BP-HZN-MBI00033699   BP-HZN-MBI00033699 | ISABELLA SHALLOW HAZARD + PROCEDURE |
| 20672 | 01/08/2009 | HAFLE, MARK E | BP-HZN-MBI00055894   BP-HZN-MBI00055895 | RE: 18" PROPOSAL, OPTICEM, & LAB TEST |
| 20673 | 03/27/2009 | BURNS, TIM A | BP-HZN-MBI00059467   BP-HZN-MBI00059469 | FW: BLUE POD |
| 20674 | 05/05/2009 | GAI, HUAWEN | BP-HZN-MBI00062604   BP-HZN-MBI00062608 | RE: MACONDO PROSPECT INFO |
| 20675 | 05/06/2009 | HAFLE, MARK E | BP-HZN-MBI00062636   BP-HZN-MBI00062638 | RE: SCSSV - MACONDO |
| 20676 | 05/26/2009 | DOUGLAS, SCHERIE D | BP-HZN-MBI00065194   BP-HZN-MBI00065194 | MACONDO APD APPROVAL |
| 20677 | 05/26/2009 | | BP-HZN-MBI00065195   BP-HZN-MBI00065223 | APPLICATION FOR PERMIT TO DRILL A NEW WELL |
| 20678 | 06/09/2009 | MOREL, BRIAN P | BP-HZN-MBI00066145   BP-HZN-MBI00066148 | FW: SHEAR RAMS & BOOST STRATEGY |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 20679 | 03/21/2008 | FLEECE, TRENT J | BP-HZN-MBI00066149  BP-HZN-MBI00066149 | TRIP ANALYSIS |
| 20680 | 03/26/2008 | FLEECE, TRENT | BP-HZN-MBI00066150  BP-HZN-MBI00066150 | POOH |
| 20681 | 03/17/2006 | THAI, LEE KIEN | BP-HZN-MBI00066151  BP-HZN-MBI00066154 | RE: FREEFALL OF PIPE IN RISER |
| 20682 | 06/21/2009 | HAFLE, MARK E | BP-HZN-MBI00066744  BP-HZN-MBI00066744 | MACONDO DISPENSATIONS |
| 20683 | 00/00/0000 | HAFLE, MARK E | BP-HZN-MBI00066745  BP-HZN-MBI00066746 | MACONDO 22" CASING BURST DESIGN DISPENSATION |
| 20684 | 00/00/0000 | HAFLE, MARK E | BP-HZN-MBI00066747  BP-HZN-MBI00066748 | MACONDO - 16" CASING BURST DESIGN DISPENSATION |
| 20685 | 00/00/0000 | HAFLE, MARK E | BP-HZN-MBI00066749  BP-HZN-MBI00066750 | MACONDO - 11-7/8" X 13-5/8" SET LINER BURST DESIGN DISPENSATION |
| 20686 | 00/00/0000 | HAFLE, MARK E | BP-HZN-MBI00066751  BP-HZN-MBI00066752 | MACONDO - 9-7/8" PRODUCTION CASING COLLAPSE DESIGN DISPENSATION |
| 20687 | 07/02/2009 | MOREY, STEPHEN C | BP-HZN-MBI00067708  BP-HZN-MBI00067708 | FW: MACONDO DISPENSATIONS |
| 20688 | 00/00/0000 | HAFLE, MARK E | BP-HZN-MBI00067709  BP-HZN-MBI00067710 | MACONDO - 22" CASING BURST DESIGN DISPENSATION |
| 20689 | 00/00/0000 | HAFLE, MARK E | BP-HZN-MBI00067711  BP-HZN-MBI00067712 | MACONDO - 16" CASING BURST DISPENSATION |
| 20690 | 06/22/2010 | HAFLE, MARK E | BP-HZN-MBI00067713  BP-HZN-MBI00067714 | MACONDO - 11 7/8" X 13 5/8" SET LINER BURST DESIGN DISPENSATION |
| 20691 | 00/00/0000 | HAFLE, MARK E | BP-HZN-MBI00067715  BP-HZN-MBI00067716 | MACONDO - 9-7/8" COLLAPSE DESIGN DISPENSATION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| **20692** | 07/16/2009 | GAI, HUAWEN | BP-HZN-MBI00068588   BP-HZN-MBI00068590 | FW: MACONDO LIKELY ABANDONMENT PRESSURE? |
| **20693** | 06/16/2009 | GAI, HUAWEN | BP-HZN-MBI00068588   BP-HZN-MBI00068591 | EMAIL - SUBJECT: FW: MACONDO LIKELY ABANDONMENT PRESSURE? |
| **20694** | 07/23/2009 | MOREL, BRIAN P | BP-HZN-MBI00068973   BP-HZN-MBI00068973 | MACONDO_ONEPAGER.XLS |
| **20695** | 00/00/0000 | BP | BP-HZN-MBI00068974   BP-HZN-MBI00068974 | MACONDO D&C COST ESTIMATE AND BENCHMARKING |
| **20696** | 08/17/2009 | HAFLE, MARK E | BP-HZN-MBI00069966   BP-HZN-MBI00069966 | FW: MACONDO_ONEPAGER.XLS |
| **20697** | 00/00/0000 | BP | BP-HZN-MBI00069967   BP-HZN-MBI00069967 | MACONDO D&C COST ESTIMATE AND BENCHMARKING |
| **20698** | 08/17/2009 | SEWANI, SAMINA | BP-HZN-MBI00069974   BP-HZN-MBI00069974 | RE: MACONDO FM |
| **20699** | 07/27/2009 | THORSETH, JAY; DALY, MICHAEL; RAINEY, DAVID | BP-HZN-MBI00069975   BP-HZN-MBI00069977 | MACONDO EXECUTE FINANCIAL MEMORANDUM - MACONDO EXPLORATION WELL |
| **20700** | 08/18/2009 | FLEECE, TRENT J | BP-HZN-MBI00070094   BP-HZN-MBI00070095 | MACONDO BOP LAYOUT PLANS |
| **20701** | 02/21/2010 | GRAY, GEORGE | BP-HZN-MBI00180475   BP-HZN-MBI00180480 | 2009 DON VIDRINE ANNUAL INDIVIDUAL PERFORMANCE OBJECTIVES |
| **20702** | 01/14/2010 | PINEDA, FRANCISCO | BP-HZN-MBI00180586   BP-HZN-MBI00180586 | FW: INFO ON THE MACONDO WELL |
| **20703** | 00/00/0000 | GAI, HU | BP-HZN-MBI00180587   BP-HZN-MBI00180587 | SUPPORT FOR MC252 #1 WELL 9 5/8" COLLAPSE DESIGN DISPENSATION |
| **20704** | 01/10/2009 | GAI, HUAWEN | BP-HZN-MBI00180588   BP-HZN-MBI00180590 | FW: MACONDO |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| **20705** | 08/28/2009 | GAI, HUAWEN | BP-HZN-MBI00180591  BP-HZN-MBI00180593 | FW: MACONDO PRODUCTION CASING & HANGERS / LOCKDOWN SLEEVE |
| **20706** | 01/21/2009 | GAI, HU | BP-HZN-MBI00180594  BP-HZN-MBI00180601 | MACONDO PROSPECT D&C OVERVIEW FOR MAR09 SPUD OPTION |
| **20707** | 00/00/0000 | HAFLE, MARK E | BP-HZN-MBI00180602  BP-HZN-MBI00180602 | MACONDO MC 252 #1 SCHEMATIC |
| **20708** | 06/20/2009 | HAFLE, MARK E | BP-HZN-MBI00180603  BP-HZN-MBI00180604 | MACONDO 9-7/8" COLLAPSE DESIGN DISPENSATION |
| **20709** | 00/00/0000 | GAI, HU | BP-HZN-MBI00180605  BP-HZN-MBI00180605 | SCOPING CONSIDERATIONS FOR COMPLETING THE MACONDO WELL |
| **20710** | 04/01/2010 | MOREL, BRIAN; HAFLE, MARK; COCALES, BRETT | BP-HZN-MBI00184436  BP-HZN-MBI00184442 | MACONDO LL |
| **20711** | 03/11/2010 | PERE, ALLEN L | BP-HZN-MBI00184891  BP-HZN-MBI00184892 | FW: STUCK PIPE/WELL CONTROL MANAGEMENT REPORT ENDING 3-09-10.DOC |
| **20712** | 03/09/2010 | | BP-HZN-MBI00184893  BP-HZN-MBI00184893 | MANAGEMENT REPORT ENDING 3/09/10 |
| **20713** | 00/00/2009 | LITTLE, IAN | BP-HZN-MBI00185205  BP-HZN-MBI00185211 | 2008 DAVID SIMS ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT |
| **20714** | 01/08/2010 | MAXIE, DOYLE; LEBLEU, JOHN; HAFLE, MARK; COCALES, BRETT; GUIDE, JOHN B | BP-HZN-MBI00187983  BP-HZN-MBI00188046 | DRILLING FLUIDS PROGRAM: MACONDO PROSPECT |
| **20715** | 07/22/2009 | SIMS, DAVID | BP-HZN-MBI00188536  BP-HZN-MBI00188543 | 2009 MARK HAFLE ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT |
| **20716** | 01/25/2010 | HAFLE, MARK E | BP-HZN-MBI00188553  BP-HZN-MBI00188553 | HAFLE 2009 PERFORMANCE REVIEW AND PDP |
| **20717** | 07/22/2009 | SIMS, DAVID | BP-HZN-MBI00188554  BP-HZN-MBI00188561 | 2009 MARK HAFLE ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT |

| TREX # | DATE | AUTHOR | BATES RANGE | | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|---|----------------------|
| 20718 | 01/25/2010 | HAFLE, MARK E | BP-HZN-MBI00188562 | BP-HZN-MBI00188562 | PDP: MARK HAFLE |
| 20719 | 02/02/2010 | GUIDE, JOHN | BP-HZN-MBI00188691 | BP-HZN-MBI00188691 | RE: MANAGEMENT RPT ENDING 2-02-10.DOC |
| 20720 | 02/02/2010 | BP | BP-HZN-MBI00188692 | BP-HZN-MBI00188692 | MANAGEMENT REPORT ENDING 2-02-10 |
| 20721 | 00/00/0000 | HAFLE, MARK E | BP-HZN-MBI00189249 | BP-HZN-MBI00189249 | MACONDO FORWARD PLAN FOR KEEPER WELL STATUS |
| 20722 | 09/00/2009 | BP | BP-HZN-MBI00190185 | BP-HZN-MBI00190203 | DRILLING & COMPLETIONS LEADERSHIP TEAM |
| 20723 | 09/00/2009 | BP | BP-HZN-MBI00190204 | BP-HZN-MBI00190221 | DEVELOPMENTS LEADERSHIP TEAM |
| 20724 | 09/00/2009 | BP | BP-HZN-MBI00190222 | BP-HZN-MBI00190227 | EXPLORATION LEADERSHIP TEAM |
| 20725 | 04/20/2010 | CHAISSON, NATHANIEL | BP-HZN-MBI00193564 | BP-HZN-MBI00193577 | 9.875" X 7" FOAMED PRODUCTION CASING POST JOB REPORT |
| 20726 | 04/20/2010 | GUIDE, JOHN | BP-HZN-MBI00195376 | BP-HZN-MBI00195376 | FW: CEMENT JOB |
| 20727 | 04/20/2010 | CUNNINGHAM, ERICK | BP-HZN-MBI00195487 | BP-HZN-MBI00195487 | HAL TECHNICAL SUPPORT |
| 20728 | 00/00/0000 | | BP-HZN-MBI00070096 | BP-HZN-MBI00070096 | NOV PRESSURE CONTROL GROUP - 18 3/4" 10,000 SHAFFER "STANDARD" SPHERICLE RECOMMENDED CLOSING PRESSURE |
| 20729 | 08/20/2009 | LITTLE, IAN | BP-HZN-MBI00070143 | BP-HZN-MBI00070144 | FW: EVALUATION TIME |
| 20730 | 08/31/2009 | MIGLICCO, TERRY P | BP-HZN-MBI00070803 | BP-HZN-MBI00070806 | RE: MACONDO PRODUCTION CASING & HANGERS / LOCKDOWN SLEEVE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| **20731** | 09/08/2009 | BHALLA, KENNETH | BP-HZN-MBI00070965  BP-HZN-MBI00070966 | RE: MACONDO CONDUCTOR DESIGN |
| **20732** | 09/08/2009 | BHALLA, KENNETH; GANPATYE, ATUL | BP-HZN-MBI00070967  BP-HZN-MBI00070995 | WEAK POINT ANALYSIS - DISCOVERER ENTERPRISE DRILLING RISER 4992 FT WATER DEPTH (MACONDO SITE) |
| **20733** | 13/09/2009 | HAFLE, MARK E | BP-HZN-MBI00071164  BP-HZN-MBI00071164 | MACONDO INCENTIVE DATA |
| **20734** | 00/00/0000 | | BP-HZN-MBI00071165  BP-HZN-MBI00071165 | MACONDO POTENTIAL PAY OUTS |
| **20735** | 09/17/2009 | LIRETTE, NICHOLAS J | BP-HZN-MBI00071273  BP-HZN-MBI00071276 | RE: IT WILL ALL GET SORTED |
| **20736** | 09/24/2009 | FLEECE, TRENT J | BP-HZN-MBI00071697  BP-HZN-MBI00071697 | 9-7/8" CASING CENTRALIZATION |
| **20737** | 10/02/2009 | HAFLE, MARK E | BP-HZN-MBI00072356  BP-HZN-MBI00072358 | RE: DRAFT EMAIL TO MMS REGARDING DEPARTURE FOR 21 DAY BOP TEST |
| **20738** | 10/26/2009 | HAFLE, MARK E | BP-HZN-MBI00073430  BP-HZN-MBI00073430 | MACONDO WELL CONTROL |
| **20739** | 10/27/2009 | BODEK, ROBERT | BP-HZN-MBI00073487  BP-HZN-MBI00073488 | FW: MC 252 DATA |
| **20740** | 00/00/0000 | | BP-HZN-MBI00073489  BP-HZN-MBI00073489 | MC 252 #1 CHECKSHOT DATA |
| **20741** | 09/07/2000 | | BP-HZN-MBI00073490  BP-HZN-MBI00073490 | PRESENT WELLBORE SCHEMATIC MC 252 #1 (RIGEL) |
| **20742** | 00/00/2002 | | BP-HZN-MBI00073491  BP-HZN-MBI00073492 | MC 252 #1 (RIGEL) MUD PROPERTIES REPORT |
| **20743** | 05/29/2003 | | BP-HZN-MBI00073493  BP-HZN-MBI00073501 | MC 252#1 (RIGEL) OPERATIONS SUMMARY REPORT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| **20744** | 10/24/1999 | | BP-HZN-MBI00073502  BP-HZN-MBI00073502 | MC 252 #1 SURVEY |
| **20745** | 11/21/1999 | | BP-HZN-MBI00073503  BP-HZN-MBI00073503 | MC252 #1 SURVEY |
| **20746** | 10/05/1999 | | BP-HZN-MBI00073504  BP-HZN-MBI00073504 | MC 252 #1 SURVEY |
| **20747** | 11/22/1999 | | BP-HZN-MBI00073505  BP-HZN-MBI00074931 | CWLS LOG ASCII STANDARD-VERSION 2.0 |
| **20748** | 01/21/2010 | LIRETTE, NICHOLAS J | BP-HZN-MBI00099265  BP-HZN-MBI00099266 | FW: MMS TA APPROVAL FOR KODIAK |
| **20749** | 01/21/2010 | SIMS, DAVID C | BP-HZN-MBI00099275  BP-HZN-MBI00099275 | HORIZON RIG INSPECTION/CERTIFICATION IN 2011 |
| **20750** | 01/29/2010 | HAFLE, MARK E | BP-HZN-MBI00100309  BP-HZN-MBI00100312 | RE: MACONDO LOCK DOWN SLEEVE |
| **20751** | 01/27/2010 | MOREL, BRIAN; HAFLE, MARK; COCALES, BRETT; SIMS, DAVID; GUIDE, JOHN; LITTLE, IAN | BP-HZN-MBI00100330  BP-HZN-MBI00100330 | MC 252 #1 MACONDO PROSPECT - DRILLING PROGRAM JANUARY 2010 FINAL |
| **20752** | 01/00/2010 | BP | BP-HZN-MBI00100331  BP-HZN-MBI00100342 | MC 252 #1 ? MACONDO PROSPECT: WELL INFORMATION |
| **20753** | 01/00/2010 | BP | BP-HZN-MBI00100343  BP-HZN-MBI00100351 | MC 252 #1 - MACONDO PROSPECT: SUBSURFACE INFORMATION |
| **20754** | 01/00/2010 | BP | BP-HZN-MBI00100352  BP-HZN-MBI00100353 | MC 252 #1 - MACONDO PROSPECT: PRE-SPUD ACTIVITIES |
| **20755** | 01/00/2010 | BP | BP-HZN-MBI00100354  BP-HZN-MBI00100370 | MC 252 #1 - MACONDO PROSPECT: 16" DRILLING LINER INTERVAL |
| **20756** | 01/00/2010 | BP | BP-HZN-MBI00100371  BP-HZN-MBI00100385 | MC 252 #1 - MACONDO PROSPECT: 13-5/8" LINER INTERVAL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 20757 | 01/00/2010 | BP | BP-HZN-MBI00100403  BP-HZN-MBI00100437 | MC 252 #1 - MACONDO PROSPECT: APPENDIX |
| 20758 | 01/30/2010 | KELLEY, MERRICK M | BP-HZN-MBI00100445  BP-HZN-MBI00100448 | RE: MACONDO LOCK DOWN SLEEVE |
| 20759 | 00/00/0000 | | BP-HZN-MBI00109220  BP-HZN-MBI00109220 | OPTICEM CIRCULATING PRESSURE AND DENSITY AT FRACTURE ZONE |
| 20760 | 00/00/0000 | | BP-HZN-MBI00109221  BP-HZN-MBI00109221 | OPTICEM CIRCULATION PRESSURE AND DENSITY AT FRACTURE ZONE |
| 20761 | 00/00/0000 | | BP-HZN-MBI00109222  BP-HZN-MBI00109222 | OPTICEM CIRCULATING PRESSURE AND DENSITY AT RESERVOIR ZONE |
| 20762 | 02/10/2010 | GAGLIANO, JESSE | BP-HZN-MBI00109223  BP-HZN-MBI00109226 | LAB RESULTS - LEAD |
| 20763 | 03/11/2010 | HADEN, STEVEN K | BP-HZN-MBI00109882  BP-HZN-MBI00109883 | TRANSOCEAN CONTROL OF WORK ACTIONS |
| 20764 | 03/23/2010 | HOLT, CHARLES A | BP-HZN-MBI00114294  BP-HZN-MBI00114294 | TRANSOCEAN DINNER |
| 20765 | 03/24/2010 | GUIDE, JOHN | BP-HZN-MBI00114524  BP-HZN-MBI00114526 | RE: TOI PERFORMANCE FEEDBACK |
| 20766 | 03/30/2010 | MOREL, BRIAN P | BP-HZN-MBI00116790  BP-HZN-MBI00116790 | SWAB MODEL FOR TRIPPING OUT OF THE HOLE |
| 20767 | 00/00/2009 | MI SWACO | BP-HZN-MBI00116791  BP-HZN-MBI00116791 | VIRTUAL HYDRAULICS SWABPRO REPORT |
| 20768 | 02/10/2010 | GAGLIANO, JESSE | BP-HZN-MBI00117605  BP-HZN-MBI00117608 | LAB RESULTS - LEAD |
| 20769 | 04/11/2010 | REITER, DORIS | BP-HZN-MBI00125908  BP-HZN-MBI00125909 | RE: MACONDO UPDATE AND FORWARD PLAN AWARENESS |
| 20770 | 04/14/2010 | HOLIK, CYNTHIA M | BP-HZN-MBI00126762  BP-HZN-MBI00126762 | UPDATE TIME, COST AND SCORECARD |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 20771 | 04/13/2010 | | BP-HZN-MBI00126763  BP-HZN-MBI00126763 | MACONDO MC 252 #1 OW TIME COST |
| 20772 | 04/13/2010 | | BP-HZN-MBI00126764  BP-HZN-MBI00126764 | MACONDO MC 252 #1 SCORECARD BTB WORKBOOK |
| 20773 | 04/14/2010 | MOREL, BRIAN P | BP-HZN-MBI00126886  BP-HZN-MBI00126886 | MACONDO APB |
| 20774 | 00/00/0000 | BP | BP-HZN-MBI00126887  BP-HZN-MBI00126887 | MACONDO - MC252#1 SCHEMATIC |
| 20775 | 04/14/2010 | SEPULVADO, RONALD W | BP-HZN-MBI00126928  BP-HZN-MBI00126928 | RE: FORWARD OPS |
| 20776 | 04/14/2010 | HAFLE, MARK E | BP-HZN-MBI00127124  BP-HZN-MBI00127125 | RE: MACONDO APB |
| 20777 | 04/15/2010 | MOREL, BRIAN P | BP-HZN-MBI00127174  BP-HZN-MBI00127175 | RE: MACONDO WIRELINE UPDATE |
| 20778 | 04/16/2010 | MOREL, BRIAN P | BP-HZN-MBI00127531  BP-HZN-MBI00127531 | UPDATE PROCEDURE |
| 20779 | 04/16/2010 | HAFLE, MARK E | BP-HZN-MBI00127777  BP-HZN-MBI00127777 | MACONDO TEMPORARY ABANDONMENT PROCEDURE FOR MMS |
| 20780 | 00/00/0000 | HAFLE, MARK E | BP-HZN-MBI00127778  BP-HZN-MBI00127778 | TEMPORARY ABANDONMENT PROCEDURE |
| 20781 | 04/15/2010 | | BP-HZN-MBI00127779  BP-HZN-MBI00127779 | MACONDO - MC252#1- TEMPORARY ABANDONMENT PLAN |
| 20782 | 04/16/2010 | MOREL, BRIAN P | BP-HZN-MBI00128379  BP-HZN-MBI00128380 | FW: MACONDO STK GEODETIC |
| 20783 | 00/00/0000 | | BP-HZN-MBI00128381  BP-HZN-MBI00128381 | WELL CHART IMAGE |
| 20784 | 00/00/0000 | | BP-HZN-MBI00128382  BP-HZN-MBI00128382 | MACONDO OPEN HOLE CHART |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| **20785** | 00/00/0000 | | BP-HZN-MBI00128386  BP-HZN-MBI00128386 | WELL CHART IMAGE |
| **20786** | 04/16/2010 | COCALES, BRETT | BP-HZN-MBI00128430  BP-HZN-MBI00128433 | RE: MACONDO STK GEODETIC |
| **20787** | 00/00/0000 | | BP-HZN-MBI00128434  BP-HZN-MBI00128434 | CALIPER LOG WITH CENTRALIZER PLACEMENT |
| **20788** | 00/00/0000 | | BP-HZN-MBI00128435  BP-HZN-MBI00128435 | WELL CHART IMAGE |
| **20789** | 04/17/2010 | MOREL, BRIAN P | BP-HZN-MBI00128469  BP-HZN-MBI00128470 | RE: CEMENT PROCEDURE |
| **20790** | 04/12/2010 | GAGLIANO, JESSE | BP-HZN-MBI00128544  BP-HZN-MBI00128546 | LAB RESULTS - PRIMARY |
| **20791** | 04/12/2010 | GAGLIANO, JESSE | BP-HZN-MBI00128547  BP-HZN-MBI00128548 | LAB RESULTS - PRIMARY |
| **20792** | 04/27/2010 | MOREL, BRIAN P | BP-HZN-MBI00129220  BP-HZN-MBI00129220 | RE: CASING TALLY FOR MC 252 #1 |
| **20793** | 00/00/0000 | SEPULVADO, RONNIE | BP-HZN-MBI00129221  BP-HZN-MBI00129221 | 9 7/8" X 7" CSG RUN |
| **20794** | 01/16/2010 | EJA | BP-HZN-MBI00129223  BP-HZN-MBI00129223 | ASSY, 7'' M45AP FLOAT COLLAR MID BORE, WIPERLOK PLATE (6.000 DRIFT) 5-7 BPM (500-700 PSI) HYDRIL 513 32.00 PPF |
| **20795** | 00/00/0000 | WEATHERFORD INTERNATIONAL | BP-HZN-MBI00129224  BP-HZN-MBI00129225 | PROPERTIES OF PART 01211284 - SHOE, REAMER, DBK, 7 CSG X 8-1/4 OD, W/BAFFLE, UNIV, A (ENGINEERING) |
| **20796** | 09/19/2003 | WEATHERFORD INTERNATIONAL INC. | BP-HZN-MBI00129226  BP-HZN-MBI00129232 | FLOAT EQUIPMENT. FLOW-ACTIVATED MID-BORE AUTO-FILL FLOAT COLLAR MODEL M45A0 |
| **20797** | 03/30/2010 | LEE, EARL | BP-HZN-MBI00129233  BP-HZN-MBI00129233 | E-MAIL RE: E LEE 9 7-8 CSGRUN 03.XLS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20798 | 00/00/0000 | MURRY SEPULVADO | BP-HZN-MBI00129234   BP-HZN-MBI00129234 | E LEE 9 7-8 CSGRUN 03.XLS |
| 20799 | 03/23/2010 | CLAWSON, BRYAN | BP-HZN-MBI00129235   BP-HZN-MBI00129236 | E-MAIL RE: 9-7/8" FLOAT EQUIPMENT |
| 20800 | 12/08/2005 | WLB | BP-HZN-MBI00129237   BP-HZN-MBI00129237 | OUTLINE, 11-7/8" L45WP COLLAR LARGE BORE PHENOLIC VALVE HYDRIL 513 71.80 PPF |
| 20801 | 03/31/2010 | CLAWSON, BRYAN | BP-HZN-MBI00129238   BP-HZN-MBI00129238 | E-MAIL RE: CENTRALIZERS |
| 20802 | 01/15/2010 | PTA | BP-HZN-MBI00129239   BP-HZN-MBI00129239 | ASSY, 7'' 541R CENT. SUB BS ROT 36S (.171'') BOW 10-3/4'' O.D. EX PIN& BOX LNGTH, HYDRIL 513 32.00 PPF |
| 20803 | 04/15/2010 | - | BP-HZN-MBI00137309   BP-HZN-MBI00137330 | 9 7/8" X 7'' PRODUCTION CASING DESIGN REPORT |
| 20804 | 04/20/2010 | CHAISSON, NATHANIEL | BP-HZN-MBI00137364   BP-HZN-MBI00137377 | 9.875'' X 7'' FOAMED PRODUCTION CASING POST JOB REPORT |
| 20805 | 04/20/2010 | CHAISSON, NATHANIEL | BP-HZN-MBI00137378   BP-HZN-MBI00137391 | 9 875'' X 7'' FOAMED PRODUCTION CASING POST JOB REPORT |
| 20806 | 04/17/2010 | GAGLIANO, JESSE | BP-HZN-MBI00137398   BP-HZN-MBI00137409 | 9 7/8" X 7" PRODUCTION CASING |
| 20807 | 04/14/2010 | - | BP-HZN-MBI00142035   BP-HZN-MBI00142036 | FORWARD PLAN; CRITICAL PATH OPERATIONS |
| 20808 | 04/16/2010 | - | BP-HZN-MBI00142080   BP-HZN-MBI00142080 | TEMPORARY ABANDONMENT PROCEDURE |
| 20809 | 04/16/2010 | | BP-HZN-MBI00142081   BP-HZN-MBI00142082 | FORWARD PLAN; CRITICAL PATH OPERATIONS |
| 20810 | 00/00/0000 | - | BP-HZN-MBI00143041   BP-HZN-MBI00143042 | DISPENSATION FROM DRILLING AND WELL OPERATIONS POLICY |
| 20811 | 04/26/2010 | GAGLIANO, JESSE | BP-HZN-MBI00171151   BP-HZN-MBI00171151 | E-MAIL RE: 9 7/8" X 7" LAB TEST |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20812 | 04/26/2010 | GAGLIANO, JESSE | BP-HZN-MBI00171152  BP-HZN-MBI00171155 | E-MAIL RE: 9 7/8'' X 7'' LAB TEST |
| 20813 | 09/01/2010 | BP | BP-HZN-MBI00172349  BP-HZN-MBI00172394 | DEEPWATER HORIZON CONTAINMENT AND RESPONSE: HARNESSING CAPABILITIES AND LESSONS LEARNED |
| 20814 | 05/24/2010 | - | BP-HZN-OGR000001  BP-HZN-OGR000048 | WASHINGTON BRIEFING - DEEPWATER HORIZON INTERIM INCIDENT INVESTIGATION - DRAFT |
| 20815 | 03/02/2010 | - | BP-HZN-MBI00178345  BP-HZN-MBI00178345 | AUTHORIZATION FOR EXPENDITURE |
| 20816 | 04/13/2010 | BEIRNE, MICHAEL | BP-HZN-MBI00178346  BP-HZN-MBI00178347 | E-MAIL RE: MACONDO TD & DRAFT SUB. OP. AFE |
| 20817 | 02/24/2010 | PHILLIPS, SHERLONDA | BP-HZN-MBI00180274  BP-HZN-MBI00180274 | E-MAIL RE: VIDRINE PERFORMANCE APPRAISAL - SCANNED |
| 20818 | 02/10/2010 | VIDRINE, DONALD | BP-HZN-MBI00180275  BP-HZN-MBI00180280 | 2009 ANNUAL INDIVIDUAL PERFORMANCE OBJECTIVES |
| 20819 | 04/20/2010 | MOREL, BRIAN P | BP-HZN-MBI00195579  BP-HZN-MBI00195579 | E-MAIL RE: OPS NOTE |
| 20820 | 04/20/2010 | HOPPER, TIMOTHY | BP-HZN-MBI00195581  BP-HZN-MBI00195581 | E-MAIL RE: UPDATED SCHEMATIC AND FWD PLAN |
| 20821 | 04/20/2010 | DOBBS, SARAH | BP-HZN-MBI00195582  BP-HZN-MBI00195582 | E-MAIL RE: UPDATED SCHEMATIC AND FWD PLAN |
| 20822 | 04/09/2010 | RAINEY, DAVID | BP-HZN-CEC083571  BP-HZN-CEC083572 | E-MAIL RE: |
| 20823 | 04/09/2010 | DALY, MIKE | BP-HZN-CEC083573  BP-HZN-CEC083574 | E-MAIL FW: |
| 20824 | 00/00/2009 | - | BP-HZN-2179MDL00075834  BP-HZN-2179MDL00075834 | GOM SPU MAJOR HAZARDS RISKS (2009). LOSS OF WELL CONTROL (LOWC) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| **20825** | 02/15/2010 | TMEYET | BP-HZN-2179MDL00080190  BP-HZN-2179MDL00080190 | E-MAIL RE: MC 252 #001 - MW INCREASE REQUEST |
| **20826** | 00/00/0000 | TEAM LEADER MARCIA MCNUTT U.S. GEOLOGICAL SURVEY | BP-HZN-2179MDL00080191  BP-HZN-2179MDL00080193 | SUMMARY PRELIMINARY REPORT FROM THE FLOW RATE TECHNICAL GROUP |
| **20827** | 00/00/0000 | - | BP-HZN-2179MDL00080253  BP-HZN-2179MDL00080253 | WHAT COULD HAVE HAPPENED |
| **20828** | 04/18/2010 | - | BP-HZN-2179MDL00081268  BP-HZN-2179MDL00081300 | 9 7/8'' X 7'' PRODUCTION CASING DESIGN REPORT |
| **20829** | 04/13/2010 | LOTT, JEFF | BP-HZN-2179MDL00081522  BP-HZN-2179MDL00081524 | E-MAIL RE: 10'' VERSUS 10.1/8'' - IMPORTANT |
| **20830** | 04/14/2010 | MOREL, JADE | BP-HZN-2179MDL00081572  BP-HZN-2179MDL00081573 | E-MAIL RE: CLASS |
| **20831** | 03/25/2010 | WALZ, GREGORY | BP-HZN-2179MDL00081591  BP-HZN-2179MDL00081594 | E-MAIL RE: NEW CASING SPECS |
| **20832** | 03/31/2010 | DOBBS, SARAH | BP-HZN-2179MDL00081596  BP-HZN-2179MDL00081597 | E-MAIL RE: PIP TAGS AND CASING |
| **20833** | 04/16/2010 | WALZ, GREGORY | BP-HZN-2179MDL00081598  BP-HZN-2179MDL00081600 | E-MAIL RE: WEATHERFORD/HALLIBURTON 2ND TRIP PACKER ASSY. |
| **20834** | 04/16/2010 | GUIDE, JOHN | BP-HZN-2179MDL00081646  BP-HZN-2179MDL00081646 | E-MAIL RE: ADDITIONAL CENTRALIZERS |
| **20835** | 05/13/2008 | WILSON, JAMES | BP-HZN-2179MDL00086527  BP-HZN-2179MDL00086527 | E-MAIL RE: LESSONS LEARNED TO LOOK OVER FOR FREEDOM PROSPECT MC 948 #1 |
| **20836** | 01/06/2007 | SIMMONS, RON | BP-HZN-2179MDL00086528  BP-HZN-2179MDL00086550 | SEARCH PARAMETERS; RIG DEEPWATER HORIZON; DRILLING LESSONS LEARNED |
| **20837** | 10/22/2009 | SMITH, STEVE | BP-HZN-2179MDL00086962  BP-HZN-2179MDL00086962 | E-MAIL RE: HORIZON CONTRACT EXTENSION AMENDMENT |

| TREX # | DATE | AUTHOR | BATES RANGE | | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|---|----------------------|
| 20838 | 09/28/2009 | BP AMERICA PRODUCTION COMPANY; TRANSOCEAN HOLDINGS LLC | BP-HZN-2179MDL00086963 HZN-2179MDL00087084 | BP- | AMENDMENT 38 TO CONTRACT NO. 980249 (CONTRACT EXTENSION 2010-2013) |
| 20839 | 04/11/2007 | HALVORSON, KATHLEEN | BP-HZN-2179MDL00090874 HZN-2179MDL00090874 | BP- | E-MAIL RE: SUSTAINED DRILLING PERFORMANCE |
| 20840 | 04/11/2007 | KATHLEEN HALVORSON | BP-HZN-2179MDL00090875 HZN-2179MDL00090875 | BP- | SUSTAINED DRILLING PERFORMANCE |
| 20841 | 10/26/2009 | GUIDE, JOHN | BP-HZN-2179MDL00095683 HZN-2179MDL00095683 | BP- | E-MAIL FW: HORIZON CONTRACT EXTENSION AMENDMENT |
| 20842 | 09/28/2009 | BP AMERICA PRODUCTION COMPANY; TRANSOCEAN HOLDING LLC | BP-HZN-2179MDL00095684 HZN-2179MDL00095805 | BP- | AMENDMENT NO. 38 TO DRILLING CONTRACT NO. 980249 |
| 20843 | 12/30/2009 | JOHNSON, PAUL | BP-HZN-2179MDL00096235 HZN-2179MDL00096235 | BP- | E-MAIL FW: UPDATED AUDITS |
| 20844 | 12/29/2009 | IT | BP-HZN-2179MDL00096236 HZN-2179MDL00096236 | BP- | DEEPWATER HORIZON - BP CMID AUDIT WORK LIST SEPTEMBER 2009 |
| 20845 | 12/29/2009 | TIANO, ROBERT | BP-HZN-2179MDL00096237 HZN-2179MDL00096237 | BP- | DEEPWATER HORIZON FOLLOW UP AUDIT REPORT DEC 29 2009 - WORKING COPY.XLS |
| 20846 | 00/00/0000 | - | BP-HZN-2179MDL00098038 HZN-2179MDL00098072 | BP- | BP OWNED AND CONTRACTED RIGS; WELL CONTROL SUMMARY |
| 20847 | 09/30/2009 | PEIJS, JASPER | BP-HZN-2179MDL00131244 HZN-2179MDL00131244 | BP- | E-MAIIL RE: FM'S |
| 20848 | 09/28/2009 | BP EXPLORATION AND PRODUCTION INC. - GULF OF MEXICO EXPLORATION PU | BP-HZN-2179MDL00131249 HZN-2179MDL00131251 | BP- | EXECUTE FINANCIAL MEMORANDUM - EXPLORATION TGS XWATS SEISMIC SURVEY - MISSISSIPPI CANYON AREA |
| 20849 | 04/14/2010 | HAFLE, MARK E | BP-HZN-2179MDL00140823 HZN-2179MDL00140823 | BP- | MC252#1-MACONDO; PRODUCTION CASING AND TA; FORWARD PLANNING DECISION TREE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20850 | 00/00/0000 | HAFLE, MARK E | BP-HZN-2179MDL00140824  BP-HZN-2179MDL00140832 | MC252 #1 (MACONDO); TD FORWARD PLAN REVIEW : PRODUCTION CASING & TA OPTIONS |
| 20851 | 04/20/2010 | CHAISSON, NATHANIEL | BP-HZN-2179MDL00154146  BP-HZN-2179MDL00154159 | 9.875'' X 7'' FOAMED PRODUCTION CASING POST JOB REPORT |
| 20852 | 08/07/2008 | BURNS, TIM | BP-HZN-2179MDL00189968  BP-HZN-2179MDL00189968 | E-MAIL RE: SCHERIE DOUGLAS - SPOT AWARD |
| 20853 | 01/07/2009 | MOREL, BRIAN P | BP-HZN-2179MDL00193876  BP-HZN-2179MDL00193876 | E-MAIL FW: 18'' PROPOSAL, OPTICEM, & LAB TEST |
| 20854 | 01/07/2009 | HALLIBURTON | BP-HZN-2179MDL00193877  BP-HZN-2179MDL00193888 | 18'' LINER DESIGN REPORT |
| 20855 | 01/07/2009 | GAGLIANO, JESSE | BP-HZN-2179MDL00193889  BP-HZN-2179MDL00193897 | 18'' LINER |
| 20856 | 01/02/2009 |  | BP-HZN-2179MDL00193898  BP-HZN-2179MDL00193898 | 18'' LINER |
| 20857 | 02/04/2009 | HAFLE, MARK E | BP-HZN-2179MDL00195535  BP-HZN-2179MDL00195535 | E-MAIL RE: MACONDO CASING DESIGN |
| 20858 | 03/05/2009 | MOREL, BRIAN P | BP-HZN-2179MDL00197008  BP-HZN-2179MDL00197009 | E-MAIL RE: COST SAVING IDEAS |
| 20859 | 04/30/2009 | HAFLE, MARK E | BP-HZN-2179MDL00200014  BP-HZN-2179MDL00200017 | E-MAIL RE: MACONDO AFE - METALSKIN MONOBORE EXPANDABLE SYSTEM |
| 20860 | 05/18/2009 | HAFLE, MARK E | BP-HZN-2179MDL00202257  BP-HZN-2179MDL00202259 | E-MAIL RE: MACONDO |
| 20861 | 05/19/2009 | HAFLE, MARK E | BP-HZN-2179MDL00202515  BP-HZN-2179MDL00202518 | E-MAIL RE: MACONDO CASING DESIGN - FINAL PRE SPUD DESIGN CHECK REQUEST |
| 20862 | 05/20/2009 | HAFLE, MARK E | BP-HZN-2179MDL00202566  BP-HZN-2179MDL00202568 | E-MAIL RE: MACONDO CASING DESIGN - FINAL PRE SPUD DESIGN CHECK REQUEST |
| 20863 | 06/16/2009 | SIMS, DAVID | BP-HZN-2179MDL00204573  BP-HZN-2179MDL00204574 | E-MAIL FW: PARTNER MEETING ON RUTILE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| **20864** | 07/16/2009 | GAI, HUAWEN | BP-HZN-2179MDL00206611  BP-HZN-2179MDL00206614 | E-MAIL RE: MACONDO LIKELY ABANDONMENT PRESSURE? |
| **20865** | 00/00/0000 | HU GAI | BP-HZN-2179MDL00206615  BP-HZN-2179MDL00206615 | SUPPORT FOR MC252 #1 WELL 9 5/8" COLLAPSE DESIGN DISPENSATION |
| **20866** | 09/13/2009 | HAFLE, MARK E | BP-HZN-2179MDL00209180  BP-HZN-2179MDL00209180 | E-MAIL RE: MACONDO INCENTIVE DATA |
| **20867** | 00/00/0000 | - | BP-HZN-2179MDL00209181  BP-HZN-2179MDL00209181 | MACONDO POTENTIAL PAUYOUTS |
| **20868** | 09/21/2009 | GUIDE, JOHN | BP-HZN-2179MDL00209320  BP-HZN-2179MDL00209322 | E-MAIL RE: DEEPWATER HORIZON RIG AUDIT |
| **20869** | 09/24/2009 | FLEECE, TRENT | BP-HZN-2179MDL00209713  BP-HZN-2179MDL00209713 | E-MAIL RE: 9-7/8'' CASING CENTRALIZATION |
| **20870** | 09/24/2009 | MOREL, BRIAN P | BP-HZN-2179MDL00209716  BP-HZN-2179MDL00209716 | E-MAIL RE: 9-7/8'' CASING CENTRALIZATION |
| **20871** | 09/30/2009 | HILL, PERRY | BP-HZN-2179MDL00210298  BP-HZN-2179MDL00210299 | E-MAIL RE: HEADS UP |
| **20872** | 11/11/2009 | HAFLE, MARK E | BP-HZN-2179MDL00214015  BP-HZN-2179MDL00214016 | E-MAIL RE: INTELLIPIPE AND E/A WELLS |
| **20873** | 03/27/2010 | SIMS, DAVID | BP-HZN-2179MDL00246564  BP-HZN-2179MDL00246564 | E-MAIL RE: SIMS HANDOVER AND DELEGATION |
| **20874** | 03/29/2010 | COCALES, BRETT | BP-HZN-2179MDL00246960  BP-HZN-2179MDL00246961 | E-MAIL RE: 9 7/8'' PROPOSAL |
| **20875** | 03/31/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00247446  BP-HZN-2179MDL00247446 | E-MAIL FW:  ANYTHING FOR THE BI-WEEKLY ON THURSDAY? |
| **20876** | 02/17/2010 | MOREL, BRIAN; HAFLE, MARK; COCALES, BRETT | BP-HZN-2179MDL00247447  BP-HZN-2179MDL00247456 | MACONDO LL |
| **20877** | 03/31/2010 | MOREL, BRIAN | BP-HZN-2179MDL00247446  BP-HZN-2179MDL00247486 | EMAIL - SUBJECT: FW: ANYTHING FOR THE BI-WEEKLY ON THURDAY? |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 20878 | 00/00/0000 | MARK ALBERTY | BP-HZN-2179MDL00247469  BP-HZN-2179MDL00247469 | STANDARDIZED RECORDING OF DATA - PRODUCED NATIVELY |
| 20879 | 00/00/0000 | MARK ALBERTY | BP-HZN-2179MDL00247475  BP-HZN-2179MDL00247475 | STANDARDIZED RECORDING OF DATA - PRODUCED NATIVELY |
| 20880 | 04/01/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00247602  BP-HZN-2179MDL00247603 | E-MAIL RE: OUT OF OFFICE |
| 20881 | 04/08/2010 | O'BRYAN, PATRICK | BP-HZN-2179MDL00248306  BP-HZN-2179MDL00248307 | E-MAIL RE: HORIZON SCHEDULE |
| 20882 | 04/12/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00249025  BP-HZN-2179MDL00249025 | E-MAIL RE: PROCEDURES |
| 20883 | 04/14/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00249484  BP-HZN-2179MDL00249484 | E-MAIL RE: REPORT |
| 20884 | 04/14/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00249485  BP-HZN-2179MDL00249503 | 9 7/8'' X 7'' PRODUCTION CASING DESIGN REPORT |
| 20885 | 04/15/2010 | HAFLE, MARK E | BP-HZN-2179MDL00249752  BP-HZN-2179MDL00249752 | E-MAIL RE: PRODUCTION CASING DECISION TREE_REV1.VSD |
| 20886 | 04/14/2010 | HAFLE, MARK E | BP-HZN-2179MDL00249753  BP-HZN-2179MDL00249753 | MC 252#1 - MACONDO. PRODUCTION CASING AND TA. FORWARD PLANNING DECISION TREE |
| 20887 | 04/15/2010 | HAFLE, MARK E | BP-HZN-2179MDL00249756  BP-HZN-2179MDL00249756 | E-MAIL RE: TD CASING AND TA PLAN FORWARD_REV1.PPT |
| 20888 | 00/00/0000 | HAFLE, MARK E | BP-HZN-2179MDL00249757  BP-HZN-2179MDL00249765 | MC 252 #1 (MACONDO): TD FORWARD PLAN REVIEW PRODUCTION CASING & TA OPTIONS |
| 20889 | 04/15/2010 | HAFLE, MARK E | BP-HZN-2179MDL00249772  BP-HZN-2179MDL00249772 | E-MAIL RE: TD CASING AND TA PLAN FORWARD_REV1.PPT |
| 20890 | 04/15/2010 | HALLIBURTON ENERGY SERVIES | BP-HZN-2179MDL00249821  BP-HZN-2179MDL00249821 | CENTRALIZER CALCULATIONS REPORT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| **20891** | 04/15/2010 | HALLIBURTON ENERGY SERVICES | BP-HZN-2179MDL00249822  BP-HZN-2179MDL00249841 | 9 7/8'' X 7'' PRODUCTION CASING DESIGN REPORT |
| **20892** | 04/12/2010 | HALLIBURTON ENERGY SERVICES | BP-HZN-2179MDL00249842  BP-HZN-2179MDL00249843 | LAB RESULTS - PRIMARY |
| **20893** | 04/15/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00249844  BP-HZN-2179MDL00249845 | E-MAIL RE: OPTICEM REPORT |
| **20894** | 00/00/0000 | - | BP-HZN-2179MDL00249846  BP-HZN-2179MDL00249846 | CASING SHOE |
| **20895** | 04/15/2010 | HALLIBURTON ENERGY SERVICES | BP-HZN-2179MDL00249847  BP-HZN-2179MDL00249847 | CENTRALIZER CALCULATIONS REPORT |
| **20896** | 04/15/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00249854  BP-HZN-2179MDL00249861 | E-MAIL RE: PIP TAGS |
| **20897** | 04/15/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00249864  BP-HZN-2179MDL00249864 | E-MAIL RE: REVISED OPTICEM REPORT WITH ADDITIONAL CENTRALIZERS |
| **20898** | 04/15/2010 | HALLIBURTON ENERGY SERVICES | BP-HZN-2179MDL00249865  BP-HZN-2179MDL00249865 | CENTARLIZER CALCULATIONS REPORT |
| **20899** | 04/15/2010 | - | BP-HZN-2179MDL00249866  BP-HZN-2179MDL00249887 | 9.875 X 7 PROD CASING DESIGN REPORT |
| **20900** | 04/16/2010 | HAFLE, MARK E | BP-HZN-2179MDL00249928  BP-HZN-2179MDL00249928 | E-MAIL RE: NEGATIVE TEST |
| **20901** | 04/16/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00249962  BP-HZN-2179MDL00249964 | E-MAIL RE: RECOMMENDATION |
| **20902** | 04/16/2010 | SEPULVADO, RONALD | BP-HZN-2179MDL00250016  BP-HZN-2179MDL00250016 | E-MAIL RE: 7'' X 9 7/8'' CSG. RUN TALLY REV.1 |
| **20903** | 00/00/0000 | SEPULVADO, RONNIE | BP-HZN-2179MDL00250017  BP-HZN-2179MDL00250017 | 9 7/8'' X 7'' CSG RUN |
| **20904** | 04/16/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00250018  BP-HZN-2179MDL00250018 | E-MAIL RE: CEMENT PROCEDURE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 20905 | 04/16/2010 | HAFLE, MARK E | BP-HZN-2179MDL00250034  BP-HZN-2179MDL00250036 | E-MAIL RE: RECOMMENDATION |
| 20906 | 04/16/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00250528  BP-HZN-2179MDL00250528 | E-MAIL RE: 7X 9 7/8 CASING TALLY |
| 20907 | 04/16/2010 | MOREL, BRIAN | BP-HZN-2179MDL00250528  BP-HZN-2179MDL00250529 | EMAIL - SUBJECT: RE: 7 X 9 7/8 CASING TALLY |
| 20908 | 00/00/0000 | SEPULVADO, RONNIE | BP-HZN-2179MDL00250530  BP-HZN-2179MDL00250530 | 9 7/8'' X 7'' CSG RUN |
| 20909 | 04/16/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00250595  BP-HZN-2179MDL00250596 | E-MAIL FW: MACONDO STK GEODETIC |
| 20910 | 04/00/2010 | | BP-HZN-2179MDL00250597  BP-HZN-2179MDL00250597 | MACONDO STK GEODETIC |
| 20911 | 00/00/0000 | HALLIBURTON | BP-HZN-2179MDL00250598  BP-HZN-2179MDL00250598 | MACONDO OPEN HOLE.PDF |
| 20912 | 04/16/2010 | COCALES, BRETT | BP-HZN-2179MDL00250599  BP-HZN-2179MDL00250601 | E-MAIL RE: MACONDO STK GEODETIC |
| 20913 | 04/00/2010 | | BP-HZN-2179MDL00250602  BP-HZN-2179MDL00250602 | MACONDO STK GEODETIC |
| 20914 | 04/16/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00250613  BP-HZN-2179MDL00250615 | E-MAIL RE: CEMENT PROCEDURE |
| 20915 | 00/00/0000 | | BP-HZN-2179MDL00250616  BP-HZN-2179MDL00250616 | LINE GRAPH |
| 20916 | 04/16/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00250617  BP-HZN-2179MDL00250619 | E-MAIL RE: MACONDO STK GEODETIC |
| 20917 | 00/00/2010 | | BP-HZN-2179MDL00250620  BP-HZN-2179MDL00250620 | MACONDO STK GEODETIC |
| 20918 | 00/00/0000 | - | BP-HZN-2179MDL00250621  BP-HZN-2179MDL00250621 | - |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20919 | 04/16/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00250632  BP-HZN-2179MDL00250632 | E-MAIL RE: CEMENT PROCEDURE |
| 20920 | 04/16/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00250637  BP-HZN-2179MDL00250639 | E-MAIL RE: CEMENT PROCEDURE |
| 20921 | 00/00/2010 | | BP-HZN-2179MDL00250640  BP-HZN-2179MDL00250640 | LINE GRAPH |
| 20922 | 04/17/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00250643  BP-HZN-2179MDL00250644 | EMAIL - SUBJECT: RE: CEMENT PROCEDURE |
| 20923 | 04/17/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00250670  BP-HZN-2179MDL00250671 | EMAIL - SUBJECT: RE: REVISED OPTICEM REPORT WITH ADDITIONAL CENTRALIZERS |
| 20924 | 04/17/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00250672  BP-HZN-2179MDL00250683 | 9 7/8" X 7" PRODUCTION CASING; VERSION 5 |
| 20925 | 04/17/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00250684  BP-HZN-2179MDL00250684 | EMAIL - SUBJECT: LAB TESTS |
| 20926 | 04/12/2010 | HALLIBURTON | BP-HZN-2179MDL00250685  BP-HZN-2179MDL00250687 | CEMENTING GULF OF MEXICO, BROUSSARD; LAB RESULTS - PRIMARY |
| 20927 | 04/17/2010 | MAXIE, DOYLE | BP-HZN-2179MDL00250717  BP-HZN-2179MDL00250718 | EMAIL - SUBJECT: RE: DISPOSAL |
| 20928 | 04/18/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00250719  BP-HZN-2179MDL00250719 | EMAIL - SUBJECT: RE: LAB TESTS |
| 20929 | 04/18/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00250727  BP-HZN-2179MDL00250728 | EMAIL - SUBJECT: RE: LAB TESTS |
| 20930 | 04/18/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00250736  BP-HZN-2179MDL00250736 | EMAIL - SUBJECT: RE: LAB TEST |
| 20931 | 04/18/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00250737  BP-HZN-2179MDL00250739 | EMAIL - SUBJECT: RE: LAB TESTS |
| 20932 | 04/19/2010 | KALUZA, ROBERT | BP-HZN-2179MDL00250797  BP-HZN-2179MDL00250797 | EMAIL - SUBJECT: EMAILING: 7 X 9.875 IN CEMENT JOB |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| **20933** | 00/00/0000 | | BP-HZN-2179MDL00250798  BP-HZN-2179MDL00250799 | 7" X 9 7/8" CEMENT PLAN |
| **20934** | 04/19/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00250826  BP-HZN-2179MDL00250826 | EMAIL - SUBJECT: RE: 7 X 9 875 IN CEMENT JOB |
| **20935** | 04/19/2010 | MORRISON, DALE | BP-HZN-2179MDL00250831  BP-HZN-2179MDL00250835 | EMAIL - SUBJECT: MMS SOO REQUEST FOR KASKIDA - HORIZON RIG |
| **20936** | 04/19/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00250843  BP-HZN-2179MDL00250843 | EMAIL - SUBJECT: FW: MACONDO STK GEODETIC |
| **20937** | 04/14/2010 | | BP-HZN-2179MDL00250844  BP-HZN-2179MDL00250850 | MACONDO GEODETIC REPORT |
| **20938** | 04/19/2010 | MAXIE, DOYLE | BP-HZN-2179MDL00250856  BP-HZN-2179MDL00250856 | EMAIL - SUBJECT: PFM |
| **20940** | 04/19/2010 | | BP-HZN-2179MDL00250860  BP-HZN-2179MDL00250860 | BP OPERATIONS PERFORMANCE FLUIDS MANAGEMENT WEEKLY REPORT |
| **20941** | 04/20/2010 | SIMS, DAVID | BP-HZN-2179MDL00250893  BP-HZN-2179MDL00250893 | EMAIL - SUBJECT: RE: CEMENT JOB |
| **20942** | 04/20/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00250905  BP-HZN-2179MDL00250906 | EMAIL - SUBJECT: RE: CIRCULATION |
| **20943** | 04/20/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00250929  BP-HZN-2179MDL00250929 | EMAIL - SUBJECT: OPS NOTE |
| **20944** | 04/20/2010 | PAIKATTU, PREETI | BP-HZN-2179MDL00250943  BP-HZN-2179MDL00250943 | EMAIL - SUBJECT: ACTUAL VS MODEL HOOKLOADS FOR 9-7/8X7 PROD STRING |
| **20945** | 00/00/0000 | | BP-HZN-2179MDL00250944  BP-HZN-2179MDL00250944 | CHART: ACTUAL VS MADEL DRAG FOR 9-7/8 X 7 IN PRODUCTION CASING RUN |
| **20946** | 05/04/2010 | LEBLEU, JOHN B | BP-HZN-2179MDL00250992  BP-HZN-2179MDL00250993 | EMAIL - SUBJECT: RE: RISER DISPLACEMENT SPACER |
| **20947** | 04/19/2010 | LINDNER, LEO | BP-HZN-2179MDL00250994  BP-HZN-2179MDL00250996 | EMAIL - SUBJECT: QUESTION ABOUT SEAWATER DISCHARGE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 20948 | 04/18/2010 | LINDNER, LEO | BP-HZN-2179MDL00251000  BP-HZN-2179MDL00251002 | EMAIL - SUBJECT: RE: DISPOSAL |
| 20949 | 04/17/2010 | LEBLEU, JOHN B | BP-HZN-2179MDL00251003  BP-HZN-2179MDL00251005 | EMAIL - SUBJECT: RE: DISPOSAL |
| 20950 | 04/17/2010 | MAXIE, DOYLE | BP-HZN-2179MDL00251006  BP-HZN-2179MDL00251007 | EMAIL - SUBJECT: RE: DISPOSAL |
| 20951 | 04/16/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00251008  BP-HZN-2179MDL00251009 | EMAIL - SUBJECT: RE: FAS AND FAS AK |
| 20952 | 00/00/0000 | | | TERMS OF REFERENCE GOM SPU CEMENTING PRACTICES ASSESSMENT |
| 20953 | 00/00/0000 | | | RESUMÉ OF ROBERT M. BEIRUTE, PH.D. |
| 20954 | 00/00/0000 | BEIRUTE, ROBERT | PSC-MDL2179092315  PSC-MDL2179092394 | DRILLING FLUID (MUD) DISPLACEMENT (PPT) |
| 20955 | 00/00/0000 | BEIRUTE, ROBERT | PSC-MDL2179092395  PSC-MDL2179092427 | VIRTUAL CEMENTING LAB TOUR (PPT) |
| 20956 | 00/00/0000 | BEIRUTE, ROBERT | PSC-MDL2179092428  PSC-MDL2179092430 | CEMENTING THE MOST CRITICAL OPERATION (PPT) |
| 20957 | 00/00/0000 | BEIRUTE, ROBERT | PSC-MDL2179092431  PSC-MDL2179092461 | MAKING THE CASE FOR SOLIDS LADEN CEMENT SYSTEMS, THE GOOD, THE BAD, AND THE UGLY (PPT) |
| 20958 | 00/00/0000 | BEIRUTE, ROBERT | PSC-MDL2179092462  PSC-MDL2179092505 | MAKING THE CASE FOR FOAM CEMENT SYSTEMS, THE GOOD, THE BAD, AND THE UGLY (PPT) |
| 20959 | 00/00/0000 | BEIRUTE, ROBERT | PSC-MDL2179092506  PSC-MDL2179092531 | STEPS TO PROPERLY CONDITION THE HOLE PRIOR TO CEMENTING (PPT) |
| 20960 | 00/00/0000 | BEIRUTE, ROBERT | PSC-MDL2179092532  PSC-MDL2179092633 | FACTORS AFFECTING THE SUCCESS OF CEMENT PLUGS, HOW TO DESIGN AROUND THEM (PPT) |
| 20961 | 00/00/0000 | | | TERMINOLOGY: STANDOFF & PRESSURE DIFFERENTIAL (PPT) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 20962 | 06/29/2009 | ROGERS, BRUCE | BP-HZN-2179MDL00378195  BP-HZN-2179MDL00378199 | EMAIL  FW: SHELL "CEMENTING" SCORECARD |
| 20963 | 00/00/0000 | | | COMMENTS ON CENTRALIZATION OF 9-7/9" PRODUCTION CASING IN 12-1/4" HOLE |
| 20964 | 04/16/2010 | MAXIE, DOYLE | BP-HZN-2179MDL00251013  BP-HZN-2179MDL00251013 | EMAIL - SUBJECT: FAS AND FAS AK |
| 20966 | 04/16/2010 | DYER, TRACY | BP-HZN-2179MDL00251017  BP-HZN-2179MDL00251017 | EMAIL - SUBJECT: RE: DISPOSAL |
| 20967 | 04/16/2010 | MAXIE, DOYLE | BP-HZN-2179MDL00251018  BP-HZN-2179MDL00251019 | EMAIL - SUBJECT: RE: WATREBASED FAS PILLS |
| 20968 | 00/00/0000 | | | COMMENTS ON CENTRALIZATION OF 9-7/9" PRODUCTION CASING IN 12-1/4" HOLE |
| 20969 | 00/00/0000 | | | COMMENTS ON CENTRALIZATION OF 9-7/9" PRODUCTION CASING IN 12-1/4" HOLE |
| 20970 | 00/00/0000 | | BP-HZN-2179MDL00248964  BP-HZN-2179MDL00248974 | WELLLIFE 734 ADDITIVE |
| 20971 | 00/00/0000 | | BP-HZN-2179MDL00250640  BP-HZN-2179MDL00250640 | LINE GRAPH |
| 20972 | /2010/4/16 | MOREL, BRIAN | BP-HZN-2179MDL00315072  BP-HZN-2179MDL00315073 | EMAILS RE BJ INTERVIEW |
| 20973 | 10/15/2010 | CHEVRON CEMENT LAB | CVX8031100000733 CVX8031100000734 | JOB REPORT - NON STANDARD TEST |
| 20974 | 06/28/2010 | LANSDELL, DAVID | BP-HZN-BLY00090308  BP-HZN-BLY00090320 | E-MAIL RE: FW: CASING & CEMENT ARTICLE |
| 20975 | 07/28/2010 | BP INCIDENT INVESTIGATION TEAM | BP-HZN-BLY00061446  BP-HZN-BLY00061453 | NOTES OF INTERVIEW WITH BRETT COCALES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 20976 | 00/00/2003 | PINE, MICHAEL; HUNTER, LIZ; MUTCH, JOHN; ADAM, JOHN; GRIFFITH, JAMES | BP-HZN-BLY00103832   BP-HZN-BLY00103842 | SELCTION OF FOAMED CEMENT FOR HPHT GAS WELL PROVES EFFECTIVE FOR ZONAL ISOLATION - CASE HISTORY |
| 20977 | 00/00/2003 | GREEN, K; JOHNSON, PG; HOBBERSTAD, RUNE | BP-HZN-BLY00103843   BP-HZN-BLY00103856 | FOAM CEMENTING ON THE ELDFISK FIELD: A CASE STUDY |
| 20978 | 02/07/2003 | CHATTERJI, J; CROOK, R.J.; LEBO JR., S.E; RESCH, S.L. | BP-HZN-BLY00103857   BP-HZN-BLY00103861 | SPE 80244 - DEVELOPMENT OF A SET RETARDER FOR FOAMED CEMENT APPLICATIONS |
| 20979 | 04/10/2010 | MOREL, B. | | EMAIL B. MOREL TO T. BURNS, APR 01, 2010 - SINCE YOUR OFFICIAL MENTOR IS AWAY ..... |
| 20980 | 04/14/2010 | LEWEKW, C. | | EMAIL C. LEWEKE, APR 14, 2010, RE: CEMENT EVALUATION COST ESTIMATE (WITH ATTACHMENT) |
| 20981 | 04/14/2010 | LEWEKW, C. | | EMAIL C. LEWEKE, APR 14, 2010, RE: MACONDO CEMENT EVALUATION WORK ORDER (WITH ATTACHMENT) |
| 20982 | 03/16/2010 | MOREL, B. | | EMAIL B. MOREL TO J. GAGLIANO, MAR 16, 2010, RE: MODEL |
| 20983 | 03/29/2010 | GAGLIANO, J | | EMAIL J. GAGLIANO, MAR 29, 2010, RE: 9 7/8" PROPOSAL |
| 20984 | 03/30/2010 | MOREL, B. | | EMAIL B. MOREL, MAR 30, 2010, RE: PIP TAGS AND CASING |
| 20985 | 03/08/2010 | MOREL, B. | | EMAIL B. MOREL TO E. CUNNINGHAM, MAR 08, 2010, RE: MACONDO UPDATED SCHEMATIC |
| 20986 | 04/20/2010 | DOBBS, S. | | EMAIL S. DOBBS TO B. MOREL, APR 20, 2010, RE: UPDATED SCHEMATIC AND FWD PLAN |
| 20987 | 04/01/2010 | MOREL, B. | | EMAIL B. MOREL, APR 01, 2010, RE: OUT OF OFFICE |
| 20988 | 04/16/2010 | HAFLE, M. | | EMAIL M. HAFLE, APR 16, 2010, RE: RECOMMENDATION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 20989 | 04/16/2010 | MOREL, B. | | RE: CEMENT PROCEDURE |
| 20990 | 04/16/2010 | LEBLEU, JOHN B | BP-HZN-2179MDL00251020  BP-HZN-2179MDL00251021 | EMAIL - SUBJECT: RE: WATREBASED FAS PILLS |
| 20991 | 04/16/2010 | MAXIE, DOYLE | BP-HZN-2179MDL00251025  BP-HZN-2179MDL00251026 | EMAIL - SUBJECT: RE: WATREBASED FAS PILLS |
| 20992 | 04/16/2010 | HOGGAN, JAMES | BP-HZN-2179MDL00251030  BP-HZN-2179MDL00251030 | EMAIL - SUBJECT: OUT OF OFFICE AUTOREPLY: WATREBASED FAS PILLS |
| 20993 | 04/18/2010 | MOREL, B. | | EMAIL B. MOREL TO J. GAGLIANO, APR 18, 2010, RE: LAB TEST |
| 20994 | 04/19/2010 | KALUZA, B. | | EMAIL B. KALUZA TO B. MOREL, APR 19, 2010, RE: EMAILING: 7 X 9.875 IN CEMENT JOB |
| 20995 | 04/19/2010 | MOREL, B. | BP-HZN-2179MDL00250843  BP-HZN-2179MDL00250850 | EMAIL B. MOREL TO S. DOBBS, APR 19, 2010, RE: MACONDO STK GEODETIC (WITH ATTACHMENT) |
| 20996 | 03/08/2010 | MOREL, B. | BP-HZN-2179MDL00282973  BP-HZN-2179MDL00282994 | EMAIL B. MOREL TO E. CUNNINGHAM, MAR 08, 2010, RE: ACCEPTED: OPTIONS REVIEW (WITH ATTACHMENT) |
| 20997 | 04/15/2010 | MOREL, B. | | EMAIL B. MOREL TO J. GAGLIANO, APR 15, 2010, RE: 7" FLOAT COLLAR |
| 20998 | 03/16/2010 | MOREL, B. | BP-HZN-2179MDL00022263  BP-HZN-2179MDL0002226 (PLUS ATTACHMENT) | EMAIL B. MOREL TO R. MILLER, MAR 16, 2010, RE: MACONDO EXPANDABLE VS. CONVENTIONAL LINER (WITH ATTACHMENT) |
| 20999 | 09/22/2010 | GODFREY, R. | | LETTER R. GODFREY TO MARINE BOARD, SEPTEMBER 22, 2010, RE: CASING DESIGN INACCURACIES |
| 21000 | 05/10/2010 | ZANGHI, M. | | EMAIL M. ZANGHI TO M. MAESTRI, MAY 10, 2010, RE: (FW: FROM J. GUIDE) HALLIBURTON REPORT 4/18/10 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 21001 | 05/10/2010 | MILLER, RICH; PATTILLO, DAVID | BP-HZN-BLY0048255   BP-HZN-BLY00048260 | BP TECHNICAL NOTE: MACONDO INTEGRITY OF THE 9-7/8" X 7" PRODUCTION CASING, MAY 10, 2011 |
| 21002 | 05/11/2010 | PATTILLO, PHIL; PATTILLO, DAVID | BP-HZN-BLY00377574   BP-HZN-BLY00377582 | BP TECHNICAL NOTE: MACONDO AXIAL MOVEMENT / FORCES PRIOR TO SURFACE EVENT |
| 21003 | 01/08/2009 | HAFLE, MARK E | | EMAIL M. HAFLE TO B. MOREL, JAN 08, 2009, RE: 18" PROPOSAL, OPTICEM, & LAB TEST |
| 21004 | 04/22/2010 | MOREL, B. | BP-HZN-2179MDL00427152   BP-HZN-2179MDL00427154 | EMAIL B. MOREL, APR 22, 2010, RE: SUMMARY OF EVENTS (WITH ATTACHMENT) |
| 21005 | 02/14/2010 | GUIDE, J | | EMAIL J. GUIDE, FEB 14, 2010, RE: CEMENT (WE MIGHT GET LUCKY) |
| 21006 | 10/20/2009 | COCALES | | EMAIL B. COCALES TO N. LIRETTE, OCT 20, 2009, RE: REVISED 18" PROPOSAL |
| 21007 | 05/03/2010 | CUNNINGHAM, E. | | EMAIL E. CUNNINGHAM TO W. WINTERS, MAY 03, 2010, RE: N2 COMPRESSION DURING CEMENT DISPLACEMENT |
| 21008 | 05/14/2010 | CORSER, K. | | EMAIL K. CORSER, MAY 14, 2010, RE: BOTTOM CEMENT PLUG |
| 21009 | 11/01/2010 | CORSER | | EMAIL K. CORSER, NOV 01, 2010, RE: ASAP - ALL NEED SOME HELP WITH THE UPCOMING REVIEWS IN WASHINGTON |
| 21010 | 06/09/2009 | DAIGLE, K | | EMAIL K. DAIGLE TO G. KIDD, JUN 09, 2009, RE: CEMENTING CHECKLIST FOR THE RIG SITE |
| 21011 | 04/20/2010 | KELLEY, M. | | EMAIL M. KELLEY TO B. TIPPETTS, APR 20, 2010, RE: MACONDO UPDATE |
| 21012 | 00/00/0000 | | | CIRCULATION SUMMARY |
| 21013 | 04/05/2010 | MOREL, B. | | EMAIL B. MOREL, APR 05, 2010, RE: MACONDO SAND PRESSURES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 21014 | /0000/00/0 | | TRN-MDL-01637826  TRN-MDL-01637920 | HEALTH, SAFETY AND SAFETY MANAGEMENT CHART |
| 21015 | 05/26/2011 | DIAS | PSC-MDL2179092660  PSC-MDL2179092660 | DIAS FIGURE 9: DNV PHOTO IMAGE _0447 |
| 21016 | 05/26/2011 | DIAS | PSC-MDL2179092661  PSC-MDL2179092661 | DIAS FIGURE 11: DNV PHOTOGRAPH IMAGE _0472" |
| 21017 | 05/26/2011 | DIAS | PSC-MDL2179092662  PSC-MDL2179092662 | DIAS FIGURE 12: DNV PHOTOGRAPH "IMAGE _0475" |
| 21018 | 05/26/2011 | DIAS | PSC-MDL2179092663  PSC-MDL2179092663 | DIAS FIGURE 13: DNV PHOTOGRAPH "IMAGE _0457" |
| 21019 | 06/21/2011 | DIAS | PSC-MDL2179092664  PSC-MDL2179092664 | DIAS FIGURE 16: DNV PHOTO; DNV-5563 |
| 21020 | 04/16/2010 | LEBLEU, JOHN B | BP-HZN-2179MDL00251031  BP-HZN-2179MDL00251032 | EMAIL - SUBJECT: RE: WATREBASED FAS PILLS |
| 21021 | 10/26/2006 | LEBLEU, JOHN B | BP-HZN-2179MDL00251033  BP-HZN-2179MDL00251033 | TRACY DYER |
| 21022 | 02/09/2009 | LEBLEU, JOHN B | BP-HZN-2179MDL00251034  BP-HZN-2179MDL00251034 | EMAIL - SUBJECT: JAMES HOGGAN |
| 21023 | 04/16/2010 | MAXIE, DOYLE | BP-HZN-2179MDL00251038  BP-HZN-2179MDL00251038 | EMAIL - SUBJECT: WATREBASED FAS PILLS |
| 21024 | 00/00/0000 | | BP-HZN-2179MDL00251908  BP-HZN-2179MDL00251908 | SCHEMATIC AND CENTRALIZER PLACEMENT.XLS |
| 21025 | 03/22/2010 | MOREY, STEVE | BP-HZN-2179MDL00251961  BP-HZN-2179MDL00251975 | EVALUATION OF CASING DESIGN BASIS FOR MSACONDO PROSPECT MISSISSIPPI CANYON BLOCK 252 OCS-G-32306 WELL NO. 1 REVISION 4 |
| 21026 | 00/00/0000 | | BP-HZN-2179MDL00252084  BP-HZN-2179MDL00252097 | TD FORWARD PLAN REVIEW: PRODUCTION CASING & TA OPTIONS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 21027 | 00/00/0000 | | BP-HZN-2179MDL00252112  BP-HZN-2179MDL00252125 | TD CASING AND TA PLAN FORWARD.PPT |
| 21028 | 00/00/0000 | | BP-HZN-2179MDL00252166  BP-HZN-2179MDL00252168 | 9.875"X7" CASING JOB PROCEDURE M.C. 252 WELL #1 VER.1 |
| 21029 | 04/14/2010 | | BP-HZN-2179MDL00252419  BP-HZN-2179MDL00252421 | DRILLING AND COMPLETIONS [MOC INITIALS] |
| 21030 | 06/10/2010 | GE | BP-HZN-2179MDL00252632  BP-HZN-2179MDL00252632 | BOP END LOWER DRILL STRING - LOOKING DOWN STREAM |
| 21031 | 00/00/0000 | | BP-HZN-2179MDL00268201  BP-HZN-2179MDL00268201 | MANAGEMENT REPORT ENDING 2010/04/13 |
| 21032 | 04/14/2010 | COCALES, BRETT | BP-HZN-2179MDL00268202  BP-HZN-2179MDL00268202 | EMAIL - NO SUBJECT |
| 21033 | 04/13/2010 | | BP-HZN-2179MDL00268203  BP-HZN-2179MDL00268203 | MANAGEMENT REPORT |
| 21034 | 07/29/2009 | BP | BP-HZN-2179MDL00269451  BP-HZN-2179MDL00269524 | MACONDO FARM OUT PRESENTATION |
| 21035 | 04/20/2010 | CHAISSON, NATHANIEL | BP-HZN-2179MDL00269674  BP-HZN-2179MDL00269687 | 9.875" X 7" FOAMED PRODUCTION CASING POST JOB REPORT |
| 21036 | 04/20/2010 | GUIDE, JOHN | BP-HZN-2179MDL00273921  BP-HZN-2179MDL00273921 | EMAIL - SUBJECT: FW: CEMENT JOB |
| 21037 | 03/01/2010 | GUIDE, JOHN | BP-HZN-2179MDL00278125  BP-HZN-2179MDL00278125 | EMAIL - SUBJECT: 2010 PAY DISCUSSION |
| 21038 | 03/00/2010 | | BP-HZN-2179MDL00278126  BP-HZN-2179MDL00278126 | PAY DISCUSSION GUIDE |
| 21039 | 03/08/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00282973  BP-HZN-2179MDL00282974 | EMAIL - SUBJECT: FW: ACCEPTED: OPTIONS REVIEW |
| 21040 | 03/08/2010 | HALLIBURTON | BP-HZN-2179MDL00282975  BP-HZN-2179MDL00282994 | MACONDO PROSPECT #1 CEMENT JOB DESIGN REPORT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 21041 | 03/09/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00284000  BP-HZN-2179MDL00284000 | EMAIL - SUBJECT: IN-HOUSE HALLIBURTON ENGINEER |
| 21042 | 03/11/2010 | HAFLE, MARK E | BP-HZN-2179MDL00285118  BP-HZN-2179MDL00285118 | EMAIL - SUBJECT: RE: FEELING DOWN |
| 21043 | 03/14/2010 | GUIDE, JOHN | BP-HZN-2179MDL00286798  BP-HZN-2179MDL00286798 | EMAIL - SUBJECT: RE: CALL |
| 21044 | 03/26/2010 | VARCO, MARTIN | BP-HZN-2179MDL00297766  BP-HZN-2179MDL00297766 | EMAIL - SUBJECT: PLEASE REVIEW: GOM TOI ONE PAGER |
| 21045 | 00/00/0000 | | BP-HZN-2179MDL00297767  BP-HZN-2179MDL00297767 | SPU FEEDBACK - GOM JANUARY 2009-MARCH 2010 |
| 21046 | 03/31/2010 | LIRETTE, NICHOLAS | BP-HZN-2179MDL00300928  BP-HZN-2179MDL00300928 | EMAIL - SUBJECT: E&A NPT BREAKDOWN |
| 21047 | 00/00/2010 | CHMURA, DIANNE | BP-HZN-2179MDL00300929  BP-HZN-2179MDL00300929 | 2009 HORIZON NPT BREAKDOWN |
| 21048 | 04/08/2010 | EMMERSON, TONY | BP-HZN-2179MDL00305452  BP-HZN-2179MDL00305452 | EMAIL - SUBJECT: EMAILING: TH SAFETY PC#4 (A&B CREWS).PPT |
| 21049 | 03/00/2010 | | BP-HZN-2179MDL00305453  BP-HZN-2179MDL00305462 | TH SAFETY PULSE CHECK #4 - SUMMARY REPORT (A & B CREW COMBINE) |
| 21050 | 03/00/2010 | | BP-HZN-2179MDL00305463  BP-HZN-2179MDL00305463 | IN THE LAST 3 MONTHS: MARCH 2010 (A&B CREWS) QUESTIONNAIRES RECEIVED: 407 |
| 21051 | 03/04/2010 | | BP-HZN-2179MDL00305478  BP-HZN-2179MDL00305491 | SAFETY PULSE CHECK #4 "B" CREW IMPROVING OUR SAFETY CULTURE IN 2010 |
| 21052 | 04/16/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00312594  BP-HZN-2179MDL00312594 | EMAIL - SUBJECT: UPDATED PROCEDURE |
| 21054 | 04/15/2010 | | BP-HZN-2179MDL00312596  BP-HZN-2179MDL00312616 | GOM EXPLORATION WELLS MC 252 #1ST00BP01 - MACONDO PROSPECT 7' X 9-7/8' INTERVAL; CH 9 - PRODUCTION CASING OPERATIONS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| **21055** | 04/16/2010 | COCALES, BRETT | BP-HZN-2179MDL00312617  BP-HZN-2179MDL00312620 | EMAIL - SUBJECT: RE: MACUNDO STE GEOUTATLO |
| **21056** | 04/18/2010 | HALLIBURTON | BP-HZN-2179MDL00312622  BP-HZN-2179MDL00312654 | 9 7/8' X 7' PRODUCTION CASING DESIGN REPORT |
| **21057** | 04/16/2010 | GUIDE, JOHN | BP-HZN-2179MDL00312658  BP-HZN-2179MDL00312659 | EMAIL - SUBJECT: FW: ADDITIONAL CENTRALIZERS |
| **21058** | 04/16/2010 | | BP-HZN-2179MDL00312660  BP-HZN-2179MDL00312660 | EMAIL - SUBJECT: RE: MACONDO STK GEODETIC |
| **21059** | 04/15/2010 | | BP-HZN-2179MDL00312794  BP-HZN-2179MDL00312814 | GOM EXPLORATION WELLS MC 252 !ST00BP01-MACONDO PROSPECT 7" X 9-7/8" INTERVAL  9-PRODUCTION CASING OPERATIONS |
| **21060** | 04/16/2010 | WALZ, GREGORY | BP-HZN-2179MDL00313109  BP-HZN-2179MDL00313109 | EMAIL - SUBJECT: RE: CEMENT PROCEDURE |
| **21061** | 04/16/2010 | DYER, TRACY | BP-HZN-2179MDL00321837  BP-HZN-2179MDL00321837 | EMAIL - SUBJECT: RE: DISPOSAL |
| **21062** | 04/16/2010 | MAXIE, DOYLE | BP-HZN-2179MDL00321838  BP-HZN-2179MDL00321839 | EMAIL - SUBJECT: FAS AND FAS AK |
| **21065** | 05/04/2010 | LEBLEU, JOHN B | BP-HZN-2179MDL00321842  BP-HZN-2179MDL00321842 | EMAIL - SUBJECT: RE: RISER DISPLACEMENT SPACER |
| **21066** | 04/16/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00321843  BP-HZN-2179MDL00321845 | EMAIL - SUBJECT: RE: FAS AND FAS AK |
| **21070** | 04/17/2010 | MAXIE, DOYLE | BP-HZN-2179MDL00321849  BP-HZN-2179MDL00321852 | EMAIL - SUBJECT: RE: DISPOSAL |
| **21071** | 04/17/2010 | LEBLEU, JOHN B | BP-HZN-2179MDL00321853  BP-HZN-2179MDL00321856 | EMAIL - SUBJECT: RE: DISPOSAL |
| **21072** | 04/18/2010 | LINDNER, LEO | BP-HZN-2179MDL00321857  BP-HZN-2179MDL00321859 | EMAIL - SUBJECT: RE: DISPOSAL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| **21073** | 04/18/2010 | HOGGAN, JAMES | BP-HZN-2179MDL00321860  BP-HZN-2179MDL00321864 | EMAIL - SUBJECT: RE: DISPOSAL |
| **21074** | 04/19/2010 | LINDNER, LEO | BP-HZN-2179MDL00321865  BP-HZN-2179MDL00321869 | EMAIL - SUBJECT: QUESTION ABOUT SEAWATER DISCHARGE |
| **21075** | 04/16/2010 | MAXIE, DOYLE | BP-HZN-2179MDL00321870  BP-HZN-2179MDL00321870 | WATER BASED FAS PILL |
| **21079** | 04/20/2010 | CHAISSON, NATHANIEL | BP-HZN-2179MDL00323670  BP-HZN-2179MDL00323683 | 9.875"X7" FOAMED PRODUCTION CASING POST JOB REPORT |
| **21080** | 04/18/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00323694  BP-HZN-2179MDL00323705 | 9 7/8" X 7" PRODUCTION CASING VERSION 6 |
| **21081** | 08/11/2010 | CSI INVESTIGATION TEAM | BP-HZN-2179MDL00323825  BP-HZN-2179MDL00323857 | LABORATORY ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON |
| **21082** | 08/11/2010 | CSI INVESTIGATION TEAM | BP-HZN-2179MDL00326345  BP-HZN-2179MDL00326375 | LABORATORY ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON |
| **21083** | 04/12/2010 | HALLIBURTON | BP-HZN-2179MDL00327535  BP-HZN-2179MDL00327538 | CEMENTING GULF OF MEXICO, BROUSSARD LAB RESULTS, PRIMARY |
| **21084** | 01/15/2010 | WEST ENGINEERING SERVICES | BP-HZN-2179MDL00327800  BP-HZN-2179MDL00327918 | FINAL REPORT - BLOW-OUT REVENTION EQUIPMENT RELIABLILITY JOINT INDUSTRY PROJECT (PHASE I-SUBSEA) |
| **21085** | 08/03/2010 | CSI INVESTIGATION TEAM | BP-HZN-2179MDL00328308  BP-HZN-2179MDL00328339 | LABORATORY ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON DRAFT |
| **21086** | 10/18/2010 | EMPLOYEE COMMUNICATIONS | BP-HZN-2179MDL00329999  BP-HZN-2179MDL00330000 | EMAIL - SUBJECT:A MESSAGE FROM BOB DUDLEY - 4Q FOCUS ON SAFE AND COMPLIANT OPERATIONS |
| **21087** | 04/12/2010 | HALLIBURTON | BP-HZN-2179MDL00333498  BP-HZN-2179MDL00333499 | CEMENTING GULF OF MEXICO, BROUSSARD LAB RESULTS - PRIMARY |
| **21088** | 04/24/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00333500  BP-HZN-2179MDL00333500 | EMAIL - SUBJECT: FW: POST JOB CEMENT REPORT - FIELD ENGINEER REPORT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 21089 | 04/20/2010 | CHAISSON, NATHANIEL | BP-HZN-2179MDL00333501 BP-HZN-2179MDL00333514 | 9.875 X 7 IN FOAMED CASING POST JOB REPORT |
| 21090 | 04/12/2010 | HALLIBURTON | BP-HZN-2179MDL00333515 BP-HZN-2179MDL00333518 | CEMENTING GULF OF MEXICO, BROUSSARD LAB RESULTS - PRIMARY |
| 21091 | 04/16/2009 | HALLIBURTON ENERGY SERVICES, INC. | BP-HZN-2179MDL00335299 BP-HZN-2179MDL00335845 | CONTRACT FOR GULF OF MEXICO STRATEGIC PERFORMANCE UNIT OFFSHORE WELL SERVICES BETWEEN BP EXPLORATION AND PRODUCTION, INC. AND HALLIBURTON ENERGY SERVICES, INC. |
| 21092 | 04/01/2010 | HURZ, MANDY | BP-HZN-2179MDL00337829 BP-HZN-2179MDL00337829 | EMAIL - SUBJECT: FINAL D&C ORG CHARTS |
| 21093 | 04/16/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00313118 BP-HZN-2179MDL00313120 | EMAIL - SUBJECT: RE: PIP TAGS |
| 21094 | 04/16/2010 | WALZ, GREGORY | BP-HZN-2179MDL00315033 BP-HZN-2179MDL00315034 | EMAIL - SUBJECT: RE: ADDITIONAL CENTRALIZERS |
| 21095 | 00/00/0000 | GUIDE, JOHN | BP-HZN-2179MDL00315047 BP-HZN-2179MDL00315048 | EMAIL - SUBJECT: FW: ADDITIONAL CENTRALIZERS |
| 21096 | 04/17/2010 | WALZ, GREGORY | BP-HZN-2179MDL00315183 BP-HZN-2179MDL00315184 | EMAIL - SUBJECT: RE: CEMENT PROCEDURE |
| 21097 | 04/17/2010 | WALZ, GREGORY | BP-HZN-2179MDL00315214 BP-HZN-2179MDL00315216 | EMAIL - SUBJECT: RE: CEMENT PROCEDURE |
| 21098 | 04/17/2010 | SIMS, DAVID | BP-HZN-2179MDL00315229 BP-HZN-2179MDL00315230 | EMAIL - SUBJECT: RE: DISCUSSION - THE WAY WE WORK WITH ENGINEERING |
| 21099 | 04/17/2010 | GUIDE, JOHN | BP-HZN-2179MDL00315231 BP-HZN-2179MDL00315232 | EMAIL - SUBJECT: RE: DISCUSSION - THE WAY WE WORK WITH ENGINEERING |
| 21100 | 04/12/2010 | HALLIBURTON | BP-HZN-2179MDL00315249 BP-HZN-2179MDL00315251 | CEMENTING GULF OF MEXICO, BROUSSARD LAB RESULTS - PRIMARY |
| 21101 | 04/12/2010 | HALLIBURTON | BP-HZN-2179MDL00315252 BP-HZN-2179MDL00315253 | CEMENTING GULF OF MEXICO, BROUSSARD LAB RESULTS - PRIMARY |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 21102 | 04/18/2010 | VIDRINE, DON | BP-HZN-2179MDL00315343  BP-HZN-2179MDL00315343 | EMAIL - SUBJECT: PROCEDURE |
| 21103 | 04/15/2010 | | BP-HZN-2179MDL00315344  BP-HZN-2179MDL00315364 | GOM EXPLORATION WELLS MC 252#1ST00BP01 - MACONDO PROSPECT 7" X 9-7/8" INTERVAL REV. H.2 - CHAPTER 9 PRODUCTION CASING OPERATIONS |
| 21104 | 04/19/2010 | SRAGUE, JONATHAN | BP-HZN-2179MDL00315971  BP-HZN-2179MDL00315972 | EMAIL - SUBJECT: RE: DETMAGENDA.04.22.10.PPT |
| 21105 | 00/00/0000 | | BP-HZN-2179MDL00315973  BP-HZN-2179MDL00315981 | GOM DW RIG ORGANIZATIONAL CHARTS |
| 21106 | 04/19/2010 | WALZ, GREGORY | BP-HZN-2179MDL00316066  BP-HZN-2179MDL00316066 | EMAIL - SUBJECT: D&C ORG CHART |
| 21107 | 04/19/2010 | KIDD, GAVIN | BP-HZN-2179MDL00316147  BP-HZN-2179MDL00316148 | EMAIL - SUBJECT: RE: WSL 2010 OBJECTIVES |
| 21108 | 00/00/2010 | | BP-HZN-2179MDL00316149  BP-HZN-2179MDL00316150 | 2010: ANNUAL INDIVIDUAL OBJECTIVES |
| 21109 | 04/20/2010 | VIDRINE, DON | BP-HZN-2179MDL00316416  BP-HZN-2179MDL00316416 | EMAIL - SUBJECT: FW: UPDATED PROCEDURE |
| 21110 | 04/15/2010 | | BP-HZN-2179MDL00316417  BP-HZN-2179MDL00316437 | GOM EXPLORATION WELLS CH 9 PRODUCTION CASING OPERATIONS REV H2 |
| 21111 | 03/25/2010 | SPRAGUE, JONATHAN | BP-HZN-2179MDL00317850  BP-HZN-2179MDL00317850 | EMAIL - SUBJECT: DE ORG |
| 21112 | 00/00/0000 | SPRAGUE, JONATHAN | BP-HZN-2179MDL00317851  BP-HZN-2179MDL00317862 | D&C ORGANIZATIONAL STRATEGY |
| 21113 | 04/15/2010 | SIMS, DAVID | BP-HZN-2179MDL00317967  BP-HZN-2179MDL00317967 | EMIAL - SUBJECT: RE: MEETING |
| 21114 | 03/14/2010 | SIMS, DAVID | BP-HZN-2179MDL00318080  BP-HZN-2179MDL00318080 | EMAIL - SUBJECT: NEXT WEEK |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 21115 | 04/13/2010 | ZANGHI, MIKE | BP-HZN-2179MDL00320090  BP-HZN-2179MDL00320090 | EMAIL: RE NO SUBJECT; ATTACHMENTS: COMBINED BP TOI PERFORMANCE REVIEW APRIL 2010 PRESENTATION PACK FINAL |
| 21116 | 04/12/2010 | | BP-HZN-2179MDL00320091  BP-HZN-2179MDL00320126 | TRANSOCEAN PERFORMANCE REVIEW - 2009 |
| 21117 | 00/00/0000 | | BP-HZN-2179MDL00320145  BP-HZN-2179MDL00320185 | PIE CHARTS AND SPREADSHEETS |
| 21118 | 04/12/2010 | WATTS, ADAM | BP-HZN-2179MDL00320713  BP-HZN-2179MDL00320713 | EMAIL - SUBJECT: SUPPORT PACK FOR ELT MEETING |
| 21119 | 06/16/2008 | JASSAL, KAL | BP-HZN-2179MDL00320714  BP-HZN-2179MDL00320747 | GOM DC 1Q 2010 FOR O'BRYAN.PPT |
| 21120 | 00/00/0000 | | BP-HZN-2179MDL00320749  BP-HZN-2179MDL00320751 | DEEP OCEAN ASCENSION SPREADSHEET: KEY DATES |
| 21121 | 00/00/0000 | | BP-HZN-2179MDL00320752  BP-HZN-2179MDL00320754 | DEEP OCEAN ASCENSION SPREADSHEET: KEY DATES |
| 21122 | 04/12/2010 | WATTS, ADAM | BP-HZN-2179MDL00320755  BP-HZN-2179MDL00320760 | EMAIL - SUBJECT: SUPPORT PACK FOR ELT MEETING |
| 21123 | 00/00/0000 | | BP-HZN-2179MDL00320761  BP-HZN-2179MDL00320768 | SPREADSHEET |
| 21124 | 00/00/2010 | | BP-HZN-2179MDL00321170  BP-HZN-2179MDL00321170 | 2010 D&C LT REGISTER |
| 21125 | 05/04/2010 | LEBLEU, JOHN B | BP-HZN-2179MDL00321808  BP-HZN-2179MDL00321809 | EMAIL - SUBJECT: RE: RISER DISPLACEMENT SPACER |
| 21126 | 04/16/2010 | LEBLEU, JOHN B | BP-HZN-2179MDL00321810  BP-HZN-2179MDL00321813 | EMAIL - SUBJECT: RE: WATREBASED FAS PILLS |
| 21127 | 10/26/2006 | LEBLEU, JOHN B | BP-HZN-2179MDL00321814  BP-HZN-2179MDL00321814 | EMAIL - SUBJECT: TRACY DYER |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 21128 | 02/09/2009 | LEBLEU, JOHN B | BP-HZN-2179MDL00321815  BP-HZN-2179MDL00321815 | EMAIL - SUBJECT: JAMES HOGGAN |
| 21132 | 04/16/2010 | HOGGAN, JAMES | BP-HZN-2179MDL00321819  BP-HZN-2179MDL00321819 | EMAIL - SUBJECT: OUT OF OFFICE AUTOREPLY: WATREBASED FAS PILLS |
| 21133 | 04/16/2010 | MAXIE, DOYLE | BP-HZN-2179MDL00321820  BP-HZN-2179MDL00321823 | EMAIL - SUBJECT: RE: WATREBASED FAS PILLS |
| 21134 | 07/23/2010 | "GARNETT, ANDREW (UNKNOWN BUSINESS PARTNER)" </O=BP/OU=USACHI/CN=RECIPIE NTS/CN=GARNA1> | BP-HZN-BLY00360506  BP-HZN-BLY00360506 | RE: DWH BOP LEAKS |
| 21135 | 00/00/0000 | | BP-HZN-BLY00372386  BP-HZN-BLY00372403 | DRAFT FOR NOTE TO FILE |
| 21136 | 00/00/0000 | | BP-HZN-BLY00373029  BP-HZN-BLY00373032 | DEEPWATER HORIZON INCIDENT INVESTIGATION |
| 21137 | 07/01/2010 | O'BRYAN, PAT; MIX, KURT | BP-HZN-2179MDL02223194  BP-HZN-2179MDL02223207 | MC252 POST KILL CEMENTING PROCEDURE |
| 21138 | 00/00/0000 | | BP-HZN-2179MDL02233103  BP-HZN-2179MDL02233108 | WHAT ARE THE LIMITATIONS OF CEMENTING |
| 21142 | 04/16/2010 | LEBLEU, JOHN B | BP-HZN-2179MDL00321827  BP-HZN-2179MDL00321831 | EMAIL - SUBJECT: RE: WATREBASED FAS PILLS |
| 21146 | 04/16/2010 | MAXIE, DOYLE | BP-HZN-2179MDL00321835  BP-HZN-2179MDL00321836 | WATERBASED FAS PILLS |
| 21147 | 04/00/2010 | | BP-HZN-2179MDL00337830  BP-HZN-2179MDL00337855 | DRILLING & COMPLETIONS CHART |
| 21148 | 00/00/0000 | | BP-HZN-2179MDL02235814  BP-HZN-2179MDL02235839 | LINER CEMENTING |
| 21149 | 00/00/0000 | - | BP-HZN-2179MDL02235840  BP-HZN-2179MDL02235840 | = DEPTH TO FIRM CEMENT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 21150 | 00/00/0000 | - | BP-HZN-2179MDL02235841  BP-HZN-2179MDL02235841 | 3MM = DEPTH TO FIRM CEMENT |
| 21151 | 00/00/0000 | - | BP-HZN-2179MDL02235842  BP-HZN-2179MDL02235842 | 3MM= DEPTH TO FIRM CEMENT |
| 21152 | 00/00/0000 | JOHN BAXTER | BP-HZN-2179MDL02296289  BP-HZN-2179MDL02296314 | INTEGRITY MANAGEMENT STANDARD |
| 21153 | 02/06/2009 | ROACH, STEVE F | BP-HZN-2179MDL02348589  BP-HZN-2179MDL02348589 | GOM CFO DISCUSSION2.DOC |
| 21154 | 00/00/0000 | | BP-HZN-2179MDL02348590  BP-HZN-2179MDL02348590 | 2008 RESULTS/2009 PLANS - GOM |
| 21155 | 00/00/0000 | EMAGRO | BP-HZN-2179MDL02362221  BP-HZN-2179MDL02362226 | MICROSOFT WORD - FACEBOOKC5T1FINAL.DOC |
| 21156 | 10/24/2006 | DUFF, PETER | BP-HZN-2179MDL02370308  BP-HZN-2179MDL02370309 | PROJECTS ACADEMY CADRE 5 INTERTERM INITIATIVES |
| 21157 | 00/00/0000 | JOANNA MAUNDER | BP-HZN-2179MDL02370310  BP-HZN-2179MDL02370316 | PROJECTS ACADEMY INTERTERM INITIATIVES |
| 21158 | 00/00/0000 | ERICBERG | BP-HZN-2179MDL02370317  BP-HZN-2179MDL02370418 | MICROSOFT WORD - PA_CADRE_5_1_MILESTONE_9_REPORT_PROJECT_QUALITY_MANAGEMENT_SYSTEMS_VFINAL_UPDATED.DOC |
| 21159 | 00/00/0000 | MIKE CONSIDINE | BP-HZN-2179MDL02212864  BP-HZN-2179MDL02212867 | GORC MEETING 22ND JANUARY 2008 |
| 21160 | 08/10/2006 | WAGNER, JUDITH R (GROUP TECHNOLOGY) | BP-HZN-2179MDL03947044  BP-HZN-2179MDL03947045 | PROJECTS ACADEMY EXECUTIVE SESSION SEPTEMBER 25 - 28, 2006 |
| 21161 | 00/00/0000 | REDEKEDK | BP-HZN-2179MDL03947046  BP-HZN-2179MDL03947063 | PROJECTS ACADEMY |
| 21162 | 00/00/0000 | | BP-HZN-2179MDL03947064  BP-HZN-2179MDL03947079 | DOCTRINE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 21163 | 04/08/2010 | PUTNAM, JOHN | BP-HZN-2179MDL04041278  BP-HZN-2179MDL04041279 | RE: SLIDES FOR CSB MEETING |
| 21165 | 03/09/2009 | - | BP-HZN-2179MDL04041281  BP-HZN-2179MDL04041294 | SAFETY AND OPERATIONS LEARNING PROGRAMMES |
| 21166 | 02/02/2010 | KENT, JAMES (HOUSTON) | TRN-INV-00679295  TRN-INV-00679295 | RIG MOVE BLACK OUT TESTING. |
| 21167 | 01/04/2010 | DWH, DPOPERATOR (DEEPWATER HORIZON) | TRN-INV-01895895  TRN-INV-01895900 | FW: INFORMATION REQUEST |
| 21168 | 01/04/2010 | | TRN-INV-01895901  TRN-INV-01895901 | INFORMATION REQUEST EMAIL.DOC |
| 21169 | 11/15/2010 | TRANSOCEAN HOLDINGS LLC, TRANSOCEAN OFFSHORE DEEPWATER DRILLING INC AND TRANSOCEAN DEEPWATER INC. | NO BATES  - | RESPONSES ON BEHALF OF TRANSOCEAN HOLDINGS LLC, TRANSOCEAN OFFSHORE DEEPWATER DRILLING INC AND TRANSOCEAN DEEPWATER INC. TO PLAINTIFFS' OMNIBUS DISCOVERY REQUESTS ON ALL DEFENDANTS |
| 21170 | 05/18/2010 | ''JASSAL, KAL'' | BP-HZN-2179MDL04321070  BP-HZN-2179MDL04321071 | RE: NWD AND WELL RISK REGISTER |
| 21171 | 01/20/2010 | JASSAL, KAL | BP-HZN-2179MDL04321072  BP-HZN-2179MDL04321128 | DRILLING AND COMPLETIONS.RECOMMENDED PRACTICE FOR RISK MANAGEMENT |
| 21172 | 12/17/2010 | TRITON ASSET LEASING GMBH, TRANSOCEAN HOLDINGS LLC, TRANSOCEAN OFFSHORE DEEPWATER DRILLING INC, AND TRANSOCEAN DEEPWATER INC. | NO BATES  - | RESPONSES ON BEHALF OF TRITON ASSET LEASING GMBH, TRANSOCEAN HOLDINGS LLC, TRANSOCEAN OFFSHORE DEEPWATER DRILLING INC, AND TRANSOCEAN DEEPWATER INC. TO PLAINTIFFS' INTERROGATORIES AND REQUESTS FOR PRODUCTION |
| 21173 | 07/00/2011 | SANDIA NATIONAL LABORATORIES | UPLOAD  - | DOE-NNSA FLOW ANALYSIS STUDIES ASSOCIATED WITH THE OIL RELEASE FOLLOWING THE DEEPWATER HORIZON ACCIDENT (SANDIA REPORT) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 21174 | 06/00/2011 | SANDIA NATIONAL LABORATORIES | UPLOAD  - | OIL RELEASE FROM THE BP MACONDO MC252 WELL: FLOW RATES AND CUMULATIVE DISCHARGE CALCULATED USING MEASURED BLOWOUT-PREVENTER PRESSURES |
| 21175 | 03/10/2010 | | BP-HZN-2179MDL04575587  BP-HZN-2179MDL04575588 | ESCALTING OSHA  CITATIONS |
| 21176 | 00/00/2003 | GRACE, ROBERT D. | UPLOAD | BLOWOUT AND WELL CONTROL HANDBOOK, GULF PROFESSIONAL PUBLISHING COMPANY, ISBN: 0-7506-7708-2 |
| 21177 | 04/17/2009 | HAFLE, MARK E | | EMAIL RE MACONDO ONEPAGER |
| 21178 | 03/24/2010 | ADDISON, FERGUS T | BP-HZN-2179MDL00338069  BP-HZN-2179MDL00338070 | GOM - CDO MOC MATERIALS |
| 21179 | 03/23/2010 | | BP-HZN-2179MDL00338071  BP-HZN-2179MDL00338223 | SPU-CDO MOC - GULF OF MEXICO VERSION 2.1 |
| 21180 | 03/26/2010 | | BP-HZN-2179MDL00338224  BP-HZN-2179MDL00338224 | GULF OF MEXICO SPU-CDO MOC: REVIEW AND SIGN-OFF MEETING |
| 21181 | 04/15/2010 | COCALES, BRETT | BP-HZN-2179MDL00338478  BP-HZN-2179MDL00338479 | FW: 7" CENTRALIZER |
| 21182 | 09/03/2009 | | BP-HZN-2179MDL00338480  BP-HZN-2179MDL00338480 | ASSY, 7" CENTRALIZER ROTATING 30R BOWS SINGLE BOW SLIP-ON 10-1/8 OD, SC W/ DBL SET SCREWS |
| 21183 | 11/06/2006 | | BP-HZN-2179MDL00338481  BP-HZN-2179MDL00338481 | ASSY, 7" CENTRALIZER ROTATING 30R BOWS SINGLE BOW SLIP-ON W/S C & DOUBLE SET SCREW STAGGERED |
| 21184 | 04/13/2010 | CAMERON, NICK S | BP-HZN-2179MDL00338516  BP-HZN-2179MDL00338517 | FOLLOW-UP FROM GOM LEADERSHIP OFFSITE MEETING |
| 21185 | 03/26/2010 | SEIHAN, KEITH A | BP-HZN-2179MDL00338518  BP-HZN-2179MDL00338519 | FOLLOW-UP FROM GOM LEADERSHIP OFFSITE MEETING |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 21186 | 03/25/2010 | | BP-HZN-2179MDL00338520  BP-HZN-2179MDL00338569 | GOM TRANSITION UPDATE SLIDES |
| 21187 | 03/25/2010 | STEAD, DAMIAN | BP-HZN-2179MDL00338570  BP-HZN-2179MDL00338578 | ACTIVITY PLANNING - LEADERSHIP OFFSITE |
| 21188 | 00/00/0000 | | BP-HZN-2179MDL00338579  BP-HZN-2179MDL00338596 | LEADERSHIP POLL SLIDES |
| 21189 | 04/24/2006 | | BP-HZN-2179MDL00338597  BP-HZN-2179MDL00338604 | TH ENTERPRISE HSE TRENDS |
| 21190 | 00/00/2007 | | BP-HZN-2179MDL00338605  BP-HZN-2179MDL00338627 | SAFTEY INCIDENT CHART |
| 21191 | 00/00/2007 | | BP-HZN-2179MDL00338628  BP-HZN-2179MDL00338650 | SAFTEY INCIDENT CHART |
| 21192 | 04/20/2010 | GUIDE, JOHN | BP-HZN-2179MDL00273921  BP-HZN-2179MDL00273921 | FW: CEMENT JOB |
| 21193 | 03/01/2010 | GUIDE, JOHN | BP-HZN-2179MDL00278125  BP-HZN-2179MDL00278125 | 2010 PAY DISCUSSION |
| 21194 | 03/00/2010 | | BP-HZN-2179MDL00278126  BP-HZN-2179MDL00278126 | PAY DISCUSSION GUIDE - VIDRINE, DONALD |
| 21195 | 03/08/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00282973  BP-HZN-2179MDL00282974 | FW: ACCEPTED: OPTIONS REVIEW |
| 21196 | 03/08/2010 | | BP-HZN-2179MDL00282975  BP-HZN-2179MDL00282994 | BP - CEMENT JOB DESIGN REPORT |
| 21197 | 03/09/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00284000  BP-HZN-2179MDL00284000 | IN-HOUSE HALLIBURTON ENGINEER |
| 21198 | 03/11/2010 | HAFLE, MARK E | BP-HZN-2179MDL00285118  BP-HZN-2179MDL00285118 | RE: FEELING DOWN |
| 21199 | 03/14/2010 | GUIDE, JOHN | BP-HZN-2179MDL00286798  BP-HZN-2179MDL00286798 | RE: CALL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| **21200** | 03/26/2010 | VARCO, MARTIN | BP-HZN-2179MDL00297766  BP-HZN-2179MDL00297766 | PLEASE REVIEW: GOM TOI ONE PAGER |
| **21201** | 03/00/2010 | VARCO, MARTIN | BP-HZN-2179MDL00297767  BP-HZN-2179MDL00297767 | SPU FEEDBACK - GOM: JANUARY 2009 - MARCH 2010 |
| **21202** | 03/31/2010 | LIRETTE, NICHOLAS J | BP-HZN-2179MDL00300928  BP-HZN-2179MDL00300928 | E&A NPT BREAKDOWN |
| **21203** | 00/00/2010 | | BP-HZN-2179MDL00300929  BP-HZN-2179MDL00300929 | 2009 HORIZON NPT BREAKDOWN |
| **21204** | 04/08/2010 | EMMERSON, TONY C | BP-HZN-2179MDL00305452  BP-HZN-2179MDL00305452 | EMAILING: TH SAFETY PC#4 (A&B CREWS).PPT |
| **21205** | 03/00/2010 | | BP-HZN-2179MDL00305453  BP-HZN-2179MDL00305462 | TH SAFETY PULSE CHECK #4 SUMMARY REPORT (A & B CREW COMBINED) |
| **21206** | 03/00/2010 | BP | BP-HZN-2179MDL00305478  BP-HZN-2179MDL00305491 | IMPROVING OUR SAFETY CULTURE IN 2010 |
| **21207** | 04/16/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00312594  BP-HZN-2179MDL00312594 | UPDATED PROCEDURE |
| **21209** | 04/15/2010 | BP | BP-HZN-2179MDL00312596  BP-HZN-2179MDL00312616 | MC 252 #1ST00BP01 - MACONDO PROSPECT 7" X 9-7/8" INTERVAL |
| **21210** | 04/16/2010 | COCALES, BRETT | BP-HZN-2179MDL00312617  BP-HZN-2179MDL00312620 | RE: MACONDO STK GEODETIC |
| **21211** | 04/18/2010 | HALLIBURTON | BP-HZN-2179MDL00312622  BP-HZN-2179MDL00312654 | 9 7/8" X 7" PRODUCTION CASING DESIGN REPORT |
| **21212** | 04/16/2010 | GUIDE, JOHN | BP-HZN-2179MDL00312658  BP-HZN-2179MDL00312659 | ADDITIONAL CENTRALIZERS |
| **21213** | 04/16/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00312660  BP-HZN-2179MDL00312660 | MAONDO STK GEODETIC |
| **21214** | 04/15/2010 | BP | BP-HZN-2179MDL00312794  BP-HZN-2179MDL00312814 | GOM EXPLORATION WELLS - MC252 #1ST00BP01 - MACONDO PROSPECT - 7" X 9 7/8" INTERVAL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 21215 | 04/16/2010 | WALZ, GREGORY | BP-HZN-2179MDL00313109  BP-HZN-2179MDL00313109 | CEMENT PROCEDURE |
| 21216 | 04/16/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00313118  BP-HZN-2179MDL00313120 | PIP TAGS |
| 21217 | 04/16/2010 | WALZ, GREGORY | BP-HZN-2179MDL00315033  BP-HZN-2179MDL00315034 | ADDITIONAL CENTRALIZERS |
| 21218 | 04/16/2010 | GUIDE, JOHN | BP-HZN-2179MDL00315047  BP-HZN-2179MDL00315048 | ADDITIONAL CENTRALIZERS |
| 21219 | 04/17/2010 | WALZ, GREGORY | BP-HZN-2179MDL00315183  BP-HZN-2179MDL00315184 | RE: CEMENT PROCEDURE |
| 21220 | 04/17/2010 | WALZ, GREGORY | BP-HZN-2179MDL00315214  BP-HZN-2179MDL00315216 | CEMENT PROCEDURE |
| 21221 | 04/17/2010 | SIMS, DAVID | BP-HZN-2179MDL00315229  BP-HZN-2179MDL00315230 | DISCUSSION - THE WAY WE WORK WITH ENGINEERING |
| 21222 | 04/17/2010 | GUIDE, JOHN | BP-HZN-2179MDL00315231  BP-HZN-2179MDL00315232 | DISCUSSION - THE WAY WE WORK WITH ENGINEERING |
| 21223 | 04/12/2010 | HALLIBURTON | BP-HZN-2179MDL00315249  BP-HZN-2179MDL00315251 | HALLIBURTON - LAB RESULTS - PRIMARY |
| 21224 | 04/12/2010 | HALLIBURTON | BP-HZN-2179MDL00315252  BP-HZN-2179MDL00315253 | HALLIBURTON LAB RESULTS - PRIMARY |
| 21225 | 04/18/2010 | VIDRINE, DON | BP-HZN-2179MDL00315343  BP-HZN-2179MDL00315343 | PROCEDURE (MACONDO DRILLING PRODUCTION INTERVAL) |
| 21226 | 04/15/2010 | BP | BP-HZN-2179MDL00315344  BP-HZN-2179MDL00315364 | GOM EXPLORATION WELLS - MC252 #1ST00BP01 - MACONDO PROSPECT - 7" X 9 7/8" INTERVAL |
| 21227 | 04/19/2010 | SPRAGUE, JONATHAN | BP-HZN-2179MDL00315971  BP-HZN-2179MDL00315972 | RE: DETMAGENDA.04.22.10.PPT |
| 21228 | 01/29/2008 | BP | BP-HZN-2179MDL00315973  BP-HZN-2179MDL00315981 | GOM SPU DRILLING ENGINEERING |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 21229 | 04/19/2010 | WALZ, GREGORY | BP-HZN-2179MDL00316066  BP-HZN-2179MDL00316066 | D&C ORG CHART |
| 21230 | 04/19/2010 | KIDD, GAVIN | BP-HZN-2179MDL00316147  BP-HZN-2179MDL00316148 | WSL 2010 OBJECTIVES |
| 21231 | 00/00/2010 | | BP-HZN-2179MDL00316149  BP-HZN-2179MDL00316150 | 2010: ANNUAL INVIDUAL OBJECTIVES (BLANK) |
| 21232 | 04/20/2010 | VIDRINE, DON | BP-HZN-2179MDL00316416  BP-HZN-2179MDL00316416 | UPDATED PROCEDURE (MACONDO DRILLING PRODUCTION INTERVAL) |
| 21233 | 04/15/2010 | BP | BP-HZN-2179MDL00316417  BP-HZN-2179MDL00316437 | GOM EXPLORATION WELLS - MC252 #1ST00BP01 - MACONDO PROSPECT - 7" X 9 7/8" INTERVAL |
| 21234 | 03/25/2010 | SPRAGUE, JONATHAN | BP-HZN-2179MDL00317850  BP-HZN-2179MDL00317850 | DE ORG |
| 21235 | 00/00/0000 | SPRAGUE, JONATHAN | BP-HZN-2179MDL00317851  BP-HZN-2179MDL00317862 | D&C ORGANIZATIONAL STRATEGY |
| 21236 | 04/15/2010 | SIMS, DAVID | BP-HZN-2179MDL00317967  BP-HZN-2179MDL00317967 | MEETING |
| 21237 | 03/14/2010 | SIMS, DAVID | BP-HZN-2179MDL00318080  BP-HZN-2179MDL00318080 | NEXT WEEK (REMINDERS) |
| 21238 | 00/00/0000 | | BP-HZN-2179MDL00320145  BP-HZN-2179MDL00320185 | EVENTS PER COMPONENT |
| 21239 | 04/12/2010 | WATTS, ADAM M | BP-HZN-2179MDL00320713  BP-HZN-2179MDL00320713 | SUPPORT PACK FOR ELT MEETING |
| 21240 | 00/00/2010 | | BP-HZN-2179MDL00320714  BP-HZN-2179MDL00320747 | PERFORMANCE SLIDES |
| 21241 | 00/00/0000 | | BP-HZN-2179MDL00320749  BP-HZN-2179MDL00320751 | GOM D&C 1Q 2010 |
| 21242 | 12/05/2009 | - | BP-HZN-2179MDL00320752  BP-HZN-2179MDL00320754 | DEEP OCEAN ASCENSION (PS1) - DEEP OCEAN CLARION (PS2) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 21243 | 00/00/0000 | | BP-HZN-2179MDL00320761  BP-HZN-2179MDL00320768 | RISK ID CHART |
| 21244 | 01/14/2010 | - | BP-HZN-2179MDL00321170  BP-HZN-2179MDL00321170 | D&C LT RR 2010 CURRENT.XLS |
| 21245 | 05/04/2010 | LEBLEU, JOHN | BP-HZN-2179MDL00321808  BP-HZN-2179MDL00321809 | E-MAIL RE: RISER DISPLACEMENT SPACER |
| 21246 | 04/16/2010 | LEBLEU, JOHN B | BP-HZN-2179MDL00321810  BP-HZN-2179MDL00321813 | E-MAIL RE: WATREBASED FAS PILLS |
| 21252 | 04/16/2010 | 'HOGGAN, JAMES L | BP-HZN-2179MDL00321819  BP-HZN-2179MDL00321819 | OUT OF OFFICE AUTOREPLY: WATREBASED FAS PILLS |
| 21253 | 04/16/2010 | MAXIE, DOYLE | BP-HZN-2179MDL00321820  BP-HZN-2179MDL00321823 | RE: WATREBASED FAS PILLS |
| 21257 | 04/16/201/ | LEBLEU, JOHN B | BP-HZN-2179MDL00321827  BP-HZN-2179MDL00321831 | E-MAIL RE: WATREBASED FAS PILLS |
| 21261 | 04/16/2010 | MAXIE, DOYLE | BP-HZN-2179MDL00321835  BP-HZN-2179MDL00321836 | E-MAIL RE: WATREBASED FAS PILLS |
| 21262 | 04/16/2010 | DYER, TRACY K | BP-HZN-2179MDL00321837  BP-HZN-2179MDL00321837 | E-MAIL RE: DISPOSAL |
| 21263 | 04/16/2010 | MAXIE, DOYLE | BP-HZN-2179MDL00321838  BP-HZN-2179MDL00321839 | E-MAIL RE: FAS AND FAS AK |
| 21267 | 04/16/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00321843  BP-HZN-2179MDL00321845 | E-MAIL RE: FAS AND FAS AK |
| 21271 | 04/17/2010 | MAXIE, DOYLE | BP-HZN-2179MDL00321849  BP-HZN-2179MDL00321852 | E-MAIL RE: DISPOSAL |
| 21272 | 04/17/2010 | LEBLEU, JOHN B | BP-HZN-2179MDL00321853  BP-HZN-2179MDL00321856 | E-MAIL RE: DISPOSAL |
| 21273 | 04/18/2010 | LINDNER, LEO T (MI DRILLING FLUIDS, INC) | BP-HZN-2179MDL00321857  BP-HZN-2179MDL00321859 | E-MAIL RE: DISPOSAL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 21274 | 04/18/2010 | HOGGAN, JAMES L | BP-HZN-2179MDL00321860  BP-HZN-2179MDL00321864 | E-MAIL RE: DISPOSAL |
| 21275 | 04/19/2010 | LINDNER, LEO T (MI DRILLING FLUIDS, INC) | BP-HZN-2179MDL00321865  BP-HZN-2179MDL00321869 | E-MAIL RE: QUESTION ABOUT SEAWATER DISCHARGE |
| 21276 | 04/16/2010 | MAXIE, DOYLE | BP-HZN-2179MDL00321870  BP-HZN-2179MDL00321870 | E-MAIL RE: WATREBASED FAS PILLS |
| 21280 | 04/20/2010 | CHAISSON, NATHANIEL | BP-HZN-2179MDL00323670  BP-HZN-2179MDL00323683 | 9.875''X 7'' FOAMED PRODUCTION CASING POST JOB REPORT |
| 21281 | 04/18/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00323694  BP-HZN-2179MDL00323705 | 9 7/8'' X 7'' PRODUCTION CASING |
| 21282 | 08/11/2010 | ''CSI INVESTIGATION TEAM'' | BP-HZN-2179MDL00323825  BP-HZN-2179MDL00323857 | LABORATORY ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON |
| 21283 | 08/11/2010 | ''CSI INVESTIGATION TEAM'' | BP-HZN-2179MDL00326345  BP-HZN-2179MDL00326375 | LABORATORY ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON |
| 21284 | 04/12/2010 | HALLIBURTON ENERGY SERVICES | BP-HZN-2179MDL00327535  BP-HZN-2179MDL00327538 | CEMENTING - LAB RESULTS - PRIMARY |
| 21285 | 01/15/2010 | WEST ENGINEERING SERVICES | BP-HZN-2179MDL00327800  BP-HZN-2179MDL00327918 | FINAL REPORT. BLOW-OUT PREVENTION EQUIPMENT RELIABILITY JOINT INDUSTRY PROJECT (PHASE I - SUBSEA) |
| 21286 | 08/03/2010 | ''CSI INVESTIGATION TEAM'' | BP-HZN-2179MDL00328308  BP-HZN-2179MDL00328339 | LABORATORY ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON - DRAFT |
| 21287 | 01/18/2010 | ''EMPLOYEE COMMUNICATIONS'' | BP-HZN-2179MDL00329999  BP-HZN-2179MDL00330000 | E-MAIL RE: A MESSAGE FROM BOB DUDLEY – 4Q FOCUS ON SAFE AND COMPLIANT OPERATIONS |
| 21288 | 04/12/2010 | HALLIBURTON ENERGY SERVICES | BP-HZN-2179MDL00333498  BP-HZN-2179MDL00333499 | CEMENTING. LAB RESULTS - PRIMARY |
| 21289 | 04/24/2010 | ''MOREL, BRIAN P'' | BP-HZN-2179MDL00333500  BP-HZN-2179MDL00333500 | E-MAIL FW: POST JOB CEMENT REPORT - FIELD ENGINEER REPORT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 21290 | 04/20/2010 | CHAISSON, NATHANIEL | BP-HZN-2179MDL00333501 BP-HZN-2179MDL00333514 | 9.875 X 7 FOAMED PRODUCTION CASING POST JOB REPORT |
| 21291 | 04/12/2010 | HALLIBURTON ENERGY SERVICES | BP-HZN-2179MDL00333515 BP-HZN-2179MDL00333518 | CEMENTING. LAB RESULTS - PRIMARY |
| 21292 | 04/15/2009 | BP EXPLORATION AND PRODUCTION INC.; HALLIBURTON ENERGY SERVICES, INC. | BP-HZN-2179MDL00335299 BP-HZN-2179MDL00335845 | CONTRACT FOR GULF OF MEXICO STRATEGIC PERFORMANCE UNIT OFFSHORE WELL SERVICES BETWEEN BP EXPLORATION AND PRODUCTION INC. AND HALLIBURTON ENERGY SERVICES, INC. |
| 21293 | 02/04/2010 | ''HURT, MANDY'' | BP-HZN-2179MDL00337829 BP-HZN-2179MDL00337829 | E-MAIL RE: FINAL D&C ORG CHARTS |
| 21294 | 04/00/2010 | DRILLING AND COMPLETIONS | BP-HZN-2179MDL00337830 BP-HZN-2179MDL00337855 | ORGANIZATIONAL CHART |
| 21295 | 03/24/2010 | ADDISON, FERGUS T | BP-HZN-2179MDL00338069 BP-HZN-2179MDL00338070 | E-MAIL RE: GOM -CDO MOC MATERIALS |
| 21296 | 03/23/2010 | E&P CENTRALIZED DEVELOPMENTS ORGANIZATION | BP-HZN-2179MDL00338071 BP-HZN-2179MDL00338223 | SPU-CDO MOC - GULF OF MEXICO. VERSION 2.1 |
| 21297 | 03/26/2010 | - | BP-HZN-2179MDL00338224 BP-HZN-2179MDL00338224 | GULF OF MEXICO SPU-CDO MOC: REVIEW AND SIGN-OFF MEETING |
| 21298 | 04/15/2010 | ''COCALES, BRETT W'' | BP-HZN-2179MDL00338478 BP-HZN-2179MDL00338479 | E-MAIL RE: FW: 7'' CENTRALIZER |
| 21299 | 09/30/2009 | PTA- WEATHERFORD | BP-HZN-2179MDL00338480 BP-HZN-2179MDL00338480 | ASSY, 7'' CENTRALIZER ROTATING 30 R BOWS SINGLE BOW SLLIP-ON 10-1/8 OD, SC W/DBL SET SCREWS |
| 21300 | 11/06/2006 | PTA WEATHERFORD | BP-HZN-2179MDL00338481 BP-HZN-2179MDL00338481 | ASSY, 7'' CENTRALIZER ROTATING 30 R BOWS SINGLE BOW SLLIP-ON W/S C & DOUBLE SET SCREW STAGGERED |
| 21301 | 04/13/2010 | CAMERON, NICK S | BP-HZN-2179MDL00338516 BP-HZN-2179MDL00338517 | E-MAIL RE: NOTES FROM SPU OFFSITE 25/3 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 21302 | 03/26/2010 | SEILHAN, KEITH A | BP-HZN-2179MDL00338518  BP-HZN-2179MDL00338519 | E-MAIL RE: FOLLOW-UP FROM GOM LEADERSHIP OFFSITE MEETING |
| 21303 | 03/26/2010 | - | BP-HZN-2179MDL00338520  BP-HZN-2179MDL00338569 | GOM TRANSITION UPDATE SLIDES |
| 21304 | 03/25/2010 | STEAD, DAMIAN | BP-HZN-2179MDL00338570  BP-HZN-2179MDL00338578 | ACTIVITY PLANNING - LEADERSHIP OFFSITE |
| 21305 | 00/00/0000 | - | BP-HZN-2179MDL00338579  BP-HZN-2179MDL00338596 | LEADERSHIP POLL |
| 21306 | 05/09/2010 | FONTENOT, KEVIN; CORSER, KENT; WINTHERS WARREN | BP-HZN-BLY00076377  BP-HZN-BLY00076377 | INTERVIEW NOTES WITH ERIC CUNNINGHAM |
| 21307 | 05/03/2010 | - | BP-HZN-BLY00080133  BP-HZN-BLY00080133 | FAULT, TREE, ANALYSIS - TRANSOCEAN HORIZON RIG FIRE |
| 21308 | 05/13/2010 | FONTENOT, KEVIN W | BP-HZN-BLY00080389  BP-HZN-BLY00080389 | E-MAIL RE: BOOK 1.XLS |
| 21309 | 05/13/2010 | - | BP-HZN-BLY00080390  BP-HZN-BLY00080390 | BOOK 1.XLS - FAULT TREE ANALYSIS |
| 21310 | 07/26/2010 | THORN, BARBARA K | BP-HZN-BLY00082873  BP-HZN-BLY00082873 | E-MAIL RE: FW: MC252 SUBSURFACE TECHNICAL MEMO V3.DOC |
| 21311 | 04/28/2010 | - | BP-HZN-BLY00084264  BP-HZN-BLY00084267 | BOB KALUZA - WEDNESDAY 28TH APRIL 2010 |
| 21312 | 05/02/2010 | MARTIN, BRIAN | BP-HZN-BLY00085686  BP-HZN-BLY00085686 | MARK HAFLE INTERVIEW NOTES |
| 21313 | 03/08/2010 | COCALES, BRETT W | BP-HZN-BLY00062955  BP-HZN-BLY00062955 | E-MAIL RE: CEMENT MODEL |
| 21314 | 03/08/2010 | MOREL, BRIAN P | BP-HZN-BLY00062956  BP-HZN-BLY00062956 | E-MAIL RE: MACONDO UPDATED SCHEMATIC |
| 21315 | 03/12/2010 | MOREL, BRIAN P | BP-HZN-BLY00063364  BP-HZN-BLY00063366 | E-MAIL RE: MACONDO |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 21316 | 03/12/2010 | MOREL, BRIAN P | BP-HZN-BLY00063440  BP-HZN-BLY00063440 | E-MAIL RE: COPY OF MACONDO_MC 252_1 _SCHEMATIC_REV14 3_03122010.XLS |
| 21317 | 03/23/2010 | MOREY, STEVE | BP-HZN-BLY00063756  BP-HZN-BLY00063770 | EVALUATION OF CASING DESIGN BASIS FOR MACONDO PROSPECT MISSISSIPPI CANYON BLOCK 252 OCS-G-32306 WELL NO.1 REVISION 4 |
| 21318 | 03/16/2010 | GAGLIANO, JESSE | BP-HZN-BLY00063785  BP-HZN-BLY00063786 | E-MAIL RE: MODEL |
| 21319 | 03/30/2010 | MOREL, BRIAN P | BP-HZN-BLY00066193  BP-HZN-BLY00066193 | E-MAIL RE: PIP TAGS AND CASING |
| 21320 | 03/31/2010 | MOREL, BRIAN P | BP-HZN-BLY00066266  BP-HZN-BLY00066266 | E-MAIL RE: CENTRALIZERS |
| 21321 | 03/31/2010 | CLAWSON, BRYAN R | BP-HZN-BLY00066320  BP-HZN-BLY00066320 | E-MAIL RE: CENTRALIZERS |
| 21322 | 04/14/2010 | COCALES, BRETT W | BP-HZN-BLY00067935  BP-HZN-BLY00067935 | E-MAIL RE: DECLINED: UPDATED: PEER ASSIST: CENTRALIZERS THRU WHIPSTOCK |
| 21323 | 04/14/2010 | MOREL, BRIAN P | BP-HZN-BLY00067984  BP-HZN-BLY00067984 | E-MAIL RE: FORWARD OPS |
| 21324 | 04/14/2010 | - | BP-HZN-BLY00068157  BP-HZN-BLY00068160 | DRILLING & COMPLETIONS MOC - INITIATE |
| 21325 | 04/14/2010 | - | BP-HZN-BLY00068164  BP-HZN-BLY00068167 | DRILLING AN DCOMPLETIONS MOC- INITIATE |
| 21326 | 04/15/2010 | WALZ, GREGORY S | BP-HZN-BLY00068350  BP-HZN-BLY00068350 | E-MAIL RE: FW: MOC |
| 21327 | 04/15/2010 | DOBBS, SARAH | BP-HZN-BLY00068590  BP-HZN-BLY00068594 | E-MAIL RE: PIP TAGS |
| 21328 | 04/16/2010 | ''GUIDE, JOHN'' | BP-HZN-BLY00069178  BP-HZN-BLY00069178 | E-MAIL RE: ADDITIONAL CENTRALIZERS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| **21329** | 04/16/2010 | ''GUIDE, JOHN'' | BP-HZN-BLY00069223  BP-HZN-BLY00069224 | E-MAIL FW: ADDITIONAL CENTRALIZERS |
| **21330** | 04/16/2010 | ''GUIDE, JOHN'' | BP-HZN-BLY00069225  BP-HZN-BLY00069226 | E-MAIL FW: ADDITIONAL CENTRALIZERS |
| **21331** | 04/16/2010 | ''COCALES, BRETT W'' | BP-HZN-BLY00069262  BP-HZN-BLY00069264 | E-MAIL RE: MACONDO STK GEODETIC |
| **21332** | 04/17/2010 | LEWEKE, CARL | BP-HZN-BLY00069399  BP-HZN-BLY00069400 | E-MAIL RE: QUESTION FOR YOU |
| **21333** | 04/17/2010 | ''WALZ, GREGORY S'' | BP-HZN-BLY00069401  BP-HZN-BLY00069403 | E-MAIL RE: CEMENT PROCEDURE |
| **21334** | 04/17/2010 | ''WALZ, GREGORY S'' | BP-HZN-BLY00069404  BP-HZN-BLY00069405 | E-MAIL RE: CEMENT PROCEDURE |
| **21335** | 04/17/2010 | GAGLIANO, JESSE | BP-HZN-BLY00069415  BP-HZN-BLY00069416 | E-MAIL RE: REVISED OPTICEM REPORT WITH ADDITIONAL CENTRALIZERS |
| **21336** | 04/17/2010 | GAGLIANO, JESSE | BP-HZN-BLY00069417  BP-HZN-BLY00069418 | E-MAIL RE: REVISED OPTICEM REPORT WITH ADDITIONAL CENTRALIZERS |
| **21337** | 04/17/2010 | GAGLIANO, JESSE | BP-HZN-BLY00069419  BP-HZN-BLY00069430 | 9 7/8'' X 7'' PRODUCTION CASING |
| **21338** | 04/18/2010 | ''MOREL, BRIAN P'' | BP-HZN-BLY00069987  BP-HZN-BLY00069989 | E-MAIL RE: LAB TESTS |
| **21339** | 04/18/2010 | ''GUIDE, JOHN'' | BP-HZN-BLY00070068  BP-HZN-BLY00070068 | E-MAIL RE: NEGATIVE TEST |
| **21340** | 04/19/2010 | GAGLIANO, JESSE | BP-HZN-BLY00070370  BP-HZN-BLY00070370 | E-MAIL RE: UPDATED INFO FOR PROD CASING JOB |
| **21341** | 04/19/2010 | ''JESSE GAGLIANO'' | BP-HZN-BLY00070371  BP-HZN-BLY00070371 | E-MAIL RE: UPDATED INFO FOR PROD CASING JOB |
| **21342** | 04/18/2010 | GAGLIANO, JESSE | BP-HZN-BLY00070373  BP-HZN-BLY00070384 | 9 7/8'' X 7'' PRODUCTION CASING |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| **21343** | 04/18/2010 | HALLIBURTON ENERGY SERVICES | BP-HZN-BLY00070385  BP-HZN-BLY00070417 | MICROSOFT WORD - 9.875 X 7 PROD CASING DESIGN REPORT - 6 CENT.DOC |
| **21344** | 04/12/2010 | HALLIBURTON ENERGY SERVICES | BP-HZN-BLY00070418  BP-HZN-BLY00070419 | CEMENTING LAB RESULTS |
| **21345** | 00/00/0000 | - | BP-HZN-BLY00071022  BP-HZN-BLY00071022 | IMAGE001.JPG |
| **21346** | 04/18/2010 | GAGLIANO, JESSE | BP-HZN-BLY00071023  BP-HZN-BLY00071034 | 9 7/8" X 7" PRODUCTION CASING |
| **21347** | 04/18/2010 | HALLIBURTON ENERGY SERVICES | BP-HZN-BLY00071035  BP-HZN-BLY00071067 | 9.875 X 7 PROD CASING DESIGN REPORT |
| **21348** | 04/12/2010 | HALLIBURTON ENERGY SERVICES | BP-HZN-BLY00071068  BP-HZN-BLY00071069 | CEMENTING - LAB RESULTS - PRIMARY |
| **21349** | 04/20/2010 | MOREL, BRIAN P | BP-HZN-BLY00071105  BP-HZN-BLY00071105 | E-MAIL RE: OPS NOTE |
| **21350** | 04/22/2010 | ''MOREL, BRIAN P'' | BP-HZN-BLY00072250  BP-HZN-BLY00072250 | E-MAIL RE: SUMMARY OF EVENTS |
| **21351** | 04/22/2010 | MOREL, BRIAN | BP-HZN-BLY00072251  BP-HZN-BLY00072252 | SUMMARY CASING / CEMENT JOB: |
| **21352** | 04/22/2010 | ''HAFLE, MARK E'' | BP-HZN-BLY00072329  BP-HZN-BLY00072329 | RE: HORIZON INCIDENT |
| **21353** | 04/24/2010 | ''HAFLE, MARK E'' | BP-HZN-BLY00072694  BP-HZN-BLY00072694 | E-MAIL RE: POST JOB CEMENT REPORT - FIELD ENGINEER REPORT |
| **21354** | 04/20/2010 | CHAISSON, NATHANIEL | BP-HZN-BLY00072695  BP-HZN-BLY00072708 | 9.875 X 7 FOAMED, PRODUCTION CASING POST JOB REPORT |
| **21355** | 04/24/2010 | ''HAFLE, MARK E'' | BP-HZN-BLY00072710  BP-HZN-BLY00072710 | E-MAIL RE: : MACONDO EPT CASING DESIGN |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 21356 | 01/26/2010 | MOREY, STEVE | BP-HZN-BLY00072711  BP-HZN-BLY00072722 | EVALUATION OF CASING DESIGN BASIS FOR MACONDO PROSPECT MISSISSIPPI CANYON BLOCK 252 OCS-G-32306 WELL NO.1 REVISION 3 |
| 21357 | 04/26/2010 | STEVE MOREY | BP-HZN-BLY00072764  BP-HZN-BLY00072774 | EVALUATION OF CASING DESIGN BASIS FOR MACONDO PROSPECT MISSISSIPPI CANYON BLOCK 252 OCS-G-32306 REFIEL WELLS NO. 1 & 2 |
| 21358 | 04/24/2010 | ''HAFLE, MARK E'' | BP-HZN-BLY00073611  BP-HZN-BLY00073611 | E-MAIL RE: RELIEF WELL BOD CHANGES |
| 21359 | 04/27/2010 | ''CLAWSON, BRYAN R'' | BP-HZN-BLY00074175  BP-HZN-BLY00074176 | E-MAIL RE: CENTRALIZERS |
| 21360 | 04/27/2010 | ''CLAWSON, BRYAN R'' | BP-HZN-BLY00074217  BP-HZN-BLY00074219 | E-MAIL RE: CENTRALIZERS |
| 21361 | 04/27/2010 | ''MOREL, BRIAN P'' | BP-HZN-BLY00074220  BP-HZN-BLY00074222 | E-MAIL RE: FW: CENTRALIZERS |
| 21362 | 08/03/2010 | ''HOLT, CHARLES A'' | BP-HZN-BLY00076146  BP-HZN-BLY00076146 | E-MAIL RE: WRM RISKS AND MITIGATION OPTICS |
| 21363 | 02/28/2010 | GUIDE, JOHN | BP-HZN-2179MDL00340502  BP-HZN-2179MDL00340502 | E-MAIL RE: NEG TEST QUESTION |
| 21364 | 05/08/2009 | ' 'GUIDE, JOHN' ' | BP-HZN-2179MDL00344298  BP-HZN-2179MDL00344299 | E-MAIL RE: RIG CLERKS PERFORMANCE COORDINATORS |
| 21365 | 04/14/2010 | HAFLE, MARK | BP-HZN-2179MDL00344462  BP-HZN-2179MDL00344465 | DRILLING AND COMPLETIONS MOC - INITIATE |
| 21366 | 02/08/2010 | GUIDE, JOHN | BP-HZN-2179MDL00346652  BP-HZN-2179MDL00346652 | E-MAIL RE: 2009 |
| 21367 | 00/00/2009 | MOREL, BRIAN | BP-HZN-2179MDL00348085  BP-HZN-2179MDL00348089 | ANNUAL INDIVIDUAL PERFORMANCE CONTRACT |
| 21368 | 00/00/0000 | KALUZA, ROBERT | BP-HZN-2179MDL00349541  BP-HZN-2179MDL00349542 | 7" X 9 7/8" CEMENT PLAN |

| TREX # | DATE | AUTHOR | BATES RANGE | | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|---|----------------------|
| 21369 | 02/24/2010 | COCALES, BRETT W | BP-HZN-2179MDL00354944 | BP-HZN-2179MDL00354944 | E-MAIL RE: NILE TIMING UPDATE |
| 21370 | 02/21/2010 | GUIDE, JOHN | BP-HZN-2179MDL00356009 | BP-HZN-2179MDL00356009 | E-MAIL RE: THOUGHTS |
| 21371 | 04/14/2010 | DOBBS, SARAH | BP-HZN-2179MDL00357172 | BP-HZN-2179MDL00357172 | E-MAIL RE: TOMORROW MORNING… |
| 21372 | 04/13/2010 | HAFLE, MARK | BP-HZN-2179MDL00357819 | BP-HZN-2179MDL00357827 | TD FORWARD PLAN REVIEW: PRODUCTION CASING & TA OPTIONS |
| 21373 | 04/13/2010 | HAFLE, MARK | BP-HZN-2179MDL00358221 | BP-HZN-2179MDL00358234 | TD FORWARD PLAN REVIEW: PRODUCTION CASING & TA OPTIONS |
| 21374 | 02/14/2010 | GUIDE, JOHN | BP-HZN-2179MDL00361853 | BP-HZN-2179MDL00361853 | CEMENT |
| 21375 | 05/21/2009 | LOYA, DARRELL | BP-HZN-2179MDL00365066 | BP-HZN-2179MDL00365067 | RE: TH BARRIERS & DISPENSATIONS |
| 21376 | 01/27/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00375928 | BP-HZN-2179MDL00375928 | COMPETENCY ASSESSMENT |
| 21377 | 00/00/0000 | MOREL, BRIAN | BP-HZN-2179MDL00375929 | BP-HZN-2179MDL00375929 | BRIAN MOREL COMPETENCY ASSESSMENT |
| 21378 | 10/20/2009 | COCALES, BRETT W | BP-HZN-2179MDL00379035 | BP-HZN-2179MDL00379037 | RE: REVISED 18" PROPOSAL |
| 21379 | 01/20/2009 | FRAZELLE, ANDREW E | BP-HZN-2179MDL00381340 | BP-HZN-2179MDL00381341 | FW: EMAILING: _HWWT_6DD8_6974_4_HWSA1_4728_6238_8F9E5.PDF |
| 21380 | 04/10/2008 | BP | BP-HZN-2179MDL00381342 | BP-HZN-2179MDL00381362 | SITE TECHNICAL PRACTICE FOR OVERRIDE / BYPASS CONTROL DWGOM GP 30-0130 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 21381 | 00/00/0000 | HAFLE, MARK; MOREY, STEVE; GAI, HUAWEN; GOSCH, STU; GRAY, GEORGE; SIMS, DAVID; LITTLE, IAN,; THIERENS, HARRY | BP-HZN-2179MDL00382138  BP-HZN-2179MDL00382139 | DISPENSATION FROM DRILLING AND WELL OPERATIONS POLICY - 9-7/8" PRODUCTION CASING COLLAPSE DESIGN |
| 21382 | 01/26/2010 | STEVE MOREY | BP-HZN-2179MDL00383625  BP-HZN-2179MDL00383636 | EVALUATION OF CASING DESIGN BASIS FOR MACONDO PROSPECT REVISION 3 |
| 21383 | 02/10/2010 | GUIDE, JOHN | BP-HZN-2179MDL00385252  BP-HZN-2179MDL00385252 | EMAIL: SUBSEA |
| 21384 | 02/00/2010 | DAIRE, BRYAN | BP-HZN-2179MDL00385376  BP-HZN-2179MDL00385398 | GUIDELINES FOR WELL PLANS, FINAL WELL REPORTS AND OPERATIONAL POST-WELL REVIEWS IN DW GOM |
| 21385 | 03/11/2010 | GUIDE, JOHN; SIMS, DAVID; COCALES, BRETT; MOREL, BRIAN; HAFLE, MARK | BP-HZN-2179MDL00398518  BP-HZN-2179MDL00398518 | PLAN FORWARD: VERSION #1 - SUCCESS WEAK POINT BREAK |
| 21386 | 04/15/2010 | MUELLER, ERIC T | BP-HZN-2179MDL00398774  BP-HZN-2179MDL00398776 | DRILLING & COMPLETIONS MOC INITIATE: PRODUCTION CASING FOR MACONDO (VERSION 2) |
| 21387 | 04/15/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00402923  BP-HZN-2179MDL00402934 | 9 7/8" X 7" PRODUCTION CASING |
| 21388 | 02/06/2009 | MOREY, STEVE | BP-HZN-2179MDL00404395  BP-HZN-2179MDL00404406 | EVALUATION OF CASING DESING BASIS FOR MACONDO PROSPECT |
| 21389 | 03/30/2009 | PINEDA, FRANCISCO; DOBBS, SARAH | BP-HZN-2179MDL00405126  BP-HZN-2179MDL00405126 | PROJECT UPDATE, ACTION LIST AND MINUTES |
| 21390 | 06/15/2010 | FLEMING, RAY H | BP-HZN-BLY00089982  BP-HZN-BLY00089982 | TRANSOCEAN INTERIM INVESTIGATION |
| 21391 | 06/08/2010 | TRANSOCEAN | BP-HZN-BLY00089983  BP-HZN-BLY00090000 | DEEPWATER HORIZON INCIDENT - INTERNAL INVESTIGATION - UPDATE INTERIM REPORT |
| 21392 | 08/11/2010 | WETHERBEE, JAMES D | BP-HZN-BLY00090221  BP-HZN-BLY00090221 | FW: KEY FINDINGS AND CONCLUSIONS COMPARISON |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 21393 | 00/00/0000 | | BP-HZN-BLY00090222  BP-HZN-BLY00090231 | KEY FINDINGS |
| 21394 | 06/28/2010 | LANZDELL, DAVID | BP-HZN-BLY00090308  BP-HZN-BLY00090308 | FW: CASING & CEMENT ARTICLE: |
| 21395 | 00/00/0000 | RINEHART, STEPHEN A | BP-HZN-BLY00090309  BP-HZN-BLY00090320 | DEEPWATER DRILLING GULF OF MEXICO FUNDAMENTALLY FLAWED PROTOCOL - IN USE OF CEMENT |
| 21396 | 00/00/2010 | | BP-HZN-BLY00090541  BP-HZN-BLY00090541 | BOP - SPECIFIC EVENTS |
| 21397 | 05/25/2010 | MCNEILLIE, GRAHAM A | BP-HZN-BLY00091058  BP-HZN-BLY00091058 | RE: REQUEST - ROV TIMELINE AND PHOTOS OF THE DRILLERS DOG HOUSE |
| 21398 | 00/00/0000 | BP | BP-HZN-BLY00091059  BP-HZN-BLY00091059 | LEAKS |
| 21399 | 05/00/2010 | WETHERBEE, J.D. | BP-HZN-BLY00091060  BP-HZN-BLY00091060 | BOP SPECIFIC EVENTS TIMELINE |
| 21400 | 05/15/2010 | FLEMING, RAY H | BP-HZN-BLY00091918  BP-HZN-BLY00091919 | FW: FACT SHEET |
| 21401 | 05/14/2010 | TOOMS, PAUL | BP-HZN-BLY00091920  BP-HZN-BLY00091922 | ENGINEERING & DIAGNOSTICS FACT SHEET - 1ST ISSUE |
| 21402 | 06/21/2010 | ABBASSIAN, FEREIDOUN | BP-HZN-BLY00092386  BP-HZN-BLY00092387 | RE: YELLOW POD - ANNULAR REGULATOR PRESSURE |
| 21403 | 05/25/2010 | BROCK, TONY | BP-HZN-BLY00093032  BP-HZN-BLY00093033 | RE: REQUEST - BLIND SHEAR - DRILL PIPE SHEAR TESTS |
| 21404 | 05/20/2010 | O'BRIEN, JIM | BP-HZN-BLY00093112  BP-HZN-BLY00093112 | DOCUMENT RETENTION POLICY |
| 21405 | 07/16/2010 | ROBINSON, STEVE W | BP-HZN-BLY00093535  BP-HZN-BLY00093535 | JIM'S NOTE TO FILE FOR 30-MIN INTERPRETATION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 21406 | 00/00/2010 | | BP-HZN-BLY00093536  BP-HZN-BLY00093551 | DRAFT FOR NOTE TO FILE - FROM 2130 |
| 21407 | 00/00/0000 | | BP-HZN-BLY00094095  BP-HZN-BLY00094095 | BOOTS & COOTS LOGO |
| 21408 | 07/26/2010 | ROBINSON, STEVE W | BP-HZN-BLY00095874  BP-HZN-BLY00095875 | CF2 CONCLUSIONS |
| 21409 | 06/17/2010 | ROBINSON, STEVE W | BP-HZN-BLY00095983  BP-HZN-BLY00095983 | COMPLIANCE MATRIX |
| 21410 | 06/11/2010 | | BP-HZN-BLY00095984  BP-HZN-BLY00095984 | COMPLIANCE MATRIX - OPERATIONS |
| 21411 | 00/00/0000 | | BP-HZN-BLY00096079  BP-HZN-BLY00096081 | APPENDIX 4XX |
| 21412 | 06/17/2010 | HANSON, PAUL | BP-HZN-BLY00096488  BP-HZN-BLY00096489 | RE: DRAFT: PROJECT SPACER REPORT |
| 21413 | 06/16/2010 | HANSON, PAUL | BP-HZN-BLY00096490  BP-HZN-BLY00096527 | PROJECT SPACER: RESULTS OF THE INVESTIGATION AT THE SCREENING LEVEL OF THE SPACER USED FOR DISPLACEMENT OF THE RISER TO SEAWATER ON MC252 |
| 21414 | 06/09/2010 | BROW, SCOTT V | BP-HZN-BLY00096528  BP-HZN-BLY00096552 | POTENTIAL FOR SETTLEMENT - FORM-A-SQUEEZE & FORM-A-SET BLENDS |
| 21415 | 05/20/2010 | COWIE, JIM | BP-HZN-BLY00096590  BP-HZN-BLY00096590 | COMMUNICATION PROCESS.DOC |
| 21416 | 05/24/2010 | BP | BP-HZN-BLY00096957  BP-HZN-BLY00096966 | WASHINGTON BRIEFING - DEEPWATER HORIZON INCIDENT INVESTIGATION |
| 21417 | 05/08/2010 | BROCK, TONY | BP-HZN-BLY00098546  BP-HZN-BLY00098548 | RE: RECOMMENDATION |
| 21418 | 06/30/2010 | THORN, BARBARA K | BP-HZN-BLY00109973  BP-HZN-BLY00109975 | FW: REQUEST:  DATA ON SLIP ON CENTRALIZERS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 21419 | 03/15/2010 | MOREL, BRIAN P | BP-HZN-BLY00109976  BP-HZN-BLY00109976 | MMS MACONDO BP01 |
| 21420 | 00/00/0000 | | BP-HZN-BLY00109977  BP-HZN-BLY00109977 | MMS APD WORKSHEET |
| 21421 | 03/14/2010 | MOREL, BRIAN; HAFLE, MARK; COCALES, BRETT | BP-HZN-BLY00109978  BP-HZN-BLY00109979 | MMS APPLICATION FOR PERMIT TO DRILL BYPASS 1 - ATTACHMENT 9 DRILLING PROGRAM SUMMARY |
| 21422 | 00/00/0000 | BP | BP-HZN-BLY00109980  BP-HZN-BLY00109983 | BP GULF OF MEXICO - MMS APD WORKSHEET |
| 21423 | 05/11/2009 | HAFLE, MARK E | BP-HZN-BLY00109984  BP-HZN-BLY00109985 | MMS APPLICATION FOR PERMIT TO DRILL - ATTACHMENT 8 LOGGING PROGRAM |
| 21424 | 03/15/2010 | MOREL, BRIAN P | BP-HZN-BLY00109986  BP-HZN-BLY00109987 | MMS APPLICATION FOR PERMIT TO DRILL - ATTATCHMENT 2 PRESSURE PROFILE |
| 21425 | 03/12/2010 | MOREL, BRIAN P | BP-HZN-BLY00109988  BP-HZN-BLY00109988 | MACONDO - MC252 #1 SCHEMATIC |
| 21426 | 03/15/2010 | MOREL, BRIAN P | BP-HZN-BLY00109989  BP-HZN-BLY00109990 | MMS APPLICATION FOR PERMIT TO DRILL - ATTACHMENT 3 WELLBORE DIAGRAM |
| 21427 | 00/00/0000 | | BP-HZN-BLY00109991  BP-HZN-BLY00109991 | MACONDO WELL MMS PLOT |
| 21428 | 04/16/2010 | COCALES, BRETT W | BP-HZN-BLY00109992  BP-HZN-BLY00109994 | RE: WEATHERFORD/HALLIBURTON 2ND TRIP PACKER ASSY. |
| 21429 | 04/15/2010 | MOREL, BRIAN P | BP-HZN-BLY00109995  BP-HZN-BLY00109996 | FW: MACONDO APB |
| 21430 | 04/15/2010 | HAFLE, MARK E | BP-HZN-BLY00109997  BP-HZN-BLY00109997 | TD CASING AND TA PLAN FORWARD_REV1.PPT |
| 21431 | 04/13/2010 | BP | BP-HZN-BLY00109998  BP-HZN-BLY00110006 | MC 252#1 (MACONDO): TD FORWARD PLAN REVIEW: PRODUCTION CASING & TA OPTIONS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| **21432** | 04/13/2010 | WALZ, GREGORY | BP-HZN-BLY00110009   BP-HZN-BLY00110009 | FW: SLIDES FOR TD FORWARD PLAN |
| **21433** | 00/00/0000 | BP | BP-HZN-BLY00110010   BP-HZN-BLY00110023 | MC 252 #1 – (MACONDO) - TD FORWARD PLAN REVIEW: PRODUCTION CASING & TA OPTIONS |
| **21434** | 04/08/2010 | COY, ALEJANDRO | BP-HZN-BLY00110024   BP-HZN-BLY00110024 | LINER HANGER - WEATHERFORD SLIDES |
| **21435** | 03/00/2010 | MURRAY, MARK; COY, ALEJANDRO; BAKER, BOB | BP-HZN-BLY00110025   BP-HZN-BLY00110039 | WEATHERFORD NPT TREND REVIEW |
| **21436** | 04/20/2010 | COY, ALEJANDRO | BP-HZN-BLY00110040   BP-HZN-BLY00110041 | FW: COPY OF PRESENTATION AND ACTION PLAN |
| **21437** | 00/00/0000 | | BP-HZN-BLY00110042   BP-HZN-BLY00110043 | ACTION PLAN |
| **21438** | 04/20/2010 | GHARESI, ABDOLREZA | BP-HZN-BLY00110044   BP-HZN-BLY00110055 | ALL AROUND YOU |
| **21439** | 06/30/2010 | LANE, STANLEY B | BP-HZN-BLY00110056   BP-HZN-BLY00110057 | FW: REQUEST: DATA ON SLIP ON CENTRALIZERS |
| **21440** | 04/15/2010 | COCALES, BRETT | BP-HZN-BLY00110058   BP-HZN-BLY00110060 | FW: 7" CENTRALIZER |
| **21441** | 09/03/2009 | WEATHERFORD | BP-HZN-BLY00110061   BP-HZN-BLY00110061 | ASSY, 7" CENTRALIZER ROTATING 30R BOWS SINGLE BOW SLIP-ON 10-1/8 OD, SC W/ DBL SET SCREWS SCHEMATIC |
| **21442** | 11/06/2006 | WEATHERFORD | BP-HZN-BLY00110062   BP-HZN-BLY00110062 | ASSY, 7" CENTRALIZER ROTATING 30R BOWS SINGL BOW SLIP-ON W/S C & DOUBLE SET SCREW STAGGERED SCHEMATIC |
| **21443** | 04/15/2010 | | BP-HZN-BLY00132277   BP-HZN-BLY00132277 | MICROSOFT WORD - 9.875 X 7 PROD CASING DESIGN REPORT - 21 CENT.DOC |
| **21444** | 05/03/2010 | CUNNINGHAM, ERICK | BP-HZN-BLY00137214   BP-HZN-BLY00137214 | N2 COMPRESSION DURING CEMENT DISPLACEMENT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 21445 | 05/14/2010 | CORSER, KENT | BP-HZN-BLY00137456  BP-HZN-BLY00137456 | FW: BOTTOM CEMENT PLUG |
| 21446 | 11/01/2010 | CORSER, KENT | BP-HZN-BLY00137525  BP-HZN-BLY00137526 | RE: ASAP - ALL NEED SOME HELP WITH THE UPCOMING REVIEWS THIS WEEK IN WASHINGTON |
| 21447 | 05/09/2010 | WINTERS, WARREN J | BP-HZN-BLY00137802  BP-HZN-BLY00137802 | UPDATED CENTRALIZER POSITIONS |
| 21448 | 05/00/2009 | BLY, MARK | BP-HZN-BLY00145504  BP-HZN-BLY00145507 | SAFTEY & OPERATIONS - MAJOR ACCIDENT RISK |
| 21449 | 02/00/2010 | BP | BP-HZN-BLY00145508  BP-HZN-BLY00145511 | GROUP S&OI RISK AND PRIORITIES |
| 21450 | 00/00/2010 | | BP-HZN-BLY00149068  BP-HZN-BLY00149091 | FIGURE 1: OLGA FLOWOUT RATES |
| 21451 | 06/10/2010 | SCHILDGEN, LAURA B | BP-HZN-BLY00155988  BP-HZN-BLY00155988 | DEEPWATER HORIZON INCIDENT EXECUTIVE SUMMARY 0610 |
| 21452 | 06/10/2010 | UTSLER, M; BAUR, B; CHAPMAN, B; BRAUN, J; FOSTER, D; SEIHAN, K; MCCLEARY, N | BP-HZN-BLY00155989  BP-HZN-BLY00155995 | DEEPWATER HORIZON INCIDENT: SITUATION EXECUTIVE SUMMARY |
| 21453 | 07/03/2010 | ROLLINS, FRANCIS O | BP-HZN-BLY00160877  BP-HZN-BLY00160877 | DEEPWATER HORIZON INCIDENT EXECUTIVE SUMMARY 3 JULY 2010 |
| 21454 | 07/03/2010 | UTSLER, M; INGRAM, G; GRAY, T; BRAUN, J; CHAPMAN, B; MCCLEARY, N | BP-HZN-BLY00160878  BP-HZN-BLY00160884 | DEEPWATER HORIZON RESPONSE - OPERATING PERIOD 73 |
| 21455 | 05/20/2010 | CORSER, KENT | BP-HZN-BLY00167248  BP-HZN-BLY00167250 | FW: URGENT REQUEST: INTERVIEW REGARDING BOP SYSTEM ON THE HORIZON |
| 21456 | 07/19/2010 | ROTHERY, KEVIN | BP-HZN-BLY00167268  BP-HZN-BLY00167269 | TRANSOCEAN SAFETY ALERT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| **21457** | 00/00/0000 | ROTHERY, KEVIN | BP-HZN-BLY00167270  BP-HZN-BLY00167270 | VCARD: ROTHERY, KEVIN |
| **21458** | 07/01/2010 | CORSER, KENT | BP-HZN-BLY00168027  BP-HZN-BLY00168027 | FW: LIST OF DWOP CONFORMANCE REVIEW MEETINGS AND ATTENDEES |
| **21459** | 02/02/2010 | SKELTON, JAKE; SAUL, DAVID; PORTER, DAVID | BP-HZN-BLY00168028  BP-HZN-BLY00168028 | DRILLING & WELL OPERATIONS PRACTICE (DWOP) CONFORMANCE TRACKER |
| **21460** | 04/22/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00427152  BP-HZN-2179MDL00427152 | SUMMARY OF EVENTS |
| **21461** | 04/22/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00427153  BP-HZN-2179MDL00427154 | SUMMARY CASING/CEMENT JOB |
| **21462** | 08/25/2010 | SEPULVADO, RONALD W | BP-HZN-2179MDL00443517  BP-HZN-2179MDL00443517 | NEGATIVE TEST |
| **21463** | 04/25/2010 | FLEECE, TRENT J | BP-HZN-2179MDL00443699  BP-HZN-2179MDL00443699 | CONTINGENCIES |
| **21464** | 00/00/0000 | MOREL, BRIAN | BP-HZN-2179MDL00443700  BP-HZN-2179MDL00443700 | SEVERE LOSS DECISION TREE |
| **21465** | 00/00/0000 | | BP-HZN-2179MDL00443701  BP-HZN-2179MDL00443712 | MACONDO MC252 #1: RISKS - CONTINGENCIES |
| **21466** | 04/26/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00444861  BP-HZN-2179MDL00444861 | PROGRAMS FOR MACONDO |
| **21467** | 00/00/2009 | GAGLIANO, JESSE | BP-HZN-2179MDL00444862  BP-HZN-2179MDL00444871 | 28" CASING |
| **21468** | 10/11/2009 | GAGLIANO, JESSE | BP-HZN-2179MDL00444872  BP-HZN-2179MDL00444881 | 22" CASING |
| **21469** | 10/23/2009 | GAGLIANO, JESSE | BP-HZN-2179MDL00444882  BP-HZN-2179MDL00444890 | 22" SQUEEZE |
| **21470** | 02/13/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00444891  BP-HZN-2179MDL00444898 | 18" SQUEEZE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 21471 | 10/29/2009 | GAGLIANO, JESSE | BP-HZN-2179MDL00444899  BP-HZN-2179MDL00444907 | 18" LINER |
| 21472 | 02/27/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00444908  BP-HZN-2179MDL00444916 | 16" LINER |
| 21473 | 03/04/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00444917  BP-HZN-2179MDL00444924 | 16" SQUEEZE |
| 21474 | 03/19/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00444925  BP-HZN-2179MDL00444933 | 13 5/8" LINER |
| 21475 | 03/24/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00444934  BP-HZN-2179MDL00444942 | 11 7/8" LINER |
| 21476 | 03/30/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00444943  BP-HZN-2179MDL00444951 | 9 7/8" LINER |
| 21477 | 00/00/0000 | BP | BP-HZN-2179MDL00444952  BP-HZN-2179MDL00444954 | 9.875" X 7" CASING JOB PROCEDURE VER. 1 |
| 21478 | 04/18/2010 | GAGLIANO, JESSE | BP-HZN-2179MDL00444955  BP-HZN-2179MDL00444966 | 9 7/8" X 7" PRODUCTION CASING |
| 21479 | 04/21/2010 | PREWETT, HARRY | BP-HZN-2179MDL00458137  BP-HZN-2179MDL00458137 | CASING HANGER LOCKDOWN RING |
| 21480 | 04/28/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00469260  BP-HZN-2179MDL00469260 | FW: MACONDO_MC 252 DIMS LOG_OW.XLS |
| 21481 | 04/28/2010 | MOREL, BRIAN P | BP-HZN-2179MDL00469261  BP-HZN-2179MDL00469261 | FW: MACONDO_MC 252 DIMS LOG_OW.XLS |
| 21482 | 04/06/2010 | | BP-HZN-2179MDL00469262  BP-HZN-2179MDL00469262 | MACONDO MC 252 #1 OW TIME COST |
| 21483 | 00/00/2010 | | BP-HZN-2179MDL00551769  BP-HZN-2179MDL00551787 | HANDWRITTEN COST NOTES |
| 21484 | 06/22/2010 | CORSER, KENT | BP-HZN-BLY00185588   BP-HZN-BLY00185588 | 1.1.3.1E CONFIRMATION OF ANNULUS BARRIER |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 21485 | 04/16/2010 | GUIDE, JOHN | BP-HZN-BLY00192917   BP-HZN-BLY00192918 | FW: ADDITIONAL CENTRALIZERS |
| 21486 | 04/27/2010 | MARTIN, BRIAN | BP-HZN-BLY00196013   BP-HZN-BLY00196016 | HANDWRITTEN NOTES - INTERVIEW WITH DON VIDRINE |
| 21487 | 02/22/2010 | BP | BP-HZN-2179MDL00843302   BP-HZN-2179MDL00843325 | LEVEL 1 AND LEVEL 2 LEADER ENGAGEMENT SESSION |
| 21488 | 10/00/2009 | | BP-HZN-2179MDL00843326   BP-HZN-2179MDL00843339 | FORWARD AGENDA NEXT STEPS - SECTOR LEADERSHIP |
| 21489 | 00/00/0000 | | BP-HZN-2179MDL00843340   BP-HZN-2179MDL00843340 | FILE NOT PRINTABLE |
| 21490 | 00/00/0000 | | BP-HZN-2179MDL00843342   BP-HZN-2179MDL00843342 | FILE NOT PRINTABLE. |
| 21491 | 00/00/0000 | | BP-HZN-2179MDL00843345   BP-HZN-2179MDL00843345 | FILE NOT PRINTABLE |
| 21492 | 02/24/2010 | BODEK, ROBERT | BP-HZN-2179MDL00884363   BP-HZN-2179MDL00884364 | RE: BET YOU WERE SWEATING FOR A BIT |
| 21493 | 09/26/2010 | ROTH, TOMMY; GISCLAIR, JOHN | BP-HZN-2179MDL01045307   BP-HZN-2179MDL01045323 | BP DEEPWATER HORIZON INVESTIGATION: PRELIMINARY INSIGHTS |
| 21494 | 05/12/2010 | MOUTON, DAVID E | BP-HZN-2179MDL01045914   BP-HZN-2179MDL01045915 | FW: RISK ASSESSMENT FOR RXC AND RXD LOCATIONS |
| 21495 | 03/13/2009 | HALVORSON DORY, K; PLUTT, L JACOBSEN; FAULKERSON, J | BP-HZN-2179MDL01045916   BP-HZN-2179MDL01045916 | OPEN WATER DRILLING RISK ASSESSMENT |
| 21496 | 05/01/2010 | WALZ, GREGORY | BP-HZN-2179MDL01062702   BP-HZN-2179MDL01062703 | FW: REVISED OPTICEM REPORT WITH ADDITIONAL CENTRALIZERS |
| 21497 | 09/28/2009 | | BP-HZN-2179MDL01131956   BP-HZN-2179MDL01131982 | 2009 GOM SPU MAJOR HAZARD RISK REVIEW |
| 21498 | 11/19/2009 | | BP-HZN-2179MDL01131983   BP-HZN-2179MDL01131983 | RISK REVIEW SLIDES 28 SEPT.PPT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 21499 | 12/04/2009 | NAHMAN, JENNIFER | BP-HZN-2179MDL01259604  BP-HZN-2179MDL01259604 | WELL SITE LEADER PDP FEST FEEDBACK |
| 21500 | 00/00/0000 | BP | BP-HZN-2179MDL01259605  BP-HZN-2179MDL01259605 | WELL SITE LEADERS PDPFEST FEEDBACK SPREADSHEET |
| 21501 | 04/09/2010 | KALUZA, ROBERT | BP-HZN-2179MDL01407211  BP-HZN-2179MDL01407211 | RE: HORIZON |
| 21502 | 08/31/2006 | LYNCH, RICHARD | BP-HZN-2179MDL01421504  BP-HZN-2179MDL01421505 | RE: NRC #807652 - UPDATED QUANTITY FOR REPORTED RELEASE |
| 21503 | 10/20/2010 | | BP-HZN-2179MDL01422449  BP-HZN-2179MDL01422469 | LEADERSHIP FORUM - 20TH OCT 2010 |
| 21504 | 07/28/2010 | MUTSCHLER, JACKIE C | BP-HZN-2179MDL01437913  BP-HZN-2179MDL01437915 | REDACTED |
| 21505 | 07/11/2010 | SUTTLES, DOUGLAS J | BP-HZN-2179MDL01437920  BP-HZN-2179MDL01437921 | EXEMPTION TO DISPERSANT MONITORING AND ASSESSMENT DIRECTIVE - ADDENDUM 3 |
| 21506 | 07/00/2010 | | BP-HZN-2179MDL01437922  BP-HZN-2179MDL01437923 | CASE #3: P90 - LONGER TIMING FOR CONTAINMENT |
| 21507 | 06/15/2010 | DEEPWATER HORIZON INCIDENT JOINT INFORMATION CENTER | BP-HZN-2179MDL01437924  BP-HZN-2179MDL01437925 | U.S. SCIENTIFIC TEAM DRAWS ON NEW DATA, MULTIPLE SCIENTIFIC METHODOLOGIES TO REACH UPDATE ESTIMATE OF OIL FLOWS FROM BP'S WELL |
| 21508 | 05/19/2010 | SUTTLES, DOUG J | BP-HZN-2179MDL01443498  BP-HZN-2179MDL01443498 | FW: FLOW RATE NOTE? |
| 21509 | 00/00/0000 | | BP-HZN-2179MDL01443499  BP-HZN-2179MDL01443502 | MISSISSIPPI CANYON 252 #1 - FLOW RATE CALCULATIONS |
| 21510 | 04/27/2010 | | BP-HZN-2179MDL01443503  BP-HZN-2179MDL01443510 | USING "STANDARD GUIDE FOR VISUALLY ESTIMATING OIL SPILL THICKNESS ON WATER, ASTM F 2534 - 06" |
| 21511 | 06/16/2010 | TRISTAN VANHEGAN | BP-HZN-2179MDL01448985  BP-HZN-2179MDL01448986 | 17 JUNE TALKING POINTS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 21512 | 06/17/2010 | | BP-HZN-2179MDL01448987  BP-HZN-2179MDL01449002 | BACKGROUND TALKING POINTS: JUNE 17TH |
| 21513 | 06/17/2010 | BP | BP-HZN-2179MDL01449003  BP-HZN-2179MDL01449008 | SAFETY PERFORMANCE MEDIA TALKING POINTS |
| 21514 | 05/27/2010 | BP | BP-HZN-2179MDL01449009  BP-HZN-2179MDL01449010 | FLOW RATE OF THE OIL LEAK |
| 21515 | 06/08/2010 | BP | BP-HZN-2179MDL01449011  BP-HZN-2179MDL01449011 | QUESTIONS AND ANSWERS - WILDLIFE FUND |
| 21516 | 05/17/2010 | BP PRESS OFFICE | BP-HZN-2179MDL01449012  BP-HZN-2179MDL01449012 | PRESS RELEASE - BP ATLANTIS |
| 21517 | 06/17/2010 | BP | BP-HZN-2179MDL01449013  BP-HZN-2179MDL01449021 | MOVING ISSUES TALKING POINTS: JUNE 17TH |
| 21518 | 05/19/2010 | RAINEY, DAVID I | BP-HZN-2179MDL01455585  BP-HZN-2179MDL01455585 | RE: FLOW RATE NOTE? |
| 21519 | 00/00/2010 | | BP-HZN-2179MDL01455586  BP-HZN-2179MDL01455589 | MISSISSIPPI CANYON 252 #1 FLOW RATE CALCULATIONS |
| 21520 | 04/27/2010 | | BP-HZN-2179MDL01455590  BP-HZN-2179MDL01455597 | USING "STANDARD GUIDE FOR VISUALLY ESTIMATING OIL SPILL THICKNESS ON WATER, ASTM F 2534 - 06" |
| 21521 | 07/10/2010 | OTERO, LUIS | BP-HZN-2179MDL01470423  BP-HZN-2179MDL01470423 | 10 JULY - 00:00 HRS UPDATE - TOP HAT MC252 CONTAINMENT AND RECOVERY REPORTS |
| 21522 | 07/10/2010 | | BP-HZN-2179MDL01470424  BP-HZN-2179MDL01470424 | MISSISSIPPI CANYON 252 - TOI DISCOVERER ENTERPRISE FLOW DATA |
| 21523 | 07/10/2010 | | BP-HZN-2179MDL01470425  BP-HZN-2179MDL01470432 | CRUDE OIL EVENT LOG |
| 21524 | 07/07/2010 | | BP-HZN-2179MDL01470433  BP-HZN-2179MDL01470433 | ENTERPRISE FLUID RECOVERY REPORT JUNE TOP HAT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 21525 | 00/00/2010 | | BP-HZN-2179MDL01538008  BP-HZN-2179MDL01538113 | 2009 GOM SPU PROCESS SAFETY INCIDENTS - MASTER LIST |
| 21526 | 11/13/2007 | HARPER, CHRIS M | BP-HZN-2179MDL01548338  BP-HZN-2179MDL01548338 | UPDATED: TOP 20 RISK |
| 21527 | 00/00/0000 | | BP-HZN-2179MDL01548339  BP-HZN-2179MDL01548339 | TOP 20 OVERALL RISKS (S & E) |
| 21528 | 06/08/2009 | SKELTON, CINDI K | BP-HZN-2179MDL01572323  BP-HZN-2179MDL01572323 | GOM DIAGNOSTIC REPORT - LINK TO INSPECTION |
| 21529 | 06/05/2009 | SKELTON, CINDI K | BP-HZN-2179MDL01572324  BP-HZN-2179MDL01572325 | FW: GOM DIAGNOSTIC REPORT - LINK TO MAINT AND INSPECTION |
| 21530 | 04/22/2009 | SHAW, NEIL | BP-HZN-2179MDL01572326  BP-HZN-2179MDL01572327 | OMS AND DIAGNOSTIC AND CI |
| 21531 | 01/11/2009 | SHAW, NEIL | BP-HZN-2179MDL01572328  BP-HZN-2179MDL01572330 | SPU FUNCTIONFEST - ACTIONS |
| 21532 | 00/00/0000 | | BP-HZN-2179MDL01572331  BP-HZN-2179MDL01572337 | DIAGNOSTIC SUMMARY |
| 21533 | 00/00/0000 | BP | BP-HZN-2179MDL01572338  BP-HZN-2179MDL01572339 | GOM SPU - ACTIVITY'S SUPPORTED BY FUNCTIONS |
| 21534 | 00/00/0000 | CONSIDINE, KEITH; SAINTY, EDWARD; CLARK, JULIE; SHEPPARD, SHERI; OBST, FIONA; CATCHPOLE, SARAH; DAWSON, SIMON; FRANKS, OWAIN; SANDERSON, GAVIN; RICHARDS, MARCUS | BP-HZN-2179MDL01572340  BP-HZN-2179MDL01572472 | DIAGNOSTIC REPORT - GULF OF MEXICO SPU - FINAL DRAFT |
| 21535 | 06/21/2009 | BP | BP-HZN-2179MDL01573251  BP-HZN-2179MDL01573256 | MACONDO RISK MATRIX |
| 21536 | 06/08/2010 | COOK, ALLEN | BP-HZN-2179MDL01590022  BP-HZN-2179MDL01590023 | WELL CONTROL - SLIDES & TOPICS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 21537 | 00/00/0000 | COOK, ALLEN | BP-HZN-2179MDL01590024  BP-HZN-2179MDL01590027 | DRAFT WC TRAINING REMEDIATION PLAN |
| 21538 | 05/28/2010 | | BP-HZN-2179MDL01590028  BP-HZN-2179MDL01590037 | NORTH AMERICAN GAS - WELL CONTROL BRIDGING DOCUMENT |
| 21539 | 00/00/0000 | | BP-HZN-2179MDL01590038  BP-HZN-2179MDL01590038 | WELL CONTROL BRIDGE PLAN |
| 21540 | 00/00/0000 | BP | BP-HZN-2179MDL01590040  BP-HZN-2179MDL01590048 | BOP AND ACCUMULATOR DRILLS |
| 21541 | 06/07/2010 | COOK, ALLEN | BP-HZN-2179MDL01590049  BP-HZN-2179MDL01590051 | RE: SNUBBING GUIDELINES |
| 21542 | 06/01/2010 | COOK, ALLEN | BP-HZN-2179MDL01590052  BP-HZN-2179MDL01590053 | WELL CONTROL (WC) ASSESSMENTS |
| 21543 | 03/08/2010 | | BP-HZN-2179MDL01590054  BP-HZN-2179MDL01590054 | WELL CONTROL KNOWLEDGE ASSESSMENT TOOL |
| 21544 | 00/00/0000 | FITZGERALD, MINDY; MAZZELLA, MARK; COOK, ALLEN | BP-HZN-2179MDL01590055  BP-HZN-2179MDL01590055 | BLANK WELL CONTROL KNOWLEDGE ASSESSMENT TOOL |
| 21545 | 06/08/2010 | COOK, ALLEN | BP-HZN-2179MDL01590056  BP-HZN-2179MDL01590056 | WIRELINE & COIL TUBING OPERATIONS |
| 21546 | 06/07/2010 | COOK, ALLEN | BP-HZN-2179MDL01590057  BP-HZN-2179MDL01590060 | RE: THE WEBSITE FOR WC |
| 21547 | 06/00/2010 | COX, BRONWYN; FITZGERALD, MINDY; COOK, ALLEN | BP-HZN-2179MDL01590061  BP-HZN-2179MDL01590172 | NAG SPU - WELL CONTROL RESPONSE GUIDE |
| 21548 | 00/00/0000 | | BP-HZN-2179MDL01590173  BP-HZN-2179MDL01590173 | BLOWOUT SCENARIO DIAGNOSTICS |
| 21549 | 00/00/0000 | | BP-HZN-2179MDL01590174  BP-HZN-2179MDL01590174 | LEVEL 1 WELL SITE TACTICAL RESPONSE TEAM CHART |
| 21550 | 00/00/0000 | | BP-HZN-2179MDL01590175  BP-HZN-2179MDL01590175 | WELL SITE: LEVEL 1 TACTICAL RESPONSE TEAM CHART |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 21551 | 00/00/0000 | | BP-HZN-2179MDL01590176  BP-HZN-2179MDL01590176 | LEVEL 2 - NO SOP INFLUX CHART |
| 21552 | 00/00/0000 | | BP-HZN-2179MDL01590177  BP-HZN-2179MDL01590177 | LEVEL 1 - INFLUX/KICK CHART |
| 21553 | 00/00/0000 | | BP-HZN-2179MDL01590178  BP-HZN-2179MDL01590178 | WELL SITE TACTICAL RESPONSE TEAM CHART |
| 21554 | 00/00/0000 | | BP-HZN-2179MDL01590179  BP-HZN-2179MDL01590179 | LEVEL 1 WELL SITE INITIAL TACTICAL RESPONSE TEAM CHART |
| 21555 | 00/00/0000 | | BP-HZN-2179MDL01590180  BP-HZN-2179MDL01590180 | SURFACE KILL HYDRAULIC PLANNING PROCESS |
| 21556 | 00/00/0000 | | BP-HZN-2179MDL01590181  BP-HZN-2179MDL01590181 | VOLUNTARY IGNITION CHART |
| 21557 | 00/00/0000 | | BP-HZN-2179MDL01590182  BP-HZN-2179MDL01590182 | WELL BLOWOUT SURFACE CAPPING CHART |
| 21558 | 00/00/0000 | | BP-HZN-2179MDL01590183  BP-HZN-2179MDL01590183 | WELL BLOWOUT - WTL ACTIONS CHART |
| 21559 | 00/00/0000 | | BP-HZN-2179MDL01590185  BP-HZN-2179MDL01590185 | WELL BLOWOUT - WSL ACTIONS CHART |
| 21560 | 00/00/0000 | | BP-HZN-2179MDL01590186  BP-HZN-2179MDL01590186 | WELL BLOWOUT - OS ACTIONS |
| 21561 | 00/00/0000 | | BP-HZN-2179MDL01590187  BP-HZN-2179MDL01590187 | BP (IMS) PLAN ASSET IMP (WW) PLANS - SITE SPECIFIC ERP ICS PACKAGE |
| 21562 | 00/00/0000 | | BP-HZN-2179MDL01590188  BP-HZN-2179MDL01590188 | WELL BLOWOUT E #2 ACTIONS |
| 21563 | 00/00/0000 | | BP-HZN-2179MDL01590189  BP-HZN-2179MDL01590189 | WELL BLOWOUT - E #1 ACTIONS CHART |
| 21564 | 00/00/0000 | | BP-HZN-2179MDL01590190  BP-HZN-2179MDL01590190 | DRILLING AND COMPLETIONS / WORKOVER OPERATIONS - WELL CONTROL RESPONSE GUIDE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 21565 | 00/00/0000 | | BP-HZN-2179MDL01590191  BP-HZN-2179MDL01590191 | WELL BLOWOUT - E # 3 ACTIONS |
| 21566 | 00/00/0000 | | BP-HZN-2179MDL01590192  BP-HZN-2179MDL01590192 | WELL CONTROL INCIDENT CHART |
| 21567 | 00/00/0000 | | BP-HZN-2179MDL01590193  BP-HZN-2179MDL01590193 | UNDERGROUND BLOWOUT MANAGEMENT CHART |
| 21568 | 06/17/2010 | SUTTLES, DOUGLAS | BP-HZN-2179MDL01598508  BP-HZN-2179MDL01598509 | RE: GUIDANCE ON SUBSEA DISPERSANT APPLICATION |
| 21569 | 05/23/2010 | BALLARD, ADAM | BP-HZN-2179MDL01598743  BP-HZN-2179MDL01598744 | RE: CASING INTEGRITY CONCERN AND MAXIMUM PRESSURE ON THE WELL |
| 21570 | 05/22/2010 | PATTILLO, PHILLIP D | BP-HZN-2179MDL01598745  BP-HZN-2179MDL01598745 | STATUS OF UPPER RUPTURE DISK ON SHUT-IN |
| 21571 | 05/17/2010 | MILLER, RICH; PATTILLO, DAVID; PAYNE, MIKE; PATTILLO, PHIL | BP-HZN-2179MDL01598746  BP-HZN-2179MDL01598750 | TECHNICAL NOTE: MACONDO 16" X 9-7/8" ANNULUS PRESSURE INTEGRITY |
| 21572 | 06/19/2010 | RAINEY, DAVID I | BP-HZN-2179MDL01599099  BP-HZN-2179MDL01599099 | DAILY EXEMPTION TEMPLATE |
| 21573 | 06/19/2010 | SUTTLES, DOUGLAS J | BP-HZN-2179MDL01599100  BP-HZN-2179MDL01599100 | RE: EXEMPTION TO DISPERSANT MONITORING AND ASSESSMENT DIRECTIVE - ADDENDUM 3 |
| 21574 | 03/04/2009 | BP | BP-HZN-2179MDL01600116  BP-HZN-2179MDL01600230 | BP GOM DEEPWATER SPU WELL CONTROL RESPONSE GUIDE |
| 21575 | 00/00/0000 | | BP-HZN-2179MDL01600231  BP-HZN-2179MDL01600231 | WELL SITE: LEVEL 1 TACTICAL RESPONSE TEAM CHART |
| 21576 | 00/00/0000 | BP | BP-HZN-2179MDL01600232  BP-HZN-2179MDL01600232 | OBSERVING INCIDENT SHOULD NOTIFY CHART |
| 21577 | 00/00/0000 | | BP-HZN-2179MDL01600233  BP-HZN-2179MDL01600233 | VOLUNTARY IGNITION CHART |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| **21578** | 00/00/0000 | KORZENEWSKI, A | BP-HZN-2179MDL01600234  BP-HZN-2179MDL01600234 | LEVEL 1 INFLUX/KICK CHART |
| **21579** | 00/00/0000 | | BP-HZN-2179MDL01600235  BP-HZN-2179MDL01600235 | WELL SITE BP TACTICAL RESPONSE TEAM CHART |
| **21580** | 00/00/0000 | WRIGHT, JOHN | BP-HZN-2179MDL01600236  BP-HZN-2179MDL01600236 | LEVEL 2 INFLUX NO SOP POTENTIAL ESCALATION CHART |
| **21581** | 00/00/0000 | | BP-HZN-2179MDL01600237  BP-HZN-2179MDL01600237 | PLANNING AND EXECUTION DOCUMENTS CHART |
| **21582** | 00/00/0000 | - | BP-HZN-2179MDL01600238  BP-HZN-2179MDL01600238 | BP INCIDENT MANAGEMENT TEAM |
| **21583** | 00/00/0000 | - | BP-HZN-2179MDL01600239  BP-HZN-2179MDL01600239 | BP INCIDENT MANAGEMENT TEAM |
| **21584** | 00/00/2004 | KORZENEWSKI, A | BP-HZN-2179MDL01600240  BP-HZN-2179MDL01600240 | LOSS OF WELL CONTROL DEEPWATER HORIZON MODU CHART |
| **21585** | 00/00/0000 | WRIGHT, JOHN | BP-HZN-2179MDL01600241  BP-HZN-2179MDL01600241 | LOSS OF WELL CONTROL DS ACTIONS CHART |
| **21586** | 00/00/0000 | WRIGHT, JOHN | BP-HZN-2179MDL01600242  BP-HZN-2179MDL01600242 | LOSS OF WELL CONTROL SR. WSL ACTIONS CHART |
| **21587** | 00/00/0000 | | BP-HZN-2179MDL01600243  BP-HZN-2179MDL01600243 | WELL CONTROL INCIDENT CHART |
| **21588** | 00/00/0000 | WRIGHT, JOHN | BP-HZN-2179MDL01600244  BP-HZN-2179MDL01600244 | LOSS OF WELL CONTROL FS ACTIONS CHART |
| **21589** | 00/00/0000 | WRIGHT, JOHN | BP-HZN-2179MDL01600245  BP-HZN-2179MDL01600245 | LOSS OF WELL CONTROL ENGINEER #2 ACTIONS CHART |
| **21590** | 00/00/0000 | KORZENEWSKI, A | BP-HZN-2179MDL01600246  BP-HZN-2179MDL01600246 | LOSS OF WELL CONTROL ENGINEER #1 ACTIONS CHART |
| **21591** | 00/00/0000 | WRIGHT, JOHN | BP-HZN-2179MDL01600247  BP-HZN-2179MDL01600247 | LOSS OF WELL CONTROL ENGINEER #3 ACTIONS CHART |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 21592 | 00/00/0000 | KORZENEWSKI, A | BP-HZN-2179MDL01600248  BP-HZN-2179MDL01600248 | LOSS OF WELL CONTROL ENGINEER #3 ACTIONS CHART |
| 21593 | 02/05/2010 | HOFER, HANNA | BP-HZN-2179MDL01606148  BP-HZN-2179MDL01606154 | UPDATE: GULF OF MEXICO RIG INCIDENT (1ST MAY 2010) |
| 21594 | 04/30/2010 | COPLAND CAROLYN | BP-HZN-2179MDL01606155  BP-HZN-2179MDL01606156 | BP PRESS RELEASE |
| 21595 | 00/00/0000 | REMOVE | BP-HZN-2179MDL01606157 | WITHDRAWN |
| 21596 | 05/17/2010 | WELLINGS, JAMES S | BP-HZN-2179MDL01624883  BP-HZN-2179MDL01624884 | EMAIL: FW: INFO: OBJECTIVES AND DELIVERY, MC 252 (MACONDO), MAY 14TH-15TH, 2010 |
| 21597 | 05/14/2010 | WILLSON, STEPHEN; ALBERTIN, MARTY | BP-HZN-2179MDL01624885  BP-HZN-2179MDL01624894 | TECHNICAL MEMO - POTENTIAL FOR A BROACH AT THE 18-INCH CASING SHOE IN THE MACONDO WELL DURING TOP-KILL OPERATIONS |
| 21598 | 00/00/0000 | RITCHIE, BRYAN D | BP-HZN-2179MDL01624895  BP-HZN-2179MDL01624895 | MC252 WELL AND RELIEF WELL BROACH CHART |
| 21599 | 04/14/2010 | LEVITAN, MIKE; KERCHO, DEBBIE; SAIDI, FARAH; BISHOP, SIMON; LIAO, TONY; VON SCHROETER, THOMAS; MCAUGHAN, KELLY; CECIL, CHRIS | BP-HZN-2179MDL01624896  BP-HZN-2179MDL01624903 | TECHNICAL NOTE: MACONDO SIWHP AND BUILD-UP TIMES |
| 21600 | 05/14/2010 | HILL, ANDREW W | BP-HZN-2179MDL01624904  BP-HZN-2179MDL01624905 | EMAIL: ACTIVITY REQUEST: INSTALLATION OF PASSIVE SEABED MONITORING NODES IN MC252 |
| 21601 | 05/13/2010 | HILL, ANDY | BP-HZN-2179MDL01624906  BP-HZN-2179MDL01624907 | MEMORANDUM - DECISION PAPER: PASSIVE LISTENING NODES IN SUPPORT OF MACONDO INCIDENT RESPONSE |
| 21602 | 00/00/0000 | | BP-HZN-2179MDL01624908  BP-HZN-2179MDL01624908 | 6K APERTURE PICTURE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 21603 | 05/13/2010 | HILL, ANDY | BP-HZN-2179MDL01624909  BP-HZN-2179MDL01624910 | MEMORANDUM - DECISION PAPER: PASSIVE LISTENING NODES IN SUPPORT OF MACONDO INCIDENT RESPONSE |
| 21604 | 00/00/0000 | | BP-HZN-2179MDL01624911  BP-HZN-2179MDL01624911 | 6K APERTURE PICTURE |
| 21605 | 00/00/0000 | | BP-HZN-2179MDL01624912  BP-HZN-2179MDL01624912 | MUD LOGGING DATA |
| 21606 | 06/18/2010 | DUPREE, JAMES H | BP-HZN-2179MDL01627710  BP-HZN-2179MDL01627710 | EMAIL: FW: MACONDO 1-PAGER |
| 21607 | 00/00/0000 | BONDURANT, CHARLES | BP-HZN-2179MDL01627711  BP-HZN-2179MDL01627711 | MACONDO DISCOVERY ONE PAGER |
| 21608 | 02/21/2008 | JORDAN, TERRY | BP-HZN-2179MDL01746336  BP-HZN-2179MDL01746336 | EMAIL; FW: MEETING PRE-READ |
| 21609 | 02/20/2008 | DAVID SAUL | BP-HZN-2179MDL01746337  BP-HZN-2179MDL01746337 | DWOP FOLLOW UP ISSUES.XLS |
| 21610 | 00/00/0000 | BP | BP-HZN-2179MDL01746338  BP-HZN-2179MDL01746342 | SIGNIFICANT RISK SECTION - REFER TO ETP GP10-35 |
| 21611 | 00/00/0000 | BP | BP-HZN-2179MDL01746343  BP-HZN-2179MDL01746345 | SIGNIFICANT RISK SECTION - REFER TO ETP GP10-15 |
| 21612 | 00/00/0000 | BP | BP-HZN-2179MDL01746346  BP-HZN-2179MDL01746347 | SIGNIFICANT RISK SECTION - REFER TO ETP GP10-05 |
| 21613 | 00/00/0000 | BP | BP-HZN-2179MDL01746348  BP-HZN-2179MDL01746353 | SIGNIFICANT RISK SECTION - REFER TO ETP GP10-50 |
| 21614 | 01/10/2008 | BP | BP-HZN-2179MDL01746354  BP-HZN-2179MDL01746367 | GROUP PRACTICE FOR WELL CONTROL GP 10-10 |
| 21615 | 00/00/0000 | BP | BP-HZN-2179MDL01746368  BP-HZN-2179MDL01746372 | SIGNIFICANT RISK SECTION - REFER TO ETP GP 10-25 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 21616 | 05/00/2003 | BP | BP-HZN-2179MDL01746373  BP-HZN-2179MDL01746376 | SIGNIFICANT RISK SECTION - REFER TO ETP GP10-20 |
| 21617 | 00/00/0000 | SHARADIN, JOHN | BP-HZN-2179MDL01746377  BP-HZN-2179MDL01746381 | 4.1 HYDROGEN SULPHIDE |
| 21618 | 00/00/0000 | - | BP-HZN-2179MDL01746382  BP-HZN-2179MDL01746383 | SIGNIFICANT RISK SECTION - REFER TO ETP GP 10-50 SECTION 17. ENGINEERED EQUIPMENT |
| 21619 | 00/00/0000 | BP | BP-HZN-2179MDL01746384  BP-HZN-2179MDL01746384 | SIGNIFICANT RISK SECTION - REFER TO ETP GP10-40 |
| 21620 | 00/00/0000 | BP | BP-HZN-2179MDL01746385  BP-HZN-2179MDL01746386 | SIGNIFICANT RISK SECTION - REFER TO ETP GP10-36: BREAKING CONTAINMENT |
| 21621 | 00/00/0000 | BP | BP-HZN-2179MDL01746387  BP-HZN-2179MDL01746390 | SIGNIFICANT RISK SECTION - REFER TO ETP GP10-43: MOVING AND SECURING MODUS |
| 21622 | 00/00/0000 | BP | BP-HZN-2179MDL01746391  BP-HZN-2179MDL01746392 | SIGNIFICANT RISK SECTION - REFER TO ETP GP10-75: SIMOPS |
| 21623 | 00/00/0000 | BP | BP-HZN-2179MDL01746393  BP-HZN-2179MDL01746395 | SIGNIFICANT RISK SECTION - REFER TO ETP GP10-60: ZONAL ISOLATION DURING DRILLING OPERATIONS AND WELL ABANDONMENT |
| 21624 | 00/00/0000 | BP | BP-HZN-2179MDL01746396  BP-HZN-2179MDL01746397 | SIGNIFICANT RISK SECTION - REFER TO ETP GP10-80: WELL TESTING |
| 21625 | 00/00/2010 | RAINEY, DAVID | BP-HZN-2179MDL01750777  BP-HZN-2179MDL01750777 | SPILL SHEEN ANALYSIS |
| 21626 | 04/22/2010 | WELLINGS, JAMES S | BP-HZN-2179MDL01757015  BP-HZN-2179MDL01757015 | FW: WELLBORE COLLAPSE |
| 21627 | 05/12/2008 | | BP-HZN-2179MDL01757016  BP-HZN-2179MDL01757025 | PRODUCTION TIEBACK V. FULL STRING - THUNDER HORSE |
| 21628 | 06/09/2009 | DAIGLE, KEITH G | BP-HZN-2179MDL01774805  BP-HZN-2179MDL01774805 | CEMENTING CHECKLIST FOR THE RIG SITE- |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 21629 | 02/16/2009 | | BP-HZN-2179MDL01774806  BP-HZN-2179MDL01774835 | WELLSITE CHECKLISTS - CEMENTING RESPONSIBILITIES |
| 21630 | 08/12/2008 | | BP-HZN-2179MDL01774836  BP-HZN-2179MDL01774837 | CEMENTING LAYOUT 1 |
| 21631 | 08/12/2008 | | BP-HZN-2179MDL01774838  BP-HZN-2179MDL01774839 | DRILLINGCONTRACTOR LAYOUT 1 |
| 21632 | 08/12/2008 | | BP-HZN-2179MDL01774840  BP-HZN-2179MDL01774841 | MUD ENGINEER CEMENTING RESPONSIBILITIES |
| 21633 | 08/12/2008 | | BP-HZN-2179MDL01774842  BP-HZN-2179MDL01774843 | MUD LOGGER CEMENTING RESPONSIBILITIES |
| 21634 | 08/12/2008 | | BP-HZN-2179MDL01774844  BP-HZN-2179MDL01774845 | WELLSITE LEADER LAYOUT 1 |
| 21635 | 08/06/2010 | BRUCE, LYLE G. | BP-HZN-2179MDL01781004  BP-HZN-2179MDL01781008 | EMAIL; RE: NOAA REPORT |
| 21636 | 06/06/2010 | PROEGLER, MARK A | BP-HZN-2179MDL01790275  BP-HZN-2179MDL01790276 | OK TO SAY? ABH REPORTING 10000 BPD |
| 21637 | 00/00/0000 | REMOVE | BP-HZN-2179MDL01790277  BP-HZN-2179MDL01790277 | |
| 21638 | 08/30/2010 | | BP-HZN-2179MDL01790558  BP-HZN-2179MDL01790580 | UNCERTAINTY ASSESSMENT OF MASS BALANCE ESTIMATES DRAFT |
| 21639 | 04/06/2009 | DAIGLE, KEITH G | BP-HZN-2179MDL01809095  BP-HZN-2179MDL01809095 | DAIGLE-09 IPC |
| 21640 | 00/00/2009 | MYERS, MARTIN | BP-HZN-2179MDL01809096  BP-HZN-2179MDL01809099 | ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT KEITH DAIGLE 2009 |
| 21641 | 09/28/2009 | GRAY, GEORGE E | BP-HZN-2179MDL01811516  BP-HZN-2179MDL01811516 | MACONDO CREW INCENTIVE PROGRAM |
| 21642 | 09/28/2009 | LITTLE, IAN; THORSETH, JAY | BP-HZN-2179MDL01811517  BP-HZN-2179MDL01811518 | MEMORANDUM - MACONDO PROSPECT INCENTIVE AWARD PROGRAM |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 21643 | 03/03/2010 | SPRAGUE, JONATHAN D | BP-HZN-2179MDL01821997  BP-HZN-2179MDL01821997 | FORGOT |
| 21644 | 00/00/2008 | BP | BP-HZN-2179MDL01821998  BP-HZN-2179MDL01822000 | WELLS DIRECTOR - ROLES AND RESPONSIBILITIES. |
| 21645 | 04/26/2010 | | BP-HZN-2179MDL01823993  BP-HZN-2179MDL01823996 | ESTIMATION OF THE OIL RELEASED FROM DEEPWATER HORIZON INCIDENT |
| 21646 | 04/19/2010 | IMM, GARY R | BP-HZN-2179MDL01832025  BP-HZN-2179MDL01832026 | EMAIL: RE: MACONDO DISCOVERY REVIEW BOARD |
| 21647 | 00/00/2009 | SPRAGUE, JONATHAN | BP-HZN-2179MDL01843883  BP-HZN-2179MDL01843884 | 2009 DRILLING PERFORMANCE YTD SLIDES |
| 21648 | 06/20/2010 | WELLINGS, JAMES S | BP-HZN-2179MDL01850278  BP-HZN-2179MDL01850285 | EMAIL: FW: RESERVOIR ENGINEERING SUPPORT |
| 21649 | 00/00/2010 | ADD ENERGY | BP-HZN-2179MDL01850286  BP-HZN-2179MDL01850288 | SPILL FLOW SCENARIO SLIDES |
| 21650 | 00/00/2010 | | BP-HZN-2179MDL01866060  BP-HZN-2179MDL01866063 | MISSISSIPPI CANYON 252 #1 FLOW RATE CALCULATIONS |
| 21651 | 04/23/2010 | BP | BP-HZN-2179MDL01869616  BP-HZN-2179MDL01869618 | MISSISSIPPI CANYON 252 TALKING POINTS |
| 21652 | 00/00/2010 | RAINEY, DAVID | BP-HZN-2179MDL01872763  BP-HZN-2179MDL01872763 | SPILL SHEEN AND MASS BALANCE ANALYSIS |
| 21653 | 05/24/2010 | BAILEY, R KEVIN | BP-HZN-2179MDL01876028  BP-HZN-2179MDL01876045 | RE: RESPONSE TO CHAIRMAN MARKEY'S CORRESPONDENCE, DATED MAY 14, 2010, TO MR. LAMAR MCKAY, PRESIDENT AND CEO OF BP AMERICA, INC. |
| 21654 | 06/18/2010 | RAINEY, DAVID I | BP-HZN-2179MDL01876369  BP-HZN-2179MDL01876369 | FW: GUIDANCE ON SUBSEA DISPERSANT APPLICATION |
| 21655 | 06/17/2010 | SUTTLES, DOUGLAS J. | BP-HZN-2179MDL01876370  BP-HZN-2179MDL01876372 | GUIDANCE ON SUBSEA DISPERSANT APPLICATION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 21656 | 05/20/2010 | BILL LEHR | BP-HZN-2179MDL01913886  BP-HZN-2179MDL01913886 | BP MATERIAL |
| 21657 | 04/27/2010 | | BP-HZN-2179MDL01913887  BP-HZN-2179MDL01913894 | SPILL SHEAN ANALYSIS |
| 21658 | 00/00/2010 | RAINEY, DAVID | BP-HZN-2179MDL01913895  BP-HZN-2179MDL01913898 | MISSISSIPPI CANYON 252 #1 FLOW RATE CALCULATIONS |
| 21659 | 09/29/2009 | CRANE, ALLISON | BP-HZN-2179MDL01927610  BP-HZN-2179MDL01927614 | FW: DUAL PLUGS |
| 21660 | 04/21/2010 | DOUGLAS, SCHERIE D | BP-HZN-2179MDL01930361  BP-HZN-2179MDL01930363 | EMAIL: RE: LET ME KNOW IF YOU NEED ANYTHING ELSE. |
| 21661 | 02/00/2009 | | BP-HZN-2179MDL01930364  BP-HZN-2179MDL01930414 | INITIAL EXPLORATION PLAN MISSISSIPPI CANYON BLOCK 252 - PUBLIC INFORMATION |
| 21662 | 01/11/2010 | DOUGLAS, SCHERIE | BP-HZN-2179MDL01930415  BP-HZN-2179MDL01930416 | REVISED EXPLORATION PLAN FOR LEASE OCS-G 32306, MISSISSIPPI CANYON BLOCK 252 |
| 21663 | 00/00/0000 | | BP-HZN-2179MDL01930417  BP-HZN-2179MDL01930417 | BP LOGO |
| 21664 | 03/18/2010 | MCAUGHAN, KELLY | BP-HZN-2179MDL01936082  BP-HZN-2179MDL01936082 | MACONDO OVERAGE ESTIMATE |
| 21665 | 00/00/2010 | | BP-HZN-2179MDL01936083  BP-HZN-2179MDL01936083 | MACONDO DAYS VS. DEPTH CHART |
| 21666 | 01/06/2010 | RICH, DAVID A | BP-HZN-2179MDL01938629  BP-HZN-2179MDL01938630 | FW: BP / TODDI PERFORMANCE REVIEW. |
| 21667 | 00/00/0000 | | BP-HZN-2179MDL01938631  BP-HZN-2179MDL01938634 | RIGS FEEDBACK |
| 21668 | 11/27/2007 | BURNS, TIM A | BP-HZN-2179MDL01941603  BP-HZN-2179MDL01941604 | EMAIL: RE: 2- 3 OF THE BIGGEST NPT EVENTS AND/OR CONSISTENT PROBLEMS WE FACE |
| 21669 | 05/28/2010 | HILL, TREVOR | BP-HZN-2179MDL01942109  BP-HZN-2179MDL01942109 | REFLECTIONS ON BOP STATUS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 21670 | 05/27/2010 | HILL, TREVOR | BP-HZN-2179MDL01942110  BP-HZN-2179MDL01942117 | OBSERVATIONS ON STATUS OF BOP BEFORE AND AFTER FIRST KILL ATTEMPT |
| 21671 | 05/00/2010 | | BP-HZN-2179MDL01942118  BP-HZN-2179MDL01942118 | RECONCILLIATION OF PRESSURE INFORMATION |
| 21672 | 05/27/2010 | | BP-HZN-2179MDL01942119  BP-HZN-2179MDL01942119 | HORIZON BOP INTERVENTION DIAGNOSTIC PUMPING |
| 21673 | 04/29/2010 | | BP-HZN-2179MDL01950214  BP-HZN-2179MDL01950214 | 0400Z 29APR SLIDES |
| 21674 | 04/29/2010 | | BP-HZN-2179MDL01950215  BP-HZN-2179MDL01950231 | MAJOR MARINE CAUSALTY DEEPWATER HORIZON |
| 21675 | 04/29/2010 | BOSARGE, JENNIFER | BP-HZN-2179MDL01950232  BP-HZN-2179MDL01950235 | USCG RESPONSE TO DEEPWATER HORIZON |
| 21676 | 00/00/0000 | | BP-HZN-2179MDL01950236  BP-HZN-2179MDL01950236 | ABOUT THE ATTACHEMENT 'WINZIP COMPRESSED ATTATCHMENTS.ZIP' |
| 21677 | 07/23/2009 | GRANT, JAMES R | BP-HZN-2179MDL01964689  BP-HZN-2179MDL01964689 | EMAIL: FW: COST SAVINGS LIST |
| 21678 | 00/00/0000 | BP | BP-HZN-2179MDL01981170  BP-HZN-2179MDL01981213 | DRILLING CONTRACT PROVISION AND OPERATION OF A MOBILE OFFSHORE DRILLING UNIT: SECTION 2 - GENERAL CONDITIONS OF CONTRACT |
| 21679 | 04/20/2010 | KELLEY, MERRICK M | BP-HZN-2179MDL01985589  BP-HZN-2179MDL01985589 | RE: MACONDO UPDATE |
| 21680 | 00/00/0000 | | BP-HZN-2179MDL02032631  BP-HZN-2179MDL02032631 | MMS WORST CASE DISCHARGE CALCULATIONS |
| 21681 | 07/08/2009 | GANSERT, TANNER | BP-HZN-2179MDL02032632  BP-HZN-2179MDL02032632 | WORST CASE DISCHARGE UPDATE |
| 21682 | 00/00/2009 | GANSERT, TANNER | BP-HZN-2179MDL02032633  BP-HZN-2179MDL02032634 | WORST CASE DISCHARGE - BASED ON FREEDOM M54 SANDS 1-4 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 21683 | 03/25/2010 | JOHNSTON, PAUL J | BP-HZN-2179MDL02048200  BP-HZN-2179MDL02048200 | RE: MACONDO LCM |
| 21684 | 05/19/2010 | BP | BP-HZN-2179MDL02052426  BP-HZN-2179MDL02052463 | DEEPWATER HORIZON INCIDENT |
| 21685 | 00/00/2010 | CHEN, PHILIP | BP-HZN-2179MDL02056865  BP-HZN-2179MDL02056866 | CIRCULATION SUMMARY |
| 21686 | 09/28/2009 | FLEECE, TRENT J | BP-HZN-2179MDL02126715  BP-HZN-2179MDL02126716 | EMAIL: RE: OCS-G 15607 /GC 743 DC102: , SUNDAY, SEPTEMBER 27, 2009 - ORIG DRILLING |
| 21687 | 00/00/0000 | | BP-HZN-2179MDL02314244  BP-HZN-2179MDL02314245 | WCD PLOTS |
| 21688 | 00/00/0000 | | TRN-HCEC-00060414   TRN-HCEC-00060414 | PIPING & INSTRUMENT DIAGRAM SEA WATER SERVICE SYSTEM LOWER HULL-PORT AFT |
| 21689 | 07/22/2010 | | | THE TRANSCRIPT OF THE JOINT UNITED STATES COAST GUARD/THE BUREAU OF OCEAN ENERGY MANAGEMENT, REGULATION AND ENFORCEMENT INVESTIGATION TRANSCTIPT (EXAMINATION OF ALEXANDER JOHN GUIDE) |
| 21690 | 04/20/2010 | | TRN-USCG_MMS-00011646  TRN-USCG_MMS-00011646 | TRANSOCEAN DAILY DRILLING REPORT 4-20-10 |
| 21691 | 00/00/0000 | | BP-HZN-BLY00047392  BP-HZN-BLY00047441 | |
| 21692 | 00/00/0000 | | NO BATES | OSCSLIDE22: MACONDO WAS A 'DIFFICULT WELL' |
| 21693 | /0000/00/0 | | | FORM WITH INSTRUCTIONS ON ADMINISTERING TEST OF THE SOLENOID CABLE ASSEMBLY TO THE INDIVIDUAL COILS |
| 21694 | 00/00/0000 | OSC – REPORT TO PRESIDENT | NO BATES | FIG 4.1: MACONDO WELL SCHEMATIC ; AT PAGE 93 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 21695 | 01/00/2011 | BEA, ROBERT G. | AVANSIC -TUL | DEEPWATER HORIZON STUDY GROUP WORKING PAPER -- JANUARY 2011: MANAGING RAPIDLYT DEVELOPING CRISIS: REAL-TIME PREVENTION OF FAILURES |
| 21696 | 00/00/0000 | BP | AVANSIC -TUL | STRUCTURES & FLOATING SYSTEMS NETWORK TECHNICAL NOTE: HUMAN & ORGANIZATIONAL FACTORS IN FACILITES DESIGN OF THE FUTURE |
| 21697 | 00/00/0000 | BP | AVANSIC -TUL | STRUCTURES & FLOATING SYSTEMS NETWORK TECHNICAL NOTE: HUMAN FACTORS IN STRUCTURES & FLOATING SYSTEMS |
| 21698 | 00/00/0000 | GALLOWGLAICH NEWS | NO BATES  - | FIG 47: MACONDO WELL "LONG STRING" DESIGN |
| 21699 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.4.4: HALLIBURTON EVIDENCE OF TEST TIMES; AT PAGE 118 |
| 21700 | 00/00/0000 | OSC – CHIEF COUNSEL'S REPORT | NO BATES | FIG 4.1.1: POSSIBLE FLOW PATHS FOR HYDROCARBONS; AT PAGE 39 |
| 21701 | 00/00/0000 | MARK ALBERTY | BP-HZN-2179MDL00247457  BP-HZN-2179MDL00247457 | STANDARDIZED RECORDING OF DATA |
| 21702 | 00/00/0000 | MARK ALBERTY | BP-HZN-2179MDL00247481  BP-HZN-2179MDL00247481 | STANDARDIZED RECORDING OF DATA |
| 21703 | 04/13/2010 | ZANGHI, MIKE | BP-HZN-2179MDL00320090  BP-HZN-2179MDL00320090 | EMAIL ENCLOSING PRESENTATION PACK USED AT TO MEETING OF APRIL 12, 2010.  ATTACHMENTS: COMBINED BP TO PERFORMANCE REVIEW APRIL 2010 PRESENTATION |
| 21704 | 04/12/2010 | BP | BP-HZN-2179MDL00320091  BP-HZN-2179MDL00320126 | TRANSOCEAN PERFORMANCE REVIEW - 2009 POWER POINT PRESENTATION |
| 21705 | 00/00/0000 | KELSO | BP-HZN-2179MDL00338597  BP-HZN-2179MDL00338604 | TH HSE INCIDENT REVIEW - 2006 |
| 21706 | 00/00/2007 | NEUMEYER | BP-HZN-2179MDL00338605  BP-HZN-2179MDL00338627 | SAFTEY INCIDENT CHART |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 21707 | 00/00/2007 | NEUMEYER | BP-HZN-2179MDL00338628  BP-HZN-2179MDL00338650 | SAFTEY INCIDENT CHART |
| 21708 | 03/00/2010 | | BP-HZN-2179MDL00305463  BP-HZN-2179MDL00305463 | IN THE LAST 3 MONTHS: MARCH 2010 (A&B CREWS) QUESTIONNAIRES RECEIVED: 407 |
| 21709 | 00/00/0000 | | BP-HZN-2179MDL00320141  BP-HZN-2179MDL00320142 | BAR GRAPH (PRODUCTION INDICATES TO AS AUTHOR) |
| 21710 | 00/00/0000 | | BP-HZN-2179MDL01590184  BP-HZN-2179MDL01590184 | WELL BLOWOUT - SR. WSL ACTIONS CHART |
| 21711 | 00/00/2001 | KLETZ, TREVOR | | LEARNING FROM ACCIDENTS, 3RD ED., GULF PROFESSIONAL PUBLISHING, ISBN 0 7506 4883 X |
| 21712 | 00/00/1998 | SOARES, C. GUEDES, ED. | | RISK AND RELIABILITY IN MARINE TECHNOLOGY, FIRST ED. |
| 21713 | 04/27/2010 | VIDRINE, DON | BP-HZN-CEC020346 | DON VIDRINE INTERVIEW |
| 21714 | 00/00/0000 | STEVE ROBINSON | BP-HZN-CEC020334 | STEVE ROBINSON NOTEBOOK - HANDWRITTEN |
| 21715 | 11/00/2010 | KUCHIA, CURT | TRN-MDL-00265612 | U.S. COASTR GUARD WITNESS STATEMENT OF CURT KUCHIA |
| 21716 | 11/28/2011 | | REC. DOC. 4741 | STIPULATION REGARDING "WELL ADVISOR" USE BY TRANSOCEAN FOR MACONDO |
| 21717 | 04/22/2010 | KUCHIA, CURT | TRN-MDL-00106165  TRN-MDL-00106185 | SWORN STATEMENT OF CURT ROBERT KUCHTA |
| 21718 | 00/00/0000 | | TBD | PHYSICAL EXHIBIT: 9 7/8" PRODUCTION CASING |
| 21719 | 00/00/0000 | | TBD | PHYSICAL EXHIBIT: 2 SEGMENTS OF DRILL PIPE WITH TOOL JOINT |
| 21720 NEW | 00/00/1994 | GRACE, ROBERT D. | | ADVANCED BLOWOUT & WELL CONTROL, GULF PUBLISHING COMPANY, ISBN 0-88415-260-X |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|-----------------------|
| **21721 NEW** | 00/00/0000 | | | GRAPHIC:  SPERRY REAL TIME DATA: LAST HOUR |
| **21722 NEW** | 00/00/0000 | | | GRAPHIC:  BP ORGANIZATIONAL CHART |
| **21723 NEW** | 00/00/0000 | | | GRAPHIC: CEMENTING |
| **21724 NEW** | 00/00/0000 | | | GRAPHIC: POSSIBLE FLOW PATH FOR HYDROCARBONS (VERSION1) |
| **21725 NEW** | 00/00/0000 | | | GRAPHIC: POSSIBLE FLOW PATH FOR HYDROCARBONS (VERSION2) |
| **21726 NEW** | 00/00/0000 | | | GRAPHIC: SUMMARY OF HALLIBURTON TESTS SHOWING CEMENT UNSTABLE |
| **21727 NEW** | 00/00/0000 | | | GRAPHIC:  MACONDO WAS 'THE WELL FROM HELL' (TIME LINE) |
| **21728 NEW** | 00/00/0000 | | | GRAPHIC: MACONDO WELL SCHEMATIC |
| **21729 NEW** | 00/00/0000 | | | GRAPHIC: MACONDO CASING STRINGS SET SHORT |
| **21730 NEW** | 00/00/0000 | | | GRAPHIC: BP GOM JUNE 28, 2010 RISK REGISTER |
| **21731 NEW** | 00/00/0000 | | | GRAPHIC: BP GOM MARCH 12, 2010 RISK REGISTER |
| **21732 NEW** | 00/00/0000 | | | GRAPHIC: MACONDO WELL RISK REGISTER |
| **21733 NEW** | 00/00/0000 | | | GRAPHIC: RIG BASED CAUSES |
| **21736** | 09/11/2011 | | PSC-MDL2179050760  PSC-MDL2179050776 | MACONDO - GAS HYDRATES SHALLOW WATER FLOWS AND BURST DISKS |
| **21737** | 06/21/2010 | APC | PSC-MDL2179050777  PSC-MDL2179050778 | HTTP://WWW.NYTIMES.COM/INTERACTIVE/2010/06/21/US/20100621-BOP.H |
| **21738** | 00/00/0000 | ROSS REPORTING SVCS. | PSC-MDL2179050779  PSC-MDL2179051086 | TRANSCRIPT - VIDEOTAPED DEPOSITION OF BILL ABEL, P.E.; AUGUST 10, 2001; VOL. 1 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 21739 | 01/00/2003 | | PSC-MDL2179051087  PSC-MDL2179051092 | WELL CONTROL & INTERVENTION: LWD/MWD PROXIMITY TECHNIQUES OFFER ACCELERATED RELIEF WELL OPERATIONS |
| 21740 | 05/08/1995 | ABEL, L. WILLIAM ET AL | PSC-MDL2179051093  PSC-MDL2179051099 | HIGH PRESSURE JET CUTTERS IMPROVE CAPPING OPERATIONS (OIL & GAS JOURNAL) |
| 21741 | 00/00/0000 | ABEL, L. WILLIAM ET AL | PSC-MDL2179051100  PSC-MDL2179051143 | BLOWOUT CONTINGENCY PLANNING: PREPARING FOR THE WORST CASE EVENT |
| 21742 | 06/07/1993 | ABEL, L. WILLIAM | PSC-MDL2179051144  PSC-MDL2179051150 | BLOWOUT RISKS CUT WITH CONTINGENCY PLAN (OIL & GAS JOURNAL) |
| 21743 | 06/00/1990 | ABEL, L. WILLIAM, & GEBHARDT, FREDDY | PSC-MDL2179051151  PSC-MDL2179051155 | TECHNOLOGY QUICKLY CONTROLS SHALLOW GAS BLOWOUT |
| 21744 | 05/00/1996 | ABEL, L. WILLIAM | PSC-MDL2179051156  PSC-MDL2179051160 | PLANNING A DYNAMIC KILL |
| 21745 | 10/00/1988 | FRANKLIN, ROBERT S., & ABEL, L. WILLIAM | PSC-MDL2179051161  PSC-MDL2179051167 | SAFER SNUBBING DEPENDS ON PROPER PRE-JOB CALCULATIONS (WORLD OIL) |
| 21746 | 10/00/1988 | FRANKLIN, ROBERT S., & ABEL, L. WILLIAM | PSC-MDL2179051168  PSC-MDL2179051174 | WELL CONTROL FACTORS TO CONSIDER WHEN SNUBBING (WORLD OIL) |
| 21747 | 01/00/1988 | FRANKLIN, ROBERT S., & ABEL, L. WILLIAM | PSC-MDL2179051175  PSC-MDL2179051179 | GUIDELINES FOR SAFER SNUBBING (WORLD OIL) |
| 21748 | 06/00/1986 | ABEL, L. WILLIAM, & OBERLENDER, GARY D. | PSC-MDL2179051180  PSC-MDL2179051184 | FULL SCALE RIG TEST APPLIES 1.2 MILLION LB. HOOK LOAD (DRILLING) |
| 21749 | 00/00/1987 | ABEL, L. WILLIAM, & OBERLENDER, GARY D. | PSC-MDL2179051185  PSC-MDL2179051198 | FULL SCALE STRUCTURAL TESTING OF DEEP DRILLING MASTS |
| 21750 | 00/00/0000 | LISNITZER, MARVIN ET AL | PSC-MDL2179051199  PSC-MDL2179051204 | THE DESIGN OF SUPPORT STRUCTURES FOR ELEVATED CENTRIFUGAL MACHINERY |
| 21751 | 00/00/0000 | ABEL, L. WILLIAM | PSC-MDL2179051205  PSC-MDL2179051227 | CHAPTER 5: FIREFIGHTING OPERATIONS (FROM FIREFIGHTING AND BLOWOUT CONTROL) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 21752 | 06/12/1995 | ABEL, L. WILLIAM | PSC-MDL2179051228 PSC-MDL2179051231 | MINIMIZING LOADS DURING SNUBBING HELPS PREVENT PIPE FAILURE (OIL & GAS JOURNAL) |
| 21753 | 07/10/1995 | OBERLENDER, GARY D., & ABEL, L. WILLIAM | PSC-MDL2179051232 PSC-MDL2179051236 | PROJECT MANAGEMENT IMPROVES WELL CONTROL EVENTS (OIL & GAS JOURNAL) |
| 21754 | 07/24/1995 | BOURGOYNE, ADAM T., & ABEL, L. WILLIAM | PSC-MDL2179051237 PSC-MDL2179051243 | TWO-PHASE MODELING IMPROVES DIVERTER DESIGN FOR SHALLOW GAS HAZARDS (OIL & GAS JOURNAL) |
| 21755 | 12/00/1988 | FRANKLIN, ROBERT S., & ABEL, L. WILLIAM | PSC-MDL2179051244 PSC-MDL2179051248 | WELL CONTROL EQUIPMENT FOR SAFE SNUBBING (WORLD OIL) |
| 21756 | 06/05/1995 | ABEL, L. WILLIAM | PSC-MDL2179051249 PSC-MDL2179051258 | PLANNING, TRAINING, EQUIPMENT ALL CRUCIAL IN H2S BLOWOUT (OIL & GAS JOURNAL) |
| 21757 | 05/15/1995 | ABEL, L. WILLIAM | PSC-MDL2179051259 PSC-MDL2179051266 | KILL OPERATION REQUIRES THOROUGH ANALYSIS (OIL & GAS JOURNAL) |
| 21758 | 02/00/1995 | ABLE, L. WILLIAM, & BARNETT, DAVID | PSC-MDL2179051267 PSC-MDL2179051273 | WELLHEAD ACCESS, EQUIPMENT SUPPORT VITAL TO WELL INTERVENTION (OFFSHORE) |
| 21759 | 09/11/2007 | ABEL, L. WILLIAM | PSC-MDL2179051274 PSC-MDL2179051285 | US PATENT: METHOD FOR RAPID INSTALLATION OF A SMALLER DIAMETER PRESSURE CONTROL DEVICE USABLE ON BLOWOUT PREVENTERS |
| 21760 | 02/26/2008 | ABEL, L. WILLIAM | PSC-MDL2179051286 PSC-MDL2179051294 | US PATENT: HIGH PRESSURE ADAPTOR ASSEMBLY FOR USE ON BLOWOUT PREVENTERS |
| 21761 | 06/10/2008 | ABEL, L. WILLIAM | PSC-MDL2179051295 PSC-MDL2179051305 | US PATENT: METHOD FOR RAPID INSTALLATION OF A SMALLER DIAMETER PRESSURE CONTROL DEVICE USABLE ON BLOWOUT PREVENTERS |
| 21762 | 12/16/2008 | ABEL, L. WILLIAM | PSC-MDL2179051306 PSC-MDL2179051313 | US PATENT: HIGH PRESSURE ADAPTOR ASSEMBLY FOR USE ON BLOWOUT PREVENTERS |
| 21763 | 10/25/2008 | ABEL, L. WILLIAM | PSC-MDL2179051314 PSC-MDL2179051317 | L. WILLIAM ABEL RESUME' |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| **21764** | 05/01/1995 | ABEL, L. WILLIAM | PSC-MDL2179051318  PSC-MDL2179051322 | BLOWOUT CONTINGENCY PLANS CAN CUT FIREFIGHTING AND CAPPING RISKS (OIL & GAS JOURNAL) |
| **21765** | 00/00/2000 | SUBRAMANIAN, R., & AZAR, J.J. | PSC-MDL2179051323  PSC-MDL2179051333 | EXPERIMENTAL STUDY ON FRICTION PRESSURE DROP FOR NONNEWTONIAN DRILLGN FLUIDS IN PIPE AND ANNULAR FLOW |
| **21766** | 00/00/2000 | MASUDA, Y. ET AL | PSC-MDL2179051334  PSC-MDL2179051345 | SPE/PS-CIM 65502: CRITICAL CUTTINGS TRANSPORT VELOCITY IN INCLINED ANNULUS: EXPERIMENTAL STUDIES AND NUMERICAL SIMULATION |
| **21767** | 00/00/2000 | WALKER, S., & LI, J. | PSC-MDL2179051346  PSC-MDL2179051352 | SPE 60755: THE EFFECTS OF PARTICLE SIZE, FLUID RHEOLOGY, AND PIPE ECCENTRICITY ON CUTTINS TRANSPORT |
| **21768** | 00/00/1999 | RUBIANDINI, RUDI | PSC-MDL2179051353  PSC-MDL2179051367 | SPE/IADC 57541: EQUATION FOR ESTIMATING MUD MINIMUM RATE FOR CUTTINGS TRANSPORT IN AN INCLINED-UNTIL-HORIZONTAL WELL |
| **21769** | 00/00/1998 | HUANG, HONG ET AL | PSC-MDL2179051368  PSC-MDL2179051380 | IADC/SPE 47796: NUMERICAL SIMULATION AND EXPERIMENTAL STUDIES OF SHALE INTERACTION WITH WATER-BASE DRILLING FLUID |
| **21770** | 00/00/1997 | AZAR, J.J., & SANCHEZ, R. ALFREDO | PSC-MDL2179051381  PSC-MDL2179051384 | SPE 39020: IMPORTANT ISSUES IN CUTTINGS TRANSPORT FOR DRILLING DIRECTIONAL WELLS |
| **21771** | 00/00/1996 | MISKA, STEFAN ET AL | PSC-MDL2179051385  PSC-MDL2179051394 | SPE 35245: MODELING OF PRESSURE BUILDUP ON A KICKING WELL AND ITS PRACTICAL APPLICATION |
| **21772** | 00/00/1995 | SANTOS, OTTO ET AL | PSC-MDL2179051395  PSC-MDL2179051402 | SPE 30220: DETERMINATION OF CASING SETTING DEPTH USING KICK TOLERANCE CONCEPT |
| **21773** | 00/00/2000 | ZHANG, QUN ET AL | PSC-MDL2179051403  PSC-MDL2179051416 | SPE 63195; CRITICAL FLOW RATE FOR THE BUCKLING OF NONROTATING DRILLPIPE CONVEYING FLUID IN VERTICAL HOLES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 21774 | 12/00/1998 | MISKA, S.Z. ET AL | PSC-MDL2179051417  PSC-MDL2179051424 | MODELING OF PRESSURE BUILDUP ON A KICKING WELL AND ITS PRACTICAL APPLICATION (SPE DRILLING & COMPLETION) |
| 21775 | 00/00/1994 | GHARAT, SANDEEP ET AL | PSC-MDL2179051425  PSC-MDL2179051442 | SPE 27348: EFFECT OF INCOMPATIBILITIES CAUSE BY FLUIDS FILTRATES ON FORMATION PROPERTIES |
| 21776 | 00/00/1997 | SANTOS, OTTO, & AZAR, J.J. | PSC-MDL2179051443  PSC-MDL2179051452 | SPE 39019: A STUDY ON GAS MIGRATION IN STAGNANT NON-NEWTONIAN FLUIDS |
| 21777 | 00/00/1994 | TOVAR, JOSE ET AL | PSC-MDL2179051453  PSC-MDL2179051465 | SPE 27349: FORMATION DAMGAE STUDIES ON RESERVOIR ROCKS USING WATER-BASE AND OIL-BASE MUDS |
| 21778 | 06/00/1997 | LARSEN, T.I. ET AL | PSC-MDL2179051466  PSC-MDL2179051472 | DEVELOPMENT OF A NEW CUTTINGS-TRANSPORT MODEL FOR HIGH-ANGLE WELLBORES INCLUDING HORIZONTAL WELLS (SPE DRILLING & COMPLETION) |
| 21779 | 00/00/1995 | SANTOS, OTTO ET AL; GROWCOCK, F.B. ET AL | PSC-MDL2179051473  PSC-MDL2179051488 | SPE 30220: DETERMINATION OF CASING SETTING DEPTH USING KICK TOLERANCE CONCEPT; ELECTRICAL STABILITY, EMULSION STABILITY, AND WETTABILITY OF INVERT OIL-BASED MUDS (SPE DRILLING & COMPLETION) |
| 21780 | 00/00/1994 | SANNER, D.O., & AZAR, J.J. | PSC-MDL2179051489  PSC-MDL2179051498 | SPE 27354: ALTERATION OF RESERVOIR ROCK WETTABILITY AND ITS FLOW PROPERTIES CAUSED BY OIL-BASED AND WATER-BASED DRILLING MUDS |
| 21781 | 00/00/1993 | HARELAND, GEIR ET AL | PSC-MDL2179051499  PSC-MDL2179051507 | SPE 25871: COMPARISON OF CUTTINGS TRANSPORT IN DIRECTIONAL DRILLING USING LOW-TOXICITY INVERT EMULSION MINERAL-OIL-BASED AND WATER-BASED MUDS |
| 21782 | 00/00/1988 | MCKINNEY, L.K., & AZAR, J.J. | PSC-MDL2179051508  PSC-MDL2179051517 | SPE 17162: FORMATION DAMAGE DUE TO SYNTHETIC OIL MUD FILTRATES AT ELEVATED TEMPERATURES AND PRESSURES |
| 21783 NEW | 05/24/2010 | WHITBY, MEL | CAM_CIV_0408100  CAM_CIV_0408102 | E-MAIL RE: NASEBOP SPECIFICATION SHEET |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| **21784 NEW** | 05/22/2010 | FLEMMING, RAY | BP-HZN-BLY00090353  BP-HZN-BLY00090354 | NOTES FROM INTERVIEW WITH MIKE BYRD |
| **21785 NEW** | 06/01/2010 | MCKAY, JIM | BP-HZN-BLY00105875  BP-HZN-BLY00105876 | E-MAIL RE: BOP CLOSURE ANALYSIS V4 |
| **21786 NEW** | 06/21/2010 | ABBASSIAN, FEREIDOUN | BP-HZN-BLY00157382 | E-MAIL RE: UPDATE ON BOP - RISER RECOVERY/BLUE POD |
| **21787 NEW** | 00/00/2010 | | BP-HZN-BLY00148926  BP-HZN-BLY00148944 | DRAFT OF BLY REPORT. CHAPTER 4. SUMMARY ANALYSIS OF THE DEEPWATER HORIZON ACCIDENT |
| **21788 NEW** | 03/18/2009 | CAMERON | CAM_CIV_0042935  CAM_CIV_0042980 | PERFORMANCE THROUGH LEADERSHIP |
| **21789 NEW** | 01/09/2009 | HAY, MARK | TRN-INV-00647147  TRN-INV-00647159 | E-MAIL WITH ATTACHMENT RE: SHEARING DRILL PIPE |
| **21790 NEW** | 05/00/2008 | CAMERON | CAM_CIV_0042676  CAM_CIV_0042773 | CAMERON SUBSEA SYSTEMS |
| **21791 NEW** | 10/01/2007 | BP & WILD WELL CONTROL | WW-MDL-00002532 | DEEP WATER HORIZON - CORTEZ BANK; BOP RISK ASSESSMENT |
| **21792 NEW** | 04/12/2006 | LEONG, HIAN | CAM_CIV_0030019  CAM_CIV_0030021 | E-MAIL RE: DEADMAN/AUTO SHEAR |
| **21793 NEW** | 02/14/2002 | TRANSOCEAN HOLDINGS LLC | TRN-MDL-00013569 | EMERGENCY DISCONNECT PROCEDURE |
| **21794 NEW** | 11/01/1999 | CORONADO, RICHARD | CAM_CIV_0190675 | E-MAIL RE: DEEPWATER HORIZON, ACCEPTANCE OF UL CERTS FOR ABS CDS(N) CERETIFICATION |
| **21795 NEW** | 08/15/1999 | PEREZ, PAUL | CAM_CIV_0053663  CAM_CIV_0053667 | DEADMAN SYSTEM |
| **21796 NEW** | 08/02/1999 | | BP-HZN-BLY00054192 | PO 087-00101; ATTACHMENT 1, SECTION I |
| **21797 NEW** | 01/06/1999 | CAMERON | CAM_CIV_0018541  CAM_CIV_0018584 | MULTIPLEX BOP CONTROL SYSTEM. BUDGETARY PROPOSAL FOR READING & BATES "VASTAR PROJECT" |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 21798 NEW | 01/31/2010 | | BP-HZN-BLY00087064 | TRANSOCEAN DEEPWATER HORIZON BOP MAINTENANCE PRIOR TO COMMENCING OPERATIONS ON MC |
| 21799 NEW | 01/03/2005 | CAMERON | CAM_CIV_0011451 | FIELD SERVICE ORDER |
| 21800 NEW | 05/08/2010 | WONG, NORMAN | BP-HZN-BLY00105519 | E-MAIL RE: WELL SHUT IN PROCEDURE |
| 21801 NEW | 00/00/2007 | GRACE, ROBERT | | OIL: AN OVERVIEW OF THE PETROLEUM INDUSTRY (6TH ED. GULF PUBLISHING COMPANY) ISBN 1-933762-01-2 |
| 21802 NEW | 00/00/0000 | | BP-HZN-BLY00298151  BP-HZN-BLY00298153 | ADDITIONAL RECOMMENDATIONS OF "THINGS TO DO" ("LESSONS LEARNED") FROM RALPH LINEBERGER |
| 21803 NEW | 00/00/0000 | | BP-HZN-BLY00395544  BP-HZN-BLY00395546 | ADDITIONAL RECOMMENDATIONS OF "THINGS TO DO" ("LESSONS LEARNED") FROM RALPH LINEBERGER - WITH MARGINALIA |
| 21804 NEW | 07/29/2010 | | BP-HZN-BLY00395547  BP-HZN-BLY00395549 | ADDITIONAL RECOMMENDATIONS OF "THINGS TO DO" ("LESSONS LEARNED") FROM RALPH LINEBERGER -- REVISION #2 |
| 21805 NEW | 08/06/2010 | | BP-HZN-BLY00395613  BP-HZN-BLY00395616 | ADDITIONAL RECOMMENDATIONS OF "THINGS TO DO" FOR BP DRILLING OPERATIONS ("LESSONS LEARNED FROM DWH") FROM RALPH LINEBERGER -- REVISION #2 |
| 21806 NEW | 07/29/2010 | LINENBERGER, RALPH | BP-HZN-BLY00298150  BP-HZN-BLY00298150 | EMAIL: RE ADDITIONAL RECOMMENDATIONS OF "THINGS TO DO" IN TEAM FINDINGS REPORT |
| 21807 | 05/00/1996 | ABEL, WILLIAM L. | PSC-MDL2179051518  PSC-MDL2179051522 | PLANNING A DYNAMIC KILL FROM TECHNOLOGY TODAY SERIES |
| 21808 | 04/21/2010 | MCGILL, KEVIN | PSC-MDL2179051523  PSC-MDL2179051526 | OIL RIG EXPLODES OFF LA.; 11 MISSING, 17 HURT FROM ASSOCIATED PRESS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 21809 | 00/00/0000 | | PSC-MDL2179051527  PSC-MDL2179051527 | BOURGOYNE ENTERPRISES, INC.  FROM ZOOMINFO.COM--COMPANY BACKGROUND AND DESCRIPTION |
| 21810 | 00/00/0000 | | PSC-MDL2179051528  PSC-MDL2179051528 | ADAM BOURGOYNE, JR.'S ALUMNI PAGE FOR LSU COLLEGE OF ENGINEERING |
| 21811 | 00/00/1997 | LOPES, CLOVIS AND BOURGOYNE, ADAM T. | PSC-MDL2179051529  PSC-MDL2179051537 | THE DUAL DENSITY RISER SOLUTION |
| 21812 | 05/00/1982 | MATHEWS, J.L AND BOURGOYNE, ADAM T. | PSC-MDL2179051538  PSC-MDL2179051544 | A FEASIBILITY STUDY ON THE USE OF SUBSEA CHOKES IN WELL CONTROL OPERATIONS ON FLOATING DRILLING VESSELS |
| 21813 | 06/00/1988 | CONSTANT, W. DAVID; BOURGOYNE, ADAM T. | PSC-MDL2179051545  PSC-MDL2179051549 | FRACTURE-GRADIENT PREDICTION FOR OFFSHORE WELLS |
| 21814 | 06/00/1990 | O'BRYAN, PATRICK L; BOURGOYNE, ADAM T. | PSC-MDL2179051550  PSC-MDL2179051556 | SWELLING OF OIL-BASED DRILLING FLUIDS RESULTING FROM DISSOLVED GAS |
| 21815 | 00/00/2002 | FLORES-AVILA, FERNANDO; SMITH, JOHN R.; BOURGOYNE, ADAM T.; BOURGOYNE, DARRYL | PSC-MDL2179051557  PSC-MDL2179051564 | EXPERIMENTAL EVALUATION OF CONTROL FLUID FALLBACK DURING OFF-BOTTOM WELL-CONTROL: EFFECT OF DEVIATION ANGLE |
| 21816 | 03/00/1988 | FLORES-AVILA, FERNANDO; SMITH, JOHN R.; BOURGOYNE, ADAM T.; BOURGOYNE, DARRYL | PSC-MDL2179051565  PSC-MDL2179051574 | AN EXPERIMENTAL STUDY OF GAS SOLUBILITY IN OIL-BASED DRILLING FLUIDS |
| 21817 | 00/00/0000 | HOLDEN, WILLIAM R.; BOURGOYNE, ADAM T. | PSC-MDL2179051575  PSC-MDL2179051601 | AN EXPERIMENTAL STUDY OF WELL CONTROL PROCEDURES FOR DEEP WATER DRILLING OPERATIONS FROM OFFSHORE TECHNOLOGY CONFERENCE |
| 21818 | 00/00/0000 | USTUN, FIRAT; NIKITOPOULOUS, DIMITRIS; SMITH, JOHN R.; BOURGOYNE, ADAM T. | PSC-MDL2179051602  PSC-MDL2179051610 | EXPERIMENTAL ASSESSMENT OF FLUID VELOCITY TO CONTROL GAS ACCUMULATION AND REMOVAL WHILE DRILLING "HORIZONTAL" WELLS FROM SOCIETY OF PETROLEUM ENGINEERS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 21819 | 06/17/2010 | WHITE, JAQUETTA | PSC-MDL2179051611  PSC-MDL2179051612 | RELIEF WELL WORK AHEAD OF SCHEDULE, BUT TIMETABLE FOR HALTING GULF OF MEXICO OIL SPILL STANDS |
| 21820 | 00/00/2003 | FLORES-AVILA, FERNANDO; SMITH, JOHN R.; BOURGOYNE, ADAM T.; BOURGOYNE, DARRYL | PSC-MDL2179051613  PSC-MDL2179051619 | NEW DYNAMIC KILL PROCEDURE FOR OFF-BOTTOM BLOWOUT WELLS CONSIDERING COUNTER-CURRENT FLOW OF KILL FLUID FROM SOCIETY OF PETROLEUM ENGINEERS |
| 21821 | 00/00/0000 | BOURGOYNE, ADAM T.; SCOTT, STUART L.; REGG, JAMES B. | PSC-MDL2179051620  PSC-MDL2179051632 | SUSTAINED CASING PRESSURE IN OFFSHORE PRODUCING WELLS FOR OFFSHORE TECHNOLOGY CONFERENCE |
| 21822 | 00/00/1979 | HOLDEN, WILLIAM R.; BOURGOYNE, ADAM T.; HISE, BILL R. | PSC-MDL2179051633  PSC-MDL2179051646 | DEVELOPMENT OF IMPROVED BLOWOUT PREVENTION PROCEDURES FOR DEEP WATER DRILLING OPERATIONS |
| 21823 | 00/00/1997 | LOPES, CLOVIS AND BOURGOYNE, ADAM T. | PSC-MDL2179051647  PSC-MDL2179051656 | FEASIBILITY STUDY OF DUAL DENSITY MUD SYSTEM FOR DEEPWATER DRILLING OPERATIONS FROM OFFSHORE TECHNOLOGY CONFERENCE |
| 21824 | 08/15/1981 | HOLDEN, WILLIAM R.; BOURGOYNE, ADAM T.; LANGLINAIS, JULIUS | PSC-MDL2179051657  PSC-MDL2179051684 | DEVELOPMENT OF IMPROVED BLOWOUT PREVENTION PROCEDURES FOR DEEP WATER DRILLING OPERATIONS--ANNUAL REPORT NO. 3 SUBMITTED TO US GEOLOGICAL SURVEY, DEPT. OF THE INTERIOR |
| 21825 | 02/15/1981 | HOLDEN, WILLIAM R.; BOURGOYNE, ADAM T.; HISE, BILL R. | PSC-MDL2179051685  PSC-MDL2179051742 | DEVELOPMENT OF IMPROVED BLOWOUT PREVENTION PROCEDURES TO BE USED IN DEEP WATER DRILLING OPERATIONS SUBMITTED TO US GEOLOGICAL SURVEY |
| 21826 | 00/00/1989 | BOURGOYNE, ADAM T.; KELLY, O.; CASARIEGO, VICENTE | PSC-MDL2179051743  PSC-MDL2179051750 | COMPUTER ASSISTED WELL CONTROL FOR DEEP OCEAN ENVIRONMENTS BY DEPARTMENT OF PETROLEUM ENGINEERING AT LSU |
| 21827 | 11/27/1989 | KELLY, O.; BOURGOYNE, ADAM T.; HOLDEN, WILLIAM | PSC-MDL2179051751  PSC-MDL2179051768 | A COMPUTER ASSISTED WELL CONTROL SAFETY SYSTEM FOR DEEP OCEAN WELL CONTROL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 21828 | 01/21/2001 | BOURGOYNE, ADAM T.; KOEDERITZ, WILLIAM L.; BACCA, HANK | PSC-MDL2179051769  PSC-MDL2179051832 | AN EXPERIMENTAL STUDY OF BULLHEADING OPERATIONS FOR CONTROL OF UNDERGROUND BLOWOUTS |
| 21829 | 00/00/2004 | BOURGOYNE, ADAM T. | PSC-MDL2179051833  PSC-MDL2179051888 | REVIEW OF RECENT DIVERTER PERFORMANCE DURING WELL CONTROL EMERGENCIES |
| 21830 | 00/00/2010 | HATCHER, MONICA | PSC-MDL2179051889  PSC-MDL2179051891 | OIL GIANT PREPARES MORE BACKUP SPILL PLANS--CHRON.COM |
| 21831 | 00/00/1999 | BOURGOYNE, ADAM T.; SCOTT, STUART L.; MANOWSKI, WOJCIECH | PSC-MDL2179051892  PSC-MDL2179051953 | A REVIEW OF SUSTAINED CASING PRESSURE OCCURRING ON THE OCS |
| 21832 | 03/02/1998 | BOURGOYNE, ADAM T. | PSC-MDL2179051954  PSC-MDL2179051981 | UNITED STATES PATENT--METHOD AND APPARATUS FOR DRILLING A BOREHOLE INTO A SUBSEA ABNORMAL PORE PRESSURE ENVIRONMENT |
| 21833 | 03/02/2006 | | PSC-MDL2179051982  PSC-MDL2179051987 | MOYSE III V. CITY OF BATON ROUGE, PARIS OF EAST BATON ROUGE FROM FINDLAW.COM |
| 21834 | 01/12/1982 | | PSC-MDL2179051988  PSC-MDL2179052015 | US PATENT APPLICATION FOR WELL DRILLING APPARATUS |
| 21835 | 12/15/2000 | WOJTANOWICZ, ANDREW; BOURGOYNE, ADAM T.; ZHOU, DESHENG; BENDER, KATHY | PSC-MDL2179052016  PSC-MDL2179052159 | STRENGTH AND FRACTURE GRADIENTS FOR SHALLOW MARINE SEDIMENTS |
| 21836 | 50/04/2010 | MOWBRAY, REBECCA | PSC-MDL2179052160  PSC-MDL2179052163 | BP ATTACHES SHUT-OFF VALVE, WILL BEGIN SHIPPING CONTAINMENT STRUCTURES FOR GULF OF MEXICO OIL SPILL FROM NOLA.COM |
| 21837 | 05/12/2010 | PENDER, GEOFF | PSC-MDL2179052164  PSC-MDL2179052165 | BP TO TRY "TOP HAT" TO CAP OIL SPILL FROM BRADENTON.COM |
| 21838 | 04/29/1999 | | PSC-MDL2179052166  PSC-MDL2179052166 | OTC '99 SHOCASE INNOVATIVE OFFSHORE TECHNOLOGIES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| **21839** | 00/00/0000 | | PSC-MDL2179052167  PSC-MDL2179052167 | BOURGOYNE ENTERPRISES, INC. BIOGRAPHY PAGE FROM BOURGOYNENTERPRISES.COM |
| **21840** | 00/00/0000 | | PSC-MDL2179052168  PSC-MDL2179052168 | ADAM T. BOURGOYNE'S BIOGRAPHY PAGE ON BOURGOYNEENTERPRISES.COM |
| **21841** | 00/00/0000 | | PSC-MDL2179052169  PSC-MDL2179052169 | CONSULTING RATE SCHEDULE ON BOURGOYNEENTERPRISES.COM |
| **21842** | 05/00/1985 | | PSC-MDL2179052170  PSC-MDL2179052265 | OIL AND GAS TECHNOLOGIES FOR THE ARCTIC AND DEEPWATER |
| **21843** | 00/00/0000 | | PSC-MDL2179052266  PSC-MDL2179052337 | OIL AND GAS TECHNOLOGIES FOR THE ARCTIC AND DEEPWATER |
| **21844** | 00/00/0000 | | PSC-MDL2179052338  PSC-MDL2179052401 | ENVIRONMENTAL CONSIDERATIONS |
| **21845** | 00/00/0000 | | PSC-MDL2179052402  PSC-MDL2179052420 | BOURGOYNE CV |
| **21846** | 04/19/2011 | | PSC-MDL2179052421  PSC-MDL2179052422 | INDUSTRY INDICATES SUPPORT FOR A SAFETY CASE APPROACH IN THE GULF OF MEXICO FROM WWW.ERM.COM |
| **21847** | 00/00/1988 | BURCH, M.E.; GODDARD, J. | PSC-MDL2179052423  PSC-MDL2179052435 | RAPID RISK RANKING FOR FIELD DEVELOPMENT OPTIMISATION TO ACHIEVE ALARP |
| **21848** | 00/00/1998 | CALVERT, D.G.; GRIFFIN, T.J. | PSC-MDL2179052436  PSC-MDL2179052444 | ARTICLE RE: DETERMINATION OF TEMPERATURES FOR CEMENTING IN WELLS DRILLED IN DEEP WATER |
| **21849** | 00/00/1972 | SPANGLE, L.B.; CALVERT, D.G. | PSC-MDL2179052445  PSC-MDL2179052452 | ARTICLE RE: IMPROVED PRIMARY AND REMEDIAL CEMENTING WITH THIXOTROPIC CEMENT SYSTEMS (AMERICAN INSTITUTE OF MINING, MCTALLURGICAL, AND PETROLEUM ENGINEERS) |
| **21850** | 02/08/2008 | WEATHERFORD INTERNATIONAL, INC. | PSC-MDL2179052453  PSC-MDL2179052460 | FIRST AMENDED COMPLAINT (USDC, S. DIST. TEX, NO.: 4:03-CV-05383) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 21851 | 04/02/2008 | COMANCHE EXPLORATION COMPANY, LLC | PSC-MDL2179052461  PSC-MDL2179052467 | COMPLAINT (USDC, W. DIST. OK, NO.: 5:05-CV-00343-M) |
| 21852 | 11/19/1996 | LIRETTE, BRENT J.; VILYUS, ROBERT P.; MARTENS, JAMES G.; HEBERT, BRAD W. | PSC-MDL2179052468  PSC-MDL2179052488 | UNITED STATES PATENT NO.: 5,575,333 |
| 21853 | 00/00/1994 | CALVERT, D.G.; SMITH, DWIGHT K. | PSC-MDL2179052489  PSC-MDL2179052500 | ARTICLE RE: ISSUES AND TECHNIQUES OF PLUGGING AND ABANDONMENT OF OIL AND GAS WELLS |
| 21854 | 00/00/1993 | CANNAN, W.L.; MCKENNA, D.L.; SUKUP, R.A.; CALVERT, D.G. | PSC-MDL2179052501  PSC-MDL2179052515 | ARTICLE RE: BIGBORE WELL COMPLETIONS: A NEW COMPLETIONS TECHNIQUE FOR ARUN FIELD |
| 21855 | 09/00/1992 | GOODWIN, K.J.; CALVERT, D.G.; ROOT, R.L.; HENDERSON, V.S. | PSC-MDL2179052516  PSC-MDL2179052520 | ARTICLE RE: SUCCESSFUL CEMENTING OF SHALLOW STEAMFLOOD WELLS IN CALIFORNIA |
| 21856 | 11/00/1990 | CALVERT, D.G.; SMITH, DWIGHT K. | PSC-MDL2179052521  PSC-MDL2179052530 | ARTICLE RE: API OILWELL CEMENTING PRACTICES |
| 21857 | 00/00/1992 | WHITE, W.S.; CALVERT, D.G.; BARKER, J.M; BOUR, D.L. | PSC-MDL2179052531  PSC-MDL2179052545 | ARTICLE RE: A LABORATORY STUDY OF CEMENT AND RESIN PLUGS PLACED WITH THRU-TUBING DUMP BAILERS |
| 21858 | 06/00/1975 | SMITH, R.C.; CALVERT, D.G. | PSC-MDL2179052546  PSC-MDL2179052551 | ARTICLE RE: THE USE OF SEA WATER IN WELL CEMENTING |
| 21859 | 00/00/1971 | ROOT, R.L.; CALVERT, D.G. | PSC-MDL2179052552  PSC-MDL2179052557 | ARTICLE RE: THE REAL STORY OF CEMENT EXPANSION |
| 21860 | 00/00/1977 | GRIFFIN, T.J.; CALVERT, D.G.; PARKER, D.L. | PSC-MDL2179052558  PSC-MDL2179052561 | ARTICLE RE: THE USE OF WATER BASE SPACER WITH THIXOTROPIC CEMENT SOLVES VARIED CEMENTING PROBLEMS |
| 21861 | 00/00/0000 | CHENEVERT, MARTIN E.; SHARM, MUKUI M. | PSC-MDL2179052562  PSC-MDL2179052564 | UNIVERSITY OF TEXAS WEBPAGE PROJECT DESCRIPTION RE: SHALE STABILITY WITH WATER BASE MUDS |
| 21862 | 06/16/2010 | CHO, ADRIAN | PSC-MDL2179052565  PSC-MDL2179052568 | ARTICLE RE: ONE BALLSY PROPOSAL TO STOP THE LEAK (SCIENCE INSIDER) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 21863 | 09/06/2010 | HADHAZY, ADAM | PSC-MDL2179052569  PSC-MDL2179052574 | ARTICLE RE: WHY OFFSHORE OIL RIGS EXPLODE (TECHNEWSDAILY) |
| 21864 | 03/00/2010 | PLEAS, ANDRES M.; OSUJI, COLLINS E.; CHENEVERT, MARTIN E.; SHARMA, MUKUL M. | PSC-MDL2179052575  PSC-MDL2179052580 | ARTICLE RE: ENTRANCE PRESSURE OF OIL BASED MUD INTO SHALE: EFFECT OF SHALE, WATER ACTIVITY, AND MUD PROPERTIES (SPE DRILLING & COMPLETION) |
| 21865 | 06/00/2008 | ZHANG, JIANGUO; AL-BAZALI, TALAL J.; CHENEVERT, MARTIN E.; SHARMA, MUKUL M. | PSC-MDL2179052581  PSC-MDL2179052589 | ARTICLE RE: FACTORS CONTROLLING THE MEMBRANE EFFICIENCY OF SHALES WHEN INTERACTING WITH WATER-BASED AND OIL-BASED MUDS (SPE DRILLING AND COMPLETION) |
| 21866 | 00/00/2004 | ZHANG, JIANGUO; CHENEVERT, MARTIN E.; AL-BAZALI, TALAL; SHARMA, MUKUL M. | PSC-MDL2179052590  PSC-MDL2179052598 | ARTICLE RE: A NEW GRAVIMETRIC - SWELLING TEST FOR EVALUATING WATER AND ION UPTAKE IN SHALES |
| 21867 | 00/00/1997 | BODWAKAR, S.V.; CHENEVERT, MARTIN E. | PSC-MDL2179052599  PSC-MDL2179052608 | ARTICLE RE: DIFFUSION OF GAS AND OIL BASED DRILLING FLUIDS (SOCIETY OF PETROLEUM ENGINEERS) |
| 21868 | 03/00/1991 | CHENEVERT, MARTIN E.; SHRESTHA, B.K. | PSC-MDL2179052609  PSC-MDL2179052616 | ARTICLE RE: CHEMICAL SHRINKAGE PROPERTIES OF OILFIELD CEMENTS |
| 21869 | 03/00/1991 | PETERS, E.J.; CHENEVERT, M.E.; ALHAMADAH, A.M. | PSC-MDL2179052617  PSC-MDL2179052619 | ARTICLE RE: OILMUD: A MICROCOMPUTER PROGRAM FOR PREDICTING OIL-BASED MUD DENSITIES AND STATIC PRESSURES |
| 21870 | 06/00/1990 | PETERS, EKWERE J.; CHENEVERT, MARTIN E., ZHANG, CHUNHAL | PSC-MDL2179052620  PSC-MDL2179052627 | ARTICE RE: A MODEL FOR PREDICTING THE DENSITY OF OIL-BASED MUDS AT HIGH PRESSURES AND TEMPERATURES (SPE DRILLING ENGINEERING) |
| 21871 | 11/14/1972 | CHENEVERT, MARTIN E. | PSC-MDL2179052628  PSC-MDL2179052643 | UNITED STATES PATENT NO.: 3,702,564 |
| 21872 | 09/05/1972 | CHENEVERT, MARTIN E. | PSC-MDL2179052644  PSC-MDL2179052659 | UNITED STATES PATENT NO.: 3,688,851 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 21873 | 06/20/1972 | CHENEVERT, MARTIN E. | PSC-MDL2179052660  PSC-MDL2179052672 | UNITED STATES PATENT NO.: 3,670,816 |
| 21874 | 05/23/1972 | CHENEVERT, MARTIN E. | PSC-MDL2179052673  PSC-MDL2179052685 | UNITED STATES PATENT NO.: 3,664,426 |
| 21875 | 03/07/1972 | CHENEVERT, MARTIN E. | PSC-MDL2179052686  PSC-MDL2179052699 | UNITED STATES PATENT NO.: 3,646,997 |
| 21876 | 12/21/1971 | CHENEVERT, MARTIN E. | PSC-MDL2179052700  PSC-MDL2179052711 | UNITED STATES PATENT NO.: 3,628,615 |
| 21877 | 10/13/1970 | CHENEVERT, MARTIN E. | PSC-MDL2179052712  PSC-MDL2179052718 | UNITED STATES PATENT NO.: 3.533,480 |
| 21878 | 04/09/1968 | MANRY, CHARLES W.; CHENEVERT, MARTIN E. | PSC-MDL2179052719  PSC-MDL2179052723 | UNITED STATES PATENT NO.: 3,376,921 |
| 21879 | 03/09/1977 | CHENEVERT, MARTIN E. | PSC-MDL2179052724  PSC-MDL2179052747 | FINAL REPORT: DEVONIAN SHALE - FRACTURING FLUIDS STUDIES |
| 21880 | 05/27/2010 | DEPARTMENT OF THE INTERIOR | PSC-MDL2179052748  PSC-MDL2179052791 | REPORT RE: INCREASED SAFETY MEASURES FOR ENERGY DEVELOPMENT ON THE OUTER CONTINENTAL SHELF |
| 21881 | 07/20/2011 | CHENEVERT, MARTIN E. | PSC-MDL2179052792  PSC-MDL2179052812 | CURRICULUM VITAE |
| 21882 | 00/00/2010 | UT PGE | PSC-MDL2179052813  PSC-MDL2179052815 | UT PGE NEWSLETTER - FALL 2010 - DEEPWATER HORIZON - IMPACT ON RESEARCH, CURRICULUM |
| 21883 | 00/00/0000 | CASTILLO, JOANNA L. | PSC-MDL2179052816  PSC-MDL2179052819 | UNIVERSITY OF TEXAS NEWS AND EVENTS WEBPAGE RE: UT ENGINEERS FACULTY, RESEARCHERS CONSULTED ON OIL SPILL |
| 21884 | 06/21/2010 | HAMMER, DAVID | PSC-MDL2179052820  PSC-MDL2179052822 | TIMES PICAYUNE ARTICLE, "SCIENTISTS AGAINST OIL DRILLING MORATORIUM MEET WITH SALAZAR, NEW MMS HEAD" |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 21885 | 06/09/2010 | DLOUHY, JENNIFER A. | PSC-MDL2179052823  PSC-MDL2179052824 | HOUSTON CHRONICLE ARTICLE, "INTERIOR SECRETARY DEFENDS DRILLING BAN" |
| 21886 | 06/10/2010 | SCHMIDT, KATHRINE | PSC-MDL2179052825  PSC-MDL2179052826 | DAILY COMET ARTICLE, "COMPANY SUES TO END DRILLING BAN" |
| 21887 | 06/11/2010 | CHENEVERT, MARTIN E., ET AL | PSC-MDL2179052827  PSC-MDL2179052829 | MARINE LOG ARTICLE, "EXPERTS: SALAZAR MISREPRESENTS OUR POSITION" |
| 21888 | 06/24/2010 | REP. BROUN, PAUL | PSC-MDL2179052830  PSC-MDL2179052839 | LETTER TO HON. KENNETH SALAZAR |
| 21889 | 06/09/2010 | U.S. GOVERNMENT PRINTING OFFICE | PSC-MDL2179052840  PSC-MDL2179052873 | TRANSCRIPT FROM HEARING BEFORE THE U.S. SENATE COMMITTEE ON ENERGY AND NATURAL RESOURCES |
| 21890 | 00/00/0000 | CHENEVERT, MARTIN E. | PSC-MDL2179052874  PSC-MDL2179052887 | CURRICULUM VITAE |
| 21891 | 09/09/1971 | CHENEVERT, MARTIN E. | PSC-MDL2179052888  PSC-MDL2179052895 | UNITED STATES PATENT NO.: 3,605,501 |
| 21892 | 10/18/2006 | HON. DAVIS, JUDGE | PSC-MDL2179052896  PSC-MDL2179052908 | MEMORANDUM OPINION AND ORDER (USDC, ED TEX, NO. 6:05-CV-155) |
| 21893 | 08/10/2001 | ROSS REPORTING SERVICES | PSC-MDL2179052909  PSC-MDL2179053216 | DEPOSITION TRANSCRIPT OF BILL ABEL, PE (HARRIS COUNTY, TEXAS, DIST. CT., NO. 99-03588) |
| 21894 | 00/00/0000 | WESTENGINEER.COM | PSC-MDL2179053217  PSC-MDL2179053217 | BIO OF GREG CHILDS, P.E. |
| 21895 | 08/02/1994 | BARTHOLOMEW, LEROY; CHILDS, ERIC; CALLAHAN, DAVID | PSC-MDL2179053218  PSC-MDL2179053221 | DESCRIPTION OF U.S. PATENT NUMBER 5,333,832 BLOWOUT PREVENTER WITH REMOVABLE PACKER |
| 21896 | 02/18/1997 | PARKER, BRUCE; CHILDS, ERIC | PSC-MDL2179053222  PSC-MDL2179053231 | DESCRIPTION OF U.S. PATENT NUMBER 5,603,481 FRONT PACKER FOR RAM-TYPE BLOWOUT PREVENTER |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 21897 | 03/15/1994 | WCWHORTER, DAVID; CHILDS, ERIC | PSC-MDL2179053232  PSC-MDL2179053243 | DESCRIPTION OF U.S. PATENT NUMBER 5,294,088 VARIABLE BORE PACKER FOR A RAM-TYPE BLOWOUT PREVENTER |
| 21898 | 04/09/1991 | MCWHORTER, DAVID; WILLIAMS, III, BOLIE; CHILDS, ERIC; SCHAEPER, GARY | PSC-MDL2179053244  PSC-MDL2179053247 | DESCRIPTION OF U.S. PATENT NUMBER 5,005,802 VARIABLE BORE PACKER FOR A RAM TYPE BLOWOUT PREVENTER |
| 21899 | 02/02/1981 | CHILDS, ERIC; JUST, FRIEDRICH | PSC-MDL2179053248  PSC-MDL2179053252 | DESCRIPTION OF U.S PATENT NUMBER 4,313,496 WELLHEAD SHEARING APPARATUS |
| 21900 | 00/00/0000 | CHILDS, E.G. (GREG) | PSC-MDL2179053253  PSC-MDL2179053254 | GREG CHILDS CV |
| 21901 | 10/18/2011 | KNIGHT, CLIFF | PSC-MDL2179053255  PSC-MDL2179053257 | ARTICLE: THE "SEVEN RULES FOR SUCCESSFUL SIMULATION" NEED TO BE REVISITED AND REVISED BECAUSE OF ADVANCEMENTS IN COMPUTERS. SIMULATIONS THAT ONCE TOOK WEEKS TO COMPUTE AN ANSWER NOW TAKE MERE HOURS. |
| 21902 | 10/00/2011 | KNIGHT, CLIFF | PSC-MDL2179053258  PSC-MDL2179053259 | ARTICLE: FREQUENCY RESPONSE- AN OPTION TO CONSIDER FOR DETECTING COMPLEX STRUCTURAL DEFECTS |
| 21903 | 10/00/2011 | KNIGHT, CLIFF | PSC-MDL2179053260  PSC-MDL2179053261 | ARTICLE: FRACTURE ANALYSIS |
| 21904 | 01/25/2005 | KNIGHT, CLIFF; CORRY, JUDETH; LOWRY, DAVID; WILLIAMS, JR., KENNETH | PSC-MDL2179053262  PSC-MDL2179053269 | U.S. PATENT 6845831 INTRA-BODY FLOW DISTRIBUTOR FOR HEAT EXCHANGER |
| 21905 | 12/20/2005 | KNIGHT, CLIFF; BLUM, JURGEN; BORMANN, DLETER; CORRY, JUDETH; FORSTER, ANDREAS; GRUNDMANN, ANDRESS | PSC-MDL2179053270  PSC-MDL2179053276 | U.S. PATENT 6976834 PELLETIZING DIE WITH EVEN HEAT DISTRIBUTION AND WITH POLYMER CHANNEL TO ORIFICE TRANSITION ZONE, PROCESS FOR ORIFICE THERMAL STABILIZATION AND PROCESS FOR FORMING A PELLETIZING DIE WITH BRAZIN |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 21906 | 08/28/1990 | LIPP, CHARLES; HUNT, MARION; KNIGHT, CLIFTON; LAFITTE, LARRY | PSC-MDL2179053277  PSC-MDL2179053289 | U.S. PATENT 4952218 TWO-FLUID NOZZLE FOR ATOMIZING A LIQUID SOLID SLURRY AND PROTECTING NOZZLE TIP |
| 21907 | 00/00/1998 | BRADY, J.L; WATSON, B.A.; WARNER, D.W.; NORTH, R.J; SOMMER, D.M.; COLSON; J.L.; KLEINBERG, R.L.; WOLCOTT, D.S.; SEZGINER, A. | PSC-MDL2179053290  PSC-MDL2179053300 | SPE 48851 IMPROVED PRODUCTION LOG INTERPRETATION IN HORIZONTAL WELLS USING A COMBINATION OF PULSED NEUTRON LOGS, QUANTITATIVE TEMPERATURE LOG ANALYSIS, TIME LAPSE LWD RESISTIVITY LOGS AND BOREHOLE GRAVITY |
| 21908 | 00/00/1991 | COLSON, J.L. | PSC-MDL2179053301  PSC-MDL2179053308 | EVALUATING GAS CONTENT OF BLACK WARRIOR BASIC COALBEDS FROM WIRELINE LOG DATA |
| 21909 | 00/00/2003 | ANDERSON, JOHN; SIMPSON, MIKE; BASINSKI, PAUL; BEATON, ANDREW; BOYER, CHARLES; BULAT, DAREN; RAY, SATYAKI; REINHEIMER, DON; SCHLAHTER, GREG; COLSON, LEIF; OLSEN, TOM; JOHN, ZACHARIAH; KHAN, RIAZ; LOW, NICK; RYAN, BARRY; SCHODERBEK, DAVID | PSC-MDL2179053309  PSC-MDL2179053332 | PRODUCING NATURAL GAS FROM COAL |
| 21910 | 00/00/2003 | ANDERSON, JOHN; BASINSKI, PAUL; BEATON, ANDREW; BETANCOURT, SORAYA; BOYER, CHARLES; BRUFATTE, CLAUDIO; BULAT, DAREN; CARNEGIE, ANDREW; COCHRAN, JAMIE; COLSON, LEIF; CONN, LEE; DONG, CHENGLI; DOZIER, GEORGE | PSC-MDL2179053333  PSC-MDL2179053335 | OILFIELD REVIEW CONTRIBUTORS |
| 21911 | 00/00/2003 | EMILSEN, MORTEN; REED, MARK; HETLAND, BEN; BUFFINGTON, SHARON | PSC-MDL2179053336  PSC-MDL2179053347 | NUMERICAL MODEL FOR ESTIMATION OF PIPELINE OIL SPILL VOLUMES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 21912 | 01/20/2003 | REED, MARK; EMILSON, MORTEN; JOHANSE, ØISTEIN; HETLAND, BEN; RYGG, OLE; HØEG, GRETE; HØVERSTAD, BOYE; DITLEVSEN, MAY KRISTIN | PSC-MDL2179053348  PSC-MDL2179053392 | TECHNICAL DOCUMENTATION FOR THE PIPELINE OIL SPILL VOLUME COMPUTER MODEL |
| 21913 | 10/23/2002 | RYGG, OLE; EMILSEN, MORTEN HAUG | PSC-MDL2179053393  PSC-MDL2179053404 | ANALYSIS OF THE HAZARDOUS CONSEQUENCES OF PIPELINE RUPTURES |
| 21914 | 08/29/2010 | EMILSEN, MORTEN HAUG | PSC-MDL2179053405  PSC-MDL2179053464 | APPENDIX W. DYNAMIC SIMULATIONS DEEPWATER HORIZON INCIDENT REPORT |
| 21915 | 11/12/2011 | OLGA | PSC-MDL2179053465  PSC-MDL2179053473 | OLGA-WELL-KILL A POWEFUL TOOL FOR BLOWOUT AND KILL MODELING |
| 21916 | 00/00/2000 | FOSSO, S. WAMBA; SONATRACH, M. TINA; FRIGAARD, I.A.; CRAWSHAW, J.P. | PSC-MDL2179053474  PSC-MDL2179053480 | VISCOUS-PILL DESIGN METHODOLOGY LEADS TO INCREASED CEMENT PLUG SUCCESS RATES; APPLICATION AND CASE STUDIES FROM SOUTHERN ALGERIA |
| 21917 | 03/00/1999 | FENIE, H.; FRIGAARD, I.A. | PSC-MDL2179053481  PSC-MDL2179053501 | TRANSIENT FLUID MOTIONS IN A SIMPLIFIED MODEL FOR OILFIELD PLUG CEMENTING |
| 21918 | 09/16/2009 | FRIGAARD, I.A.; NGWA, G. A. | PSC-MDL2179053502  PSC-MDL2179053526 | SLUMPING FLOWS IN NARROW ECCENTRIC ANNULI: DESIGN OF CHEMICAL PACKERS AND CEMENTING OF SUBSURFACE GAS PIPELINES |
| 21919 | 07/29/2009 | CARRASCO-TEJA, M.; FRIGAARD, I. A. | PSC-MDL2179053527  PSC-MDL2179053546 | DISPLACEMENT FLOWS IN HORIZONTAL, NARROW, ECCENTRIC ANNULI WITH A MOVING INNER CYLINDER |
| 21920 | 03/21/2007 | MOYERS-GONZALEZ, M. A.; FRIGAARD, I. A.; SCHERZER, O.; TSAI, T. P. | PSC-MDL2179053547  PSC-MDL2179053582 | TRANSIENT EFFECTS IN OILFIELD CEMENTING FLOWS; QUALITATIVE BEHAVIOUR |
| 21921 | 01/26/2003 | PELIPENKO, S.; FRIGAARD, I.A. | PSC-MDL2179053583  PSC-MDL2179053614 | TWO-DIMENSIONAL COMPUTATIONAL SIMULATION OF ECCENTRIC ANNULAR CEMENTING DISPLACEMENTS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 21922 | 00/00/2003 | PELIPENKO, S.; FRIGAARD, I.A. | PSC-MDL2179053615  PSC-MDL2179053646 | ON STEADY STATE DISPLACEMENTS IN PRIMARY CEMENTING OF AN OIL WELL |
| 21923 | 01/19/2004 | FRIGAARD, I.A.; NGWA, G. A. | PSC-MDL2179053647  PSC-MDL2179053678 | UPPER BOUNDS ON THE SLUMP LENGTH IN PLUG CEMENTING OF NEAR-HORIZONTAL WELLS |
| 21924 | 05/01/2003 | PELIPENKO, S.; FRIGAARD, I.A. | PSC-MDL2179053679  PSC-MDL2179053704 | MUD REMOVAL AND CEMENT PLACEMENT DURING PRIMARY CEMENTING OF AN OIL WELL |
| 21925 | 00/00/2001 | FRIGAARD, I.A.; ALLOUCHE, M.; GABARD-CUOQ, C. | PSC-MDL2179053705  PSC-MDL2179053718 | SPE 64998 SETTING RHEOLOGICAL TARGETS FOR CHEMICAL SOLUTIONS IN MUD REMOVAL AND CEMENT SLURRY DESIGN |
| 21926 | 10/31/2011 | FRIGAARD, IAN A. | PSC-MDL2179053719  PSC-MDL2179053728 | IAN A. FRIGAARD CURRICULUM VITA |
| 21927 | 08/31/2007 | MOYERS-GONZALEZ, M. A.; FRIGAARD, I. A. | PSC-MDL2179053729  PSC-MDL2179053765 | KINEMATIC INSTABILITIES IN TWO-LAYER ECCENTRIC ANNULAR FLOWS, PART 2: SHEAR-THINNING AND YIELD STRESS EFFECTS |
| 21928 | 05/11/2010 | BECK, F.E. | PSC-MDL2179053766  PSC-MDL2179053769 | TESTIMONY OF DR. F.E. BECK, TEXAS A&M UNIVERSITY, U.S. SENATE COMMITTEE ON ENERGY AND NATURAL RESOURCES, MAY 11, 2010 |
| 21929 | 02/21/2006 | HEATHMAN, J.; BECK, F.E. | PSC-MDL2179053770  PSC-MDL2179053792 | IADC/SPE 98869 FINITE ELEMENT ANALYSIS COUPLES CASING AND CEMENT DESIGNS FOR HP/HT WELLS IN EAST TEXAS |
| 21930 | 09/16/2004 | SEYMORE, CHARLES W. | PSC-MDL2179053793  PSC-MDL2179053806 | REBEL DRILLING CO., L.P. V. NABORS DRILLING USA, INC., NO. 14-02-00841-CV (TEX. APP. DIST 14) |
| 21931 | 03/12/1996 | GRACE, R.D.; BURTON, M.R.; CUDD | PSC-MDL2179053807  PSC-MDL2179053816 | IADC/SPE 35122 MUD LUBRICATION- A VIABLE ALTERNATIVE IN WELL CONTROL |
| 21932 | 02/15/1994 | GRACE, R.D. | PSC-MDL2179053817  PSC-MDL2179053828 | IADC/SPE 27501 ANALYZING AND UNDERSTANDING THE UNDERGROUND BLOWOUT |
| 21933 | 04/21/1987 | GRACE, ROBERT; CUDD, BOB | PSC-MDL2179053829  PSC-MDL2179053837 | UNIQUE FLUID DYNAMICS CONTROL- SOUTH LOUISIANA BLOWOUT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 21934 | 09/00/1987 | GRACE, ROBERT | PSC-MDL2179053838  PSC-MDL2179053838 | FURTHER DISCUSSION OF APPLICATION OF OIL MUDS |
| 21935 | 03/24/1975 | GRACE, ROBERT | PSC-MDL2179053839  PSC-MDL2179053846 | PRESSURE CONTROL IN BALANCED AND UNDERBALANCED DRILLING IN THE ANADARKO BASIN |
| 21936 | 00/00/0000 | GRACE, ROBERT | PSC-MDL2179053847  PSC-MDL2179053851 | RESUME OF ROBERT D. GRACE |
| 21937 | 06/03/1987 | MARTIN, JANA | PSC-MDL2179053852  PSC-MDL2179054005 | DEPOSITION OF ROBERT D. GRACE, PAMELA J. RULAND, ET AL VS. RAW ENERGY, INC., ET AL |
| 21938 | 06/05/2006 | MORELAND, DANA FOSTER | PSC-MDL2179054006  PSC-MDL2179054114 | DEPOSITION OF ROBERT D. GRACE, RIATA ENERGY INC., AND RIATA PICEANCE, LLC VS. ELLIOT ROOSEVELT, JR., E.R. FAMILY LIMITED PARTNERSHIP, AND CERES RESOURCE PARTNERS, L.P. |
| 21939 | 06/03/1987 | MARTIN, JANA | PSC-MDL2179054115  PSC-MDL2179054268 | DEPOSITION OF ROBERT D. GRACE, PAMELA J. RULAND, ET AL VS. RAW ENERGY, INC., ET AL |
| 21940 | 06/26/2000 | HUDSON, P.T.W.; STEPHENS, D. | PSC-MDL2179054269  PSC-MDL2179054276 | COST AND BENEFIT IN HSE: A MODEL FOR CALCULATION OF COST-BENEFIT USING INCIDENT POTENTIAL |
| 21941 | 11/10/2011 | HUDSON, PATRICK; PARKER, DIANNE | PSC-MDL2179054277  PSC-MDL2179054281 | 20 CRITICAL HSE ELEMENTS |
| 21942 | 04/22/1991 | ORGANISATION FOR ECONOMIC CO-OPERATION AND DEVELOPMENT | PSC-MDL2179054282  PSC-MDL2179054343 | ENVIRONMENT DIRECTORATE- WORKSHOP ON THE PREVENTION OF ACCIDENTS INVOLVING HAZARDOUS SUBSTANCES: THE ROLE OF THE HUMAN FACTOR IN PLANT OPERATIONS |
| 21943 | 04/12/2010 | GROENEWEG, JOP; HUDSON, PATRICK; VANDEVIS, TED; LANCIONI, GIULIO | PSC-MDL2179054344  PSC-MDL2179054352 | SPE 127152 WHY IMPROVING THE SAFETY CLIMATE DOESN'T ALWAYS IMPROVE THE SAFETY PERFORMANCE |
| 21944 | 00/00/0000 | HUDSON, PATRICK; LAWTON, D. PARKER | PSC-MDL2179054353  PSC-MDL2179054363 | BENDING THE RULES: MANAGING VIOLATION IN THE WORKPLACE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|-----------------------|
| **21945** | 12/01/1999 | HUDSON, PATRICK | PSC-MDL2179054364  PSC-MDL2179054375 | SAFETY CULTURE- THEORY AND PRACTICE |
| **21946** | 00/00/0000 | HUDSON, PATRICK | PSC-MDL2179054376  PSC-MDL2179054399 | SAFETY MANAGEMENT AND SAFETY CULTURE- THE LONG, HARD AND WINDING ROAD |
| **21947** | 09/00/2001 | HUDSON, PATRICK | PSC-MDL2179054400  PSC-MDL2179054402 | SAFETY CULTURE: THE ULTIMATE GOAL |
| **21948** | 00/00/0000 | SNEDDON, A.; HUDSON, P.T.W.; PARKER, D.; LAWRIE, M.; VUIJK, M.; BRYDEN, R. | PSC-MDL2179054403  PSC-MDL2179054422 | A COMPREHENSIVE MODEL FOR HUMAN BEHAVIOUR IN INDUSTRIAL ENVIRONMENTS |
| **21949** | 06/09/1996 | DORAN, J.A.; VAN DER GRAAF, G.C. | PSC-MDL2179054423  PSC-MDL2179054432 | SPE 35971 TRIPOD-BETA: INCIDENT INVESTIGATION AND ANALYSIS |
| **21950** | 01/25/1994 | HUDSON, P.T.W.; PRIMROSE, M.J.; EDWARDS, CLIFF | PSC-MDL2179054433  PSC-MDL2179054440 | SPE 27302 IMPLEMENTING TRIPOD-DELTA IN A MAJOR CONTRACTOR |
| **21951** | 00/00/0000 | HUDSON, PATRICK; HUDSON, TIMOTHY | PSC-MDL2179054441  PSC-MDL2179054463 | MOVING FROM INVESTIGATING TO ANALYZING INCIDENTS: SUPPORTING ORGANIZATIONAL LEARNING |
| **21952** | 00/00/0000 | HUDSON, PATRICK | PSC-MDL2179054464  PSC-MDL2179054499 | INTEGRATING ORGANIZATIONAL CULTURE INTO INCIDENT ANALYSES: EXTENDING THE BOW TIE MODEL |
| **21953** | 00/00/0000 | HUDSON, PATRICK | PSC-MDL2179054500  PSC-MDL2179054581 | BUILDING SAFETY PROCESS AND PEOPLE |
| **21954** | 00/00/0000 | HUDSON, PATRICK | PSC-MDL2179054582  PSC-MDL2179054596 | SAFETY CULTURE MODELS AS THE BASIS FOR IMPROVEMENT |
| **21955** | 00/00/0000 | HUDSON, PATRICK | PSC-MDL2179054597  PSC-MDL2179054647 | HUMAN ERROR FROM TAKING RISK TO RUNNING RISK |
| **21956** | 07/00/2000 | HUDSON, PATRICK | PSC-MDL2179054648  PSC-MDL2179054669 | NON-ADHERENCE TO PROCEDURES: DISTINGUISHING ERRORS AND VIOLATIONS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| **21957** | 03/24/2011 | HUDSON, PATRICK | PSC-MDL2179054670  PSC-MDL2179054706 | EVERYONE IS RESPONSIBLE FOR SAFETY- BUT WHO IS ACCOUNTABLE AND FOR WHAT? |
| **21958** | 05/00/1998 | J.W. BARKER | PSC-MDL2179054707  PSC-MDL2179054712 | REDUCED-CLEARANCE CASING PROGRAMS OFFER NUMEROUS ADVANTAGES |
| **21959** | 08/00/1999 | JOHN W. BARKER | PSC-MDL2179054713  PSC-MDL2179054716 | EQUIVALENT CIRCULATION DENSITY MANAGEMENT IN ULTRA-DEEP, DEEPWATER GOM WELLS |
| **21960** | 10/00/2003 | J.W. BARKER, W.R. MEEKS | PSC-MDL2179054717  PSC-MDL2179054725 | ESTIMATING FRACTURE GRADIENT IN GULF OF MEXICO DEEPWATER, SHALLOW, MASSIVE SALT SECTIONS |
| **21961** | 09/00/1991 | S.P. KOCH, J.W. BARKER, J.A. VERMERSCH | PSC-MDL2179054726  PSC-MDL2179054742 | THE GULF OF MEXICO LOOP CURRENT AND DEEPWATER DRILLING |
| **21962** | 03/00/1989 | J.W. BARKER, R.K. GOMEZ | PSC-MDL2179054743  PSC-MDL2179054747 | FORMATION OF HYDRATES DURING DEEPWATER DRILLING OPERATIONS |
| **21963** | 06/00/1995 | J. DAVALATH, J.W. BARKER | PSC-MDL2179054748  PSC-MDL2179054754 | HYDRATE INHIBITION DESIGN FOR DEEPWATER COMPLETIONS |
| **21964** | 09/00/1994 | J.W. BARKER, K. W. FELAND, Y-H. TSAO | PSC-MDL2179054755  PSC-MDL2179054758 | DRILLING LONG SALT SECTIONS ALONG THE U.S. GULF COAST |
| **21965** | 03/00/1997 | J.W. BARKER | PSC-MDL2179054759  PSC-MDL2179054767 | WELLBORE DESIGN WITH REDUCED CLEARANCE BETWEEN CASING STRINGS |
| **21966** | 05/00/1998 | J.W. BARKER | PSC-MDL2179054768  PSC-MDL2179054773 | REDUCED-CLEARANCE CASING PROGRAMS OFFER NUMEROUS ADVANTAGES |
| **21967** | 08/00/1997 | JOHN W. BARKER | PSC-MDL2179054774  PSC-MDL2179054779 | FACTORS TO CONSIDER IN DEEPWATER DRILLING |
| **21968** | 00/00/1988 | MARCEL ROBICHAUX, JOHN BARKER, FORREST ESTEP, CONNIE GOERS, JIM METCALF, JOHN SHAUGHNESSY, CHARLIE THERIOT | PSC-MDL2179054780  PSC-MDL2179054871 | CHAPTER 1. WELL PLANNING(W/ 2000 SUPPLEMENT) |

| TREX # | DATE | AUTHOR | BATES RANGE | | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|--|----------------------|
| 21969 | 00/00/1998 | MARCEL ROBICHAUX, JOHN BARKER, FORREST ESTEP, CONNIE GOERS, JIM METCALF, JOHN SHAUGHNESSY, CHARLIE THERIOT | PSC-MDL2179054872 | PSC-MDL2179054961 | CHAPTER 1. WELL PLANNING |
| 21970 | 02/00/2010 | GEORGE A. FULLER, DAVID BOLADO, FRED HARDY, JOHN SPATH | PSC-MDL2179054968 | PSC-MDL2179054974 | A GULF OF MEXICO CASE HISTORY: BENEFITS OF FOAMED CEMENTING TO COMBAT A SWF |
| 21971 | 01/00/2006 | CATHARINA ERLICH, EMILIA BJORNBOM, DAVID BOLADO, MARIAN GINER, TORSTEN H. FRANSSON | PSC-MDL2179054975 | PSC-MDL2179054976 | PYROLYSIS AND GASIFICATION OF PELLETS FROM SUGAR CANE BAGASSE AND WOOD (ABSTRACT) |
| 21972 | 10/00/1998 | H.E. ROGERS, D.L. BOLADO, B.L. SULLAWAY | PSC-MDL2179054977 | PSC-MDL2179054984 | BUOYANCY ASSIST EXTENDS CASING REACH IN HORIZONTAL WELLS |
| 21973 | 03/31/2009 | WILLIAM J. CAVENY, MICHAEL J. SZYMANSKI, RICHARD F. VARGO, JR., RICKEY L. MORGAN, JOHN G. HEATON, DAVID L. BOLADO | PSC-MDL2179054985 | PSC-MDL2179054997 | US PATENT 7,510,609: LOW-DENSITY CEMENT COMPOSITIONS, DENSITY-REDUCING ADDITIVES, AND METHODS OF USE |
| 21974 | 04/28/2009 | WILLIAM J. CAVENY, MICHAEL J. SZYMANSKI, RICHARD F. VARGO, JR., RICKEY L. MORGAN, JOHN G. HEATON, DAVID L. BOLADO | PSC-MDL2179054998 | PSC-MDL2179055010 | US PATENT 7,524,369: LOW-DENSITY CEMENT COMPOSITIONS, DENSITY-REDUCING ADDITIVES, AND METHODS OF USE |
| 21975 | 11/00/1998 | RON CROOK, JAMES HEATHMAN | PSC-MDL2179055011 | PSC-MDL2179055014 | PREDICTING POTENTIAL GAS-FLOW RATES TO HELP DETERMINE THE BEST CEMENTING PRACTICES |
| 21976 | 09/00/2004 | KRIS RAVI, DAVID E. MCMECHAN, B.R. REDDY, RON CROOK | PSC-MDL2179055015 | PSC-MDL2179055024 | A COMPARATIVE STUDY OF MECHANICAL PROPERTIES OF DENSITY-REDUCED CEMENT COMPOSITIONS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 21977 | 07/02/2001 | CROOK, RONALD J.; BENGE, GLEN; FAUL, RONNIE; JONES, RICHARD R. | PSC-MDL2179055025  PSC-MDL2179055026 | EIGHT STEPS ENSURE SUCCESSFUL CEMENT JOBS |
| 21978 | 00/00/0000 | RON CROOK, SETH MOORE, MELISSA MILLER | PSC-MDL2179055027  PSC-MDL2179055029 | FULLY ENGINEERED FOAM-CEMENTING PROCESS IMPROVES ZONAL ISOLATION |
| 21979 | 05/00/1999 | JITEN CHATTERJI, LARRY EOFF, JAMES GRIFFITH, RON CROOK, RONNIE FAUL | PSC-MDL2179055030  PSC-MDL2179055031 | STABILIZATION SYSTEM CONSOLIDATES WELLBORES |
| 21980 | 00/00/2008 | PRENTICE CREEL, RONALD J. CROOK | PSC-MDL2179055032  PSC-MDL2179055043 | CEMENTING: INJECTROL® AND PERMSEAL SEALANTS REPAIR LEAKS, RESTORE INTEGRITY TO CASINGS |
| 21981 | 00/00/1997 | PRENTICE CREEL, RON CROOK | PSC-MDL2179055044  PSC-MDL2179055053 | FOAMED CEMENT SOLVES PRODUCING, INJECTION PROBLEMS |
| 21982 | 02/00/1993 | D.S. KULAKOFSKY, F-L. WU, D.D. ONEN, J.B. WOHLEB | PSC-MDL2179055054  PSC-MDL2179055058 | DEVELOPMENT AND APPLICATION OF A KNOWLEDGE-BASED EXPERT SYSTEM FOR CEMENT-SLURRY DESIGN |
| 21983 | 06/00/2007 | KRIS RAVI, DAVID E. MCMECHAN, B.R. REDDY, RON CROOK | PSC-MDL2179055059  PSC-MDL2179055066 | A COMPARATIVE STUDY OF MECHANICAL PROPERTIES OF DENSITY-REDUCED CEMENT COMPOSITIONS |
| 21984 | 02/11/2003 | JITEN CHATTERJI, ROGER S. CROMWELL, BOBBY J. KING, DARREL C. BRENNEIS, RONALD J. CROOK | PSC-MDL2179055067  PSC-MDL2179055074 | STABLE WELL CEMENTING METHODS AND COMPOSITIONS |
| 21985 | 08/14/2001 | BAIREDDY R. REDDY, RONALD J. CROOK, BRYAN R. WAUGH | PSC-MDL2179055075  PSC-MDL2179055083 | CEMENTING CASING STRINGS IN DEEP WATER OFFSHORE WELLS |
| 21986 | 02/17/1998 | STEVEN G. STREICH, RONALD J. CROOK, RICHARD R. JONES | PSC-MDL2179055084  PSC-MDL2179055095 | APPARATUS FOR DOWNHOLE INJECTION AND MIXING OF FLUIDS INTO A CEMENT SLURRY |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 21987 | 07/27/2004 | JITEN CHATTERJI, ROGER S. CROMWELL, BOBBY J. KING, CHAD BRENNEIS, DENNIS W. GRAY, RONALD J. CROOK, SHIH-RUEY T. CHEN, VALENTINO L. DEVITO, KEVIN W. FREDERICK, KEVIN W. SMITH, RANDY J. LOEFFLER | PSC-MDL2179055096  PSC-MDL2179055105 | METHODS OF TREATING SUBTERRANEAN ZONES PENETRATED BY WELL BORES |
| 21988 | 07/09/1996 | STEVEN G. STREICH, RONALD J. CROOK, RICHARD R. JONES | PSC-MDL2179055106  PSC-MDL2179055116 | APPARATUS FOR DOWNHOLE INJECTION AND MIXING OF FLUIDS INTO A CEMENT SLURRY |
| 21989 | 01/11/2005 | JAMES B. TERRY, CAREY J. NAQUIN, PATRICK LAURSEN, JAMES ESTEP, MARTIN PAULK, E. ALAN COATS, RON CROOK, RICKEY L. MORGAN | PSC-MDL2179055117  PSC-MDL2179055139 | METHOD AND APPARATUS FOR REMOVING CUTTINGS |
| 21990 | 05/00/2003 | BILL AMBROSE, CHIP KEENER, DAN FARR | PSC-MDL2179055140  PSC-MDL2179055145 | DEEPWATER DYNAMICALLY POSITIONED DRILLSHIPS - HOW SHALLOW CAN THEY GO? |
| 21991 | 03/09/2009 | FRIEDHEIM, J; VAN OORT, E | PSC-MDL2179055146  PSC-MDL2179055148 | OIL & GAS JOURNAL; NEW OLEFIN-BASED DRILLING FLUID IMPROVES OPERATIONAL, ENVIRONMENTAL PROFILE |
| 21992 | 04/06/2004 | FRIEDHEIM, J; LEE, J; TOUPS, B; VAN OORT, E | PSC-MDL2179055149  PSC-MDL2179055161 | A NEW APPROACH TO DEEPWATER DRILLING USING SBM WITH FLAT RHEOLOGY |
| 21993 | 05/00/2003 | FRIEDHEIM, J; POWER, D; TOUPS, B | PSC-MDL2179055162  PSC-MDL2179055163 | FLAT RHEOLOGY SBM SHOWS PROMISE IN DEEPWATER |
| 21994 | 00/00/0000 | FRIEDHEIM, J | PSC-MDL2179055164  PSC-MDL2179055169 | FLAT RHEOLOGY MUD SHOWS PROMISE IN DEEPWATER GOM TRIALS |
| 21995 | 09/30/2001 | FRIEDHEIM, J; CANDLER, J; RABKE, S | PSC-MDL2179055170  PSC-MDL2179055184 | NEW TESTING PROTOCOLS AND REGULATORY GUIDELINES TO PROMOTE FURTHER DEVELOPMENT OF SYNTHETIC-BASED FLUID TECHNOLOGY |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 21996 | 02/28/1999 | FRIEDHEIM, J; PATEL, A | PSC-MDL2179055185  PSC-MDL2179055196 | TECHNICAL SOLUTIONS FOR ENVIRONMENTAL PROBLEMS: NOVEL DRILLING FORMULATIONS TO MINIMIZE ENVIRONMENTAL IMPACT |
| 21997 | 09/07/1998 | FRIEDHEIM, J | PSC-MDL2179055197  PSC-MDL2179055210 | AREA-SPECIFIC ANALYSIS REFLECTS IMPACT OF NEW GENERATION FLUID SYSTEMS ON DEEPWATER EXPLORATION |
| 21998 | 07/00/1997 | FRIEDHEIM, J | PSC-MDL2179055211  PSC-MDL2179055215 | SECOND-GENERATION SYNTHETIC DRILLING FLUIDS |
| 21999 | 02/23/1993 | FRIEDHEIM, J; PANTERMUEHL, R | PSC-MDL2179055216  PSC-MDL2179055229 | SUPERIOR PERFORMANCE WITH MINIMAL ENVIRONMENTAL IMAPCT: A NOVEL NONAQUEOUS DRILLING FLUID |
| 22000 | 09/03/1991 | FRIEDHEIM, J; RETZ, R; LEE, L; WELCH, O | PSC-MDL2179055230  PSC-MDL2179055241 | AN ENVIRONMENTALLY ACCEPTABLE AND FIELD-PRACTICAL, CATIONIC POLYMER MUD SYSTEM |
| 22001 | 09/03/1991 | FRIEDHEIM, J; HANS, G; PARK, A; RAY, C | PSC-MDL2179055242  PSC-MDL2179055255 | AN ENVIRONMENTALLY SUPERIOR REPLACEMENT FOR MINERAL-OIL DRILLING FLUIDS |
| 22002 | 00/00/0000 | FRIEDHEIM, J; VAN OORT, E; LEE, J; SANDERS, M; PIERCE, T | PSC-MDL2179055256  PSC-MDL2179055268 | WORLD OIL ONLINE VOL. 229 NO. 11; DRILLING TECHNOLOGY; CONTINUOUSLY STRENGTHENING WELLBORES ELIMINATES LOST CIRCULATION |
| 22003 | 03/11/1991 | FRIEDHEIM, J; SHINNIE, J | PSC-MDL2179055269  PSC-MDL2179055280 | NEW OIL-BASE MUD ADDITIVE REDUCES OIL DISCHARGED ON CUTTINGS |
| 22004 | 05/00/2002 | FRIEDHEIM, J; SARTOR, G | PSC-MDL2179055281  PSC-MDL2179055282 | DRILLING CONTRACTOR; NEW WATER-BASE DRILLING FLUID MAKES MARK IN GOM |
| 22005 | 10/17/2006 | FRIEDHEIM, J; CANDLER, J; RABKE, S | PSC-MDL2179055283  PSC-MDL2179055300 | DESIGNING ENVIRONMENTAL PERFORMANCE INTO NEW DRILLING FLUIDS AND WASTE MANAGEMENT TECHNOLOGY |
| 22006 | 00/00/0000 | FRIEDHEIM, J; LEE, J; CLEMENTS, K; VAN OORT, E | PSC-MDL2179055301  PSC-MDL2179055301 | BASE FLUID CHANGE FOR CANADA LAND DRILLING OPERATIONS LEADS TO IMPROVED DRILLING PERFORMANCE AND BETTER HEALTH AND SAFETY PROFILE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 22007 | 00/00/0000 | FREIDHEIM, J; CANDLER, J; BAILEY, B | PSC-MDL2179055302  PSC-MDL2179055302 | INTRODUCTION OF A RISK-BASED APPROACH TO MANAGING TRACE CONCENTRATIONS OF HEAVY METALS IN BARITE |
| 22008 | 01/10/2008 | PATEL ET AL. | PSC-MDL2179055303  PSC-MDL2179055309 | US PATENT APPLICATION PUBLICATION; FLUID LOSS ADDITIVE FOR OIL-BASED MUDS |
| 22009 | 01/10/2008 | PATEL ET AL. | PSC-MDL2179055310  PSC-MDL2179055317 | US PATENT APPLICATION PUBLICATION; HIGH PERFORMANCE WATER BASE DRILLING FLUID |
| 22010 | 05/12/2010 | FRIEDHEIM, J; ALBERTY, M; SANDERS, M; ASTON, M; SANT, R | PSC-MDL2179055318  PSC-MDL2179055325 | METHODS OF INCREASING FRACTURE RESISTANCE IN LOW PERMEABILITY FORMATIONS |
| 22011 | 03/10/2005 | PATEL, A; FRIEDHEIM, J; LEE, J; HOXHA, B | PSC-MDL2179055326  PSC-MDL2179055353 | INTERNATIONAL PATENT APPLICATION; FLAT RHEOLOGY DRILLING FLUID |
| 22012 | 12/14/2004 | PATEL, ET AL | PSC-MDL2179055354  PSC-MDL2179055370 | US PATENT: 6831043; HIGH PERFORMANCE WATER BASED DRILLING MUD AND METHOD OF USE |
| 22013 | 07/08/2003 | PATEL, ET AL | PSC-MDL2179055371  PSC-MDL2179055383 | US PATENT; INVERT EMULSION DRILLING FLUIDS AND MUDS HAVING NEGATIVE ALKALINITY AND ELASTOMER COMPATIBILITY |
| 22014 | 09/00/2004 | FRIEDHEIM, J | PSC-MDL2179055384  PSC-MDL2179055402 | AADE FLUIDS MANAGEMENT GROUP MEETING; NOVEL WEIGHT MATERIAL PROVIDES VARIOUS FLUID SOLUTIONS |
| 22015 | 00/00/1997 | FURLOW, W | PSC-MDL2179055403  PSC-MDL2179055410 | OFFSHORE: DESPITE LIMITS, SYNTHETIC FLUIDS STILL BEST BET FOR DEEPWATER |
| 22016 | 04/14/2011 | VAN OORT, E; FRIEDHEIM, J; PIERCE, T; LEE, J | PSC-MDL2179055411  PSC-MDL2179055422 | AVOIDING LOSSES IN DEPLETED AND WEAK ZONES BY CONSTANTLY STRENGTHENING WELLBORES |
| 22017 | 10/05/2010 | SANDERS, M; SCORSONE, J; FRIEDHEIM, J | PSC-MDL2179055423  PSC-MDL2179055428 | HIGH-FLUID-LOSS, HIGH-STRENGTH LOST CIRCULATION TREATMENTS |
| 22018 | 02/28/2007 | PATEL, A; STAMATAKIS, E; YOUNG, S; FRIEDHEIM, J | PSC-MDL2179055429  PSC-MDL2179055436 | ADVANCES IN INHIBITIVE WATER0-BASED DRILLING FLUIDS--CAN THEY REPLACE OIL-BASED MUDS? |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|-----------------------|
| 22019 | 05/30/2007 | GUICHARD, B; VALIENTI, A; ELIOKEM; FRIEDHEIM, J; LEE, J | PSC-MDL2179055437  PSC-MDL2179055442 | AN ORGANOSOLUBLE POLYMER FOR OUTSTANDING FLUID-LOSS CONTROL WITH MINIMUM DAMAGE |
| 22020 | 09/26/2004 | VAN OORT, E; LEE, J; FRIEDHEIM, J; TOUPS, B | PSC-MDL2179055443  PSC-MDL2179055453 | NEW FLAT-RHEOLOGY SYNTHETIC-BASED MUD FOR IMPROVED DEEPWATER DRILLING |
| 22021 | 03/05/2010 | HUGHETT, J (DEPONENT) | PSC-MDL2179055454  PSC-MDL2179055618 | ORAL DEPOSITION OF JOHN P. HUGHETT, P.E. [PART 2 OF 2] |
| 22022 | 06/09/2011 | LEE, RICHARD | PSC-MDL2179055619  PSC-MDL2179055620 | R&D; THE RISING PHOENIX |
| 22023 | 12/19/2008 | SMITH, K | PSC-MDL2179055621  PSC-MDL2179055642 | BANKS V. VICKERS: DEFENDANTS THE SHERWIN-WILLIAMS COMPANY'S AND ROY PEACOCK'S MOTION FOR SUMMARY JUDGEMENT BASED ON PRODUCT IDENTIFICATION ISSUES |
| 22024 | 12/21/2007 | KIRKLAND & ELLIS LLP; PACHULSKI STANG ZIEHL & JONES LLP | PSC-MDL2179055643  PSC-MDL2179055647 | IN RE: W.R. GRACE & CO., ET AL.: DEBTORS' WITNESS DISCLOSURE |
| 22025 | 03/31/2010 | BAKER & MCKENZIE LLP; FRILOT LLC | PSC-MDL2179055648  PSC-MDL2179055693 | IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION: KNAUF PLASTERBOARD (TIANJIN) CO. LTD.'S PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW |
| 22026 | 07/20/1993 | BRODERICK, J, ALJ | PSC-MDL2179055694  PSC-MDL2179055762 | IN RE: CONTESTS OF RESPIRABLE DUST SAMPLE ALTERATION CITATIONS: DECISION ON COMMON ISSUES TRIAL |
| 22027 | 12/19/2008 | SMITH, K | PSC-MDL2179055763  PSC-MDL2179055773 | BANKS V. VICKERS: NOTICE OF FILING OF DOCUMENTS UNDER SEAL |
| 22028 | 12/21/2006 | MINER | PSC-MDL2179055774  PSC-MDL2179055786 | PARKS REAL ESTATE PURCHASING GROUP V. ST. PAUL FIRE & MARINE INS. CO. |
| 22029 | 00/00/0000 | LEE, R; STROHMEIER, B | PSC-MDL2179055787  PSC-MDL2179055821 | COMMENTS REGARDING: ASBESTOS AND OTHER MINERAL FIBERS: A ROADMAP FOR SCIENTIFIC RESEARCH |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 22030 | 10/11/2005 | LEE, R | PSC-MDL2179055822  PSC-MDL2179055833 | LEE; PRIOR CV |
| 22031 | 03/01/2007 | LEE, R (WITNESS) | PSC-MDL2179055834  PSC-MDL2179055923 | NUNEZ V. OWENS CORNING CORP. |
| 22032 | 05/14/2005 | LEE, R (DEPONENT) | PSC-MDL2179055924  PSC-MDL2179055977 | GARCIA V. ASBESTOS DEFENDANTS: TELEPHONIC DEPOSITION OF RICHARD LEE, PH.D. |
| 22033 | 11/19/2004 | LEE, R (DEPONENT) | PSC-MDL2179055978  PSC-MDL2179056043 | PERMAN V. ATLAS TURNER, INC.: TELEPHONIC DEPOSITION OF RICHARD J. LEE, PH.D. |
| 22034 | 09/05/1990 | LEE, R (DEPONENT) | PSC-MDL2179056044  PSC-MDL2179056240 | BOSTON V. KEENE CORP.: DEPOSITION OF DR. RICHARD J. LEE |
| 22035 | 05/00/2004 | RJ LEE GROUP, INC. | PSC-MDL2179056241  PSC-MDL2179056242 | EXPERT REPORT: WTC DUST SIGNATURE |
| 22036 | 11/00/2005 | RJ LEE GROUP, INC. | PSC-MDL2179056243  PSC-MDL2179056321 | EVALUATION OF EPA'S ANALYTICAL DATA FROM THE EL DORADO HILLS ASBESTOS EVALUATION PROJECT |
| 22037 | 07/00/2006 | RJ LEE GROUP, INC. | PSC-MDL2179056322  PSC-MDL2179056333 | RESPONSE OF RJ LEE GROUP TO MR. MEEKER'S LETTER (UNDATED) TO DR. VICKI BARBER, EL DORADO HILLS SCHOOL DISTRICT REGARDING EVALUATION OF EPA'S ANALYTICAL DATA FROM THE EL DORADO HILLS ASBESTOS EVALUATION PROJECT; EXHIBIT B |
| 22038 | 10/00/2004 | LEWIS, D | PSC-MDL2179056334  PSC-MDL2179056339 | THE AMERICAN OIL & GAS REPORTER; QUANTITATIVE RISK ANALYSIS OPTIMIZES WELL DESIGN IN DEEP, HP/HT PROJECTS |
| 22039 | 06/08/2003 | MAES, M; SINCLAIR, J; LEWIS, D | PSC-MDL2179056340  PSC-MDL2179056347 | RISK ANALYSIS OF RUNNING A DEEPWATER PRODUCTION TEST FROM A DYNAMICALLY POSITIONED VESSEL IN THE NORTH-ATLANTIC |
| 22040 | 08/05/2006 | LEWIS, D; BELL, R; MCKEE, R; ZWALD, E | PSC-MDL2179056348  PSC-MDL2179056351 | ERD WITH SINGLE-DIAMETER EXPANDABLES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 22041 | 04/01/2008 | AL-DHUFAIRI, M; AL-GHAMDI, A; LEWIS, D; NAFA, H | PSC-MDL2179056352  PSC-MDL2179056359 | PUSHING THE WIRELINE OPERATION TO NEW FRONTIERS |
| 22042 | 00/00/0000 | LEWIS, D | PSC-MDL2179056360  PSC-MDL2179056363 | CV OF DAVID LEWIS |
| 22043 | 09/18/2008 | BANIAK, E | PSC-MDL2179056364  PSC-MDL2179056368 | MEMO RE: NOMINATION OF CONVENOR OF ISO/TC 67/SC 4/WG 1 "DRILLING EQUIPMENT" |
| 22044 | 04/12/2007 | LEWIS, SAMUEL J. AND CAVENY, BILL | PSC-MDL2179056369  PSC-MDL2179056374 | DEVELOPMENT OF A HIGHLY VERSATILE CEMENT SET RETARDER WITH GLOBAL APPLICABILITY |
| 22045 | 07/10/2007 | LEWIS, SAMUEL J. AND SZYMANSKI, MICHAEL J. | PSC-MDL2179056375  PSC-MDL2179056387 | UNITED STATES PATENT: DISPERSANT COMPOSITIONS FOR CEMENT COMPOSITIONS AND RELATED METHODS |
| 22046 | 08/21/2007 | LEWIS, SAMUEL J. AND SZYMANSKI, MICHAEL J. | PSC-MDL2179056388  PSC-MDL2179056400 | UNITED STATES PATENT: CEMENTING COMPOSITIONS INCLUDING SALTS |
| 22047 | 09/25/2007 | LEWIS, SAMUEL J. AND SZYMANSKI, MICHAEL J. | PSC-MDL2179056401  PSC-MDL2179056413 | UNITED STATES PATENT: SALTS AND METHODS FOR THEIR PREPARATION |
| 22048 | 09/25/2007 | SZYMANSKI, MICHAEL J.; WILSON, MICHAEL J.; LEWIS, SAMUEL J.; WAUGH, BRYAN K. | PSC-MDL2179056414  PSC-MDL2179056428 | UNITED STATES PATENT: CEMENT COMPOSITIONS COMPRISING ENVIRONMENTALLY COMPATIBLE DEFOAMING AGENTS AND METHODS OF USE |
| 22049 | 11/27/2007 | WELTON, THOMAS D.; LEWIS, SAMUEL J.; FUNKHOUSER, GARY P. | PSC-MDL2179056429  PSC-MDL2179056443 | UNITED STATES PATENT: VISCOELASTIC SURFACTANT FLUIDS AND ASSOCIATED METHODS |
| 22050 | 11/13/2007 | DEALY, SEARS T.; CAVENY, WILLIAM J.; MORGAN, RICKEY L.; LEWIS, SAMUEL J. | PSC-MDL2179056444  PSC-MDL2179056456 | UNITED STATES PATENT: TREATMENT FLUIDS COMPRISING VITRIFIED SHALE AND METHODS OF USING SUCH FLUIDS IN SUBTERRANEAN FORMATIONS |
| 22051 | 12/04/2007 | WELTON, THOMAS D.; LEWIS, SAMUEL J.; FUNKHOUSER, GARY P. | PSC-MDL2179056457  PSC-MDL2179056471 | UNITED STATES PATENT: VISCOELASTIC SURFACTANT FLUIDS AND ASSOCIATED DIVERTING METHODS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 22052 | 04/01/2008 | LEWIS, SAM; GORDON, CHRIS; SZYMANSKI, MIKE | PSC-MDL2179056472  PSC-MDL2179056485 | UNITED STATES PATENT:  METHODS OF SERVICING A WELLBORE WITH COMPOSITIONS COMPRISING SOREL CEMENTS AND OIL BASED FLUIDS |
| 22053 | 04/22/2008 | LEWIS, SAM; CHATTERJI, JITEN; KING, BOBBY; BRENNELS, CHAD | PSC-MDL2179056486  PSC-MDL2179056500 | UNITED STATES PATENT: METHOD OF USING LIGNITE GRAFTED FLUID LOSS CONTROL ADDITIVES IN CEMENTING OPERATIONS |
| 22054 | 00/00/0000 | LEWIS, SAM AND SZYMANSKI, MIKE | PSC-MDL2179056501  PSC-MDL2179056508 | ENVIRONMENTALLY ACCEPTABLE FLUID-LOSS ALTERNATIVES FOR USE IN THE NORTH SEA |
| 22055 | 06/17/2008 | LEWIS, SAM; CHATTERJI, JITEN; KING, BOBBY; BRENNELS, CHAD | PSC-MDL2179056509  PSC-MDL2179056522 | UNITED STATES PATENT: CEMENT COMPOSITIONS COMPRISING LIGNITE GRAFTED FLUID LOSS CONTROL ADDITIVES |
| 22056 | 07/15/2008 | SZYMANSKI, MICHAEL J.; LEWIS, SAMUEL J.; SPINDLER, CHRISTIAN; FENCHL, ANDREA | PSC-MDL2179056523  PSC-MDL2179056534 | UNITED STATES PATENT: FLUID LOSS CONTROL ADDITIVE AND CEMENT COMPOSITIONS COMPRISING SAME |
| 22057 | 10/07/2008 | LEWIS, SAM; GORDON, CHRIS; SZYMANSKI, MIKE | PSC-MDL2179056535  PSC-MDL2179056549 | UNITED STATES PATENT: METHODS OF SERVICING A WELLBORE WITH COMPOSITIONS COMPRISING QUATERNARY MATERIAL AND SOREL CEMENTS |
| 22058 | 11/04/2008 | LEWIS, SAMUEL J.; SZYMANSKI, MICHAEL J.; THACKER, KRISTI D. | PSC-MDL2179056550  PSC-MDL2179056563 | UNITED STATES PATENT: FOAMED CEMENT COMPOSITIONS AND ASSOCIATED METHODS OF USE |
| 22059 | 04/28/2009 | LEWIS, SAM; CHATTERJI, JITEN; KING, BOBBY; BRENNEIS, CHAD D. | PSC-MDL2179056564  PSC-MDL2179056578 | UNITED STATES PATENT: METHOD OF USING HUMIC ACID GRAFTED FLUID LOSS CONTROL ADDITIVES IN CEMENTING OPERATIONS |
| 22060 | 08/18/2009 | LEWIS, SAM; CHATTERJI, JITEN; KING, BOBBY; BRENNEIS, CHAD D. | PSC-MDL2179056579  PSC-MDL2179056594 | UNITED STATES PATENT: CEMENT COMPOSITIONS COMPRISING HUMIC ACID GRAFTED FLUID LOSS CONTROL ADDITIVES |
| 22061 | 08/18/2009 | LEWIS, SAM; MORGAN, RICKEY; GORDON, CHRISTOPHER; SANTRA, ASHOK K. | PSC-MDL2179056595  PSC-MDL2179056613 | UNITED STATES PATENT: SALT WATER STABLE LATEX CEMENT SLURRIES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 22062 | 03/02/2010 | SZYMASKI, MICHAEL J.; WILSON, MICHAEL J.; LEWIS, SAMUEL J.; WAUGH, BRYAN K. | PSC-MDL2179056614 PSC-MDL2179056627 | UNITED STATES PATENT: CEMENT COMPOSITION COMPRISING ENVIRONMENTALLY COMPATIBLE DEFOAMING AGENTS AND METHODS OF USE |
| 22063 | 03/30/2010 | REDDY, RAGHAVA B.; LEWIS, SAMUEL J.; SANTRA, ASHOK K.; PALMER, ANTHONY V. | PSC-MDL2179056628 PSC-MDL2179056642 | UNITED STATES PATENT: WELLBORE SEALANT COMPOSITIONS CONTAINING CATIONIC LATEXES |
| 22064 | 04/13/2010 | REDDY, RAGHAVA B.; LEWIS, SAMUEL J.; SANTRA, ASHOK K.; PALMER, ANTHONY V. | PSC-MDL2179056643 PSC-MDL2179056658 | UNITED STATES PATENT: METHODS OF USING WELLBORE SEALANT COMPOSITIONS CONTAINING CATIONIC LATEXES |
| 22065 | 00/00/0000 | KILLAARS, JANINE AND LEWIS, SAMUEL | PSC-MDL2179056659 PSC-MDL2179056671 | REACH IS REAL: THE PROPOSED REACH SYSTEM AND ITS EFFECT ON A SERVICE COMPANY |
| 22066 | 05/04/2010 | LEWIS, SAMUEL J., AND SZYMANSKI, MICHAEL J. | PSC-MDL2179056672 PSC-MDL2179056679 | UNITED STATES PATENT: ORGANOPHILIC CLAYS AND METHODS FOR THE PREPARATION AND USE THEREOF |
| 22067 | 07/20/2010 | LEWIS, SAM; SZYMANSKI, MICHAEL; GORDON, CHRISTOPHER | PSC-MDL2179056680 PSC-MDL2179056695 | UNITED STATES PATENT: DENSITY-MATCHED SUSPENSIONS AND ASSOCIATED METHODS |
| 22068 | 07/27/2010 | LEWIS, SAM; GORDON, CHRIS; SZYMANSKI, MIKE | PSC-MDL2179056696 PSC-MDL2179056710 | UNITED STATES PATENT: COMPOSITIONS COMPRISING QUATERNARY MATERIAL AND SOREL CEMENTS |
| 22069 | 11/30/2010 | LEWIS, SAM; CHATTERJI, JITEN; KING, BOBBY J.; BRENNEIS, CHAD D. | PSC-MDL2179056711 PSC-MDL2179056726 | UNITED STATES PATENT: CEMENT COMPOSITIONS COMPRISING HUMIC ACID GRAFTED FLUID LOSS CONTROL ADDITIVES |
| 22070 | 11/02/2010 | SZYMANSKI, MICHAEL J.; LEWIS, SAMUEL J.; WILSON, MICHAEL J.; KARCHER, ARRON L. | PSC-MDL2179056727 PSC-MDL2179056739 | UNITED STATES PATENT: CEMENT COMPOSITIONS COMPRISING ENVIRONMENTALLY COMPATIBLE DEFOAMERS AND METHODS OF USE |
| 22071 | 02/22/2011 | LEWIS, SAM; GORDON, CHRIS; SZYMANSKI, MIKE | PSC-MDL2179056740 PSC-MDL2179056752 | UNITED STATES PATENT: COMPOSITIONS COMPRISING SOREL CEMENTS AND OIL BASED FLUIDS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 22072 | 11/01/2011 | LEWIS, SAM; REYES, PRISCILLA; GUPTA, VIJAY; STONER, BRIAN R.; BADALAMENTI, ANTHONY | PSC-MDL2179056753  PSC-MDL2179056771 | UNITED STATES PATENT: METHODS OF SONICALLY ACTIVATING CEMENT COMPOSITIONS |
| 22073 | 00/00/0000 | LEWIS, SAM; SZYMANSKI, MIKE; WILSON, MIKE | PSC-MDL2179056772  PSC-MDL2179056782 | CEMENTING ADDITIVES FOR USE IN ENVIRONMENTALLY SENSITIVE REGIONS |
| 22074 | 05/25/2004 | SZYMANSKI, MICHAEL J.; EOFF, LARRY S.; WILSON, MICHAEL JOHN; LEWIS, SAMUEL J. | PSC-MDL2179056783  PSC-MDL2179056793 | UNITED STATES PATENT: CEMENT COMPOSITIONS WITH IMPROVED FLUID LOSS CHARACTERISTICS AND METHODS OF CEMENTING IN SUBTERRANEAN FORMATIONS |
| 22075 | 06/27/2006 | SZYMANSKI, MICHAEL J.; LEWIS, SAMUEL J.; SEGURA, MICHAEL J.R. | PSC-MDL2179056794  PSC-MDL2179056811 | UNITED STATES PATENT: METHODS OF CEMENTING USING A FLUID LOSS CONTROL ADDITIVE |
| 22076 | 12/19/2006 | SZYMANSKI, MICHAEL J.; LEWIS, SAMUEL J.; WILSON, MICHAEL J.; KARCHER, ARRON L. | PSC-MDL2179056812  PSC-MDL2179056826 | UNITED STATES PATENT: CEMENT COMPOSITIONS COMPRISING ENVIRONMENTALLY COMPATIBLE DEFOAMERS AND METHODS OF USE |
| 22077 | 01/09/2007 | WELTON, THOMAS D.; LEWIS, SAMUEL J.; FUNKHOUSER, GARY P. | PSC-MDL2179056827  PSC-MDL2179056841 | UNITED STATES PATENT: VISCOELASTIC SURFACTANT FLUIDS AND ASSOCIATED ACIDIZING METHODS |
| 22078 | 03/20/2007 | LEWIS, SAMUEL J.; SZYMANSKI, MICHAEL J.; THACKER, KRISTI D. | PSC-MDL2179056842  PSC-MDL2179056856 | UNITED STATES PATENT: FOAMED CEMENT COMPOSITIONS AND ASSOCIATED METHODS OF USE |
| 22079 | 00/00/0000 | ROSENBERG, STEVE; LIRETTE, BRENT; ODELL, AL; ROBINSON, RYAN | PSC-MDL2179056857  PSC-MDL2179056867 | CASING WHILE DRILLING, CASING WHILE DRILLING AND STAGE-TOOL CEMENTING COMBINED TO MITIGATE DOWNHOLE CONDITIONS, TWO TECHNOLOGIES CUT DRILLING NPT BY 21% IN THIS PICEANCE BASIN CASE HISTORY |
| 22080 | 04/07/1987 | WESTRA, LUBBERT AND LIRETTE, BRENT J. | PSC-MDL2179056868  PSC-MDL2179056877 | UNITED STATES PATENT: BALL-TYPE CHECK VALVE ASSEMBLY |
| 22081 | 08/07/1990 | WESTRA, LUBBERT AND LIRETTE, BRENT | PSC-MDL2179056878  PSC-MDL2179056887 | UNITED STATES PATENT: BALL-TYPE CHECK VALVE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| **22082** | 11/19/1996 | LIRETTE, BRENT J.; VILYUS, ROBERT P.; MARTENS, JAMES G.; HEBERT, BRAD W. | PSC-MDL2179056888  PSC-MDL2179056909 | UNITED STATES PATENT: CENTRALIZER |
| **22083** | 08/23/2000 | LIRETTE, BRENT JAMES AND MARTENS, JAMES GEORGE | PSC-MDL2179056910  PSC-MDL2179056919 | EUROPEAN PATENT SPECIFICATION: CENTRALIZER |
| **22084** | 11/22/2006 | JORDAN, JOHN CHRISTOPHER; MARTENS, JAMES G.; COLVARD, RL; LIRETTE, BRENT J.; GALLOWAY, GREGORY GUY; BRUNNERT, DAVID | PSC-MDL2179056920  PSC-MDL2179056969 | UK PATENT APPLICATION: METHOD OF LINING A PRE-DRILLED WELLBORE |
| **22085** | 12/25/2007 | GIROUX, RICHARD L.; GALLOWAY, GREGORY G.; BRUNNERT, DAVID J.;  MAGUIRE, PATRICK G.; LE, TUONG THANH; ODELL, II., ALBERT C.;  HAUGEN, DAVID M.; TILTON, FREDERICK T.; LIRETTE, BRENT J.; MURRAY, MARK; MOYES, PETER BARNES | PSC-MDL2179056970  PSC-MDL2179057088 | UNITED STATES PATENT: METHODS AND APPARATUS FOR WELLBORE CONSTRUCTION AND COMPLETION |
| **22086** | 02/26/2008 | GIROUX, RICHARD L.; GALLOWAY, GREGORY G.;  LE, TUONG THANH; JACKSON, RAYMOND H.; NAZZAL, GREGORY R.; SWARR, JAMES C.; BRUNNERT, DAVID J.; BEASLEY, WILLIAM M.; LIRETTE, BRENT J.; ODELL, ALBERT C.; TERRY, JIM; MCKAY, DAVE; ALKHATIB, SAMIR; WARDLEY, MIKE | PSC-MDL2179057089  PSC-MDL2179057188 | UNITED STATES PATENT: APPARATUS AND METHODS FOR DRILLING A WELLBORE USING CASING |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 22087 | 06/05/2008 | GIROUX, RICHARD L.; GALLOWAY, GREGORY G.; BRUNNERT, DAVID J.;  MAGUIRE, PATRICK G.; LE, TUONG THANH; ODELL, ALBERT C.;  HAUGEN, DAVID M.; TILTON, FREDERICK T.; LIRETTE, BRENT J.; MURRAY, MARK; MOYES, PETER BARNES | PSC-MDL2179057189  PSC-MDL2179057298 | UNITED STATES PATENT APPLICATION PUBLICATION: METHODS AND APPARATUS FOR WELLBORE CONSTRUCTION AND COMPLETION (SHEETS 1-74). METHODS AND APPARATUS FOR WELLBORE CONSTRUCTION AND COMPLETION (PAGES 1-22) |
| 22088 | 06/05/2008 | GIROUX, RICHARD L.; GALLOWAY, GREGORY G.; BRUNNERT, DAVID J.;  MAGUIRE, PATRICK G.; LE, TUONG THANH; ODELL, ALBERT C.;  HAUGEN, DAVID M.; TILTON, FREDERICK T.; LIRETTE, BRENT J.; MURRAY, MARK; MOYES, PETER BARNES | PSC-MDL2179057286  PSC-MDL2179057298 | METHODS AND APPARATUS FOR WELLBORE CONSTRUCTION AND COMPLETION (PAGES 23-35) |
| 22089 | 00/00/0000 | U.S. DEPARTMENT OF ENERGY | PSC-MDL2179057299  PSC-MDL2179057308 | DRAFT TAKNK CLOSURE AND WASTE MANAGEMENT ENVIRONMENTAL IMPACT STATEMENT FOR THE HANFORD SITE, RICHLAND, WASHINGTON |
| 22090 | 08/28/2008 | DUNCAN, J.B; GUTHRIE, M.D. | PSC-MDL2179057309  PSC-MDL2179057327 | FINAL REPORT FOR THE REDUCTION OF CHROME (VI) TO CHROME (III) IN THE SECONDARY WASTE STREAM OF THE EFFLUENT TREATMENT FACILITY |
| 22091 | 00/00/0000 | MCCORMACK, GREG | PSC-MDL2179057328  PSC-MDL2179057335 | TRAINING IS KEY TO SAFE APPICATION OF INDUSTRY TECHNOLOGIES |
| 22092 | 01/12/2011 | HOUSTON REPORTING SERVICE | PSC-MDL2179057336  PSC-MDL2179057403 | TRASCRIPT OF THE TESTIMONY OF GREGORY MCNIEL MCCORMACK |
| 22093 | 12/00/1989 | MCGUIRE, L.V. | PSC-MDL2179057404  PSC-MDL2179057408 | OPERATION AND RELIABILITY OF A NORTH SEA FLOATING PRODUCTION SYSTEM |
| 22094 | 05/01/1988 | | PSC-MDL2179057409  PSC-MDL2179057411 | MARINER ENERGY ELECTS L.V. "BUD" MCGUIRE, SR. VICE PRESIDENT-OPERATIONS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 22095 | 10/27/2011 | CORPORATIONWIKI | PSC-MDL2179057412  PSC-MDL2179057414 | L MCGUIRE - EXECUTIVE PROFILE |
| 22096 | 00/00/0000 | | PSC-MDL2179057415  PSC-MDL2179057415 | CLEAN OFFSHORE TECHNOLOGY - LEARNING TOMORROWS TECHNOLOGY TODAY |
| 22097 | 07/12/2011 | KEENER, CHIP | PSC-MDL2179057416  PSC-MDL2179057422 | UNITED STATES PATENT:  DUAL BOP AND COMMON RISER SYSTEM |
| 22098 | 03/30/2005 | MCGUIRE, L.V. | PSC-MDL2179057423  PSC-MDL2179057436 | PROVISIONAL APPLICATION FOR PATENT - SUBSEA TEST TREE |
| 22099 | 03/30/2005 | MCGUIRE, L.V. | PSC-MDL2179057437  PSC-MDL2179057452 | PROVISIONAL APPLICATION FOR PATENT - TOOLS FOR COMPLETING SUBSEA WELLS |
| 22100 | 10/06/2005 | MCGUIRE, L.V. | PSC-MDL2179057453  PSC-MDL2179057462 | UNITED STATES PATENT:  TUBING HANGER RUNNING TOOL AND SUBSEA TEST TREE CONTROL SYSTEM |
| 22101 | 10/31/2011 | ALPHA PETROLEUM SERVICES | PSC-MDL2179057463  PSC-MDL2179057464 | L.V. (BUD) MCGUIRE ALPHA PETROLEUM SERVICES BIO |
| 22102 | 00/00/0000 | ALPHA PETROLEUM SERVICES | PSC-MDL2179057465  PSC-MDL2179057465 | ALPHA PETROLEUM SERVICES - L.V. (BUD) MCGUIRE BIO |
| 22103 | 00/00/2011 | | PSC-MDL2179057466  PSC-MDL2179057467 | AZAR ENERGY CO. |
| 22104 | 10/31/2011 | TEXAS SECRETARY OF STATE | PSC-MDL2179057468  PSC-MDL2179057468 | HOPE ANDRADE BUSINESS ORGANIZATIONS INQUIRY |
| 22105 | 11/14/2011 | FLOTEK INVESTOR RELATIONS | PSC-MDL2179057469  PSC-MDL2179057472 | EXECUTIVE PROFILE L.V. "BUD" MCGUIRE |
| 22106 | 00/00/0000 | MCGUIRE, L.V. | PSC-MDL2179057473  PSC-MDL2179057475 | MCGURIE C.V. APPENDIX 1:  L.V. MCGUIRE - RELEVANT EXPERIENCE |
| 22107 | 00/00/2008 | MEDLEY, GEORGE H.; MOORE, DENNIS; NADURI, SAGAR | PSC-MDL2179057476  PSC-MDL2179057481 | SPE/IADC 113689 SIMPLIFYING MPD:  LESSONS LEARNED |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 22108 | 00/00/2007 | MALLOY, KENNETH; MEDLEY, GEORGE H.; STONE, C. RICK | PSC-MDL2179057482  PSC-MDL2179057496 | IADC/SPE 108357 AIR DRILLING IN THE PRESENCE OF HYDROCARBONS:  A TIME FOR PAUSE |
| 22109 | 03/00/2007 | MALLOY, KENNETH; MEDLEY, GEORGE H.; STONE, C. RICK | PSC-MDL2179057497  PSC-MDL2179057503 | MANAGED PRESSURE DRILLING:  TAKING ANOTHER LOOK AT THE RISK PROFILE FOR AIR DRILLING IN PRESENCE OF HYDROCARBONS |
| 22110 | 11/00/2007 | | PSC-MDL2179057504  PSC-MDL2179057505 | DRILLING AND COMPLETIONS FLUIDS:  AIR DRILLING IN THE PRESENCE OF HYDROCARBONS:  A TIME FOR PAUSE |
| 22111 | 05/00/2006 | STONE, C. RICK; MEDLEY, GEORGE H.; REYNOLDS, PATRICK BB | PSC-MDL2179057506  PSC-MDL2179057507 | MANAGED PRESSURE DRILLING/UNDERBANALCED OPERATIONS - BLENDING TECHNOLOGIES:  MPD, CASING DRILLING CAN ELIMINATE INTERMEDIATE CASING STRING |
| 22112 | 00/00/2002 | COLBERT, JOHN; MEDLEY, GEORGE | PSC-MDL2179057508  PSC-MDL2179057517 | SPE 77352 LIGHT ANNULAR MUDCAP DRILLING - A WELL CONTROL TECHNIQUE FOR NATURALLY FRACTURED FORMATIONS |
| 22113 | 00/00/1997 | NATIONS, JOE; MEDLEY JR, GEORGE H. | PSC-MDL2179057518  PSC-MDL2179057523 | OTC 8525 DEEPSTAR'S EVALUATION OF SHALLOW WATER FLOW PROBLEMS IN THE GULF OF MEXICO |
| 22114 | 00/00/2004 | MEDLEY, GEORGE; STONE, C. RICK | PSC-MDL2179057524  PSC-MDL2179057531 | SPE/IADC 91566 MUDCAP DRILLING WHEN? TECHNIQUES FOR DETERMNING WHEN TO SWITCH FROM CONVENTIONAL TO UNDERBALANCED DRILLING |
| 22115 | 11/18/2008 | MEDLEY, GEORGE H.; MOORE, DENNIS; NADURI, SAGAR | PSC-MDL2179057532  PSC-MDL2179057540 | DRILLING - SIMPLIFYING MPD:  HISTORICAL, MANUAL METHODS TO CONTROL ANNULAR PRESSURE CAN BE EFFECTIVE |
| 22116 | 07/01/2004 | STONE, C. R.; MEDLEY, GEORGE | PSC-MDL2179057541  PSC-MDL2179057548 | OFFSHORE:  THE BENEFITS OF LIGHT ANNULAR MUDCAP DRILLING IN NATURALLY FRACTURED FORMATIONS |
| 22117 | 11/03/2009 | TIAN, SHIFENG; MEDLEY, GEORGE H., STONE, C. RICK | PSC-MDL2179057549  PSC-MDL2179057563 | DRILLING - UNDERSTANDING YIELD POINT:  EFFECT ON PRESSURE SURGES CRITICAL TO MANAGING DEEP, DIFFICULT MPD WELLS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 22118 | 00/00/2009 | MALLOW, KENNETH; STONE, C. RICK; MEDLEY, GEOGE | PSC-MDL2179057564  PSC-MDL2179057569 | IADC/SPE 122281 MANAGED-PRESSURE DRILLING: WHAT IT IS AND WHAT IT IS NOT |
| 22119 | 00/00/0000 | MEDLEY, GEORGE; REYNOLDS, PATRICK B.B. | PSC-MDL2179057570  PSC-MDL2179057578 | WORLD OIL ONLINE:  DISTINCT VARIATIONS OF MANAGED PRESSURE DRILLING EXHIBIT APPLICATION POTENTIAL |
| 22120 | 00/00/0000 | MEDLEY, GEORGE; COHEN, JOHN; MAURER, WILLIAM; MCDONALD, WILLIAM; PITTARD, GERALD | PSC-MDL2179057579  PSC-MDL2179057596 | DEVELOPMENT AND TESTING OF ADVANCED DRILLING PROTOCOLS |
| 22121 | 00/00/1995 | MAURER, WILLIAM; MEDLEY, GEORGE | PSC-MDL2179057597  PSC-MDL2179057613 | DEVELOPMENT AND TESTING OF UNDERBALANCED DRILLING PRODUCTS |
| 22122 | 06/00/2000 | TIAN, SHIFENG; MEDLEY, GEORGE H., STONE, C. RICK | PSC-MDL2179057614  PSC-MDL2179057624 | WORLD OIL ONLINE:  WELL CONTROL - OPTIMIZING CIRCULATION WHILE DRILLING UNDERBALANCED |
| 22123 | 03/11/2003 | MAURER, WILLIAM; MEDLEY, GEORGE; MCDONALD, WILLIAM | PSC-MDL2179057625  PSC-MDL2179057639 | UNITED STATES PATENT:  MULTI-GRADIENT DRILLING METHOD AND SYSTEM |
| 22124 | 00/00/0000 | SIGNA ENGINEERING CORP. | PSC-MDL2179057640  PSC-MDL2179057640 | GEORGE H. MEDLEY EXECUTIVE VICE PRESIDENT BIOGRAPHICAL DATA |
| 22125 | 10/01/2008 | GOODWIN, ROBERT; MEDLEY, GEORGE; REYNOLDS, PATRICK B.B. | PSC-MDL2179057641  PSC-MDL2179057646 | E&P:  UNDERSTANDING MPD COMPLEXITY LEVELS |
| 22126 | 00/00/2010 | NAUDURI, SAGAR; MEDLEY, GEORGE; SCHUBERT, JEROME | PSC-MDL2179057647  PSC-MDL2179057653 | SPE/IADC 130330 MPD CANDIDATE IDENTIFICATION: TO MPD OR NOT TO MPD |
| 22127 | 01/25/2007 | | PSC-MDL2179057654  PSC-MDL2179057713 | ORAL AND VIDEOGRAPHED DEPOSITION OF GEORGE H. MEDLEY, JR. |
| 22128 | 04/09/1996 | TRI C. LE, DAVID O'DONNELL, MELVYN F. WHITBY | PSC-MDL2179057714  PSC-MDL2179057725 | UNITED STATES PATENT - HYDRAULICALLY CONTROLLED BLOWOUT PREVENTER |
| 22129 | 11/19/1996 | DAVID L. O'DONNELL, FRANK L. SKLENKA, MELVYN F. WHITBY | PSC-MDL2179057726  PSC-MDL2179057741 | UNITED STATES PATENT - BLOWOUT PREVENTER WITH RAM WEDGE LOCKS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 22130 | 03/28/1995 | DAVID L. O'DONNELL, MELVYN F. WHITBY | PSC-MDL2179057742  PSC-MDL2179057755 | UNITED STATES PATENT - OILFIELD TUBULAR SHEAR RAM AND METHOD FOR BLOWOUT PREVENTION |
| 22131 | 08/06/1992 | DAVID L. O'DONNELL, DENZIL B. SMITH | PSC-MDL2179057755  PSC-MDL2179057782 | INTERNATIONAL APPLICATION PUBLISHED - SHEAR RAM APPARATUS |
| 22132 | 06/11/1974 | D. L. O'DONNELL, A. N. VUJASINOVIC | PSC-MDL2179057783  PSC-MDL2179057794 | ASME PUBLICATION - ANNULAR BLOWOUT PREVENTER FOR SUBSEA OPERATION |
| 22133 | 07/27/2011 | DAVID L. O'DONNELL | PSC-MDL2179057795  PSC-MDL2179058228 | F-DAVID O'DONNELL-JULY 27, 2011 |
| 22134 | 04/15/2002 | DAN GABALDON, JOE QUOYESER | PSC-MDL2179058229  PSC-MDL2179058233 | VERTICAL INTEGRATION IN GAS AND POWER: NECESSITY OR DISTRACTION |
| 22135 | 10/23/2002 | M.W. ALI, S. AMERI, K. ARMINIAN, H.I. BILGESU | PSC-MDL2179058234  PSC-MDL2179058238 | COMPUTATIONAL FLUID DYNAMICS (CFD) AS A TOOL TO STUDY CUTTING TRANSPORT IN WELLBORES |
| 22136 | 00/00/0000 | ETIENNE DEFFARGES, PHIL ELLIS, AL ESCHER, ET AL | PSC-MDL2179058239  PSC-MDL2179058261 | CREATING THE HIGH PERFORMANCE INTERNATIONAL PETROLEUM COMPANY:  DINOSAURS CAN FLY |
| 22137 | 03/24/1981 | JOHN S. ROBERTS, DWIGHT L. MCKAY, BRENT J. BERTUS, H. WAYNE MARK | PSC-MDL2179058262  PSC-MDL2179058267 | METHOD OF TRANSFERRING A PASSIVATING AGENT TO OR FROM A CRACKING CATALYST |
| 22138 | 07/03/1990 | JOHN S. ROBERTS | PSC-MDL2179058268  PSC-MDL2179058274 | PROCESS FOR PREPARING STABLE ORGANIC HYDROXYSULFIDE COMPOSITIONS |
| 22139 | 10/23/1990 | JOHN S. ROBERTS | PSC-MDL2179058275  PSC-MDL2179058280 | PROCESS FOR PRODUCING A CATALYST |
| 22140 | 10/23/1990 | JAMES E. SHAW, JOHN S. ROBERTS | PSC-MDL2179058281  PSC-MDL2179058286 | PURIFICATION OF HIGH BOILING ALKYL SULFIDES |
| 22141 | 02/19/1991 | JOHN S. ROBERTS | PSC-MDL2179058287  PSC-MDL2179058291 | PROCESS FOR PREPARING ORGANOTHIOALKANOLS |
| 22142 | 01/02/1990 | JOHN S. ROBERTS, TOD K. SHIOYAMA | PSC-MDL2179058292  PSC-MDL2179058297 | OXA-ORGANIC SULFUR COMPOUNDS, THEIR PREPARATION AND USE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 22143 | 04/16/1991 | JOHN S. ROBERTS | PSC-MDL2179058298  PSC-MDL2179058304 | PRODUCTION OF MERCAPTO COMPOUNDS |
| 22144 | 10/01/1991 | JOHN S. ROBERTS | PSC-MDL2179058305  PSC-MDL2179058310 | DODECYL HYDROXYMETHYL SULFIDE |
| 22145 | 04/13/1993 | JOHN S. ROBERTS, HAROLD R. HUNT, CHARLES A. DRAKE | PSC-MDL2179058311  PSC-MDL2179058318 | CONTINUOUS PROCESS FOR THE PRODUCTION OF DISULFIDES |
| 22146 | 10/01/1991 | JOHN S. ROBERTS, HAROLD W. MARK | PSC-MDL2179058319  PSC-MDL2179058322 | PREPARATION OF ISETHIONIC ACID WITH ORGANIC ACID |
| 22147 | 10/25/1994 | BRENT J. BERTUS, HAROLD W. MARK, JOHN S. ROBERTS, ARNOLD M. SCHAFFER | PSC-MDL2179058323  PSC-MDL2179058331 | REGENERATING ZEOLITIC CRACKING CATALYST |
| 22148 | 05/19/1981 | BRENT J. BERTUS, DWIGHT L. MCKAY, JOHN S. ROBERTS | PSC-MDL2179058332  PSC-MDL2179058335 | PROCESS FOR REDUCING POSSIBILITY OF LEACHING OF HEAVY METALS FROM USED PETROLEUM CRACKING CATALYST IN LAND FILLS |
| 22149 | 07/16/2002 | BRENT J. BERTUS, HAROLD W. MARK, JOHN S. ROBERTS, ARNOLD M. SCHAFFER | PSC-MDL2179058336  PSC-MDL2179058344 | REGENERATING ZEOLITIC CRACKING CATALYST |
| 22150 | 09/17/2002 | BRENT J. BERTUS, HAROLD W. MARK, JOHN S. ROBERTS, ARNOLD M. SCHAFFER | PSC-MDL2179058345  PSC-MDL2179058353 | REGENERATING ZEOLITIC CRACKING CATALYST |
| 22151 | 09/07/1982 | JOHN S. ROBERTS, BRENT J. BERTUS, DWIGHT L. MCKAY | PSC-MDL2179058354  PSC-MDL2179058360 | CRACKING PROCESS AND CATALYST FOR SAME |
| 22152 | 04/13/1982 | JOHN S. ROBERTS, BRENT J. BERTUS, DWIGHT L. MCKAY, H. WAYNE MARK | PSC-MDL2179058361  PSC-MDL2179058375 | CRACKING CATALYST POISONS PASSIVATED WITH TIN COMPOUNDS PLUS BOTH SULFUR AND PHOSPHORUS |
| 22153 | 07/19/1983 | HAROLD W. MARK, BRENT J. BERTUS, JOHN S. ROBERTS | PSC-MDL2179058376  PSC-MDL2179058379 | STABLE ANTIMONY ORGANOPHOSPHORODITHIOATES |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 22154 | 08/09/1983 | JOHN S. ROBERTS, BRENT J. BERTUS, DWIGHT L. MCKAY, H. WAYNE MARK | PSC-MDL2179058380  PSC-MDL2179058394 | CATALYST POISONS PASSIVATED WITH TIN COMPOUNDS PLUS BOTH SULFUR AND PHOSPHORUS |
| 22155 | 11/15/1983 | JOHN S. ROBERTS, DWIGHT L. MCKAY, BRENT J. BERTUS | PSC-MDL2179058395  PSC-MDL2179058402 | CRACKING CATALYST IMPROVEMENT WITH GALLIUM COMPOUNDS |
| 22156 | 08/13/1985 | HAROLD W. MARK, BRENT J. BERTUS, JOHN S. ROBERTS, DWIGHT L. MCKAY, LYLE E. FENSKA | PSC-MDL2179058403  PSC-MDL2179058411 | PASSIVATING METALS ON CRACKING CATALYSTS |
| 22157 | 08/27/1985 | JOHN S. ROBERTS | PSC-MDL2179058412  PSC-MDL2179058416 | SULFIDE METATHESIS |
| 22158 | 04/16/2002 | JOHN S. ROBERTS | PSC-MDL2179058417  PSC-MDL2179058495 | DEPOSITION OF JOHN S. ROBERTS IN FERTILIZER LITIGATION |
| 22159 | 05/08/2008 | JOHN S. ROBERTS | PSC-MDL2179058496  PSC-MDL2179058575 | DEPOSITION OF JOHN S. ROBERTS IN BISPO CASE |
| 22160 | 07/16/1998 | JOHN S. ROBERTS | PSC-MDL2179058576  PSC-MDL2179058621 | DEPOSITION OF JOHN S. ROBERTS IN MFA OIL CO. CASE |
| 22161 | 09/24/2009 | JOHN S. ROBERTS | PSC-MDL2179058590  PSC-MDL2179058866 | DEPOSITION OF JOHN S. ROBERTS IN TRIUMPH FOODS CASE |
| 22162 | 03/02/2010 | WILLIAM H. STEELE (CHIEF JUDGE) | PSC-MDL2179058867  PSC-MDL2179058881 | ORDER ON SCATES MOTION IN LIMINE |
| 22163 | 07/30/1996 | JOSE M. SOSA, ROBERT M. SCATES, JAMES N. WEGUESPACK, BRUCE P. BLACKMAR, SCOTT W. DAVIS | PSC-MDL2179058882  PSC-MDL2179058890 | METHOD FOR REDUCING VOLATILES IN POLYMERIZED STYRENE |
| 22164 | 03/02/2010 | WILLIAM H. STEELE (CHIEF JUDGE) | PSC-MDL21790588891  PSC-MDL2179058905 | ORDER ON SCATES MOTION IN LIMINE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 22165 | 07/27/2006 | CHARLES SCHOENNAGEL, ET AL | PSC-MDL2179058906  PSC-MDL2179058935 | STATEMENTS:  HEARING BEFORE SUBCOMMITTEE ON ENERGY & RESOURCES OF THE HOUSE OF REPRESENTATIVES |
| 22166 | 00/00/1989 | J. CHONG, J. HENNESSEY, R. LANZA, C.J. SCHOENNAGEL (MMS) | PSC-MDL2179058936  PSC-MDL2179058957 | INVESTIGATION OF BLOWOUT LEASE OCS-G 7871 VIOSCA KNOLL BLOCK 32 DECEMBER 17, 1987 |
| 22167 | 00/00/1988 | J.L. GUIDRY, P. MCDONALD, S.J. PATKOWSKI, C.J. SCHOENNAGEL, B.R. STEWART (MMS) | PSC-MDL2179058958  PSC-MDL2179058986 | INVESTIGATION OF NOVEMBER 10, 1986 BLOWOUT AND FIRE OCS LEASE 0244 WEST CAMERON BLOCK 71 |
| 22168 | 12/00/1987 | CHUCK SCHOENNAGEL, ROBERT LANZA, ERIC PRIMEAUX, DARICE BREEDING, RUFUS KIRK, ROBERT KELLY (MMS) | PSC-MDL2179058987  PSC-MDL2179059010 | INVESTIGATION OF SHELL PIPE LINE CORPORATION PIPELINE LEAK SOUTH PASS BLOCK 65 DECEMBER 30, 1986 |
| 22169 | 10/00/1986 | K.W. BLAKE, D.J. BOURGEOIS, D.C. HOWARD, C.J. SCHOENNAGEL | PSC-MDL2179059011  PSC-MDL2179059034 | INVESTIGATION OF SEPTEMBER 1984 BLOWOUT AND FIRE LEASE OCS-G 5893, GREEN CANYON BLOCK 69 GULF OF MEXICO, OFF THE LOUISIANA COAST |
| 22170 | 10/00/1986 | J.L. GUIDRY, D. LUEEK, C.J. SCHOENNAGEL | PSC-MDL2179059035  PSC-MDL2179059065 | INVESTIGATION OF THE DECEMBER 1985 BLOWOUT AND FIRE, LEASE OCS-G 4268, WEST CAMERON BLOCK 648, GULF OF MEXICO, OFF THE LOUISIANA COAST |
| 22171 | 07/00/1985 | E.G. HUBBLE, D.A. OLIVER, R.D. WHITAKER, R.R. KONECNI, C.J. SCHOENNAGEL, P. MCDONALD | PSC-MDL2179059066  PSC-MDL2179059087 | INVESTIGATION OF MAY 1984 EXPLOSION AND FIRE LEASE OCS-G 3280, WEST CAMERON BLOCK 405 GULF OF MEXICO, OFF THE LOUISIANA COAST |
| 22172 | 04/00/1981 | ROBERT H. DARROW, MICHAEL J. HEBERT, CHARLES J. SCHOENNAGEL, JR., DANIEL J. BOURGEOIS | PSC-MDL2179059088  PSC-MDL2179059100 | INVESTIGATION OF AUGUST 1980 BLOWOUT AND FIRE, LEASE OCS-G 2271 VERMILION BLOCK 348, GULF OF MEXICO OFF THE LOUISIANA COAST |
| 22173 | 11/00/1985 | D.J. BOURGEOIS, W.D. DUCKERY, C.J. SCHOENNAGEL, D.B. SIMPSON (MMS) | PSC-MDL2179059101  PSC-MDL2179059145 | INVESTIGATION OF AUGUST 1984 FIRE LEASE OCS-G 2254, EAST CAMERON BLOCK 322 GULF OF MEXICO, OFF THE LOUISIANA COAST |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| **22174** | 08/05/2003 | THERESA SCHMIDT | PSC-MDL2179059146  PSC-MDL2179059149 | SHELL OIL OFFSHORE LAWSUIT SETTLED |
| **22175** | 05/09/2000 | CHARLES J. SCHOENNAGEL | PSC-MDL2179059150  PSC-MDL2179059155 | DAILY JOURNAL OF THE US GOVERNMENT: PREPARATION OF AN ENVIRONMENTAL ASSESSMENT FOR PROPOSED LEASE SALE 178 IN THE CENTRAL GULF OF MEXICO (2001) |
| **22176** | 00/00/0000 | CHARLES SCHOENNAGEL, ET AL (MMS) | PSC-MDL2179059156  PSC-MDL2179059184 | INVESTIGATION OF BLOWOUT AND FIRE EAST CAMERON BLOCK 328 GULF OF MEXICO OFF THE LOUISIANA COAST APRIL 1, 1997 |
| **22177** | 02/00/1998 | D.J. GRIFFIN, M.J. SAUCIER, C.J. SCHOENNAGEL (MMS) | PSC-MDL2179059185  PSC-MDL2179059208 | INVESTIGATION OF BLOWOUT AND FIRE, PLATFORM A, EUGENE ISLAND BLOCK 380, LEASE OCS-G 2327, JANUARY 24, 1996, GULF OF MEXICO, OFF THE LOUISIANA COAST |
| **22178** | 10/00/1996 | C.B. KIRKPATRICK, R.K. MICHELSEN, C.J. SCHOENNAGEL, J.E. SCHOLZEN (MMS) | PSC-MDL2179059209  PSC-MDL2179059232 | INVESTIGATION OF EXPLOSION AND FIRE, PLATFORM A, MUSTANG ISLAND BLOCK 831, LEASE OCS-G 3043, NOVEMBER 20, 1994 |
| **22179** | 03/00/1994 | F.T. BRYAN, L.T. HERBST, C.J. SCHOENNAGEL (MMS) | PSC-MDL2179059233  PSC-MDL2179059256 | INVESTIGATION OF LOSS OF WELL CONTROL WELL NO. 24, SOUTH PASS BLOCK 60, LEASE OCS-G 1608, DECEMBER 26, 1992 |
| **22180** | 07/00/1993 | C.J. SCHOENNAGEL, F.V. PATTON, W.D. TERREBONNE (MMS) | PSC-MDL2179059257  PSC-MDL2179059280 | INVESTIGATION OF 30-INCH PIPELINE RUPTURE AND FIRE, TRUNKLINE GAS COMPANY, IN SHIP SHOAL BLOCK 90, OFF THE LOUISIANA COAST |
| **22181** | 00/00/0000 | E.P. DANENBERGER, S.T. DESSAUER, C.J. SCHOENNAGEL, W.D. TERREBONNE, F.J. TORRES (MMS) | PSC-MDL2179059281  PSC-MDL2179059312 | INVESTIGATION OF MARCH 19, 1989, FIRE SOUTH PASS BLOCK 60 PLATFORM B LEASE OCS-G 1608 |
| **22182** | 05/05/2003 | EARL SHANKS, ANDREW DYKES, MARC QUILICI, JOHN PRUITT | PSC-MDL2179059323  PSC-MDL2179059333 | DEEPWATER BOP CONTROL SYSTEMS - A LOOK AT RELIABILITY ISSUES |

Plaintiffs' Final Combined Exhibit List

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| **22183** | 05/09/2010 | JEFF DONN, SETH BORENSTEIN | PSC-MDL2179059334  PSC-MDL2179059337 | BLOWOUT PREVENTERS REPEATEDLY FAIL, AP PROBE FINDS |
| **22184** | 05/05/2010 | LES BLUMENTHAL | PSC-MDL2179059338  PSC-MDL2179059342 | REPORT ADDS TO DOUBTS ABOUT KEY OIL RIG SAFETY EQUIPMENT |
| **22185** | 05/06/2002 | EARL SHANKS, JIM SCHROEDER, BILL AMBROSE, RIDDLE STEDDUM | PSC-MDL2179059343  PSC-MDL2179059354 | SURFACE BOP FOR DEEPWATER MODERATE ENVIRONMENT DRILLING OPERATIONS FROM A FLOATING DRILLING UNIT |
| **22186** | 04/30/2010 | LINDA HSIEH | PSC-MDL2179059355  PSC-MDL2179059358 | HPHT COMPLETIONS DEMAND WIDER OPERATING WINDOW FOR EQUIPMENT, RECOGNITION OF RESERVOIR PARAMETERS |
| **22187** | 12/00/2002 | EARL SHANKS | PSC-MDL2179059359  PSC-MDL2179059362 | OFFSHORE FRONTIERS: CORPORATE REPORT - SURFACE BOP: IN PERSPECTIVE |
| **22188** | 07/01/1980 | FORREST E. SHANKS | PSC-MDL2179059363  PSC-MDL2179059375 | US PATENT - SUBSEA CHOKE AND RISER PRESSURE EQUALIZATION SYSTEM |
| **22189** | 05/15/2007 | WALLIS, CYNTHIA | PSC-MDL2179059309  PSC-MDL2179059410 | DEPOSITION OF GLEN STEVICK FOR THE U.S. DISTRICT COURT, NORTHERN DISTRICT OF CALIFORNIA |
| **22190** | 05/17/2005 | KENNETH YOUNG, CHRIS ALEXANDER, RICHARD BIEL, EARL SHANKS | PSC-MDL2179059313  PSC-MDL2179059322 | UPDATED DESIGN METHODS FOR HPHT EQUIPMENT |
| **22191** | 10/29/2001 | MANGELS, KURT | PSC-MDL2179059411  PSC-MDL2179059566 | DEPOSITION OF GLEN STEVICK FOR THE SUPERIOR COURT OF THE STATE OF CALIFORNIA FOR THE COUNTY OF EL DORADO |
| **22192** | 02/18/2007 | SUTCLIFFE, KATHLEEN; WEICK, KARL | PSC-MDL2179059567  PSC-MDL2179059591 | INFORMATION OVERLOAD REVISITED |
| **22193** | 00/00/2009 | SUTCLIFFE, KATHLEEN; BARTON, MICHELLE | PSC-MDL2179059592  PSC-MDL2179059621 | OVERCOMING DYSFUNCTIONAL MOMENTUM: ORGANIZATIONAL SAFETY AS A SOCIAL ACHIEVEMENT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 22194 | 11/00/2010 | SUTCLIFFE, KATHLEEN; VOGUS, TIMOTHY; WEICK, KARL | PSC-MDL2179059622  PSC-MDL2179059639 | DOING NO HARM: ENABLING, ENACTING, AND ELABORATING A CULTURE OF SAFETY IN HEALTH CARE |
| 22195 | 02/28/2005 | SUTCLIFFE, KATHLEEN; WEICK, KARL | PSC-MDL2179059640  PSC-MDL2179059709 | MANAGING THE UNEXPECTED |
| 22196 | 10/11/2011 | PARADIGMRISK LIMITED | PSC-MDL2179059710  PSC-MDL2179059724 | 5+ MINUTES ON RISK CULTURE: ESSENTIAL PRINCIPLE, DANGEROUS DISTRACTION OR SOMEWHERE IN BETWEEN? |
| 22197 | 08/12/2002 | SUTCLIFFE, KATHLEEN; VOGUS, TIMOTHY | PSC-MDL2179059725  PSC-MDL2179059733 | RESILIENCE PROCESSES IN ORGANIZATIONAL BEHAVIOR: A MULTI-LEVEL PERSPECTIVE |
| 22198 | 11/13/1997 | SUTCLIFFE, KATHLEEN; HUBER, GEORGE | PSC-MDL2179059734  PSC-MDL2179059748 | FIRM AND INDUSTRY AS DETERMINANTS OF EXECUTIVE PERCEPTIONS OF THE ENVIRONMENT |
| 22199 | 00/00/1999 | SUTCLIFFE, KATHLEEN; OBSTFELD, DAVID; WEICK, KARL | PSC-MDL2179059749  PSC-MDL2179059784 | ORGANIZING FOR HIGH RELIABILITY: PROCESSES OF COLLECTIVE MINDFULNESS |
| 22200 | 08/00/2001 | SUTCLIFFE, KATHLEEN; MCNAMARA, GERRY | PSC-MDL2179059785  PSC-MDL2179059802 | CONTROLLING DECISION-MAKING PRACTICE IN ORGANIZATIONS |
| 22201 | 00/00/0000 | SUTCLIFFE, KATHLEEN; BUNDERSON, J. STUART | PSC-MDL2179059803  PSC-MDL2179059850 | COMPARING ALTERNATIVE CONCEPTUALIZATIONS OF FUNCTIONAL DIVERSITY IN MANAGEMENT TEAMS: PROCESS AND PERFORMANCE EFFECTS |
| 22202 | 02/00/2003 | SUTCLIFFE, KATHLEEN; BUNDERSON, J. STUART | PSC-MDL2179059851  PSC-MDL2179059853 | WHEN TO PUT THE BRAKES ON LEARNING: LEARNING-FOCUSED MANAGEMENT TEAMS CAN ACTUALLY DEPRESS COMPANY PERFORMANCE |
| 22203 | 10/00/2005 | SUTCLIFFE, KATHLEEN; SPREITZER, GRETCHEN; DUTTON, JANE; SONENSHEIN, SCOTT; GRANT, ADAM | PSC-MDL2179059854  PSC-MDL2179059869 | A SOCIALLY EMBEDDED MODEL OF THRIVING AT WORK |
| 22204 | 08/00/2005 | SUTCLIFFE, KATHLEEN; WEICK, KARL; OBSTFELD, DAVID | PSC-MDL2179059870  PSC-MDL2179059882 | ORGANIZING AND THE PROCESS OF SENSEMAKING |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 22205 | 08/00/2006 | SUTCLIFFE, KATHLEEN; WEICK, KARL | PSC-MDL2179059883  PSC-MDL2179059894 | MINDFULNESS AND THE QUALITY OF ORGANIZATIONAL ATTENTION |
| 22206 | 12/00/2004 | VERNON, R.J.; WADE, E.H.R. | PSC-MDL2179059895  PSC-MDL2179059897 | BEYOND HEAT CHECKING: FRICTIONAL HEATING CAUSES DRILLPIPE FAILURE IN AN EXTENDED-REACH WELL |
| 22207 | 00/00/0000 | VERNON, ROGER; BUCHAN, STEWART; HEWSON, JIM | PSC-MDL2179059898  PSC-MDL2179059909 | SPE 111422: RISER-LESS MUD RECOVERY SOLVES TOP-HOLE DRILLING PROBLEMS |
| 22208 | 06/23/2011 | CHAPMAN, TAMARA | PSC-MDL2179059910  PSC-MDL2179060286 | DEPOSITION OF GRAHAM VINSON, VOLUME 1 |
| 22209 | 05/08/2003 | ALBERTIN, MARTIN; PETMECKY, STEPHAN; JAY, CHARLEY; VINSON, PINKY | PSC-MDL2179060287  PSC-MDL2179060292 | DRILLABILITY ASSESSMENT IN DEEPWATER EXPLORATION |
| 22210 | 00/00/2007 | BLANGY, JEAN-PIERRE; ALBERTIN, MARTIN; GREELEY, DAVID; MITCHELL, PAUL; BELLOW, JOHNATHAN; JAY, CHARLIE; VINSON, GRAHAM; JOHNSTON, PAUL; WYDRINSKI, RAY; PAULSON, SHIRA; WAGNER, BRUCE | PSC-MDL2179060293  PSC-MDL2179060293 | ABSTRACT: DRILLABILITY BEYOND PRESSURE: BP'S GULF OF MEXICO EXPERIENCE |
| 22211 | 06/24/2011 | CHAPMAN, TAMARA | PSC-MDL2179060294  PSC-MDL2179060424 | DEPOSITION OF GRAHAM VINSON, VOLUME 2 |
| 22212 | 10/29/2002 | PACINI, CYNTHIA | PSC-MDL2179060425  PSC-MDL2179060585 | DEPOSITION OF WILLIAM WECKER, BENAVIDES V. ESTATE OF ALANIZ |
| 22213 | 10/03/2002 | KAISER, CINDY | PSC-MDL2179060586  PSC-MDL2179060680 | DEPOSITION OF WILLIAM WECKER, STEEN V. FITZMAURICE |
| 22214 | 12/02/1999 | FARRELL, JOANNE | PSC-MDL2179060681  PSC-MDL2179060940 | DEPOSITION OF WILLIAM WECKER, WHITELEY V. RAYBESTOS-MANHATTAN |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 22215 | 05/05/1999 | TAYLOR JONOVIC WHITE & GENDRON OFFICIAL TRIAL REPORTERS | PSC-MDL2179060941  PSC-MDL2179061045 | TRIAL TESTIMONY OF WILLIAM WECKER, ENGLE V. R.J. REYNOLDS TOBACCO COMPANY |
| 22216 | 08/29/2001 | AGREN, ALAN | PSC-MDL2179061046  PSC-MDL2179061129 | DEPOSITION OF WILLIAM WECKER, MEINIG V. LAND ROVER |
| 22217 | 00/00/2008 | WOOLIE, MARION | PSC-MDL2179061130  PSC-MDL2179061133 | WHO ARE THOSE GUYS? |
| 22218 | 02/18/2003 | ZATARAIN, ALEJANDRO; WHITEHEAD, J.A.; TIMMERMANS, M.L.E.; LAWSON, W. GREGORY; BULGAKOV, SERGEY; MEDINA, JAIME; SALZIG, JOHN | PSC-MDL2179061134  PSC-MDL2179061149 | LABORATORY STUDIES OF THERMALLY AND/OR SALINITY SRIVEN FLOWS WITH PARTIAL MIXING |
| 22219 | 05/12/2010 | WELCH, DANA | PSC-MDL2179061150  PSC-MDL2179061151 | DEPOSITION OF ARTHUR ZATARAIN, MICRO MOTION, INC. V. KROHNE, INC. |
| 22220 | 04/12/2001 | ZATARAIN, ARTHUR | PSC-MDL2179061152  PSC-MDL2179061172 | EXPERT REPORT ON PATENT VALIDITY OF ARTHUR ZATARAIN,  I/O CONCEPTS, INC. V. JOHNSON |
| 22221 | 04/23/2001 | ZATARAIN, ARTHUR | PSC-MDL2179061173  PSC-MDL2179061179 | AFFIDAVIT OF ARTHUR ZATARAIN, I/O CONCEPTS, INC. V. JOHNSON |
| 22222 | 02/26/2010 | ZATARAIN, ARTHUR | PSC-MDL2179061180  PSC-MDL2179061186 | EXPERT DECLARATION FO ARTHUR ZATARAIN IN SUPPORT OF MICRO MOTION INC.'S PRELIMINARY CLAIM CONSTRUCTION BRIEF |
| 22223 | 04/16/2010 | ZATARAIN, ARTHUR | PSC-MDL2179061187  PSC-MDL2179061188 | SUPPLEMENTAL EXPERT DECLARATION OF ARTHUR ZATARAIN IN SUPPORT OF MICRO MOTION, INC.'S REPLY CLAIM CONSTRUCTION BREIF |
| 22224 | 00/00/2008 | ZATARAIN, ARTHUR | PSC-MDL2179061189  PSC-MDL2179061191 | EXPERT RESUME OF ARTHUR ZATARAIN |
| 22225 | 08/01/1979 | ZATARAIN, A.M.; JANNA, W.S. | PSC-MDL2179061192  PSC-MDL2179061199 | ECONOMICS OF WIND GENERATED POWER |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 22226 | 03/00/2005 | ZATARAIN, ARTHUR | PSC-MDL2179061200  PSC-MDL2179061205 | OUTWIT CONTROL SYSTEM GREMLINS |
| 22227 | 07/00/2010 | ZATARAIN, ARTHUR | PSC-MDL2179061206  PSC-MDL2179061208 | DON'T GAMBLE WITH YOUR SIS: UNDERSTAND THE BENEFITS AND LIMITATIONS OF SAFETY INSTRUMENTED SYSTEMS |
| 22228 | 10/00/2009 | ZATARAIN, ARTHUR | PSC-MDL2179061209  PSC-MDL2179061212 | BE SMART ABOUT INTELLECTUAL PROPERTY: UNDERSTAND THE RIGHTS, RESPONSIBILITIES, AND PITFALLS OF USING OTHERS' GREAT IDEAS |
| 22229 | 04/01/1992 | ZATARAIN, ARTHUR | PSC-MDL2179061213  PSC-MDL2179061226 | SCADA APPLICATIONS FOR PACKET RADIO CONTROLLERS |
| 22230 | 04/07/1992 | ZATARAIN, ARTHUR; SPAKO, DAVID; HAYMAN, MICHAEL | PSC-MDL2179061227  PSC-MDL2179061250 | UNITED STATES PATENT: SYSTEM FOR REMOTE POSITIONING OF RADIOACTIVE SOURCE INTO A PATIENT INCLUDING MEANS FOR PROTECTION AGAINST IMPROPER PATIENT EXPOSURE TO RADIATION |
| 22231 | 07/27/2010 | REDANO, RICHARD; KRAFT, RALPH; LANDAU, DAVID | PSC-MDL2179061251  PSC-MDL2179061266 | PLAINTIFF OCEANEERING INTERANTIONAL, INC.'S RESPONSE IN OPPOSITION TO GIRI SIMULATIONS, INC. AND STEPHEN G. DODD'S DAUBERT MOTION OR ALTERNATIVELY MOTION IN LIMINE TO EXCLUDE TESTIMONY OF ARTHUR ZATARAIN, FORD COOK, RICHARD J. DOMERCQ, AND THOMAS BRITVEN |
| 22232 | 08/25/2011 | WILLIAMS, STEVEN; KULA, KENNETH; YOUNG, DAMON; DUFFY, ZAC; GILSTRAP, J. RODNEY | PSC-MDL2179061267  PSC-MDL2179061275 | DEFENDANT C.C. FORBES' DAUBERT MOTION TO EXCLUDE EXPERT TESTIMONY OF ARTHUR ZATARAIN, P.E. |
| 22233 | 00/00/0000 | | PSC-MDL2179061276  PSC-MDL2179061276 | |
| 22234 | 05/00/2006 | API | PSC-MDL2179061277  PSC-MDL2179061382 | RECOMMENDED PRACTICE FOR WELL CONTROL OPERATIONS; 2ND EDITION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| **22235** | 00/00/2011 | CHIEF COUNSEL'S REPORT | PSC-MDL2179061383 PSC-MDL2179061752 | NATIONAL OIL SPILL COMMISSION IN-DEPTH REPORT |
| **22236** | 09/08/2010 | MARK BLY, ET AL. | PSC-MDL2179061753 PSC-MDL2179061988 | DEEPWATER HORIZON ACCIDENT INVESTIGATION REPORT |
| **22237** | 09/08/2010 | MARK BLY, ET AL. | PSC-MDL2179061989 PSC-MDL2179062209 | DEEPWATER HORIZON ACCIDENT INVESTIGATION REPORT |
| **22238** | 00/00/0000 | | PSC-MDL2179062210 PSC-MDL2179062211 | |
| **22239** | 03/08/2011 | KEITH, JOSEPH (DEPONENT) | PSC-MDL2179062212 PSC-MDL2179062580 | DEPOSITION OF JOSEPH KEITH (IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON) |
| **22240** | 04/05/2011 | LEBLEU, JOHN (DEPONENT) | PSC-MDL2179062581 PSC-MDL2179062933 | DEPOSITION OF JOHN LEBLEU, VOLUME TWO (IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON) |
| **22241** | 04/06/2011 | SIMS, DAVID (DEPONENT) | PSC-MDL2179062934 PSC-MDL2179063265 | DEPOSITION OF DAVID C. SIM (IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON) |
| **22242** | 00/00/0000 | | PSC-MDL2179063266 PSC-MDL2179063657 | |
| **22243** | 00/00/0000 | | PSC-MDL2179063658 PSC-MDL2179063704 | |
| **22244** | 05/04/2011 | ABBASSIAN, FEREIDOUN (DEPONENT) | PSC-MDL2179063705 PSC-MDL2179064074 | DEPOSITION OF FEREIDOUB ABBASSIAN, VOLUME 2 (IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON) |
| **22245** | 05/09/2011 | GUIDE, JOHN (DEPONENT) | PSC-MDL2179064075 PSC-MDL2179064544 | DEPOSITION OF A. JOHN GUIDE (IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON) |
| **22246** | 00/00/0000 | | PSC-MDL2179064545 PSC-MDL2179065002 | |
| **22247** | 00/00/0000 | | PSC-MDL2179065003 PSC-MDL2179065347 | |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 22248 | 00/00/0000 | | PSC-MDL2179065348  PSC-MDL2179065348 | |
| 22249 | 05/16/2011 | BREAZEALE, MARTIN (DEPONENT) | PSC-MDL2179065349  PSC-MDL2179065842 | DEPOSITION OF MARTIN BREAZEALE (IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON) |
| 22250 | 06/01/2011 | LACY, KEVIN DENNIS (DEPONENT) | PSC-MDL2179065843  PSC-MDL2179066263 | DEPOSITION OF KEVIN DENNIS LACY, VOLUME 1 (IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON) |
| 22251 | 00/00/0000 | | PSC-MDL2179066264  PSC-MDL2179066274 | |
| 22252 | 06/13/2011 | CAMERON, DAVID (DEPONENT) | PSC-MDL2179066275  PSC-MDL2179066615 | DEPOSITION OF DAVID CAMERON (IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON) |
| 22253 | 00/00/0000 | | PSC-MDL2179066616  PSC-MDL2179066701 | |
| 22254 | 00/00/0000 | | PSC-MDL2179066702  PSC-MDL2179066905 | |
| 22255 | 07/13/2011 | CAMPBELL, PATICK (DEPONENT) | PSC-MDL2179066906  PSC-MDL2179067095 | DEPOSITION OF PATRICK CAMPBELL, VOLUME 2 (IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON) |
| 22256 | 07/18/2011 | AMBROSE, BILLY DEAN (DEPONENT) | PSC-MDL2179067096  PSC-MDL2179067478 | DEPOSITION OF BILLY DEAN AMBROSE, VOLUME I (IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON) |
| 22257 | 00/00/0000 | | PSC-MDL2179067479  PSC-MDL2179068098 | |
| 22258 | 07/21/2011 | BOUGHTON, JEFF (DEPONENT) | PSC-MDL2179068099  PSC-MDL2179068323 | DEPOSITION OF JEFF BOUGHTON, VOLUME 2 (IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON) |
| 22259 | 00/00/0000 | | PSC-MDL2179068324  PSC-MDL2179068330 | |
| 22260 | 00/00/0000 | | PSC-MDL2179068331  PSC-MDL2179068332 | |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| **22261** | 00/00/0000 | | PSC-MDL2179068333  PSC-MDL2179068550 | |
| **22262** | 00/00/2009 | FOSTER, DAVE | PSC-MDL2179068551  PSC-MDL2179068598 | TRANSOCEAN ANNUAL REPORT- 2009; WELL CONTROL EVENTS & STATISTICS 2005 TO 2009 |
| **22263** | 00/00/2008 | TRANSOCEAN | PSC-MDL2179068599  PSC-MDL2179068664 | TRANSOCEAN DRILLING PRACTICES COURSE; SECTION 14 KEY SUBSEA CONSIDERATIONS PRIOR TO COMMENCEMENT OF DRILLING OPERATIONS |
| **22264** | 00/00/2010 | WELCH, TYSON | PSC-MDL2179068665  PSC-MDL2179068710 | TRANSOCEAN ANNUAL REPORT- 2010; WELL CONTROL EVENTS & STATISTICS 2005-2010 |
| **22265** | 00/00/2001 | API | PSC-MDL2179068711  PSC-MDL2179068798 | DRAFT API RECOMMENDED PRACTICE 59, SECOND EDITION, _____, 2001 |
| **22266** | 00/00/2001 | API | PSC-MDL2179068799  PSC-MDL2179068887 | DRAFT API RECOMMENDED PRACTICE 59, SECOND EDITION, _____, 2001 |
| **22267** | 05/31/1982 | ADAM T. BOURGOYNE JR. | PSC-MDL2179068890  PSC-MDL2179068893 | UNIVERSITY USES ON-CAMPUS ABANDONED WELL TO SIMULATE DEEPWATER WELL-CONTROL OPERATIONS |
| **22268** | 09/29/1993 | PAUL SCHNEIDER | PSC-MDL2179068894  PSC-MDL2179068910 | PROGRESS REPORT - IMPROVED CONTINGENCY PROCEDURES FOR COMPLICATIONS ARISING DURING OFFSHORE BLOWOUT PREVENTION OPERATIONS |
| **22269** | 08/15/1981 | WILLIAM R. HOLDEN, A.T. BOURGOYNE | PSC-MDL2179068911  PSC-MDL2179068917 | PROGRESS REPORT - DEVELOPMENT OF IMPROVED BLOWOUT PREVENTION PROCEDURES TO BE USED IN DEEP WATER DRILLING OPERATIONS |
| **22270** | 06/12/1989 | A.T. BOURGOYNE | PSC-MDL2179068918  PSC-MDL2179068953 | FINAL REPORT - DEVELOPMENT OF IMPROVED BLOWOUT PREVENTION SYSTEMS FOR OFFSHORE DRILLING OPERATIONS PART 1 (SHALLOW GAS HAZARDS) |
| **22271** | 02/28/1989 | A.T. BOURGOYNE | PSC-MDL2179068954  PSC-MDL2179068963 | EXPERIMENTAL STUDY OF EROSION IN DIVERTER SYSTEMS DUE TO SAND PRODUCTION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 22272 | 07/00/1985 | ADAM T. BOURGOYNE JR., WILLIAM R. HOLDEN | PSC-MDL2179068964  PSC-MDL2179068976 | JOURNAL OF PETROLEUM TECHNOLOGY: AN EXPERIMENTAL STUDY OF WELL CONTROL PROCEDURES FOR DEEPWATER DRILLING OPERATIONS |
| 22273 | 05/26/1995 | ADAM T. BOURGOYNE, WILLIAM L. KOEDERITZ | PSC-MDL2179068977  PSC-MDL2179068994 | GAS KICK BEHAVIOR DURING BULLHEADING OPERATIONS |
| 22274 | 06/25/1990 | H.C.F. LEITAO JR., E.E. MAIDLA, A.T. BOURGOYNE, A.F. NEGRAO | PSC-MDL2179068995  PSC-MDL2179069010 | GENERAL COMPUTERIZED WELL CONTROL KILL SHEET FOR DRILLING OPERATIONS WITH GRAPHICAL DISPLAY CAPABILITIES |
| 22275 | 06/02/1992 | ADAM T. BOURGOYNE, JR. | PSC-MDL2179069011  PSC-MDL2179069022 | IMPROVED METHOD OF PREDICTING WELLHEAD PRESSURE DURING DIVERTER OPERATIONS |
| 22276 | 00/00/0000 | DR. ADAM T. BOURGOYNE, JR. | PSC-MDL2179069023  PSC-MDL2179069042 | INTEGRITY OF DIVERTER SYSTEMS UNDER ABRASIVE, MULTI-PHASE FLOW |
| 22277 | 00/00/0000 | DR. ADAM T. BOURGOYNE, JR. | PSC-MDL2179069043  PSC-MDL2179069055 | PERFORMANCE OF DIVERTERS UNDER MULTI-PHASE FLOW |
| 22278 | 05/26/1995 | ADAM T. BOURGOYNE, JR. | PSC-MDL2179069056  PSC-MDL2179069064 | RECONFIGURATION OF LSU NO. 1 TEST WELL |
| 22279 | 05/00/1983 | J.P. LANGLINAIS | PSC-MDL2179069065  PSC-MDL2179069321 | FINAL REPORT - DEVELOPMENT OF IMPROVED BLOWOUT PREVENTION PROCEDURES FOR DEEP WATER DRILLING OPERATIONS |
| 22280 | 00/00/0000 | ADAM T. BOURGOYNE JR. | PSC-MDL2179069322  PSC-MDL2179069333 | SPREADSHEET APPROACH TO DIVERTER DESIGN CALCULATIONS |
| 22281 | 02/00/1986 | ADAM T. BOURGOYNE, WILLIAM R. HOLDEN, ROBERT R. DESBRANDES, JULIUS P. LANGLINAIS, WALTER R. WHITEHEAD | PSC-MDL2179069334  PSC-MDL2179069601 | FINAL REPORT - STUDY OF IMPROVED BLOWOUT PREVENTION SYSTEMS FOR OFFSHORE DRILLING OPERATIONS |
| 22282 | 00/00/0000 | DR. ADAM T. BOURGOYNE, JR. | PSC-MDL2179069602  PSC-MDL2179069614 | TWO-PHASE FLOW IN VERTICAL AND INCLINED ECCENTRIC FLOW |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 22283 | 11/19/1996 | ADAM T. BOURGOYNE JR. | PSC-MDL2179069615  PSC-MDL2179069994 | HISTORY OF LSU/MMS RESEARCH PROGRAM |
| 22284 | 03/02/2010 | BP | PSC-MDL2179069616  PSC-MDL2179069622 | DAILY OPERATIONS REPORT - PARTNERS (DRILLING) |
| 22285 | 03/30/2010 | BP | PSC-MDL2179069623  PSC-MDL2179069625 | DAILY GEOLOGICAL REPORT |
| 22286 | 03/21/2010 | BP | PSC-MDL2179069626  PSC-MDL2179069627 | DAILY GEOLOGICAL REPORT |
| 22287 | 04/02/2010 | BP | PSC-MDL2179069628  PSC-MDL2179069629 | DAILY GEOLOGICAL REPORT |
| 22288 | 03/20/2010 | API | PSC-MDL2179069630  PSC-MDL2179069632 | DAILY DRILLING REPORT |
| 22289 | 03/21/2010 | API | PSC-MDL2179069633  PSC-MDL2179069635 | DAILY DRILLING REPORT |
| 22290 | 04/03/2010 | MOREL, BRIAN P. | PSC-MDL2179069636  PSC-MDL2179069637 | EMAIL STRING - SUBJECT: RE: QUESTION |
| 22291 | 04/02/2010 | API | PSC-MDL2179069638  PSC-MDL2179069641 | DAILY DRILLING REPORT |
| 22292 | 00/00/0000 | | PSC-MDL2179069642  PSC-MDL2179069643 | 30 CFR CH. 11 (7-1-04 EDITION) |
| 22293 | 09/08/2010 | BLY, MARK | PSC-MDL2179069644  PSC-MDL2179069879 | DEEPWATER HORIZON ACCIDENT INVESTIGATION REPORT |
| 22294 | 00/00/0000 | | PSC-MDL2179069880  PSC-MDL2179069880 | NEGATIVE TEST DOWN DRILL PIPE USING BASE OIL PROCEDURE |
| 22295 | 00/00/0000 | M-I SWACO | PSC-MDL2179069881  PSC-MDL2179069882 | APPENDIX P: BP/DEEPWATER HORIZON RHELIANT DISPLACEMENT PROCEDURE "MACONDO" OSC-G 32306 (M-I SWACO) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 22296 | 00/00/0000 | BLY, MARK | PSC-MDL2179069883  PSC-MDL2179069891 | APPENDIX Q: SUMMARY OF THE EFFECT OF SPACER FLUID COMPOSITION AND PLACEMENT ON THE NEGATIVE-PRESSURE TEST |
| 22297 | 03/20/2010 | BP | PSC-MDL2179069892  PSC-MDL2179069897 | DAILY OPERATIONS REPORT - PARTNERS (DRILLING) |
| 22298 | 03/21/2010 | BP | PSC-MDL2179069898  PSC-MDL2179069903 | DAILY OPERATIONS REPORT - PARTNERS (DRILLING) |
| 22299 | 04/02/2010 | BP | PSC-MDL2179069904  PSC-MDL2179069910 | DAILY OPERATIONS REPORT - PARTNERS (DRILLING) |
| 22300 | 09/08/2010 | BLY, MARK | PSC-MDL2179069911  PSC-MDL2179070131 | DEEPWATER HORIZON ACCIDENT INVESTIGATION REPORT |
| 22301 | 04/02/2010 | ALBERTIN, MARTIN L. | PSC-MDL2179070132  PSC-MDL2179070132 | EMAIL STRING - SUBJECT: RE: MACONDO 9-78 LOT FIT WORKSHEET.XLS |
| 22302 | 00/00/0000 | M-I SWACO | PSC-MDL2179070133  PSC-MDL2179070133 | BP/DEEPWATER HORIZON RHELIANT DISPLACEMENT PROCEDURE "MACONDO" OSC-G 32306 |
| 22303 | 04/16/2010 | MOREL, BRIAN P. | PSC-MDL2179070134  PSC-MDL2179070155 | EMAIL STRING - SUBJECT: UPDATED PROCEDURE |
| 22304 | 12/15/2009 | TRANSOCEAN | PSC-MDL2179070156  PSC-MDL2179070661 | HEALTH AND SAFETY POLICIES AND PROCEDURES MANUAL |
| 22305 | 04/21/2010 | TRANSOCEAN | PSC-MDL2179070662  PSC-MDL2179071085 | FIELD OPERATIONS HANDBOOK |
| 22306 | 08/31/2008 | TRANSOCEAN | PSC-MDL2179071086  PSC-MDL2179071445 | DEEPWATER HORIZON EMERGENCY RESPONSE MANUAL, VOL. 1 OF 2 |
| 22307 | 03/31/2009 | TRANSOCEAN | PSC-MDL2179071446  PSC-MDL2179071837 | WELL CONTROL HANDBOOK |
| 22308 | 02/17/2011 | BARTLIT, FRED | PSC-MDL2179071838  PSC-MDL2179072209 | NATIONAL COMMISSION CHIEF COUNSEL'S REPORT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 22309 | 09/14/2010 | DAY ONE PHYSICAL THERAPY | PSC-MDL2179072210  PSC-MDL2179072210 | JAMES MANSFIELD DISCHARGE NOTE |
| 22310 | 04/16/2010 | MOREL, BRIAN P. | PSC-MDL2179072211  PSC-MDL2179072215 | EMAIL STRING - SUBJECT: FW: MACONDO TEMPORARY ABANDONMENT PROCEDURE FOR MMS |
| 22311 | 05/09/2011 | GAUDET KAISER, LLC | PSC-MDL2179072216  PSC-MDL2179072615 | TRANSCRIPT OF DEPOSITION OF LEE LAMBERT, VOL. 1 |
| 22312 | 05/10/2011 | GAUDET KAISER, LLC | PSC-MDL2179072616  PSC-MDL2179072854 | TRANSCRIPT OF DEPOSITION OF LEE LAMBERT, VOL. 2 |
| 22313 | 04/16/2010 | MANUEL, JAMIE | PSC-MDL2179072855  PSC-MDL2179072858 | EMAIL STRING - SUBJECT: RE: WATREBASED FAS PILLS |
| 22314 | 06/24/2011 | WORLDWIDE COURT REPORTERS | PSC-MDL2179072859  PSC-MDL2179072939 | TRANSCRIPT OF DEPOSITION OF BRAD BILLON, VOL. 2 |
| 22315 | 06/23/2011 | WORLDWIDE COURT REPORTERS | PSC-MDL2179072940  PSC-MDL2179073282 | TRANSCRIPT OF DEPOSITION OF BRAD BILLON, VOL. 1 |
| 22316 | 06/23/2011 | | PSC-MDL2179073283  PSC-MDL2179073659 | TRANSCRIPT OF DEPOSITION OF GRAHAM VINSON, III, VOL. 1 |
| 22317 | 02/17/2010 | SHELL U.K. | PSC-MDL2179073660  PSC-MDL2179073698 | INCIDENT INVESTIGATION REPORT: BARDOLINO WELL CONTROL INCIDENT |
| 22318 | 05/10/2010 | ROSE, ADRIAN | PSC-MDL2179073699  PSC-MDL2179073944 | EMAIL W/ ATTACHMENT: MAJOR ACCIDENT HAZARD RISK ASSESSMENT, DEEPWATER HORIZON |
| 22319 | 02/18/2010 | KING, PAUL | PSC-MDL2179073945  PSC-MDL2179073996 | EMAIL W/ ATTACHMENT: BARDOLINO WELL CONTROL INCIDENT DEC_23_2009 IRP.PPT |
| 22320 | 07/13/2011 | WORLDWIDE COURT REPORTERS | PSC-MDL2179073997  PSC-MDL2179074240 | TRANSCRIPT OF DEPOSITION OF MARTIN ALBERTIN, VOL. 2 |
| 22321 | 00/00/0000 | BP | PSC-MDL2179074241  PSC-MDL2179074253 | BP EXPLORATION AND PRODUCTION FORMATION PRESSURE INTEGRITY TEST (PIT) PROCEDURE, VERSION 1/0 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 22322 | 07/13/2011 | | PSC-MDL2179074254  PSC-MDL2179074614 | TRANSCRIPT OF DEPOSITION OF FRANK PATTON, VOL. 1 |
| 22323 | 06/01/2010 | MMS | PSC-MDL2179074615  PSC-MDL2179074620 | NOTICE OF DRILLING AND WELL CONTROL REQUIREMENTS |
| 22324 | 04/21/2006 | TROQUET, DAVID | PSC-MDL2179074622  PSC-MDL2179074625 | EMAIL: RE: QUESTION ABOUT USE OF PRESSURE WHILD DRILLING DATA FOR LEA-OFF TESTS |
| 22325 | 02/07/2008 | JORDAN, TERRY | PSC-MDL2179074626  PSC-MDL2179074626 | EMAIL: MMS MEETING |
| 22326 | 02/07/2008 | DOUGLAS, SCHERIE | PSC-MDL2179074627  PSC-MDL2179074628 | EMAIL: MEETING REPORT |
| 22327 | 02/11/2008 | WILSON, SUSAN | PSC-MDL2179074629  PSC-MDL2179074648 | EMAIL: BP'S MMS PRESENTATION ON STANDARDIZED LOT PROCEDURE |
| 22328 | 07/27/2011 | GARZA, DONNA | PSC-MDL2179074649  PSC-MDL2179074920 | DEPOSITION OF MICHAEL SAUCIER, VOLUME 1 |
| 22329 | 09/14/2011 | FONTANA, EMANUEL | PSC-MDL2179074921  PSC-MDL2179075283 | DEPOSITION OF LEO LINDNER, VOLUME 1 |
| 22330 | 09/15/2011 | FONTANA, EMANUEL | PSC-MDL2179075284  PSC-MDL2179075549 | DEPOSITION OF LEO LINDNER, VOLUME 2 |
| 22331 | 09/23/2011 | FONTANA, EMANUEL | PSC-MDL2179075550  PSC-MDL2179075835 | DEPOSITION OF JAMES TROCQUET, VOLUME 1 |
| 22332 | 03/01/2008 | TRANSOCEAN | PSC-MDL2179075836  PSC-MDL2179075939 | TRANSOCEAN MANAGEMENT SYSTEM - HSE MANAGEMENT |
| 22333 | 09/30/2011 | WALTZ, PHYLLIS | PSC-MDL2179075940  PSC-MDL2179076316 | DEPOSITION OF STEVEN NEWMAN |
| 22334 | 06/04/2010 | SCOTT, BOB | PSC-MDL2179076317  PSC-MDL2179076323 | INTERVIEW FORM FOR WYMAR WHEELER |
| 22335 | 00/00/0000 | | PSC-MDL2179076324  PSC-MDL2179076324 | NEGATIVE TEST |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 22336 | 00/00/0000 | | PSC-MDL2179076325  PSC-MDL2179076325 | NEGATIVE TEST DOWN CHOKE LINE |
| 22337 | 00/00/0000 | | PSC-MDL2179076326  PSC-MDL2179076326 | NEGATIVE TEST DOWN CHOKE LINE |
| 22338 | 08/11/2010 | | PSC-MDL2179076327  PSC-MDL2179076329 | WELL CONTROL PROCEDURES - 'LAUNDRY' LIST, REV. 2 |
| 22339 | 10/05/2010 | FARR, DAN | PSC-MDL2179076330  PSC-MDL2179076330 | EMAIL: FW: MGS - DIVERTER |
| 22340 | 00/00/2010 | | PSC-MDL2179076331  PSC-MDL2179076336 | MUD GAS SEPARATOR AND DIVERTER |
| 22341 | 06/00/2011 | TRANSOCEAN | PSC-MDL2179076337  PSC-MDL2179076554 | MACONDO WELL INCIDENT: TRANSOCEAN INVESTIGATION REPORT, VOLUME 1 |
| 22342 | 06/00/2011 | TRANSOCEAN | PSC-MDL2179076555  PSC-MDL2179077190 | MACONDO WELL INCIDENT: TRANSOCEAN INVESTIGATION REPORT, VOLUME 2 |
| 22343 | 12/15/2009 | TRANSOCEAN | PSC-MDL2179077191  PSC-MDL2179077700 | HEALTH AND SAFETY POLICIES AND PROCEDURES MANUAL |
| 22344 | 08/13/2008 | TRANSOCEAN | PSC-MDL2179077701  PSC-MDL2179078061 | DEEPWATER HORIZON EMERGENCY RESPONSE MANUAL, VOLUME 1 OF 2 |
| 22345 | 03/31/2009 | TRANSOCEAN | PSC-MDL2179078062  PSC-MDL2179078457 | WELL CONTROL HANDBOOK |
| 22346 | 01/01/2005 | TRANSOCEAN | PSC-MDL2179078458  PSC-MDL2179078527 | ASSISTANT DRILLER OJT MODULE |
| 22347 | 01/01/2005 | TRANSOCEAN | PSC-MDL2179078528  PSC-MDL2179078567 | DRILLER OJT MODULE |
| 22348 | 01/29/2010 | EZELL, MILES | PSC-MDL2179078568  PSC-MDL2179078573 | DAILY DRILLING REPORT FOR 29-JAN-2010 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 22349 | 02/17/2010 | FLAHERTY, DOMINIC | PSC-MDL2179078574  PSC-MDL2179078612 | INCIDENT INVESTIGATION REPORT: BARDOLINO WELL CONTROL INCIDENT, TRANSOCEAN SEDCO 711 23RD OF DECEMBER 2009 |
| 22350 | 00/00/0000 | HAND, STEVE | PSC-MDL2179078613  PSC-MDL2179078655 | DRILLING DEEPWATER WELLS |
| 22351 | 05/10/2010 | ROSE, ADRIAN | PSC-MDL2179078656  PSC-MDL2179078656 | EMAIL: FW: |
| 22352 | 02/18/2010 | KING, PAUL | PSC-MDL2179078657  PSC-MDL2179078657 | EMAIL: FW: BARDOLINO WELL CONTROL INCIDENT_23_2009 IRP.PPT |
| 22353 | 00/00/0000 | | PSC-MDL2179078658  PSC-MDL2179078658 | DRILLING DATA CHART |
| 22354 | 00/00/0000 | | PSC-MDL2179078659  PSC-MDL2179078659 | NEGATIVE TEST WHILE DISPLACING |
| 22355 | 00/00/0000 | TRANSOCEAN | PSC-MDL2179078660  PSC-MDL2179078661 | DEEPWATER HORIZON TASK SPECIFIC THINK PROCEDURE: NEGATIVE FLOW TEST USING CHOKE AND KILL LINES |
| 22356 | 03/01/2008 | TRANSOCEAN | PSC-MDL2179078662  PSC-MDL2179078765 | TRANSOCEAN MANAGEMENT SYSTEM - HSE MANAGEMENT |
| 22357 | 03/02/2011 | USDC - ALASKA (ANCHORAGE) | PSC-MDL2179079822  PSC-MDL2179079827 | CRIMINAL DOCKET USA V. BP EXPLORATION (ALASKA), INC. |
| 22358 | 03/02/2011 | USDC - SOUTHERN DISTRICT OF TEXAS | PSC-MDL2179079828  PSC-MDL2179079839 | CRIMINAL DOCKET USA V. BP PRODUCTS NORTH AMERICA INC. |
| 22359 | 00/00/0000 | USDC - SOUTHERN DISTRICT OF TEXAS | PSC-MDL2179079840  PSC-MDL2179085105 | CRIMINAL DOCKET USA V. BP PRODUCTS NORTH AMERICA INC. |
| 22360 | 04/29/2011 | USDC - ALASKA | PSC-MDL2179085106  PSC-MDL2179085121 | EXEMPLIFICATION CERTIFICATE |
| 22361 | 09/23/1999 | BUNDY, ROBERT | PSC-MDL2179085122  PSC-MDL2179085126 | USA V. BP EXPLORATION (ALASKA), INC. INFORMATION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 22362 | 09/24/1999 | USDC - ALASKA | PSC-MDL2179085127  PSC-MDL2179085127 | USA V. BP EXPLORATION (ALASKA), INC. MINUTES OF THE USDC ALASKA - ARRAIGNMENT AND ENTRY OF PLEA |
| 22363 | 10/07/1999 | FELDMAN, JEFFREY | PSC-MDL2179085128  PSC-MDL2179085130 | USA V. BP EXPLORATION (ALASKA), INC. UNOPPOSED MOTION TO RESCHEDULE HEARING |
| 22364 | 10/12/1999 | USDC - ALASKA | PSC-MDL2179085131  PSC-MDL2179085131 | USA V. BP EXPLORATION (ALASKA), INC. MINUTE ORDER FROM CHAMBERS GRANTING UNOPPOSED MOTION TO RESCHEDULE HEARING |
| 22365 | 01/24/2000 | BURGESS, TIMOTHY | PSC-MDL2179085132  PSC-MDL2179085133 | USA V. BP EXPLORATION (ALASKA), INC. MOTION TO ENLARGE TIME FOR FILING SENTENCING MEMORANDUM |
| 22366 | 01/24/2000 | BURGESS, TIMOTHY | PSC-MDL2179085134  PSC-MDL2179085137 | USA V. BP EXPLORATION (ALASKA), INC. MOTION FOR CONSIDERATION ON SHORTENED TIME OF THE UNITED STATES MOTION TO ENLARGE TIME |
| 22367 | 01/25/2000 | USDC - ALASKA | PSC-MDL2179085138  PSC-MDL2179085138 | USA V. BP EXPLORATION (ALASKA), INC. ORDER |
| 22368 | 01/25/2000 | USDC - ALASKA | PSC-MDL2179085139  PSC-MDL2179085139 | USA V. BP EXPLORATION (ALASKA), INC. ORDER |
| 22369 | 01/25/2000 | FELDMAN, JEFFREY | PSC-MDL2179085140  PSC-MDL2179085141 | USA V. BP EXPLORATION (ALASKA), INC. NOTICE OF JOINDER IN MOTION FOR CONSIDERATION ON SHORTENED TIME AND IN MOTION TO ENLARGE TIME |
| 22370 | 01/23/2000 | FELDMAN, JEFFREY | PSC-MDL2179085142  PSC-MDL2179085154 | USA V. BP EXPLORATION (ALASKA), INC. DEFENDANT BP EXPLORATION (ALASKA), INC.'S SENTENCING MEMORANDUM |
| 22371 | 01/28/2000 | BURGESS, TIMOTHY | PSC-MDL2179085155  PSC-MDL2179085211 | USA V. BP EXPLORATION (ALASKA), INC. UNITED STATES SENTENCING MEMORANDUM |
| 22372 | 09/23/1999 | BUNDY, ROBERT | PSC-MDL2179085212  PSC-MDL2179085254 | USA V. BP EXPLORATION (ALASKA), INC. NOTICE OF LODGING |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 22373 | 02/01/2000 | BURGESS, TIMOTHY | PSC-MDL2179085255  PSC-MDL2179085313 | USA V. BP EXPLORATION (ALASKA), INC. UNITED STATES SENTENCING MEMORANDUM |
| 22374 | 02/04/2000 | USDC - ALASKA | PSC-MDL2179085314  PSC-MDL2179085315 | USA V. BP EXPLORATION (ALASKA), INC. MINUTES OF THE USDC ALASKA - IMPOSITION OF SENTENCE |
| 22375 | 02/07/2000 | USDC - ALASKA | PSC-MDL2179085316  PSC-MDL2179085367 | USA V. BP EXPLORATION (ALASKA), INC. JUDGMENT IN A CRIMINAL CASE |
| 22376 | 03/14/2000 | USDC - ALASKA | PSC-MDL2179085368  PSC-MDL2179085374 | USA V. BP EXPLORATION (ALASKA), INC. IMPOSITION OF SENTENCE PARTIAL TRANSCRIPT OF PROCEEDINGS |
| 22377 | 06/08/2000 | USDC - ALASKA | PSC-MDL2179085375  PSC-MDL2179085406 | USA V. BP EXPLORATION (ALASKA), INC. ARRAIGNMENT/ENTRY OF PLEA TRANSCRIPT OF PROCEEDINGS |
| 22378 | 11/08/2000 | BUNDY, ROBERT | PSC-MDL2179085407  PSC-MDL2179085422 | USA V. BP EXPLORATION (ALASKA), INC. JOINT MOTION TO APPOINT MONITOR |
| 22379 | 11/09/2000 | BURGESS, TIMOTHY | PSC-MDL2179085423  PSC-MDL2179085427 | USA V. BP EXPLORATION (ALASKA), INC. ERRATA IN JOINT MOTION TO APPOINT MONITOR |
| 22380 | 11/09/2000 | BURGESS, TIMOTHY | PSC-MDL2179085428  PSC-MDL2179085431 | USA V. BP EXPLORATION (ALASKA), INC. ERRATA IN PROPOSED ORDER APPOINTING MONITOR |
| 22381 | 11/08/2000 | USDC - ALASKA | PSC-MDL2179085432  PSC-MDL2179085434 | USA V. BP EXPLORATION (ALASKA), INC. ORDER APPOINTING COURT MONITOR |
| 22382 | 01/30/2001 | DINKINS, CAROL E. | PSC-MDL2179085435  PSC-MDL2179085463 | USA V. BP EXPLORATION (ALASKA), INC. JOINT MOTION TO MODIFY ORDER APPOINTING MONITOR |
| 22383 | 09/23/1999 | BURGESS, TIMOTHY | PSC-MDL2179085464  PSC-MDL2179085467 | USA V. BP EXPLORATION (ALASKA), INC. NOTICE OF FILING EXHIBITS |
| 22384 | 02/23/2001 | USDC - ALASKA | PSC-MDL2179085468  PSC-MDL2179085470 | USA V. BP EXPLORATION (ALASKA), INC. SUPERCEDING ORDER |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 22385 | 03/29/2001 | HALL, RIDGWAY | PSC-MDL2179085471  PSC-MDL2179085499 | USA V. BP EXPLORATION (ALASKA), INC. FIRST REPORT OF THE COURT APPOINTED MONITOR PURSUANT TO THE PLEA AGREEMENT |
| 22386 | 07/03/2001 | HALL, RIDGWAY | PSC-MDL2179085500  PSC-MDL2179085532 | USA V. BP EXPLORATION (ALASKA), INC. SECOND REPORT OF THE COURT APPOINTED MONITOR PURSUANT TO THE PLEA AGREEMENT |
| 22387 | 09/25/2001 | HALL, RIDGWAY | PSC-MDL2179085533  PSC-MDL2179085562 | USA V. BP EXPLORATION (ALASKA), INC. THIRD REPORT OF THE COURT APPOINTED MONITOR PURSUANT TO THE PLEA AGREEMENT |
| 22388 | 01/02/2002 | HALL, RIDGWAY | PSC-MDL2179085563  PSC-MDL2179085603 | USA V. BP EXPLORATION (ALASKA), INC. FOURTH REPORT OF THE COURT APPOINTED MONITOR PURSUANT TO THE PLEA AGREEMENT |
| 22389 | 03/28/2002 | HALL, RIDGWAY | PSC-MDL2179085604  PSC-MDL2179085652 | USA V. BP EXPLORATION (ALASKA), INC. FIFTH REPORT OF THE COURT APPOINTED MONITOR PURSUANT TO THE PLEA AGREEMENT |
| 22390 | 07/01/2002 | HALL, RIDGWAY | PSC-MDL2179085653  PSC-MDL2179085697 | USA V. BP EXPLORATION (ALASKA), INC. SIXTH REPORT OF THE COURT APPOINTED MONITOR PURSUANT TO THE PLEA AGREEMENT |
| 22391 | 10/10/2002 | HALL, RIDGWAY | PSC-MDL2179085698  PSC-MDL2179085744 | USA V. BP EXPLORATION (ALASKA), INC. SEVENTH REPORT OF THE COURT APPOINTED MONITOR PURSUANT TO THE PLEA AGREEMENT |
| 22392 | 12/23/2002 | BARNES, MARY FRANCES | PSC-MDL2179085745  PSC-MDL2179085752 | USA V. BP EXPLORATION (ALASKA), INC. JOINT APPLICATION FOR MODIFICATION OF CONDITIONS OF PROBATION WITH CONSENT OF THE OFFENDER |
| 22393 | 01/10/2003 | HALL, RIDGWAY | PSC-MDL2179085753  PSC-MDL2179085799 | USA V. BP EXPLORATION (ALASKA), INC. EIGHTH REPORT OF THE COURT APPOINTED MONITOR PURSUANT TO THE PLEA AGREEMENT |
| 22394 | 09/23/1999 | BUNDY, ROBERT | PSC-MDL2179085800  PSC-MDL2179085845 | USA V. BP EXPLORATION (ALASKA), INC. PLEA AGREEMENT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 22395 | 04/01/2003 | HALL, RIDGWAY | PSC-MDL2179085846  PSC-MDL2179085879 | USA V. BP EXPLORATION (ALASKA), INC. NINTH REPORT OF THE COURT APPOINTED MONITOR PURSUANT TO THE PLEA AGREEMENT |
| 22396 | 05/28/2003 | HALL, RIDGWAY | PSC-MDL2179085880  PSC-MDL2179085943 | USA V. BP EXPLORATION (ALASKA), INC. REPORT OF THE COURT APPOINTED MONITOR REGARDING IMPLEMENTATION OF THE ENVIRONMENTAL MANAGEMENT SYSTEM REQUIRED UNDER THE PLEA AGREEMENT AT THE GREATER PRUDHOE BAY PERFORMANCE UNIT |
| 22397 | 05/28/2003 | HALL, RIDGWAY | PSC-MDL2179085944  PSC-MDL2179085995 | USA V. BP EXPLORATION (ALASKA), INC. REPORT OF THE COURT APPOINTED MONITOR REGARDING IMPLEMENTATION OF THE ENVIRONMENTAL MANAGEMENT SYSTEM REQUIRED UNDER THE PLEA AGREEMENT AT THE ALASKA CONSOLIDATED TEAM PERFORMANCE UNIT |
| 22398 | 07/01/2003 | HALL, RIDGWAY | PSC-MDL2179085996  PSC-MDL2179086031 | USA V. BP EXPLORATION (ALASKA), INC. TENTH REPORT OF THE COURT APPOINTED MONITOR PURSUANT TO THE PLEA AGREEMENT |
| 22399 | 08/14/2003 | HALL, RIDGWAY | PSC-MDL2179086032  PSC-MDL2179086095 | USA V. BP EXPLORATION (ALASKA), INC. REPORT OF THE COURT APPOINTED MONITOR REGARDING IMPLEMENTATION OF THE ENVIRONMENTAL MANAGEMENT SYSTEM REQUIRED UNDER THE PLEA AGREEMENT AT THE LOWER 48 ONSHORE BUSINESS UNIT |
| 22400 | 08/14/2003 | HALL, RIDGWAY | PSC-MDL2179086096  PSC-MDL2179086168 | USA V. BP EXPLORATION (ALASKA), INC. REPORT OF THE COURT APPOINTED MONITOR REGARDING IMPLEMENTATION OF THE ENVIRONMENTAL MANAGEMENT SYSTEM REQUIRED UNDER THE PLEA AGREEMENT AT THE LOWER 48 OFFSHORE BUSINESS UNIT |
| 22401 | 10/01/2003 | HALL, RIDGWAY | PSC-MDL2179086169  PSC-MDL2179086193 | USA V. BP EXPLORATION (ALASKA), INC. ELEVENTH REPORT OF THE COURT APPOINTED MONITOR PURSUANT TO THE PLEA AGREEMENT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 22402 | 12/31/2003 | HALL, RIDGWAY | PSC-MDL2179086194  PSC-MDL2179086220 | USA V. BP EXPLORATION (ALASKA), INC. TWELFTH REPORT OF THE COURT APPOINTED MONITOR PURSUANT TO THE PLEA AGREEMENT |
| 22403 | 04/01/2004 | HALL, RIDGWAY | PSC-MDL2179086221  PSC-MDL2179086237 | USA V. BP EXPLORATION (ALASKA), INC. THIRTEENTH REPORT OF THE COURT APPOINTED MONITOR PURSUANT TO THE PLEA AGREEMENT |
| 22404 | 07/02/2004 | HALL, RIDGWAY | PSC-MDL2179086238  PSC-MDL2179086259 | USA V. BP EXPLORATION (ALASKA), INC. FOURTEENTH REPORT OF THE COURT APPOINTED MONITOR PURSUANT TO THE PLEA AGREEMENT |
| 22405 | 09/23/1999 | USDC - ALASKA | PSC-MDL2179086260  PSC-MDL2179086260 | USA V. BP EXPLORATION (ALASKA), INC. MINUTE ORDER FROM CHAMBERS |
| 22406 | 10/01/2004 | HALL, RIDGWAY | PSC-MDL2179086261  PSC-MDL2179086280 | USA V. BP EXPLORATION (ALASKA), INC. FIFTEENTH REPORT OF THE COURT APPOINTED MONITOR PURSUANT TO THE PLEA AGREEMENT |
| 22407 | 01/03/2005 | HALL, RIDGWAY | PSC-MDL2179086281  PSC-MDL2179086329 | USA V. BP EXPLORATION (ALASKA), INC. SIXTEENTH REPORT OF THE COURT APPOINTED MONITOR PURSUANT TO THE PLEA AGREEMENT |
| 22408 | 09/23/1999 | FELDMAN, JEFFREY | PSC-MDL2179086330  PSC-MDL2179086330 | USA V. BP EXPLORATION (ALASKA), INC. ENTRY OF APPEARANCE |
| 22409 | 09/23/1999 | DINKINS, CAROL E. | PSC-MDL2179086331  PSC-MDL2179086333 | USA V. BP EXPLORATION (ALASKA), INC. MOTION AND APPLICATION OF NON-RESIDENT ATTORNEY FOR PERMISSION TO APPEAR AND PARTICIPATE IN THE UNITED STATES DISTRICT COURT |
| 22410 | 09/23/1999 | BUKEY, DAVID B. | PSC-MDL2179086334  PSC-MDL2179086336 | USA V. BP EXPLORATION (ALASKA), INC. MOTION AND APPLICATION OF NON-RESIDENT ATTORNEY FOR PERMISSION TO APPEAR AND PARTICIPATE IN THE UNITED STATES DISTRICT COURT |
| 22411 | 09/23/1999 | BP EXPLORATION (ALASKA), INC. | PSC-MDL2179086337  PSC-MDL2179086337 | USA V. BP EXPLORATION (ALASKA), INC. WAIVER OF INDICTMENT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 22412 | 04/29/2011 | USDC - ALASKA | PSC-MDL2179086338  PSC-MDL2179086557 | EXEMPLIFICATION CERTIFICATE |
| 22413 | 00/00/1994 | TREAT, JOHN ELTING ET. AL. | PSC-MDL2179086558  PSC-MDL2179086929 | CREATING THE HIGH PERFORMANCE INTERNATIONAL PETROLEUM COMPANY:  DINOSAURS CAN FLY |
| 22414 | 00/00/2007 | WEICK, KARL; SUTCLIFFE, KATHLEEN | PSC-MDL2179086930  PSC-MDL2179087142 | MANAGING THE UNEXPECTED:  RESILIENT PERFORMANCE IN AN AGE OF UNCERTAINTY |
| 22415 | 00/00/2007 | AZAR, J.J. AND SAMUEL, G. ROBELLO | PSC-MDL2179087143  PSC-MDL2179087189 | DRILLING ENGINEERING |
| 22416 | 00/00/0000 | MCCOSH, KAREN; WOOD, SARAH; MEETEN, GERRY | PSC-MDL2179087190  PSC-MDL2179087198 | DRILLING FLUIDS, TECHNOLOGY USING ELECTROPHORESIS RECYCLES INVERT-EMULSION DRILLING FLUIDS |
| 22417 | 06/18/2010 | HAYS, KRISTEN | PSC-MDL2179087199  PSC-MDL2179087200 | BP'S RELIEF WELLS SEEN AS BEST GULF LEAK SOLUTION |
| 22418 | 05/28/2010 | HATCHER, MONICA AND DLOUHY, JENNIFER A. | PSC-MDL2179087201  PSC-MDL2179087204 | BP ADDS 'JUNK' TO MUD IN ATTEMPT TO PLUG OIL LEAK |
| 22419 | 06/00/2000 | TIAN, SHIFENG; MEDLEY, GEORGE H.; STONE, CHARLES R. "RICK"; | PSC-MDL2179087205  PSC-MDL2179087215 | WELL CONTROL, OPTIMIZING CIRCULATION WHILE DRILLING UNDERBALANCED |
| 22420 | 00/00/0000 | AZAR, J.J. AND SAMUEL, G. ROBELLO | PSC-MDL2179087216  PSC-MDL2179087219 | ERRATA |
| 22421 | 02/25/2004 | THE UNIVERSITY OF TULSA, MCDOUGALL SCHOOL OF PETROLEUM ENGINEERING | PSC-MDL2179087220  PSC-MDL2179087221 | TWO FORMER PROFESSORS NAMED TO NATIONAL ACADEMY OF ENGINEERING |
| 22422 | 00/00/0000 | PETROSKILLS - LEADING PETROLEUM TRAINING ALLIANCE | PSC-MDL2179087222  PSC-MDL2179087222 | INSTRUCTOR PROFILE OF DR. JJ AZAR |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 22423 | 00/00/0000 | THE UNIVERSITY OF TULSA DRILLING RESEARCH PROJECTS (TUDRP) | PSC-MDL2179087223  PSC-MDL2179087223 | TUDRP WEBSITE: WELCOME TO TUDRP |
| 22424 | 00/00/0000 | THE UNIVERSITY OF TULSA DRILLING RESEARCH PROJECTS (TUDRP) | PSC-MDL2179087224  PSC-MDL2179087225 | TUDRP WEBSITE: ALL PERSONEL OF TUDRP |
| 22425 | 00/00/0000 | THE UNIVERSITY OF TULSA DRILLING RESEARCH PROJECTS (TUDRP) | PSC-MDL2179087226  PSC-MDL2179087226 | TUDRP WEBSITE: ABOUT US |
| 22426 | 00/00/0000 | JOHN WRIGHT COMPANY (JWCO) | PSC-MDL2179087227  PSC-MDL2179087227 | JWCO WEBSITE: EDUCATION, PROFESSIONAL AFFILIATIONS AND WORK HISTORY OF MORTEN H. EMILSEN |
| 22427 | 00/00/0000 | BLOOMBERG BUSINESSWEEK | PSC-MDL2179087228  PSC-MDL2179087229 | WELL FLOW DYNAMICS AS: PRIVATE COMPANY INFORMATION - BUSINESS WEEK |
| 22428 | 00/00/0000 | ADD ENERGY | PSC-MDL2179087230  PSC-MDL2179087232 | ADD ENERGY WEBSITE: COMPANY INFORMATION ABOUT ADD WELLFLOW AS |
| 22429 | 00/00/0000 | ADD ENERGY | PSC-MDL2179087233  PSC-MDL2179087233 | ADD ENERGY WEBSITE: ABOUT US - ADD ENERGY |
| 22430 | 00/00/0000 | ADD ENERGY | PSC-MDL2179087234  PSC-MDL2179087234 | ADD ENERGY WEBSITE: WELL CONTROL AND INTEGRITY |
| 22431 | 00/00/0000 | ADD ENERGY | PSC-MDL2179087235  PSC-MDL2179087237 | ADD ENERGY WEBSITE: OLGA-WELL-KILL |
| 22432 | 00/00/0000 | JOHN WRIGHT COMPANY (JWCO) | PSC-MDL2179087238  PSC-MDL2179087239 | JWCO WEBSITE: OLGA-WELL KILL, DYNAMIC MULTIPHASE FLOW SIMULATOR FOR BLOWOUT CONTROL ENGINEERING |
| 22433 | 00/00/0000 | JOHN WRIGHT COMPANY | PSC-MDL2179087240  PSC-MDL2179087246 | ARTICLES REGARDING JOHN WRIGHT COMPANY, BLOWOUT CONTROL ENGINEERING AND RELIEF WELL SPECIALISTS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 22434 | 00/00/0000 | BLADE ENERGY PARTNERS, LTD. | PSC-MDL2179087247  PSC-MDL2179087247 | BLADE ENERGY PARTNERS, LTD. WEBSITE: BLADE TURNED 10 YEARS OLD ON 20 JANUARY 2010 |
| 22435 | 11/08/2010 | BOWLING, JOHN; HAZARIKA, RAJU; SKALOUD, DIETER | PSC-MDL2179087248  PSC-MDL2179087256 | UNDERBALANCED DRILLING HELPS PDO FIND GAS IN TIGHT RESERVIOR AFTER 11 UNSUCCESSFUL WELLS |
| 22436 | 00/00/0000 | BLADE ENERGY PARTNERS, LTD. | PSC-MDL2179087257  PSC-MDL2179087258 | BLADE ENERGY PARTNERS, LTD. WEBSITE: MARTIN CULEN TO SERVE ON SPE FORUM SERIES STEERING COMMITTEE |
| 22437 | 00/00/0000 | BLADE ENERGY PARTNERS, LTD. | PSC-MDL2179087259  PSC-MDL2179087260 | BLADE ENERGY PARTNERS, LTD. WEBSITE: IN DEPTH TRAINING COURSES TAUGHT BY ENGINEERS WHO WORK AT THE LEADING EDGE OF OILFIELD TECHNOLOGY |
| 22438 | 00/00/0000 | BLADE ENERGY PARTNERS, LTD. | PSC-MDL2179087261  PSC-MDL2179087261 | BLADE ENERGY PARTNERS, LTD. WEBSITE: ADVANCED CASING AND TUBING DESIGN |
| 22439 | 00/00/0000 | BLADE ENERGY PARTNERS, LTD. | PSC-MDL2179087262  PSC-MDL2179087262 | BLADE ENERGY PARTNERS, LTD. WEBSITE: ADVANCED PIPELINE INTEGRITY |
| 22440 | 00/00/0000 | BLADE ENERGY PARTNERS, LTD. | PSC-MDL2179087263  PSC-MDL2179087263 | BLADE ENERGY PARTNERS, LTD. WEBSITE: ADVANCED WELL CONTROL |
| 22441 | 00/00/0000 | BLADE ENERGY PARTNERS, LTD. | PSC-MDL2179087264  PSC-MDL2179087264 | BLADE ENERGY PARTNERS, LTD. WEBSITE: DRILLING FLUIDS ENGINEERING AND MANAGEMENT |
| 22442 | 00/00/0000 | BLADE ENERGY PARTNERS, LTD. | PSC-MDL2179087265  PSC-MDL2179087265 | BLADE ENERGY PARTNERS, LTD. WEBSITE: GEOTHERMAL WELL DESIGN |
| 22443 | 00/00/0000 | BLADE ENERGY PARTNERS, LTD. | PSC-MDL2179087266  PSC-MDL2179087266 | BLADE ENERGY PARTNERS, LTD. WEBSITE: HPHT WELL CONTROL |
| 22444 | 00/00/0000 | BLADE ENERGY PARTNERS, LTD. | PSC-MDL2179087267  PSC-MDL2179087267 | BLADE ENERGY PARTNERS, LTD. WEBSITE: INTRODUCTION TO CASING AND TUBING DESIGN |
| 22445 | 00/00/0000 | BLADE ENERGY PARTNERS, LTD. | PSC-MDL2179087268  PSC-MDL2179087268 | BLADE ENERGY PARTNERS, LTD. WEBSITE: INTRODUCTION TO COMPLETIONS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 22446 | 00/00/0000 | BLADE ENERGY PARTNERS, LTD. | PSC-MDL2179087269  PSC-MDL2179087269 | BLADE ENERGY PARTNERS, LTD. WEBSITE: INTRODUCTION TO DEEPWATER COMPLETIONS |
| 22447 | 00/00/0000 | BLADE ENERGY PARTNERS, LTD. | PSC-MDL2179087270  PSC-MDL2179087270 | BLADE ENERGY PARTNERS, LTD. WEBSITE: INTRODUCTION TO DRILLING TECHNOLOGY |
| 22448 | 00/00/0000 | BLADE ENERGY PARTNERS, LTD. | PSC-MDL2179087271  PSC-MDL2179087271 | BLADE ENERGY PARTNERS, LTD. WEBSITE: KNOWLEDGE BASE |
| 22449 | 00/00/0000 | BLADE ENERGY PARTNERS, LTD. | PSC-MDL2179087272  PSC-MDL2179087273 | BLADE ENERGY PARTNERS, LTD. WEBSITE: MANAGED PRESSURE DRILLING DESIGN AND OPERATIONS |
| 22450 | 00/00/0000 | BLADE ENERGY PARTNERS, LTD. | PSC-MDL2179087274  PSC-MDL2179087274 | BLADE ENERGY PARTNERS, LTD. WEBSITE: MATERIALS SELECTION FOR COMPLETIONS |
| 22451 | 00/00/0000 | BLADE ENERGY PARTNERS, LTD. | PSC-MDL2179087275  PSC-MDL2179087275 | BLADE ENERGY PARTNERS, LTD. WEBSITE: SECONDMENT TRAINING, INTENSIVE TRAINING AND SECONDMENT PROGRAMS |
| 22452 | 00/00/0000 | BLADE ENERGY PARTNERS, LTD. | PSC-MDL2179087276  PSC-MDL2179087276 | BLADE ENERGY PARTNERS, LTD. WEBSITE: UBD OPERATIONS AND WELL CONTROL |
| 22453 | 00/00/0000 | BLADE ENERGY PARTNERS, LTD. | PSC-MDL2179087277  PSC-MDL2179087277 | BLADE ENERGY PARTNERS, LTD. WEBSITE: UNDERBALANCED WELL DESIGN |
| 22454 | 00/00/0000 | BLADE ENERGY PARTNERS, LTD. | PSC-MDL2179087278  PSC-MDL2179087278 | BLADE ENERGY PARTNERS, LTD. WEBSITE: GEOSCIENCES AND RESERVIOR ENGINEERING |
| 22455 | 00/00/0000 | BLADE ENERGY PARTNERS, LTD. | PSC-MDL2179087279  PSC-MDL2179087279 | BLADE ENERGY PARTNERS, LTD. WEBSITE: GEOPHYSICAL SERVICES |
| 22456 | 00/00/0000 | BLADE ENERGY PARTNERS, LTD. | PSC-MDL2179087280  PSC-MDL2179087280 | BLADE ENERGY PARTNERS, LTD. WEBSITE: GEOLOGICAL AND PETROPHYSICAL SERVICES |
| 22457 | 00/00/0000 | BLADE ENERGY PARTNERS, LTD. | PSC-MDL2179087281  PSC-MDL2179087281 | BLADE ENERGY PARTNERS, LTD. WEBSITE: PRODUCTION ENGINEERING |
| 22458 | 00/00/0000 | BLADE ENERGY PARTNERS, LTD. | PSC-MDL2179087282  PSC-MDL2179087282 | BLADE ENERGY PARTNERS, LTD. WEBSITE: RESERVOIR ENGINEERING |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 22459 | 00/00/0000 | BLADE ENERGY PARTNERS, LTD. | PSC-MDL2179087283  PSC-MDL2179087283 | BLADE ENERGY PARTNERS, LTD. WEBSITE: ASSET VALUE OPTIMIZATION |
| 22460 | 00/00/0000 | BLADE ENERGY PARTNERS, LTD. | PSC-MDL2179087284  PSC-MDL2179087284 | BLADE ENERGY PARTNERS, LTD. WEBSITE: PROCESS AND FACILITIES ENGINEERING |
| 22461 | 00/00/0000 | BLADE ENERGY PARTNERS, LTD. | PSC-MDL2179087285  PSC-MDL2179087285 | BLADE ENERGY PARTNERS, LTD. WEBSITE: CLIENT LIST |
| 22462 | 00/00/0000 | BLADE ENERGY PARTNERS, LTD. | PSC-MDL2179087286  PSC-MDL2179087288 | BLADE ENERGY PARTNERS, LTD. WEBSITE: COMPREHENSIVE PROJECT LIST |
| 22463 | 00/00/0000 | BLADE ENERGY PARTNERS, LTD. | PSC-MDL2179087289  PSC-MDL2179087293 | BLADE ENERGY PARTNERS, LTD. WEBSITE: SELECTED PROJECTS DETAILS |
| 22464 | 00/00/0000 | BLADE ENERGY PARTNERS, LTD. | PSC-MDL2179087294  PSC-MDL2179087294 | BLADE ENERGY PARTNERS, LTD. WEBSITE: PROPRIETARY TECHNOLOGIES |
| 22465 | 00/00/0000 | BLADE ENERGY PARTNERS, LTD. | PSC-MDL2179087295  PSC-MDL2179087299 | BLADE ENERGY PARTNERS, LTD. WEBSITE: BIOGRAPHIES OF KEY TECHNOLOGISTS |
| 22466 | 00/00/0000 | BLADE ENERGY PARTNERS, LTD. | PSC-MDL2179087300  PSC-MDL2179087302 | BLADE ENERGY PARTNERS, LTD. WEBSITE: SELECTED PAPERS AND PUBLICATIONS |
| 22467 | 00/00/0000 | BLADE ENERGY PARTNERS, LTD. | PSC-MDL2179087303  PSC-MDL2179087303 | BLADE ENERGY PARTNERS, LTD. WEBSITE: ENGINEERING SERVICES |
| 22468 | 00/00/0000 | BLADE ENERGY PARTNERS, LTD. | PSC-MDL2179087304  PSC-MDL2179087304 | BLADE ENERGY PARTNERS, LTD. WEBSITE: DEEPWATER AND OFFSHORE STRUCTURAL ENGINEERING |
| 22469 | 00/00/0000 | BLADE ENERGY PARTNERS, LTD. | PSC-MDL2179087305  PSC-MDL2179087305 | BLADE ENERGY PARTNERS, LTD. WEBSITE: DRILLING FLUIDS MANAGEMENT SERVICE |
| 22470 | 00/00/0000 | BLADE ENERGY PARTNERS, LTD. | PSC-MDL2179087306  PSC-MDL2179087306 | BLADE ENERGY PARTNERS, LTD. WEBSITE: DRILLING, COMPLETIONS AND PRODUCTION ENGINEERING |
| 22471 | 00/00/0000 | BLADE ENERGY PARTNERS, LTD. | PSC-MDL2179087307  PSC-MDL2179087307 | BLADE ENERGY PARTNERS, LTD. WEBSITE: MANAGED PRESSURE DRILLING |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 22472 | 00/00/0000 | BLADE ENERGY PARTNERS, LTD. | PSC-MDL2179087308  PSC-MDL2179087308 | BLADE ENERGY PARTNERS, LTD. WEBSITE: ENGINEERING SERVICES AND OPERATIONS SUPPORT |
| 22473 | 00/00/0000 | BLADE ENERGY PARTNERS, LTD. | PSC-MDL2179087309  PSC-MDL2179087310 | BLADE ENERGY PARTNERS, LTD. WEBSITE: MANAGED PRESSURE DRILLING\TEAM MEMBERS |
| 22474 | 00/00/0000 | BLADE ENERGY PARTNERS, LTD. | PSC-MDL2179087311  PSC-MDL2179087311 | BLADE ENERGY PARTNERS, LTD. WEBSITE: PIPELINE AND MATERIALS SCIENCE |
| 22475 | 00/00/0000 | BLADE ENERGY PARTNERS, LTD. | PSC-MDL2179087312  PSC-MDL2179087312 | BLADE ENERGY PARTNERS, LTD. WEBSITE: BLADE LABS |
| 22476 | 00/00/0000 | BLADE ENERGY PARTNERS, LTD. | PSC-MDL2179087313  PSC-MDL2179087313 | BLADE ENERGY PARTNERS, LTD. WEBSITE: MATERIALS TEAM |
| 22477 | 00/00/0000 | BLADE ENERGY PARTNERS, LTD. | PSC-MDL2179087314  PSC-MDL2179087314 | BLADE ENERGY PARTNERS, LTD. WEBSITE: RISK AND RELIABILITY |
| 22478 | 00/00/0000 | BLADE ENERGY PARTNERS, LTD. | PSC-MDL2179087315  PSC-MDL2179087315 | BLADE ENERGY PARTNERS, LTD. WEBSITE: STRINGNOSIS AND STRINGNEXUS |
| 22479 | 00/00/0000 | BLADE ENERGY PARTNERS, LTD. | PSC-MDL2179087316  PSC-MDL2179087316 | BLADE ENERGY PARTNERS, LTD. WEBSITE: UNDERBALANCED DRILLING |
| 22480 | 00/00/0000 | BLADE ENERGY PARTNERS, LTD. | PSC-MDL2179087317  PSC-MDL2179087317 | BLADE ENERGY PARTNERS, LTD. WEBSITE: PROJECT MANAGEMENT |
| 22481 | 00/00/0000 | BLADE ENERGY PARTNERS, LTD. | PSC-MDL2179087318  PSC-MDL2179087319 | BLADE ENERGY PARTNERS, LTD. WEBSITE: UNDERBALANCED DRILLING\TEAM MEMBERS |
| 22482 | 00/00/0000 | BLADE ENERGY PARTNERS, LTD. | PSC-MDL2179087320  PSC-MDL2179087320 | BLADE ENERGY PARTNERS, LTD. WEBSITE: UNDERBALANCED DRILLING ENGINEERING AND OPERATIONS |
| 22483 | 00/00/0000 | BLADE ENERGY PARTNERS, LTD. | PSC-MDL2179087321  PSC-MDL2179087321 | BLADE ENERGY PARTNERS, LTD. WEBSITE: WELL DESIGN FOR CRITICAL AND COMPLEX WELLS |
| 22484 | 00/00/0000 | BLOOMBERG BUSINESSWEEK | PSC-MDL2179087322  PSC-MDL2179087323 | STOCK QUOTE AND COMPANY PROFILE OF BLADE ENERGY PARTNERS LTD. |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 22485 | 10/07/2011 | ZOOMINFO | PSC-MDL2179087324  PSC-MDL2179087327 | COMPANY DESCRIPTION OF BLADE ENERGY PARTNERS INC. AND INFORMATION REGARDING DAVID B. LEWIS, PRESIDENT AND CHIEF EXECUTIVE OFFICER OF BLADE ENERGY PARTNERS INC. |
| 22486 | 00/00/0000 | APPLE | PSC-MDL2179087328  PSC-MDL2179087328 | ITUNES - PODCASTS - BLADECAST BY BLADE ENERGY PARTNERS |
| 22487 | 12/17/2008 | MISSOURI S&T | PSC-MDL2179087329  PSC-MDL2179087332 | MISSOURI S&T TO AWARD HONORARY PROFESSIONAL DEGREES - MISSOURI S&T NEWS AND EVENTS |
| 22488 | 00/00/0000 | BLADE ENERGY PARTNERS, LTD. | PSC-MDL2179087333  PSC-MDL2179087334 | BLADE ENERGY PARTNERS, LTD. WEBSITE: IADC DRILLING CONTRACTOR MAGAZINE FEATURES GROUND BREAKING UBD ARTICLE, CO AUTHORED BY BLADE'S JOHN BOWLING |
| 22489 | 00/00/0000 | BLADE ENERGY PARTNERS, LTD. | PSC-MDL2179087335  PSC-MDL2179087335 | BLADE ENERGY PARTNERS, LTD. WEBSITE: ENGINEERING SERVICES; GEOSCIENCES AND RESERVOIR ENGINEERING; UPCOMING TRAINING COURSES |
| 22490 | 00/00/0000 | BLADE ENERGY PARTNERS, LTD. | PSC-MDL2179087336  PSC-MDL2179087338 | BLADE ENERGY PARTNERS, LTD. WEBSITE: PRINCIPALS |
| 22491 | 00/00/0000 | BLADE ENERGY PARTNERS, LTD. | PSC-MDL2179087339  PSC-MDL2179087340 | BLADE ENERGY PARTNERS, LTD. WEBSITE: ABOUT US |
| 22492 | 00/00/0000 | BLADE ENERGY PARTNERS, LTD. | PSC-MDL2179087341  PSC-MDL2179087342 | BLADE ENERGY PARTNERS, LTD. WEBSITE: CAREERS AT BLADE, SENIOR DEVELOPER |
| 22493 | 00/00/0000 | BLADE ENERGY PARTNERS, LTD. | PSC-MDL2179087343  PSC-MDL2179087343 | BLADE ENERGY PARTNERS, LTD. WEBSITE: ANNOUNCEMENTS |
| 22494 | 00/00/0000 | BLADE ENERGY PARTNERS, LTD. | PSC-MDL2179087344  PSC-MDL2179087345 | BLADE ENERGY PARTNERS, LTD. WEBSITE: BLADE EUROPE'S ADVANCED REGISTRATION PROFILE HAS NOW BEEN PUBLISHED ON THE FPAL DATABASE (FIRST POINT ASSESSMENT LIMITED) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 22495 | 00/00/0000 | BLADE ENERGY PARTNERS, LTD. | PSC-MDL2179087346  PSC-MDL2179087346 | BLADE ENERGY PARTNERS, LTD. WEBSITE: BLADE EUROPE OFFICE NOW OPEN |
| 22496 | 00/00/0000 | BLADE ENERGY PARTNERS, LTD. | PSC-MDL2179087347  PSC-MDL2179087347 | BLADE ENERGY PARTNERS, LTD. WEBSITE: BLADE NOW OFFERS MPD WELL DESIGN AND UBD OPERATIONS AND WELL CONTROL COURSES IN SPANISH |
| 22497 | 00/00/0000 | | PSC-MDL2179087348  PSC-MDL2179087370 | DAVID O'DONNELL - EXHIBIT OF MATERIALS CONSIDERED |
| 22498 | 00/00/0000 | ANSI/API | PSC-MDL2179087371  PSC-MDL2179087479 | POWERPOINT: SPECIFICATION FOR QUALITY PROGRAMS FOR THE PETROCHEMICAL AND NATURAL GAS INDUSTRY |
| 22499 | 09/01/2005 | NACE INTERNATIONAL | PSC-MDL2179087480  PSC-MDL2179087654 | PETROLEUM AND NATURAL GAS INDUSTRIES - MATERIALS FOR USE IN H2S-CONTAINING ENVIRONMENTS IN OIL AND GAS PRODUCTION |
| 22500 | 05/00/2006 | AMERICAN PETROLEUM INSTITUTE | PSC-MDL2179087655  PSC-MDL2179087760 | RECOMMENDED PRACTICE FOR WELL CONTROL OPERATIONS |
| 22501 | 02/20/2003 | LEGAL INFORMATION INSTITUTE | PSC-MDL2179087761  PSC-MDL2179087762 | 30 CFR 250.443 - WHAT ASSOCIATED SYSTEMS AND RELATED EQUIPMENT MUST ALL BOP SYSTEMS INCLUDE? |
| 22502 | 00/00/0000 | | PSC-MDL2179087763  PSC-MDL2179087763 | 30 CFR CH. II |
| 22503 | 09/23/2011 | CHILDS, GREG | PSC-MDL2179087764  PSC-MDL2179087820 | EXPERT REPORT OF GREG CHILDS (MDL 2179) |
| 22504 | 00/00/0000 | DAVIS, RORY | PSC-MDL2179087821  PSC-MDL2179087966 | EXPERT REPORT OF RORY R. DAVIS/TALAS ENGINEERING, INC. (MDL 2179) |
| 22505 | 08/26/2011 | PERKIN, GREGG S. | PSC-MDL2179087967  PSC-MDL2179088229 | EXPERT REPORT - MACONDO (ENGINEERING PARTERS INTERNATIONAL) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 22506 | 09/21/1990 | LLOYD'S LIST INTERNATIONAL | PSC-MDL2179088230  PSC-MDL2179088230 | ENQUIRY INTO EXPLSOION ON ARCO'S 'OCEAN ODYSSEY' OIL PLATFORM HEARS OF BLOWOUT PREVENTER LEAK |
| 22507 | 00/00/1992 | SHAFFER - A VARCO COMPANY | PSC-MDL2179088231  PSC-MDL2179088249 | HIGH TEMPERATURE/HIGH PRESSURE TEST PROCEDURES AND RESULTS |
| 22508 | 09/00/2000 | CAMERON | PSC-MDL2179088250  PSC-MDL2179088484 | DEEPWATER HORIZON TL BOP STACK OPERATION AND MAINTENANCE MANUAL |
| 22509 | 03/07/2011 | TRANSOCEAN | PSC-MDL2179088485  PSC-MDL2179088486 | INVESTIGATION INTO BLIND SHEAR RAM PERFORMANCE - CLOSED BY SURFACE CONTROL |
| 22510 | 00/00/2009 | TRANSOCEAN | PSC-MDL2179088487  PSC-MDL2179088534 | ANNUAL REPORT - 2009; WELL CONTROL EVENTS & STATISTICS 2005-2009 |
| 22511 | 11/03/2010 | MYERS, STEVE; FARR, DAN | PSC-MDL2179088535  PSC-MDL2179088536 | EMAIL RE: DWH-BOP FOLLOW UP |
| 22512 | 07/09/2010 | TRANSOCEAN | PSC-MDL2179088537  PSC-MDL2179088560 | TECHNICAL INFORMATION BULLETIN RE: SHEARING CAPABILITIES OF CAMERON SHEAR RAMS |
| 22513 | 08/06/2007 | CAMERON | PSC-MDL2179088561  PSC-MDL2179088569 | REPORT RE: SHEARING CAPABILITES OF CAMERON SHEAR RAMS |
| 22514 | 00/00/2008 | TRANSOCEAN | PSC-MDL2179088570  PSC-MDL2179088635 | DRILLING PRACTICES COURSE MATERIAL: KEY SUBSEA CONSIDERATIONS PRIOR TO COMMENCEMENT OF DRILLING OPERATIONS |
| 22515 | 00/00/2010 | TRANSOCEAN | PSC-MDL2179088636  PSC-MDL2179088681 | ANNUAL REPORT - 2010; WELL CONTROL EVENTS & STATISTICS 2005 TO 2010 |
| 22516 | 10/01/2007 | PIPELINE AND GAS JOURNAL | PSC-MDL2179088682  PSC-MDL2179088682 | WEBPAGE OF EXECUTIVE SUMMARY OF OFFSHORE TECHNICAL COMPLIANCE, LLC AND CHARLES SCHOENNAGEL |
| 22517 | 02/02/2005 | NEWSROOM | PSC-MDL2179088683  PSC-MDL2179088684 | PRESS RELEASE RE: AWARDS CEREMONY FOR OUTSTANDING SERVICE AND VALOR |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 22518 | 08/05/2003 | SCHMIDT, THERESA | PSC-MDL2179088685  PSC-MDL2179088685 | KPLCTV.COM NEWS REPORT, "SHELL OIL OFFSHORE LAWSUTI SETTLED" |
| 22519 | 11/09/1999 | MINERALS MANAGEMENT SERVICE | PSC-MDL2179088686  PSC-MDL2179088688 | FEDERAL REGISTER NOTICE: ENVIRONMENTAL DOCUMENTS PREPARED FOR PROPOSED OIL AND GAS OPERATIONS ON THE GULF OF MEXICO OUTER CONTINENTAL SHELF |
| 22520 | 05/15/2000 | MINERALS MANAGEMENT SERVICE | PSC-MDL2179088689  PSC-MDL2179088690 | FEDERAL REGISTER NOTICE: PREPARATION OF AN ENVIRONMENTAL ASSESSMENT FOR PROPOSED LEASE SALE 178 IN THE CENTRAL GULF OF MEXICO (2001) |
| 22521 | 06/04/2003 | MINERALS MANAGEMENT SERVICE | PSC-MDL2179088691  PSC-MDL2179088692 | FEDERAL REGISTER NOTICE: OUTER CONTINENTAL SHELF, CENTRAL PLANNING AREA, OIL AND GAS LEASE SALE 190 (2004) |
| 22522 | 08/27/2007 | NEW ORLEANS CITY BUSINESS | PSC-MDL2179088693  PSC-MDL2179088693 | WEBPAGE ARTICLE, "OFFSHORE CONSULTANTS OPEN IN HARAHAN" |
| 22523 | 07/27/2006 | SCHOENNAGEL, CHARLES | PSC-MDL2179088694  PSC-MDL2179088707 | STATEMENT OF MR. SCHOENNAGEL BEFORE THE HOUSE OF REPRESENTATIVES' GOVERNMENT REFORM SUBCOMMITTEE ON ENERGY & RESOURCES |
| 22524 | 07/27/2006 | GOVERNMENT PRINTING OFFICE | PSC-MDL2179088708  PSC-MDL2179088722 | TRANSCRIPT OF HEARING BEFORE THE SUBCOMMITTEE ON ENERGY AND RESOURCES |
| 22525 | 06/20/2006 | LLOYD'S LIST INTELLIGENCE | PSC-MDL2179088723  PSC-MDL2179088723 | WEBPAGE ARTICLE, "GULF OF MEXICO LICENSES SNAPPED UP FAST" |
| 22526 | 06/13/2006 | MINERALS MANAGEMENT SERVICE | PSC-MDL2179088724  PSC-MDL2179088726 | NEWS RELEASE: CENTRAL GULF OF MEXICO SALE NETS $581,820,861 IN HIGH BIDS |
| 22527 | 04/15/2006 | PETERS, KATHERIN MCINTIRE | PSC-MDL2179088727  PSC-MDL2179088731 | WEBPAGE ARTICLE, "FEATURES DODGING DISASTER" |
| 22528 | 07/08/2006 | MINERALS MANAGEMENT SERVICE | PSC-MDL2179088732  PSC-MDL2179088732 | NEWS RELEASE: NOTICE OF POSSIBLE CLOSURE OF MMS OFFICE IN NEW ORLEANS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 22529 | 07/08/2005 | MINERALS MANAGEMENT SERVICE | PSC-MDL2179088733  PSC-MDL2179088733 | NEWS RELEASE: NOTICE OF POSSIBLE CLOSURE OF MMS OFFICE IN NEW ORLEANS |
| 22530 | 01/19/2006 | U.S. DEPARTMENT OF ENERGY | PSC-MDL2179088734  PSC-MDL2179088741 | ENERGY LEADERSHIP FORUM |
| 22531 | 04/25/2003 | OFFSHORE SHIPPING ONLINE | PSC-MDL2179088742  PSC-MDL2179088744 | WEBPAGE: OFFSHORE CRANE OPERATIONS AND SAFETY CONFERENCE 2003 |
| 22532 | 12/15/2011 | INTERNATIONAL OIL ASSOCIATION | PSC-MDL2179088745  PSC-MDL2179088745 | WEBPAGE: ABOUT US - INTERNATIONAL OIL SCOUTS ASSOCIATION |
| 22533 | 02/02/2005 | THE NEWSROOM | PSC-MDL2179088746  PSC-MDL2179088748 | PRESS RELEASE RE: AWARDS CEREMONY FOR OUTSTANDING SERVICE AND VALOR |
| 22534 | 01/11/2012 | OFFICE OF EDUCATIONAL PARTNERSHIPS | PSC-MDL2179088749  PSC-MDL2179088750 | WEBPAGE: FEATURED INSTITUTION OF HIGHER LEARNING, FORT VALLE STATE UNIVERSITY, GA |
| 22535 | 01/11/2012 | OFFICE OF EDUCATIONAL PARTNERSHIPS | PSC-MDL2179088751  PSC-MDL2179088752 | WEBPAGE: FEATURED INSTITUTION OF HIGHER LEARNING, FORT VALLE STATE UNIVERSITY, GA |
| 22536 | 08/02/2001 | ENVIRONMENTAL PROTECTION AGENCY | PSC-MDL2179088753  PSC-MDL2179088756 | PREPARATION OF AN ENVIRONMENTAL ASSESSMENT FOR TOTALFINAELF EXPLORATION AND PRODUCTION USA, INC.'S AND WILIAMS FIELD SERVICES --GULF COST COMPANY, L.P., PIPELINE AND PLATFORM APPLICATIONS |
| 22537 | 08/02/2001 | ENVIRONMENTAL PROTECTION AGENCY | PSC-MDL2179088757  PSC-MDL2179088760 | PREPARATION OF AN ENVIRONMENTAL ASSESSMENT FOR TOTALFINAELF EXPLORATION AND PRODUCTION USA, INC.'S AND WILIAMS FIELD SERVICES --GULF COST COMPANY, L.P., PIPELINE AND PLATFORM APPLICATIONS |
| 22538 | 08/00/2006 | GULF OF MEXICO ALLIANCE | PSC-MDL2179088761  PSC-MDL2179088770 | COMMUNITY WORKSHOP SUMMARY REPORT |
| 22539 | /02/1/2006 | ADVISORY COMMITTEE ON ACOUSTIC IMPACTS ON MARINE MAMMALS | PSC-MDL2179088771  PSC-MDL2179088906 | REPORT TO THE MARINE MAMMAL COMMISSION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 22540 | 04/14/2004 | NATIONAL INSTITUTE OF STANDARDS AND TECHNOLOGY | PSC-MDL2179088907  PSC-MDL2179089240 | COATINGS FOR CORROSION PROTECTION: OFFSHORE OIL AND GAS OPERATION FACILITES, MARINE PIPELINE AND SHIP STRUCTURES |
| 22541 | 04/14/2004 | NATIONAL INSTITUTE OF STANDARDS AND TECHNOLOGY | PSC-MDL2179089241  PSC-MDL2179089574 | COATINGS FOR CORROSION PROTECTION: OFFSHORE OIL AND GAS OPERATION FACILITES, MARINE PIPELINE AND SHIP STRUCTURES |
| 22542 | 31/03/2005 | | PSC-MDL2179089575  PSC-MDL2179089582 | SESSION SUMMARY NOTES; INTERNATIONAL REGULATORS OFFSHORE SAFETY FORUM DAY 2 |
| 22543 | 31/03/2005 | | PSC-MDL2179089583  PSC-MDL2179089590 | SESSION SUMMARY NOTES; INTERNATIONAL REGULATORS OFFSHORE SAFETY FORUM DAY 2 |
| 22544 | 05/06/2003 | NEWSWIRE ASSOCIATION LLC | PSC-MDL2179089591  PSC-MDL2179089593 | NEWS ARTICLE, "DEFENSE RESTS CASE IN NAACP LAWSUIT AGAINST FIREARMS INDUSTRY" |
| 22545 | 11/22/1998 | STARTRIBUNE | PSC-MDL2179089594  PSC-MDL2179089596 | NEWS ARTICLE, "SMOKED: OPENING SALVOS" |
| 22546 | 05/01/1998 | MINNEAPOLIS DAILY NEWS | PSC-MDL2179089597  PSC-MDL2179089598 | NEWS ARTICLE, "PLAINTIFFS ATTACK CREDIBILITY OF TOBACCO DEFENSE STATICIAN" |
| 22547 | 12/04/2000 | BALTIMORESUN.COM | PSC-MDL2179089599  PSC-MDL2179089601 | NEWS ARTICLE, "BUSH WITNESS TURNS TO GORE ALLY" |
| 22548 | 00/00/1998 | LEVY, ROBERT A.; MARIMONT, ROSALIND B. | PSC-MDL2179089602  PSC-MDL2179089607 | ARTICLE: LIES, DAMNED LIES, & 400,000 SMOKING-RELATED DEATHS (REGULATION VOL. 21 NO. 4) |
| 22549 | 11/17/2011 | WILLIAM E. WECKER & ASSOCIATES, INC. | PSC-MDL2179089608  PSC-MDL2179089608 | WEBPAGE: "ABOUT US - WILLIAM E. WECKER ASSOCIATES, INC." |
| 22550 | 07/22/2004 | JUDGE STEELE, JOHN E. | PSC-MDL2179089609  PSC-MDL2179089649 | OPINION AND ORDER (USDC, MID. DIST. FLA., NO.: 2:01-CV-545-FTM-29DNF) |
| 22551 | /2/05/2006 | JUDGE MILLS, MICHAEL P. | PSC-MDL2179089650  PSC-MDL2179089661 | OPINION AND ORDER (USDC, N. DIST. OF MISS., NO.: 4:03CV229-M-B) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 22552 | 04/17/2003 | JUDGE, WIDWELL, ERNEST G. | PSC-MDL2179089662  PSC-MDL2179089690 | ORDER (USDC, N. DIST. OF GA, NO.: 1:01-CV-3645-GET) |
| 22553 | 08/16/2006 | DAVIS, JOSEPH DANIEL | PSC-MDL2179089691  PSC-MDL2179089700 | AMENDED MOTION IN LIMINE TO EXCLUDE THE OPINIONS OF WILLIAM WECKER (2006 WL 6683507) |
| 22554 | 12/10/2003 | | PSC-MDL2179089701  PSC-MDL2179089737 | APPELLATE REVIEW OF DECISION TO EXCLUDE TESTIMONY |
| 22555 | 07/21/2003 | JUDGE WEINSTEIN, JACK B. | PSC-MDL2179089738  PSC-MDL2179089835 | NAACP V. ACRUSPORT, INC. |
| 22556 | 00/00/0000 | | PSC-MDL2179089836  PSC-MDL2179089900 | SCHWAB VS. PHILIP MORRIS USA, INC. (EXPERTS CHALLENGED) |
| 22557 | 02/25/2011 | JUDGE COUCH, ROGER L | PSC-MDL2179089901  PSC-MDL2179089910 | ORDER (2011 WL 3794016) |
| 22558 | 02/00/2007 | WOLFE, JEFF | PSC-MDL2179089911  PSC-MDL2179089918 | NEWSLETTER: US COAST GUARD PERSPECTIVE; DEEPWATER OPERATIONS |
| 22559 | 00/00/0000 | DEPARTMENT OF HOMELAND SECURITY | PSC-MDL2179089919  PSC-MDL2179089925 | POWERPOINT: HURRICANE READINESS & RECOVERY CONFERENCE |
| 22560 | 01/11/2012 | BW OFFSHORE | PSC-MDL2179089926  PSC-MDL2179089940 | WEBPAGE: WWW. BWOFFSHORE.COM |
| 22561 | 00/00/2012 | AMERICAN PETROLEUM INSTITUTE | PSC-MDL2179089941  PSC-MDL2179089944 | 2006 OFFSHORE HURRICANE READINESS AND RECOVERY CONFERENCE PROCEEDINGS |
| 22562 | 04/25/2005 | MINERALS MANAGEMENT SERVICE | PSC-MDL2179089945  PSC-MDL2179089975 | POWERPOINT: HURRICAN IMPACTS IN THE GULF OF MEXICO; INTERIM GUIDANCE FOR DRILLING OPERATIONS, 2006 HURRICAN SEASON |
| 22563 | 00/00/2007 | BP | PSC-MDL2179092665  PSC-MDL2179092759 | BP PROCESS SAFETY SERIS: CONTROL OF WORK |
| 22564 | 00/00/0000 | BP | PSC-MDL2179092760  PSC-MDL2179092796 | BP REFINING ORGANISATION AND PROCESSES (FIRST ED ) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 22565 | 00/00/0000 | BP | PSC-MDL2179092797  PSC-MDL2179093008 | REFINING & PIPELINES LEADERSHIP FIELDBOOK |
| 22566 | 00/00/2008 | ATHERTON, JOHN & GIL, FREDERIC | PSC-MDL2179093009  PSC-MDL2179093350 | INCIDENTS THAT DEFINE PROCESS SAFETY (CENTER FOR CHEMICAL PROCESS SAFETY) ISBN 978-0-470-12204-4 |
| 22567 | 00/00/2000 | HOPKINS, ANDREW | PSC-MDL2179093351  PSC-MDL2179093530 | LESSONS FROM LONGFORD  THE ESSO GAS PLANT EXPLOSION (CCH AUSTRALIA LIMITED) ISBN 1 86468 422 4 |
| 22568 NEW | 03/12/2009 | ARMSTRONG, ELLIS | BP-HZN-2179MDL02839796  BP-HZN-2179MDL02839810 | EMAIL STRING FW NELSON REPENNING WITH ATTACHMENT "QUESTIONING OUR ASSUMPTIONS") |
| 22569 | 00/00/0000 | | PSC-MDL2179054962  PSC-MDL2179054967 | NEW ORLEANS DRILLER |
| 22570 NEW | 00/00/0000 | | | CV OF DOUGHTY, D.H |
| 22571 NEW | 00/00/0000 | | | CV OF BECK, GENE |
| 22572 NEW | 00/00/0000 | | | CV OF WOOLIE, MARION |
| 22573 NEW | 00/00/0000 | | | CV OF CALVERT, DAVID |
| 22574 NEW | 00/00/0000 | | | CV OF MCCORMACK, GREGORY |
| 22575 NEW | 00/00/0000 | | | CV OF FRIEDHEIM, MARTIN |
| 22576 NEW | 00/00/0000 | | | CV OF CROOK, ROBERT |
| 22577 NEW | 00/00/0000 | | | CV OF LEE, RICHARD |
| 22578 NEW | 00/00/0000 | | | CV OF COLSON, LEIF |
| 22579 NEW | 00/00/0000 | | | CV OF LOCKARD, LARRY |
| 22580 NEW | 00/00/0000 | | | CV OF BOLADO, DAVID |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|-----------------------|
| **22581 NEW** | 00/00/0000 | | | CV OF STRICKLAND, RICHARD |
| **22582 NEW** | 00/00/0000 | | | CV OF AZAR, JJ |
| **22583 NEW** | 00/00/0000 | | | CV OF BENGE, GLEN |
| **22584 NEW** | 00/00/0000 | | | CV OF BURCH, MORRIS |
| **22585 NEW** | 00/00/0000 | | | CV OF ZATARAIN, ARTHUR |
| **22586 NEW** | 00/00/0000 | | | CV OF KNIGHT, CLIFF |
| **22587 NEW** | 00/00/0000 | | | CV OF DIAS, PAUL |
| **22588 NEW** | 00/00/0000 | | | CV OF STEVICK, GLEN |
| **22589 NEW** | 00/00/0000 | | | CV OF SHANKS, EARL |
| **22590 NEW** | 00/00/0000 | | | CV OF O'DONNELL, DAVID |
| **22591 NEW** | 00/00/0000 | | | CV OF CORONADO, RICHARD |
| **22592 NEW** | 00/00/0000 | | | CV OF CHILDS, GREG |
| **22593 NEW** | 00/00/0000 | | | CV OF NOVAK, PATRICK |
| **22594 NEW** | 00/00/0000 | | | CV OF MERALA, RAYMOND |
| **22595 NEW** | 00/00/0000 | | | CV OF ROBINSON, NEIL |
| **22596 NEW** | 00/00/0000 | | | CV OF DAVIS, RORY |
| **22597 NEW** | 00/00/0000 | | | CV OF FRIGGARD, IAN |
| **22598 NEW** | 00/00/0000 | | | CV OF ROBERTS, JOHN |
| **22599 NEW** | 00/00/0000 | | | CV OF EMILSON, MORTON "HAUG" |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 22600 NEW | 00/00/0000 | | | CV OF GRACE, ROBERT |
| 22601 NEW | 00/00/0000 | | | CV OF ABEL, WILLIAM |
| 22602 NEW | 00/00/0000 | | | CV OF CHENEVERT, MARTIN |
| 22603 NEW | 00/00/0000 | | | CV OF BARKER, JOHN |
| 22604 NEW | 00/00/0000 | | | CV OF MEDLEY, GEORGE |
| 22605 NEW | 00/00/0000 | | | CV OF MCGUIRE, L.V. |
| 22606 NEW | 00/00/0000 | | | CV OF BARNHILL, CALVIN |
| 22607 NEW | 00/00/0000 | | | CV OF HEENAN, RICHARD |
| 22608 NEW | 00/00/0000 | | | CV OF MITCHELL, CAPT. ANDREW |
| 22609 NEW | 00/00/0000 | | | CV OF BATTE, J.R. |
| 22610 NEW | 00/00/0000 | | | CV OF LIRETTE, BRENT |
| 22611 NEW | 00/00/0000 | | | CV OF SCATES, ROBERT |
| 22612 NEW | 00/00/0000 | | | COMPLETE DEPOSITION TRANSCRIPT OF LEWIS, SAM |
| 22613 NEW | 00/00/0000 | | | CV OF WEBSTER, GEOFF |
| 22614 NEW | 00/00/0000 | | | CV OF SCHOENNAGEL, CHUCK |
| 22615 NEW | 00/00/0000 | | | CV OF HUGHETT, JOHN |
| 22616 NEW | 00/00/0000 | | | CV OF HUFFMAN, ALAN |
| 22617 NEW | 00/00/0000 | | | CV OF LANG, JAMES |
| 22618 NEW | 00/00/0000 | | | CV OF ROGER, VERNON |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 22619 NEW | 00/00/0000 | | | CV OF SEARS, RICHARD |
| 22620 NEW | 00/00/0000 | | | CV OF WECKER, WILLIAM |
| 22621 NEW | 00/00/0000 | | | CV OF CAIN, GORDON |
| 22622 NEW | 00/00/0000 | | | CV OF HUDSON, PATRICK |
| 22623 NEW | 00/00/0000 | | | CV OF SUTCLIFFE, KATHLEEN |
| 22624 NEW | 00/00/0000 | | | CV OF QUOYESER, JOSEPH |
| 22625 NEW | 00/00/0000 | | | CV OF WOLFE, JEFF |
| 22626 NEW | 00/00/0000 | | | COMPLETE DEPOSITION TRANSCRIPT OF DOUGHTY, D.H |
| 22627 NEW | 00/00/0000 | | | COMPLETE DEPOSITION TRANSCRIPT OF AZAR, JJ |
| 22628 NEW | 00/00/0000 | | | COMPLETE DEPOSITION TRANSCRIPT OF LIRETTE, BRENT |
| 22629 NEW | 00/00/0000 | | | COMPLETE DEPOSITION TRANSCRIPT OF WOOLIE, MARION |
| 22630 NEW | 00/00/0000 | | | COMPLETE DEPOSITION TRANSCRIPT OF CALVERT, DAVID |
| 22631 NEW | 00/00/0000 | | | COMPLETE DEPOSITION TRANSCRIPT OF MCCORMACK, GREGORY |
| 22632 NEW | 00/00/0000 | | | COMPLETE DEPOSITION TRANSCRIPT OF FRIEDHEIM, MARTIN |
| 22633 NEW | 00/00/0000 | | | COMPLETE DEPOSITION TRANSCRIPT OF CROOK, ROBERT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 22634 NEW | 00/00/0000 | | | COMPLETE DEPOSITION TRANSCRIPT OF LEE, RICHARD |
| 22635 NEW | 00/00/0000 | | | COMPLETE DEPOSITION TRANSCRIPT OF COLSON, LEIF |
| 22636 NEW | 00/00/0000 | | | COMPLETE DEPOSITION TRANSCRIPT OF BOLADO, DAVID |
| 22637 NEW | 00/00/0000 | | | COMPLETE DEPOSITION TRANSCRIPT OF STRICKLAND, RICHARD |
| 22638 NEW | 00/00/0000 | | | COMPLETE DEPOSITION TRANSCRIPT OF FARR, DANIEL |
| 22639 NEW | 00/00/0000 | | | COMPLETE DEPOSITION TRANSCRIPT OF BENGE, GLEN |
| 22640 NEW | 00/00/0000 | | | COMPLETE DEPOSITION TRANSCRIPT OF SUTCLIFFE, KATHLEEN |
| 22641 NEW | 00/00/0000 | | | COMPLETE DEPOSITION TRANSCRIPT OF ZATARAIN, ARTHUR |
| 22642 NEW | 00/00/0000 | | | COMPLETE DEPOSITION TRANSCRIPT OF KNIGHT, CLIFF |
| 22643 NEW | 00/00/0000 | | | COMPLETE DEPOSITION TRANSCRIPT OF DIAS, PAUL |
| 22644 NEW | 00/00/0000 | | | COMPLETE DEPOSITION TRANSCRIPT OF STEVICK, GLEN |
| 22645 NEW | 00/00/0000 | | | COMPLETE DEPOSITION TRANSCRIPT OF SHANKS, EARL |
| 22646 NEW | 00/00/0000 | | | COMPLETE DEPOSITION TRANSCRIPT OF O'DONNELL, DAVID |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| **22647 NEW** | 00/00/0000 | | | COMPLETE DEPOSITION TRANSCRIPT OF CORONADO, RICHARD |
| **22648 NEW** | 00/00/0000 | | | COMPLETE DEPOSITION TRANSCRIPT OF CHILDS, GREG |
| **22649 NEW** | 00/00/0000 | | | COMPLETE DEPOSITION TRANSCRIPT OF NOVAK, PATRICK |
| **22650 NEW** | 00/00/0000 | | | COMPLETE DEPOSITION TRANSCRIPT OF MERALA, RAYMOND |
| **22651 NEW** | 00/00/0000 | | | COMPLETE DEPOSITION TRANSCRIPT OF ROBINSON, NEIL |
| **22652 NEW** | 00/00/0000 | | | COMPLETE DEPOSITION TRANSCRIPT OF DAVIS, RORY |
| **22653 NEW** | 00/00/0000 | | | COMPLETE DEPOSITION TRANSCRIPT OF FRIGGARD, IAN |
| **22654 NEW** | 00/00/0000 | | | COMPLETE DEPOSITION TRANSCRIPT OF SCATES, ROBERT |
| **22655 NEW** | 00/00/0000 | | | COMPLETE DEPOSITION TRANSCRIPT OF HEENAN, RICHARD |
| **22656 NEW** | 00/00/0000 | | | COMPLETE DEPOSITION TRANSCRIPT OF LEWIS, DAVID |
| **22657 NEW** | 00/00/0000 | | | COMPLETE DEPOSITION TRANSCRIPT OF BOURGOYNE, ADAM |
| **22658 NEW** | 00/00/0000 | | | COMPLETE DEPOSITION TRANSCRIPT OF BECK, GENE |
| **22659 NEW** | 00/00/0000 | | | COMPLETE DEPOSITION TRANSCRIPT OF EMILSON, MORTON "HAUG" |
| **22660 NEW** | 00/00/0000 | | | COMPLETE DEPOSITION TRANSCRIPT OF GRACE, ROBERT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|-----------------------|
| **22661 NEW** | 00/00/0000 | | | COMPLETE DEPOSITION TRANSCRIPT OF ABEL, WILLIAM |
| **22662 NEW** | 00/00/0000 | | | COMPLETE DEPOSITION TRANSCRIPT OF CHENEVERT, MARTIN |
| **22663 NEW** | 00/00/0000 | | | COMPLETE DEPOSITION TRANSCRIPT OF BARKER, JOHN |
| **22664 NEW** | 00/00/0000 | | | COMPLETE DEPOSITION TRANSCRIPT OF MEDLEY, GEORGE |
| **22665 NEW** | 00/00/0000 | | | COMPLETE DEPOSITION TRANSCRIPT OF MCGUIRE, L.V. |
| **22666 NEW** | 00/00/0000 | | | COMPLETE DEPOSITION TRANSCRIPT OF BARNHILL, CALVIN |
| **22667 NEW** | 00/00/0000 | | | COMPLETE DEPOSITION TRANSCRIPT OF BURCH, MORRIS |
| **22668 NEW** | 00/00/0000 | | | COMPLETE DEPOSITION TRANSCRIPT OF WOLFE, JEFF |
| **22669 NEW** | 00/00/0000 | | | COMPLETE DEPOSITION TRANSCRIPT OF QUOYESER, JOSEPH |
| **22670 NEW** | 00/00/0000 | | | COMPLETE DEPOSITION TRANSCRIPT OF ROBERTS, JOHN |
| **22671 NEW** | 00/00/0000 | | | COMPLETE DEPOSITION TRANSCRIPT OF WEBSTER, GEOFF |
| **22672 NEW** | 00/00/0000 | | | COMPLETE DEPOSITION TRANSCRIPT OF SCHOENNAGEL, CHUCK |
| **22673 NEW** | 00/00/0000 | | | COMPLETE DEPOSITION TRANSCRIPT OF HUGHETT, JOHN |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 22674 NEW | 00/00/0000 | | | COMPLETE DEPOSITION TRANSCRIPT OF HUFFMAN, ALAN |
| 22675 NEW | 00/00/0000 | | | COMPLETE DEPOSITION TRANSCRIPT OF LANG, JAMES |
| 22676 NEW | 00/00/0000 | | | COMPLETE DEPOSITION TRANSCRIPT OF ROGER, VERNON |
| 22677 NEW | 00/00/0000 | | | COMPLETE DEPOSITION TRANSCRIPT OF SEARS, RICHARD |
| 22678 NEW | 00/00/0000 | | | COMPLETE DEPOSITION TRANSCRIPT OF WECKER, WILLIAM |
| 22679 NEW | 00/00/0000 | | | COMPLETE DEPOSITION TRANSCRIPT OF CAIN, GORDON |
| 22680 NEW | 00/00/0000 | | | COMPLETE DEPOSITION TRANSCRIPT OF HUDSON, PATRICK |
| 22681 NEW | 00/00/0000 | | | COMPLETE DEPOSITION TRANSCRIPT OF VINSON, GRAHAM |
| 22682 NEW | 00/00/0000 | | | COMPLETE DEPOSITION TRANSCRIPT OF MITCHELL, CAPT. ANDREW |
| 22683 NEW | 00/00/0000 | | | EXPERT REPORT OF BARNHILL, CALVIN |
| 22684 NEW | 00/00/0000 | | | EXPERT REPORT OF LEWIS, SAM |
| 22685 NEW | 00/00/0000 | | | EXPERT REPORT OF LEWIS, DAVID |
| 22686 NEW | 00/00/0000 | | | EXPERT REPORT OF BOURGOYNE, ADAM |
| 22687 NEW | 00/00/0000 | | | EXPERT REPORT OF BECK, GENE |
| 22688 NEW | 00/00/0000 | | | EXPERT REPORT OF EMILSON, MORTON "HAUG" |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 22689 NEW | 00/00/0000 | | | EXPERT REPORT OF GRACE, ROBERT |
| 22690 NEW | 00/00/0000 | | | EXPERT REPORT OF CHENEVERT, MARTIN |
| 22691 NEW | 00/00/0000 | | | EXPERT REPORT OF HUGHETT, JOHN |
| 22692 NEW | 00/00/0000 | | | EXPERT REPORT OF MCGUIRE, L.V. |
| 22693 NEW | 00/00/0000 | | | REBUTTAL EXPERT REPORT OF DAVIS, RORY |
| 22694 NEW | 00/00/0000 | | | EXPERT REPORT OF HEENAN, RICHARD |
| 22695 NEW | 00/00/0000 | | | EXPERT REPORT OF MITCHELL, CAPT. ANDREW |
| 22696 NEW | 00/00/0000 | | | EXPERT REPORT OF BATTE, J.R. |
| 22697 NEW | 00/00/0000 | | | EXPERT REPORT OF WOLFE, JEFF |
| 22698 NEW | 00/00/0000 | | | EXPERT REPORT OF SCATES, ROBERT |
| 22699 NEW | 00/00/0000 | | | EXPERT REPORT OF ROBERTS, JOHN |
| 22700 NEW | 00/00/0000 | | | EXPERT REPORT OF WEBSTER, GEOFF |
| 22701 NEW | 00/00/0000 | | | EXPERT REPORT OF SCHOENNAGEL, CHUCK |
| 22702 NEW | 00/00/0000 | | | EXPERT REPORT OF MEDLEY, GEORGE |
| 22703 NEW | 00/00/0000 | | | REBUTTAL EXPERT REPORT OF STEVICK, GLEN |
| 22704 NEW | 00/00/0000 | | | REBUTTAL EXPERT REPORT OF FRIEDHEIM, MARTIN |
| 22705 NEW | 00/00/0000 | | | CV OF BOURGOYNE, ADAM |
| 22706 NEW | 00/00/0000 | | | COMPLETE DEPOSITION TRANSCRIPT OF BATTE, J.R. |
| 22707 NEW | 00/00/0000 | | | REBUTTAL EXPERT REPORT OF CROOK, ROBERT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 22708 NEW | 00/00/0000 | | | REBUTTAL EXPERT REPORT OF LEE, RICHARD |
| 22709 NEW | 00/00/0000 | | | REBUTTAL EXPERT REPORT OF COLSON, LEIF |
| 22710 NEW | 00/00/0000 | | | REBUTTAL EXPERT REPORT OF LOCKARD, LARRY |
| 22711 NEW | 00/00/0000 | | | REBUTTAL EXPERT REPORT OF BOLADO, DAVID |
| 22712 NEW | 00/00/0000 | | | EXPERT REPORT OF VINSON, GRAHAM |
| 22713 NEW | 00/00/0000 | | | REBUTTAL EXPERT REPORT OF KNIGHT, CLIFF |
| 22714 NEW | 00/00/0000 | | | EXPERT REPORT OF FARR, DANIEL |
| 22715 NEW | 00/00/0000 | | | REBUTTAL EXPERT REPORT OF SHANKS, EARL |
| 22716 NEW | 00/00/0000 | | | REBUTTAL EXPERT REPORT OF O'DONNELL, DAVID |
| 22717 NEW | 00/00/0000 | | | REBUTTAL EXPERT REPORT OF CORONADO, RICHARD |
| 22718 NEW | 00/00/0000 | | | REBUTTAL EXPERT REPORT OF CHILDS, GREG |
| 22719 NEW | 00/00/0000 | | | REBUTTAL EXPERT REPORT OF NOVAK, PATRICK |
| 22720 NEW | 00/00/0000 | | | REBUTTAL EXPERT REPORT OF MERALA, RAYMOND |
| 22721 NEW | 00/00/0000 | | | REBUTTAL EXPERT REPORT OF ROBINSON, NEIL |
| 22722 NEW | 00/00/0000 | | | EXPERT REPORT OF BARKER, JOHN |
| 22723 NEW | 00/00/0000 | | | REBUTTAL EXPERT REPORT OF DOUGHTY, D.H |
| 22724 NEW | 00/00/0000 | | | EXPERT REPORT OF CORONADO, RICHARD |
| 22725 NEW | 00/00/0000 | | | EXPERT REPORT OF STRICKLAND, RICHARD |
| 22726 NEW | 00/00/0000 | | | EXPERT REPORT OF FRIGGARD, IAN |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 22727 NEW | 00/00/0000 | | | EXPERT REPORT OF BENGE, GLEN |
| 22728 NEW | 00/00/0000 | | | EXPERT REPORT OF DOUGHTY, D.H |
| 22729 NEW | 00/00/0000 | | | EXPERT REPORT OF ZATARAIN, ARTHUR |
| 22730 NEW | 00/00/0000 | | | EXPERT REPORT OF KNIGHT, CLIFF |
| 22731 NEW | 00/00/0000 | | | EXPERT REPORT OF DIAS, PAUL |
| 22732 NEW | 00/00/0000 | | | EXPERT REPORT OF STEVICK, GLEN |
| 22733 NEW | 00/00/0000 | | | EXPERT REPORT OF BOLADO, DAVID |
| 22734 NEW | 00/00/0000 | | | EXPERT REPORT OF HUFFMAN, ALAN |
| 22735 NEW | 00/00/0000 | | | EXPERT REPORT OF O'DONNELL, DAVID |
| 22736 NEW | 00/00/0000 | | | EXPERT REPORT OF ABEL, WILLIAM |
| 22737 NEW | 00/00/0000 | | | EXPERT REPORT OF NOVAK, PATRICK |
| 22738 NEW | 00/00/0000 | | | EXPERT REPORT OF MERALA, RAYMOND |
| 22739 NEW | 00/00/0000 | | | EXPERT REPORT OF ROBINSON, NEIL |
| 22740 NEW | 00/00/0000 | | | EXPERT REPORT OF DAVIS, RORY |
| 22741 NEW | 00/00/0000 | | | CV OF FARR, DANIEL |
| 22742 NEW | 00/00/0000 | | | CV OF VINSON, GRAHAM |
| 22743 NEW | 00/00/0000 | | | CV OF LEWIS, SAM |
| 22744 NEW | 00/00/0000 | | | CV OF LEWIS, DAVID |
| 22745 NEW | 00/00/0000 | | | EXPERT REPORT OF SHANKS, EARL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 22746 NEW | 00/00/0000 | | | EXPERT REPORT OF SEARS, RICHARD |
| 22747 NEW | 00/00/0000 | | | EXPERT REPORT OF LANG, JAMES |
| 22748 NEW | 00/00/0000 | | | EXPERT REPORT OF CHILDS, GREG |
| 22749 NEW | 00/00/0000 | | | EXPERT REPORT OF ROGER, VERNON |
| 22750 NEW | 00/00/0000 | | | EXPERT REPORT OF LOCKARD, LARRY |
| 22751 NEW | 00/00/0000 | | | EXPERT REPORT OF WECKER, WILLIAM |
| 22752 NEW | 00/00/0000 | | | EXPERT REPORT OF CAIN, GORDON |
| 22753 NEW | 00/00/0000 | | | EXPERT REPORT OF HUDSON, PATRICK |
| 22754 NEW | 00/00/0000 | | | EXPERT REPORT OF SUTCLIFFE, KATHLEEN |
| 22755 NEW | 00/00/0000 | | | EXPERT REPORT OF QUOYESER, JOSEPH |
| 22756 NEW | 00/00/0000 | | | EXPERT REPORT OF BURCH, MORRIS |
| 22757 NEW | 00/00/0000 | | | EXPERT REPORT OF AZAR, JJ |
| 22758 NEW | 00/00/0000 | | | EXPERT REPORT OF LEE, RICHARD |
| 22759 NEW | 00/00/0000 | | | EXPERT REPORT OF WOOLIE, MARION |
| 22760 NEW | 00/00/0000 | | | EXPERT REPORT OF COLSON, LEIF |
| 22761 NEW | 00/00/0000 | | | EXPERT REPORT OF CALVERT, DAVID |
| 22762 NEW | 00/00/0000 | | | EXPERT REPORT OF LIRETTE, BRENT |
| 22763 NEW | 00/00/0000 | | | EXPERT REPORT OF MCCORMACK, GREGORY |
| 22764 NEW | 00/00/0000 | | | EXPERT REPORT OF CROOK, ROBERT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 22765 NEW | 00/00/0000 | | | EXPERT REPORT OF FRIEDHEIM, MARTIN |
| 25001 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF HAYWARD, T |
| 25001.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF HAYWARD, T DEPOSITION |
| 25001.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF HAYWARD, T DEPOSITION |
| 25002 | 00/00/0000 - | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF LACY, K |
| 25002.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF LACY, K DEPOSITION |
| 25002.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF LACY, K DEPOSITION |
| 25003 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF CASTELL, SIR WILLIAM |
| 25003.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF CASTELL, SIR WILLIAM DEPOSITION |
| 25003.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF CASTELL, SIR WILLIAM DEPOSITION |
| 25004 | 00/00/0000 - | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF ARMSTRONG, ELLIS |
| 25004.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF ARMSTRONG, ELLIS DEPOSITION |
| 25004.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF ARMSTRONG, ELLIS DEPOSITION |
| 25005 | 00/00/0000 - | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF GROUNDS, CHERYL |
| 25005.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF GROUNDS, CHERYL DEPOSITION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 25005.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF GROUNDS, CHERYL DEPOSITION |
| 25006 | 00/00/0000 | - | NO BATES | PSC & USA DEPOSITION DESIGNATION OF O'BRYAN, P |
| 25006.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF O'BRYAN, P DEPOSITION |
| 25006.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF O'BRYAN, P DEPOSITION |
| 25007 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF BODEK, R, |
| 25007.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF BODEK, R, DEPOSITION |
| 25007.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF BODEK, R, DEPOSITION |
| 25008 | 00/00/0000 | - | NO BATES | PSC & USA DEPOSITION DESIGNATION OF GUILLOT, W |
| 25008.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF GUILLOT, W DEPOSITION |
| 25008.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF GUILLOT, W DEPOSITION |
| 25009 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF SIMS, D |
| 25009.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF SIMS, D DEPOSITION |
| 25009.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF SIMS, D DEPOSITION |
| 25010 | 00/00/0000 | - | NO BATES | PSC & USA DEPOSITION DESIGNATION OF THIERENS, H |
| 25010.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF THIERENS, H DEPOSITION |
| 25010.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF THIERENS, H DEPOSITION |
| 25011 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF KELLINGRAY, D |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 25011.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF KELLINGRAY, D DEPOSITION |
| 25011.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF KELLINGRAY, D DEPOSITION |
| 25012 | 00/00/0000 | - | NO BATES | PSC & USA DEPOSITION DESIGNATION OF GUIDE, J |
| 25012.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF GUIDE, J DEPOSITION |
| 25012.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF GUIDE, J DEPOSITION |
| 25013 | 00/00/0000 | - | NO BATES | PSC & USA DEPOSITION DESIGNATION OF BLY, M |
| 25013.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF BLY, M DEPOSITION |
| 25013.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF BLY, M DEPOSITION |
| 25014 | 00/00/0000 | - | NO BATES | PSC & USA DEPOSITION DESIGNATION OF ROBINSON, S |
| 25014.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF ROBINSON, S DEPOSITION |
| 25014.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF ROBINSON, S DEPOSITION |
| 25015 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF LUCAS, M |
| 25015.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF LUCAS, M DEPOSITION |
| 25015.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF LUCAS, M DEPOSITION |
| 25016 | 00/00/0000 | - | NO BATES | PSC & USA DEPOSITION DESIGNATION OF BAXTER, J |
| 25016.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF BAXTER, J DEPOSITION |
| 25016.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF BAXTER, J DEPOSITION |

Plaintiffs' Final Combined Exhibit List

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 25017 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF INGLIS, A |
| 25017.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF INGLIS, A DEPOSITION |
| 25017.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF INGLIS, A DEPOSITION |
| 25018 | 00/00/0000 | - | NO BATES | PSC & USA DEPOSITION DESIGNATION OF HAFLE, M |
| 25018.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF HAFLE, M DEPOSITION |
| 25018.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF HAFLE, M DEPOSITION |
| 25019 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF KEITH, J |
| 25019.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF KEITH, J DEPOSITION |
| 25019.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF KEITH, J DEPOSITION |
| 25020 | 00/00/0000 | - | NO BATES | PSC & USA DEPOSITION DESIGNATION OF MOREL, B |
| 25020.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF MOREL, B DEPOSITION |
| 25020.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF MOREL, B DEPOSITION |
| 25021 | 00/00/0000 | - | NO BATES | PSC & USA DEPOSITION DESIGNATION OF JOHNSON, P |
| 25021.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF JOHNSON, P DEPOSITION |
| 25021.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF JOHNSON, P DEPOSITION |
| 25022 | 00/00/0000 | - | NO BATES | PSC & USA DEPOSITION DESIGNATION OF KALUZA, B |
| 25022.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF KALUZA, B DEPOSITION |
| 25022.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF KALUZA, B DEPOSITION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 25023 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF PATTON, F |
| 25023.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF PATTON, F DEPOSITION |
| 25023.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF PATTON, F DEPOSITION |
| 25024 | 00/00/0000 | - | NO BATES | PSC & USA DEPOSITION DESIGNATION OF WONG, N |
| 25024.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF WONG, N DEPOSITION |
| 25024.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF WONG, N DEPOSITION |
| 25025 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF COCALES, B |
| 25025.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF COCALES, B DEPOSITION |
| 25025.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF COCALES, B DEPOSITION |
| 25026 | 00/00/0000 | - | NO BATES | PSC & USA DEPOSITION DESIGNATION OF WALZ, G |
| 25026.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF WALZ, G DEPOSITION |
| 25026.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF WALZ, G DEPOSITION |
| 25027 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF SPRAGUE, J |
| 25027.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF SPRAGUE, J DEPOSITION |
| 25027.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF SPRAGUE, J DEPOSITION |
| 25028 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF FLYNN, S |
| 25028.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF FLYNN, S DEPOSITION |
| 25028.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF FLYNN, S DEPOSITION |
| 25029 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF LITTLE, I |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 25029.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF LITTLE, I DEPOSITION |
| 25029.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF LITTLE, I DEPOSITION |
| 25030 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF CANDUCCI, J |
| 25030.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF CANDUCCI, J DEPOSITION |
| 25030.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF CANDUCCI, J DEPOSITION |
| 25031 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF SUTTLES, D |
| 25031.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF SUTTLES, D DEPOSITION |
| 25031.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF SUTTLES, D DEPOSITION |
| 25032 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF SKELTON, C |
| 25032.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF SKELTON, C DEPOSITION |
| 25032.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF SKELTON, C DEPOSITION |
| 25033 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF JACKSON, C |
| 25033.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF JACKSON, C DEPOSITION |
| 25033.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF JACKSON, C DEPOSITION |
| 25034 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF WINSLOW, D |
| 25034.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF WINSLOW, D DEPOSITION |
| 25034.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF WINSLOW, D DEPOSITION |
| 25035 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF PAINE, K |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 25035.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF PAINE, K DEPOSITION |
| 25035.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF PAINE, K DEPOSITION |
| 25036 | 00/00/0000 | - | NO BATES | PSC & USA DEPOSITION DESIGNATION OF CHAISSON, N |
| 25036.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF CHAISSON, N DEPOSITION |
| 25036.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF CHAISSON, N DEPOSITION |
| 25037 | 00/00/0000 | - | NO BATES | PSC & USA DEPOSITION DESIGNATION OF COWIE, J |
| 25037.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF COWIE, J DEPOSITION |
| 25037.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF COWIE, J DEPOSITION |
| 25038 | 00/00/0000 | - | NO BATES | PSC & USA DEPOSITION DESIGNATION OF DUBOIS, R |
| 25038.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF DUBOIS, R DEPOSITION |
| 25038.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF DUBOIS, R DEPOSITION |
| 25039 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF FAUL, R |
| 25039.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF FAUL, R DEPOSITION |
| 25039.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF FAUL, R DEPOSITION |
| 25040 | 00/00/0000 | - | NO BATES | PSC & USA DEPOSITION DESIGNATION OF ROTH, T |
| 25040.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF ROTH, T DEPOSITION |
| 25040.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF ROTH, T DEPOSITION |
| 25041 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF TABLER, V |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| **25041.01 NEW** | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF TABLER, V DEPOSITION |
| **25041.02 NEW** | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF TABLER, V DEPOSITION |
| **25042** | 00/00/0000 | - | NO BATES | PSC & USA DEPOSITION DESIGNATION OF MCWHORTER, J |
| **25042.01 NEW** | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF MCWHORTER, J DEPOSITION |
| **25042.02 NEW** | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF MCWHORTER, J DEPOSITION |
| **25043** | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF BYRD, M |
| **25043.01 NEW** | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF BYRD, M DEPOSITION |
| **25043.02 NEW** | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF BYRD, M DEPOSITION |
| **25044** | 00/00/0000 | - | NO BATES | PSC & USA DEPOSITION DESIGNATION OF ERWIN, C |
| **25044.01 NEW** | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF ERWIN, C DEPOSITION |
| **25044.02 NEW** | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF ERWIN, C DEPOSITION |
| **25045** | 00/00/0000 | - | NO BATES | PSC & USA DEPOSITION DESIGNATION OF STRINGFELLOW, W |
| **25045.01 NEW** | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF STRINGFELLOW, W DEPOSITION |
| **25045.02 NEW** | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF STRINGFELLOW, W DEPOSITION |
| **25046** | 00/00/0000 | - | NO BATES | PSC & USA DEPOSITION DESIGNATION OF PLEASANT, C |
| **25046.01 NEW** | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF PLEASANT, C DEPOSITION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 25046.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF PLEASANT, C DEPOSITION |
| 25047 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF WHITBY, M |
| 25047.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF WHITBY, M DEPOSITION |
| 25047.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF WHITBY, M DEPOSITION |
| 25048 | 00/00/0000 | - | NO BATES | PSC & USA DEPOSITION DESIGNATION OF CAMPBELL, P |
| 25048.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF CAMPBELL, P DEPOSITION |
| 25048.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF CAMPBELL, P DEPOSITION |
| 25049 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF BREAZEALE, M |
| 25049.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF BREAZEALE, M DEPOSITION |
| 25049.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF BREAZEALE, M DEPOSITION |
| 25050 | 00/00/0000 | - | NO BATES | PSC & USA DEPOSITION DESIGNATION OF DUPREE, J |
| 25050.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF DUPREE, J DEPOSITION |
| 25050.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF DUPREE, J DEPOSITION |
| 25051 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF DEFRANCO, S |
| 25051.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF DEFRANCO, S DEPOSITION |
| 25051.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF DEFRANCO, S DEPOSITION |
| 25052 | 00/00/0000 | - | NO BATES | PSC & USA DEPOSITION DESIGNATION OF JASSAL, K |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 25052.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF JASSAL, K DEPOSITION |
| 25052.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF JASSAL, K DEPOSITION |
| 25053 | 00/00/0000 | - | NO BATES | PSC & USA DEPOSITION DESIGNATION OF SKRIPNIKOVA, G |
| 25053.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF SKRIPKINOVA, G DEPOSITION |
| 25053.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF SKRIPKINOVA, G DEPOSITION |
| 25054 | 00/00/0000 | - | NO BATES | PSC & USA DEPOSITION DESIGNATION OF BELLOW, J |
| 25054.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF BELLOW, J DEPOSITION |
| 25054.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF BELLOW, J DEPOSITION |
| 25055 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF YILMAZ, B |
| 25055.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF YILMAZ, B DEPOSITION |
| 25055.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF YILMAZ, B DEPOSITION |
| 25056 | 00/00/0000 | - | NO BATES | PSC & USA DEPOSITION DESIGNATION OF WALL, D |
| 25056.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF WALL, D DEPOSITION |
| 25056.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF WALL, D DEPOSITION |
| 25057 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF EZELL, R |
| 25057.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF EZELL, R DEPOSITION |
| 25057.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF EZELL, R DEPOSITION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 25058 | 00/00/0000 | - | NO BATES | PSC & USA DEPOSITION DESIGNATION OF DAIGLE, K |
| 25058.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF DAIGLE, K DEPOSITION |
| 25058.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF DAIGLE, K DEPOSITION |
| 25059 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF FLEYTAS, A |
| 25059.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF FLEYTAS, A DEPOSITION |
| 25059.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF FLEYTAS, A DEPOSITION |
| 25060 | 00/00/0000 | - | NO BATES | PSC & USA DEPOSITION DESIGNATION OF GAGLIANO, J |
| 25060.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF GAGLIANO, J DEPOSITION |
| 25060.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF GAGLIANO, J DEPOSITION |
| 25061 | 00/00/0000 | - | NO BATES | PSC & USA DEPOSITION DESIGNATION OF MARTIN, B |
| 25061.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF MARTIN, B DEPOSITION |
| 25061.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF MARTIN, B DEPOSITION |
| 25062 | 00/00/0000 | - | NO BATES | PSC & USA DEPOSITION DESIGNATION OF HAIRE, C |
| 25062.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF HAIRE, C DEPOSITION |
| 25062.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF HAIRE, C DEPOSITION |
| 25063 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF HARRELL, J |
| 25063.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF HARRELL, J DEPOSITION |
| 25063.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF HARRELL, J DEPOSITION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 25064 | 00/00/0000 | - | NO BATES | PSC & USA DEPOSITION DESIGNATION OF LYNCH, R |
| 25064.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF LYNCH, R DEPOSITION |
| 25064.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF LYNCH, R DEPOSITION |
| 25065 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF HAY, M |
| 25065.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF HAY, M DEPOSITION |
| 25065.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF HAY, M DEPOSITION |
| 25066 | 00/00/0000 | - | NO BATES | PSC & USA DEPOSITION DESIGNATION OF RICH, D |
| 25066.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF RICH, D DEPOSITION |
| 25066.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF RICH, D DEPOSITION |
| 25067 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF BURGESS, M |
| 25067.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF BURGESS, M DEPOSITION |
| 25067.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF BURGESS, M DEPOSITION |
| 25068 | 00/00/0000 | - | NO BATES | PSC & USA DEPOSITION DESIGNATION OF CUNNINGHAM, E |
| 25068.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF CUNNINGHAM, E DEPOSITION |
| 25068.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF CUNNINGHAM, E DEPOSITION |
| 25069 | 00/00/0000 | - | NO BATES | PSC & USA DEPOSITION DESIGNATION OF GISCLAIR, J |
| 25069.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF GISCLAIR, J DEPOSITION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 25069.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF GISCLAIR, J DEPOSITION |
| 25070 | 00/00/0000 | - | NO BATES | PSC & USA DEPOSITION DESIGNATION OF HACKNEY, D |
| 25070.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF HACKNEY, D DEPOSITION |
| 25070.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF HACKNEY, D DEPOSITION |
| 25071 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF KUCHTA, C |
| 25071.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF KUCHTA, C DEPOSITION |
| 25071.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF KUCHTA, C DEPOSITION |
| 25072 | 00/00/0000 | - | NO BATES | PSC & USA DEPOSITION DESIGNATION OF LEBLEU, J |
| 25072.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF LEBLEU, J DEPOSITION |
| 25072.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF LEBLEU, J DEPOSITION |
| 25073 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF MOGFORD, J |
| 25073.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF MOGFORD, J DEPOSITION |
| 25073.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF MOGFORD, J DEPOSITION |
| 25074 | 00/00/0000 | - | NO BATES | PSC & USA DEPOSITION DESIGNATION OF ROSE, ADRIAN |
| 25074.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF ROSE, ADRIAN DEPOSITION |
| 25074.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF ROSE, ADRIAN DEPOSITION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 25075 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF CLAWSON, B |
| 25075.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF CLAWSON, B DEPOSITION |
| 25075.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF CLAWSON, B DEPOSITION |
| 25076 | 00/00/0000 | - | NO BATES | PSC & USA DEPOSITION DESIGNATION OF CRAMMOND, N |
| 25076.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF CRAMMOND, N DEPOSITION |
| 25076.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF CRAMMOND, N DEPOSITION |
| 25077 | 00/00/0000 | - | NO BATES | PSC & USA DEPOSITION DESIGNATION OF HOLLOWAY, C |
| 25077.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF HOLLOWAY, C DEPOSITION |
| 25077.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF HOLLOWAY, C DEPOSITION |
| 25078 | 00/00/0000 | - | NO BATES | PSC & USA DEPOSITION DESIGNATION OF KENT, J |
| 25078.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF KENT, J DEPOSITION |
| 25078.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF KENT, J DEPOSITION |
| 25079 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF MANSFIELD, J |
| 25079.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF MANSFIELD, J DEPOSITION |
| 25079.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF MANSFIELD, J DEPOSITION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 25080 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF MAZELLA, M |
| 25080.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF MAZELLA, M DEPOSITION |
| 25080.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF MAZELLA, M DEPOSITION |
| 25081 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF RAINEY, D |
| 25081.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF RAINEY, D DEPOSITION |
| 25081.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF RAINEY, D DEPOSITION |
| 25082 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF SMITH, P |
| 25082.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF SMITH, P DEPOSITION |
| 25082.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF SMITH, P DEPOSITION |
| 25083 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF TOOMS, P |
| 25083.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF TOOMS, P DEPOSITION |
| 25083.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF TOOMS, P DEPOSITION |
| 25084 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF WETHERBEE, J |
| 25084.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF WETHERBEE, J DEPOSITION |
| 25084.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF WETHERBEE, J DEPOSITION |
| 25085 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF WILLIS, C |
| 25085.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF WILLIS, C DEPOSITION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 25085.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF WILLIS, C DEPOSITION |
| 25086 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF WINTERS, W |
| 25086.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF WINTERS, W DEPOSITION |
| 25086.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF WINTERS, W DEPOSITION |
| 25087 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF ABBASSIAN, F |
| 25087.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF ABBASSIAN, F DEPOSITION |
| 25087.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF ABBASSIAN, F DEPOSITION |
| 25088 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF CORSER, KENT |
| 25088.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF CORSER, KENT DEPOSITION |
| 25088.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF CORSER, KENT DEPOSITION |
| 25089 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF COWLAM, GILLIAN |
| 25089.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF COWLAM, GILLIAN DEPOSITION |
| 25089.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF COWLAM, GILLIAN DEPOSITION |
| 25090 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF MCKAY, J |
| 25090.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF MCKAY, J DEPOSITION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 25090.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF MCKAY, J DEPOSITION |
| 25091 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF ANDERSON, R |
| 25091.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF ANDERSON, R DEPOSITION |
| 25091.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF ANDERSON, R DEPOSITION |
| 25092 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF FONTENOT, K |
| 25092.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF FONTENOT, K DEPOSITION |
| 25092.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF FONTENOT, K DEPOSITION |
| 25093 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF ROLLER, PERRIN |
| 25093.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF ROLLER, PERRIN DEPOSITION |
| 25093.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF ROLLER, PERRIN DEPOSITION |
| 25094 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF FARR, DANIEL |
| 25094.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF FARR, DANIEL DEPOSITION |
| 25094.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF FARR, DANIEL DEPOSITION |
| 25095 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF AMBROSE, B |
| 25095.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF AMBROSE, B DEPOSITION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 25095.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF AMBROSE, B DEPOSITION |
| 25096 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF BURNS, T |
| 25096.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF BURNS, T DEPOSITION |
| 25096.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF BURNS, T DEPOSITION |
| 25097 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF BROCK, T |
| 25097.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF BROCK, T DEPOSITION |
| 25097.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF BROCK, T DEPOSITION |
| 25098 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF ALBERTIN, M |
| 25098.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF ALBERTIN, M DEPOSITION |
| 25098.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF ALBERTIN, M DEPOSITION |
| 25099 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF KRONENBERGER, K |
| 25099.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF KRONENBERGER, K DEPOSITION |
| 25099.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF KRONENBERGER, K DEPOSITION |
| 25100 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF ALBERTY, M |
| 25100.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF ALBERTY, M DEPOSITION |
| 25100.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF ALBERTY, M DEPOSITION |
| 25101 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF GRAY, K |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|-----------------------|
| 25101.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF GRAY, K DEPOSITION |
| 25101.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF GRAY, K DEPOSITION |
| 25102 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF VINSON, G |
| 25102.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF VINSON, G DEPOSITION |
| 25102.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF VINSON, G DEPOSITION |
| 25103 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF BONDURANT, C |
| 25103.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF BONDURANT, C DEPOSITION |
| 25103.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF BONDURANT, C DEPOSITION |
| 25104 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF GARDNER, C |
| 25104.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF GARDNER, C DEPOSITION |
| 25104.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF GARDNER, C DEPOSITION |
| 25105 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF PROBERT, T |
| 25105.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF PROBERT, T DEPOSITION |
| 25105.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF PROBERT, T DEPOSITION |
| 25106 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF CLARK, S |
| 25106.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF CLARK, S DEPOSITION |
| 25106.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF CLARK, S DEPOSITION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 25107 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF SERIO, M |
| 25107.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF SERIO, M DEPOSITION |
| 25107.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF SERIO, M DEPOSITION |
| 25108 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF BROWN, D |
| 25108.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF BROWN, D DEPOSITION |
| 25108.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF BROWN, D DEPOSITION |
| 25109 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF VARGO, R |
| 25109.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF VARGO, R DEPOSITION |
| 25109.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF VARGO, R DEPOSITION |
| 25110 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF ANDERSON, P |
| 25110.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF ANDERSON, P DEPOSITION |
| 25110.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF ANDERSON, P DEPOSITION |
| 25111 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF QUIRK, T |
| 25111.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF QUIRK, T DEPOSITION |
| 25111.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF QUIRK, T DEPOSITION |
| 25112 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF ALBERS, S |
| 25112.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF ALBERS, S DEPOSITION |
| 25112.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF ALBERS, S DEPOSITION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 25113 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF LENORMAND, W |
| 25113.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF LENORMAND, W DEPOSITION |
| 25113.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF LENORMAND, W DEPOSITION |
| 25114 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF MCWHORTER, D |
| 25114.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF MCWHORTER, D DEPOSITION |
| 25114.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF MCWHORTER, D DEPOSITION |
| 25115 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF BOUGHTON, G |
| 25115.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF BOUGHTON, G DEPOSITION |
| 25115.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF BOUGHTON, G DEPOSITION |
| 25116 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF CAMERON, D |
| 25116.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF CAMERON, D DEPOSITION |
| 25116.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF CAMERON, D DEPOSITION |
| 25117 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF KENNEY, G |
| 25117.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF KENNEY, G DEPOSITION |
| 25117.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF KENNEY, G DEPOSITION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 25118 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF ODENWALD, J |
| 25118.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF ODENWALD, J DEPOSITION |
| 25118.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF ODENWALD, J DEPOSITION |
| 25119 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF MARTINEZ, V |
| 25119.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF MARTINEZ, V DEPOSITION |
| 25119.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF MARTINEZ, V DEPOSITION |
| 25120 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF MILSAP, K |
| 25120.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF MILSAP, K DEPOSITION |
| 25120.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF MILSAP, K DEPOSITION |
| 25121 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF SCHNEIDER, A |
| 25121.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF SCHNEIDER, A DEPOSITION |
| 25121.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF SCHNEIDER, A DEPOSITION |
| 25122 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF SIERDSMA, P |
| 25122.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF SIERDSMA, P DEPOSITION |
| 25122.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF SIERDSMA, P DEPOSITION |
| 25123 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF BERTONE, S |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|-----------------------|
| **25123.01 NEW** | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF BERTONE, S DEPOSITION |
| **25123.02 NEW** | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF BERTONE, S DEPOSITION |
| **25124** | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF BROWN, D |
| **25124.01 NEW** | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF BROWN, D DEPOSITION |
| **25124.02 NEW** | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF BROWN, D DEPOSITION |
| **25125** | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF HADAWAY, T |
| **25125.01 NEW** | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF HADAWAY, T DEPOSITION |
| **25125.02 NEW** | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF HADAWAY, T DEPOSITION |
| **25126** | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF SANNAN, B |
| **25126.01 NEW** | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF SANNAN, B DEPOSITION |
| **25126.02 NEW** | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF SANNAN, B DEPOSITION |
| **25127** | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF KEETON, J |
| **25127.01 NEW** | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF KEETON, J DEPOSITION |
| **25127.02 NEW** | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF KEETON, J DEPOSITION |
| **25128** | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF LAMBERT, L |
| **25128.01 NEW** | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF LAMBERT, L DEPOSITION |
| **25128.02 NEW** | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF LAMBERT, L DEPOSITION |
| **25129** | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF MORGAN, P |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| **25129.01 NEW** | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF MORGAN, P DEPOSITION |
| **25129.02 NEW** | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF MORGAN, P DEPOSITION |
| 25130 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF LEE, P |
| **25130.01 NEW** | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF LEE, P DEPOSITION |
| **25130.02 NEW** | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF LEE, P DEPOSITION |
| 25131 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF SERAILE, A |
| **25131.01 NEW** | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF SERAILE, A DEPOSITION |
| **25131.02 NEW** | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF SERAILE, A DEPOSITION |
| 25132 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF PRICE, V |
| **25132.01 NEW** | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF PRICE, V DEPOSITION |
| **25132.02 NEW** | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF PRICE, V DEPOSITION |
| 25133 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF WATSON, N |
| **25133.01 NEW** | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF WATSON, N DEPOSITION |
| **25133.02 NEW** | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF WATSON, N DEPOSITION |
| 25134 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF SEPULVADO, M |
| **25134.01 NEW** | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF SEPULVADO, M DEPOSITION |
| **25134.02 NEW** | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF SEPULVADO, M DEPOSITION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 25135 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF JOHNSON, D |
| 25135.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF JOHNSON, D DEPOSITION |
| 25135.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF JOHNSON, D DEPOSITION |
| 25136 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF JOHNSON, W |
| 25136.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF JOHNSON, W DEPOSITION |
| 25136.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF JOHNSON, W DEPOSITION |
| 25137 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF FLEECE, T |
| 25137.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF FLEECE, T DEPOSITION |
| 25137.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF FLEECE, T DEPOSITION |
| 25138 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF LIRETTE, B |
| 25138.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF LIRETTE, B DEPOSITION |
| 25138.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF LIRETTE, B DEPOSITION |
| 25139 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF BHALLA, K |
| 25139.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF BHALLA, K DEPOSITION |
| 25139.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF BHALLA, K DEPOSITION |
| 25140 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF KATSOUNAS, A |
| 25140.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF KATSOUNAS, A DEPOSITION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 25140.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF KATSOUNAS, A DEPOSITION |
| 25141 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF YOUNG, K |
| 25141.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF YOUNG, K DEPOSITION |
| 25141.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF YOUNG, K DEPOSITION |
| 25142 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF DURKAN, A |
| 25142.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF DURKAN, A DEPOSITION |
| 25142.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF DURKAN, A DEPOSITION |
| 25143 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF SIMONSEN, J |
| 25143.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF SIMONSEN, J DEPOSITION |
| 25143.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF SIMONSEN, J DEPOSITION |
| 25144 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF BRYAN, J |
| 25144.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF BRYAN, J DEPOSITION |
| 25144.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF BRYAN, J DEPOSITION |
| 25145 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF CHANDLER, P |
| 25145.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF CHANDLER, P DEPOSITION |
| 25145.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF CHANDLER, P DEPOSITION |
| 25146 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF FOSTER, S |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 25146.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF FOSTER, S DEPOSITION |
| 25146.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF FOSTER, S DEPOSITION |
| 25147 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF HUCH, N |
| 25147.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF HUCH, N DEPOSITION |
| 25147.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF HUCH, N DEPOSITION |
| 25148 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF O'DONNEL, A |
| 25148.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF O'DONNEL, A DEPOSITION |
| 25148.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF O'DONNEL, A DEPOSITION |
| 25149 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF QUITZAU, R |
| 25149.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF QUITZAU, R DEPOSITION |
| 25149.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF QUITZAU, R DEPOSITION |
| 25150 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF BYRD, J |
| 25150.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF BYRD, J DEPOSITION |
| 25150.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF BYRD, J DEPOSITION |
| 25151 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF HOLLEK, D |
| 25151.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF HOLLEK, D DEPOSITION |
| 25151.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF HOLLEK, D DEPOSITION |
| 25152 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF ISHII, N |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| **25152.01 NEW** | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF ISHII, N DEPOSITION |
| **25152.02 NEW** | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF ISHII, N DEPOSITION |
| 25153 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF BEIRNE, M |
| **25153.01 NEW** | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF BEIRNE, M DEPOSITION |
| **25153.02 NEW** | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF BEIRNE, M DEPOSITION |
| 25154 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF WARDLAW, K |
| **25154.01 NEW** | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF WARDLAW, K DEPOSITION |
| **25154.02 NEW** | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF WARDLAW, K DEPOSITION |
| 25155 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF EMILSEN, H |
| **25155.01 NEW** | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF EMILSEN, H DEPOSITION |
| **25155.02 NEW** | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF EMILSEN, H DEPOSITION |
| 25156 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF RODANTE, T |
| **25156.01 NEW** | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF RODANTE, T DEPOSITION |
| **25156.02 NEW** | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF RODANTE, T DEPOSITION |
| 25157 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF JOHNSON, DENNIS |
| **25157.01 NEW** | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF JOHNSON, DENNIS DEPOSITION |
| **25157.02 NEW** | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF JOHNSON, DENNIS DEPOSITION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 25158 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF LIU, X |
| 25158.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF LIU, X DEPOSITION |
| 25158.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF LIU, X DEPOSITION |
| 25159 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF WELLS, J |
| 25159.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF WELLS, J DEPOSITION |
| 25159.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF WELLS, J DEPOSITION |
| 25160 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF HURTA, G |
| 25160.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF HURTA, G DEPOSITION |
| 25160.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF HURTA, G DEPOSITION |
| 25161 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF BILLON, B |
| 25161.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF BILLON, B DEPOSITION |
| 25161.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF BILLON, B DEPOSITION |
| 25162 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF SMITH, D |
| 25162.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF SMITH, D DEPOSITION |
| 25162.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF SMITH, D DEPOSITION |
| 25163 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF KRITZER, J |
| 25163.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF KRITZER, J DEPOSITION |
| 25163.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF KRITZER, J DEPOSITION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 25164 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF LAMBERT, H |
| 25164.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF LAMBERT, H DEPOSITION |
| 25164.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF LAMBERT, H DEPOSITION |
| 25165 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF GUIDRY, E |
| 25165.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF GUIDRY, E DEPOSITION |
| 25165.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF GUIDRY, E DEPOSITION |
| 25166 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF WINTER, D |
| 25166.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF WINTER, D DEPOSITION |
| 25166.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF WINTER, D DEPOSITION |
| 25167 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF LITTLE, I |
| 25167.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF LITTLE, I DEPOSITION |
| 25167.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF LITTLE, I DEPOSITION |
| 25168 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF SPRAGUE, J |
| 25168.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF SPRAGUE, J DEPOSITION |
| 25168.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF SPRAGUE, J DEPOSITION |
| 25169 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF KENNELLY, K |
| 25169.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF KENNELLY, K DEPOSITION |
| 25169.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF KENNELLY, K DEPOSITION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 25170 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF SABINS, F |
| 25170.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF SABINS, F DEPOSITION |
| 25170.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF SABINS, F DEPOSITION |
| 25171 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF SKIDMORE, R |
| 25171.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF SKIDMORE, R DEPOSITION |
| 25171.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF SKIDMORE, R DEPOSITION |
| 25172 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF RODRIGUEZ, A |
| 25172.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF RODRIGUEZ, A DEPOSITION |
| 25172.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF RODRIGUEZ, A DEPOSITION |
| 25173 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF THOMPSON, N |
| 25173.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF THOMPSON, N DEPOSITION |
| 25173.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF THOMPSON, N DEPOSITION |
| 25174 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF BJERAGER, P |
| 25174.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF BJERAGER, P DEPOSITION |
| 25174.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF BJERAGER, P DEPOSITION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 25175 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF MCKAY, D |
| 25175.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF MCKAY, D DEPOSITION |
| 25175.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF MCKAY, D DEPOSITION |
| 25176 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF HAYNIE, W |
| 25176.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF HAYNIE, W DEPOSITION |
| 25176.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF HAYNIE, W DEPOSITION |
| 25177 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF NEAL, E |
| 25177.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF NEAL, E DEPOSITION |
| 25177.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF NEAL, E DEPOSITION |
| 25178 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF NEAL, R |
| 25178.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF NEAL, R DEPOSITION |
| 25178.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF NEAL, R DEPOSITION |
| 25179 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF SAUCIER, M |
| 25179.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF SAUCIER, M DEPOSITION |
| 25179.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF SAUCIER, M DEPOSITION |
| 25180 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF BRELAND, C |
| 25180.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF BRELAND, C DEPOSITION |
| 25180.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF BRELAND, C DEPOSITION |
| 25181 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF INGRAM, J |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 25181.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF INGRAM, J DEPOSITION |
| 25181.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF INGRAM, J DEPOSITION |
| 25182 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF MCMAHAN, L |
| 25182.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF MCMAHAN, L DEPOSITION |
| 25182.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF MCMAHAN, L DEPOSITION |
| 25183 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF MEINHART, P |
| 25183.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF MEINHART, P DEPOSITION |
| 25183.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF MEINHART, P DEPOSITION |
| 25184 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF SANDELL, M |
| 25184.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF SANDELL, M DEPOSITION |
| 25184.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF SANDELL, M DEPOSITION |
| 25185 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF TAYLOR, C |
| 25185.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF TAYLOR, C DEPOSITION |
| 25185.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF TAYLOR, C DEPOSITION |
| 25186 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF WALSH, R |
| 25186.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF WALSH, R DEPOSITION |
| 25186.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF WALSH, R DEPOSITION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 25187 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF TIANO, R |
| 25187.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF TIANO, R DEPOSITION |
| 25187.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF TIANO, R DEPOSITION |
| 25188 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF SEPULVADO, R |
| 25188.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF SEPULVADO, R DEPOSITION |
| 25188.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF SEPULVADO, R DEPOSITION |
| 25189 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF KRONENBURGER, K |
| 25189.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF KRONENBURGER, K DEPOSITION |
| 25189.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF KRONENBURGER, K DEPOSITION |
| 25190 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF KEATON, J |
| 25190.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF KEATON, J DEPOSITION |
| 25190.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF KEATON, J DEPOSITION |
| 25191 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF WHEELER, W |
| 25191.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF WHEELER, W DEPOSITION |
| 25191.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF WHEELER, W DEPOSITION |
| 25192 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF PEYTON, D |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 25192.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF PEYTON, D DEPOSITION |
| 25192.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF PEYTON, D DEPOSITION |
| 25193 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF KEPLINGER, Y |
| 25193.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF KEPLINGER, Y DEPOSITION |
| 25193.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF KEPLINGER, Y DEPOSITION |
| 25194 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF RAVI, K |
| 25194.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF RAVI, K DEPOSITION |
| 25194.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF RAVI, K DEPOSITION |
| 25195 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF LINDNER, L |
| 25195.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF LINDNER, L DEPOSITION |
| 25195.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF LINDNER, L DEPOSITION |
| 25196 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF MARTIN, DOUGLAS |
| 25196.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF MARTIN, DOUGLAS DEPOSITION |
| 25196.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF MARTIN, DOUGLAS DEPOSITION |
| 25197 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF BOZEMAN, WALT |
| 25197.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF BOZEMAN, WALT DEPOSITION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 25197.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF BOZEMAN, WALT DEPOSITION |
| 25198 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF BIRRELL, G |
| 25198.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF BIRRELL, G DEPOSITION |
| 25198.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF BIRRELL, G DEPOSITION |
| 25199 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF GAUDE, ED |
| 25199.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF GAUDE, ED DEPOSITION |
| 25199.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF GAUDE, ED DEPOSITION |
| 25200 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF THORSETH, J |
| 25200.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF THORSETH, J DEPOSITION |
| 25200.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF THORSETH, J DEPOSITION |
| 25201 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF BEMENT, J |
| 25201.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF BEMENT, J DEPOSITION |
| 25201.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF BEMENT, J DEPOSITION |
| 25202 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF DALY, M |
| 25202.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF DALY, M DEPOSITION |
| 25202.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF DALY, M DEPOSITION |
| 25203 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF DOMINGUE, B |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|-----------------------|
| 25203.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF DOMINGUE, B DEPOSITION |
| 25203.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF DOMINGUE, B DEPOSITION |
| 25204 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF PRESITGE, J |
| 25204.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF PRESITGE, J DEPOSITION |
| 25204.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF PRESITGE, J DEPOSITION |
| 25205 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF YOUNG, DAVID |
| 25205.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF YOUNG, DAVID DEPOSITION |
| 25205.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF YOUNG, DAVID DEPOSITION |
| 25206 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF LACY, STUART |
| 25206.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF LACY, STUART DEPOSITION |
| 25206.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF LACY, STUART DEPOSITION |
| 25207 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF TROQUET, D |
| 25207.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF TROQUET, D DEPOSITION |
| 25207.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF TROQUET, D DEPOSITION |
| 25208 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF EMANUEL, V |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 25208.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF EMANUEL, V DEPOSITION |
| 25208.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF EMANUEL, V DEPOSITION |
| 25209 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF JOHNSON, STEVEN |
| 25209.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF JOHNSON, STEVEN DEPOSITION |
| 25209.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF JOHNSON, STEVEN DEPOSITION |
| 25210 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF TRAHAN, BUDDY |
| 25210.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF TRAHAN, BUDDY DEPOSITION |
| 25210.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF TRAHAN, BUDDY DEPOSITION |
| 25211 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF EMMERSON, T |
| 25211.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF EMMERSON, T DEPOSITION |
| 25211.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF EMMERSON, T DEPOSITION |
| 25212 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF TURLAK, R |
| 25212.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF TURLAK, R DEPOSITION |
| 25212.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF TURLAK, R DEPOSITION |
| 25213 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF NEWMAN, S |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 25213.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF NEWMAN, S DEPOSITION |
| 25213.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF NEWMAN, S DEPOSITION |
| 25214 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF MCDONALD, CAPT JOHN |
| 25214.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF MCDONALD, CAPT JOHN DEPOSITION |
| 25214.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF MCDONALD, CAPT JOHN DEPOSITION |
| 25215 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF MOORE, J |
| 25215.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF MOORE, J DEPOSITION |
| 25215.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF MOORE, J DEPOSITION |
| 25216 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF STRIFE, S |
| 25216.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF STRIFE, S DEPOSITION |
| 25216.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF STRIFE, S DEPOSITION |
| 25217 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF FLORENCE, E |
| 25217.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF FLORENCE, E DEPOSITION |
| 25217.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF FLORENCE, E DEPOSITION |
| 25218 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF MECHE, G |
| 25218.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF MECHE, G DEPOSITION |
| 25218.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF MECHE, G DEPOSITION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 25219 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF STELLY, P |
| 25219.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF STELLY, P DEPOSITION |
| 25219.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF STELLY, P DEPOSITION |
| 25220 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF HART, D |
| 25220.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF HART, D DEPOSITION |
| 25220.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF HART, D DEPOSITION |
| 25221 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF NGUYEN, Q |
| 25221.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF NGUYEN, Q DEPOSITION |
| 25221.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF NGUYEN, Q DEPOSITION |
| 25222 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF DOUGLASS, S |
| 25222.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF DOUGLASS, S DEPOSITION |
| 25222.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF DOUGLASS, S DEPOSITION |
| 25223 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF ODOM, M |
| 25223.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF ODOM, M DEPOSITION |
| 25223.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF ODOM, M DEPOSITION |
| 25224 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF BARRON, D |
| 25224.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF BARRON, D DEPOSITION |
| 25224.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF BARRON, D DEPOSITION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 25225 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF MAXIE, D |
| 25225.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF MAXIE, D DEPOSITION |
| 25225.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF MAXIE, D DEPOSITION |
| 25226 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF MILLER, R |
| 25226.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF MILLER, R DEPOSITION |
| 25226.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF MILLER, R DEPOSITION |
| 25227 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF LEACH, G |
| 25227.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF LEACH, G DEPOSITION |
| 25227.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF LEACH, G DEPOSITION |
| 25228 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF RICHARD, B |
| 25228.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF RICHARD, B DEPOSITION |
| 25228.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF RICHARD, B DEPOSITION |
| 25229 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF MORGAN, R |
| 25229.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF MORGAN, R DEPOSITION |
| 25229.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF MORGAN, R DEPOSITION |
| 25230 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF MORRISON, R |
| 25230.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF MORRISON, R DEPOSITION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 25230.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF MORRISON, R DEPOSITION |
| 25231 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF SANDERS, S |
| 25231.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF SANDERS, S DEPOSITION |
| 25231.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF SANDERS, S DEPOSITION |
| 25232 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF POWELL, H |
| 25232.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF POWELL, H DEPOSITION |
| 25232.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF POWELL, H DEPOSITION |
| 25233 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF SHAW, NEIL |
| 25233.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF SHAW, NEIL DEPOSITION |
| 25233.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF SHAW, NEIL DEPOSITION |
| 25234 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF BRANIFF, B |
| 25234.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF BRANIFF, B DEPOSITION |
| 25234.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF BRANIFF, B DEPOSITION |
| 25235 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF DUGAS, R |
| 25235.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF DUGAS, R DEPOSITION |
| 25235.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF DUGAS, R DEPOSITION |
| 25236 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF MCKAY, L |
| 25236.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF MCKAY, L DEPOSITION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 25236.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF MCKAY, L DEPOSITION |
| 25237 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF SHAUGHNESSY, J |
| 25237.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF SHAUGHNESSY, J DEPOSITION |
| 25237.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF SHAUGHNESSY, J DEPOSITION |
| 25238 | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF FRAZELLE, A |
| 25238.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF FRAZELLE, A DEPOSITION |
| 25238.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF FRAZELLE, A DEPOSITION |
| 25239 NEW | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF BEIRUTE, ROBERT |
| 25239.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF BEIRUTE, ROBERT DEPOSITION |
| 25239.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF BEIRUTE, ROBERT DEPOSITION |
| 25240 NEW | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF EMERSON, A |
| 25240.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF EMERSON, A DEPOSITION |
| 25240.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF EMERSON, A DEPOSITION |
| 25241 NEW | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF GARRISON, G |
| 25241.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF GARRISON, G DEPOSITION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 25241.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF GARRISON, G DEPOSITION |
| 25242 NEW | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF WILLIAMS, M |
| 25242.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF WILLIAMS, M DEPOSITION |
| 25242.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF WILLIAMS, M DEPOSITION |
| 25243 NEW | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF BOUDARANT, C |
| 25243.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF BOUDARANT, C DEPOSITION |
| 25243.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF BOUDARANT, C DEPOSITION |
| 25244 NEW | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF SUTTON, S |
| 25244.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF SUTTON, S DEPOSITION |
| 25244.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF SUTTON, S DEPOSITION |
| 25245 NEW | 00/00/0000 | | NO BATES | PSC & USA DEPOSITION DESIGNATION OF SWEATMAN, R |
| 25245.01 NEW | 00/00/0000 | | NO BATES | PSC 2-PAGE SUMMARY OF SWEATMAN, R DEPOSITION |
| 25245.02 NEW | 00/00/0000 | | NO BATES | USA 2-PAGE SUMMARY OF SWEATMAN, R DEPOSITION |
| 2897a | 04/27/2010 | | BP-HZN-2179MDL01769494   BP-HZN-2179MDL01769494 | 02/15/10 E-MAIL STRING (IN ENGLISH) FROM SHINJIRO NAITO TO YUTAKA TSUJI, ET AL.; SUBJECT: RE: MACONDO UPDATE |
| 30000 | 00/00/0000 | | TRN-USCG_MMS-00011644   TRN-USCG_MMS-00011648 | TRANSOCEAN DAILY DRILLING REPORT 04-20-10 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 30001 | 04/16/2008 | BP | BP-HZN-2179MDL00377057  BP-HZN-2179MDL00377057 | BP "ZONAL ISOLATION REQUIREMENTS…" DWGOM GP-10-60 – SECTION 2.2 "SUSPENSION AND TEMPORARY ABANDONMENT – VERIFICATION OF BARRIERS" |
| 30002 | 04/16/2008 | BP | BP-HZN-2179MDL00377064  BP-HZN-2179MDL00377064 | BP "ZONAL ISOLATION REQUIREMENTS…" DWGOM GP-10-60 – SECTION 6.3 "SUSPENSION AND TEMPORARY ABANDONMENT – VERIFICATION OF BARRIERS" |
| 30003 | 04/20/2010 | | TRN-INV-00402266  TRN-INV-00402272 | LOG OF M/V DAMON BANKSTON - APRIL 20, 2010 13:28- 17:17 |
| 30004 | 01/20/2001 | | TRN-HCEC-00027522  TRN-HCEC-00027522 | PIPING & INSTRUMENT DIAGRAM SEA WATER SERVICE SYSTEM MAIN & 2ND DECKS |
| 30005 | 01/20/2001 | | TRN-HCEC-00027523  TRN-HCEC-00027523 | PIPING & INSTRUMENT DIAGRAM SEA WATER SERVICE SYSTEM 3RD DECK-STARBOARD |
| 30006 | /2001/01/2 | | TRN-HCEC-00027527  TRN-HCEC-00027527 | PIPING & INSTRUMENT DIAGRAM SEA WATER SERVICE SYSTEM LOWER HULL-PORT AFT |
| 30007 | 00/00/0000 | | TRN-INV-02546878  TRN-INV-02546878 | PIPING & INSTRUCMENT DIAGRAM SEA WATER SERVICE SYSTEM LOWER HULL - PORT AFT |
| 30008 | 01/20/2001 | | TRN-HCJ-00027522  TRN-HCJ-00027522 | PIPING & INSTRUMENT DIAGRAM SEA WATER SERVICE SYSTEM MAIN & 2ND DECKS |
| 30009 | 01/20/2001 | | TRN-HCJ-00027523  TRN-HCJ-00027523 | PIPING & INSTRUMENT DIAGRAM SEA WATER SERVICE SYSTEM 3RD DECK-STARBOARD |
| 30010 | /2001/01/2 | | TRN-HCJ-00027527  TRN-HCJ-00027527 | PIPING & INSTRUMENT DIAGRAM SEA WATER SERVICE SYSTEM LOWER HULL-PORT AFT |
| 30011 | /2001/01/2 | | TRN-HCEC-00110521  TRN-HCEC-00110521 | PIPING & INSTRUMENT DIAGRAM SEA WATER SERVICE SYSTEM LOWER HULL-PORT FWD |
| 30012 | 00/00/0000 | | BP-HZN-BLY00004740  BP-HZN-BLY00004741 | PIPING & INSTRUMENT DIAGRAM SEA WATER SERVICE SYSTEM LOWER HULL-PORT FWD |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|-----------------------|
| 30013 | 01/20/2001 | HYUNDAI | MODUSI 01 2 009568   MODUSI 01 2 009568 | PIPING & INSTRUMENT DIAGRAM SEA WATER SERVICE SYSTEM LOWER HULL-PORT FWD (OE-603 FUEL OIL CENTRIFUGE REPORT OF SURVEY-DEEPWATER HORIZON) |
| 30014 | 03/00/2001 | CHOI, S.H.; LEE, H.W. | TRN-MDL-00101874   TRN-MDL-00102463 | DEEPWATER HORIZON OPERATIONS MANUAL (REV.0 MARCH 2001) |
| 30015 | 03/00/2001 | TRANSOCEAN | TRN-MDL-00162849   TRN-MDL-00163516 | DEEPWATER HORIZON OPERATIONS MANUAL (REV. 0 MARCH 2001) TRANSOCEAN OFFSHORE DEEPWATER DRILLING INC |
| 30016 | 04/20/2010 | | BP-HZN-2179MDL00417997   BP-HZN-2179MDL00418721 | CEMENTING DATA ON 4-20-2010 AT 9:45:00 TO 21:49:10 (725 PAGES) |
| 30017 | 09/27/2010 | | HAL_020710   HAL_020710 | DRAFT PLOT RANGE: 4-20-10 14:28 TO 4-20-10 21:52 (BLACK & WHITE) PLOT TIME: 9-27-10 09:30 |
| 30018 | 06/10/2010 | | HAL_0431027   HAL_0431027 | PLOT RANGE: 4-20-10 16:50 TO 4-20-10 21:52 PLOT TIME: 10-06-10 23:40 |
| 30019 | 00/00/0000 | | HAL_0051652   HAL_0051652 | PIT VOLUME DATA (NOTE PAD FORMAT) |
| 30020 | 00/00/0000 | | | MACONDO BP-SURFACE TIME LOG 1 INCH = 30 MIN (PAINT FORMAT) |
| 30021 | 00/00/0000 | | | MACONDO BP-SURFACE TIME LOG 1 INCH = 60 MIN (PAINT FORMAT) |
| 30022 | 04/19/2010 | | | DATA ON 4-19-10 0:00:00 TO 4-19-10 14:48:20 (107 PAGES) |
| 30023 | 00/00/0000 | | | GRAPH-1 HR PRIOR TO EVENT 20:58-21:49 (FLOW INDICATION #1, #2, AND #3) |
| 30024 | 00/00/0000 | | | HARRELL USCG STATEMENT (U.S. COAST GUARD WITNESS STATEMENT INVESTIGATION-JIMMY WAYNE HARRELL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 30025 | 05/20/2010 | | TRN-INV-00001856   TRN-INV-00001860 | HARRELL INTERVIEW-1 (INTERVIEW FORM) |
| 30026 | 00/00/2010 | | | USCG AUDIO FILE-DONALD VIDRINE AUDIO FROM MMS |
| 30027 | 00/00/0000 | | | USCG AUDIO FILE-DONALD VIDRINE INTERVIEW |
| 30028 | 00/00/2010 | | | USCG AUDIO FILE-MILES R EZELL FROM MMS |
| 30029 | 00/00/2010 | | | USCG AUDIO FILE-MILES RANDALL EZELL |
| 30030 | 00/00/2010 | | | USCG AUDIO FILE-ROBERT KALUZA AUDIO FROM MMS |
| 30031 | 00/00/2010 | | | DIVERTER_SQUENCE (ANIMATION CLIP) |
| 30032 | 00/00/2010 | | | DRILLING_A_DEEPWATER_WELL_3D (ANIMATION CLIP) |
| 30033 | 00/00/2010 | | | KICK_DETECTION (ANIMATION CLIP) |
| 30034 | 00/00/2010 | | | NEGATIVE_PRESSURE_TEST_GENERALLY (ANIMATION CLIP) |
| 30035 | 00/00/2010 | | | NEGATIVE_PRESSURE_TEST_SPECIFICALLY (ANIMATION CLIP) |
| 30036 | 00/00/2010 | | HCG059-000020   HCG059-000020 | USCG WITNESS STATEMENT OF CHRIS PLEASANT |
| 30037 | 00/00/2010 | | HCG059-000022   HCG059-000022 | USCG WITNESS STATEMENT OF CHRISTOPHER HAIRE |
| 30038 | 00/00/0000 | | HCG059-000052   HCG059-000052 | USCG WITNESS STATEMENT OF DONALD VIDRINE |
| 30039 | 00/00/2010 | | HCG059-000069   HCG059-000069 | USCG WITNESS STATEMENT OF JIMMY W. HARRELL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 30040 | 00/00/2010 | | HCG059-000073   HCG059-000073 | USCG WITNESS STATEMENT OF JOSEPH E. KEITH |
| 30041 | 00/00/2010 | | HCG059-000080   HCG059-000080 | USCG WITNESS STATEMENT OF LEE LAMBERT |
| 30042 | 00/00/2010 | | HCG059-000081   HCG059-000081 | USCG WITNESS STATEMENT OF LEO LINDNER |
| 30043 | 00/00/2010 | | HCG059-000094   HCG059-000094 | USCG WITNESS STATEMENT OF MILES RNADALL EZELL |
| 30044 | 00/00/2010 | | HCG059-000109   HCG059-000109 | USCG WITNESS STATEMENT OF ROBERT KALUZA |
| 30045 | 00/00/2010 | | HCG059-000131   HCG059-000132 | USCG WITNESS STATEMENT OF WYMAN W. WHEELER |
| 30046 | 00/00/0000 | | | OSC TRIALGRAPHIX-FLASH ANIMATION STILL 011 |
| 30047 | 00/00/2010 | | | OSC TRIALGRAPHIX-FLASH ANIMATION STILL 033 |
| 30048 | 00/00/2010 | | | OSC TRIALGRAPHIX-FLASH ANIMATION STILL 035 |
| 30049 | 00/00/2010 | | | OSC TRIALGRAPHIX-FLASH ANIMATION STILL 047 |
| 30050 | 00/00/2010 | | | OSC TRIALGRAPHIX-FLASH ANIMATION STILL 102 |
| 30051 | 00/00/2010 | | | OSC TRIALGRAPHIX-FLASH ANIMATION STILL 115 |
| 30052 | 00/00/2010 | | | OSC TRIALGRAPHIX-FLASH ANIMATION STILL 147 |
| 30053 | 00/00/0000 | | | OSC TRIALGRAPHIX-SNAPSHOT MUD DIVERTER |
| 30054 | 00/00/0000 | SPRAUGE, JON; COLE, BEN; WEBSTER, MARK; HARRISON, KRIS; KNIGHT, CHRIS; WELCH, HAL; LOWE, MARTIN | BP-HZN-CEC055636   BP-HZN-CEC055654 | BP EXECUTIVE SUMMARY SUBSEA WINCH INCIDENT TRANSOCEAN MARIANAS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| **30055** | 00/00/0000 | | BP-HZN-CEC058820  BP-HZN-CEC058843 | BP OFFSHORE-GULF OF MEXICO INCIDENT INVESTIGATION & ROOT CAUSE ANALYSIS REPORT |
| **30056** | 00/00/2009 | | BP-OMB-CEC 000036   BP-OMB-CEC 000373 | BP AMERICA OFFICE OF THE OMBUDSMAN CONFIDENTIAL INVESTIGATION FINAL REPORT CASE 2009-005 |
| **30057** | 04/01/2010 | BP | BP-HZN-CEC011873  BP-HZN-CEC011878 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| **30058** | 04/02/2010 | BP | BP-HZN-CEC011879  BP-HZN-CEC011885 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| **30059** | 04/07/2010 | BP | BP-HZN-CEC012381  BP-HZN-CEC012385 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| **30060** | 04/08/2010 | BP | BP-HZN-CEC012386  BP-HZN-CEC012394 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| **30061** | 04/09/2010 | BP | BP-HZN-CEC012395  BP-HZN-CEC012400 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| **30062** | 04/10/2010 | | BP-HZN-CEC012401  BP-HZN-CEC012406 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| **30063** | 04/11/2010 | BP | BP-HZN-CEC012407  BP-HZN-CEC012410 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| **30064** | 04/12/2010 | BP | BP-HZN-CEC012411  BP-HZN-CEC012414 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| **30065** | 04/13/2010 | BP | BP-HZN-CEC012415  BP-HZN-CEC012419 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| **30066** | 04/15/2010 | BP | BP-HZN-CEC012425  BP-HZN-CEC012429 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 30067 | 04/15/2010 | BP | BP-HZN-CEC011954  BP-HZN-CEC011958 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (COMPLETION) |
| 30068 | 04/16/2010 | BP | BP-HZN-CEC011964  BP-HZN-CEC011968 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (COMPLETION) |
| 30069 | 04/17/2010 | BP | BP-HZN-CEC011969  BP-HZN-CEC011974 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (COMPLETION) |
| 30070 | 02/01/2010 | BP | BP-HZN-CEC011585  BP-HZN-CEC011587 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (MOBILIZATION) |
| 30071 | 02/02/2010 | BP | BP-HZN-CEC011610  BP-HZN-CEC011613 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (MOBILIZATION) |
| 30072 | 02/03/2010 | BP | BP-HZN-CEC011588  BP-HZN-CEC011591 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (MOBILIZATION) |
| 30073 | 02/04/2010 | BP | BP-HZN-CEC011606  BP-HZN-CEC011609 | DAILY OPERATIONS REPORT-PARTNERS (MOBILIZATION) |
| 30074 | 02/05/2010 | BP | BP-HZN-2179MDL00357010  BP-HZN-2179MDL00357012 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (MOBILIZATION) |
| 30075 | 02/06/2010 | BP | BP-HZN-CEC011980  BP-HZN-CEC011983 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30076 | 02/07/2010 | BP | BP-HZN-CEC011596  BP-HZN-CEC011599 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30077 | 02/08/2010 | BP | BP-HZN-CEC011592  BP-HZN-CEC011595 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|-----------------------|
| 30078 | 02/09/2010 | BP | BP-HZN-CEC011600  BP-HZN-CEC011605 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30079 | 02/10/2010 | BP | BP-HZN-CEC011614  BP-HZN-CEC011618 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30080 | 02/11/2010 | BP | BP-HZN-CEC011619  BP-HZN-CEC011624 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30081 | 02/13/2010 | BP | BP-HZN-CEC011632  BP-HZN-CEC011637 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30082 | 02/14/2010 | BP | BP-HZN-CEC011638  BP-HZN-CEC011643 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30083 | 02/15/2010 | BP | BP-HZN-CEC011644  BP-HZN-CEC011649 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30084 | 02/16/2010 | BP | BP-HZN-CEC011650  BP-HZN-CEC011654 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30085 | 02/18/2010 | BP | BP-HZN-CEC011662  BP-HZN-CEC011668 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30086 | 02/19/2010 | BP | BP-HZN-CEC011669  BP-HZN-CEC011675 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30087 | 02/20/2010 | BP | BP-HZN-CEC011676  BP-HZN-CEC011682 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30088 | 02/21/2010 | BP | BP-HZN-CEC011683  BP-HZN-CEC011688 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30089 | 02/22/2010 | BP | BP-HZN-CEC011689  BP-HZN-CEC011695 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30090 | 02/23/2010 | BP | BP-HZN-CEC011984  BP-HZN-CEC011990 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 30091 | 02/24/2010 | BP | BP-HZN-CEC011696  BP-HZN-CEC011702 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30092 | 02/25/2010 | BP | BP-HZN-CEC011703  BP-HZN-CEC011709 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30093 | 02/26/2010 | BP | BP-HZN-CEC011991  BP-HZN-CEC011995 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30094 | 02/27/2010 | BP | BP-HZN-CEC011996  BP-HZN-CEC012001 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30095 | 02/28/2010 | BP | BP-HZN-CEC012002  BP-HZN-CEC012007 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30096 | 03/12/2010 | BP | BP-HZN-MBI00178699   BP-HZN-MBI00178707 | BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30097 | 03/02/2010 | BP | BP-HZN-CEC011710  BP-HZN-CEC011716 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30098 | 03/03/2010 | BP | BP-HZN-CEC012008  BP-HZN-CEC012013 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30099 | 03/04/2010 | BP | BP-HZN-CEC011717  BP-HZN-CEC011723 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30100 | 03/05/2010 | BP | BP-HZN-CEC011724  BP-HZN-CEC011729 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30101 | 03/06/2010 | BP | BP-HZN-CEC011730  BP-HZN-CEC011735 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30102 | 03/07/2010 | BP | BP-HZN-CEC011736  BP-HZN-CEC011741 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30103 | 03/09/2010 | BP | BP-HZN-CEC011748  BP-HZN-CEC011752 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 30104 | 03/12/2010 | BP | BP-HZN-CEC011759  BP-HZN-CEC011765 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30105 | 03/14/2010 | BP | BP-HZN-CEC011771  BP-HZN-CEC011775 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30106 | /2010/03/1 | BP | BP-HZN-CEC011776  BP-HZN-CEC011781 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30107 | 03/16/2010 | BP | BP-HZN-CEC011782  BP-HZN-CEC011784 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30108 | 03/17/2010 | BP | BP-HZN-CEC011785  BP-HZN-CEC011791 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30109 | 03/18/2010 | BP | BP-HZN-CEC011792  BP-HZN-CEC011797 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30110 | /2010/03/1 | BP | BP-HZN-CEC011798  BP-HZN-CEC011803 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30111 | 03/20/2010 | BP | BP-HZN-CEC011804  BP-HZN-CEC011809 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30112 | 03/21/2010 | BP | BP-HZN-CEC011810  BP-HZN-CEC011815 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30113 | 03/22/2010 | BP | BP-HZN-CEC011816  BP-HZN-CEC011822 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30114 | 03/23/2010 | BP | BP-HZN-CEC011823  BP-HZN-CEC011827 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30115 | 03/24/2010 | BP | BP-HZN-CEC011828  BP-HZN-CEC011832 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30116 | 03/26/2010 | BP | BP-HZN-CEC011839  BP-HZN-CEC011844 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 30117 | 03/27/2010 | BP | BP-HZN-CEC011845  BP-HZN-CEC011851 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30118 | 03/28/2010 | BP | BP-HZN-CEC011852  BP-HZN-CEC011856 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30119 | 03/29/2010 | BP | BP-HZN-CEC011857  BP-HZN-CEC011862 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30120 | 03/30/2010 | BP | BP-HZN-CEC011863  BP-HZN-CEC011867 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30121 | 03/31/2010 | BP | BP-HZN-CEC011868  BP-HZN-CEC011872 | NORTH AMERICA-NORTH AMERICA EXPLORATION-BP DAILY OPERATIONS REPORT-PARTNERS (DRILLING) |
| 30122 | 10/27/2000 | | TRN-HCEC-00060137  TRN-HCEC-00060726 | DEEPWATER HORIZON OPERATIONS MANUAL VOL. 1 OF 2 OCTOBER 27, 2000 (MARINE OPERATION MANUAL FOR RBS-8D PROJECT VOL. 1 OF 2) |
| 30123 | 04/21/2010 | | | MACONDO BP_PITS_04-21-2010 (1834 PAGES) |
| 31000 | 03/16/2010 | HAFLE, MARK E | BP-HZN-2179MDL00244182  BP-HZN-2179MDL00244183 | RE: KOP PROCEDURE |
| 31001 | 04/00/2010 | | BP-HZN-2179MDL00248960  BP-HZN-2179MDL00248963 | RE: HAL AND SLB LOST CIRCULATION MATERIALS |
| 31002 | 00/00/2010 | | BP-HZN-BLY00174217  BP-HZN-BLY00174219 | N2 JOB SUMMARIES & OPERATION SUMMARIES |
| 31003 | 03/00/1996 | BENGE, GLEN; MCDERMOTT, JIM R; LANGLINAIS, JOEY C; GRIFFITH, JAMES E | | OIL & GAS JOURNAL ARTICLE, PRACTICAL DRILLING TECHNOLOGY, "FOAMED CEMENT JOB SUCCESSFUL IN DEEP HTHP OFFSHORE WELL" BY BENGE, GLEN, MCDERMOTT, JIM R., LANGLINAIS, JOEY C. AND GRIFFITH, JAMES E., MARCH 1996 |
| 31004 | 00/00/2004 | BENGE, GLEN; POOLE, DAVID | HAL_0045763  HAL_0045767 | BENGE, GLEN AND POOLE, DAVID, "USE OF FOAMED CEMENT IN DEEP WATER ANGOLA, " SPE/IADC 91662, 2004 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 31005 | 00/00/1991 | GOODWIN, K.J.; CROOK, R.J. | | GOODWIN, K. J. AND CROOK, R. J., "CEMENT SHEATH STRESS FAILURE," PAPER SPE 20453, 1991 |
| 31006 | 00/00/2001 | | | HALLIBURTON REDBOOKTM ENGINEERING TABLES, 2001 |
| 31007 | 04/08/2010 | NGUYEN, QUANG | HAL_0009698  HAL_0009701 | RE: COMPATIBILITY TEST FOR 9 7/8" X 7" PROD. CASING MACONDO |
| 31008 | /2010/04/2 | MOREL, BRIAN P | BP-HZN-MBI00170985  BP-HZN-MBI00170999 | FW: POST JOB CEMENT REPORT-FIELD ENGINEER REPORT & 9.875" X 7" FOAMED PRODUCTION CASING POST JOB REPORT |
| 31009 | 00/00/0000 | | | PHOTOGRAPHS FROM WEATHERFORD BROCHURE |
| 31010 | 04/00/2002 | AMERICAN PETROLEUM INSTITUTE | BP-HZN-BLY00128962  BP-HZN-BLY00128982 | RECOMMENDED PRACTICE FOR PERFORMANCE TESTING OF CEMENTING FLOAT EQUIPMENT, ANSI/API RECOMMENDED PRACTICE 10F, THIRD EDITION, APRIL 2002 |
| 31011 | 01/00/2011 | | MBT148-000414  MBT148-000811 | DEEP WATER, THE GULF OIL DISASTER AND THE FUTURE OF OFFSHORE DRILLING, REPORT TO THE PRESIDENT, NATIONAL COMMISSION ON THE BP DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING |
| 31012 | 07/00/2009 | AMERICAN PETROLEUM INSTITUTE | BP-HZN-BLY00130005  BP-HZN-BLY00130192 | RECOMMENDED PRACTICE FOR TESTING WELL CEMENTS, ANSI/API RECOMMENDED PRACTICE 10B-2, FIRST EDITION, JULY 2009 |
| 31013 | 07/00/2004 | | OSE126-002031  OSE126-002056 | RECOMMENDED PRACTICE ON TESTING OF DEEPWATER WELL CEMENT FORMULATIONS, ANSI/API RECOMMENDED PRACTICE 10B-3, FIRST EDITION, JULY 2004 |
| 31014 | 08/00/2004 | AMERICAN PETROLEUM INSTITUTE | BP-HZN-BLY00174473  BP-HZN-BLY00174492 | RECOMMENDED PRACTICE FOR CENTRALIZER PLACEMENT AND STOP COLLAR TESTING, ANSI/API RECOMMENDED PRACTICE 10D-2, FIRST EDITION, AUGUST 2004 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 31015 | 05/00/2008 | AMERICAN PETROLEUM INSTITUTE | BP-HZN-2179MDL00688042  BP-HZN-2179MDL00688059 | METHODS FOR TESTING OF SOLID AND RIGID CENTRALIZER, API TECHNICAL REPORT 10TR5, FIRST EDITION, MAY 2008 |
| 31016 | 00/00/1982 | BENGE, O.G.; SPANGLE, L.B.; SAUER, C.W. | OSE229-000093  OSE229-000100 | BENGE, O. G., SPANGLE, L. B. AND SAUER, C. W., "FOAMED CEMENT-SOLVING OLD PROBLEMS WITH A NEW TECHNIQUE," PAPER SPE 11204, 1982 |
| 31017 | 00/00/1981 | DAVIES, D.R.; HARTOG, J.J. | OSE229-000350  OSE229-000364 | DAVIES, D. R. AND HARTOG, J. J., "FOAMED CEMENT-A CEMENT WITH MANY APPLICATIONS," PAPER SPE 9598, 1981 |
| 31018 | 01/00/1908 | | | DOWELL FIELD DATA HANDBOOK, TSL 0012, JANUARY 1980 |
| 31019 | 00/00/0000 | | | DOWELL NITROGEN ENGINEERING HANDBOOK, TSL-0527 |
| 31020 | 00/00/1998 | ECONOMIDES, M.J.; WATTERS, L.T.; DUNN-NORMAN, S | BP-HZN-2179MDL02592058  BP-HZN-2179MDL02592960 | ECONOMIDES, M. J., WATTERS, L. T., AND DUNN-NORMAN, S.,  PETROLEUM WELL CONSTRUCTION, WEST SUSSEX, ENGLAND, JOHN WILEY & SONS LTD., 1998 |
| 31021 | 00/00/1993 | GARCIA, H. JR.; MAIDLA, E.E.; ONAN, D.L. | | GARCIA JR., H. MAIDLA, E. E. AND ONAN, D. L., "ANNULAR PRESSURE PREDICTIONS THROUGHOUT FOAM CEMENT OPERATIONS," PAPER SPE 25439, 1993 |
| 31022 | /1998/09/0 | JUDGE, ROBERT A.; BENGE, GLEN | OSE229-000232  OSE229-000239 | SPE/IADC 47831 -ADVANCES IN METERING AND CONTROL TECHNOLOGY IMPROVES DESIGN AND EXECUTION OF FOAMED CEMENT JOBS |
| 31023 | 00/00/0000 | KELLINGRAY, DARYL | BP-HZN-BLY00121189  BP-HZN-BLY00121222 | CEMENTING-PLANNING FOR SUCCESS TO ENSURE ISOLATION FOR THE LIFE OF THE WELL |
| 31024 | 00/00/1996 | KULAKOFSKY, D.; CREEL, P.G. | OSE229-000127  OSE229-000138 | KULAKOFSKY, D. AND CREEL, P.G., "TECHNIQUES FOR PLANNING AND EXECUTION TO IMPROVE FOAM CEMENT JOB PERFORMANCE," PAPER SPE 15519, 1996 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 31025 | 00/00/1990 | MUELLER, D.T.; FRANKLIN JR., V.L.; DAULTON, D.J. | | MUELLER, D. T., FRANKLIN JR., V. L. AND DAULTON, D. J., "THE DETERMINATION NITRIFIED CEMENTS OF THE STATIC AND DYNAMIC PROPERTIES OF NITRIFIED CEMENTS," PAPER SPE 20116, 1990 |
| 31026 | 00/00/2006 | NELSON, ERIK B; GUILLOT, DOMINIQUE | BP-HZN-2179MDL00622788  BP-HZN-2179MDL00623575 | NELSON, E. B. AND GUILLOT, D, WELL CEMENTING, SECOND EDITION, SUGARLAND TEXAS, SCHLUMBERGER, 2006 |
| 31027 | 00/00/2010 | OLOWOLAGBA, K.; BRENNEIS, C. | CVX80311 00001021  CVX80311 00001031 | OLOWOLAGBA, K AND BRENNEIS, C., "TECHNIQUES FOR THE STUDY OF FOAMED CEMENT RHEOLOGY," PAPER SPE 133050, 2010 |
| 31028 | 00/00/2001 | PIOT, B | | PIOT, B., ET AL, "WEST AFRICA DEEPWATER WELLS BENEFIT FROM LOW-TEMPERATURE CEMENTS," PAPER SPE/IADC 67774, 2001 |
| 31029 | 00/00/1996 | PRUDHOMME, R.K.; KHAN, S.A. | | PRUDHOMME, R. K. AND KAHN, S. A.: FOAMS THEORY, MEASUREMENTS, AND APPLICATIONS NEW YORK, MARCEL DEKKER INC., SURFACTANT SCIENCE SERIES, VOL. 57, 1996 |
| 31030 | 06/00/1994 | PURVIS, D.L.; SMITH, D.D. | OSE229-000174  OSE229-000182 | PURVIS, D. L. AND SMITH, D. D., "REAL-TIME MONITORING PROVIDES INSIGHT INTO FLOW DYNAMICS DURING FOAM CEMENTING," SPE DRILLING & COMPLETION, JUNE 1994 |
| 31031 | 03/00/1998 | STEWART, R.B.; SCHOUTEN, F.C. | OSE229-000448  OSE229-000453 | STEWART, R. B. AND SCHOUTEN, F. C., "GAS INVASION AND MIGRATION IN CEMENTED ANNULI: CAUSES AND CURES," SPE DRILLING ENGINEERING, MARCH 1998 |
| 31032 | 00/00/1993 | THAYER, R.D. | OSE229-000183  OSE229-000189 | THAYER, R. D., ET AL, "REAL-TIME QUALITY CONTROL OF FOAMED CEMENT JOBS: A CAST STUDY," PAPER SPE 26575, 1993 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 31033 | 00/00/1998 | REVIL, P; JAIN, B | | REVIL, P. AND JAIN, B, "A NEW APPROACH TO DESIGNING HIGH-PERFORMANCE LIGHTWEIGHT CEMENT SLURRIES FOR IMPROVED ZONAL ISOLATION IN CHALLENGING SITUATIONS," PAPER IADC/SPE 47830, 1998 |
| 31034 | 00/00/1982 | SABINS, F.L.; TINSLEY, J.M.; SUTTON, D.L. | | SABINS, F. L., TINSLEY, J. M. AND SUTTON, D. L., "TRANSITION TIME OF CEMENT SLURRIES BETWEEN THE FLUID AND SET STATES," PAPER SPE 9285, 1982 |
| 31035 | 00/00/1999 | WEAIRE, D.; HUTZLER, S. | | WEAIRE, D. AND HUTZLER, S., THE PHYSICS OF FOAMS, NEW YORK, OXFORD UNIVERSITY PRESS, 1999 |
| 31036 NEW | /2010/4/16 | | BP-HZN-2179MDL00315160   BP-HZN-2179MDL00315160 | SUBJECT: CURRENT TALLY: NOT FINAL |
| 31036.001 NEW | 00/00/0000 | | BP-HZN-2179MDL00315161   BP-HZN-2179MDL00315161 | MACONDO #1 9 875 X 7 CSFRUN (2) (4).BRIAN.ZIP - SPREADSHEET |
| 31037 NEW | /2010/4/16 | | HAL_0010819   HAL_0010819 | SUBJECT: PIPE TALLY |
| 31037.001 NEW | 00/00/0000 | | HAL_0010820   HAL_0010820 | COPY OF MACONDO # 1 9 875 X 7 CSGRUN (2) (4).BRIAN.XLS |
| 31038 NEW | /2010/6/10 | | BP-HZN-BLY00111245   BP-HZN-BLY00111245 | FROM: MCKAY, JIM - SENT: THU JUN 10 14:00:05 2010 - SUBJECT: STANDOFF INFO |
| 31038.001 NEW | 00/00/0000 | | BP-HZN-BLY00111246   BP-HZN-BLY00111252 | MC252#1_BP01_SVY_REC_NO-4_10_10.TXT |
| 31038.002 NEW | 00/00/0000 | | BP-HZN-BLY00111253   BP-HZN-BLY00111253 | 541R 7 H513 32PPF.PDF |
| 31038.003 NEW | 00/00/0000 | | BP-HZN-BLY00111254   BP-HZN-BLY00111255 | WEATHERFORD 541R CENTRALIZER.PDF |
| 31038.004 NEW | 00/00/0000 | | BP-HZN-BLY00111256   BP-HZN-BLY00111256 | COPY OF COPY OF MACONDO - 1 9 875 X 7 CSGRUN REV2 (2).XLS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 31038.005 NEW | 00/00/0000 | | BP-HZN-BLY00111257  BP-HZN-BLY00111257 | MC252 PROD HOLE CALIPER.XLS |
| 31039 NEW | /2010/8/21 | | BP-HZN-BLY00105786  BP-HZN-BLY00105786 | FROM: MCKAY, JIM - SENT: SAT AUG 21 16:13:53 2010 - SUBJECT: CENTRALIZER GRAPH |
| 31039.001 NEW | 00/00/0000 | | BP-HZN-BLY00105787  BP-HZN-BLY00105787 | CENTRALIZERS GRAPH WITH CALIPER LOG.XLS |
| 31040 NEW | 00/00/0000 | | HAL_0513707  HAL_0513866 | |
| 32000 | 12/30/2008 | | BP-HZN-OIG00036949  BP-HZN-OIG00037389 | BP INTERNAL TUBULAR DESIGN MANUAL BPA-D-003 (12/30/2008) |
| 32001 | 02/15/2010 | BP | BP-HZN-2179MDL03137901  BP-HZN-2179MDL03137923 | STANDARDIZATION OF LEAK-OFF TESTING PROCEDURES (2/15/2010) |
| 32002 | 04/29/2010 | BP | BP-HZN-2179MDL03141720  BP-HZN-2179MDL03141746 | STANDARDIZATION OF LEAK-OFF TESTING PROCEDURES (4/29/2010) |
| 32003 | 06/00/2009 | | BP-HZN-OIG00074493  BP-HZN-OIG00074505 | JUNE 2009 MACONDO WELL INFORMATION |
| 32004 | 09/00/2009 | | BP-HZN-OIG00053432  BP-HZN-OIG00053445 | SEPTEMBER 2009 MACONDO WELL INFORMATION |
| 32005 | 09/00/2009 | BP | BP-HZN-MBI00019700  BP-HZN-MBI00019708 | SEPTEMBER 2009 MACONDO SUBSURFACE INFORMATION |
| 32006 | 01/00/2010 | | BP-HZN-OIG00072321  BP-HZN-OIG00072333 | JANUARY 2010 MACONDO WELL INFORMATION |
| 32007 | 01/00/2010 | BP | BP-HZN-MBI00010928  BP-HZN-MBI00010936 | JANUARY 2010 MACONDO SUBSURFACE INFORMATION |
| 32008 | 12/02/2009 | GAGLIANO, JESSE | BP-HZN-MBI00172218  BP-HZN-MBI00172224 | HALLIBURTON 18" LINER POST JOB REPORT (12/2/2009) |
| 32009 | 03/22/2010 | GAGLIANO, JESSE | BP-HZN-MBI00172042  BP-HZN-MBI00172061 | HALLIBURTON 18" LINER POST JOB REPORT (3/22/2010) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 32010 | 10/25/2009 | CARTER, L | BP-HZN-2179MDL02859913  BP-HZN-2179MDL02859913 | RE: MC 252 #001,-MW CHANGE REQUEST |
| 32011 | 10/25/2009 | | TRN-USCG_MMS-00011654  TRN-USCG_MMS-00011690 | MACONDO DAILY DRILLING REPORTS  (10/16-25/2009) |
| 32012 | 10/27/2009 | | BP-HZN-MBI00171927  BP-HZN-MBI00171935 | MACONDO DAILY DRILLING REPORTS  (10/26-27/2009) |
| 32013 | 02/28/2010 | | HCG009-015853  HCG009-015971 | MACONDO DAILY DRILLING REPORTS  (1/31/2010 – 2/28/2010) |
| 32014 | 03/17/2010 | | HCG009-015972  HCG009-016047 | MACONDO DAILY DRILLING REPORTS  ( 3/1/2010 – 3/17/2010) |
| 32015 | 03/30/2010 | | HCG009-015787  HCG009-015843 | MACONDO DAILY DRILLING REPORTS  (3/18/2010 – 3/30/2010) |
| 32016 | 04/20/2010 | | HCG009-015700  HCG009-015786 | MACONDO DAILY DRILLING REPORTS  (4/1/2010 – 4/20/2010) |
| 32017 | 00/00/0000 | | BP-HZN-MBI0073351  BP-HZN-MBI00112491 | ALL MACONDO DAILY PPFG REPORTS |
| 32018 | 10/00/2009 | | BP-HZN-2179MDL00058342  BP-HZN-2179MDL00058912 | DAILY GEOLOGICAL REPORTS OCTOBER 2009 |
| 32019 | 00/00/0000 | | BPC001-052454  BPC001-052669 | MACONDO DAILY RECORDED OPERATIONS DATA SHEET |
| 32020 | 10/19/2010 | | BP-HZN-2179MDL00895460  BP-HZN-2179MDL00895460 | BP FORMATION PRESSURE INTEGRITY TEST (PIT) REPORTING SPREADSHEET (10/19/2010) |
| 32021 | 02/11/2010 | | BP-HZN-2179MDL00032164  BP-HZN-2179MDL00032164 | BP FORMATION PRESSURE INTEGRITY TEST (PIT) REPORTING SPREADSHEET (2/11/2010) |
| 32022 | 02/15/2010 | | BP-HZN-2179MDL00239511  BP-HZN-2179MDL00239511 | FROM: MOREL, BRIAN P - SENT: MON FEB 15 19:43:08 2010 - SUBJECT: MACONDO 18" LOT #5 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 32023 | 03/07/2010 | | BP-HZN-2179MDL00096600  BP-HZN-2179MDL00096600 | BP FORMATION PRESSURE INTEGRITY TEST (PIT) REPORTING SPREADSHEET (3/7/2010) |
| 32024 | 03/21/2010 | | BP-HZN-2179MDL00003937  BP-HZN-2179MDL00003937 | FROM: MOREL, BRIAN P - SENT: MON MAR 22 18:46:31 2010 - ATTACHMENTS: MACONDO LOT & FIT WORKSHEET.XLS |
| 32025 | 03/26/2010 | | BP-HZN-2179MDL00006200  BP-HZN-2179MDL00006200 | BP FORMATION PRESSURE INTEGRITY TEST (PIT) REPORTING SPREADSHEET (3/26/2010) |
| 32026 | 04/01/2010 | | BP-HZN-2179MDL00005669  BP-HZN-2179MDL00005669 | BP FORMATION PRESSURE INTEGRITY TEST (PIT) REPORTING SPREADSHEET (4/1/2010) |
| 32027 | 04/02/2010 | | BP-HZN-2179MDL00032164  BP-HZN-2179MDL00032164 | BP FORMATION PRESSURE INTEGRITY TEST (PIT) REPORTING SPREADSHEET (4/2/2010) |
| 32028 | 05/13/2010 | LEBLEU, JOHN B | BP-HZN-2179MDL00752353  BP-HZN-2179MDL00752357 | MACONDO 8.5X9.875" OPEN HOLE MUD LOSS EVENT SUMMARY |
| 32029 | 04/07/2010 | HAFLE, MARK E | BP-HZN-MBI00143255  BP-HZN-MBI00143257 | BP MANAGEMENT OF CHANGE  (4/7/2010) |
| 32030 | 04/14/2010 | HAFLE, MARK E | BP-HZN-CEC021665  BP-HZN-CEC021667 | BP MANAGEMENT OF CHANGE  (4/14/2010) |
| 32031 | 04/15/2010 | MULLER, ERIC T | BP-HZN-2179MDL01577009  BP-HZN-2179MDL01577011 | BP MANAGEMENT OF CHANGE  (4/15/2010) |
| 32032 | 00/00/0000 | | BP-HZN-MBI00142285  BP-HZN-MBI00142299 | 16.5" X 20" HOLE SECTION REVIEW (16" CSG SECTION) |
| 32033 | 02/17/2010 | | BP-HZN-OIG00029806  BP-HZN-OIG00029815 | 2/17/2010 MACONDO LL POWERPOINT PRESENTATION |
| 32034 | 00/00/0000 | ZHANG, JIANGUO; WILLSON, STEVE | BP-HZN-MBI00107192  BP-HZN-MBI00107196 | MACONDO MC_252-1-A LOSSES ANALYSIS |
| 32035 | 03/04/2010 | MOREL, BRIAN; HAFLE, MARK; COCALES, BRETT | BP-HZN-MBI00111804  BP-HZN-MBI00111806 | MACONDO LL POWERPOINT PRESENTATION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 32036 | 04/01/2010 | | BP-HZN-OIG00023289   BP-HZN-OIG00023295 | 4/1/2010 MACONDO LL POWERPOINT PRESENTATION |
| 32037 | 04/00/2010 | | BP-HZN-BLY00047267   BP-HZN-BLY00047276 | APRIL 2010 MACONDO PPFG POWERPOINT |
| 32038 | 00/00/2010 | | BP-HZN-2179MDL00658011   BP-HZN-2179MDL00658050 | BP WELL CONTROL INCIDENTS – BASED ON BI-WEEKLY LESSONS LEARNED MTG PRESENTATIONS FEBRUARY '09 TO APRIL '10 |
| 32039 | 11/17/2009 | | BP-HZN-2179MDL01906883   BP-HZN-2179MDL01906888 | FORM MMS 133 WAR |
| 32040 | 04/14/2010 | HAFLE, MARK E | BP-HZN-2179MDL00000879   BP-HZN-2179MDL00000882 | FORM MMS 133 WAR |
| 32041 | 04/12/2010 | | BP-HZN-2179MDL00061366   BP-HZN-2179MDL00061369 | FORM MMS 133 WAR |
| 32042 | 04/13/2010 | LEBLEU, JOHN | BP-HZN-2179MDL00752353   BP-HZN-2179MDL00752357 | EVENT SUMMARY OSC-G 32306 - MC252 #1 DEEPWATER HORIZON MACONDO 8.5X9.875" OPEN HOLE MUD LOSS EVENT |
| 32043 | 04/09/2010 | | BP-HZN-MBI00125820   BP-HZN-MBI00125824 | MI SWACO SYNTHETIC BASED MUD REPORT NO. 69 |
| 32044 | 00/00/0000 | | | DOUGLAS, SCHERIE DEPOSITION TRANSCRIPT |
| 32045 | 00/00/0000 | | | GUIDE, JOHN DEPOSITION TRANSCRIPT |
| 32046 | 00/00/0000 | | | MOREL, BRIAN DEPOSITION TRANSCRIPT |
| 32047 | 00/00/0000 | | | HAFLE, MARK DEPOSITION TRANSCRIPT |
| 32048 | 00/00/0000 | | | TROQUET, DAVID DEPOSITION TRANSCRIPT |
| 32049 | 03/23/2010 | | BP-HZN-2179MDL00292629 | E-MAIL - FROM: ALBERTIN, MARTIN L. SENT: TUE MAR 23 22:08:35 2010 SUBJECT: RE: YUMURI LOT @ M66 WAY ABOVE OVERBURDEN |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 32050 | 03/22/2010 | | BP-HZN-2179MDL01213209 | E-MAIL - FROM: BENNET, GORD (Q0 INC.) SENT: MON MAR 22 19:14:04 2010 SUBJECT: FW: |
| 32051 | 00/00/0000 | SCHLUMBERGER | BP-HZN-2179MDL269688   BP-HZN-2179MDL269688 | CD - EOW DVD MACONDO DLIS/LAS/PDS W/MDT/MMS & PROCESSED DATA |
| 32052 | 00/00/0000 | SCHLUMBERGER | BP-HZN-2179MDL269689   BP-HZN-2179MDL269689 | CD - DUA OBMI PDS, LAS & WELLEYE FILES |
| 32053 | 00/00/0000 | SCHLUMBERGER | BP-HZN-2179MDL269690   BP-HZN-2179MDL269690 | CD - MDT COMPLETE REPORT |
| 33000 | 05/27/2011 | DNV | | DNV PHOTO IMG_0475.JPG, 05-27-2011 BD MTS RP JPG |
| 33001 | 05/26/2011 | DNV | | DNV PHOTO IMG 0458.JPG, 5-26-11 BD MTS RP JPG |
| 33002 | 06/30/2009 | REDDING, J; ESTES, IKE; KENNEDY, MAC | CAM_CIV_0023928 CAM_CIV_0023946 | COOPER CAMERON CORP., ASSEMBLY AND TEST PROCEDURE FOR CAMERON SOLENOID VALVES – PART NO. 223290-15 AND PART NO. 223290-63, JUNE 30, 2009 |
| 33003 | 05/18/2011 | | DNV2011051801 DNV2011051801 | TPS_BOP-10_SUMMARY_TEST_SOLENOID_AT_DEEP_SEA_ TEMPERATURE _W_HYDRAULIC_PRESSUREX.PDF, WITHIN "BOP DATA FILES BY TEST DATE INITIATED", PHASE 2 KPMG WEB SITE, 05-18-2011 FOLDER (). |
| 33004 | 01/22/2004 | CAMERON | CAMCG 00004025   CAMCG 00004038 | COOPER CAMERON CORP., REFURBISHMENT PROCEDURE FOR CAMERON SOLENOID VALVES- PART NO. 223290-15 AND PART NO. 223290-63, X-065393-03, JANUARY 22, 2004 |
| 33005 | 06/16/2011 | | DNV2011061601 DNV2011061601 | DUGAL-WHITEHEAD, N., TEST PREPARATION SHEET-TEST OF YELLOW SEM BATTERIES, JUNE 16, 2011, DNV PHASE II TEST DATA |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 33006 | 06/17/2011 | | DNV2011061701 DNV2011061701 | ANON., TEST PREPARATION SHEET- FULL LOAD BATTERY TEST, JUNE 17, 2011, DNV PHASE II TEST DATA |
| 33007 | 02/25/2011 | DUGAL-WHITEHEAD, N. | DNV007-000189  DNV007-000190 | DUGAL- WHITEHEAD, N., TEST PREPARATION SHEET-BOP SOLENOID DROP OUT AND PICK VOLTAGE TEST, FEBRUARY 25, 2011, DNV PHASE 1 TEST DATA |
| 33008 | 02/28/2011 | DUGAL-WHITEHEAD, N | DNV007-000191  DNV007-000193 | DUGAL WHITEHEAD, N., TEST PREPARATION SHEET-BOP SOLENOID DROP OUT AND PICK VOLTAGE TEST OF YELLOW POD 3A SOLENOID, FEBRUARY 28, 2011, DNV PHASE 1 TEST DATA |
| 33009 | 06/00/2011 | MERALA, R | DNV2011062203 DNV2011062203 | MERALA, R., TABLE A-2 – SUMMARY OF FULL LOAD BATTERY TESTING DATA, JUNE 2011. THIS TABLE WAS COMPILED FROM DNV2011062203 – BATTERY TESTING SUMMARY.XLS, AND TEST DATA FILES LISTED UNDER "FILE NAME". |
| 33010 | 06/15/2011 | | TRN-INV-01028932  TRN-INV-01028932 | TRANSOCEAN, INVESTIGATIONS: WHAT TESTING OF THE AMF WAS COMPLETED ON BOARD THE DWH? |
| 33011 | 04/25/2011 | | | UPDATE 7: UNIFIED COMMAND CONTINUES TO RESPOND TO DEEPWATER HORIZON, WEB SITE WWW.RESTORETHEGULF.GOV, APRIL 25, 2010. |
| 33012 | 04/22/2010 | ROBINSON, J.N. | | COMPILATION FROM VARIOUS SOURCES AND NOTES, INCLUDING HISTORICAL WEATHER DATA FROM THE NATIONAL OCEANIC AND ATMOSPHERIC ADMINISTRATION FOR APRIL 20-22, 2010 |
| 33013 | 04/22/2010 | | | VIDEO FROM ROV MILLENNIUM 37, OCEANEERING, APRIL 22, 2010, IN PARTICULAR, DIVE #485 |
| 33014 | 01/04/2000 | MENZ, WERNER | TRN-HCEC-00001770  TRN-HCEC-00001778 | MENZ, W., FACTORY ACCEPTANCE TEST PROCEDURE FOR SUBSEA ELECTRONIC MODULE (AMF TEST PROCEDURE), CAMERON CONTROLS X-065449-05, APRIL 1, 2000 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 33015 | 10/14/1998 | MENZ, WERNER | TRN-HCEC-00001665  TRN-HCEC-00001679 | MENZ, W., FACTORY ACCEPTANCE TEST PROCEDURE FOR SUBSEA ELECTRONIC MODULE (DEADMAN TEST PROCEDURE), CAMERON CONTROLS X-065449-05, OCTOBER 14, 1998 |
| 33016 | 06/16/2011 | DNV | | DNV PHASE II IMG_1182.JPG, JUNE 16, 2011 BD 411 RP JPG |
| 33017 | 06/14/2011 | DNV | | DNV PHASE II IMG_1056.JPG, JUNE 14, 2011 BD 411 RP JPG |
| 33018 | 00/00/0000 | DNV | DNV2011061602 DNV2011061602 | DNV PHASE II DOC. NO. DNV2011061602 |
| 33019 | 00/00/0000 | DNV | DNV2011061603 DNV2011061603 | DNV PHASE II DOC. NO. DNV2011061603 |
| 33020 | 03/01/2011 | | | LOADED BATTERY SUMMARY DATA FROM TEST PREPARATION SHEET, TEST OF DEEPWATER HORIZON BLOWOUT PREVENTOR BATTERIES-YELLOW, MARCH 1, 2011, PREPARED BY NORMA DUGAL-WHITEHEAD, DNV TEST DATA, PHASE I |
| 33021 | 06/00/2011 | | | SUMMARY OF FULL LOAD BATTERY TESTING DATA, JUNE 2011, COMPILED FROM DNV2011062203-BATTERY TESTING SUMMARY.XLS, AND TEST DATA FILES LISTED UNDER "FILE NAME" |
| 33022 | 05/11/2010 | REDDING, J | CAM_CIV_0003014 CAM_CIV_0003024 | COOPER CAMERON CORP., FACTORY ACCEPTANCE TEST PROCEDURE FOR SUBSEA ELECTRONIC MODULE (HORIZON AMF/DEADMAN IN CURRENT SITUATION – TEST PROCEDURE), MAY 11, 2010 |
| 33023 | 03/01/2011 | | | TEST PREPARATION SHEET, TEST OF DEEPWATER HORIZON BLOWOUT PREVENTOR BATTERIES-BLUE, MARCH 1, 2011, PREPARED BY NORMA DUGAL-WHITEHEAD, DNV TEST DATA, PHASE I |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 33024 | 00/00/0000 | | BP-HZN-BLY00087028   BP-HZN-BLY00087028 | TIMELINE REGARDING SPECIFIC EVENTS CONCERNING THE BOP |
| 33025 | 11/03/2010 | MYERS, STEVE | TRN-INV-01834164   TRN-INV-01834165 | EMAIL - SUBJECT: RE: DWH - BOP FOLLOW UP |
| 33026 | 00/00/0000 | | CAM_CIV_0022982 | |
| 33027 | 11/17/2010 | REED, MIKA | TRN-INV-02546919   TRN-INV-02546939 | EMAIL - ATTACHEMENTS - SEM TEST REPORTS |
| 33028 | 00/00/0000 | | TRN-INV-1130032   TRN-INV-1130041 | |
| 33029 | 00/00/0000 | DET NORSKE VERITAS | | DET NORSKE VERITAS, DNV IMAGE 23117 |
| 33030 | 01/00/2011 | | | NATIONAL COMMISSION ON THE BP DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING, REPORT TO THE PRESIDENT, JANUARY 2011.  SEE PARTICULARLY, CH. 5 |
| 33031 | 00/00/0000 | T. BAUMEISTER, ET. AL, | | MARKS' STANDARD HANDBOOK FOR MECHANICAL ENGINEERS, FULLER, DUDLEY, D., "FRICTION", IN SECTION 3 - MECHANICS OF SOLIDS AND FLUIDS 8TH EDITION, PG. 3-26, TABLE 1 (COEFFICIENTS OF STATIC AND SLIDING FRICTION) |
| 33032 | 07/07/2011 | | | DEPOSITION OF DAVID MCWHORTER, JULY 7, 2011 AT 233:19-234:25 (VOL. 1) |
| 33033 | 06/21/2011 | | | DEPOSITION OF WILLIAM LENORMAND, JUNE 21, 2011 AT 143:10-144:25 (VOL. 2) |
| 33034 | 07/11/2010 | | | BP, MACONDO 252 WELL INTEGRITY TEST, JULY 11, 2010 |
| 33035 | 11/03/2010 | | TRN-INV-01130032   TRN-INV-01130041 | SEM TESTING AT WEST DEC |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| **33036** | 11/17/2010 | REED, MIKA | TRN-INV-02546919   TRN-INV-02546939 | EMAIL - ATTACHMENTS - SEM TEST REPORTS |
| **33037** | 06/16/2011 | DUGAL-WHITEHEAD, N | | TEST PREPARATION SHEET - TEST OF YELLOW SEM BATTERIES, JUNE 16, 2011, DNV PHASE II TEST DATA, |
| **33038** | 05/17/2011 | ANON. | | TEST PREPARATION SHEET- FULL LOAD BATTERY TEST, JUNE 17, 2011, DNV PHASE II TEST DATA |
| **33039** | 06/18/2011 | ANON. | | TEST PREPARATION SHEET - FULL LOAD BATTERY TEST AT LOW TEMPERATURE, JUNE 18, 2011, DNV PHASE II TEST DATA |
| **33040** | 00/00/1984 | BLEVINS, R.D. | | "APPLIED FLUID DYNAMICS HANDBOOK", VAN NOSTRAND REINHOLD CO, 1984 |
| **33041** | 05/16/2011 | DET NORSKE VERITAS | | SUMMARY PREPARATION SHEET BOP-009 TEST SOLENOID AT DEEP SEA TEMPERATURE, MAY 16, 2011, DNV PHASE I |
| **33042** | 00/00/0000 | | | FIGURE 1 FROM DAVIS  EXPERT REBUTTAL REPORT |
| **33043** | 00/00/0000 | | | FIGURE 2 FROM DAVIS  EXPERT REBUTTAL REPORT |
| **33044** | 00/00/0000 | | | FIGURE 3 FROM DAVIS  EXPERT REBUTTAL REPORT |
| **33045** | 00/00/0000 | DET NORSKE VERITAS | | PICTURE STARBOARD UVBR |
| **33046** | 00/00/0000 | DET NORSKE VERITAS | | PICTURE STARBOARD UVBR |
| **33047** | 00/00/0000 | DET NORSKE VERITAS | | PICTURE OF PORT UVBR |
| **33048** | 00/00/0000 | DET NORSKE VERITAS | | PICTURE OF PORT UVBR |
| **33049** | 00/00/0000 | DET NORSKE VERITAS | | PICTURE OF PORT MVBR |
| **33050** | 00/00/0000 | | | FIGURE 14 FROM DAVIS  EXPERT REBUTTAL REPORT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 33051 | 00/00/0000 | | | FIGURE 1-2 FROM DAVIS  EXPERT REBUTTAL REPORT |
| 33052 | 00/00/0000 | | | FIGURE 1 -3 FROM DAVIS  EXPERT REBUTTAL REPORT |
| 33053 | 00/00/0000 | | | FIGURE 1 -4FROM DAVIS  EXPERT REBUTTAL REPORT |
| 33054 | 00/00/0000 | | TRN-INV-02550262   TRN-INV-02550263 | BATTERY VOLTAGE - YELLOW POD 2-28-2012 |
| 33055 | 00/00/0000 | | TRN-INV-02806785   TRN-INV-02806785 | BATTERY VOLTAGE - BLUE POD 2-28-2012 |
| 33056 | 00/00/0000 | | TRN-INV-02806891   TRN-INV-02806891 | BATTERY VOLTAGE - YELLOW POD 3-1-2012 |
| 33057 | 00/00/0000 | | TRN-INV-02809336   TRN-INV-02809336 | BATTERY VOLTAGE - BLUE POD 3-1-2012 |
| 33058 | 00/00/0000 | | | 2011-03-01 ELECTRICAL TEST RESULTS |
| 33059 | 00/00/0000 | | | MEASURE COIL TO COIL ISOLATION OF SOLENOIDS 2-28-2011 |
| 33060 | 00/00/0000 | | | BATTERY TESTING INDEX - FULL LOAD BATTERY TESTS 6-2011 |
| 33061 | 00/00/0000 | | | DNV2011062203 - BATTERY TESTING SUMMARY |
| 33062 | 00/00/0000 | | TRN-INV-01299309   TRN-INV-01299309 | DNV2011061502 - BOP-022 TEST OF BLUE SEM BATTERIES |
| 33063 | 00/00/0000 | | BP-HZN-BLY00339603   BP-HZN-BLY00339607 | DNV2011061601 - BOP-026-2 TEST OF YELLOW SEM BATTERIES |
| 33064 | 00/00/0000 | | CAM_CIV_0016820   CAM_CIV_0016820 | DNV2011061602 - BOP-028 REMOVAL OF BATTERIES FROM YELLOW SEM |
| 33065 | 00/00/0000 | | CAM_CIV_0016300   CAM_CIV_0016300 | DNV2011061603 - BOP-027 REMOVAL OF BATTERIES FROM BLUE SEM |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 33066 | 00/00/0000 | | CAM_CIV_0016371 CAM_CIV_0016400 | DNV2011061701 - BOP-029 FULL LOAD BATTERY TEST |
| 33067 | 00/00/0000 | | CAM_CIV_0016710 CAM_CIV_0016718 | DNV2011061702 - BOP-030 FULL LOAD BATTERY TEST |
| 33068 | 00/00/0000 | | CAM_CIV_0016307 CAM_CIV_0016359 | DNV2011061801 - 103-Y ORIGINAL SOLENOID DISASSEMBLY |
| 33069 | 00/00/0000 | | CAM_CIV_0113266 CAM_CIV_0113295 | DNV2011061802 - BOP-032 FULL LOAD BATTERY TEST AT LOW TEMPERATURE |
| 33070 | 00/00/0000 | | CAM_CIV_0016867 CAM_CIV_0016867 | DNV2011061903 - BOP-030 FULL LOAD BATTERY TEST WITH SEM BATTERIES |
| 33071 | 00/00/0000 | | CAM_CIV_0012848 CAM_CIV_0012852 | DNV2011062002 - BOP-035 MEASURE RESISTANCE ACROSS 5V BUSES |
| 33072 | 00/00/0000 | | TRN-MDL-01076227  TRN-MDL-01076228 | DNV2011061715 - BAT LOG 6-17-11 |
| 33073 | 00/00/0000 | | TRN-MDL-00885593  TRN-MDL-00885607 | DNV2011061803 - BAT LOG 6-18-11 |
| 33074 | 00/00/0000 | | TRN-INV-00085005  TRN-INV-00085032 | DNV2011061905 - BAT LOG 6-19-11 |
| 33075 | 00/00/0000 | | CAM_CIV_0016774 CAM_CIV_0016784 | DNV2011061717 - BAT-1_CON-1 |
| 33076 | 00/00/0000 | | CAM_CIV_0016759 CAM_CIV_0016766 | DNV2011061718 - BAT-1_CON-2 |
| 33077 | 00/00/0000 | | CAM_CIV_0016751 CAM_CIV_0016758 | DNV2011061720 - BAT 2_CON-1 |
| 33078 | 00/00/0000 | | CAM_CIV_0070558 CAM_CIV_0070570 | DNV2011061721 - BAT 2_CON-2 |
| 33079 | 00/00/0000 | | TRN-MDL-00686647  TRN_MDL-00686725 | DNV2011061723 - BAT 3_CON-1 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 33080 | 00/00/0000 | | TRN_HCEC-00007822 TRN_HCEC_00008055 | DNV2011061724 - BAT 3_CON-2 |
| 33081 | 00/00/0000 | | TRN-MDL-01086873;TRN-MDL-00648559   TRN-MDL-01086874;TRN-MDL-00648560 | DNV2011061805 - BAT 4_CON-1 |
| 33082 | 00/00/0000 | | BP-HZN-MBI00135221   BP-HZN-MBI00135227 | DNV2011061806 - BAT 4_CON-2 |
| 33083 | 00/00/0000 | | CAM_CIV_0003105 CAM_CIV_0003106 | DNV2011061808 - BAT 5_CON-1 |
| 33084 | 00/00/0000 | | | DNV2011061809 - BAT 5_CON-2 |
| 33085 | 00/00/0000 | | TRN-INV-01827692 | DNV2011061811 - BAT 6_CON-1 |
| 33086 | 00/00/0000 | | TRN-INV-01816159   TRN-INV-01816179 | DNV2011061812 - BAT 6_CON-2 |
| 33087 | 00/00/0000 | | | DNV2011061814 - BAT 6A_CON-1 |
| 33088 | 00/00/0000 | | | DNV2011061815 - BAT 6A_CON-2 |
| 33089 | 00/00/0000 | | | DNV2011061817 - BAT 7_CON-1 |
| 33090 | 00/00/0000 | | | DNV2011061818 - BAT 7_CON-2 |
| 33091 | 00/00/0000 | | | DNV2011061820 - BAT 10_CON-1 |
| 33092 | 00/00/0000 | | | DNV2011061821 - BAT 10_CON-2 |
| 33093 | 00/00/0000 | | | DNV2011061823 - BAT 11_CON-1 |
| 33094 | 00/00/0000 | | | DNV2011061824 - BAT 11_CON-2 |
| 33095 | 00/00/0000 | | | DNV2011061907 - BAT 11A_CON-1 |
| 33096 | 00/00/0000 | | | DNV2011061908 - BAT 11A_CON-2 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|-----------------------|
| 33097 | 00/00/0000 | | | DNV2011061910 - BAT 12_CON-1 |
| 33098 | 00/00/0000 | | | DNV2011061911 - BAT 12_CON-2 |
| 33099 | 00/00/0000 | | | DNV2011061913 - BAT 13_CON-1 |
| 33100 | 00/00/0000 | | | DNV2011061914 - BAT 13_CON-2 |
| 33101 | 00/00/0000 | | | DNV2011061916 - BAT 14_CON-1 |
| 33102 | 00/00/0000 | | | DNV2011061917 - BAT 14_CON-2 |
| 33103 | 00/00/0000 | | | DNV2011061919 - BAT 15_CON-1 |
| 33104 | 00/00/0000 | | | DNV2011061920 - BAT 15_CON-2 |
| 33105 | 00/00/0000 | | | DNV2011061922 - BAT 16_CON-1 |
| 33106 | 00/00/0000 | | | DNV2011061923 - BAT 16_CON-2 |
| 33107 | 00/00/0000 | | | DNV2011061925 - BAT 17_CON-1 |
| 33108 | 00/00/0000 | | | DNV2011061926 - BAT 17_CON-2 |
| 33109 | 00/00/0000 | | | DNV2011061716 - BAT-1 |
| 33110 | 00/00/0000 | | | DNV2011061719 - BAT 2 |
| 33111 | 00/00/0000 | | | DNV2011061722 - BAT 3 |
| 33112 | 00/00/0000 | | | DNV2011061804 - BAT 4 |
| 33113 | 00/00/0000 | | | DNV2011061807 - BAT 5 |
| 33114 | 00/00/0000 | | | DNV2011061810 - BAT 6 |
| 33115 | 00/00/0000 | | | DNV2011061813 - BAT 6A |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 33116 | 00/00/0000 | | | DNV2011061816 - BAT 7 |
| 33117 | 00/00/0000 | | | DNV2011061819 - BAT 10 |
| 33118 | 00/00/0000 | | | DNV2011061822 - BAT 11 |
| 33119 | 00/00/0000 | | | DNV2011061906 - BAT 11A |
| 33120 | 00/00/0000 | | | DNV2011061909 - BAT 12 |
| 33121 | 00/00/0000 | | | DNV2011061912 - BAT 13 |
| 33122 | 00/00/0000 | | | DNV2011061915 - BAT 14 |
| 33123 | 00/00/0000 | | | DNV2011061918 - BAT 15 |
| 33124 | 00/00/0000 | | | DNV2011061921 - BAT 16 |
| 33125 | 00/00/0000 | | | DNV2011061924 - BAT 17 |
| 33126 | 00/00/0000 | | | SEM NOTEBOOK EXCERPTS 06-10-2011-06-22-2011 |
| 33127 | 00/00/0000 | | | DNV2011051601 - TPS BOP009 SUMMARY TEST SOLENOID AT DEEP SEATEMPERATURES |
| 33128 | 00/00/0000 | | | DNV2011051654 - CLOSE LOOP FLOW TEST LOG 5-16-11 |
| 33129 | 00/00/0000 | | | DNV2011051801 - TPS BOP010 SUMMARY TEST SOLENOID AT DEEP SEA TEMPERATURE W HYDRAULIC PRESSURES |
| 33130 | 00/00/0000 | | | CAMERON DESIGN FILE WITH BATT DESCRP |
| 33131 | 00/00/0000 | | | RIG LORE _ DEADMAN SYSTEM BATTERY LIFE |
| 33132 | 00/00/0000 | | | NOTE TO CARTER (RE CAJUN EXPRESS UPGRADE TO MARK III SYSTEM) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 33133 | 00/00/0000 | | | DNV PHOTO |
| 33134 | 00/00/0000 | | | DNV PHOTO |
| 33135 | 00/00/0000 | | | DNV PHOTO |
| 33136 | 00/00/0000 | | | DNV PHOTO |
| 33137 | 00/00/0000 | | CAM_CIV_0037648 CAM_CIV_0037649 | FBI PHOTO |
| 33138 | 00/00/0000 | | BP-HZN-2179MDL05004973  BP-HZN-2179MDL05004973 | DNV PHOTO |
| 33139 | 00/00/0000 | | TRN-MDL-00585033  TRN-MDL-00585033 | DNV PHOTO |
| 33140 | 00/00/0000 | | TRN-INV-02831523  TRN-INV-02831524 | DNV PHOTO |
| 33141 | 00/00/0000 | | | DNV PHOTO |
| 33142 | 00/00/0000 | | TRN-INV-00125021  TRN-INV-00125032 | DNV PHOTO |
| 33143 | 00/00/0000 | | CAM_CIV_0012848 CAM_CIV_0012852 | DNV PHOTO |
| 33144 | 00/00/0000 | | | DNV PHOTO |
| 33145 | 00/00/0000 | | TRN-MDL-00654362  TRN-MDL-00654364 | DNV PHOTO |
| 33146 | 00/00/0000 | | TRN-INV-02546878  TRN0-INV-02546878 | DNV PHOTO |
| 33147 | 00/00/0000 | | | DNV PHOTO |
| 33148 | 00/00/0000 | | TRN-INV-01130032  TRN-INV-01130041 | DNV PHOTO |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 33149 | 00/00/0000 | | | DNV PHOTO |
| 33150 | 00/00/0000 | | | DNV PHOTO |
| 33151 | 00/00/0000 | | | DNV PHOTO |
| 33152 | 00/00/0000 | | | DNV PHOTO |
| 33153 | 00/00/0000 | | BP-HZN-OIG00029652  BP-HZN-OIG00029678 | DNV PHOTO |
| 33154 | 00/00/0000 | | BP-HZN-2179MDL01334064  BP-HZN-2179MDL01334117 | DNV PHOTO |
| 33155 | 00/00/0000 | | BP-HZN-2179MDL01334118  BP-HZN-2179MDL01334167 | DNV PHOTO |
| 33156 | 00/00/0000 | | BP-HZN-2179MDL00377313  BP-HZN-2179MDL00377313 | DNV PHOTO |
| 33157 | 00/00/0000 | | BP-HZN-2179MDL00377327  BP-HZN-2179MDL00377327 | DNV PHOTO |
| 33158 | 00/00/0000 | | BP-HZN-2179MDL00348135  BP-HZN-2179MDL00348135 | OUR REPORT_REF33_PIC FROM VIDEO_FLEX JOINT |
| 33159 | 00/00/0000 | | BP-HZN-2179MDL01555890  BP-HZN-2179MDL01555923 | PHOTO FROM DNV REPORT V1 |
| 33160 | 00/00/0000 | | N/A  N/A | DNV PHOTO |
| 33161 | 00/00/0000 | | N/A  N/A | DNV PHOTO |
| 33162 | 00/00/0000 | | BP-HZN-OSC00008014  BP-HZN-OSC00008024 | DNV PHOTO |
| 33163 | 00/00/0000 | | BP-HZN-2179MDL02206774  BP-HZN-2179MDL02206785 | DNV PHOTO |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 33164 | 00/00/0000 | | BP-HZN-2179MDL03018184  BP-HZN-2179MDL03018201 | DNV PHOTO |
| 33165 | 00/00/0000 | | N/A  N/A | DNV PHOTO |
| 33166 | 00/00/0000 | | BP-HZN-2179MDL00665962  BP-HZN-2179MDL00665964 | DNV PHOTO |
| 33167 | 00/00/0000 | | BP-HZN-OIG00040509  BP-HZN-OIG00040512 | DNV PHOTO |
| 33168 | 00/00/0000 | | BP-HZN-2179MDL00382981  BP-HZN-2179MDL00382983 | DNV PHOTO |
| 33169 | 00/00/0000 | | BP-HZN-2179MDL00364222;BP-HZN-2179MDL00364796;BP-2179MDL00364942  BP-HZN-2179MDL00364225;BP-HZN-2179MDL00364815;BP-HZN-2179MDL00364944 | DNV PHOTO |
| 33170 | 00/00/0000 | | N/A  N/A | DNV PHOTO |
| 33171 | 00/00/0000 | | N/A  N/A | DNV PHOTO |
| 33172 | 00/00/0000 | | N/A  N/A | DNV PHOTO |
| 33173 | 00/00/0000 | | N/A  N/A | DNV PHOTO |
| 33174 | 00/00/0000 | | N/A  N/A | DNV PHOTO |
| 33175 | 00/00/0000 | | BP-HZN-2179MDL00382981  BP-HZN-2179MDL00382983 | DNV PHOTO |
| 33176 | 00/00/0000 | | NO;BATES  NO;BATES | DNV PHOTO |
| 33177 | 00/00/0000 | | BP-HZN-2179MDL01166863  BP-HZN-2179MDL01166863 | DNV PHOTO |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 33178 | 00/00/0000 | | | DNV PHOTO |
| 33179 | 00/00/0000 | | | DNV PHOTO |
| 33180 | 00/00/0000 | | | DNV PHOTO |
| 33181 | 00/00/0000 | | | DNV PHOTO |
| 33182 | 00/00/0000 | | | DNV PHOTO |
| 33183 | 00/00/0000 | | | DNV PHOTO |
| 33184 | 00/00/0000 | | | DNV PHOTO |
| 33185 | 00/00/0000 | | BP-HZN-OIG00040509  BP-HZN-OIG00040512 | DNV PHOTO |
| 33186 | 00/00/0000 | | BP-HZN-2179MDL00382981  BP-HZN-2179MDL00382983 | DNV REPORT VI FIGURE 55 |
| 33187 | 00/00/0000 | | BP-HZN-2179MDL00364222;BP-HZN-2179MDL00364796;BP-HZN-2179MDL00364942  BP-HZN-2179MDL00364225;BP-HZN-2179MDL00364815;BP-HZN-2179MDL00364944 | DNV PHOTO |
| 33188 | 02/18/2010 | | BP-HZN-2179MDL02806310  BP-HZN-2179MDL02806313 | DNV PHOTO |
| 33189 | 03/08/2010 | | BP-HZN-2179MDL02817773  BP-HZN-2179MDL02817776 | DNV PHOTO |
| 33190 | 03/08/2010 | | BP-HZN-2179MDL02818921  BP-HZN-2179MDL02818925 | DNV PHOTO |
| 33191 | 03/01/2010 | | BP-HZN-2179MDL02818926  BP-HZN-2179MDL02818926 | DNV PHOTO |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 33192 | 02/10/2010 | | BP-HZN-2179MDL03432237  BP-HZN-2179MDL03432239 | DNV PHOTO |
| 33193 | 12/06/2009 | | BP-HZN-2179MDL03432240  BP-HZN-2179MDL03432241 | DNV PHOTO |
| 33194 | 10/22/2009 | | BP-HZN-2179MDL03432242  BP-HZN-2179MDL03432243 | DNV PHOTO |
| 33195 | 11/17/2009 | | BP-HZN-2179MDL03432269  BP-HZN-2179MDL03432273 | DNV PHOTO |
| 33196 | 12/08/2009 | | BP-HZN-2179MDL03432274  BP-HZN-2179MDL03432274 | DNV PHOTO |
| 33197 | 12/03/2009 | | BP-HZN-2179MDL03432277  BP-HZN-2179MDL03432277 | DNV PHOTO |
| 33198 | 12/03/2009 | | BP-HZN-2179MDL03432278  BP-HZN-2179MDL03432278 | DNV PHOTO |
| 33199 | 11/09/2009 | | DWHMX00072809  DWHMX00072816 | DNV PHOTO |
| 33200 | 11/09/2009 | | DWHMX00072828  DWHMX00072835 | DNV PHOTO |
| 33201 | 11/08/2009 | | DWHMX00073106  DWHMX00073111 | DNV PHOTO |
| 33202 | 11/09/2009 | | DWHMX00073454  DWHMX00073459 | DNV PHOTO |
| 33203 | 11/04/2009 | | DWHMX00074092  DWHMX00074096 | DNV PHOTO |
| 33204 | 11/03/2009 | | DWHMX00074661  DWHMX00074666 | DNV PHOTO |
| 33205 | 11/03/2009 | | DWHMX00074667  DWHMX00074672 | DNV PHOTO |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| **33206** | 11/03/2009 | | DWHMX00074673 DWHMX00074677 | FBI PHOTO |
| **33207** | 10/22/2009 | | DWHMX00075397 DWHMX00075398 | FBI PHOTO |
| **33208** | 00/00/0000 | | DWHMX00075452 DWHMX00075452 | FBI PHOTO |
| **33209** | 00/00/0000 | | DWHMX00075554 DWHMX00075556 | FBI PHOTO |
| **33210** | 10/29/2009 | | DWHMX00264052 DWHMX00264052 | DNV PHOTO |
| **33211** | 00/00/0000 | | DWHMX00264053 DWHMX00264055 | DNV PHOTO |
| **33212** | 12/01/2009 | | DWHMX00278282 DWHMX00278284 | DNV PHOTO |
| **33213** | 00/00/0000 | | | DNV PHOTO |
| **33214** | 00/00/0000 | | TRN-INV-03405383  TRN-INV-03405383 | FBI PHOTO |
| **33215** | 00/00/0000 | | BP-HZN-BLY00085854  BP-HZN-BLY00085857 | FBI PHOTO |
| **33216** | 00/00/0000 | | TRN-MDL-02806164  TRN-MDL-02806169 | FBI PHOTO |
| **33217** | 00/00/0000 | | TRN-MDL-02795251  TRN-MDL-02795255 | FBI PHOTO |
| **33218** | 00/00/0000 | | TRN-INV-02853662  TRN-INV-02853668 | FBI PHOTO |
| **33219** | 00/00/0000 | | | FBI PHOTO |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|-----------------------|
| 33220 | 00/00/0000 | | ANA-MDL-000002765;ANA-MDL-000065764;ANA-MDL-000277774;APC-HEC1-000001600;APC-SHS2B-000000001  ANA-MDL-000002768;ANA-MDL-000065767;ANA-MDL-000277802;APC-HEC1-000001840;APC-SHS2B-000001028 | FBI PHOTO |
| 33221 | 00/00/0000 | | | FBI PHOTO |
| 33222 | 00/00/0000 | | | DNV PHOTO |
| 33223 | 00/00/0000 | | | DNV PHOTO |
| 33224 | 00/00/0000 | | APC-HEC1-000001628   APC-HEC1-000001628 | DNV PHOTO |
| 33225 | 00/00/0000 | | | DNV PHOTO |
| 33226 | 04/15/2010 | | DWHMX00058399 DWHMX00058399 | DNV PHOTO |
| 33227 | 00/00/0000 | | DWHMX00299997 DWHMX00299999 | MARK III AMF BATTERY CHARGER CAMERON PN 2057556-01 DESIGN DOCUMENT |
| 33228 | 00/00/0000 | | DWHMX00069104 DWHMX00069106 | CHILDS FIG 25 DNV2011060643 |
| 33229 | 00/00/0000 | | DWHMX00G8830 DWHMX00G8830 | SPREADSHEET |
| 33230 | 00/00/0000 | | DWHMX00068786 DWHMX00068787 | SPREADSHEET |
| 33231 | 00/00/0000 | | | DNV2011060643 BOP-015-2 SUMMARY PETU SOLENOID DRIVE CHARACTERIZATION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 33232 | 00/00/0000 | | BP-HZN-2179MDL01827316  BP-HZN-2179MDL01827316 | PRIMARY LITHIUM BATTERY LM 33550 |
| 33233 | 07/20/2010 | | HAL_0858893 | LITHIUM MNO2 TYPE M 20 HR |
| 33234 | 06/25/2010 | | HAL_1047508 | TEST PREPARATION SHEET 6-18-11 |
| 33235 | 05/14/2010 | | BP-HZN-BLY00081083 | 10-0-06 LETTER WITH FINAL REPORT FOLLOWING: ASSESS THE ACCEPTABILITY AND SAFETY OF USING EQUIPMENT, PARTICULARLY COP AND WELLHEAD COMPONENTS, AT PRESSURES IN EXCESS OF RATED WORKING PRESSURE |
| 33236 | 06/05/2010 | | HAL_0846387  BP-HZN-BLY00121121 | 9-30-2004 EMAIL, SUBJECT: FW: GREEN TEAM - WE'RE A DRILLING CONTRACTOR - #3 SUPPLEMENT A |
| 33237 | 00/00/0000 | | DWHMX00058462 DWHMX00058465 | 4-26-01 LETTER WITH ENCLOSED REPORT - SUBJECT: DEEPWATER HORIZON; REFERENCE: ACCEPTANCE OF WELL CONTROL EQUIPMENT |
| 33238 | 00/00/0000 | | DWHMX00058406 DWHMX00058408 | DAILY OPERATIONS REPORT 4-19-2010 |
| 33239 | 11/24/2009 | | DWHMC00268357 DWHMC00268357 | CAMERON MATERIAL SPECIFICATIONS SHEET |
| 33240 | 04/20/2010 | | DWHMX00058104 DWHMX00058105 | 4-25-2010 EMAIL, SUBJECT: FW: EMAIL SCREEN CAPTURE ATTEMPT |
| 33240.001 | 04/20/2010 | | DWHMX00058117 DWHMX00058121 | ATTACHMENT: BP EXPLORATION AND PRODUCTION |
| 33240.002 | 04/20/2010 | | DWHMX00058222 DWHMX00058225 | ATTACHMENT: BP EXPLORATION AND PRODUCTION |
| 33240.003 | 04/19/2010 | | DWHMX00058250 DWHMX00058252 | ATTACHMENT: BP EXPLORATION AND PRODUCTION |
| 33240.004 | 04/15/2010 | | DWHMX00058420 DWHMX00058421 | ATTACHMENT: BP EXPLORATION AND PRODUCTION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 33240.005 | 04/14/2010 | | DWHMX00058456<br>DWHMX00058461 | ATTACHMENT: BP EXPLORATION AND PRODUCTION |
| 33240.006 | 04/14/2010 | | DWHMX00058487<br>DWHMX00058487 | ATTACHMENT: BP EXPLORATION AND PRODUCTION |
| 33241 | 04/14/2010 | | DWHMX00068377<br>DWHMX00068379 | GRAPHICS_MARK FROM KNIGHT |
| 33242 | 04/14/2010 | | DWHMX00068416<br>DWHMX00068417 | OTHER GRAPHICS_MARK FROM KNIGHT |
| 33243 | 04/12/2010 | | DWHMX00068552<br>DWHMX00068553 | DAILY OPERATIONS REPORT 4-16-2010 |
| 33244 | 04/12/2010 | | DWHMX00068560<br>DWHMX00068561 | SHEAR TEST |
| 33245 | 04/12/2010 | | DWHMX00068562<br>DWHMX00068564 | DAILY OPERATIONS REPORT 4-17-2010 |
| 33246 | 04/12/2010 | | DWHMX00068565<br>DWHMX00068567 | DEEPWATER HORIZON DRIFT OFF ANALYSIS (METHODOLOGY/RESULTS) |
| 33247 | 04/09/2010 | | DWHMX00068613<br>DWHMX00068615 | DAILY OPERATIONS REPORT 4-18-2010 |
| 33248 | 04/07/2010 | | DWHMX00068727<br>DWHMX00068727 | JIM COWIE NOTES |
| 33249 | 00/00/0000 | | DWHMX00069013<br>DWHMX00069014 | INTERVIEW NOTES 4-28-2010 |
| 33250 | 03/23/2010 | | DWHMX00069107<br>DWHMX00069108 | NOTES 4-28-2010 |
| 33251 | 03/15/2010 | | DWHMX00069520<br>DWHMX00069523 | BOB KALUZA INTERVIEW 4-28-2010 |
| 33252 | 03/31/2010 | | DWHMX00068890<br>DWHMX00068891 | 5-14-2010 EMAIL, SUBJECT: RE: AMF BATTERY EB |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 33253 | 03/23/2010 | | DWHMX00069102<br>DWHMX00069103 | DISCOVER ENTERPRISE DEADMAN (AMF) TEST PROCEDURE |
| 33254 | 03/08/2010 | | DWHMX00069968<br>DWHMX00069968 | 6-7-2010 EMAIL, SUBJECT: EXTERNAL DOCUMENT REQUEST - 7 JUNE 2010 - CAMERON |
| 33255 | 04/21/2010 | | DWHMX00263946<br>DWHMX00263947 | 1-28-2011 EMAIL, SUBJECT: FW: CR LUIGS DEADMAN BATTERY LOAD TEST |
| 33256 | 02/09/2010 | | DWHMX00268329<br>DWHMX00268329 | DAILY REPORT #35 - DWH PROJECT WEST JON #3936 |
| 33257 | 01/13/2010 | | DWHMX00268332<br>DWHMX00268334 | DEADMAN/AMF SYSTEM SURFACE TESTING |
| 33258 | 11/20/2009 | | DWHMX00268335<br>DWHMX00268337 | 10-5-2010 EMAIL, SUBJECT: RE: CAMERON SYSTEM |
| 33259 | 04/16/2010 | | DWHMX00268374<br>DWHMX00268375 | DEEPWATER HORIZON CAMERON CONTROL SYSTEM PROPOSED TEST PROCEDURES |
| 33260 | 02/16/2010 | | DWHMX00268522<br>DWHMX00268522 | MEETING REMINDER, SUBJECT: BOP - JUSTIFY IT FUNCTIONED AS DESIGNED |
| 33261 | 04/21/2010 | | DWHMX00268530<br>DWHMX00268531 | 1-3-2011 EMAIL, SUBJECT: FW: BATTERY TEST PROPOSAL |
| 33262 | 04/14/2010 | | DWHMX00268543<br>DWHMX00268544 | EMAIL, SUBJECT: PRESSURE TESTING SHEAR RAMS |
| 33263 | 01/12/2010 | | DWHMX00288878<br>DWHMX00288878 | 12-3-2010 EMAIL, SUBJECT: BOP MODIFICATIONS |
| 33264 | 04/21/2010 | | DWHMX00289193<br>DWHMX00289194 | 3-9-2011 EMAIL, SUBJECT: BATTERY TESTING YESTERDAY |
| 33265 | 04/15/2010 | | DWHMX00289336<br>DWHMX00289336 | FTIR 112 E |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|-----------------------|
| 33266 | 01/28/2010 | | DWHMX00289449 DWHMX00289450 | FTIR 264 OEM |
| 33267 | 11/09/2009 | | DWHMX00289482 DWHMX00289482 | FTIR 58 G |
| 33268 | 03/31/2010 | | DWHMX00289831 DWHMX00289831 | FTIR 139 E |
| 33269 | 04/14/2010 | | DWHMX00289843 DWHMX00289846 | 10-19-2010 EMAIL, SUBJECT:RE: SEM NUMBERS |
| 33270 | 04/13/2010 | | DWHMX00289851 DWHMX00289852 | ST LOCK LEAK REVIEW |
| 33271 | 01/25/2010 | | DWHMX00289857 DWHMX00289857 | CAMERON FIELD SERVICE ORDER |
| 33272 | 01/13/2010 | | DWHMX00299595 DWHMX00299596 | SHIPPING RECEIPT |
| 33273 | 12/01/2009 | | DWHMX00299729 DWHMX00299732 | CAMERON FACTORY ACCEPTANCE TEST PROCEDURE 11-28-2007 |
| 33274 | 03/15/2010 | | DWHMX00299888 DWHMX00299889 | CAMERON RECOMMENDED UPGRADE AND VERIFICATION DOCUMENT FOR MARK I & II SEM |
| 33275 | 12/16/2009 | | DWHMX00299958 DWHMX00299960 | CAMERON FACTORY ACCEPTANCE TEST PROCEDURE FOR MARK II CONTROL POD |
| 33276 | 11/09/2009 | | DWHMX00072828 DWHMX00072835 | MARK II CONTROL POD PRODUCTION AND WORK ORDER |
| 33277 | 11/09/2009 | | DWHMX00073454 DWHMX00073459 | CAMERON FIELD SERVICE ORDER |
| 33278 | 11/03/2009 | | DWHMX00074661 DWHMX00074666 | CAMERON FIELD SERVICE ORDER |
| 33279 | 06/03/2010 | | BP-HZN-BLY00206967   BP-HZN-BLY00206967 | INVOICE 911689198 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 33280 | 03/12/2010 | | BP-HZN-2179MDL00243691  BP-HZN-2179MDL00243691 | INVOICE 911689198 - MORE |
| 33281 | 04/27/2010 | | BP-HZN-2179MDL00445847  BP-HZN-2179MDL00445847 | RMS II EQUIPMENT HISTORY |
| 33282 | 08/19/2009 | | ANA-MDL-000034194  ANA-MDL-000034194 | CAMERON FACTORY ACCEPTANCE TEST PROCEDURE FOR SUBSEA ELECTRONIC MODULE |
| 33283 | 02/01/2010 | | ANA-MDL-000045222  ANA-MDL-000045222 | CAMERON SEAL TEST PROCEDURE FOR SUBSEA EQUIPMENT |
| 33284 | 04/13/2010 | | APC-SHS2A-000001264  APC-SHS2A-000001264 | CAMERON SEAL TEST PROCEDURE FOR SUBSEA EQUIPMENT 12-2-09 |
| 33285 | 04/23/2010 | | ANA-MDL-000261741  ANA-MDL-000261741 | CAMERON REPORT 18-3/4" 15M TL BOP 7-5/8" TO 3-1/2" VBR RAM |
| 33286 | 04/01/2010 | | BP-HZN-2179MDL00301434  BP-HZN-2179MDL00301434 | API SPECIFICATION FOR DRILL THROUGH EQUIPMENT |
| 33287 | 04/04/2010 | | BP-HZN-2179MDL00247834  BP-HZN-2179MDL00247834 | DWH TL BOP STACK OPERATION AND MAINTENANCE MANUAL |
| 33288 | 11/19/2009 | | ANA-MDL-000038086  ANA-MDL-000038086 | LETTER FROM PHARR SMITH RELATED TO TO'S MAINTENANCE PHILOSOPHY - EXHIBITS 3276 AND 3278 COMBINED |
| 33289 | 04/21/2010 | | ANA-MDL-000013881  ANA-MDL-000013881 | DAILY OPERATIONS REPORT 2-23-2010 |
| 33290 | 06/03/2010 | | ANA;MDL;000078844  ANA;MDL;000078844 | CAMERON SAFETY ALERT 22258 |
| 33291 | 03/11/2010 | | BP-HZN-2179MDL00010456  BP-HZN-2179MDL00010456 | CONTROL POD MAINTENANCE RECORD SPREADSHEET |
| 33292 | 03/29/2010 | | BP-HZN-2179MDL02319416  BP-HZN-2179MDL02319419 | INVESTIGATION TICKET - SHEARING CAPABILITY |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 33293 | 04/15/2010 | | APC-SHS2A-000007899  APC-SHS2A-000007901 | INVESTIGATION TICKET |
| 33294 | 06/11/2009 | | BP-HZN-2179MDL00326337  BP-HZN-2179MDL00326344 | TRS121 SPREADSHEET |
| 33295 | 12/14/2009 | | | DNV2011052708 - DNV SOLENOID 103 ORIGINAL WIRING CONNECTIONS |
| 33296 | 04/09/2010 | | BP-HZN-2179MDL00005189  BP-HZN-2179MDL00005189 | DNV2011060643 NASA-TPS BOP-015-2 |
| 33297 | 07/21/2010 | | BP-HZN-BLY00103459  BP-HZN-BLY00103461 | DNV2011062003 DNV DOCUMENT |
| 33298 | 11/17/2009 | | BP-HZN-CEC030682  BP-HZN-CEC030684 | PHOTO - IMG 0444 |
| 33298.001 | 09/24/2009 | | | PHOTO - IMG 0445 |
| 33298.002 | 00/00/0000 | | | PHOTO - IMG 0446 |
| 33298.003 | 00/00/0000 | | TRN-INV-03350782  TRN-INV-03350782 | PHOTO - IMG 0447 |
| 33298.004 | 03/29/2010 | | BP-HZN-CEC079617  BP-HZN-CEC079618 | PHOTO - IMG 0448 |
| 33298.005 | 08/12/2010 | | BP-HZN-BLY00089564  BP-HZN-BLY00089575 | PHOTO - IMG 0449 |
| 33298.006 | 11/12/2009 | | BP-HZN-MBI00076083  BP-HZN-MBI00076085 | PHOTO - IMG 0450 |
| 33298.007 | 04/12/2010 | | BP-HZN-2179MDL00048824  BP-HZN-2179MDL00048825 | PHOTO - IMG 0451 |
| 33298.008 | 04/16/2010 | | BP-HZN-MBI00128339  BP-HZN-MBI00128339 | PHOTO - IMG 0452 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 33298.009 | 05/02/2010 | | BP-HZN-BLY00080587  BP-HZN-BLY00080588 | PHOTO - IMG 0453 |
| 33298.01 | 00/00/0000 | | BP-HZN-BLY00167633  BP-HZN-BLY00167633 | PHOTO - IMG 0454 |
| 33298.011 | 06/03/2010 | | BP-HZN-BLY00126279  BP-HZN-BLY00126300 | PHOTO - IMG 0455 |
| 33298.012 | 01/28/2007 | | BP-HZN-2179MDL000950257  BP-HZN-2179MDL000950280 | PHOTO - IMG 0456 |
| 33298.013 | 05/15/2011 | | | PHOTO - IMG 0457 |
| 33298.014 | 00/00/0000 | | | PHOTO - IMG 0458 |
| 33298.015 | 08/10/2010 | | N/A  N/A | PHOTO - IMG 0459 |
| 33298.016 | 07/06/2010 | | BP-HZN-2179MDL01437916  BP-HZN-2179MDL01437921 | PHOTO - IMG 0460 |
| 33298.017 | 03/13/2010 | | BP-HZN-2179MDL00286736  BP-HZN-2179MDL00286736 | PHOTO - IMG 0461 |
| 33298.018 | 05/15/2010 | | ANA-MDL-000244164  ANA-MDL-000244179 | PHOTO - IMG 0462 |
| 33298.019 | 10/12/2009 | | ANA-MDL-000041294  ANA-MDL-000041295 | PHOTO - IMG 0463 |
| 33298.02 | 10/21/2009 | | APC-HEC1-000000428  APC-HEC1-000000428 | PHOTO - IMG 0464 |
| 33298.021 | 00/00/0000 | | BP-HZN-MBI00133083  BP-HZN-MBI00133083 | PHOTO - IMG 0465 |
| 33298.022 | 00/00/0000 | | BP-HZN-2179MDL00427686  BP-HZN-2179MDL00427686 | PHOTO - IMG 0466 |
| 33298.023 | 04/18/2010 | | BP-HZN;2179MDL00250997  BP-HZN-2179MDL;00250999 | PHOTO - IMG 0467 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 33298.024 | 10/29/2009 | | BP-HZN-MBI;00075102   BP-HZN-MBI;00075102 | PHOTO - IMG 0468 |
| 33298.025 | 01/04/2010 | | BP-HZN-MBI;00097441   BP-HZN-MBI;00097441 | PHOTO - IMG 0469 |
| 33298.026 | 02/02/2010 | | BP-HZN-MBI00175774   BP-HZN-MBI00175774 | PHOTO - IMG 0470 |
| 33298.027 | 03/12/2010 | | BP-HZN-MBI;00110212   BP-HZN-MBI;00110212 | PHOTO - IMG 0471 |
| 33298.028 | 03/16/2010 | | BP-HZN-MBI;00111610   BP-HZN-MBI;00111612 | PHOTO - IMG 0472 |
| 33298.029 | 03/23/2010 | | BP-HZN-MBI;00114331   BP-HZN-MBI;00114333 | PHOTO - IMG 0473 |
| 33298.03 | 04/20/2010 | | BP-HZN-2179MDL02318958   BP-HZN-2179MDL02318959 | PHOTO - IMG 0474 |
| 33298.031 | 11/04/2009 | | BP-HZN-MBI00174135   BP-HZN-MBI00174135 | PHOTO - IMG 0475 |
| 33298.032 | 01/29/2010 | | BP-HZN-2179MDL00267688   BP-HZN-2179MDL00267689 | PHOTO - IMG 0476 |
| 33298.033 | 04/20/2010 | | BP-HZN-2179MDL00010453   BP-HZN-2179MDL00010455 | PHOTO - IMG 0477 |
| 33298.034 | 04/12/2010 | | BP-HZN-2179MDL02336817   BP-HZN-2179MDL02336817 | PHOTO - IMG 0478 |
| 33298.035 | 09/24/2009 | | BP-HZN-2179MDL00264942   BP-HZN-2179MDL00264942 | PHOTO - IMG 0479 |
| 33298.036 | 04/16/2010 | | BP-HZN-CEC021001   BP-HZN-CEC021002 | PHOTO - IMG 0480 |
| 33298.037 | 06/03/2009 | | DWHMX00106430 DWHMX00106434 | PHOTO - IMG 0481 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 33298.038 | 03/30/2010 | | BP-HZN-2179MDL00003222  BP-HZN-2179MDL00003223 | PHOTO - IMG 0482 |
| 33298.039 | 04/21/2010 | | BP-HZN-2179MDL00326889  BP-HZN-2179MDL00326891 | PHOTO - IMG 5531 |
| 33298.04 | 04/14/2010 | | ANA-MDL-000008991  ANA-MDL-000008991 | PHOTO - IMG 5539 |
| 33299 | 04/15/2010 | | ANA-MDL-000002902  ANA-MDL-000002903 | DNV_PHOTO |
| 33300 | 04/21/2010 | | ANA-MDL-000013073  ANA-MDL-000013073 | DNV_PHOTO |
| 33301 | 05/07/2010 | | BP-HZN-2179MDL00989447  BP-HZN-2179MDL00989448 | DNV_PHOTO |
| 33302 | 06/19/2010 | | ANA-MDL-000197325  ANA-MDL-000197327 | DNV_PHOTO |
| 33303 | 09/14/2009 | | BP-HZN-2179MDL01832336  BP-HZN-2179MDL01832336 | DNV_PHOTO |
| 33304 | 09/15/2009 | | BP-HZN-2179MDL01951703  BP-HZN-2179MDL01951703 | CAMERON ASSEMLY DRAWING, SOLENOID VALVE 3/2 WAY |
| 33305 NEW | 00/00/0000 | | | PIPE BUCKLING DEMONSTRATIVE |
| 33306 NEW | 00/00/0000 | | | SOLENOID DEMONSTRATIVE |
| 33307 NEW | 00/00/0000 | | | PIPE LOAD DEMONSTRATIVE |
| 33308 NEW | 00/00/0000 | | | MATERIALS DEMONSTRATIVE |
| 34000 | 00/00/0000 | | DWRM0001866 DWRM0001867; DWRM0001874 - DWRM0001875 | SPERRY DRILLING SERVICES – DAILY OPERATIONS REPORTS |
| 34001 | 00/00/0000 | ANADARKO | ANA-MDL-000020296 | ANADARKO DESIGNATION OF OPERATOR |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 34002 | 00/00/0000 | ANADARKO PETROLEUM CORP. | | ANADARKO PETROLEUM CORP. 10-K |
| 34003 | 00/00/0000 | ANADARKO PETROLEUM CORP. | | ANADARKO PETROLEUM CORPORATION (APC) 3RD QUARTER REVIEW |
| 34004 | 03/00/2010 | | | BLOWOUT FREQUENCIES, OGP RISK ASSESSMENT DATA DIRECTORY, REPORT NO. 4342 (HTTP://WWW.OGP.ORG.UK/) |
| 34005 | 00/00/2010 | BP | | BP 2010 RESULTS AND INVESTOR UPDATE (HTTP://WWW.BP.COM/LIVEASSETS/BP_INTERNET/GLOBALBP/STAGING/GLOBAL_ASSETS/DOWNLOADS/B/BP_FOURTH_QUARTER_2010_RESULTS_PRESENTATION_SLIDES.PDF ) |
| 34006 | 00/00/0000 | BUREAU OF SAFETY AND ENVIRONMENTAL ENFORCEMENT | | LEASING INFORMATION (HTTP://WWW.DATA.BSEE.GOV/HOMEPG/DATA_CENTER/LEASING/LEASING.ASP) |
| 34007 | 03/00/2009 | WESTWOOD | | GLOBAL PROSPECTS, IECO, LONDON |
| 34008 | 00/00/0000 | | | HOW CHEVRON MAKES DECISIONS, YOUTUBE VIDEO (HTTP://WWW.YOUTUBE.COM/CHEVRON#P/U/12/JR-CXZA6AY3M) |
| 34009 | 00/00/0000 | | | INTERNATIONAL RECOMMENDATIONS ON WELL INCIDENT PREVENTION, INTERVENTION AND RESPONSE, OGP |
| 34010 | 03/12/2010 | | BP-HZN-2179MDL1837107 | EMAIL EXCHANGE BETWEEN MR. TSURUTA AND MR. RAINEY DISCUSSING MACONDO AND POTENTIAL INTEREST IN ANOTHER PROSPECT, KASIKDA |
| 34011 | 00/00/0000 | | | MARINE WELL CONTAINMENT COMPANY (HTTP://WWW.MARINEWELLCONTAINMENT.COM/MEMBERSHIP.PHP) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 34012 | 00/00/0000 | MOEX USA | | MOECO U.S.A. PROJECT/GULF OF MEXICO (MOEX USA) (HTTP://WWW.MOECO.CO.JP/ENGLISH/PROJECT/USA-MOEXUSA.HTML ) |
| 34013 | 00/00/0000 | MOEX USA | | MOECO WEBSITE (HTTP://WWW.MOECO.CO.JP/EN/MOECO/BUSINESS.HTML) |
| 34014 | 00/00/0000 | | DWHMX00375903 | MOEX DESIGNATION OF OPERATOR |
| 34015 | 10/13/2009 | TSURUTA, NOBORU | DWHMX00075580 DWHMX00075580 | OCTOBER 13, 2009 EMAIL FROM MR. TSURUTA OF MOECO TO MR. RAINEY AND MR. WARDLAW OF BP REGARDING POTENTIAL MACONDO DEAL |
| 34016 | 00/00/0000 | | DWHMX00318191 DWHMX00318192, DWHMX00318193 - DWHMX00318194 | DAILY GEOLOGIC REPORTS |
| 34017 | 00/00/0000 | | DWHMX00078353 DWHMX00078357, DWHMX00078362 - DWHMX00078370 | DAILY OPERATIONS REPORTS |
| 34018 | 00/00/0000 | | DWHMX00318677 DWHMX00318680; DWHMX00318681 - DWHMX00318683 | DAILY PPFG (PORE PRESSURE FRACTURE GRADIENT) REPORTS |
| 34019 | 00/00/0000 | | DWHMX00318617 DWHMX00318622, DWHMX00318623 - DWHMX00318628 | EQUIVALENT STATIC DENSITY CALCULATIONS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 34020 | 00/00/0000 | | DWHMX00318023 DWHMX00318026, DWHMX00318027 - DWHMX00318030, DWHMX00318031 - DWHMX00318034 | MISWACO SYNTHETIC-BASED MUD REPORT |
| 3453a | 11/11/2009 | | BP-HZN-2179MDL02004507   BP-HZN-2179MDL02004508 | EMAIL FROM NAITO, SHINJIRO TO NAOKI, ISHII; YUTAKA, TSUJI DATED APRIL 14, 2010 SUBJECT: RE: MACONDO TD & DRAFT SUB. OP. AFE (RE-SEND) |
| 3454a | 05/20/2010 | | BP-HZN-2179MDL02004517   BP-HZN-2179MDL02004519 | EMAIL FROM NAOKI, ISHII TO NAITO, SHINJIRO, TSUJI, YUTAKA DATED: APRIL 15, 2010 SUBJECT: RE: MACONDO AFE-PROPOSED SUBSEQUENT OPERATION - PRODUCTION CASING |
| 35000 | 03/20/2011 | TRANSOCEAN | | TRANSOCEAN INVESTIGATION REPORT, "MACONDO WELL INCIDENT" VOLUME II APPENDICES, APPENDIX N. |
| 35001 | 02/28/2011 | DUGAL-WHITEHEAD, N. | | TEST PREPARATION SHEET - TEST OF DEEPWATER HORIZON BLOWOUT PREVENTOR BATTERY VOLTAGES, FEB. 28, 2012 (SIC 2011) |
| 35002 | 06/15/2011 | DUGAL-WHITEHEAD, N. | | DNV PHASE 1 TEST DATA; TEST PREPARATION SHEET - TEST OF BLUE SEM BATTERIES, DNV PHASE 1 TEST DATA |
| 35003 | 09/23/2004 | COOPER CAMERON CORP. | | COOPER CAMERON CORP.,BATTERY PACK, 9VOC, 41A/HR LITHIUM 12 CELLS IN SERIES/PARALLEL W/MOLEX CONN. & PTC'S, SEPTEMBER 23, 2004 |
| 35004 | 11/06/2011 | ENCYCLOPÆDIA BRITANNICA ONLINE | | "OCKHAM'S RAZOR." ENCYCLOPÆDIA BRITANNICA. ENCYCLOPÆDIA BRITANNICA ONLINE. ENCYCLOPÆDIA BRITANNICA INC., 2011. |
| 35005 | 00/00/2011 | T. B. REDDY (ED.) | | ''LINDEN'S HANDBOOK OF BATTERIES,'' 3RD AND 4TH EDITION, MCGRAW-HILL, NEW YORK, 2011, CHAPTER 14. |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 35006 | 11/17/2010 | REED, MIKA | TRN-INV-02546919  TRN-INV-02546939 | EMAIL - ATTACHMENTS - SEM TEST REPORTS |
| 35007 | 00/00/0000 | | TRN-INV-1130032  TRN-INV-1130041 | |
| 35008 | 10/05/2011 | | | DEPOSITION OF E. FLORENCE , OCT. 5, 2011, PAGES 173-184 |
| 35009 | 11/11/2011 | SAFT SPECIALTY BATTERY GROUP | | BROCHURE FOR PRIMARY LITHIUM BATTERY LS 17330(SOURCE: HTTP://WWW.SAFTBATTERIES.COM/DOC/DOCUMENTS/PRIMARY/CUBE655/LS%2017330_0510.64F3680D-3385-4724-BEAD-132876D2E408.PDF) |
| 35010 | 11/11/2011 | SAFT SPECIALTY BATTERY GROUP | | BROCHURE FOR RECHARGEABLE LITHIUM-ION BATTERYU MP 144350 (SOURCE: HTTP://WWW.SAFTBATTERIES.COM/DOC/DOCUMENTS/LIION/CUBE572/MP144350_1009.FF6EFB8D-6AAB-45EF-AE7A-7FE4AF5B011D.PDF) |
| 35011 | 11/11/2011 | SAFT SPECIALTY BATTERY GROUP | | BROCHURE FOR PRIMARY LITHIUM BATTER LM 33550 (SOURCE: HTTP://WWW.SAFTBATTERIES.COM/DOC/DOCUMENTS/PRIMARY/CUBE656/LM33550_JAN2011.55D163BA-A0E5-4D94-9E55-4DC9C7AF453D.PDF) |
| 36000 | 00/00/0000 | | BP-HZN-2179MDL03030510  BP-HZN-2179MDL03030899 | WELL CONTROL FOR THE RIG-SITE DRILLING TEAM TRAINING MANUAL |
| 36001 | 04/21/2010 | | BP-HZN-2179MDL00413137  BP-HZN-2179MDL00413137 | APRIL 21, 2010 E-MAIL FROM LEE LAMBERT TO BRIAN MOREL, SUBJECT: WTFD INFORMATION FOR CLAWSON |
| 36002 | 04/01/2010 | | TRN-INV-00770556 - 559 | TRANSOCEAN MORNING REPORT - REPORT DATE: APRIL 1, 2010 |
| 36003 | 04/02/2010 | | TRN-INV-00770819 - 822 | TRANSOCEAN MORNING REPORT - REPORT DATE: APRIL 2, 2010 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 36004 | 04/03/2010 | | TRN-INV-00770823 - 826 | TRANSOCEAN MORNING REPORT - REPORT DATE: APRIL 3, 2010 |
| 36005 | 04/04/2010 | | TRN-INV-00771094 - 096 | TRANSOCEAN MORNING REPORT - REPORT DATE: APRIL 4, 2010 |
| 36006 | 04/05/2010 | | TRN-INV-00771193 - 195 | TRANSOCEAN MORNING REPORT - REPORT DATE: APRIL 5, 2010 |
| 36007 | 04/06/2010 | | TRN-INV-00771350 - 352 | TRANSOCEAN MORNING REPORT - REPORT DATE: APRIL 6, 2010 |
| 36008 | 04/07/2010 | | TRN-INV-00771353 - 355 | TRANSOCEAN MORNING REPORT - REPORT DATE: APRIL 7, 2010 |
| 36009 | 04/10/2010 | | TRN-INV-00771360 - 363 | TRANSOCEAN MORNING REPORT - REPORT DATE: APRIL 10, 2010 |
| 36010 | 04/11/2010 | | TRN-INV-00771365 - 368 | TRANSOCEAN MORNING REPORT - REPORT DATE: APRIL 11, 2010 |
| 36011 | 04/12/2010 | | TRN-INV-00771371 - 373 | TRANSOCEAN MORNING REPORT - REPORT DATE: APRIL 12, 2010 |
| 36012 | 04/13/2010 | | TRN-INV-00771489 - 492 | TRANSOCEAN MORNING REPORT - REPORT DATE: APRIL 13, 2010 |
| 36013 | 04/14/2010 | | TRN-INV-00771493 - 495 | TRANSOCEAN MORNING REPORT - REPORT DATE: APRIL 14, 2010 |
| 36014 | 04/15/2010 | | TRN-INV-00771496 - 499 | TRANSOCEAN MORNING REPORT - REPORT DATE: APRIL 15, 2010 |
| 36015 | 04/18/2010 | | TRN-INV-00771638 - 640 | TRANSOCEAN MORNING REPORT - REPORT DATE: APRIL 18, 2010 |
| 36016 | 00/00/0000 | | TRN-INV-00771650 - 651 | TRANSOCEAN MORNING REPORT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 36017 | 04/20/2010 | | TRN-INV-00771652 - 653 | TRANSOCEAN MORNING REPORT - REPORT DATE: APRIL 20, 2010 |
| 36018 | 00/00/0000 | | BP-HZN-2179MDL01155528  BP-HZN-2179MDL01156159 | VASTAR RESOURCES, INC. DEEPWATER HORIZON RIG FILES 6.0 BOP EQUIPMENT VOLUME 1 |
| 36019 | 00/00/0000 | | BP-HZN-2179MDL01155049  BP-HZN-2179MDL01155346 | VASTAR RESOURCES, INC. DEEPWATER HORIZON RIG FILES 6.0 BOP EQUIPMENT VOLUME 2 |
| 36020 | 00/00/0000 | | CAM CIV 0270293 - 299 | CAMERON VARIABLE BORE RAM SEALING EB 859 D |
| 36021 | 00/00/0000 | | BP-HZN-2179MDL00088245  BP-HZN-2179MDL00088413 | VASTAR RESOURCES, INC. DEEPWATER HORIZON RIG FILES 6.0 BOP EQUIPMENT VOLUME 3 |
| 36022 | 04/12/2002 | | CAM CIV 0024629 - 637 | COOPER CAMERON CORP., UPGRADE PROCEDURE FOR CAMERON SOLENOID VALVE – PART NO. 223290-15 TO PARTNO. 223290-63, APRIL 12, 2002 |
| 36023 | 00/00/0000 | | DNV2011052513 | DNV - SOLENOID 103 REPLACEMENT WIRING CONNECTIONS |
| 36024 | 00/00/0000 | | DNV2011052603 | DNV - SOLENOID 3A WIRING CONNECTIONS |
| 36025 | 04/28/2010 | | BP-HZN-BLY00061237 - 241 | APRIL 28, 2010 E-MAIL FROM TORBEN KNUDSEN TO TONY BROCK, SUBJECT: QUESTIONS FOR DRIL-QUIP |
| 36026 | 07/16/2010 | | BP-HZN-BLY00061264 - 272 | HANDWRITTEN NOTES (JULY 16, 2010) - ERICK CUNNINGHAM |
| 36027 | 04/29/2010 | | BP-HZN-BLY00061301 - 320 | HANDWRITTEN NOTES (APRIL 29, 2010) - DAMON B. BANKSTON |
| 36028 | 05/12/2010 | | BP-HZN-BLY00061344 - 349 | HANDWRITTEN NOTES (MAY 12, 2010) - JOHN GUIDE |
| 36029 | 00/00/0000 | | CAM CIV 0374340   CAM CIV 0374349 | 2009 DEEPWATER HORIZON UWILD/BETWEEN WELL MAINTENANCE KODIAC BOP/LMRP WORK PERFORMED |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 36030 | 00/00/0000 | | TRN HCJ 00122177-00122185 | 2009 DEEPWATER HORIZON UWILD/BETWEEN WELL MAINTENANCE KODIAK BOP/LMRP WORK PERFORMED |
| 36031 | 00/00/0000 | | BP-HZN-BLY00331921  BP-HZN-BLY00331954 | BOP WORKSHOP |
| 36032 | 00/00/0000 | | CAM CIV 0012830-12831 | CAMERON - ENGINEERING BULLETIN - EB 905 D |
| 36033 | 00/00/0000 | | CAM CIV 0014966-0014979 | CAMERON - REFURBISHMENT PROCEDURE FOR CAMERON SOLENOID VALUES PART NO. 223290-15 AND PART NO. 223290-3 |
| 36034 | 00/00/0000 | | BP-HZN-BLY00345923  BP-HZN-BLY00345927 | DRAFT - BOP MAINTENANCE |
| 36035 | 00/00/0000 | | BP-HZN-BLY00346775-346782 | DRAFT - BOP MAINTENANCE- SUMMARY NOTE TO FILE |
| 36036 | 02/16/2010 | | TRN-MDL-00310787- 310789 | EMAIL- FROM: MICHAEL FRY; DATE:  02/16/10; RE: TRANSOCEAN HORIZON SEM |
| 36037 | 11/04/2009 | | BP-HZN-2179MDL03181566  BP-HZN-2179MDL03181568 | EMAIL-FROM:  KEVAN DAVIES; SENT: 11/4/09; RE: KEVAN DAVIES UPDATE |
| 36038 | 02/23/2010 | | TRN MDL 00304315 | EMAIL-FROM: LUIS DIAZ; DATED: 02/23/10; RE: SOLENOID REPAIR |
| 36039 | 09/22/2009 | | BP-HZN-2179MDL02172416  BP-HZN-2179MDL02172417 | EMAIL-FROM: NORMAN WONG; SENT: 09/22/09; RE: TRANSOCEAN |
| 36040 | 00/00/0000 | | BP-HZN-BLY00342017 | FINDING OF DW HORIZON CONTROL PAD POD MAINTENANCE |
| 36041 | 00/00/0000 | | BP-HZN-BLY00339603  BP-HZN-BLY00339607 | ST LOCK LEAK REVIEW |
| 36042 | 00/00/0000 | | TRN MDL 01649755  TRN MDL 01649862 | SUB SEA LOG 2002 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 36043 | 00/00/0000 | | TRN MDL 01649863  TRN MDL 01649964 | SUB SEA LOG 2003 |
| 36044 | 00/00/0000 | | TRN MDL 01649863  TRN MDL 01650053 | SUB SEA LOG 2004 |
| 36045 | 00/00/0000 | | TRN MDL 00498937-00498939 | TO-ORIGINAL EQUIPMENT MANUFACTURER/TECHNICAL BULLETIN APPROVAL FORM |
| 36046 | 00/00/0000 | | TRN-INV-00004601-4613 | TRANSOCEAN INTERVIEW FROM:  STRINGFELLOW |
| 36047 | 00/00/0000 | | BP-HZN-2179MDL00002682 | |
| 36048 | 06/30/2003 | | BP-HZN-2179MDL00086090  BP-HZN-2179MDL00086167 | BP INCIDENT REPORT; DRIFT OFF AND EMERGENCE RISE DISCONNECT; JUNE 30, 2003 |
| 36049 | 09/00/2001 | | BP-HZN-2179MDL00096932  BP-HZN-2179MDL00097041 | BP:  DEEPWATER HORIZON INTEGRATED ACCEPTANCE AUDIT; AUGUST-SEPTEMBER 2001 |
| 36050 | 11/30/2006 | | BP-HZN-2179MDL00169358  BP-HZN-2179MDL00169360 | EMAIL - FROM:  GEORGE COLTRIN; DATE 11/30/2006; RE:  CAMERON BI-DIRECTIONAL SEALING RAMS |
| 36051 | 10/01/2007 | | BP-HZN-2179MDL00177044  BP-HZN-2179MDL00177052 | DEEP WATER BOP RIS ASSESSMENT? WORKSHOP; OCTOBER 1, 2007 |
| 36052 | 00/00/0000 | | BP-HZN-2179MDL00235857  BP-HZN-2179MDL00235898 | BP: GOMX MACONDO MISSISSIPPI CANYON 252 OCS-G-32306; FINAL WELL REPORT |
| 36053 | 03/24/2010 | | BP-HZN-2179MDL00245692  BP-HZN-2179MDL00245693 | EMAIL - FROM;  IAN LITTLE; DATE:  03/24/10; RE:  TOI PERFORMANCE FEEDBACK |
| 36054 | 00/00/0000 | | BP-HZN-2179MDL00249479  BP-HZN-2179MDL00249479 | MACONDO SCORE CARD |
| 36055 | 04/15/2010 | | BP-HZN-2179MDL00312153 | EMAIL - FROM:  PAUL JOHNSON; DATE: 04/15/2010; RE:  NILE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 36056 | 00/00/0000 | | BP-HZN-2179MDL00317503  BP-HZN-2179MDL00317505 | TO - ORIGINAL EQUIPMENT MANUFACTURER/TECHNICAL BULLETIN APPROVAL FORM |
| 36057 | 12/16/2009 | | BP-HZN-2179MDL00377880  BP-HZN-2179MDL00377881 | EMAIL - FROM:  DAUN WINSLOW; DATE:  12/16/09; RE:  BP-YODDI 2009 REVIEW |
| 36058 | 00/00/0000 | | BP-HZN-2179MDL00377882  BP-HZN-2179MDL00377929 | TO - TODDI & BP Q3 2009 QUARTERLY PERFORMANCE REVIEW GOM |
| 36059 | 00/00/0000 | | BP-HZN-2179MDL00833501 | EMAIL- FROM:  JOHN GUIDE; DATE:  02/10/10; RE: SUBSEA |
| 36060 | 00/00/0000 | | BP-HZN-2179MDL00861347 | BP:  BP EGYPT, EXPLORATON PU HIPO LESSONS LEARNED REPORT |
| 36061 | 00/00/0000 | | BP-HZN-BLY00335839 | BP:  WCS/ POD SPREADSHEET |
| 36062 | 00/00/0000 | | TRN MDL 01650054-01650176 | SS LOGS FOR 2005 |
| 36063 | 00/00/0000 | | TRN MDL 01650177-01650314 | SS LOGS FOR 2006 |
| 36064 | 00/00/0000 | | TRN MDL 01650345-01650433 | SS LOGS FOR 2007 |
| 36065 | 00/00/0000 | | TRN-MDL-01290247-1290250 | BARDOLINO INCIDENT CAUSE FLOW CHART |
| 36066 | 01/05/2010 | | BP-HZN-MBI00097490 - 493 | E-MAIL - FROM: SIMS, DAVID SENT TUE JAN 5 16:07:38 2010 TO: HAFLE, MARK SUBJECT: RE: MACONDO LOCK DOWN SLEEVE |
| 36067 | 04/20/2010 | | BP-HZN-2179MDL00022547  BP-HZN-2179MDL00022554 | HALLIBURTON SURFACE PLUG REPORT PREPARED FOR BRIAN MOREL; APRIL 20, 2010 VERSION 1 |
| 36068 | 12/23/2009 | | TRN-MDL-01294417  TRN-MDL-01294437 | LEARNING FROM INCIDENTS LEARNING PACK; TRANSOCEAN S711; DEC 23, 2009 |
| 36069 | 00/00/0000 | | TRN-INV-00029040  29048 | TOOLPUSHER CONFERENCE CALL 711 SHELL POWER POINT; DEC 23, 2009 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 36070 | 00/00/0000 | | TRN-INV-01143142  1143189 | TRANSOCEAN ANNUAL REPORT - 2009 WELL CONTROL EVENTS & STATISTICS 2005 TO 2009 |
| 36071 | 00/00/0000 | | TRN-MDL-01858257  1858302 | TRANSOCEAN ANNUAL REPORT - 2010 WELL CONTROL EVENTS & STATISTICS 2005 TO 2010 |
| 36072 | 00/00/0000 | | TRN-MDL-00871267  871332 | TRANSOCEAN DRILLING PRACTICES COURSE SECTION 14: KEY SUBSEA CONSIDERATIONS PRIOR TO COMMENCEMENT OF DRILLING OPERATIONS |
| 36073 | 00/00/0000 | | TRN-INV-03283860  3283862 | TRANSOCEAN LETTER FROM PAUL KING TO TIM YEO - CHAIRMAN OF ENERGY AND CLIMATE CHANGE COMMITTEE |
| 36074 | 00/00/0000 | | TRN-INV-00760658  760663 | TRANSOCEAN RIG SEDCO 711 MORNING REPORT DEC 23, 2009 |
| 36075 | 00/00/0000 | | ANA-MDL-000000517 | EMAIL - SUBJECT:  ADD TO MACONDO WELLSPACE |
| 36076 | 00/00/0000 | | ANA-MDL-000001910  ANA-MDL-000001911 | EMAIL SUBJECT RE: MACONDO TD REACHED |
| 36077 | 00/00/0000 | | ANA-MDL-000001910  ANA-MDL-000001911 | EMAIL - SUBJECT: RE: MACONDO TD REACHED |
| 36078 | 00/00/0000 | | ANA-MDL-000001912  ANA-MDL-000001914 | EMAIL SUBJECT RE: MACONDO TD REACHED |
| 36079 | 00/00/0000 | | ANA-MDL-000001922  ANA-MDL-000001923 | EMAIL SUBJECT RE: MACONDO |
| 36080 | 00/00/0000 | | ANA-MDL-000002004  ANA-MDL-000002007 | EMAIL - SUBJECT: RE: MACONDO UPDATE |
| 36081 | 00/00/0000 | | ANA-MDL-000002142  ANA-MDL-000002143 | EMAIL - SUBJECT: RE: MACONDO UPDATE |
| 36082 | 00/00/0000 | | ANA-MDL-000002145 | EMAIL - SUBJECT: FW: MACONDO UPDATE 4/4/10 |
| 36083 | 00/00/0000 | | ANA-MDL-000002150 | EMAIL - SUBJECT: RE: MACONDO UPDATE 11:30 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| **36084** | 00/00/0000 | | ANA-MDL-000002156 | EMAIL - SUBJECT: FW: MACONDO UPDATE |
| **36085** | 00/00/0000 | | ANA-MDL-000002457  ANA-MDL-000002458 | EMAIL TO HOLLEK, D. - SUBJECT: RE: MACONDO UPDATE |
| **36086** | 00/00/0000 | | ANA-MDL-000002459 | EMAIL CHAIN - SUBJECT: RE: MACONDO TD REACHED |
| **36087** | 00/00/0000 | | ANA-MDL-000002527  ANA-MDL-000002528 | EMAIL SUBJECT RE: MACONDO MDT PRESSURE/FLUID SAMPLING |
| **36088** | 00/00/0000 | | ANA-MDL-000002589  ANA-MDL-000002590 | EMAIL SUBJECT FW: MACONDO TD REACHED |
| **36089** | 00/00/0000 | | ANA-MDL-000002601  ANA-MDL-000002603 | EMAIL SUBJECT RE MACONDO TD REACHED |
| **36090** | 00/00/0000 | | ANA-MDL-000002601  ANA-MDL-000002602 | EMAIL - SUBJECT: FW: MACONDO TD REACHED |
| **36091** | 00/00/0000 | | ANA-MDL-000002642 | EMAIL - SUBJECT: MACONDO UPDATE |
| **36092** | 00/00/0000 | | ANA-MDL-000002710 | EMAIL - SUBJECT: RE: MACONDO |
| **36093** | 00/00/0000 | | ANA-MDL-000002762  ANA-MDL-000002764 | EMAIL - SUBJECT: RE: MACONDO COMPLETION QUESTION |
| **36094** | 00/00/0000 | | ANA-MDL-000002765  ANA-MDL-000002768 | EMAIL - SUBJECT: RE: MACONDO COMPLETION QUESTION |
| **36095** | 00/00/0000 | | ANA-MDL-000003278  ANA-MDL-000003280 | EMAIL - SUBJECT:  RE: MACONDO |
| **36096** | 00/00/0000 | | ANA-MDL-000003281  ANA-MDL-000003282 | EMAIL - SUBJECT: FW: MACONDO CASING PLAN & PORE PRESSURE UPDATE |
| **36097** | 00/00/0000 | | ANA-MDL-000003603  ANA-MDL-000003604 | EMAIL SUBJECT FW: MACONDO TD & DRAFT SUB. OP. AFE |
| **36098** | 00/00/0000 | | ANA-MDL-000003737 | EMAIL - SUBJECT: RE: MACONDO UPDATE 4/4/10 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 36099 | 00/00/0000 | | ANA-MDL-000003796 | EMAIL - SUBJECT: FW: MACONDO UPDATE |
| 36100 | 00/00/0000 | | ANA-MDL-000003918  ANA-MDL-000003919 | EMAIL CHAIN - SUBJECT: RE: MACONDO AFE - PROPOSED SUBSEQUENT OPERATION - PRODUCTION CASING |
| 36101 | 00/00/0000 | | ANA-MDL-000004179 | EMAIL - SUBJECT:  RE: MACONDO CASING PLAN |
| 36102 | 00/00/0000 | | ANA-MDL-000004271  ANA-MDL-000004272 | EMAIL - SUBJECT: RE: MACONDO TD REACHED |
| 36103 | 00/00/0000 | | ANA-MDL-000004565 | EMAIL - SUBJECT: MTG |
| 36104 | 00/00/0000 | | ANA-MDL-000005042  ANA-MDL-000005043 | EMAIL - SUBJECT:  RE: MACONDO |
| 36105 | 00/00/0000 | | ANA-MDL-000005087 | EMAIL - SUBJECT: MACONDO |
| 36106 | 00/00/0000 | | ANA-MDL-000005280  ANA-MDL-000005282 | EMAIL SUBJECT RE: MACONDO UPDATE |
| 36107 | 00/00/0000 | | ANA-MDL-000005361  ANA-MDL-000005363 | EMAIL SUBJECT RE: MACONDO TD & DRAFT SUB. OP. AFE |
| 36108 | 00/00/0000 | | ANA-MDL-000005361  ANA-MDL-000005363 | EMAIL - SUBJECT: RE: MACONDO TD & DRAFT SUB. OP. AFE |
| 36109 | 00/00/0000 | | ANA-MDL-000007315  ANA-MDL-000007316 | EMAIL SUBJECT RE: MACONDO TD REACHED |
| 36110 | 00/00/0000 | | ANA-MDL-000007471  ANA-MDL-000007472 | EMAIL SUBJECT FW: MACONDO TD & DRAFT SUB. OP. AFE |
| 36111 | 00/00/0000 | | ANA-MDL-000007473 | AUTHORIZATION FOR EXPENDITURE |
| 36112 | 00/00/0000 | | ANA-MDL-000007473  ANA-MDL-000007473 | AUTHORIZATIONS FOR EXPENDITURE |
| 36113 | 00/00/0000 | | ANA-MDL-000007508 | EMAIL - SUBJECT: RE: MACONDO UPDATE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 36114 | 00/00/0000 | | ANA-MDL-000007525  ANA-MDL-000007526 | EMAIL SUBJECT RE: MACONDO UPDATE |
| 36115 | 00/00/0000 | | ANA-MDL-000007568  ANA-MDL-000007569 | EMAIL - SUBJECT: RE: MC 252#1 (MACONDO) WELLSPACE |
| 36116 | 00/00/0000 | | ANA-MDL-000007746  ANA-MDL-000007747 | EMAIL TO PEYTON, D. - SUBJECT: MACONDO |
| 36117 | 00/00/0000 | | ANA-MDL-000007896 | EMAIL SUBJECT MACONDO |
| 36118 | 00/00/0000 | | ANA-MDL-000007902  ANA-MDL-000007903 | EMAIL SUBJECT FW: MACONDO TD REACHED |
| 36119 | 00/00/0000 | | ANA-MDL-000008058  ANA-MDL-000008060 | EMAIL - SUBJECT: FW: MACONDO COMPLETION QUESTION |
| 36120 | 00/00/0000 | | ANA-MDL-000008661  ANA-MDL-000008662 | EMAIL SUBJECT RE: MACONDO TD REACHED |
| 36121 | 00/00/0000 | | ANA-MDL-000008837  ANA-MDL-00008839 | EMAIL SUBJECT RE: MACONDO UPDATE |
| 36122 | 00/00/0000 | | ANA-MDL-000009028  ANA-MDL-000009031 | EMAIL SUBJECT RE: MACONDO TD & DRAFT SUB. OP. AFE |
| 36123 | 00/00/0000 | | ANA-MDL-000009034  ANA-MDL-000009037 | EMAIL SUBJECT RE: MACONDO TD & DRAFT SUB. OP. AFE |
| 36124 | 00/00/0000 | | ANA-MDL-000009184  ANA-MDL-000009187 | EMAIL SUBJECT RE: MACONDO TD & DRAFT SUB. OP. AFE |
| 36125 | 00/00/0000 | | ANA-MDL-000010842  ANA-MDL-000010843 | EMAIL SUBJECT RE: MACONDO UPDATE 7:30 PM |
| 36126 | 00/00/0000 | | ANA-MDL-000010876  ANA-MDL-000010879 | EMAIL SUBJECT FW: MACONDO TD & DRAFT SUB. OP. AFE |
| 36127 | 00/00/0000 | | ANA-MDL-000011220  ANA-MDL-000011223 | EMAIL CHAIN - SUBJECT: RE: MACONDO TD & DRAFT SUB. OP. AFE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 36128 | 00/00/0000 | | ANA-MDL-000011508  ANA-MDL-000011509 | EMAIL SUBJECT RE: ANY UPDATE ON MACONDO? |
| 36129 | 00/00/0000 | | ANA-MDL-000012284 | EMAIL TO VERDE, CYNTHIA RE: HORIZON/ MACONDO BLOWOUT |
| 36130 | 00/00/0000 | | ANA-MDL-000012932 | EMAIL CHAIN - SUBJECT: RE: MACONDO |
| 36131 | 00/00/0000 | | ANA-MDL-000013669  ANA-MDL-000013671 | EMAIL - SUBJECT: FW: RIG BLEW UP LAST NIGHT IN GULF |
| 36132 | 00/00/0000 | | ANA-MDL-000021850  ANA-MDL-000021853 | EMAIL - SUBJECT: MACONDO JOA EMERGENCY NOTICE/COMMUNICATIONS PROTOCOL |
| 36133 | 00/00/0000 | | ANA-MDL-0000244674 | MACONDO WELLBORE SCHEMATIC |
| 36134 | 00/00/0000 | | ANA-MDL-000025921  ANA-MDL-000025925 | EMAIL - SUBJECT: RE: MACONDO CO-OWNER COMMUNICATIONS PROTOCOLS FOR HORIZON INCIDENT |
| 36135 | 00/00/0000 | | ANA-MDL-000030651  ANA-MDL-000030681 | LEASE EXCHANGE AGREEMENT |
| 36136 | 00/00/0000 | | ANA-MDL-000030651  ANA-MDL-000030681 | LEASE EXCHANGE AGREEMENT |
| 36137 | 00/00/0000 | | ANA-MDL-000030651  ANA-MDL-000030681 | EMAIL RE: AGREEMENT BETWEEN BP AND ANADARKO DEFENDANTS CONCERNING INTEREST IN THE TANGIBLE PERSONAL PROPERTY AT THE MACONDO WELL AND COPY OF THE LEASE EXCHANGE AGREEMENT |
| 36138 | 00/00/0000 | | ANA-MDL-000031075  ANA-MDL-000031078 | BP INVOICE FOR ANADARKO FOR FEB 2010 |
| 36139 | 00/00/0000 | | ANA-MDL-000032290  ANA-MDL-000032291 | DRAFTS OF AGREEMENTS EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|-----------------------|
| 36140 | 00/00/0000 | | ANA-MDL-000038411  ANA-MDL-000038444 | EMAIL SUBJECT RE: AFE ATTACHMENT - MACONDO MC 252 BP OPPORTUNITY |
| 36141 | 00/00/0000 | | ANA-MDL-000039118  ANA-MDL-000039125 | DRAFTS OF AGREEMENTS EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36142 | 00/00/0000 | | ANA-MDL-000062729 | EMAIL CHAIN - SUBJECT: FW MACONDO WELL AFES |
| 36143 | 00/00/0000 | | ANA-MDL-000063077  ANA-MDL-000063078 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36144 | 00/00/0000 | | ANA-MDL-000063149  ANA-MDL-000063150 | DRAFTS OF THE WPA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING ANY CHANGES PROPOSED BY APC AND/OR AEP |
| 36145 | 00/00/0000 | | ANA-MDL-000063226  ANA-MDL-000063228 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36146 | 00/00/0000 | | ANA-MDL-000063229  ANA-MDL-000063232 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36147 | 00/00/0000 | | ANA-MDL-000063233  ANA-MDL-000063240 | DRAFTS OF AGREEMENTS EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36148 | 00/00/0000 | | ANA-MDL-000063324  ANA-MDL-000063325 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36149 | 00/00/0000 | | ANA-MDL-000063326  ANA-MDL-000063338 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 36150 | 00/00/0000 | | ANA-MDL-000063340  ANA-MDL-000063341 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36151 | 00/00/0000 | | ANA-MDL-000063342  ANA-MDL-000063346 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36152 | 00/00/0000 | | ANA-MDL-000063349  ANA-MDL-000063357 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36153 | 00/00/0000 | | ANA-MDL-000063361  ANA-MDL-000063362 | DRAFTS OF THE WPA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING ANY CHANGES PROPOSED BY APC AND/OR AEP |
| 36154 | 00/00/0000 | | ANA-MDL-000063379  ANA-MDL-000063386 | DRAFTS OF AGREEMENTS EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36155 | 00/00/0000 | | ANA-MDL-000063403  ANA-MDL-000063422 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36156 | 00/00/0000 | | ANA-MDL-000063454  ANA-MDL-000063462 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36157 | 00/00/0000 | | ANA-MDL-000063644 | DRAFTS OF AGREEMENTS EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36158 | 00/00/0000 | | ANA-MDL-000063887 | DRAFTS OF THE WPA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING ANY CHANGES PROPOSED BY APC AND/OR AEP |
| 36159 | 00/00/0000 | | ANA-MDL-000064011  ANA-MDL-000064031 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 36160 | 00/00/0000 | | ANA-MDL-000064038  ANA-MDL-000064039 | DRAFTS OF AGREEMENTS EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36161 | 00/00/0000 | | ANA-MDL-000064040  ANA-MDL-000064050 | DRAFTS OF THE WPA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING ANY CHANGES PROPOSED BY APC AND/OR AEP |
| 36162 | 00/00/0000 | | ANA-MDL-000064075 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36163 | 00/00/0000 | | ANA-MDL-000064076  ANA-MDL-000064096 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36164 | 00/00/0000 | | ANA-MDL-000064101 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36165 | 00/00/0000 | | ANA-MDL-000064102  ANA-MDL-000064121 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36166 | 00/00/0000 | | ANA-MDL-000064127  ANA-MDL-000064133 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36167 | 00/00/0000 | | ANA-MDL-000064154  ANA-MDL-000064155; APC-SHS2A-000001256 | COMMUNICATIONS RE: TOTAL DEPTH |
| 36168 | 00/00/0000 | | ANA-MDL-000064163  ANA-MDL-000064164 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36169 | 00/00/0000 | | ANA-MDL-000064165  ANA-MDL-000064183 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 36170 | 00/00/0000 | | ANA-MDL-000064219 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36171 | 00/00/0000 | | ANA-MDL-000064220  ANA-MDL-000064230 | DRAFTS OF THE WPA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING ANY CHANGES PROPOSED BY APC AND/OR AEP |
| 36172 | 00/00/0000 | | ANA-MDL-000064231  ANA-MDL-000064251 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36173 | 00/00/0000 | | ANA-MDL-000064425  ANA-MDL-000064426 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36174 | 00/00/0000 | | ANA-MDL-000064427  ANA-MDL-000064435 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36175 | 00/00/0000 | | ANA-MDL-000064427  ANA-MDL-000064435 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36176 | 00/00/0000 | | ANA-MDL-000064439  ANA-MDL-000064458 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36177 | 00/00/0000 | | ANA-MDL-000064461  ANA-MDL-000064462 | DRAFTS OF THE WPA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING ANY CHANGES PROPOSED BY APC AND/OR AEP |
| 36178 | 00/00/0000 | | ANA-MDL-000064463  ANA-MDL-000064464 | DRAFTS OF THE WPA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING ANY CHANGES PROPOSED BY APC AND/OR AEP |
| 36179 | 00/00/0000 | | ANA-MDL-000064465  ANA-MDL-000064477 | DRAFTS OF THE WPA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING ANY CHANGES PROPOSED BY APC AND/OR AEP |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 36180 | 00/00/0000 | | ANA-MDL-000064478  ANA-MDL-000064489 | DRAFTS OF THE WPA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING ANY CHANGES PROPOSED BY APC AND/OR AEP |
| 36181 | 00/00/0000 | | ANA-MDL-000064530  ANA-MDL-000064531 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36182 | 00/00/0000 | | ANA-MDL-000064592  ANA-MDL-000064607 | DRAFTS OF THE WPA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING ANY CHANGES PROPOSED BY APC AND/OR AEP |
| 36183 | 00/00/0000 | | ANA-MDL-000064649  ANA-MDL-000064650 | DRAFTS OF THE WPA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING ANY CHANGES PROPOSED BY APC AND/OR AEP |
| 36184 | 00/00/0000 | | ANA-MDL-000064651  ANA-MDL-000064662 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36185 | 00/00/0000 | | ANA-MDL-000064885  ANA-MDL-000064886 | DRAFTS OF THE WPA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING ANY CHANGES PROPOSED BY APC AND/OR AEP |
| 36186 | 00/00/0000 | | ANA-MDL-000064887  ANA-MDL-000064897 | DRAFTS OF THE WPA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING ANY CHANGES PROPOSED BY APC AND/OR AEP |
| 36187 | 00/00/0000 | | ANA-MDL-000065149  ANA-MDL-000065152 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36188 | 00/00/0000 | | ANA-MDL-000065168  ANA-MDL-000065169 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36189 | 00/00/0000 | | ANA-MDL-000065170  ANA-MDL-000065181 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 36190 | 00/00/0000 | | ANA-MDL-000065266  ANA-MDL-000065270 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36191 | 00/00/0000 | | ANA-MDL-000065292  ANA-MDL-000065293 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36192 | 00/00/0000 | | ANA-MDL-000065292  ANA-MDL-000065293 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36193 | 00/00/0000 | | ANA-MDL-000065337  ANA-MDL-000065348 | DRAFTS OF THE WPA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING ANY CHANGES PROPOSED BY APC AND/OR AEP |
| 36194 | 00/00/0000 | | ANA-MDL-000065555  ANA-MDL-000065557 | DRAFTS OF AGREEMENTS EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36195 | 00/00/0000 | | ANA-MDL-000065558  ANA-MDL-000065570 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36196 | 00/00/0000 | | ANA-MDL-000065571  ANA-MDL-000065582 | DRAFTS OF THE WPA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING ANY CHANGES PROPOSED BY APC AND/OR AEP |
| 36197 | 00/00/0000 | | ANA-MDL-000065692  ANA-MDL-000065694 | DRAFTS OF THE WPA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING ANY CHANGES PROPOSED BY APC AND/OR AEP |
| 36198 | 00/00/0000 | | ANA-MDL-000065697  ANA-MDL-000065698 | DRAFTS OF THE WPA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING ANY CHANGES PROPOSED BY APC AND/OR AEP |
| 36199 | 00/00/0000 | | ANA-MDL-000065706  ANA-MDL-000065708 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 36200 | 00/00/0000 | | ANA-MDL-000065709  ANA-MDL-000065720 | DRAFTS OF LEA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING CHANGES PROPOSED BY APC AND/OR AEP |
| 36201 | 00/00/0000 | | ANA-MDL-000065960  ANA-MDL-000065975 | DRAFTS OF THE WPA EXCHANGED WITH BP OR OTHER COMMUNICATIONS REFLECTING ANY CHANGES PROPOSED BY APC AND/OR AEP |
| 36202 | 00/00/0000 | | ANA-MDL-000184856  ANA-MDL-000184862 | BP REQUESTS FOR PAYMENT TO APC |
| 36203 | 00/00/0000 | | ANA-MDL-000198029  ANA-MDL-000198049 | BP REQUESTS FOR PAYMENT TO APC |
| 36204 | 00/00/0000 | | ANA-MDL-000199705  ANAMDL-000199711 | BP REQUESTS FOR PAYMENT TO APC |
| 36205 | 00/00/0000 | | ANA-MDL-000230558  ANA-MDL-000230564 | BP REQUESTS FOR PAYMENT TO APC |
| 36206 | 00/00/0000 | | ANA-MDL-000230565  ANA-MDL-000230569 | BP INVOICE FOR ANADARKO FOR MAR 2010 |
| 36207 | 00/00/0000 | | ANA-MDL-000230570  ANA-MDL-000230575 | BP INVOICE FOR ANADARKO FOR APR 2010 |
| 36208 | 00/00/0000 | | ANA-MDL-000230582  ANA-MDL-000230587 | BP REQUESTS FOR PAYMENT TO APC |
| 36209 | 00/00/0000 | | ANA-MDL-000230599  ANA-MDL-000230636 | BP REQUESTS FOR PAYMENT TO APC |
| 36210 | 00/00/0000 | | ANA-MDL-000230637  ANA-MDL-000230692 | BP REQUESTS FOR PAYMENT TO APC |
| 36211 | 00/00/0000 | | ANA-MDL-000241277  ANA-MDL-000241278 | EMAIL - SUBJECT: RUN 1400/1500 PWD ANALYSIS |
| 36212 | 10/08/2009 | | APC-HCEC1-000000484 | 10/08/09 EMAIL FROM TRAUTMAN, TIM - SUBJECT: MACONDO OPPORTUNITY |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 36213 | 00/00/0000 | | APC-HCEC1-000001394  APC-HCEC1-000001400 | EMAIL SUBJECT MACONDO ECONOMICS |
| 36214 | 00/00/0000 | | APC-HCEC1-000001476 | EMAIL CHAIN - SUBJECT: RE: MACONDO PROSPECT REVIEW W/ DANIELS |
| 36215 | 10/22/2009 | | APC-HCEC1-000003827  APC-HCEC1-000003828 | 10/22/2009 EMAIL CHAIN - SUBJECT: RE: MACONDO FEEDBACK |
| 36216 | 00/00/2009 | | APC-HCEC1-000004565 | EMAIL CHAIN - SUBJECT: FW: GOM CAPITAL FORECAST - 2009 11&1 |
| 36217 | 00/00/0000 | | APC-HCEC1-000004587  APC-HCEC1-000004591 | EMAIL CHAIN - SUBJECT: RE: MACONDO MEETING WITH BP ON THE MARIANAS |
| 36218 | 00/00/0000 | | APC-HCEC1-000004647  APC-HCEC1-000004648 | EMAIL CHAIN - SUBJECT: RE: BP'S MACONDO (MC 252) WELL COST UPDATE |
| 36219 | 11/20/2009 | | APC-HCEC1-000004662  APC-HCEC1-000004663 | 11/20/09 EMAIL - SUBJECT: RE: FYI |
| 36220 | 11/19/2009 | | APC-HCEC1-000004672  APC-HCEC1-000004673 | 11/19/09 EMAIL - SUBJECT RE: MACONDO TIE-BACK LANGUAGE |
| 36221 | 11/17/2009 | | APC-HCEC1-000004679 | 11/17/09 EMAIL FROM BRYAN, J.  - SUBJECT: MACONDO |
| 36222 | 10/14/2009 | | APC-HCEC1-000004717  APC-HCEC1-000004719 | 10/14/09 EMAIL CHAIN - SUBJECT: RE: MACONDO PROPOSAL (NEW) |
| 36223 | 09/21/2009 | | APC-HCEC1-000004723  APC-HCEC1-000004726 | 09/21/09 EMAIL CHAIN - SUBJECT: RE: BP'S MACONDO PROPOSAL |
| 36224 | 09/21/2009 | | APC-HCEC1-000004740  APC-HCEC1-000004741 | 09/21/09 EMAIL CHAIN - SUBJECT: FW: BP'S MACONDO PROPOSAL |
| 36225 | 09/10/2009 | | APC-HCEC1-000004744 | 09/10/09 EMAIL CHAIN BETWEEN HOLLEK, D. AND SANDERS, ALLEN - SUBJECT: RE: BP DECLINES OUR OFFERS ON THEIR MACONDO PROSPECT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 36226 | 00/00/0000 | | APC-HCEC1-000004746  APC-HCEC1-000004747 | EMAIL CHAIN - SUBJECT: RE: MACONDO (MC 252) UPDATE |
| 36227 | 00/00/0000 | | APC-HEC1-000000466.001  APC-HEC1-000000466.043 | ANADARKO PRESENTATION ENTITLED MACONDO PROSPECT |
| 36228 | 00/00/0000 | | APC-HEC1-000001388 | ANADARKO ECONOMIC SUMMARY SHEET |
| 36229 | 00/00/0000 | | APC-HEC1-000001389  APC-HEC1-000001390 | MACONDO ECONOMICS |
| 36230 | 00/00/0000 | | APC-HEC1-000001484 | EMAIL SUBJECT RE: POSSIBLE AMOS RUNNER TO MACONDO MC 252 #1 |
| 36231 | 00/00/0000 | | APC-HEC1-000001485 | EMAIL SUBJECT POSSIBLE AMOS RUNNER TO MACONDO MC 252 #1 |
| 36232 | 00/00/0000 | | APC-HEC1-000001485  APC-HEC1-000001486 | EMAIL SUBJECT POSSIBLE AMOS RUNNER TO MACONDO MC 252 #1 |
| 36233 | 00/00/0000 | | APC-HEC1-000001900  APC-HEC1-000001904 | EMAIL SUBJECT RE: MEETING WITH BP ON THE MARIANAS |
| 36234 | 00/00/0000 | | APC-HEC1-000002415 | AFE SUMMARY FOR AFE NO.  2039692 |
| 36235 | 00/00/0000 | | APC-HEC1-000004322   APC-HEC1-000004323 | EMAIL SUBJECT RE: MACONDO UPDATE |
| 36236 | 00/00/0000 | | APC-HEC1-000004587  APC-HEC1-000004591 | EMAIL SUBJECT RE MEETING WITH BP ON THE MARIANAS |
| 36237 | 00/00/0000 | | APC-HEC1-000004610  APC-HEC1-000004613 | EMAIL SUBJECT RE: MEETING WITH BP ON THE MARIANAS |
| 36238 | 00/00/0000 | | APC-HEC1-000004623  APC-HEC1-000004625 | EMAIL SUBJECT RE: MEETING WITH BP ON THE MARIANAS |
| 36239 | 00/00/0000 | | APC-HEC1-000004643  APC-HEC1-000004644 | EMAIL SUBJECT RE BP'S MACONDO (MC 252) COST UPDATE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 36240 | 00/00/0000 | | APC-HEC1-000004672  APC-HEC1-000004673 | EMAIL SUBJECT RE: MACONDO TIE-BACK LANGUAGE |
| 36241 | 00/00/0000 | | APC-HEC1-000004679 | EMAIL SUBJECT MACONDO |
| 36242 | 00/00/0000 | | APC-HEC1-000004690  APC-HEC1-0004691 | EMAIL SUBJECT RE MACONDO |
| 36243 | 00/00/0000 | | APC-HEC1-000004693 | EMAIL - SUBJECT: MACONDO |
| 36244 | 00/00/0000 | | APC-HEC1-000004706 | EMAIL SUBJECT RE: MACONDO |
| 36245 | 00/00/0000 | | APC-HEC1-000004709 | MEETING SUBJECT MACONDO-BP FARMOUT OPPORTUNITY - SHOW & TELL FOR BOB DANIELS - 13TH FLOOR CONFERENCE ROOM |
| 36246 | 00/00/0000 | | APC-HEC1-000004717  APC-HEC1-000004719 | EMAIL SUBJECT RE: BP MACONDO PROSPECT NEW |
| 36247 | 00/00/0000 | | APC-HEC1-000004744 | EMAIL SUBJECT RE BP DECLINES OUR OFFERS ON THEIR MACONDO PROSPECT (MC252) |
| 36248 | 00/00/0000 | | APC-HEC1-000004746  APC-HEC1-000004747 | EMAIL SUBJECT RE: MACONDO (MC 252) UPDATE |
| 36249 | 00/00/0000 | | APC-HEC1-000004785  APC-HEC1-000004787 | EMAIL CHAIN - SUBJECT: RE: MACONDO TD REACHED |
| 36250 | 00/00/0000 | | APC-HEC1-000004788  APC-HEC1-000004790 | EMAIL SUBJECT RE: MACONDO TD REACHED |
| 36251 | 00/00/0000 | | APC-HEC1-000004795  APC-HEC1-000004796 | EMAIL CHAIN - SUBJECT: RE: MACONDO TD REACHED |
| 36252 | 00/00/0000 | | APC-HEC1-000004810 | EMAIL SUBJECT FW: MACONDO |
| 36253 | 00/00/0000 | | APC-HEC1-000004811 | EMAIL TO HOLLEK, D. - SUBJECT: MACONDO |
| 36254 | 00/00/0000 | | APC-MBI1A-000000857  APC-MBI1A-000000858 | EMAIL - SUBJECT: RE: MACONDO COMPLETION QUESTION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 36255 | 00/00/0000 | | APC-MBI1A-000000863 | EMAIL - SUBJECT: MACONDO WIRELINE LOGGING |
| 36256 | 00/00/0000 | | APC-MBI1A-000000864  APC-MBI1A-000000865 | EMAIL - SUBJECT: RE: MACONDO MDT PRESSURE/FLUID SAMPLING |
| 36257 | 00/00/0000 | | APC-MBI1A-000000949 | EMAIL - SUBJECT: MACONDO UPDATE |
| 36258 | 00/00/0000 | | APC-MBI1A-000000952  APC-MBI1A-000000953 | EMAIL - SUBJECT: MACONDO UPDATE |
| 36259 | 10/21/2009 | | APC-SHS2A-000000304  APC-SHS2A-000000309 | 10/21/09 EMAIL CHAIN B/W HUCH, N., BEIRNE, M., AND HOWE, K. - SUBJECT: RE: MACONDO PROPOSAL (NEW) |
| 36260 | 10/27/2009 | | APC-SHS2A-000000317 | 10/27/09 EMAIL CHAIN B/W HUCH, N. & BEIRNE, M. - SUBJECT: RE: MACONDO AFE AND WELL PLAN |
| 36261 | 10/29/2009 | | APC-SHS2A-000000492  APC-SHS2A-000000500 | 10/29/09 EMAIL CHAIN - SUBJECT: RE: MACONDO DRAFT DOCUMENTS |
| 36262 | 11/03/2009 | | APC-SHS2A-000000501 | 11/03/09 EMAIL FROM BEIRNE, M. TO HUCH, N. - SUBJECT: PREF. RIGHT WAIVER LANGUAGE |
| 36263 | 00/00/0000 | | APC-SHS2A-000000517  APC-SHS2A-000000519 | EMAIL FROM BEIRNE, M. TO HUCH, N. - SUBJECT: RE: MACONDO (MC 252) WELL PARTICIPATION AGREEMENT |
| 36264 | 11/04/2009 | | APC-SHS2A-000000520  APC-SHS2A-000000522 | 11/04/2009 EMAIL FROM BEIRNE, M.  - SUBJECT: RE: MACONDO (MC 252) WELL PARTICIPATION AGREEMENT |
| 36265 | 11/04/2009 | | APC-SHS2A-000000542  APC-SHS2A-000000545 | 11/04/09 EMAIL CHAIN - SUBJECT: RE: MACONDO (MC 252) WELL PARTICIPATION AGREEMENT |
| 36266 | 11/04/2009 | | APC-SHS2A-000000551  APC-SHS2A-000000555 | 11/4/2009 EMAIL CHAIN B/W HUCH, N. & BEIRNE, M. - SUBJECT: RE: POLICY CONFUSION -MACONDO (MC 252) WELL PARTICIPATION AGREEMENT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 36267 | 11/04/2009 | | APC-SHS2A-000000556  APC-SHS2A-000000557 | 11/4/2009 EMAIL CHAIN B/W HUCH, N. & BEIRNE, M. - SUBJECT: RE: MACONDO (MC 252) WELL PARTICIPATION AGREEMENT |
| 36268 | 11/04/2009 | | APC-SHS2A-000000574  APC-SHS2A-000000579 | 11/4/2009 EMAIL CHAIN B/W HUCH, N. & BEIRNE, M. - SUBJECT: RE: MACONDO CONFERENCE CALL |
| 36269 | 11/09/2009 | | APC-SHS2A-000000580  APC-SHS2A-000000586 | 11/09/09 EMAIL FROM BEIRNE, M. TO HUCH, N. - SUBJECT: MACONDO SUBSEA & MOORING COST DETAILS |
| 36270 | 00/00/0000 | | APC-SHS2A-000000600  APC-SHS2A-000000601 | EMAIL SUBJECT RE SURVIVING ANADARKO ENTITY AT MACONDO |
| 36271 | 11/12/2009 | | APC-SHS2A-000000611  APC-SHS2A-000000613 | 11/12/2009 EMAIL CHAIN B/W HUCH, N. & BEIRNE, M. - SUBJECT: RE: SURVING ANADARKO ENTITY AT MACONDO |
| 36272 | 11/16/2009 | | APC-SHS2A-000000614  APC-SHS2A-000000854 | 11/16/09 EMAIL FROM BEIRNE, M. TO HUCH, N. - SUBJECT: MACONDO OPERATING AGREEMENT AND EXHIBITS |
| 36273 | 11/17/2009 | | APC-SHS2A-000000860 | 11/17/09 EMAIL FROM BEIRNE, M. TO HUCH, N. - SUBJECT: UPDATED WELL PLAN AND AFE |
| 36274 | 11/17/2009 | | APC-SHS2A-000000864 | 11/17/09 EMAIL FROM BRYAN, J. TO HOWE, K. - SUBJECT: FW: MACONDO TIE BACK LANGUAGE IN WPA FOR MACONDO |
| 36275 | 00/00/0000 | | APC-SHS2A-000000875  APC-SHS2A-000000876 | EMAIL SUBJECT RE: ASSIGNMENT PERCENTAGES IN MACONDO |
| 36276 | 11/18/2009 | | APC-SHS2A-000000882  APC-SHS2A-000000884 | 11/18/2009 EMAIL CHAIN B/W HUCH, N. & BEIRNE, M. - SUBJECT: RE: ASSIGNING PERCENTAGES IN MACONDO |
| 36277 | 11/19/2009 | | APC-SHS2A-000000890 | 11/19/09 EMAIL - SUBJECT RE: MACONDO PREF. RIGHT WAIVERS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 36278 | 00/00/0000 | | APC-SHS2A-000000891  APC-SHS2A-000000894 | LETTER RE: PROPOSED EXCHANGE OF UNDIVIDED RECORD TITLE INTEREST IN AND TO LEASE OCS-G 32306, MISSISSIPPI CANYON BLOCK 252 (THE MC 252 LEASE) |
| 36279 | 11/09/2009 | | APC-SHS2A-000000895  APC-SHS2A-000000897 | 11/19/09 EMAIL - SUBJECT: RE: TIE BACK LANGUAGE IN WPA FOR MACONDO |
| 36280 | 00/00/0000 | | APC-SHS2A-000000911  APC-SHS2A-000000912 | EMAIL SUBJECT RE MACONDO WPA AND LEASE EXCHANGE AGREEMENT |
| 36281 | 11/20/2009 | | APC-SHS2A-000000914  APC-SHS2A-000000915 | 11/20/09 LETTER TO MOEX RE: PROPOSED EXCHANGE OF UNDIVIDED RECORD TITLE INTEREST IN AND TO LEASE OCS-G 32306, MISSISSIPPI CANYON BLOCK 252 (THE MC 252 LEASE) |
| 36282 | 00/00/0000 | | APC-SHS2A-000000916 | EMAIL - SUBJECT: RE: RATIFICATION OF MACONDO OPERATING AGREEMENT |
| 36283 | 00/00/0000 | | APC-SHS2A-000000917 | EMAIL CHAIN - SUBJECT: RE: WELL PARTICIPATION AGREEMENT FINAL DOCS |
| 36284 | 00/00/0000 | | APC-SHS2A-000000925  APC-SHS2A-000000927 | EMAIL FROM HUCH, NICK TO BEIRNE, MICHAEL SUBJECT RE MACONDO - RATIFICATION OF OA, EXHIBIT C (DISPUTE RESOLUTION) AND 1ST AMENDMENT TO OA |
| 36285 | 00/00/0000 | | APC-SHS2A-000000955 | EMAIL CHAIN - SUBJECT: RE: MACONDO SPEND |
| 36286 | 00/00/0000 | | APC-SHS2A-000000978  APC-SHS2A-000000982 | EMAIL CHAIN - SUBJECT: RE: MACONDO SPEND |
| 36287 | 00/00/0000 | | APC-SHS2A-000000995  APC-SHS2A-000000997 | EMAIL - SUBJECT: RE: MACONDO WELL INFORMATION CONTACTS |
| 36288 | 00/00/0000 | | APC-SHS2A-000001074  APC-SHS2A-000001075 | EMAIL CHAIN - SUBJECT: RE: MACONDO DRILLING UPDATE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 36289 | 00/00/0000 | | APC-SHS2A-000001101 APC-SHS2A-000001102 | EMAIL CHAIN - SUBJECT: RE: MACONDO IEW SUPPLEMENTAL AFE - AEP & AEC (2-1-10) |
| 36290 | 00/00/0000 | | APC-SHS2A-000001152 APC-SHS2A-000001153 | EMAIL CHAIN - SUBJECT: RE: MACONDO SUPPLEMENTAL WELL AFE |
| 36291 | 00/00/0000 | | APC-SHS2A-000001186 APC-SHS2A-000001187 | EMAIL CHAIN - SUBJECT: RE: MACONDO SUPPLEMENTAL WELL AFE |
| 36292 | 00/00/0000 | | APC-SHS2A-000001975 APC-SHS2A-000001976 | EMAIL CHAIN - SUBJECT: FW: 2ND SUPPLEMENTAL AFE FOR MACONDO |
| 36293 | 00/00/0000 | | APC-SHS2A-000001197 APC-SHS2A-000001198 | EMAIL CHAIN - SUBJECT: RE: MACONDO SUPPLEMENTAL WELL AFE |
| 36294 | 00/00/0000 | | APC-SHS2A-000001201 APC-SHS2A-000001204 | AUTHORIZATIONS FOR EXPENDITURE FOR THE MACONDO WELL (DECEMBER 17, 2009, FEBRUARY 18, 2009, AND MARCH 30, 2010) |
| 36295 | 00/00/0000 | | APC-SHS2A-000001213 | EMAIL - SUBJECT: RE: MACONDO SECOND SUPPLEMENTAL AFE APPROVED |
| 36296 | 00/00/0000 | | APC-SHS2A-000001235 APC-SHS2A-000001236 | EMAIL - SUBJECT: RE: MACONDO COMPLETION QUESTION |
| 36297 | 00/00/0000 | | APC-SHS2A-000001241 APC-SHS2A-000001243 | EMAIL SUBJECT FW: MACONDO COMPLETION QUESTION |
| 36298 | 00/00/0000 | | APC-SHS2A-000001246 APC-SHS2A-000001247 | EMAIL SUBJECT FW: MACONDO COMPLETION QUESTION |
| 36299 | 00/00/0000 | | APC-SHS2A-000001256 | COMMUNICATIONS RE: TOTAL DEPTH |
| 36300 | 00/00/0000 | | APC-SHS2A-000001257 | EMAIL SUBJECT MACONDO MDT PRESSURE/FLUID SAMPLING |
| 36301 | 00/00/0000 | | APC-SHS2A-000001273 | EMAIL SUBJECT FW: FINISHED MDT PROGRAM |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 36302 | 00/00/0000 | | APC-SHS2A-000001347  APC-SHS2A-000001348 | EMAIL CHAIN - SUBJECT: RE: MACONDO TD & DRAFT SUB. OP. AFE |
| 36303 | 00/00/0000 | | APC-SHS2A-000001349 | EMAIL SUBJECT RE: MACONDO UPDATE |
| 36304 | 00/00/0000 | | APC-SHS2A-000001350  APC-SHS2A-000001351 | EMAIL CHAIN - SUBJECT: RE: MACONDO TD & DRAFT SUB. OP. AFE |
| 36305 | 00/00/0000 | | APC-SHS2A-000001354 | EMAIL SUBJECT RE: MACONDO UPDATE |
| 36306 | 00/00/0000 | | APC-SHS2A-000001355  APC-SHS2A-000001356 | EMAIL SUBJECT RE: PENCOR REPORT SUMMARIZED |
| 36307 | 11/05/2009 | | APC-SHS2A-000008161  APC-SHS2A-000008162 | EMAIL FROM BEIRNE, MICHAEL TO HUCH, NICK; SUBJECT RE: MACONDO LEASE EXCHANGE AGREEMENT NOV 5, 2009 |
| 36308 | 00/00/0000 | | APC-SHS2A-000008163  APC-SHS2A-000008184 | DRAFT VERSION LEASE EXCHANGE AGREEMENT BP, ANADARKO PETROLEUM CORP AND ANADARKO E&P COMPANY |
| 36309 | 00/00/0000 | | BP-HZN-2179MDL00003337  BP-HZN-2179MDL00003342 | EMAIL SUBJECT MACONDO DAILY UPDATE |
| 36310 | 00/00/0000 | | BP-HZN-2179MDL00007425 | EMAIL - SUBJECT: FW: MOEX MACONDO INFORMATION |
| 36311 | 00/00/0000 | | BP-HZN-2179MDL00008543  BP-HZN-2179MDL00008545 | EMAIL - SUBJECT: FW: MACONDO INFORMATION REQUEST |
| 36312 | 00/00/0000 | | BP-HZN-2179MDL00009448 | PENCOR ON SITE SAMPLING SUMMARY WELL OCS-G-32306 NO. 1 ST 00 BP 01 |
| 36313 | 00/00/0000 | | BP-HZN-2179MDL00011010 | EMAIL SUBJECT RE: MACONDO |
| 36314 | 00/00/0000 | | BP-HZN-2179MDL00031499  BP-HZN-2179MDL00031501 | EMAIL - SUBJECT: RE: MACONDO |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|-----------------------|
| 36315 | 00/00/0000 | | BP-HZN-2179MDL00031830  BP-HZN-2179MDL00031832 | EMAIL - SUBJECT: MACONDO INFORMATION REQUEST |
| 36316 | 00/00/0000 | | BP-HZN-2179MDL00054122  BP-HZN-2179MDL00054127 | EXPLORATION  LEADERSHIP TEAM ORGANIZATIONAL CHART |
| 36317 | 00/00/0000 | | BP-HZN-2179MDL00054328  BP-HZN-2179MDL00054572 | RE: INFORMATION PROVIDED FOR IN THE JOINT OPERATING AGREEMENT INCLUDING WELLSPACE AND INSITE ANYWHERE |
| 36318 | 00/00/0000 | | BP-HZN-2179MDL00057193  BP-HZN-2179MDL00057208 | AUTHORIZATIONS FOR EXPENDITURE FOR THE MACONDO WELL |
| 36319 | 00/00/0000 | | BP-HZN-2179MDL00058851  BP-HZN-2179MDL00058853 | MACONDO DAILY PORE PRESSURE REPORT FOR APR. 4, 2010 |
| 36320 | 11/06/2009 | | BP-HZN-2179MDL00174510   BP-HZN-2179MDL00174552 | DRAFT VERSION LEASE EXCHANGE AGREEMENT BP, ANADARKO PETROLEUM CORP AND ANADARKO E&P COMPANY NOV 6, 2009 |
| 36321 | 00/00/0000 | | BP-HZN-2179MDL00204927  BP-HZN-2179MDL00204928 | EMAIL - SUBJECT: RE: MACONDO DRILLING ENGINEER NAME |
| 36322 | 10/29/2009 | | BP-HZN-2179MDL00213118 | EMAIL FROM BONDURANT, CHARLES; TO HAFLE, MARK; BEIRNE, MICHAEL; RITCHIE, BRYAN; BODEK, ROBERT; SUBJECT; RE: MACONDO OBJECTIVE DEPTH DEFINITION OCT 29, 2009 |
| 36323 | 00/00/0000 | | BP-HZN-2179MDL00242066 | EMAIL SUBJECT RE MACONDO SUPPLEMENTAL AFE - FOR PRODUCTION CASING, COMPLETION EQUIPMENT |
| 36324 | 01/27/2010 | | BP-HZN-2179MDL00256371 | SUPPLEMENTAL AUTHORIZATION FOR EXPENDITURE, JAN 27, 2010 |
| 36325 | 04/14/2010 | | BP-HZN-2179MDL00256379 | AUTHORIZATION FOR EXPENDITURE, APRIL 14, 2010 |
| 36326 | 00/00/0000 | | BP-HZN-2179MDL00256466 | EMAIL - SUBJECT: DRAFT MACONDO OPERATING AGREEMENT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 36327 | 11/03/2009 | | BP-HZN-2179MDL00256946   BP-HZN-2179MDL00256947 | EMAIL FROM BEIRNE, MICHAEL TO HUTCH, NICK; SUBJECT RE: MACONDO (MC 252) WELL PARTICIPATION AGREEMENT NOV 3, 2009 |
| 36328 | 00/00/0000 | | BP-HZN-2179MDL00257100 | EMAIL - SUBJECT: RE: EXHIBIT C - MACONDO WELL PLAN AND AFE |
| 36329 | 09/25/2009 | | BP-HZN-2179MDL00264937 | EMAIL - SUBJECT: RE: MACONDO SLIDE PACK 9/25/09 |
| 36330 | 00/00/0000 | | BP-HZN-2179MDL00264947   BP-HZN-2179MDL00264948 | EMAIL - SUBJECT: RE: MACONDO AFE |
| 36331 | 00/00/0000 | | BP-HZN-2179MDL00265097   BP-HZN-2179MDL00265098 | EMAIL - SUBJECT: RE: MACONDO PROPOSAL |
| 36332 | 00/00/0000 | | BP-HZN-2179MDL00266808   BP-HZN-2179MDL00266809 | EMAIL - SUBJECT: RE: MACONDO RIG UPDATE |
| 36333 | 00/00/0000 | | BP-HZN-2179MDL00266899   BP-HZN-2179MDL00266900 | EMAIL - SUBJECT: RE: MACONDO RIG UPDATE AND REVISED AFE |
| 36334 | 00/00/0000 | | BP-HZN-2179MDL00266899   BP-HZN-2179MDL00266900 | EMAIL - SUBJECT: RE: MACONDO RIG UPDATE AND REVISED AFE |
| 36335 | 00/00/0000 | | BP-HZN-2179MDL00267589   BP-HZN-2179MDL00267593 | EMAIL SUBJECT RE MACONDO SUPPLEMENTAL AFE |
| 36336 | 00/00/0000 | | BP-HZN-2179MDL00326722 | EMAIL SUBJECT RE: OBMI DLIS? |
| 36337 | 00/00/0000 | | BP-HZN-2179MDL00328849   BP-HZN-2179MDL00328854 | CONFIDENTIALITY AGREEMENT |
| 36338 | 00/00/0000 | | BP-HZN-2179MDL00329165 | EMAIL SUBJECT HORIZON CONTRACT |
| 36339 | 00/00/0000 | | BP-HZN-2179MDL00339305 | EMAIL - SUBJECT: LEASE EXCHANGE AGREEMENT DRAFT AND UPDATED WELL PLAN AND AFE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 36340 | 00/00/0000 | | BP-HZN-2179MDL00353181 BP-HZN-2179MDL00353182 | EMAIL SUBJECT FW: AUTO GENERATED REPORT FROM OPENWELLS - OCS-G32306 MC252 #1 - BP DAILY OPERATIONS- PARTNERS REPORT REPORT NUMBER 3 2/2/2010 |
| 36341 | 00/00/0000 | | BP-HZN-2179MDL00369525 | EMAIL - SUBJECT: FW: MACONDO CO-OWNERS |
| 36342 | 00/00/0000 | | BP-HZN-2179MDL00449168 BP-HZN-2179MDL00449169 | EMAIL SUBJECT RE MACONDO QUESTIONS |
| 36343 | 00/00/0000 | | BP-HZN-2179MDL00451462 BP-HZN-2179MDL00451468 | EMAIL - SUBJECT: FW: MC252 INCIDENT - AFE REQUIREMENT FOR RELIEF WELL SPUD |
| 36344 | 00/00/0000 | | BP-HZN-2179MDL0056948 BP-HZN-2179MDL0056962 | DRAFT VERSION MACONDO PROSPECT WELL PARTICIPATION AGREEMENT |
| 36345 | 00/00/0000 | | BP-HZN-2179MDL00686901 BP-HZN-2179MDL00686916 | DRAFT VERSION MACONDO PROSPECT WELL PARTICIPATION AGREEMENT |
| 36346 | 00/00/0000 | | BP-HZN-2179MDL00687195 | EMAIL - SUBJECT: FW: MACONDO LATEST AFE AND WELL PLAN |
| 36347 | 11/20/2009 | | BP-HZN-2179MDL0175046 BP-HZN-2179MDL0175047 | EMAIL FROM BEIRNE, MICHAEL TO HUCH, NICK; SUBJECT RE: MACONDO WPA AND LEASE EXCHANGE AGREEMENT NOV 20, 2009 |
| 36348 | 00/00/0000 | | BP-HZN-2179MDL01827323 BP-HZN-2179MDL01827324 | EMAIL - SUBJECT: FW: MITSUI MEETING |
| 36349 | 00/00/0000 | | BP-HZN-2179MDL01828354 BP-HZN-2179MDL01828356 | EMAIL - SUBJECT: MITSUI MEETING BRIEF |
| 36350 | 00/00/0000 | | BP-HZN-2179MDL01831829 | EMAIL - SUBJECT: MITSUI MEETING |
| 36351 | 00/00/0000 | | BP-HZN-2179MDL01834138 BP-HZN-2179MDL01834139 | EMAIL - SUBJECT: RE: MACONDO CO-OWNERS |
| 36352 | 00/00/0000 | | BP-HZN-2179MDL01873381 BP-HZN-2179MDL01873385 | EMAIL - SUBJECT: RE: KW FINAL-08.DOC |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 36353 | 00/00/0000 | | BP-HZN-2179MDL01877550  BP-HZN-2179MDL01877552 | EMAIL - SUBJECT: RE: INFO: TODAY'S OBJECTIVES AND DELIVERY, MC 252, MACONDO |
| 36354 | 11/08/2009 | | BP-HZN-2179MDL01900278 | EMAIL FROM HOWE, KEMPER TO BEIRNE, MICHAEL; SUBJECT FW MACONDO MC252 NOV 18, 2009 |
| 36355 | 00/00/0000 | | BP-HZN-2179MDL01900295  BP-HZN-2179MDL01900296 | EMAIL - SUBJECT: RE: MACONDO JOA BASE FORM |
| 36356 | 10/22/2009 | | BP-HZN-2179MDL01913884  BP-HZN-2179MDL01913885 | EMAIL FROM HOWE, KEMPER TO BEIRNE, MICHAEL; LIU, XUEMEI; SEWANI, SAMINA; SUBJECT FW MACONDO DEALS OCT 22, 2009 |
| 36357 | 00/00/0000 | | BP-HZN-2179MDL01913884  BP-HZN-2179MDL01913885 | EMAIL - SUBJECT: FW: MACONDO DEALS |
| 36358 | 00/00/0000 | | BP-HZN-2179MDL01932908  BP-HZN-2179MDL01932909 | EMAIL FROM BEIRNE, MICHAEL TO HOWE, KEMPER SUBJECT FW OSC-G 24102/MC727 /#02: DEEPWATER HORIZON 87, JAN 6, 2010 ORG DRILLING JAN 7, 2010 |
| 36359 | 11/15/2009 | | BP-HZN-2179MDL01933083 | EMAIL FROM HOWE, KEMPER TO BEIRNE, MICHAEL; SUBJECT FW MACONDO CO-OWNERS NOV 15, 2009 |
| 36360 | 00/00/0000 | | BP-HZN-2179MDL01948208  BP-HZN-2179MDL01948227 | EXHIBIT C ACCOUNTING PROCEDURE PROJECT TEAM JOINT OPERATIONS |
| 36361 | 00/00/0000 | | BP-HZN-2179MDL01948205  BP-HZN-2179MDL01948207 | EMAIL FROM BEIRNE, MICHAEL TO ERWIN, ED; PARHAM, TOMMY; SUBJECT FW: MACONDO NOV 10, 2009 |
| 36362 | 00/00/0000 | | BP-HZN-2179MDL01954382 | EMAIL - SUBJECT: RE: JOGMEC/MITSUI MACONDO PRESENTATION |
| 36363 | 10/25/2009 | | BP-HZN-2179MDL01960107  BP-HZN-2179MDL01960109 | EMAIL FROM HOWE, KEMPER TO BONDURANT, CHARLES; SUBJECT; FW: MACONDO-DAILY UPDATE OCT 25, 2009 |
| 36364 | 00/00/0000 | | BP-HZN-2179MDL01973905  BP-HZN-2179MDL01973919 | DRAFT VERSION WELL PARTICIPATION AGREEMENT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 36365 | 00/00/0000 | | BP-HZN-2179MDL01973920  BP-HZN-2179MDL01973939 | LEASE EXCHANGE AGREEMENT BETWEEN BP AND ANADARKO, UNSIGNED |
| 36366 | 11/03/2009 | | BP-HZN-2179MDL01983051  BP-HZN-2179MDL01983053 | EMAIL FROM BEIRNE, MICHAEL TO RITCHIE, BRYAN; GINSERT, TANNER; SUBJECT FW MACONDO DEVELOPMENT COST  NOV 3, 2009 |
| 36367 | 00/00/0000 | | BP-HZN-2179MDL01928842  BP-HZN-2179MDL01928844 | EMAIL - SUBJECT: RE: REQUEST FOR ADDITIONAL MACONDO DATA |
| 36368 | 11/04/2009 | | BP-HZN-2179MDL02335871  BP-HZN-2179MDL02335872 | EMAIL FROM BEIRNE, MICHAEL TO TATE, MAURICE; SCHAFFER, SCOTT; SUBJECT FW MACONDO LEASE EXCHANGE AGREEMENT NOV 4, 2009 (PARTIALLY REDACTED) |
| 36369 | 00/00/0000 | | BP-HZN-2179MDL02335873  BP-HZN-2179MDL02335893 | DRAFT VERSION LEASE EXCHANGE AGREEMENT BP, ANADARKO PETROLEUM CORP AND ANADARKO E&P COMPANY |
| 36370 | 00/00/0000 | | BP-HZN-2179MDL02379479  BP-HZN-2179MDL02379481 | JOINT INTEREST BILLINGS TO ANADARKO AND MOEX FOR MACONDO WELL |
| 36371 | 00/00/0000 | | BP-HZN-2179MDL02379490  BP-HZN-2179MDL02379492 | JOINT INTEREST BILLINGS TO ANADARKO AND MOEX FOR MACONDO WELL |
| 36372 | 00/00/0000 | | BP-HZN-2179MDL02379508 | RE: PAYMENTS MADE BY ANADARKO DEFENDANTS TO BP RELATED TO MACONDO PROSPECT- |
| 36373 | 00/00/0000 | | BP-HZN-2179MDL02379509 | RE: PAYMENTS MADE BY MOEX TO BP RELATED TO MACONDO PROSPECT |
| 36374 | 00/00/0000 | | BP-HZN-2179MDL02379513  BP-HZN-2179MDL02379515 | JOINT INTEREST BILLINGS TO ANADARKO AND MOEX FOR MACONDO WELL |
| 36375 | 00/00/0000 | | BP-HZN-2179MDL02379517  BP-HZN-2179MDL02379521 | JOINT INTEREST BILLINGS TO ANADARKO AND MOEX FOR MACONDO WELL |
| 36376 | 00/00/0000 | | BP-HZN-2179MDL02379522  BP-HZN-2179MDL02379524 | JOINT INTEREST BILLINGS TO ANADARKO AND MOEX FOR MACONDO WELL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 36377 | 00/00/0000 | | BP-HZN-2179MDL02379527  BP-HZN-2179MDL02379528 | RE: PAYMENTS MADE BY MOEX TO BP RELATED TO MACONDO PROSPECT |
| 36378 | 00/00/0000 | | BP-HZN-2179MDL02379529 | RE: PAYMENTS MADE BY MOEX TO BP RELATED TO MACONDO PROSPECT |
| 36379 | 00/00/0000 | | BP-HZN-2179MDL02379532  BP-HZN-2179MDL02379535 | JOINT INTEREST BILLINGS TO ANADARKO AND MOEX FOR MACONDO WELL |
| 36380 | 00/00/0000 | | BP-HZN-CEC021920  BP-HZN-CEC021921 | EMAIL - SUBJECT: RE: MACONDO COMPLETION QUESTION |
| 36381 | 00/00/0000 | | BP-HZN-CEC021924  BP-HZN-CEC021927 | RE: MACONDO TD & DRAFT SUB. OP. AFE |
| 36381a | 00/00/0000 | | BP-HZN-CEC021924-27 | RE: MACONDO TD & DRAFT SUB. OP. AFE |
| 36382 | 00/00/0000 | | DWHMC00268357 | EMAIL TO TSUJI, YUTAKA - SUBJECT: FW: MACONDO INVOICE |
| 36382a | 09/30/2009 | | BP-HZN-2179MDL01952702  BP-HZN-2179MDL01952702 | SUBJECT: FW: MACONDO INVOICE |
| 36383 | 00/00/0000 | | DWHMX00000247 - DWHMX00000379; DWHMX00000380;DWHMX00000381 - DWHMX00000387 - DWHMX00000390 - DWHMX00000260;DWHMX00000379; DWHMX00000380;DWHMX00000386;DWHMX00000389;DWHMX00000401 | COPIES OF THE LEASE EXCHANGE AGREEMENT AND ITS ACCOMPANYING EXHIBITS A THROUGH D. |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 36384 | 00/00/0000 | | DWHMX00000261 DWHMX00000266 | AUTHORIZATION FOR EXPENDITURE SIGNED BY ISHII AND WARDLAW |
| 36385 | 00/00/0000 | | DWHMX00000261 DWHMX00000266 | COPY OF INITIAL AUTHORIZATION FOR EXPENDITURE |
| 36386 | 00/00/0000 | | DWHMX00000273 DWHMX00000279 | COPY OF THE FIRST SUPPLEMENTAL AUTHORIZATION FOR EXPENDITURE |
| 36387 | 00/00/0000 | | DWHMX00000273 DWHMX00000279 | COPY OF THE FIRST SUPPLEMENTAL AUTHORIZATION FOR EXPENDITURE |
| 36388 | 00/00/0000 | | DWHMX00000293 DWHMX00000305 | COPY OF PURCHASE OF THE PRODUCTION CASING AND LOCK DOWN SLEEVE |
| 36389 | 00/00/0000 | | DWHMX00058056 | RE: INVESTMENT IN 2007 LLC APPLICATION |
| 36389a | 00/00/0000 | | DWHMX00058056 - 57 | RE: INVESTMENT IN 2007 LLC APPLICATION |
| 36390 | 00/00/0000 | | DWHMX00058068 - DWHMX00058075 | RE: MEETING REQUEST |
| 36390a | 00/00/0000 | | DWHMX00058068 -075 | RE: MEETING REQUEST |
| 36391 | 00/00/0000 | | DWHMX00058104 | EMAIL - SUBJECT: RE: MACONDO TA LETTER AGREEMENT |
| 36391a | 06/21/2007 | | CAM_CIV_0012630 CAM_CIV_0012630 | SUBJECT: RE: MACONDO TA LETTER AGREEMENT |
| 36392 | 00/00/0000 | | DWHMX00058110 DWHMX00058114 | RE: MEETING REQUEST |
| 36392a | 00/00/0000 | | DWHMX00058110 | RE: MEETING REQUEST |
| 36393 | 00/00/0000 | | DWHMX00058117 | EMAIL - SUBJECT: RE: MEETING REQUEST |
| 36393a | 04/20/2010 | | BP-HZN-2179MDL00015194  BP-HZN-2179MDL00015195 | SUBJECT: RE: MEETING REQUEST |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 36394 | 00/00/0000 | | DWHMX00058222 | EMAIL - SUBJECT: RE: MACONDO TD & DRAFT SUB. OP. AFE |
| 36394a | 05/21/2010 | | BP-HZN-2179MDL01835859   BP-HZN-2179MDL01835859 | SUBJECT: RE: MACONDO TD & DRAFT SUB. OP. AFE |
| 36395 | 00/00/0000 | | DWHMX00058239 DWHMX00058240 | MM NORTH AMERICAN OPERATIONS TELEPHONE CONFERENCE TO BE HELD ON APRIL 21 |
| 36395a | 00/00/0000 | | DWHMX00058239 - 40 | MM NORTH AMERICAN OPERATIONS TELEPHONE CONFERENCE TO BE HELD ON APRIL 21 |
| 36396 | 00/00/0000 | | DWHMX00058244 DWHMX00058246 | RE: MOEX OFFSHORE 2007 LLC SUBSIDIARY INFORMATION |
| 36396a | 00/00/0000 | | DWHMX00058244 - 246 | RE: MOEX OFFSHORE 2007 LLC SUBSIDIARY INFORMATION |
| 36397 | 00/00/0000 | | DWHMX00058250 | EMAIL - SUBJECT: RE: MACONDO TD & DRAFT SUB. OP. AFE |
| 36397a | 04/20/2010 | | BP-HZN-2179MDL00009348   BP-HZN-2179MDL00009348 | SUBJECT: RE: MACONDO TD & DRAFT SUB. OP. AFE |
| 36398 | 00/00/0000 | | DWHMX00058253 | FW: MACONDO INVOICES; ATTACHED MOEX R1 |
| 36398a | 00/00/0000 | | DWHMX00058253 - 55 | FW: MACONDO INVOICES; ATTACHED MOEX R1 |
| 36399 | 00/00/0000 | | DWHMX00058309 | MONTHLY REPORT APRIL 2010 |
| 36399a | 00/00/0000 | | DWHMX00058309 | MONTHLY REPORT APRIL 2010 |
| 36400 | 00/00/0000 | | DWHMX00058313 | RE: MACONDO INVOICES |
| 36400a | 00/00/0000 | | DWHMX00058313 - 14 | RE: MACONDO INVOICES |
| 36401 | 00/00/0000 | | DWHMX00058380 DWHMX00058381 | GRADUATION TRIP |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| **36401a** | 00/00/0000 | | DWHMX00058380 - 81 | GRADUATION TRIP |
| **36402** | 00/00/0000 | | DWHMX00058382 | MACONDO RESPONSE TO MITSUI & CO. |
| **36402a** | 00/00/0000 | | DWHMX00058382 | MACONDO RESPONSE TO MITSUI & CO. |
| **36403** | 00/00/0000 | | DWHMX00058420 | EMAIL: SUBJECT: FW: MACONDO AFE - PROPOSED SUBSEQUENT OPERATION - PRODUCTION CASING |
| **36403a** | 04/25/2010 | | BP-HZN-2179MDL01617881   BP-HZN-2179MDL01617881 | SUBJECT: FW: MACONDO AFE - PROPOSED SUBSEQUENT OPERATION - PRODUCTION CASING |
| **36404** | 00/00/0000 | | DWHMX00058456 | EMAIL - SUBJECT: RE: MACONDO |
| **36404a** | 03/05/2011 | | BP-HZN-2179MDL00011696   BP-HZN-2179MDL00011696 | SUBJECT: RE: MACONDO |
| **36405** | 00/00/0000 | | DWHMX00058487 | EMAIL - SUBJECT: RE: MEETING REQUEST |
| **36405a** | 05/14/2010 | | CAM_CIV_0029311 CAM_CIV_0029312 | SUBJECT: RE: MEETING REQUEST |
| **36406** | 00/00/0000 | | DWHMX00068377 DWHMX00068379 | EMAIL - SUBJECT: MACONDO TD & DRAFT SUB. OP. AFE (RE-SEND) |
| **36406a** | 04/12/2010 | | BP-HZN-2179MDL00884629   BP-HZN-2179MDL00884632 | SUBJECT: MACONDO TD & DRAFT SUB. OP. AFE (RE-SEND) |
| **36407** | 00/00/0000 | | DWHMX00068416 | EMAIL - SUBJECT: RE: MACONDO TD & DRAFT SUB. OP. AFE |
| **36407a** | 04/13/2010 | | BP-HZN-MBI00126430   BP-HZN-MBI00126430 | SUBJECT: RE: MACONDO TD & DRAFT SUB. OP. AFE |
| **36408** | 00/00/0000 | | DWHMX00068479 DWHMX00068480 | RE: MONTHLY REPORT MARCH 2010 |
| **36408a** | 00/00/0000 | | DWHMX00068479 - 80 | RE: MONTHLY REPORT MARCH 2010 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 36409 | 00/00/0000 | | DWHMX00068540 DWHMX00068541 | CONSULTATION MACONDO CASH CALL |
| 36409a | 00/00/0000 | | DWHMX00068540 - 41 | CONSULTATION MACONDO CASH CALL |
| 36410 | 00/00/0000 | | DWHMX00068543 DWHMX00068544 | RE MARCH 2010 MONTHLY REPORT |
| 36410a | 00/00/0000 | | DWHMX00068543 - 44 | RE MARCH 2010 MONTHLY REPORT |
| 36411 | 00/00/0000 | | DWHMX00068549 - DWHMX00068550 | RE: MACONDO UPDATE |
| 36411a | 00/00/0000 | | DWHMX00068549 -50 | RE: MACONDO UPDATE |
| 36412 | 00/00/0000 | | DWHMX00068551 | RE: BP MARCH OFFSHORE CASH CALL |
| 36412a | 00/00/0000 | | DWHMX00068551 | RE: BP MARCH OFFSHORE CASH CALL |
| 36413 | 00/00/0000 | | DWHMX00068552 | EMAIL - SUBJECT: RE: MACONDO UPDATE |
| 36413a | 04/13/2010 | | BP-HZN-MBI00126427   BP-HZN-MBI00126427 | SUBJECT: RE: MACONDO UPDATE |
| 36414 | 00/00/0000 | | DWHMX00068560 | EMAIL - SUBJECT: RE: MACONDO MDT PRESSURE/FLUID SAMPLING |
| 36414a | 04/06/2010 | | BP-HZN-2179MDL00303781   BP-HZN-2179MDL00303781 | SUBJECT: RE: MACONDO MDT PRESSURE/FLUID SAMPLING |
| 36415 | 00/00/0000 | | DWHMX00068562 | EMAIL - SUBJECT: RE: MACONDO |
| 36415a | 04/21/2010 | | BP-HZN-2179MDL00414115   BP-HZN-2179MDL00414116 | SUBJECT: RE: MACONDO |
| 36416 | 00/00/0000 | | DWHMX00068565 | EMAIL - SUBJECT: RE: MACONDO |
| 36416a | 07/28/2010 | | BP-HZN-BLY00353998   BP-HZN-BLY00354001 | SUBJECT: RE: MACONDO |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 36417 | 00/00/0000 | | DWHMX00068571<br>DWHMX00068572 | RE: MACONDO WIRELINE LOGS |
| 36417a | 00/00/0000 | | DWHMX00068571 - 572 | RE: MACONDO WIRELINE LOGS |
| 36418 | 00/00/0000 | | DWHMX00068608<br>DWHMX00068610 | MACONDO CURRENT SITUATION |
| 36418a | 00/00/0000 | | DWHMX00068608 - 610 | MACONDO CURRENT SITUATION |
| 36419 | 00/00/0000 | | DWHMX00068613<br>DWHMX00068615 | EMAIL - SUBJECT: RE: MACONDO |
| 36419a | 00/00/0000 | | BP-HZN-2179MDL00844077  BP-HZN-2179MDL00844078 | SUBJECT: RE: MACONDO |
| 36420 | 00/00/0000 | | DWHMX00068616<br>DWHMX00068618 | RE: MACONDO |
| 36420a | 00/00/0000 | | DWHMX00068616<br>DWHMX00068618 | RE: MACONDO |
| 36421 | 00/00/0000 | | DWHMX00068708<br>DWHMX00068709 | 4/14 NORTH AMERICAN OPERATIONS/TELEPHONE CONFERENCE TOPICS |
| 36421a | 00/00/0000 | | DWHMX00068708<br>DWHMX00068709 | 4/14 NORTH AMERICAN OPERATIONS/TELEPHONE CONFERENCE TOPICS |
| 36422 | 00/00/0000 | | DWHMX00068727 | EMAIL TO TSUJI, YUTAKA - SUBJECT: RE: MACONDO UPDATE |
| 36422a | 11/01/2006 | | BP-HZN-2179MDL01490424  BP-HZN-2179MDL01490451 | SUBJECT: RE: MACONDO UPDATE |
| 36423 | 00/00/0000 | | DWHMX00068747<br>DWHMX00068748 | RE: MACONDO DAILY REPORT |
| 36423a | 00/00/0000 | | DWHMX00068747 -748 | RE: MACONDO DAILY REPORT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 36424 | 00/00/0000 | | DWHMX00068792<br>DWHMX00068793 | RE: MACONDO QUICK LOOK |
| 36424a | 00/00/0000 | | DWHMX00068792 - 793 | RE: MACONDO QUICK LOOK |
| 36425 | 00/00/0000 | | DWHMX00068835<br>DWHMX00068837 | RE: CURRENT STATUS OF MACONDO  [MACONDO SITUATION] |
| 36425a | 00/00/0000 | | DWHMX00068835 - 837 | RE: CURRENT STATUS OF MACONDO |
| 36425a | 00/00/0000 | | DWHMX00068835 - 37 | MACONDO SITUATION |
| 36426 | 00/00/0000 | | DWHMX00068841<br>DWHMX00068842 | MACONDO UPDATE |
| 36426a | 00/00/0000 | | DWHMX00068841 - 42 | MACONDO UPDATE |
| 36427 | 00/00/0000 | | DWHMX00068843 | MACONDO UPDATE |
| 36427a | 00/00/0000 | | DWHMX00068843 | MACONDO UPDATE |
| 36428 | 00/00/0000 | | DWHMX00068844 | MACONDO UPDATE |
| 36428a | 00/00/0000 | | DWHMX00068844 | MACONDO UPDATE |
| 36429 | 00/00/0000 | | DWHMX00068903 | EMAIL TO TSUJI, YUTAKA - SUBJECT: RE: MACONDO UPDATE |
| 36429a | 00/00/0000 | | DWHMX00068903 | MACONDO DRILLING OPERATIONS SUMMARY LISTED IN MONTHLY REPORT |
| 36430 | 00/00/0000 | | DWHMX00069005<br>DWHMX00069006 | EMAIL TO TSUJI, YUTAKA - SUBJECT: FW: MACONDO SUPPLEMENTAL AFE |
| 36430a | 00/00/0000 | | DWHMX00069005 - 06 | FW: MACONDO SUPPLEMENTAL AFE |
| 36431 | 00/00/0000 | | DWHMX00069013<br>DWHMX00069014 | EMAIL TO TSUJI, YUTAKA - SUBJECT: RE: MACONDO SUPPLEMENTAL AFE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 36431a | 10/09/2009 | | | EMAIL TO TSUJI, YUTAKA - SUBJECT: RE: MACONDO SUPPLEMENTAL AFE |
| 36432 | 00/00/0000 | | DWHMX00069013*DWHMX000 69014   DWHMX00069014 | REFERENCE ITEMS RE: MACONDO POTENTIAL SUPPLEMENTAL AFE |
| 36432a | 00/00/0000 | | DWHMX00069014 | REFERENCE ITEMS RE: MACONDO POTENTIAL SUPPLEMENTAL AFE |
| 36433 | 00/00/0000 | | DWHMX00069019 | RE: TITLE |
| 36433a | 00/00/0000 | | DWHMX00069019 | RE: TITLE |
| 36434 | 00/00/0000 | | DWHMX00069034 | MACONDO SUPPLEMENTAL AFE NO2 APPROVAL ACQUISITION |
| 36434a | 00/00/0000 | | DWHMX00069034 | MACONDO SUPPLEMENTAL AFE NO2 APPROVAL ACQUISITION |
| 36435 | 00/00/0000 | | DWHMX00069056 | MACONDO SUPPLEMENTAL AFE |
| 36435a | 00/00/0000 | | DWHMX00069056 | MACONDO SUPPLEMENTAL AFE |
| 36436 | 00/00/0000 | | DWHMX00069069 DWHMX00069070 | MACONDO PAYMENT PROCEDURE |
| 36436a | 00/00/0000 | | DWHMX00069069 - 70 | MACONDO PAYMENT PROCEDURE |
| 36437 | 00/00/0000 | | DWHMX00069107 | EMAIL TO NAITO, SHINJIRO - SUBJECT: RE: MACONDO UPDATE |
| 36437a | 09/23/2009 | | BP-HZN-2179MDL02659092   BP-HZN-2179MDL02659092 | SUBJECT: RE: MACONDO UPDATE |
| 36438 | 00/00/0000 | | DWHMX00069155 | MACONDO SITUATION LATEST |
| 36438a | 00/00/0000 | | DWHMX00069155 | MACONDO SITUATION LATEST |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 36439 | 00/00/0000 | | DWHMX00069348 | EMAIL TO TSUJI, YUTAKA - SUBJECT: FW: CURRENT STATE OF MACONDO AND FUTURE PLANS |
| 36439a | 00/00/0000 | | DWHMX00069348 | CURRENT STATE OF MACONDO AND FUTURE PLANS |
| 36440 | 00/00/0000 | | | EMAIL TO NAITO, SHINJIRO - SUBJECT: RE: MACONDO BP |
| 36440a | 00/00/0000 | | | SUBJECT: RE: [MACONDO] BP |
| 36441 | 00/00/0000 | | DWHMX00069721 | RE: MACONDO EXCAVATION COST PAYMENTS IN THE FISCAL YEAR |
| 36441a | 00/00/0000 | | DWHMX00069721 - 23 | RE: MACONDO EXCAVATION COST PAYMENTS IN THE FISCAL YEAR |
| 36442 | 00/00/0000 | | DWHMX00069730 DWHMX00069731 | RE: [MACONDO] COST OVERRUN POSSIBILITY |
| 36442a | 00/00/0000 | | DWHMX00069730 - 31 | COST OVERRUN POSSIBILITY |
| 36443 | 00/00/0000 | | DWHMX00069975 | FW: FEB 2010 WILL K CASH CALL BP |
| 36443a | 00/00/0000 | | DWHMX00069975 | FW: FEB 2010 WILL K CASH CALL BP |
| 36444 | 00/00/0000 | | DWHMX00070147 | JOGMEC ADOPTION |
| 36444a | 00/00/0000 | | DWHMX00070147 | JOGMEC ADOPTION |
| 36445 | 00/00/0000 | | DWHMX00070178 DWHMX00070179 | MACONDO EXCAVATION COST PAYMENTS IN THE FISCAL YEAR |
| 36445a | 00/00/0000 | | DWHMX00070178 - 179 | MACONDO EXCAVATION COST PAYMENTS IN THE FISCAL YEAR |
| 36446 | 00/00/0000 | | DWHMX00070180 DWHMX00070182 | NEW BUSINESS SUPERVISOR CONFIRMATION |
| 36446a | 00/00/0000 | | DWHMX00070180 - 82 | NEW BUSINESS SUPERVISOR CONFIRMATION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 36447 | 00/00/0000 | | DWHMX00070194 | US MOEX MONTHLY REPORT FEBRUARY 2010 |
| 36447a | 00/00/0000 | | DWHMX00070194 | US MOEX MONTHLY REPORT FEBRUARY 2010 |
| 36448 | 00/00/0000 | | DWHMX00070197 | MACONDO CURRENT SITUATION |
| 36448a | 00/00/0000 | | DWHMX00070197 | MACONDO CURRENT SITUATION |
| 36449 | 00/00/0000 | | DWHMX00070209 DWHMX00070211 | GOM DEEPWATER-COLONIAL PROSPECT OIL |
| 36449a | 00/00/0000 | | DWHMX00070209 - 211 | GOM DEEPWATER-COLONIAL PROSPECT OIL |
| 36450 | 00/00/0000 | | DWHMX00070222 | CONFIRMATION ITEMS |
| 36450a | 00/00/0000 | | DWHMX00070222 | CONFIRMATION ITEMS |
| 36451 | 00/00/0000 | | DWHMX00071494 DWHMX00071494 | LETTER DATED NOVEMBER 24, 2009, FROM MICHAEL J. BEIRNE TO MOEX RE: "MACONDO LEASE EXCHANGE AGREEMENT INVOICE" |
| 36452 | 00/00/0000 | | DWHMX000G8890 | EMAIL - SUBJECT: MM NORTH AMERICA OPERATIONS TELEPHONE CONFERENCE TOPICS |
| 36452a | 03/23/2010 | | BP-HZN-2179MDL01938858   BP-HZN-2179MDL01938858 | SUBJECT: MM NORTH AMERICA OPERATIONS TELEPHONE CONFERENCE TOPICS |
| 36453 | 00/00/0000 | | DWHMX000G9102 | EMAIL - SUBJECT: RE: MACONDO UPDATE |
| 36453a | 12/02/2009 | | | SUBJECT: RE: MACONDO UPDATE |
| 36454 | 00/00/0000 | | DWHMX000G9968 | EMAIL TO OSETO, KAZUHITO - SUBJECT: MACONDO DAILY REPORT (3/7) |
| 36454a | 07/20/2011 | | | SUBJECT: MACONDO DAILY REPORT (3/7) |
| 36455 | 00/00/0000 | | DWHMX00263946 DWHMX00263947 | EMAIL - SUBJECT: FW: BP GOM RIG FIRE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 36455a | 01/28/2010 | | BP-HZN-2179MDL00332269   BP-HZN-2179MDL00332269 | SUBJECT: [URGENT] FW: BP GOM RIG FIRE |
| 36456 | 00/00/0000 | | DWHMX00263982 | RE: MACONDO DAILY REPORT 4/5 |
| 36456a | 00/00/0000 | | DWHMX00263982 - 983 | RE: MACONDO DAILY REPORT 4/5 |
| 36457 | 00/00/0000 | | DWHMX00268329 | EMAIL: SUBJECT: FW: MACONDO DRILLING UPDATE |
| 36457a | 03/17/2009 | | BP-HZN-MBI;00059249   BP-HZN-MBI;00059250 | SUBJECT: FW: MACONDO DRILLING UPDATE |
| 36458 | 00/00/0000 | | DWHMX00268332 DWHMX00268334 | EMAIL: SUBJECT: FW: MACONDO ADDITIONAL QUESTIONS |
| 36458a | 05/22/2009 | | BP-HZN-2179MDL01848444   BP-HZN-2179MDL01848444 | SUBJECT: FW: MACONDO ADDITIONAL QUESTIONS |
| 36459 | 00/00/0000 | | DWHMX00268335 DWHMX00268336 | EMAIL AND ATTACHMENT - SUBJECT: FW: MACONDO AFE DETAILS |
| 36459a | 11/04/2009 | | BP-HZN-2179MDL03181566   BP-HZN-2179MDL03181568 | SUBJECT: FW: MACONDO AFE DETAILS |
| 36460 | 00/00/0000 | | DWHMX00268342 DWHMX00268344 | LETTER FROM MICHAEL BEIRNE RE: BP GOM SPU AFE 201031 -  PROPOSED SUBSEQUENT OPERATION - PRODUCTION CASING |
| 36461 | 00/00/0000 | | DWHMX00268374 | EMAIL - SUBJECT: FW: MACONDO INVOICES |
| 36461a | 00/00/0000 | | BP-HZN-MBI00176218   BP-HZN-MBI00176218 | SUBJECT: FW: MACONDO INVOICES |
| 36462 | 00/00/0000 | | DWHMX00268519 DWHMX00268521 | LETTER RE: SUPPLEMENTAL AFE #X2-000X8 MISSISSIPPI CANYON BLOCK 252 #1 WELL MACONDO PROSPECT OCS, GULF OF MEXICO |
| 36463 | 00/00/0000 | | DWHMX00268522 | EMAIL TO TSUJI, YUTAKA - SUBJECT: FW: MACONDO SUPPLEMENTAL AFE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 36463a | 00/00/0000 | | BP-HZN-2179MDL02418500  BP-HZN-2179MDL02418502 | SUBJECT: FW: MACONDO SUPPLEMENTAL AFE |
| 36464 | 00/00/0000 | | DWHMX00268530 | EMAIL - SUBJECT: FW: MACONDO TA LETTER AGREEMENT |
| 36464a | 06/09/2010 | | BP-HZN-BLY00197510  BP-HZN-BLY00197511 | SUBJECT: FW: MACONDO TA LETTER AGREEMENT |
| 36465 | 00/00/0000 | | DWHMX00268532 DWHMX00268533 | AUTHORIZATION FOR EXPENDITURE DATED APRIL 15,2010 |
| 36466 | 00/00/0000 | | DWHMX00268543 DWHMX00268544 | EMAIL - SUBJECT: FW: MACONDO TD & DRAFT SUB. OP. AFE |
| 36466a | 02/03/2010 | | BP-HZN-2179MDL02406599  BP-HZN-2179MDL02406600 | SUBJECT: FW: MACONDO TD & DRAFT SUB. OP. AFE |
| 36467 | 00/00/0000 | | DWHMX00288079 | HALLIBURTON WELLSPACE SCREEN SHOT SHOWING A LIST OF WELLSPACE CATALOGS FOR MACONDO; YAMAMOTO KYOKO IS LOGGED IN AS USER |
| 36468 | 00/00/0000 | | DWHMX00288256 DWHMX00288257 | EMAIL - SUBJECT: FW: MC 252 MAY 2010 OPERATIONS JIB - DOCUMENTATION |
| 36469 | 00/00/0000 | | DWHMX00288878 | EMAIL - SUBJECT: RE: BP CASH CALL INVOICE |
| 36469a | 04/15/2010 | | BP-HZN-2179MDL00321346  BP-HZN-2179MDL00321346 | SUBJECT: RE: BP CASH CALL INVOICE |
| 36470 | 00/00/0000 | | DWHMX00289193 | EMAIL - SUBJECT: FW: BP GOM |
| 36470a | 00/00/0000 | | | SUBJECT: FW: BP GOM |
| 36471 | 00/00/0000 | | DWHMX00289197 | EMAIL  - SUBJECT: RE: MACONDO ACCIDENT |
| 36472 | 00/00/0000 | | DWHMX00289336 | EMAIL: SUBJECT: FW: EVALUATION COMPLETE AT MACONDO |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 36472a | 03/22/2010 | | BP-HZN-2179MDL00412809  BP-HZN-2179MDL00412809 | SUBJECT: FW: EVALUATION COMPLETE AT MACONDO |
| 36473 | 00/00/0000 | | DWHMX00289449 | EMAIL: SUBJECT: FW: MACONDO DRILLING UPDATE |
| 36473a | 00/00/0000 | | | SUBJECT: FW: MACONDO DRILLING UPDATE |
| 36474 | 00/00/0000 | | DWHMX00289482 | EMAIL - SUBJECT: FW: MACONDO SAFETY INFORMATION - MARIANAS EQUIPMENT LIST |
| 36474a | 04/16/2010 | | BP-HZN-2179MDL00321325  BP-HZN-2179MDL00321325 | SUBJECT: FW: MACONDO SAFETY INFORMATION - MARIANAS EQUIPMENT LIST |
| 36475 | 00/00/0000 | | DWHMX00289831  DWHMX00289831 | EMAIL TO TSUJI, YUTAKA - SUBJECT: FW: MACONDO SUPPLEMENTAL AFE APPROVED |
| 36475a | 04/12/2010 | | BP-HZN-MBI;00125958  BP-HZN-MBI;00125958 | SUBJECT: FW: MACONDO SUPPLEMENTAL AFE APPROVED |
| 36476 | 00/00/0000 | | DWHMX00289834 | SECOND SUPPLEMENTAL AFE |
| 36477 | 00/00/0000 | | DWHMX00289843  DWHMX00289846 | EMAIL - SUBJECT: FW: MACONDO TD & DRAFT SUB. OP. AFE |
| 36477a | 04/13/2010 | | BP-HZN-MBI;00126333  BP-HZN-MBI;00126333 | SUBJECT: FW: MACONDO TD & DRAFT SUB. OP. AFE (RE-SEND) |
| 36478 | 00/00/0000 | | DWHMX00289851 | EMAIL - SUBJECT: FW: MACONDO TD & DRAFT SUB. OP. AFE |
| 36478a | 07/10/2011 | | | SUBJECT: FW: MACONDO TD & DRAFT SUB. OP. AFE |
| 36479 | 00/00/0000 | | DWHMX00289857 | EMAIL: SUBJECT: FW: MACONDO UPDATE |
| 36479a | 11/04/2010 | | BP-HZN-2179MDL03241400  BP-HZN-2179MDL03241405 | SUBJECT: FW: MACONDO UPDATE |
| 36480 | 00/00/0000 | | DWHMX00299595 | EMAIL - SUBJECT: FW: MARIANAS RIG CONTRACT |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 36480a | 04/12/2010 | | HAL_0691198   HAL_0691199 | SUBJECT: FW: MARIANAS RIG CONTRACT |
| 36481 | 00/00/0000 | | DWHMX00299729 - DWHMX00299732 | EMAIL - SUBJECT: FW: MOEX WIRE(RE: BP CASH CALL PAYMENTS) |
| 36481a | 04/25/2010 | | BP-HZN-BLY00141503   BP-HZN-BLY00141504 | SUBJECT: FW: MOEX - WIRE (RE: BP CASH CALL PAYMENTS) |
| 36482 | 00/00/0000 | | DWHMX00299888 DWHMX00299889 | EMAIL - SUBJECT: RE: HORIZON CONTRACT |
| 36482a | 05/04/2010 | | BP-HZN-BLY00167186   BP-HZN-BLY00167186 | SUBJECT: RE: HORIZON CONTRACT |
| 36483 | 00/00/0000 | | DWHMX00299958 - DWHMX00299960 | EMAIL: SUBJECT: RE: MACONDO RIG UPDATE AND REVISED AFE |
| 36483a | 05/08/2009 | | | SUBJECT: RE: MACONDO RIG UPDATE AND REVISED AFE |
| 36484 | 00/00/0000 | | DWHMX00311143 | EMAIL - SUBJECT: HORIZON CONTRACT |
| 36485 | 00/00/0000 | | DWHMX00311356 | EMAIL FROM BEIRNE, MICHAEL TO ISHII, NAOKI; SUBJECT RE MACONDO OA NOV 16, 2009 |
| 36486 | 00/00/0000 | | DWHMX00315472 DWHMX00315490 | DRAFT LEASE EXCHANGE AGREEMENT |
| 36487 | 00/00/0000 | | DWHMX00348733 | DRAFT OF LEASE EXCHANGE AGREEMENT EXHIBIT A - DESCRIPTION OF ASSIGNED LEASES |
| 36488 | 00/00/0000 | | DWRM0001165 | EMAIL TO JIM BRYAN - SUBJECT: GARDEN BANKS BLOCK 997 |
| 36489 | 00/00/0000 | | IIG001-000445 | LETTER RE: ASSIGNMENT OF RECORD TITLE INTEREST MISSISSIPPI CANYON 252 |
| 36490 | 00/00/0000 | | IIG001-000460 | DESIGNATION OF OPERATOR |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 36491 | 00/00/0000 | | IIG001-000460 | DESIGNATION OF OPERATOR |
| 36492 | 11/18/2009 | | IIG001-000441*IIG001-000461 - IIG001-000467   IIG001-000489 | LETTER RE: REQUEST FOR APPROVAL OF ASSIGNMENT OF RECORD TITLE INTEREST; ASSIGNMENT OF RECORD TITLE DATED 11/23/2009 |
| 36493 | 00/00/0000 | | IIG001-000487 | LETTER RE: ASSIGNMENT OF RECORD TITLE INTEREST MISSISSIPPI CANYON 252 |
| 36494 | 00/00/0000 | | APC-HEC1-000002415 | AFE HEADER AFE REQUEST TYPE SUPPLEMENTAL SPREADSHEET |
| 36495 | 00/00/0000 | | APC-HEC1-000002396   APC-HEC1-000002397 | AFE HEADER AFE REQUEST TYPE SUPPLEMENTAL SPREADSHEET |
| 36496 | 00/00/0000 | | APC-HEC1-000003288 | AFE HEADER AFE REQUEST TYPE SUPPLEMENTAL SPREADSHEET |
| 36497 | 00/00/0000 | | BP-HZN-2179MDL02379508 | ANADARKO PETROLEUM COMPANY CUSTOMER ACCOUNT HISTORY |
| 36498 | 00/00/0000 | | BP-HZN-MBI-00175046   BP-HZN-MBI-00175047 | EMAIL SUBJECT RE: MACONDO WPA AND LEASE EXCHANGE AGREEMENT |
| 36499 | 00/00/0000 | | BP-HZN-2179MDL02338711   BP-HZN-2179MDL02338713 | EMAIL SUBJECT RE: ANADARKO MACONDO INVOICE - CASH CALL |
| 36500 | 00/00/0000 | | BP-HZN-2179MDL02752552 | EMAIL SUBJECT RE: FW: FW: FW: ANADARKO 012110 BUYING MANUAL INVOICE |
| 36501 | 00/00/0000 | | BP-HZN-2179MDL02863980   BP-HZN-2179MDL02863981 | EMAIL SUBJECT RE: URGENT: MACONDO JIB'S |
| 36502 | 00/00/0000 | | ANA-MDL-000004699   ANA-MDL-000004702 | EMAIL SUBJECT RE: GOM OPERATIONS UPDATE 3/9/10 |
| 36503 | 00/00/0000 | | BP-HZN-MBI00189050   BP-HZN-MBI00189053 | EMAIL SUBJECT RE: MACONDO SPEND FORECAST - SUPPLEMENT #2 AND FM REVISION |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 36504 | 04/12/2010 | | ANA-MDL-000004372  ANA-MDL-000004376 | EMAIL SUBJECT RE: GOM OPERATIONS UPDATE 4/12/10 |
| 36505 | 00/00/0000 | | ANA-MDL-000002770  ANA-MDL-000002773 | EMAIL SUBJECT RE: DOMESTIC EXPLORATION UPDATE |
| 36506 | 00/00/0000 | | ANA-MDL-000062726 | LETTER RE: JIB INVOICE NO. 0520100070003670 |
| 36507 | 00/00/0000 | | ANA-MDL-000209949  ANA-MDL-000209950 | EMAIL SUBJECT RE: ACCOUNTING TREATMENT FOR MATERIALS TRANSFER TO BP |
| 36508 | 00/00/0000 | | ANA-MDL-000062727  ANA-MDL-000062728 | LETTER RE: FAILURE TO PAY JOINT INTEREST BILLS ISSUED PURSUANT TO MACONDO PROSPECT DEEPWATER OPERATING AGREEMENT |
| 36509 | 00/00/0000 | | DWHMX00259577  DWHMX00259579 | LETTER RE: LEASE OCS-G 32306 ("MACONDO LEASE"_ |
| 36510 | 00/00/0000 | | DWHMX00259580  DWHMX00259584 | EMAIL SUBJECT RE: MC 252 FEDERAL ROYALTY PAYMENTS |
| 36511 | 00/00/0000 | | ANA-MDL-000029226  ANA-MDL-000029227 | EMAIL SUBJECT COMMUNICATIONS FOLLOWING NOTICE OF DEFAULT |
| 36512 | 00/00/0000 | | ANA-MDL-000200003 | EMAIL SUBJECT FW: MACONDO-NOTICE OF DEFAULT |
| 36513 | 00/00/0000 | | ANA-MDL-000240302  ANA-MDL-000240304 | LETTER RE: MACONDO WELL JIB INVOICE NO. 0520100070003670 |
| 36514 | 00/00/0000 | | ANA-MDL-000232580  ANA-MDL-000232582 | EMAIL SUBJECT FW: MACONDO BILL FOR PIPE (APC STOCK) |
| 36515 | 00/00/0000 | | ANA-MDL-000240309  ANA-MDL-000240310 | LETTER RE: MACONDO WELL JIB INVOICE NO. 0920100070003670 |
| 36516 | 00/00/0000 | | ANA-MDL-000240305  ANA-MDL-000240308 | LETTER: RE: MACONDO PROSPECT OFFSHORE DEEPWATER OPERATING AGREEMENT, DATED OCTOBER 1, 2009 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 36517 | 00/00/0000 | | ANA-MDL-000240311   ANA-MDL-000240312 | LETTER RE: MACONDO PROSPECT DEEPWATER OPERATING AGREEMENT |
| 36518 | 00/00/0000 | | BP-HZN-2179MDL02759063 | FINANCIAL TREATMENT FOR MACONDO (MC 252) - ANADARKO DEAL |
| 36519 | 11/30/2006 | | BP-HZN-2179MDL00169358   360 | NOVEMBER 30, 2006 E-MAIL FROM GEORGE COLTRIN TO CARL H. BUTLER, SUBJECT: FW: CAMERON BI-DIRECTIONAL SEALING RAMS |
| 36520 | 06/08/2010 | | BP-HZN-BLY00294350   351 | JUNE 8, 2010 E-MAIL FROM PAUL DIAS TO FEREIDOUN ABBASSIAN, SUBJECT: FW: ASSIGNMENT/PAUL DIAS BOP SYSTEMS |
| 36521 | 04/16/2010 | | BP-HZN-2179MDL00032014   15 | APRIL 16, 2010 E-MAIL FROM PREETI PAIKATTU TO BRIAN MOREL, SUBJECT: RE: ACTUAL VS MODEL - 9-7/8 IN LINER RUN |
| 36522 | 00/00/0000 | | BP-HZN-BLY00294352   359 | QUESTIONS FROM FEREIDOUN ABBASSIAN MAY 27TH |
| 36523 | 00/00/0000 | | BP-HZN-BLY00053195   3826 | VASTAR RESOURCES, INC. DEEPWATER HORIZON RIG FILES 6.0 BOP EQUIPMENT VOLUME 1 |
| 36524 | 00/00/0000 | | BP-HZN-BLY00052579   2876 | VASTAR RESOURCES, INC. DEEPWATER HORIZON RIG FILES 6.0 BOP EQUIPMENT VOLUME 2 |
| 36525 | 00/00/0000 | | BP-HZN-BLY00052877   3045 | VASTAR RESOURCES, INC. DEEPWATER HORIZON RIG FILES 6.0 BOP EQUIPMENT VOLUME 3 |
| 36526 | 04/15/2010 | | BP-HZN-2179MDL02096397 | WEATHERFORD DELIVERY TICKET - ORDER DATE: APR 15, 2010 |
| 36527 | 00/00/0000 | | BP-HZN-2179MDL03149348 9351 | ADDITIONAL FACTS RELEVANT TO HYDROCARBON FLOW PATH UP TO THE WELLHEAD AT MC252 |
| 36528 | 00/00/0000 | | IMS297-005993   6234 | API STANDARD 17D |
| 36529 | 00/00/0000 | | LAL095-007833   8276 | API STANDARD 6A |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 36530 | 00/00/0000 | | BP-HZN-2179MDL00001333 1336 | APPLICATION FOR PERMIT TO MODIFY 031010 |
| 36531 | 00/00/0000 | | BP-HZN-2179MDL00001449 1456 | APPLICATION FOR REVISED NEW WELL 012520 |
| 36532 | 00/00/0000 | | DRQ00047770   DRQ00047770 | CHSART DRAWING |
| 36533 | 00/00/0000 | | TRN-INV-00029124  26 | DAILY OPERATION REPORT |
| 36534 | 00/00/0000 | | BP-HZN-MBI00013592  595 | DAILY OPERATIONS REPORT 01312010 |
| 36535 | 00/00/0000 | | BP-HZN-MBI00018607  609 | DAILY OPERATIONS REPORT 02012010 |
| 36536 | 00/00/0000 | | BP-HZN-MBI00013621  624 | DAILY OPERATIONS REPORT 02022010 |
| 36537 | 00/00/0000 | | BP-HZN-MBI00013599  602 | DAILY OPERATIONS REPORT 02032010 |
| 36538 | 00/00/0000 | | BP-HZN-MBI00013617  620 | DAILY OPERATIONS REPORT 02042010 |
| 36539 | 00/00/0000 | | BP-HZN-MBI00020885  887 | DAILY OPERATIONS REPORT 02062010 |
| 36540 | 00/00/0000 | | BP-HZN-MBI00013607  610 | DAILY OPERATIONS REPORT 02072010 |
| 36541 | 00/00/0000 | | BP-HZN-MBI00013603  606 | DAILY OPERATIONS REPORT 02082010 |
| 36542 | 00/00/0000 | | BP-HZN-MBI00013611  616 | DAILY OPERATIONS REPORT 02092010 |
| 36543 | 00/00/0000 | | BP-HZN-MBI00013625  629 | DAILY OPERATIONS REPORT 02102010 |
| 36544 | 00/00/0000 | | BP-HZN-MBI00018641  646 | DAILY OPERATIONS REPORT 02112010 |
| 36545 | 00/00/0000 | | BP-HZN-MBI00013643  648 | DAILY OPERATIONS REPORT 02132010 |
| 36546 | 00/00/0000 | | BP-HZN-MBI00018660  665 | DAILY OPERATIONS REPORT 02142010 |
| 36547 | 00/00/0000 | | BP-HZN-MBI00013655  660 | DAILY OPERATIONS REPORT 02152010 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 36548 | 00/00/0000 | | BP-HZN-MBI00013661 665 | DAILY OPERATIONS REPORT 02162010 |
| 36549 | 00/00/0000 | | BP-HZN-MBI00013687 693 | DAILY OPERATIONS REPORT 02202010 |
| 36550 | 00/00/0000 | | BP-HZN-MBI00018705 710 | DAILY OPERATIONS REPORT 02212010 |
| 36551 | 00/00/0000 | | BP-HZN-MBI00013700 706 | DAILY OPERATIONS REPORT 02222010 |
| 36552 | 00/00/0000 | | BP-HZN-MBI00013995 14001 | DAILY OPERATIONS REPORT 02232010 |
| 36553 | 00/00/0000 | | BP-HZN-MBI00013707 713 | DAILY OPERATIONS REPORT 02242010 |
| 36554 | 00/00/0000 | | BP-HZN-MBI00013714 720 | DAILY OPERATIONS REPORT 02252010 |
| 36555 | 00/00/0000 | | BP-HZN-MBI00014002 6 | DAILY OPERATIONS REPORT 02262010 |
| 36556 | 00/00/0000 | | BP-HZN-MBI00014007 12 | DAILY OPERATIONS REPORT 02272010 |
| 36557 | 00/00/0000 | | BP-HZN-MBI00014013 18 | DAILY OPERATIONS REPORT 02282010 |
| 36558 | 00/00/0000 | | BP-HZN-MBI00013721 727 | DAILY OPERATIONS REPORT 03022010 |
| 36559 | 00/00/0000 | | BP-HZN-MBI00014019 24 | DAILY OPERATIONS REPORT 03032010 |
| 36560 | 00/00/0000 | | BP-HZN-MBI00018739 745 | DAILY OPERATIONS REPORT 03042010 |
| 36561 | 00/00/0000 | | BP-HZN-MBI00013735 740 | DAILY OPERATIONS REPORT 03052010 |
| 36562 | 00/00/0000 | | BP-HZN-MBI00013741 746 | DAILY OPERATIONS REPORT 03062010 |
| 36563 | 00/00/0000 | | BP-HZN-MBI00013747 752 | DAILY OPERATIONS REPORT 03072010 |
| 36564 | 00/00/0000 | | BP-HZN-MBI00013770 776 | DAILY OPERATIONS REPORT 03122010 |
| 36565 | 00/00/0000 | | BP-HZN-MBI00018793 797 | DAILY OPERATIONS REPORT 03142010 |
| 36566 | 00/00/0000 | | BP-HZN-MBI00013787 792 | DAILY OPERATIONS REPORT 03152010 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 36567 | 00/00/0000 | | BP-HZN-MBI00013793  795 | DAILY OPERATIONS REPORT 03162010 |
| 36568 | 00/00/0000 | | BP-HZN-MBI00018807  813 | DAILY OPERATIONS REPORT 03172010 |
| 36569 | 00/00/0000 | | BP-HZN-MBI00013803  808 | DAILY OPERATIONS REPORT 03182010 |
| 36570 | 00/00/0000 | | BP-HZN-MBI00013809  814 | DAILY OPERATIONS REPORT 03192010 |
| 36571 | 00/00/0000 | | BP-HZN-MBI00013815  820 | DAILY OPERATIONS REPORT 03202010 |
| 36572 | 00/00/0000 | | BP-HZN-MBI00013821  826 | DAILY OPERATIONS REPORT 03212010 |
| 36573 | 00/00/0000 | | BP-HZN-MBI00013827  833 | DAILY OPERATIONS REPORT 03222010 |
| 36574 | 00/00/0000 | | BP-HZN-MBI00018845  849 | DAILY OPERATIONS REPORT 03232010 |
| 36575 | 00/00/0000 | | BP-HZN-MBI00018850  854 | DAILY OPERATIONS REPORT 03242010 |
| 36576 | 00/00/0000 | | BP-HZN-MBI00013844  849 | DAILY OPERATIONS REPORT 03252010 |
| 36577 | 00/00/0000 | | BP-HZN-MBI00013856  862 | DAILY OPERATIONS REPORT 03272010 |
| 36578 | 00/00/0000 | | BP-HZN-MBI00013863  867 | DAILY OPERATIONS REPORT 03282010 |
| 36579 | 00/00/0000 | | BP-HZN-MBI00013868  873 | DAILY OPERATIONS REPORT 03292010 |
| 36580 | 00/00/0000 | | BP-HZN-MBI00013874  878 | DAILY OPERATIONS REPORT 03302010 |
| 36581 | 00/00/0000 | | BP-HZN-MBI00013879  883 | DAILY OPERATIONS REPORT 03312010 |
| 36582 | 00/00/0000 | | BP-HZN-MBI00013884  889 | DAILY OPERATIONS REPORT 04012010 |
| 36583 | 00/00/0000 | | BP-HZN-MBI00013890  896 | DAILY OPERATIONS REPORT 04022010 |
| 36584 | 00/00/0000 | | BP-HZN-MBI00019363  367 | DAILY OPERATIONS REPORT 04072010 |
| 36585 | 00/00/0000 | | BP-HZN-MBI00019368  376 | DAILY OPERATIONS REPORT 04082010 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 36586 | 00/00/0000 | | BP-HZN-MBI00019377  382 | DAILY OPERATIONS REPORT 04092010 |
| 36587 | 00/00/0000 | | BP-HZN-MBI00019383  388 | DAILY OPERATIONS REPORT 04102010 |
| 36588 | 00/00/0000 | | BP-HZN-MBI00019389  392 | DAILY OPERATIONS REPORT 04112010 |
| 36589 | 00/00/0000 | | BP-HZN-MBI00019393  396 | DAILY OPERATIONS REPORT 04122010 |
| 36590 | 00/00/0000 | | BP-HZN-MBI00019397  401 | DAILY OPERATIONS REPORT 04132010 |
| 36591 | 00/00/0000 | | BP-HZN-MBI00013970  974 | DAILY OPERATIONS REPORT 04152010 |
| 36592 | 00/00/0000 | | BP-HZN-MBI00013975  979 | DAILY OPERATIONS REPORT 04162010 |
| 36593 | 00/00/0000 | | BP-HZN-MBI00014191  195 | DAILY OPERATIONS REPORT 10122009 |
| 36594 | 00/00/0000 | | BP-HZN-MBI00014188  190 | DAILY OPERATIONS REPORT 10132009 |
| 36595 | 00/00/0000 | | BP-HZN-MBI00014185  187 | DAILY OPERATIONS REPORT 10142009 |
| 36596 | 00/00/0000 | | BP-HZN-MBI00014182  184 | DAILY OPERATIONS REPORT 10152009 |
| 36597 | 00/00/0000 | | BP-HZN-MBI00014178  181 | DAILY OPERATIONS REPORT 10162009 |
| 36598 | 00/00/0000 | | BP-HZN-MBI00014175  177 | DAILY OPERATIONS REPORT 10172009 |
| 36599 | 00/00/0000 | | BP-HZN-MBI00014171  174 | DAILY OPERATIONS REPORT 10182009 |
| 36600 | 00/00/0000 | | BP-HZN-MBI00014166  170 | DAILY OPERATIONS REPORT 10192009 |
| 36601 | 00/00/0000 | | BP-HZN-MBI00014161  165 | DAILY OPERATIONS REPORT 10202009 |
| 36602 | 00/00/0000 | | BP-HZN-MBI00019106  110 | DAILY OPERATIONS REPORT 10212009 |
| 36603 | 00/00/0000 | | BP-HZN-MBI00019177  180 | DAILY OPERATIONS REPORT 10302009 |
| 36604 | 00/00/0000 | | BP-HZN-MBI00014210  213 | DAILY OPERATIONS REPORT 10312009 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 36605 | 00/00/0000 | | BP-HZN-MBI00019185 187 | DAILY OPERATIONS REPORT 11012009 |
| 36606 | 00/00/0000 | | BP-HZN-MBI00014217 219 | DAILY OPERATIONS REPORT 11022009 |
| 36607 | 00/00/0000 | | BP-HZN-MBI00014220 222 | DAILY OPERATIONS REPORT 11032009 |
| 36608 | 00/00/0000 | | BP-HZN-MBI00014223 225 | DAILY OPERATIONS REPORT 11042009 |
| 36609 | 00/00/0000 | | BP-HZN-MBI00014226 228 | DAILY OPERATIONS REPORT 11052009 |
| 36610 | 00/00/0000 | | BP-HZN-MBI00014229 231 | DAILY OPERATIONS REPORT 11062009 |
| 36611 | 00/00/0000 | | BP-HZN-MBI00014232 234 | DAILY OPERATIONS REPORT 11072009 |
| 36612 | 00/00/0000 | | BP-HZN-MBI00014238 240 | DAILY OPERATIONS REPORT 11082009 |
| 36613 | 00/00/0000 | | BP-HZN-MBI00014235 237 | DAILY OPERATIONS REPORT 11092009 |
| 36614 | 00/00/0000 | | BP-HZN-MBI00014241 243 | DAILY OPERATIONS REPORT 11102009 |
| 36615 | 00/00/0000 | | BP-HZN-MBI00014244 246 | DAILY OPERATIONS REPORT 11112009 |
| 36616 | 00/00/0000 | | BP-HZN-MBI00014247 249 | DAILY OPERATIONS REPORT 11122009 |
| 36617 | 00/00/0000 | | BP-HZN-MBI00014250 252 | DAILY OPERATIONS REPORT 11132009 |
| 36618 | 00/00/0000 | | BP-HZN-MBI00014253 255 | DAILY OPERATIONS REPORT 11142009 |
| 36619 | 00/00/0000 | | BP-HZN-MBI00014256 258 | DAILY OPERATIONS REPORT 11152009 |
| 36620 | 00/00/0000 | | BP-HZN-MBI00014259 261 | DAILY OPERATIONS REPORT 11162009 |
| 36621 | 00/00/0000 | | BP-HZN-MBI00019233 235 | DAILY OPERATIONS REPORT 11172009 |
| 36622 | 00/00/0000 | | BP-HZN-MBI00019236 238 | DAILY OPERATIONS REPORT 11182009 |
| 36623 | 00/00/0000 | | BP-HZN-MBI00014268 270 | DAILY OPERATIONS REPORT 11192009 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 36624 | 00/00/0000 | | BP-HZN-MBI00014271  273 | DAILY OPERATIONS REPORT 11202009 |
| 36625 | 00/00/0000 | | BP-HZN-MBI00014274  276 | DAILY OPERATIONS REPORT 11212009 |
| 36626 | 00/00/0000 | | BP-HZN-MBI00014277  279 | DAILY OPERATIONS REPORT 11222009 |
| 36627 | 00/00/0000 | | BP-HZN-MBI00014280  286 | DAILY OPERATIONS REPORT 11232009 |
| 36628 | 00/00/0000 | | BP-HZN-MBI00014287  293 | DAILY OPERATIONS REPORT 11242009 |
| 36629 | 00/00/0000 | | BP-HZN-MBI00014294  301 | DAILY OPERATIONS REPORT 11252009 |
| 36630 | 00/00/0000 | | BP-HZN-MBI00014302  306 | DAILY OPERATIONS REPORT 11262009 |
| 36631 | 00/00/0000 | | BP-HZN-MBI00014307  311 | DAILY OPERATIONS REPORT 11272009 |
| 36632 | 00/00/0000 | | BP-HZN-MBI00014312  314 | DAILY OPERATIONS REPORT 11282009 |
| 36633 | 00/00/0000 | | BP-HZN-MBI00019286  288 | DAILY OPERATIONS REPORT 11292009 |
| 36634 | 00/00/0000 | | BP-HZN-MBI00014318  320 | DAILY OPERATIONS REPORT 11302009 |
| 36635 | 00/00/0000 | | BP-HZN-MBI00014321  323 | DAILY OPERATIONS REPORT 12012009 |
| 36636 | 00/00/0000 | | BP-HZN-MBI00014324  326 | DAILY OPERATIONS REPORT 12022009 |
| 36637 | 00/00/0000 | | BP-HZN-MBI00014327  329 | DAILY OPERATIONS REPORT 12032009 |
| 36638 | 00/00/0000 | | BP-HZN-MBI00014330  332 | DAILY OPERATIONS REPORT 12042009 |
| 36639 | 00/00/0000 | | BP-HZN-MBI00019304  306 | DAILY OPERATIONS REPORT 12052009 |
| 36640 | 00/00/0000 | | BP-HZN-MBI00019307  309 | DAILY OPERATIONS REPORT 12062009 |
| 36641 | 00/00/0000 | | BP-HZN-MBI00019339  342 | DAILY OPERATIONS REPORT 12072009 |
| 36642 | 00/00/0000 | | BP-HZN-MBI00019314  316 | DAILY OPERATIONS REPORT 12082009 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 36643 | 00/00/0000 | | BP-HZN-MBI00019346  349 | DAILY OPERATIONS REPORT 12092009 |
| 36644 | 00/00/0000 | | BP-HZN-MBI00019350  352 | DAILY OPERATIONS REPORT 12102009 |
| 36645 | 00/00/0000 | | BP-HZN-MBI00019324  326 | DAILY OPERATIONS REPORT 12112009 |
| 36646 | 00/00/0000 | | BP-HZN-MBI00014356  358 | DAILY OPERATIONS REPORT 12122009 |
| 36647 | 00/00/0000 | | BP-HZN-MBI00014359  362 | DAILY OPERATIONS REPORT 12132009 |
| 36648 | 00/00/0000 | | BP-HZN-MBI00019334  336 | DAILY OPERATIONS REPORT 12142009 |
| 36649 | 00/00/0000 | | BP-HZN-MBI00019337  339 | DAILY OPERATIONS REPORT 12152009 |
| 36650 | 00/00/0000 | | BP-HZN-MBI00014369  372 | DAILY OPERATIONS REPORT 12162009 |
| 36651 | 00/00/0000 | | BP-HZN-MBI00014373  375 | DAILY OPERATIONS REPORT 12172009 |
| 36652 | 00/00/0000 | | BP-HZN-MBI00014347  349 | DAILY OPERATIONS REPORT 12182009 |
| 36653 | 00/00/0000 | | BP-HZN-MBI00019350  352 | DAILY OPERATIONS REPORT 12192009 |
| 36654 | 00/00/0000 | | BP-HZN-2179MDL00058851 - 8853 | DAILY PPFG REPORT 04042010 |
| 36655 | 00/00/0000 | | BP-HZN-MBI00010586  693 | DRILLING FLUIDS PROPOSAL |
| 36656 | 00/00/0000 | | TRN-INV-00711130  358 | DWH MORNING REPORTS FEB 15 2010 - APR 20 2010 |
| 36657 | 00/00/0000 | | N/A | DWH SPECIFICATIONS SHEETS |
| 36658 | 00/00/0000 | | BP-HZN-2179MDL00908557  8559 | EMAIL FROM B. PATTERSON TO B. COCALES 02222010 SUBJECT RE ONE MORE FOR 5-DAY |
| 36659 | 00/00/0000 | | BP-HZN-MBI 00070646  648 | EMAIL FROM B. PATTERSON TO M. HAFLE AND OTHERS 08272009 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 36660 | 00/00/0000 | | BP-HZN-MBI 00066905  6906 | EMAIL FROM B. PATTERSON TO M. HAFLE SENT 06252009 |
| 36661 | 00/00/0000 | | TRN-MDL-01292748  49 | EMAIL FROM BRANIFF  FW: POTENTIAL ADVISORY FROM 711 EVENT |
| 36662 | 00/00/0000 | | BP-HZN-CEC021857  58 | EMAIL FROM MILLER TO MOREL RE: MACONDO APB |
| 36663 | 00/00/0000 | | BP-HZN-CEC021880 -  883 | EMAIL FROM MOREL TO CRANE RE: MACONDO 7" CASING OPTION |
| 36664 | 00/00/0000 | | BP-HZN-CEC021948  949 | EMAIL FROM MOREL TO DOBBS RE: PIP TAGS AND CASING |
| 36665 | 00/00/0000 | | BP-HZN-BLY00168225  26 | EMAIL FROM ROBINSON TO BROCK RE: TRANSOCEAN SAFETY ALERT |
| 36666 | 00/00/0000 | | TRN-MDL-01433128  170 | FEASIBILITY STUDY |
| 36667 | 00/00/0000 | | N/A | GUIDELINES FOR RISK BASED PROCESS SAFETY, CENTER FOR CHEMICAL PROCESS SAFETY, COPYRIGHT 2007 – AMERICAN INSTITUTE OF CHEMICAL ENGINEERS |
| 36668 | 00/00/0000 | | BP-HZN-2179MDL01313256  57 | HAFLE EMAIL TO KRAUS RE: MACONDO WELL GT STAND BY |
| 36669 | 00/00/0000 | | BP-HZN-MBI00114524  26 | I. LITTLE AND GUIDE EMAILS RE: TOI PERFORMANCE FEEDBACK |
| 36670 | 00/00/0000 | | BP-HZN-FIN00000501  542 | INITIAL EXPLORATION PLAN MACONDO 252 (0209) |
| 36671 | 01/00/2010 | | BP-HZN-2179MDL01313651  766 | JAN 2010 DRILLING PROGRAM |
| 36672 | 01/27/2010 | | BP-HZN-CEC009003  BP-HZN-CEC009019 | JAN 27, 2010 TEMPORARY ABANDONMENT REV 0.H |
| 36673 | 00/00/0000 | | BP-HZN-2179MDL00452491  92 | LEBLEU EMAIL TO MOREL RE: BACKGROUND LCM |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 36674 | 00/00/0000 | | TRN-MDL-01175126 | LTR FROM FRED ALGIE |
| 36675 | 02/06/2009 | | BP-HZN-MBI00143338  BP-HZN-MBI00143350 | MACONDO PROSPECT APB MITIGATION FROM FEBRUARY 6, 2009 |
| 36676 | 00/00/0000 | | N/A | MARIANAS SPEC SHEETS |
| 36677 | 00/00/0000 | | BP-HZN-BLY00138736  8752 | MC252#1 MACONDO - PRODUCTION CASING POSITIVE PRESSURE TESTS |
| 36678 | 00/00/0000 | | BP-HZN-MBI00018558  561 | MI SWACO SYNTHETIC-BASED MUD REPORT NO. 79 |
| 36679 | 00/00/0000 | | BP-HZN-MBI00129061  62 | MOREL EMAIL TO B. CLAWSON RE: CIRCULATION |
| 36680 | 00/00/0000 | | BP-HZN-BLY00069231  34 | MOREL EMAIL TO S DOBBS RE: PIP TAGS |
| 36681 | 00/00/0000 | | BP-HZN-MBI00127490 | MOREL EMAIL TO WALZ RE: NEGATIVE TEST |
| 36682 | 00/00/0000 | | BP-HZN-2179MDL01289436  37 | MOREL REPLY TO GAGLIANO & COCALES REPLY RE: 9 7/8" PROPOSAL |
| 36683 | 00/00/0000 | | TRN-MDL-00652208  2211 | MORNING REPORT 04192010 |
| 36684 | 00/00/0000 | | TRN-MDL-01292865  869 | MORNING REPORT DDI 08042009 |
| 36685 | 00/00/0000 | | TRN-MDL-00644510  512 | MORNING REPORT DDII 09022009 |
| 36686 | 00/00/0000 | | TRN-MDL-01163332  3335 | MORNING REPORT DDII 09062009 |
| 36687 | 00/00/0000 | | BP-HZN-BLY00111079  BP-HZN-BLY00111082 | REPLY FROM WALZ TO MOREL RE: LAB TESTS |
| 36688 | 00/00/0000 | | BP-HZN-2179MDL00140621 | RUPTURE DISK SUB WORKSHEET |
| 36689 | 00/00/0000 | | TRN-MDL-01534954  5172 | SEPT 2009 DRILLING PROGRAM |
| 36690 | 00/00/0000 | | BP-HZN-MBI00059411  12 | SIMS EMAIL TO PEIJS RE: MACONDO PRODUCTION LINER |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 36691 | 00/00/0000 | | BP-HZN-2179MDL00404437 4523 | SPERRY SUN WELL SUMMARY, GEOLOGICAL EVALUATION, AND DRILLING REPORT |
| 36692 | 00/00/0000 | | MDR004-046589   600 | SPERRY SUN WELL SUMMARY, GEOLOGICAL EVALUATION, AND DRILLING REPORT (2) |
| 36693 | 00/00/0000 | | TRN-INV-00029040   48 | TRANSOCEAN TOOLPUSHER CONFERENCE |
| 36694 | 00/00/0000 | | BP-HZN-SNR00019270   72 | WALZ REPLY RE: CEMENT PROCEDURE |
| 36695 | 00/00/0000 | | BP-HZN-2179MDL02096397 | WEATHERFORD DELIVERY TICKET |
| 36696 | 00/00/0000 | | BP-HZN-2179MDL00038931   937 | WEATHERFORD FLOAT COLLAR SPECS M45AO |
| 36697 | 00/00/0000 | | N/A | BP 2010 RESULTS AND INVESTOR UPDATE, HTTP://WWW.BP.COM/LIVEASSETS/BP_INTERNET/GLOBALBP/STAGING/GLOBAL_ASSETS/DOWNLOADS/B/BP_FOURTH_QUARTER_2010_RESULTS_PRESENTATION_SLIDES.PDF |
| 36698 | 00/00/0000 | | N/A | BUREAU OF SAFETY AND ENVIRONMENTAL ENFORCEMENT, LEASING INFORMATION, HTTP://WWW.DATA.BSEE.GOV/HOMEPG/DATA_CENTER/LEASING/LEASING.ASP |
| 36699 | 01/29/2011 | DNV | | DNV IMAGE DSC05136 |
| 36700 | 01/29/2011 | DNV | | DNV IMAGE DSC05135 |
| 36701 | 04/28/2011 | DNV | | DNV IMAGE MG 8395 |
| 36702 | 02/02/2011 | DNV | | DNV IMAGE DSC05396 |
| 36703 | 02/01/2011 | DNV | | DNV IMAGE DSC05310 |
| 36704 | 02/01/2011 | DNV | | DNV IMAGE DSC05311 |
| 36705 | 01/28/2011 | DNV | | DNV IMAGE DSC05059 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|-----------------------|
| 36706 | 01/13/2004 | | BP-HZN-2179MDL03104128  BP-HZN-2179MDL03104128 | EMAIL FROM MARSHALL, ROB TO IMM, GRAY R; SPRAGUE, JONATHAN D DATED: APRIL 22, 2010 SUBJECT: RE: MDACONDO FLOWING WELL RATE |
| 36707 | 09/20/2010 | | BP-HZN-2179MDL03106407  BP-HZN-2179MDL03106407 | SPREADSHEET |
| 36708 | 05/14/2010 | | | EMAIL FROM STRINGFELLOW, WILLIAM TO KENT, JAMES DATED MAY 14, 2010 SUBJECT: FW: AMF BATTERY EB |
| 36709 | 04/16/2010 | | CVX8031100000180 CVX8031100000181 | PRINT SCREEN SHOT OF TRANSOCEAN PRODUCTION |
| 36710 | 00/00/0000 | | BEIRUTE;30(B)(6);01550 BEIRUTE;30(B)(6);01550 | TRANSOCEAN DEEPWATER HORIZON BOP SUBSEA TEST DATED 02-10-10 |
| 36711 | 07/20/2009 | | BEIRUTE;30(B)(6);07828 BEIRUTE;30(B)(6);07830 | CAMERON FIELD SERVICE ORDER DATED DECEMBER 21, 2008 |
| 36712 | 07/21/2010 | | BEIRUTE;30(B)(6);07970 BEIRUTE;30(B)(6);07973 | REQUEST FROM TRANSOCEAN ADDITIONAL BATTERY TEST DATED JUNE 19, 2011 |
| 36713 | 03/24/2009 | | BP-HZN-2179MDL00396031  BP-HZN-2179MDL00396031 | DISCOVERER ENTERPRISE DEADMAN (AMF) TEST PROCEDURE |
| 36714 | 03/25/2009 | | BP-HZN-2179MDL00355863  BP-HZN-2179MDL00355863 | METTING SUBJECT: BOP - JUSTIFY IT FUNCTIONED AS DESIGNED |
| 36715 | 02/26/2010 | | BP-HZN-2179MDL00004691  BP-HZN-2179MDL00004691 | EMAIL FROM CHANG, DEANNA TO HANKEY, RACHEL DATED DECEMBER 1, 2011 SUBJECT: FW: GREG CHILDS REPORT |
| 36715.001 NEW | 00/00/0000 | | TRN-INV-01130032  TRN-INV-01130041 | SEM TESTING AT WEST DEC DATED NOVEMBER 3, 2010 |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|-----------------------|
| 36716 NEW | 00/00/0000 | | | EMAIL FROM BAAY, DAVID TO HANKEY, RACHEL; CHANG, DEANNA DATED DECEMBER 1, 2011 10:40 AM SUBJECT: FW: INTERNAL REPORT RE AMF/BATTERIES |
| 36716.001 NEW | 00/00/0000 | | | INTERNAL REPORT APPENDIX N RE AMF-BATTERIES |
| 36716.002 NEW | 00/00/0000 | | | INTERNAL REPORT RE AMF- BATTERIES - CHAPTER 3.4 BLOWOUT PREVENTER (BOP) P. 157 - 161 |
| 36717 NEW | 00/00/0000 | | | KLEIS, ILMAR AND KULU, PRIIT. "SOLID PARTICLE EROSION: OCCURRENCE, PREDICTION AND CONTROL," SPRINGER-VERLAG LONDON LIMITED, 2008. |
| 36718 NEW | /2010/4/15 | | WFT-MDL-00017571  WFT-MDL-00017573 | E-MAIL FROM CLAWSON, BRYAN R TO HOLLINGSWORTH, JIM; BORDELON, GARY DATED APRIL 15, 2010 4:23:01 PM SUBJECT: RE: BP |
| 36719 NEW | 00/00/0000 | | | SPREADSHEET OF TRANSOCEAN DOCUMENT OF GEOFF BOUGHTON |
| 36720 | 09/30/2010 | | TRN-INV-02514877  TRN-INV-02514881 | VARIOUS PHOTOGRAPHS OF DRILL PIPE SEGMENTS AND BOP COMPONENTS STORED AT MICHOUD, LA |
| 36721 | 04/06/2010 | | BP-HZN-2179MDL00004308  BP-HZN-2179MDL00004312 | BTB STAGE GATE PROCESS WELL LEVEL_PGS 8, 10, 13, 17 |
| 36722 | 01/27/2010 | | BP-HZN-2179MDL01407580  BP-HZN-2179MDL01407581 | DSP STAGE GATE 1 APPRAISE |
| 36723 | 00/00/0000 | | HAL-0579770  HAL-0579771 | DSP STAGE GATE 2 SELECT - NOT SIGNED |
| 36724 | 07/25/2010 | | HAL-1071448  HAL-1071448 | EMAIL FROM HAY 8.4.09 ATTACHMENT 1 - BP D&C CONTROL OF WORK REVIEW PPT |
| 36725 | 00/00/0000 | | | EMAIL FROM HAY 8.4.09 ATTACHMENT 3 - BRIAN HAY VCF FILE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 36726 | 00/00/0000 | | | EMAIL FROM SAUL (9.3.09) RE DWOP & ETP TRANSITION BRIEFING |
| 36727 | 00/00/0000 | | BP-HZN-2179MDL00127126  BP-HZN-2179MDL00127152 | GOM SPU ANNUAL ENGINEERING PLAN 2008 (SEE EMAIL FROM KENNELLEY 2.7.09) |
| 36728 | 00/00/0000 | | BP-HZN-2179MDL00849175  BP-HZN-2179MDL00849233 | INTEGRITY MGMT PP OVERVIES FEB 09 |
| 36729 | 11/03/2010 | | TRN-INV-01834164  TRN-INV-01834165 | DC RISK MANAGEMENT PLAN UPDATE (2009) POWERPOINT |
| 36730 | 10/26/2010 | | TRN-INV-02500740  TRN-INV-02500740 | GP 10-75 SIMOPS_NATIVE_COLOR |
| 36731 | 06/14/2011 | | TRN-INV-03293628  TRN-INV-03293628 | GP 01-01 - E&P SEGMENT DEFINED ENGINEERING |
| 36732 | 05/17/2010 | | TRN-INV-00730284  TRN-INV-00730285 | GRP 2.2-0001 - COMPETENCE ASSURANCE |
| 36733 | 11/23/2010 | | TRN-MDL-02851987  TRN-MDL-02851987 | PROCESS SAFETY-RECOMMENDED PRACTICE ON KEY PERFORMANCE INDICATORS |
| 36734 | 00/00/0000 | | BP-HZN-CEC019244  BP-HZN-CEC019825 | SPRAGUE EMAIL 18 MAY 08 MAJOR HAZ RISK PP |
| 36735 | 00/00/0000 | | BP-HZN-BLY00061719  BP-HZN-BLY00061719 | GOM LOWC RMP |
| 36736 | 05/02/2010 | | BP-HZN-BLY00103007  BP-HZN-BLY00103009 | BPRAT QUICK REFERENCE GUIDE |
| 36737 | 05/04/2010 | | BP-HZN-BLY00206981  BP-HZN-BLY00206982 | GOM SPU HSSE STEERING COMMITTEE MEETING AUGUST 27, 2009 MINUTES |
| 36738 | 05/06/2010 | | BP-HZN-BLY00168319  BP-HZN-BLY00168320 | CENTER FOR CHEMICAL PROCESS SAFETY GUIDELINES FOR MANAGEMENT OF CHANGE FOR PROCESS SAFETY WILEY INTERSCIENCE 2008 (ISBN 978-0-470-04309-7) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 36739 | 05/24/2010 | | BP-HZN-BLY00102884   BP-HZN-BLY00102893 | CENTER FOR CHEMICAL PROCESS SAFETY GUIDELINES FOR INVESTIGATING CHEMICAL PROCESS INCIDENTS SECOND EDITION AICHE 2003 (ISBN 0-8169-0897-4) |
| 36740 | 04/26/2010 | | BP-HZN-BLY00306275   BP-HZN-BLY00306275 | CENTER FOR CHEMICAL PROCESS SAFETY GUIDELINES FOR PROCESS SAFETY METRICS WILEY INTERSCIENCE 2010 (ISBN 978-0-470-057212-2) |
| 36741 | 00/00/0000 | | N/A   N/A | CENTER FOR CHEMICAL PROCESS SAFETY GUIDELINES FOR HAZARD EVALUATION PROCEDURES WILEY INTERSCIENCE 2008 (ISBN 978-0-471-97815-2) |
| 36742 | 05/21/2010 | | BP-HZN-BLY00210863   BP-HZN-BLY00210863 | CENTER FOR CHEMICAL PROCESS SAFETY GUIDELINES FOR RISKED BASED PROCESS SAFETY WILEY INTERSCIENCE 2007 (ISBN 978-0-470-16569-0) |
| 36743 | 04/27/2010 | | BP-HZN-BLY00316152   BP-HZN-BLY00316153 | BPRAT QUICK REFERENCE GUIDE |
| 36744 | 00/00/0000 | | N/A   N/A | OXFORD HANDBOOK OF POSITIVE ORGANIZATIONAL SCHOLARSHIP |
| 36745 | 00/00/0000 | | N/A   N/A | EXCEL SPREADSHEET |
| 36746 | 05/06/2010 | | BP-HZN-BLY00105525   BP-HZN-BLY00105525 | PHYSICAL EXHIBIT - END OF DRILL PIPE SEGMENT:µ EVIDENCE # 1-B-1-Z (POINT OF PIPE BREAKAGE ABOVE UPPER ANNULAR; DESIGNATED AS # 1-B-1-E IN DNV REPORT FIGURE 55) |
| 36747 | 05/06/2010 | | BP-HZN-BLY00105526   BP-HZN-BLY00105526 | PHYSICAL EXHIBIT - END OF DRILL PIPE SEGMENT:µ EVIDENCE # 39-Z (POINT OF PIPE BREAKAGE ABOVE UPPER ANNULAR; DESIGNATED AS # 39-E IN DNV REPORT FIGURE 55) |
| 36748 | 06/25/2010 | | BP-HZN-2179MDL00965473   BP-HZN-2179MDL00965473 | PHYSICAL EXHIBIT - END OF DRILL PIPE SEGMENT:µ EVIDENCE # 83-Z (POINT OF PIPE BREAKAGE AT BLIND SHEAR RAM; DESIGNATED AS #83-B IN DNV REPORT FIGURE 55) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 36749 | 05/03/2010 | | BP-HZN-2179MDL01890180  BP-HZN-2179MDL01890185 | PHYSICAL EXHIBIT - END OF DRILL PIPE SEGMENT:µ EVIDENCE # 94-Z (POINT OF PIPE BREAKAGE AT BLIND SHEAR RAM; DESIGNATED AS #94-B IN DNV REPORT FIGURE 55) |
| 36750 | 07/09/2010 | | BP-HZN-2179MDL01617349  BP-HZN-2179MDL01617350 | PHYSICAL EXHIBIT - WEAR PADS FOR THE UPPER VARIABLE BORE RAM |
| 36751 | 07/16/2010 | | BP-HZN-2179MDL01124483  BP-HZN-2179MDL01124486 | PHYSICAL EXHIBIT - WEAR PADS FOR THE MIDDLE VARIABLE BORE RAM |
| 36752 | 04/22/2010 | | BP-HZN-SEC00104535  BP-HZN-SEC00104536 | PHYISCAL EXHIBIT - WEAR PADS FOR THE LOWER VARIABLE BORE RAM (A.K.A. TEST RAM) |
| 36753 | 06/07/2007 | | BP-HZN-MBI;00036612;BP-HZN-MBI;00036730  BP-HZN-MBI;00036612;BP-HZN-MBI;00036732 | GOM LOWC RMP |
| 36754 | 04/28/2010 | | BP-HZN-MBI00171039  BP-HZN-MBI00171063 | BPRAT QUICK REFERENCE GUIDE |
| 36755 | 00/00/0000 | | BP-HZN-IIT-0009567  BP-HZN-IIT-0009597 | GOM SPU HSSE STEERING COMMITTEE MEETING AUGUST 27, 2009 MINUTES |
| 36756 | 00/00/0000 | | BP-HZN-BLY00061749  BP-HZN-BLY00061753 | FW: GOM EXPLORATION LEASE SWAP TRANSACTIONS |
| 36757 | 04/27/2010 | | BP-HZN-2179MDL01513949  BP-HZN-2179MDL01513949 | RE: GOM EXPLORATION LEASE SWAP TRANSACTIONS |
| 36758 | 00/00/0000 | | N/A  N/A | FW: GOM EXPLORATION LEASE SWAP TRANSACTIONS |
| 36759 | 09/22/2009 | | BP-HZN-2179MDL01259176  BP-HZN-2179MDL01259176 | |
| 36760 | 07/04/2009 | | BP-HZN-2179MDL00374168  BP-HZN-2179MDL00374170 | FW: GOM EXPLORATION LEASE SWAP TRANSACTIONS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 36761 | 09/16/2009 | | BP-HZN-2179MDL00347967  BP-HZN-2179MDL00347969 | BPXP MITSUI LEASE EXCHANGE - TCM |
| 36762 | 01/22/2009 | | BP-HZN-CEC055704  BP-HZN-CEC055705 | SAP ZAROP017/MERSPA |
| 36763 | 12/16/2009 | | BP-HZN-MBI;00096991   BR-HZN-MBI;00096992 | AGREEMENT TO ELECT OUT OF SUBCHAPTER K |
| 36764 | 00/00/0000 | | BP-HZN-2179MDL01794646;BP-HZN-2179MDL01794666;BP-HZN-2179MDL01794670;BP-HZN-2179MDL01794717;BP-HZN-2179MDL01794732;BP-HZN-2179MDL01794750;BP-HZN-2179MDL01794759;BP-HZN-2179MDL01794770  BP-HZN-2179MDL01794664;BP-HZN-2179MDL01794666;BP-HZN-2179MDL01794670;BP-HZN-2179MDL01794726;BP-HZN-2179MDL01794746;BP-HZN-2179MDL01794757;BP-HZN-2179MDL01794766;BP-HZN-2179MDL01794782 | FW: BPXP/MITSUI MACONDO-GOUDA LEASE EXCHANGE TCM |
| 36765 | 10/07/2009 | | BP-HZN-2179MDL00353304  BP-HZN-2179MDL00353305 | FINANCIAL TREATMENT FOR HYPNOS (GC 286) SWAP - MARATHON DEAL |
| 36766 | 04/30/2010 | | BP-HZN-BLY00367395   BP-HZN-BLY00367395 | FINANCIAL TREATMENT FOR MACONDO (MC 252) - ANADARKO DEAL |
| 36767 | 00/00/0000 | | BP-HZN-BLY00367393   BP-HZN-BLY00367394 | RE: MOEX USA NEED YOUR ADVISE |
| 36768 | 00/00/0000 | | BP-HZN-BLY00367906   BP-HZN-BLY00367907 | RE: MOEX USA NEED YOUR ADVISE |
| 36768a NEW | /2009/11/9 | | DWHMX00072828  DWHMX00072835 | RE: MOEX USA NEED YOUR ADVISE |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 36769 | 00/00/0000 | | BP-HZN-BLY00368850   BP-HZN-BLY00368850 | RE: MOEX USA NEED YOUR ADVISE |
| 36770 | 00/00/0000 | | N/A   N/A | FW: MOEX USA NEED YOUR ADVISE |
| 36770a NEW | /2009/11/9 | | DWHMX00073454 DWHMX00073459 | FW: MOEX USA NEED YOUR ADVISE |
| 36771 | 03/12/2010 | | BP-HZN-2179MDL00006296   BP-HZN-2179MDL00006298 | RE: MOEX USA NEED YOUR ADVISE |
| 36772 | 00/00/0000 | | BP-HZN-2179MDL00252431   BP-HZN-2179MDL00252431 | FW: MACONDO LEASE EXCHANGE E&Y |
| 36772a NEW | /2009/11/3 | | DWHMX00074661 DWHMX00074666 | FW: MACONDO LEASE EXCHANGE E&Y |
| 36773 | 05/23/2010 | | BP-HZN-2179MDL02174775   BP-HZN-2179MDL02174775 | FW: MACONDO LEASE EXCHANGE E&Y |
| 36774 | 07/21/2010 | | BP-HZN-2179MDL02151742   BP-HZN-2179MDL02151742 | RE: MACONDO LEASE EXCHANGE E&Y |
| 36775 | 06/11/2010 | | BP-HZN-2179MDL00992396   BP-HZN-2179MDL00992399 | RE: MACONDO |
| 36776 | 03/08/2010 | | BP-HZN-2179MDL03086011   BP-HZN-2179MDL03086017 | MOCCO'S REPLY TO BP'S POTENTIAL DEAL PROPOSAL FOR GOUDA & MACONDO |
| 36777 | 00/00/0000 | | BP-HZN-BLY00036110   BP-HZN-BLY00036571 | GOUDA & MACONDO - POTENTIAL DEAL PROPOSAL |
| 36778 | 06/01/2010 | | TRN-MDL-00867206   TRN-MDL-00867207 | [QUESTIONS FROM MBK] RE MACONDO |
| 36778a NEW | /2009/10/2 | | DWHMX00264052 DWHMX00264052 | [QUESTIONS FROM MBK] RE MACONDO (JAPANESE) |
| 36779 | 00/00/0000 | | N/A   N/A | GOUDA ACQUISITION HISTORY AND CURRENT CONDITIONS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 36779a NEW | 00/00/0000 | | DWHMX00264053 DWHMX00264055 | GOUDA ACQUISITION HISTORY AND CURRENT CONDITIONS (JAPANESE) |
| 36780 | 02/11/2005 | | N/A  N/A | FW: MOEX - WIRE (RE: BP CASH CALL PAYMENTS) |
| 36780a NEW | 00/00/0000 | | DWHMX00278282 DWHMX00278284 | FW: MOEX - WIRE (RE: BP CASH CALL PAYMENTS) (JAPANESE) |
| 36781 | 07/19/2006 | | BP-HZN-CEC028308  BP-HZN-CEC028389 | |
| 40007.6 | 06/21/2011 | | | DIAS FIGURE 17: DNV PHOTO; DNV-5592 |
| 41022 | 04/20/2010 | | BP-HZN-2179MDL00251266  BP-HZN-2179MDL00251270 | APR. 20, 2010 MC 252 DAILY DRILLING REPORT |
| 43037 | 07/24/2001 | | BP-HZN-2179MDL00097758  BP-HZN-2179MDL00097880 | SINTEF BOP REPORT |
| 43075 | 09/28/2004 | | BP-HZN-2179MDL00317503  BP-HZN-2179MDL00317505 | ATTACHED 18-3/4" ANNULAR STRIPPER PACKER FOR CAMERON 18-3/4" |
| 43086 | 08/04/1999 | | CAM_CIV_0002843 CAM_CIV_0002875 | CAMERON/ RB FALCON BOP PURCHASE ORDER |
| 43087 | 02/25/2009 | | CAM_CIV_0003283 CAM_CIV_0003287 | CAMERON WELL CONTROL EQUIPMENT - PERIODIC INSPECTION/RECERTIFICATION EB 902D |
| 43088 | 12/10/1999 | | CAM_CIV_0012775 CAM_CIV_0012775 | CONTROLS ENGINEERING EB 865C DATED 12-06-99; DEADMAN/AMF SYSTEM SURFACE TESTING |
| 43089 | 03/12/2007 | | CAM_CIV_0012820 AM_CIV_0012820 | EB-894D, SUBSEA SUITABILITY OF CAMERON RAM TYPE BOPS |
| 43090 | 12/21/2008 | | CAM_CIV_0012848 CAM_CIV_0012852 | CAMERON CONTROLS DAILY REPORT SHEET |
| 43091 | 01/22/2004 | | CAM_CIV_0014966 CAM_CIV_0014979 | REFURBISHMENT PROCEDURE FOR CAMERON SOLENOIDS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 43092 | 06/30/2009 | | CAM_CIV_0023928  CAM_CIV_0023946 | ASSESSMENT AND TEST PROCEDURES FOR CAMERON SOLENOIDS |
| 43098 | 05/10/2010 | | TRN-INV-00837647   TRN-INV-00838087 | RMS II - EQUIPMENT HISTORY, EQUIPMENT: WCS, DATED FEBRUARY 01, 2009 THROUGH MAY 01, 2010 |
| 43099 | 05/07/2010 | | TRN-INV-00966889   TRN-INV-00967354 | RMS II - EQUIPMENT HISTORY, EQUIPMENT: WCS, DATED JANUARY 01, 2008 THROUGH DECEMBER 31, 2008 |
| 43101 | 05/05/2010 | | TRN-MDL-00013581   TRN-MDL-00014228 | RMS II REPORT 11/1/08 TO 5/5/10 |
| 43102 | 00/00/0000 | | TRN-MDL-00058384   TRN-MDL-00058531 | RB FALCON DWH BOP ASSURANCE ANALYSIS |
| 43109 | 05/10/2010 | | TRN-MDL-00419457   TRN-MDL-00419991 | RMS II - EQUIPMENT HISTORY, EQUIPMENT: WCS, DATED FEBRUARY 01, 2009 THROUGH MAY 10, 2010 |
| 50145 | 05/18/2005 | | BP-HZN-2179MDL02279532   BP-HZN-2179MDL02279532 | INVESTIGATION - BOP REGULATIONS |
| 50162 | 05/22/2005 | | BP-HZN-2179MDL02295054   BP-HZN-2179MDL02295054 | BOA SUB C SUPERINTENDENTS DAILY LOG |
| 50167 | 06/01/2005 | | BP-HZN-2179MDL02278102   BP-HZN-2179MDL02278102 | 9-20-2010 EMAIL, SUBJECT: CAMERON ACCUMULATORS TRUE VOLUME |
| 50168 | 00/00/0000 | | N/A   N/A | 5-9-2010 EMAIL, SUBJECT: RE: ISSUE ON THE HORIZON WITH PIE CONNECTORS |
| 50169 | 06/02/2010 | | BP-HZN-BLY00091772   BP-HZN-BLY00091772 | DWH SEM BATTERY CHANGOUTS |
| 5908.a CUR | 00/00/0000 | BP | BP-HZN-2179MDL02368281   BP-HZN-2179MDL02368283 | PETE ZWART 2008 PERFORMANCE CONTRACT |
| 5908.b CUR | 04/24/2008 | MORRISON, RICHARD | BP-HZN-2179MDL04276569   BP-HZN-2179MDL04276570 | RE: MEETING ON THE 28TH OF APRIL |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| **5908.c CUR** | 04/24/2008 | MORRISON, RICHARD | BP-HZN-2179MDL04276571  BP-HZN-2179MDL04276572 | TENTATIVE MTG. AGENDA: S&O AUDIT STRATEGIC REVIEW |
| **5908.d CUR** | 03/14/2008 | BP | BP-HZN-2179MDL04276573  BP-HZN-2179MDL04276687 | GOM POMPANO/HOLSTEIN/MAD DOG S&O AUDIT |
| **60000** | 04/13/2010 | | BP-HZN-2179MBI00126430 | EXHIBIT 3: SKRIPNIKOVA EMAIL TO BODEK RE TOP HYDROCARBON BEARING ZONE? |
| **60001** | 06/04/2010 | | BP-HZN-2179MDL00002589 | MCAUGHAN EMAIL FROM SKRIPNIKOVA RE RESOURCES |
| **60006** | 04/28/2010 | | BP-HZN-2179MDL00449834 | E-MAIL CHAIN, TOP E-MAIL FROM GALINA SKRIPNIKOVA TO BRIAN MOREL, DATED WED APR 2813:44:46 2010; SUBJECT: RE: EMAILING: 00_MACONDO_04272010_LOSSES.CGM |
| **60007** | 05/26/2010 | | BP-HZN-2179MDL00646535  BP-HZN-2179MDL00646547 | EXHIBIT 6: DRAFT BP TECHNICAL NOTE RE MACONDO SIWHP AND BUILD-UP TIMES,REVISION D |
| **60033** | 00/00/0000 | | | EXHIBIT 13: FIGURE 3. FINAL PRINT TRIPLE COMBO LOG - M56A ZONE |
| **60364** | 00/00/0000 | | BP-HZN-2179MDL01502186  BP-HZN-2179MDL01502200 | ENGINEERING TECH PRACTICE MANUAL |
| **60370** | 05/00/2010 | | BP-HZN-2179MDL00380158  BP-HZN-2179MDL00380261 | API RP 65-2, ISOLATING POTENTIAL FLOW ZONES DURING WELL CONSTRUCTION |
| **60371** | 04/16/2009 | | HAL_0114492  HAL_0114600 | CONTRACT FOR GULF OF MEXICO STRATEGIC PERFORMANCE UNIT OFFSHORE WELL SERVICESBETWEEN BP EXPLORATION AND PRODUCTION, INC. AND HALLIBURTON ENERGY SERVICES, INC. (BPM-09-00255) |
| **60655** | 00/00/0000 | | BP-HZN-BLY00061325  BP-HZN-BLY00061325 | NOTES OF INTERVIEW OF GREG WALZ |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 60657 | 00/00/0000 | | BP-HZN-MBI00127532   BP-HZN-MBI00127552 | BP MC 252 #15T00BP01 - MACONDO PROSPECT, 7" X 9-7/8" INTERVAL |
| 60671 | 08/26/2010 | | | BROWN, "PANEL PRESSES BP ON ITS SAFETY RECORD," NY TIMES |
| 60672 | 10/07/2010 | | | SCHOR, "SENATORS RAP BP OFFICIAL FOR RECORD OF OSHA VIOLATIONS," THE NEW YORKTIMES |
| 60673 | 03/07/2009 | | | GRANT, "BP'S AGGRESSIVE TRADING CULTURE COMES TO SURFACE," FT.COM |
| 60674 | 03/07/2011 | | | BOWER, "RETURN OF LORD OIL SLICK: WHY HAS CAMERON HANDED LORD BROWNE SUCH AKEY JOB?" DAILY MAIL |
| 60675 | 09/23/2009 | | | AULDS, "OSHA WARNS BP FAILED TO MAKE SAFETY CHANGES," GALVESTON COUNT DAILYNEWS |
| 60676 | 10/03/2007 | | | MORGAN, "BP BRACED FOR DAMNING REPORT INTO FATAL ERRORS AT TEXAS CITY REFINERY,"THE OBSERVER |
| 60677 | 08/13/1998 | | | GAINES, "CULTURE OF AMOCO, INDUSTRY MAY BE FOREVER CHANGED," CHICAGO TRIBUNE |
| 60678 | 00/00/2011 | | | BERGIN, "SPILLS AND SPIN: THE INSIDE STORY OF BP" (2011) |
| 60679 | 00/00/2011 | | | STEFFY, "DROWNING IN OIL" (2011) |
| 60680 | 00/00/2011 | | | REED & FITZGERALD, "IN TOO DEEP, BP AND THE DRILLING RACE THAT TOOK IT DOWN" (2011) |
| 60681 | 00/00/2011 | | | READ, "BP AND THE MACONDO SPILL: THE COMPLETE STORY" (2011) |
| 60682 | 00/00/2010 | | | CAVNAR, "DISASTER ON THE HORIZON" (2010) |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| 60685 | 09/00/1999 | | | OGE, HSE MANAGEMENT GUIDELINES FOR WORKING TOGETHER IN A CONTRACT ENVIRONMENT,REPORT NO. 6.63/291, SEPT. 1999 |
| 60686 | 00/00/1990 | | | CULLEN, "THE PUBLIC ENQUIRY INTO THE PIPER ALPHA DISASTER ," HER MAJESTY'S STATIONARYOFFICE, LONDON (1990) |
| 60687 | 00/00/1996 | | | PRIMROSE, "THE HSE MANAGEMENT SYSTEM IN PRACTICE-IMPLEMENTATION," SPE 35826(1996) |
| 60688 | 00/00/0000 | | | EXXON-MOBIL, OPERATIONS INTEGRITY MANAGEMENT SYSTEM 5-15HTTP://WWW.EXXONMOBIL.COM/CORPORATE/FILES/OIMS_FRAMEWORK_BROCHURE.PDF |
| 60689 | 00/00/2010 | | | FLYNN, "HSE LEADERSHIP - ONE COMPANY'S PROCESS SAFETY JOURNEY," SPE 126584(2010) |
| 60691 | 00/00/1994 | | | INTERNATIONAL ASSOCIATION OF OIL AND GAS PRODUCERS GUIDELINES FOR THE DEVELOPMENTAND APPLICATION OF HEALTH, SAFETY AND ENVIRONMENTAL MANAGEMENT SYSTEMS, REPORTNO. 6.36/210 (1994) |
| 60692 | 00/00/2009 | | | SAFETY MANAGEMENT MANUAL (SSM), INTERNATIONAL CIVIL AVIATION ORGANIZATION, DOC9859 (2D ED. 2009) |
| 60693 | 00/00/2006 | | | ANNEX 6 - OPERATION OF AIRCRAFT (AMDT 33-B), INTERNATIONAL CIVIL AVIATION ORGANIZATION(2006) |
| 60698 | 08/03/2011 | | | "BOB DUDLEY: BP IS SORRY. BP GETS IT." POLITICO.COM |
| 60699 | 01/17/2007 | | | MUFSON, "BP FAILED ON SAFETY, REPORT SAYS," WASHINGTON POST |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 60702 | 10/29/2009 | | | US DEPT OF LABOR CITATION AND NOTIFICATION OF PENALTY TO BP, INSPECTION NO.311962674 |
| 60703 | 00/00/0000 | | | SHELL CONTRACTOR HSE HANDBOOK |
| 60704 | 00/00/2001 | | | HSE MANAGEMENT PROCEDURE - AUDIT, PETROLEUM DEVELOPMENT OMAN LLC (2001) |
| 60706 | 00/00/2011 | | | SHEFRIN & CERVELLATI, "BP'S FAILURE TO DEBIAS: UNDERSCORING THE IMPORTANCE OFBEHAVIORAL FINANCE," 1 QUARTERLY JOURNAL OF FINANCE (2011) |
| 60707 | 00/00/1970 | | | ROTHSCHILD & STIGLITZ, "INCREASING RISK: 1 A DEFINITION," JOURNAL OF ECONOMIC THEORY(1970) |
| 60710 | 00/00/0000 | | | ORGANIZATIONAL CULTURE, CHAPTER 16 |
| 60757 | 00/00/0000 | | BP-HZN-2179MDL00352383 | BOW TIE DOCUMENTS |
| 60758 | 00/00/0000 | | BP-HZN-2179MDL00665965 | BOW TIE DOCUMENTS |
| 60759 | 00/00/0000 | | BP-HZN-2179MDL00969019 | BOW TIE DOCUMENTS |
| 60760 | 00/00/0000 | | BP-HZN-2179MDL00970767 | BOW TIE DOCUMENTS |
| 60761 | 00/00/0000 | | BP-HZN-2179MDL01334301 | BOW TIE DOCUMENTS |
| 60762 | 00/00/0000 | | BP-HZN-2179MDL01334589 | BOW TIE DOCUMENTS |
| 60763 | 00/00/0000 | | BP-HZN-2179MDL01335856 | BOW TIE DOCUMENTS |
| 60764 | 00/00/0000 | | BP-HZN-2179MDL02396914 | BOW TIE DOCUMENTS |
| 60765 | 00/00/0000 | | BP-HZN-2179MDL02819520 | BOW TIE DOCUMENTS |
| 60766 | 00/00/0000 | | BP-HZN-2179MDL03392198 | BOW TIE DOCUMENTS |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|----------------------|
| 60767 | 00/00/0000 | | BP-HZN-2179MDL03530796 | BOW TIE DOCUMENTS |
| 60768 | 00/00/0000 | | BP-HZN-2179MDL03543568 | BOW TIE DOCUMENTS |
| 60769 | 00/00/0000 | | BP-HZN-2179MDL03758806 | BOW TIE DOCUMENTS |
| 60770 | 00/00/0000 | | BP-HZN-2179MDL03761967 | BOW TIE DOCUMENTS |
| 60771 | 00/00/0000 | | HAL_1178359 | BOW TIE DOCUMENTS |
| 60772 | 00/00/0000 | | TRN-MDL-00104814 | BOW TIE DOCUMENTS |
| 60773 | 00/00/0000 | | BP-HZN-2179MDL03085806 | ARTICLE RE: BP'S PAST PROBLEMS |
| 60774 | 00/00/2011 | | | HOPKINS (2011) MANAGEMENT WALKAROUNDS: LESSONS FROM THE GULF OF MEXICO OIL WELLBLOWOUT," WORKING PAPER 79, AUSTRALIAN NATIONAL UNIVERSITY NATIONAL CENTRE FOR OHS REGULATION |
| 60775 | 00/00/1987 | | | WAGENAAR & GROENEWEG, "ACCIDENTS AT SEA: MULTIPLE CAUSES AND IMPOSSIBLECONSEQUENCES," INTERNATIONAL JOURNAL OF MAN-MACHINE STUDIES, (1987) |
| 60776 | 00/00/1986 | | | WAGENAAR, "THE CAUSE OF IMPOSSIBLE ACCIDENTS ," THE SIXTH DUIJKER LECTURE,UNIVERSITY OF AMSTERDAM (1986) |
| 60783 | 00/00/2011 | | | SHEFRIN, CERVELLATI, "BP'S FAILURE TO DEBIAS: UNDERSCORING THE IMPORTANCE OFBEHAVIORAL CORPORATE FINANCE," QUARTERLY JOURNAL OF FINANCE, VOL. 1, NO. 1 (2011) |
| 60784 | 00/00/0000 | | | HELMREICH, MERRITT, & WILHELM, "THE EVOLUTION OF CREW RESOURCE MANAGEMENTTRAINING IN COMMERCIAL AVIATION," JOURNAL OF AVIATION PSYCHOLOGY |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|--------|------|--------|-------------|------------------------|
| 60788 | 00/00/0000 | | | BUILDING PROCESS SAFETY CULTURE, TOOLS TO ENHANCE PROCESS SAFETY PERFORMANCE |
| 60798 | 00/00/0000 | | BP-HZN-BLY00033869 | DEEPWATER HORIZON EMERGENCY RESPONSE MANUAL VOL. I |
| 60799 | 00/00/0000 | | BP-HZN-BLY00034242 | DEEPWATER HORIZON EMERGENCY RESPONSE MANUAL VOL. II |
| 60800 | 00/00/0000 | | BP-HZN-BLY00034605 | DEEPWATER HORIZON OPERATING MANUAL VOL. I, SEC. 1 - 5 |
| 60801 | 00/00/0000 | | BP-HZN-BLY00034832 | DEEPWATER HORIZON OPERATING MANUAL VOL. I, SEC. 6 - 10 |
| 6768a | 10/05/2007 | | BP-HZN-BLY00367905  BP-HZN-BLY00367905 | RE: MOEX USA NEED YOUR ADVISE |
| 6770a | 00/00/0000 | | BP-HZN-2179MDL03350338  BP-HZN-2179MDL03350350 | FW: MOEX USA NEED YOUR ADVISE |
| 6772a | 04/04/2009 | | BP-HZN-2179MDL00340190  BP-HZN-2179MDL00340191 | FW: MACONDO LEASE EXCHANGE E&Y |
| 80005 | 06/11/2010 | | BP-HZN-BLY00157346  BP-HZN-BLY00157350 | EXPERT REPORT OF ROGER VERNON |
| 80007 NEW | 00/00/0000 | | ANA-MDL-000002765; ANA-MDL-000065764; ANA-MDL-000277774; APC-HEC1-000001600; APC-SHS2B-000000001  ANA-MDL-000002768; ANA-MDL-000065767; ANA-MDL-000277802; APC-HEC1-000001840; APC-SHS2B-000001028 | EXPERT REPORT OF ROGER VERNON - APPENDIX B [P. 17 -37 (PRODUCTION DOCUMENTS)] |

| TREX # | DATE | AUTHOR | BATES RANGE | SUBJECT / DESCRIPTION |
|---|---|---|---|---|
| **80008 NEW** | 00/00/0000 | | ANA-MDL-000002765; ANA-MDL-000065764; ANA-MDL-000277774; APC-HEC1-000001600; APC-SHS2B-000000001   ANA-MDL-000002768; ANA-MDL-000065767; ANA-MDL-000277802; APC-HEC1-000001840; APC-SHS2B-000001028 | EXPERT REPORT OF ROGER VERNON - APPENDIX B [P. 17 -37 (PRODUCTION DOCUMENTS)] |
| **80008** | 05/21/2010 | | BP-HZN-BLY00107963   BP-HZN-BLY00107965 | EXPERT REPORT OF ROGER VERNON - APPENDIX B [P. 17 -37 (PRODUCTION DOCUMENTS)] |

** The United States does not join in or seek admission of any exhibit identified herein with the following double-asterisk ("**") designation.
"New" Designates New Exhibits, "CUR" Designates "Cured" Eshibits

_____

The PSC, the States, and the United States, whether collectively or individually, reserve the right to seek admission of any exhibit identified and/or sought to be admitted by any other party, and further reserve the right to seek admission of any document for purposes of impeachment or rebuttal or for such other purposes as may be allowed by the Court.