# UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE: OIL SPILL by the OIL RIG | § | MDL No. 2179 |
| "DEEPWATER HORIZON" in the | § | |
| GULF OF MEXICO, | § | SECTION:  J |
| on APRIL 20, 2010 | § | |
| | § | JUDGE BARBIER |
| Applies to:   All Cases | § | |
| | § | MAG. JUDGE SHUSHAN |
| | § | |

_____

## HESI'S FIFTH AMENDED GOOD FAITH TRIAL EXHIBIT LIST: PHASE ONE

 Attached as Exhibit A is Halliburton Energy Services, Inc.'s ("HESI") Fifth Amended Good Faith Trial Exhibit List for Phase One of the trial beginning on February 27, 2012.  HESI reserves the right to amend or supplement its Fifth Amended Good Faith Trial Exhibit List as necessary, in order to add documents required for deposition designations, for expert or other discovery, or due to the unavailability of fact witnesses, as well as to remove or add documents in connection with court rulings on motions in limine.  HESI reserves its right to add exhibits after the deposition of Ronald Crook and/or any depositions that take place after January 13, 2012, and after a review of documents produced in the MDL by other parties in the litigation after January 10, 2012.  HESI also reserves the right to add exhibits necessary after examining other parties' exhibit lists, as impeachment or rebuttal evidence, or to refresh a witness' recollection.

 HESI reserves the right to use an identical document with a different bates number or to add attachments or parent documents to exhibits.  The inclusion of an exhibit on this Fifth Amended Good Faith Trial Exhibit List does not mean that HESI agrees to the exhibit's admission for all purposes, as some exhibits are offered as party admissions only against others,

or as possible impeachment materials.  HESI reserves the right to object as appropriate to other parties introducing these exhibits into evidence.  HESI filed Motions in Limine that will impact the admissibility of certain exhibits included on HESI's Fifth Amended Good Faith Trial Exhibit List, including its Motion to Exclude Testimony, Documents, and Other Evidence Reflecting Any Expert Opinion(s) of Fred Sabins or CSI Technologies, Inc.  HESI reserves the right to remove certain exhibits from its exhibit list after the Court rules on the Motions in Limine.

Dated:  January 16, 2012                    Respectfully Submitted,

**GODWIN RONQUILLO PC**

**By:**  /s/  *Donald E. Godwin*
Donald E. Godwin
*Attorney-in-charge*
State Bar No. 08056500
DGodwin@GodwinRonquillo.com
Bruce W. Bowman, Jr.
State Bar No. 02752000
BBowman@GodwinRonquillo.com
Jenny L. Martinez
State Bar No. 24013109
JMartinez@GodwinRonquillo.com
Floyd R. Hartley, Jr.
State Bar No. 00798242
FHartley@GodwinRonquillo.com
Gavin E. Hill
State Bar No.  00796756
GHill@GodwinRonquillo.com
Renaissance Tower
1201 Elm, Suite 1700
Dallas, Texas 75270-2041
Telephone: (214) 939-4400
Facsimile: (214) 760-7332

and

R. Alan York
AYork@GodwinRonquillo.com
Jerry C. von Sternberg
JVonSternberg@GodwinRonquillo.com
Misty Hataway-Coné
MCone@GodwinRonquillo.com
1331 Lamar, Suite 1665
Houston, Texas 77010
Telephone:  713.595.8300
Facsimile:  713.425.7594

**ATTORNEYS FOR DEFENDANT
HALLIBURTON ENERGY SERVICES, INC.**

## <u>CERTIFICATE OF SERVICE</u>

      I hereby certify that a copy of the foregoing *Halliburton Energy Services, Inc.'s Fifth Amended Good Faith Trial Exhibit List* was filed electronically with the Clerk of the Court using the CM/ECF system and that notice of this filing will be sent to all counsel through the CM/ECF system on this 16th day of January, 2012.


                    /s/ Donald E. Godwin
                    Donald E. Godwin

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 00001 | 09/08/2010 | Report: Deepwater Horizon Accident Investigation Report ("Bly" Report) | | Yes |
| 00002 | 04/23/2010 | Report: BP Accident Investigation Report Appendices to Deepwater Horizon Accident Investigation Report | | Yes |
| 00004 | Not Applicable | Document: Steve Robinson Notebook | BP-HZN-CEC020334 - BP-HZN-CEC020361 | Yes |
| 00005 | Not Applicable | Document: Notes of Bob Kaluza | BP-HZN-MBI00021275 - BP-HZN-MBI00021282 | Yes |
| 00006 | Not Applicable | Exhibit Withdrawn | | |
| 00007 | 04/27/2010 | Document: Transcription of Brian Morel | BP-HZN-MBI00021304 - BP-HZN-MBI00021347 | Yes |
| 00009 | Not Applicable | Exhibit Withdrawn | | |
| 00010 | Not Applicable | Document: Outline of Key Questions for Transocean Interviewees | BP-HZN-BLY00061676 - BP-HZN-BLY00061682 | Yes |
| 00011 | 04/29/2010 | Document: Handwritten Notes of  Lee Lambert | BP-HZN-MBI00021289 - BP-HZN-MBI00021294 | Yes |
| 00012 | 05/17/2010 | Document: Notes of Lambert, Cowie, Guillot, Anderson | BP-HZN-MBI00021295 - BP-HZN-MBI00021300 | Yes |
| 00014 | Not Applicable | Document: FAULT TREE ANALYSIS - Transocean Horizon Rig Fire | BP-HZN-BLY00078435 | Yes |
| 00015** | 05/01/2010 | Spreadsheet: Part of Subject Matter Experts | BP-HZN-BLY00080558 | Yes |
| 00016 | 05/09/2010 | Documents: Internal Investigation Team, Source Docs | BP-HZN-BLY00061251 | Yes |
| 00017** | Not Applicable | Handwritten Notes: Interview of David Sims | BP-HZN-MBI00021367 - BP-HZN-MBI00021388 | Yes |
| 00018 | 04/28/2010 | Document: Handwritten Notes of Shane Albers | BP-HZN-CEC020108 - BP-HZN-CEC020115 | Yes |
| 00019** | 05/09/2010 | Document: Handwritten Notes | BP-HZN-BLY00061549 - BP-HZN-BLY00061553 | Yes |
| 00020-A | 05/01/2010 | Chart: Horizon Incident Investigation Team Org Chart | | Yes |
| 00025** | 01/11/2011 | Report: Chapter Four of Presidential Commission Report | | Yes |
| 00026 | 05/14/2010 | Email - From: James Wetherbee To:  Bronwyn Pagram - Subject: Exposure Reduction, with attachment | BP-HZN-BLY00092174 - BP-HZN-BLY00092183 | Yes |
| 00028 | 07/21/2010 | Document: James Wetherbee Post Meeting Notes | BP-HZN-BLY00089917 - BP-HZN-BLY00089920 | Yes |
| 00032 | Not Applicable | Document: Report Outline | BP-HZN-BLY00087836 - BP-HZN-BLY00087841 | Yes |
| 00034 | 05/02/2010 | Document: Horizon Incident Investigation Master Schedule | BP-HZN-BLY00081965 | Yes |
| 00035 | 05/02/2010 | Document: Chapter 3 - Description of Accident | BP-HZN-BLY00093067 - BP-HZN-BLY00093096 | Yes |
| 00037 | 05/12/2010 | Document: Interview of John Guide | BP-HZN-BLY00061468 | Yes |
| 00038 | Not Applicable | Document: Track changes to Bly Report | BP-HZN-BLY00086325 - BP-HZN-BLY00086335 | Yes |
| 00039 | Not Applicable | Chart: Independent Safety Barriers Breached - "What Went Wrong" | BP-HZN-BLY00090101 | Yes |
| 00040 | 07/22/2010 | Document: Mark Bly and James Wetherbee Notes | BP-HZN-BLY00086472 - BP-HZN-BLY00086476 | Yes |
| 00041 | 04/27/2010 | Document: Interview of Brian Morel | BP-HZN-BLY00086684 | Yes |
| 00042** | 08/12/2010 | Email - From: James Wetherbee To: Jim Cowie and others - Subject: RE: Changes to conclusions | BP-HZN-BLY00089564 - BP-HZN-BLY00089575 | Yes |
| 00044** | 05/12/2010 | Document: Jim Wetherbee's handwritten notes of John Guide intervew | BP-HZN-BLY00061358 - BP-HZN-BLY00061366 | Yes |
| 00045 | 04/28/2010 | Document: Handwritten Notes of Bob Kaluza | BP-HZN-BLY00061496 - BP-HZN-BLY00061512 | Yes |
| 00050 | 07/14/2010 | Email - From: Murry Sepulvado To: Steve Robinson - Subject: FW: | BP-HZN-BLY00093519 - BP-HZN-BLY00093520 | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 1 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | Rev 1 Procedure | ** | ** |
| 00051 | 03/18/2010 | Document: (Microsoft PowerPoint - 4 DW LL) | BP-HZN-2179MDL00340813 - BP-HZN-2179MDL00340824 | |
| 00052 | 05/24/2010 | Document: BP / Deepwater Horizon - Rheliant Displacement Procedure - "Macondo" OCS-G32306 | BP-HZN-BLY00094818 | Yes |
| 00053 | 06/17/2010 | Email - From: Paul Hanson To: Steve Robinson and others - Subject: RE: Draft:  Project Spacer Report | BP-HZN-BLY00093523 - BP-HZN-BLY00093525 | Yes |
| 00054 | Not Applicable | Exhibit Withdrawn | | |
| 00056 | 04/05/2010 | Document: Notes of Vincent Tabler Interview | BP-HZN-BLY00061757 | Yes |
| 00058 | Not Applicable | Document: Robinson Notebook | BP-HZN-BLY00061829 - BP-HZN-BLY00061832 | Yes |
| 00059 | 04/26/2010 | Document: Robinson Notes regarding negative pressure test | BP-HZN-BLY00061754 | Yes |
| 00060 | 07/21/2010 | Document: James Wetherbee Post Meeting Notes | BP-HZN-BLY00089917 - BP-HZN-BLY00089920 | Yes |
| 00061 | 04/??/2010 | Document: Summary Timeline | BP-HZN-BLY00099032 - BP-HZN-BLY00099033 | Yes |
| 00062 | Not Applicable | Document: Notes of Mark Hafle Interview | BP-HZN-BLY00061376 - BP-HZN-BLY00061380 | Yes |
| 00063 | 04/28/2010 | Document: Notes of Bob Kaluza Interview | BP-HZN-BLY00061487 - BP-HZN-BLY00061495 | Yes |
| 00067** | 01/12/2011 | Document: PSC's Notice of Video Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) to Moduspec USA, Inc. | | |
| 00068** | 01/21/2011 | Document: Responses and Objections of Moduspec USA Inc. to Plaintiffs' Notice of Deposition Pursuant to Rule 30(b)(6) and to the Subpoena Addressed to Peter Sierdsma | | |
| 00069** | 01/21/2011 | Document: Responses and Objections of Moduspec USA Inc. to Plaintiffs' Document Request and Subpeoena | | |
| 00071 | 10/31/2005 | Report: REPORT OF SURVEY - DEEPWATER HORIZON (Prepared for Transocean, Houston, TX, USA) | MODUSI 01 0 000380 - MODUSI 01 0 000470 | |
| 00073 | Not Applicable | Report: Survey Guidelines | MODUSI 01 2 009453 - MODUSI 01 2 009456 | |
| 00074 | Not Applicable | Document: ModuSpec List of Recommendations - Rig Name: Deepwater Horizon | MODUSI 01 2 009952 - MODUSI 01 2 009967 | |
| 00075 | 10/31/2005 | Document: SUPPLEMENTAL REPORT OF SURVEY - DEEPWATER HORIZON Prepared for Transocean, United States | MODUSI 01 0 000471 - MODUSI 01 0 000486 | |
| 00076 | 08/19/2010 | Document: Interview of ModuSpec Personnel - ModuSpec's Office - 1401 Enclave Parkway - Houston , TX 77077 | MODUSA 000476 - MODUSA 000481 | Yes |
| 00077 | 07/19/2010 | Email - From: Alan Schneider To: Julie Villa - Subject: RE:  FWD Report Draft Copy, with attachment | MODUSA 000201 - MODUSA 000227 | Yes |
| 00078 | 10/29/2010 | Email - From: Peter Sierdsma To: James Thayer Subject: FW: Question - follow up call Monday morning | MODUSA 000482 - MODUSA 000485 | Yes |
| 00080 | 04/12/2005 | Report: REPORT OF SURVEY - Semi-submersible Rig DEEPWATER HORIZON (Prepared for BHP Billiton Americas) | MODUSI 01 2 010105 - MODUSI 01 2 010171 | |
| 00081 | 03/15/2005 | Report: REPORT OF SURVEY BHP SAFETY CRITICAL EQUIPMENT - Semi-Sub Deepwater Horizon (Prepared for BHP Billiton Houston, USA) | MODUSI 01 2 010353 - MODUSI 01 2 010391 | |
| 00083** | 03/24/2010 | Document: Transocean's Moduspec Purchase Order | MODUSI 01 0 000679 - MODUSI 01 0 000682 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 2 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 00087 | 10/09/2005 | Document: DEEPWATER HORIZON - Planned Maintenance | MODUSI 01 2 016114 - MODUSI 01 2 016115 | |
| 00088 | 04/12/2010 | Report: RIG CONDITION ASSESSMENT - DEEPWATER HORIZON (Prepared for Transocean USA, Inc., Houston, Texas) | MODUSI 01 0 000001 - MODUSI 01 0 000345 | |
| 00089** | 10/31/2005 | Report: Report of Survey - Deepwater Horizon (prepared for Transocean, Houston, TX, USA) | MODUSI 01 2 009517 - MODUSI 01 2 009575 | |
| 00090** | Not Applicable | Document: "The Five Questions" | MODUSI 01 2 009452 | |
| 00092 | 05/14/2010 | Email - From: Jim Cowie To: Walter Guillot - Subject: RE: Negative Testing | BP-HZN-BLY00124729 | Yes |
| 00093 | 10/01/2008 | Document: Drilling and Well Operations Practice - E&P Defined Operating Practice | BP-HZN-2179MDL00057261 - BP-HZN-2179MDL00057372 | |
| 00094 | 11/18/2008 | Document: GP 10-35 - WELL OPERATIONS: Group Practice - BP Group Engineering Technical Practices | BP-HZN-2179MDL00373833 - BP-HZN-2179MDL00373852 | |
| 00095 | 11/18/2009 | Document: DWGOM - GP 10-45-1 - WORKING WITH PRESSURE (Supersedes GP 10-45) - DWGOM: Site Technical Practices | BP-HZN-2179MDL00353757 - BP-HZN-2179MDL00353773 | |
| 00096 | 06/22/2010 | Email - From: Kent Corser To: Tony Brock - Subject: FW: John Guide Email Capture, with attachment | BP-HZN-BLY00097030 - BP-HZN-BLY00097033 | Yes |
| 00097 | 04/26/2010 | Email - From: Brian Morel  To: Cynthia Holik - Subject: FW: Ops Note | BP-HZN-2179MDL00060995 | Yes |
| 00098 | ??/??/2006 | Document: The BP Magazine - Issue 3 2006 | | |
| 00100 | Not Applicable | Document: Boots/Coots - Confidence Under Pressure (Marketing Materials) | | |
| 00102 | 05/21/2010 | Document: Boots/Coots - Incident Investigation of Well MC252#1 - Review of 9-7/8" x 7" Casing Negative Test | BP-HZN-BLY00094096 - BP-HZN-BLY00094143 | |
| 00103 | 05/07/2010 | Document: Notes of Guillot, Anderson and Wetherbee | BP-HZN-MBI00021427 - BP-HZN-MBI00021429 | Yes |
| 00104 | 05/17/2010 | Document: Lee Lambert's Interview Notes of Cowie, Guillot and Anderson | BP-HZN-CEC020226 - BP-HZN-CEC020228 | Yes |
| 00105 | Not Applicable | Document: Cementer Questions | BP-HZN-BLY00094164 - BP-HZN-BLY00094165 | Yes |
| 00106 | Not Applicable | Document: Critical Questions | BP-HZN-BLY00061243 - BP-HZN-BLY00061250 | Yes |
| 00107 | 05/31/2010 | Email - From: Ray Fleming To: Fereidoun Abbassian and others - Subject: Fault tree questions | BP-HZN-BLY00090452 | Yes |
| 00112 | 06/01/2010 | Document: R. Sepulvado Interview, Handwritten Notes of Walter Guillot | BP-HZN-BLY00104358 - BP-HZN-BLY00104394 | Yes |
| 00114 | 05/03/2010 | Document: R. Sepulvado Interview, Notes of James Wetherbee | BP-HZN-BLY00061711 - BP-HZN-BLY00061714 | Yes |
| 00116 | 03/07/2010 | Document: Doc Vidrine Interview, Notes of James Wetherbee | BP-HZN-BLY00061254 - BP-HZN-BLY00061256 | Yes |
| 00118 | Not Applicable | Document: Horizon's Total BOP Functions Cycles on MC 252 #1 | BP-HZN-BLY00104402 - BP-HZN-BLY00104404 | Yes |
| 00120A** | Not Applicable | Document: Title 30 - Mineral Resources, Chapter II - Subpart A - General, Sec. 250.108 | | |
| 00121 | 03/20/2007 | Document: U.S. Chemical Safety And Hazard Investigation Board - INVESTIGATION REPORT - REFINERY FIRE AND EXPLOSION (15 Killed, 180 Injured), Report No. 2005-04-1-TX - MARCH 2007 | | |
| 00126 | 04/14/2010 | Email - From: Mark Hafle To: Richard Miller - Subject: RE: Macondo | CON67 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 3 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | APB | ** | ** |
| 00136** | 04/17/2010 | Email - From: Brian Morel To: Mark Hafle - Subject: FW: Lab tests | BP-HZN-MBI000128656 - BP-HZN-MBI000128657 | |
| 00137 | 04/16/2010 | Email - From: John Guide To:  David Sims - Subject:  FW:  Additional Centralizers | BP-HZN-CEC022433 - BP-HZN-CEC022434; BP-HZN-CEC022670 | |
| 00140** | 09/05/2010 | Email - From: Kent Corser To: Rodney Hosein and others - Subject: Corser Bio | BP-HZN-BLY00120198 | Yes |
| 00142 | 05/02/2010 | Email - From: Kent Corser To: Warren Winters and others - Subject: ACTION:  Please review and update this Sunday AM, with attachment | BP-HZN-BLY00121242 - BP-HZN-BLY00121246 | Yes |
| 00143 | 05/21/2010 | Email - From: Morten Haug Emilsen To: Kent Corser - Subject: dynamic kill slide pack, with attachment | BP-HZN-BLY00123752 - BP-HZN-BLY00123763 | Yes |
| 00144 | 06/01/2010 | Email - From: Kent Corser To: Kimberly Teweleit and others - Subject: Email request from GoM team members | BP-HZN-BLY00110195 - BP-HZN-BLY00110196 | Yes |
| 00146 | 06/22/2010 | Email - From: Allan Pere To: Kent Corser and others - Subject: Draft Questions for GoM Interviews, with attachment | BP-HZN-BLY00107745 - BP-HZN-BLY00107750 | Yes |
| 00147 | 08/28/2010 | Email - From: Kent Corser To: Wendy Goodman and others - Subject: Consolidated - Video Script 08 27 10.doc, with attachment | BP-HZN-BLY00121437 - BP-HZN-BLY00121442 | Yes |
| 00148 | 05/21/2010 | Document: Offshore Drilling: Review of Industry Practice | BP-HZN-BLY00124767 - BP-HZN-BLY00124772 | Yes |
| 00149 | Not Applicable | Document: Long String vs. Liner Tieback | BP-HZN-BLY00124832 - BP-HZN-BLY00124833 | Yes |
| 00150 | 05/21/2010 | Document: Offshore Drilling: Review of Incident Data | BP-HZN-BLY00124775 - BP-HZN-BLY00124809 | Yes |
| 00151 | 07/10/2010 | Email - From: James Lucari To: Barbara Thorn and others - Subject: Final BP Incident Investigation Summary Notes for Sims and Guide Interviews, with attachment | BP-HZN-BLY00124205 - BP-HZN-BLY00124216 | Yes |
| 00152 | 06/22/2010 | Email - From: Kent Corser To: Tony Brock and others -  Subject: FW: John Guide Email Capture, with attachments | BP-HZN-BLY00097030 - BP-HZN-BLY00097033 | Yes |
| 00153 | 07/01/2010 | Document: BP Incident Investigation Team - Notes of Interview with John Guide - at BP Westlake 1 at 10:30am CDT | BP-HZN-BLY00124217 - BP-HZN-BLY00124231 | Yes |
| 00183 | 09/27/2010 | Email - From: Kent Corser To: Tony Brock - Subject:  Info Feed back on the Wall street journal questions | BP-HZN-BLY00115169 - BP-HZN-BLY00115172 | Yes |
| 00184 | 04/16/2008 | Document: GP 10-60 - Zonal Isolations Requirements during Drilling Operations and Well Abandonment and Suspension: Group Practice - BP Group Engineering Technical Practices | BP-HZN-2179MDL00269659 - BP-HZN-2179MDL00269673 | |
| 00185 | 06/05/2010 | Spreadsheet: Untitled Spreadsheet with information re Critical Factor, Sub-Critical Factor, Actions/Factors, Immediate Cause, Comments, System Cause, Comments, Why 1, Why 2, Why 3, Why 4 | BP-HZN-BLY00107758 | Yes |
| 00186 | 04/18/2010 | Report: BP 9 7/8" X 7" Production Casing Design Report | BP-HZN-BLY00107700 - BP-HZN-BLY00107732 | |
| 00187 | 07/09/2010 | Email - From: Fred Sabins To:  Kent Corser and others - Subject: RE: retainer relationship | BP-HZN-BLY00120266 - BP-HZN-BLY00120268 | Yes |
| 00188 | 04/26/2010 | Email - From: Steve Robinson To: Rex Anderson and others - Subject: Agenda for Brian Morel Interview | BP-HZN-BLY00082056 | Yes |
| 00189 | 05/21/2010 | Document: Deepwater Horizon Investigation Engineering Update | BP-HZN-BLY00109676 - BP-HZN-BLY00109684 | Yes |
| 00190 | 05/21/2010 | Email - From: Kent Corser To: Tony Brock and others - Subject: Draft Report on negative test, with attachments | BP-HZN-BLY00095672 - BP-HZN-BLY00095713 | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 4 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 00191 | 05/09/2010 | Document: Erick Cunningham Interview Notes of Kent Corser | BP-HZN-BLY00081877 | Yes |
| 00192 | 04/27/2010 | Document: Don Vidrine Interview Notes of Kent Corser | BP-HZN-CEC020346 - BP-HZN-CEC020350 | Yes |
| 00194** | 04/30/2010 | Document: Kent Corser's handwritten interview notes of John Guide | BP-HZN-BLY00061459 - BP-HZN-BLY00061467 | Yes |
| 00195** | 05/12/2010 | Document: Handwritten notes of John Guide interview | BP-HZN-BLY00104234 - BP-HZN-BLY00104239 | Yes |
| 00198 | 11/22/2010 | Document: Engineering Report on Testing of Weatherford M45AP Float Collar: Report PN 1751225 | WFT-MDL-00003370 - WFT-MDL-00003609 | |
| 00203 | 04/16/2010 | Email - From: Brett Cocales To: Brian Morel - Subject: RE: Macondo STK geodetic | BP-HZN-CEC022669 - BP-HZN-CEC022672 | |
| 00204** | 07/12/2010 | Email - From: Warren Winters To: Kent Corser and others - Subject: GP 10-60 Zonal Isolation | BP-HZN-BLY00093961 | Yes |
| 00206 | 05/17/2010 | Email - From: Warren Winters  To: David Brown and others - Subject: RE: CSI Technologies | BP-HZN-2179MDL00323759 | Yes |
| 00209 | 06/05/2010 | Email - From: Kent Corser  To: Fred Sabins and others - Subject: Feedback on CSI report draft | BP-HZN-BLY00103214 - BP-HZN-BLY00103215 | Yes |
| 00211 | 06/16/2010 | Email - From: Warren Winters To: David Brown and others - Subject: Request for additional OptiCem cases | BP-HZN-2179MDL00323669 | |
| 00214 | 03/18/2010 | Email - From: Robert Bodek To: Brett Cocales - Subject: FW: Lesson Learned - Plan Forward: Macondo, with attachment | BP-HZN-2179MDL00015694 - BP-HZN-2179MDL00015698 | |
| 00215 | 11/18/2008 | Document: GP 10-10 - Well Control: Group Practice - BP Group Engineering Technical Practices | BP-HZN-2179MDL00408005 - BP-HZN-2179MDL00408026 | |
| 00217 | 05/18/2010 | Email - From:  Warren Winters  To: Torben Knudsen and others - Subject:  Attempts to Convert the Float Collar | BP-HZN-BLY00116920 - BP-HZN-BLY00116921 | Yes |
| 00218 | 09/19/2003 | Document: Weatherford Mid-Bore Auto-Fill Float Collar Model M4740 | BP-HZN-BLY00143883 - BP-HZN-BLY00143891 | |
| 00220 | 04/29/2010 | Document: Transcription of John LeBleu Interview Notes of Warren Winters | | Yes |
| 00221 | 04/27/2010 | Document: Transcription of Brad Tippets Interview of Warren Winters | | Yes |
| 00222 | 04/28/2010 | Document: Transcription of Shane Albers Interview Notes of Warren Winters | | Yes |
| 00223 | 08/25/2010 | Email - From: Warren Winters To: Kent Corser - Subject:  FILLS IN THE BLANKS - Script for full animation COB Thur | BP-HZN-BLY00112077 - BP-HZN-BLY00112079 | Yes |
| 00224 | 07/16/2010 | Document: BP Incident Investigation Team - Notes of Interview with Erick Cunningham | BP-HZN-BLY00061269 - BP-HZN-BLY00061272 | Yes |
| 00225 | 06/26/2010 | Email - From: Kent Corser To: Daryl Kellingray and others - Subject: RE: ACTION - proposal for slurry tests | BP-HZN-BLY00110175 - BP-HZN-BLY00110179 | Yes |
| 00227** | 04/27/2010 | Patent: U.S. Patent No. 7,706,980 B2 | | |
| 00229 | 10/31/2008 | Report: A Probabilistic Approach to Risk Assessment of Managed Pressure Drilling in Offshore Applications: Technology Assessment and Research Study 582 Contract 0106CT39728 31-October-2008 Final Report | | |
| 00230** | 06/29/2010 | Email - From: Fred Sabins To: Kent Corser and others - Subject: RE: Gas Flow Potential | BP-HZN-BLY00121629 - BP-HZN-BLY00121630 | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 00231 | 05/14/2010 | Document: Macondo M 252 Cement Analysis by Jim McKay, BP Investigation Team | BP-HZN-BLY00125399 - BP-HZN-BLY00125420 | Yes |
| 00232** | Not Applicable | PowerPoint: Deepwater Horizon Investigation Findings | BP-HZN-BLY00124040 - BP-HZN-BLY00124057 | Yes |
| 00239 | 06/08/2010 | Email - From: Jim McKay To: Kent Corser and others - Subject:  RE: Feedback on CSI report draft | BP-HZN-BLY00107951 - BP-HZN-BLY00107953; BP-HZN-2179MDL00324074 - BP-HZN-2179MDL00324082; BP-HZN-2179MDL00324069 - BP-HZN-2179MDL00324073 | Yes |
| 00240** | 06/17/2010 | Document: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control | BP-HZN-2179MDL00324053 - BP-HZN-2179MDL00324106 | Yes |
| 00241 | 06/29/2010 | Email - From: Jim McKay To: Anthony Febbraro and others - Subject: Updates to CSI models | BP-HZN-2179MDL00323666 - BP-HZN-2179MDL00323667 | Yes |
| 00242** | 06/02/2010 | PowerPoint: Engineering Team Critical Factor Information Deepwater Horizon Interim Incident Investigation | BP-HZN-BLY00114770 - BP-HZN-BLY00114790 | Yes |
| 00247 | 12/??/1998 | Article: Predicting potential gas-flow rates to help determine the best cementing practices, Drilling Contractor November/December 1998 | BP-HZN-BLY00103131 - BP-HZN-BLY00103134 | |
| 00248 | 06/07/2010 | Document: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control - Prepared for: Warren Winters, Date: June 7, 2010 | BP-HZN-2179MDL00324281 - BP-HZN-2179MDL00324323 | Yes |
| 00250 | 05/03/2010 | Email - From: Jacque Franco To: Bill Ambrose and others - Subject: US2147.1 - Report of Survey (DEEPWATER HORIZON) - ModuSpec April 2010 | MODUSA 000077 | Yes |
| 00251 | 04/12/2010 | Document: RIG CONDITION ASSESSMENT - DEEPWATER HORIZON (Prepared for Transocean USA, Inc., Houston, Texas) | MODUSA 000078 - MODUSA 000189 | |
| 00253 | Not Applicable | Document: Transocean Rig Assessment | MODUSI 01 2 009862 - MODUSI 01 2 009872 | |
| 00254** | 03/29/2010 | Document: ModuSpec Job Order for project no. US2147.1 | MODUSA 000338 - MODUSA 000339 | |
| 00255 | 04/11/2010 | Document: END OF INSPECTION MEETING | MODUSA 000472 | |
| 00256** | 07/19/2010 | Email - From: Alan Schneider To: Julie Villa - Subject: FW: US2147.1 Deliverables | MODUSA 000229 | |
| 00257 | 04/14/2010 | Document: RIG CONDITION ASSESSMENT - DEEPWATER HORIZON (Prepared for Transocean USA, Inc., Houston, Texas) | TRN-USCG_MMS-00038609 - TRN-USCG_MMS-00038695; TRN-MDL-00038591 - TRN-MDL-00038677 | |
| 00258 | 05/18/2010 | Email - From: Victor Martinez To: Teril Smith and others - Subject: FW: DWH Questions, with attachment | MODUSA 000281 - MODUSA 000285 | |
| 00259 | 10/06/2008 | MEMO - To: MAT Team Members, CC: ModuSpec USA, From: ModuSpec - Peter A Sierdsma, Ref: MAT Guidelines | MODUSI 01 0 000835 - MODUSI 01 0 000841 | |
| 00261 | 11/30/2005 | Report: Report on Subsea Equipment Condition: Deepwater Horizon - Prepared by Gary Eastveld for Transocean - WEST Job #001C - 30 November 2005 | TRN-HCEC-00063738 - TRN-HCEC-00063777 | |
| 00262 | Not Applicable | Document: 2.4 ModuSpec Equipment Rating Charts | | |
| 00263 | Not Applicable | Exhibit Withdrawn | | |
| 00264 | 04/28/2010 | Email - From: Tony Brock To: James Wetherbee and others - Subject: RE: Parallel Priorities | BP-HZN-BLY00155908 | Yes |
| 00265 | Not Applicable | Document: Handwritten Chart & Notes | BP-HZN-BLY00146068 | Yes |
| 00266 | 07/12/2010 | Email - From: David Jackson To: Mark Bly - Subject: PRIVILEGED & | BP-HZN-BLY00145965 | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 6 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | CONFIDENTIAL - DISCUSSION THIS EVENING | ** | ** |
| 00267 | Not Applicable | Document: Handwritten Notes of Mark Bly - Well Integrity | BP-HZN-BLY00145966 - BP-HZN-BLY00145972 | Yes |
| 00268 | 11/01/2009 | Manual: BP GoM Drilling and Completions Manual | BP-HZN-2179MDL00344829 - BP-HZN-2179MDL00344899 | |
| 00269 | Not Applicable | Exhibit Withdrawn | | |
| 00271 | 01/15/2008 | Email - From: Kevin Lacy To: Neil Shaw - Subject: RE: 2 DAWFC's on Marianas | BP-HZN-CEC055608 - BP-HZN-CEC055609 | |
| 00272 | 12/20/2007 | Email - From: Mark Bly To: Neil Shaw - Subject: RE: Heads-Up on 2 Hi-po's | BP-HZN-CEC103824 - BP-HZN-CEC103825 | |
| 00273 | 01/22/2008 | Email - From: Neil Shawl To: Kevin Lacy and others - Subject: DAWFC on Marianas | BP-HZN-CEC055704 - BP-HZN-CEC055705 | |
| 00274 | 07/17/2007 | Email - From: David Sims To: Ian Little - Subject: RE: Update on TO performance | BP-HZN-MBI00037507 - BP-HZN-MBI00037508 | |
| 00275 | 09/24/2009 | Document: Deepwater Horizon Follow Up Rig Audit, Marine Assurance Audit and Out of Service Period September 2009 | BP-HZN-IIT-0008871 - BP-HZN-IIT-0008930 | |
| 00278 | 03/??/2001 | Document: Getting HSE right - a guide for BP managers | | |
| 00281 | 09/14/2009 | Letter: Proposed Rule - Safety and Environmental Management Systems Outer Continental Shelf Oil and Gas Operations, 1010-AD15, FR Vo. 74, No. 15 6-17-09 | | |
| 00282 | 04/20/2010 | Email - From: Mark Hafle To: Brian Morel - Subject: RE: Cement Job | BP-HZN-2179MDL00250895 | |
| 00283 | 04/20/2010 | Email - From: Brian Morel To: Gregory Walz and others - Subject: Nitrogen Cement Team | BP-HZN-MBI00129140 | |
| 00284 | 07/29/2010 | Document: BP Incident Investigation Team - Notes of Interview with Greg Waltz (Telephonic Interview from Washington, D.C.). | BP-HZN-BLY00111497 - BP-HZN-BLY00111507 | Yes |
| 00286 | Not Applicable | Exhibit Withdrawn | | |
| 00287 | 04/17/2010 | Email - From: Brian Morel To: John Guide - Subject: FW: Lab tests | BP-HZN-2179MDL00315248 | |
| 00290 | 09/??/2009 | Document: BP GoM Exploration Wells, MC 252 #1 - Macondo Prospect, 9-7/8" Casing Interval | BP-HZN-MBI00184781 - BP-HZN-MBI00184789 | |
| 00291 | 01/??/2010 | Document: MC 25 2#1 Macondo Prospect: Drilling Program, January 2010, Final | TRN-MDL-00093526 - TRN-MDL-00093633 | |
| 00292 | Not Applicable | Document: Handwritten Notes of Mark Bly | BP-HZN-BLY00145955 | Yes |
| 00294 | 06/17/2010 | Document: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control - Prepared for: Warren Winters | BP-HZN-BLY00139698 - BP-HZN-BLY00139805 | Yes |
| 00295 | Not Applicable | Document: Handwritten Notes of Mark Bly | BP-HZN-BLY00145194 - BP-HZN-BLY00145355 | Yes |
| 00296 | 07/08/2010 | Document: BP Incident Investigation Team -- Notes of Interview with Mark Hafle | BP-HZN-BLY00103032 - BP-HZN-BLY00103038 | Yes |
| 00296-1** | 06/20/2009 | Table: Risk Register for Project: Macondo | | |
| 00299 | 05/02/2010 | Document: Interview of Mark Hafle, Notes of  Brian Martin<br>Email - From: Brian Martin To: Rex Anderson - Subject: Mark Hafle Interview Notes, with attachment | BP-HZN-BLY00061367 - BP-HZN-BLY00061371;<br>BP-HZN-BLY00085685 - BP-HZN-BLY00085686 | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 7 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 00301** | 01/27/2011 | Document: Brian Martin's handwritten notes of Don Vidrine interview | BP-HZN-BLY00061810 - BP-HZN-BLY00061813 | Yes |
| 00303** | Not Applicable | Document: Typed notes of Robinson, Martin, Cowie of Don Vidrine Interview | BP-HZN-BLY00143650 - BP-HZN-BLY00143655 | |
| 00305 | 05/12/2010 | Document: Interview of John Guide, Handwritten Notes of Brian Martin | BP-HZN-BLY000161935 - BP-HZN-BLY000161939 | Yes |
| 00306 | 05/11/2010 | Document: Interview of Greg Walz, Handwritten Notes of Brian Martin | BP-HZN-BLY000162033 - BP-HZN-BLY000162037 | Yes |
| 00307 | 05/14/2010 | Document: Interview of Jesse Gagliano, Handwritten Notes of Brian Martin | BP-HZN-BLY00061946 - BP-HZN-BLY00061951 | Yes |
| 00308 | 05/11/2010 | Document: Interview of Brett Cocales, Handwritten Notes of Brian Martin | BP-HZN-BLY00062038 - BP-HZN-BLY00062040 | Yes |
| 00313** | 05/18/2010 | Email - From: Wendy Goodman To: Steve Robinson and others - Subject: Transocean Horizon Incident - Master Project Key Information - 5/18/10.xls | BP-HZN-BLY00105961 - BP-HZN-BLY00105962 | Yes |
| 00314 | 05/03/2010 | Email - From: Jim Cowie To: Brian Martin -  Subject: Questions, with attachment | BP-HZN-BLY00162098 - BP-HZN-BLY00162102 | Yes |
| 00317** | 01/11/2005 | Document: DoD HFACS Department of Defense Human Factors Analysis and Classification System | | |
| 00318** | 06/??/2011 | PowerPoint: Integrating Human Factors into High Frequency/Low Severity Incident Investigations | | |
| 00320 | 05/12/2010 | Document: Typewritten Notes: John Guide  - Cowie, Martin, Wetherbee, Corser, Pere | | Yes |
| 00321 | 04/29/2010 | Email - From: Matt Lucas To: Rex Anderson and others - Subject: FW: Question & summary | BP-HZN-BLY00083767 - BP-HZN-BLY00083771 | Yes |
| 00322 | 04/29/2010 | Email - From: Brian Martin To: Wendy Goodman - Subject: FW: Questions for Tomorrows Interview (in Bly Investigation) | BP-HZN-BLY00162598 - BP-HZN-BLY00162599 | Yes |
| 00326** | 05/13/2010 | Document: Typed notes from Leo Lindner interview | | Yes |
| 00334 | Not Applicable | Document: Horizon Incident - Engineering/Operational Questions/Design Issues | BP-HZN-BLY00174610 - BP-HZN-BLY00174612 | Yes |
| 00335 | Not Applicable | Document: 1.1 - Loss of Primary Annulus Barrier | BP-HZN-BLY00114781 | Yes |
| 00336 | 06/24/2010 | Document: Macondo M252 Cement Analysis: BP Investigation Team | BP-HZN-BLY00173428 - BP-HZN-BLY00173451 | Yes |
| 00337 | 08/25/2010 | Email - From: Kent Corser To: Dave Wall - Subject: ACTION - script for animation COB Thur | BP-HZN-BLY00096089 - BP-HZN-BLY00096096 | Yes |
| 00338 | 04/15/2010 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: RE: OptiCem Report | BP-HZN-BLY00189213 | |
| 00339 | Not Applicable | Exhibit Withdrawn | | |
| 00340 | 06/03/2010 | Email - From: Jim McKay To: Fred Sabins and others - Subject: RE: CSI Technologies Cementing Analysis for GoM Rig Incident Investigation - NT03 | BP-HZN-BLY00123742 - BP-HZN-BLY00123744 | Yes |
| 00341 | 06/02/2010 | Email - From: Jim McKay To: Kent Corser - Subject: CSI report clarifications | BP-HZN-BLY00122343 - BP-HZN-BLY00122344 | Yes |
| 00342 | 06/17/2010 | Document: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control - Prepared for: "BP Horizon Investigation Team (Engineering)" | BP-HZN-BLY00180383 - BP-HZN-BLY00180400 | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 00343 | 06/25/2010 | Email - From: Jim McKay To: Warren Winters and others - Subject: FW: foam quality in report?, with attachment | BP-HZN-BLY00123671 - BP-HZN-BLY00123676 | Yes |
| 00344 | 08/28/2010 | Email - From: Torben Knudsen To: Kent Corser and others  - Subject: FW: Consolidated - Video Script 08 27 10.doc, with attachment | BP-HZN-BLY00116641 - BP-HZN-BLY00116646 | Yes |
| 00345 | 08/21/2010 | Email - From: Chris Garcia (KELLY SERVICES) To:  Jim McKay - Subject: Cement Job Animation, with attachment | BP-HZN-BLY00103686 - BP-HZN-BLY00103687 | Yes |
| 00346** | 06/03/2010 | Email - From: Kent Corser To: Samuel Defranco and others  Sent: - Subject: Copy of Engineering Slides, with attachment | BP-HZN-BLY00114769 - BP-HZN-BLY00114790 | Yes |
| 00347 | 06/01/2010 | Document: Preliminary Test Plan and Objectives - Macondo 9-7/8" x 7" Production Casing Hanger & Seal Assembly | BP-HZN-BLY00174789 - BP-HZN-BLY00174792 | Yes |
| 00348 | 08/20/2010 | Email - From: Jim McKay To: Wendy Goodman and others - Subject: Power point template, with attachment | BP-HZN-BLY00107984 - BP-HZN-BLY00107996 | Yes |
| 00349 | 08/27/2010 | Email - From: Jim McKay To: Wendy Goodman and others - Subject: Latest negative test animation, with attachment | BP-HZN-BLY00096474 - BP-HZN-BLY00096475 | Yes |
| 00350 | 09/04/2010 | Email - From: Jim McKay To: Steve Robinson and others - Subject: RE: Robinson - DC slides v6, with attachment | BP-HZN-BLY00101271 - BP-HZN-BLY00101279 | Yes |
| 00351 | 09/02/2010 | Email - From: Jim McKay To: Steve Robinson and others - Subject: KF4 slide, with attachment | BP-HZN-BLY00096555 - BP-HZN-BLY00096556 | Yes |
| 00352 | 07/19/2010 | Email - From: Jim McKay To: Steve Robinson and others - Subject: RE: Spacer Height, with attachment | BP-HZN-BLY00095955 - BP-HZN-BLY00095956 | Yes |
| 00353 | 06/14/2010 | Document: Deepwater Horizon Investigation GoM Casing Design Comparison | BP-HZN-BLY00173348 - BP-HZN-BLY00173351 | Yes |
| 00354 | 05/??/2008 | Report: Selection of Centralizers for Primary Cementing Operations - API TECHNICAL REPORT 10TR4, FIRST EDITION, MAY 2008 | BP-HZN-BLY00174496 - BP-HZN-BLY00174527 | |
| 00356 | 05/18/2010 | Email - From: Nicholas Lirette To: Jim McKay - Subject: RE: Isabella N2 cement job? | BP-HZN-BLY00110453 | Yes |
| 00358 | Not Applicable | Exhibit Withdrawn | | |
| 00365 | Not Applicable | Document: Track changes of Bly Report re OptiCem models | BP-HZN-BLY001966067 - BP-HZN-BLY001966071 | Yes |
| 00366 | 06/22/2010 | Document: CSI Cement Findings Draft | BP-HZN-BLY00180807 - BP-HZN-BLY00180809 | Yes |
| 00367 | 05/10/2010 | Document: Interview of Erick Cunningham and Warren Winters | BP-HZN-BLY00195848 - BP-HZN-BLY00195852 | Yes |
| 00368 | 06/14/2010 | Document: CSI Results | BP-HZN-BLY00182979 - BP-HZN-BLY00182982 | Yes |
| 00369 | Not Applicable | Exhibit Withdrawn | | |
| 00376** | 05/25/2010 | Email - From: Jim McKay To: Warren Winters and others - Subject: CSI draft report - comments | BP-HZN-BLY00116918 - BP-HZN-BLY00116919 | Yes |
| 00377 | 06/04/2010 | Document: Washington Briefing - Deepwater Horizon Interim Incident Investigation | BP-HZN-BLY00103231 - BP-HZN-BLY00103241 | Yes |
| 00378 | 08/26/2010 | Email - From: Jim McKay To:  Kent Corser and others - Subject: Bottoms up | BP-HZN-BLY00111042 | Yes |
| 00380 | 05/14/2009 | Document: Cement Slurry and Spacer Protocol and Test Matrix for BP - GoM | BP-HZN-BLY00185542 - BP-HZN-BLY00185566 | |
| 00500 | Not Applicable | Document: Matt Lucas Notebook | BP-HZN-BLY00172767 - BP-HZN-BLY00172774 | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 00501 | Not Applicable | Document: Conclusions - Critical Factor 3 | BP-HZN-BLY00172775 - BP-HZN-BLY00172822 | Yes |
| 00502 | Not Applicable | Exhibit Withdrawn | | |
| 00503 | 06/09/2010 | PowerPoint: Horizon investigation board update 20_06_10.ppt | BP-HZN-BLY00168666 - BP-HZN-BLY00168679 | Yes |
| 00504 | 08/13/2010 | Email - From: Wendy Goodman To:  Rodney Hosein and others - Subject: Incident communication pack - draft.ppt, with attachments | BP-HZN-BLY00107814 | Yes |
| 00505 | 12/30/2009 | Document: HSE Directive 32 - HSE tools | | |
| 00506 | 06/24/2010 | Document: BP Incident Investigation Team - Notes of Interview with David Sims | BP-HZN-BLY00125436 - BP-HZN-BLY00125446 | Yes |
| 00507 | Not Applicable | Document: Operating management system - BP | | Yes |
| 00508 | Not Applicable | Document: BP's Golden Rules of Safety | | Yes |
| 00512 | Not Applicable | Exhibit Withdrawn | | |
| 00515 | Not Applicable | Exhibit Withdrawn | | |
| 00516 | Not Applicable | Document: Handwritten Notes | BP-HZN-CEC020295 - BP-HZN-CEC020326 | Yes |
| 00517 | Not Applicable | Document: Analysis table prepared by Bly team with columns for "Critical Factor," "Sub-Critical Factor," "Actions," Immediate Cause," "Comments," "Factors," "System Cause," "Comments," and "Why1"-"Why4" | BP-HZN-BLY00183018 | Yes |
| 00519 | 05/10/2010 | Email - From: Bronwyn Pagram To: Kent Corser and others - Subject: Critical Factor folders + Protocols  - PLS REVIEW B4 08.00 MTNG, with attachments | BP-HZN-BLY00159715 - BP-HZN-BLY00159720 | Yes |
| 00520 | 05/12/2010 | Email - From: Matt Lucas To: James Lucari and others - Subject: RE: Request for Halliburton interview - Jessie Gagliano | BP-HZN-BLY00158821 - BP-HZN-BLY00158823 | Yes |
| 00521 | Not Applicable | Document: Root Cause Analysis, Comprehensive List of Causes Tool | BP-HZN-2179MDL00162312 - BP-HZN-2179MDL00162328 | Yes |
| 00523 | 09/23/2010 | Document: Deepwater Horizon - Summary of Critical Events, Human Factors Issues and Implications | | Yes |
| 00525 | 04/25/2010 | Email - From: Ronald Sepulvado  To: John Guide - Subject: Negative Test | BP-HZN-BLY00072942 | Yes |
| 00526 | Not Applicable | Exhibit Withdrawn | | |
| 00526A** | 08/31/2010 | Document: BP Incident Investigation Team - Notes of Interview with Ronnie Sepulvado | BP-HZN-BLY00061692 - BP-HZN-BLY00061695 | Yes |
| 00527 | 04/11/2010 | Email - From: Ronald Sepulvado To:  John Guide - Subject: Relief for BOP School | BP-HZN-MBI00171849 | |
| 00528 | 04/11/2010 | Email - From: Murry Sepulvado To:  Mark Hafle and others - Subject: RE:  Wireline Logs | BP-HZN-BLY00067440 | |
| 00529 | 04/12/2010 | Email - From: Brian Morel To:  Murry Sepulvado and others - Subject: RE: Procedures | BP-HZN-MBI00125959 | |
| 00530 | 04/12/2010 | Email - From: Brian Morel  To:  Murry Sepulvado and others - Subject: Rev 1 Procedure, with attachment | BP-HZN-MBI00126180 | |
| 00531 | 04/13/2011 | Email - From: Ronald Sepulvado To: John Guide - Subject: FW: Work List plan after Macondo, with attachment | BP-HZN-2179MDL00309949 - BP-HZN-2179MDL00309950 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 10 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 00532 | 04/13/2011 | Email - From: Brian Morel To: Gregory Walz and others - Subject: RE: Rev 1 Procedure | BP-HZN-MBI00126283 - BP-HZN-MBI00126284 | |
| 00533 | 04/13/2010 | Email - From: Murry Sepulvado To:  Brian Morel and others - Subject: RE:  Rev 1 Procedure | BP-HZN-2179MDL00041229 - BP-HZN-2179MDL00041230 | |
| 00534 | 04/14/2010 | Email - From: Ronald Sepulvado To:  John Guide  - Subject: RE: Rig Visitors | BP-HZN-2179MDL00311139 | |
| 00535 | 04/14/2010 | Email - From: David Sims To: Ronald Sepulvado and others - Subject: RE: Rig Visitors | BP-HZN-2179MDL00039265 | |
| 00536 | 04/14/2010 | Email - From: Ronald Sepulvado To:  Don Vidrine - Subject: FW: Horizon GP10-25 Environmental Audit by Dave Cox August 2009 | BP-HZN-2179MDL00031877 - BP-HZN-2179MDL00031878 | |
| 00537 | 04/14/2010 | Email - From: Brian Morel To: Ronald Sepulvado - Subject: re: Forward Ops | BP-HZN-MBI00126982 | |
| 00538 | 04/16/2010 | Email - From: Ronald Sepulvado To:  Robert Kaluza and others - Subject: Kill Sheet | BP-HZN-MBI00171866 | |
| 00539 | 04/16/2010 | Email - From: Brian Morel To: Don Vidrine and others - Subject: FW: Modification of Permit to Bypass at Location Surface Lease: G32306 Surface Area: MC Surface Block: 252 Bottom Lease: G32306 Bottom Area: MC Bottom Block: 252 Well Name: 001 Assigned Api Number: 608174116901 has been approved, with attachment | BP-HZN-CEC043219 - BP-HZN-CEC043229 | |
| 00540 | 04/16/2010 | Email - From: Ronald Sepulvado To: Robert Kaluza and others, with attachment | BP-HZN-2179MDL00022260 - BP-HZN-2179MDL00022262 | |
| 00541 | 04/16/2010 | Email - From: Ronald Sepulvado To:  asstdriller.dwh@deepwater.com and others  - Subject: 7" x 9 7/8"Csg. Run Tally Rev. 1, with attachment | BP-HZN-MBI00127602 | |
| 00542 | 04/16/2010 | Email - From: Brian Morel To: Ronald Sepulvado and others - Subject: FW: 17" Centralizer | BP-HZN-2179MDL00249919 - BP-HZN-2179MDL00249920 | |
| 00543 | Not Applicable | Exhibit Withdrawn | | |
| 00544 | Not Applicable | Exhibit Withdrawn | | |
| 00545 | 04/16/2010 | Email - From:  Brian Morel To:  Ronald Sepulvado and others - Subject: RE Updated Procedure, with attachment | BP-HZN-2179MDL00249965 - BP-HZN-2179MDL00249987 | |
| 00546 | 04/16/2010 | Email - From: Ronald Sepulvado To:  Robert Kaluza and others - Subject: Relief Notes | BP-HZN-MBI00171869 | |
| 00547 | 04/20/2010 | Email - From: Brian Morel To: Don Vidrine and others -  Subject: Ops Note | BP-HZN-MBI00129108 | |
| 00549 | Not Applicable | Report: Terms of Reference - NPT Review of Macondo 20" Open Hole Mud Loss Event | BP-HZN-MBI00109672 | |
| 00550** | 02/23/2010 | Email - From:  Ronald Sepulvado To:  Angel Rodriguez and otehrs - Subject:  Daily Plan | | |
| 00553** | 04/18/2010 | Email - From: Brian Morel To: Gregory Walz and others - Subject: RE: Lab tests | BP-HZN-MBI00128655 | |
| 00555 | 10/22/2009 | Report: DAILY PPFG REPORT | BP-HZN-MBI00073351 - BP-HZN-MBI00118115 | |
| 00559** | 04/05/2010 | Document: MC 252 #1 ST00 BO01 Macondo PP FG OB MW vs Depth | | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 00563 | Not Applicable | Exhibit Withdrawn | | |
| 00565 | 04/16/2010 | Email - From: Don Vidrene To: Robert Kaluza - Subject: FW: Modification of Permit to Bypass at Location Surface Lease: G32306 Surface Area: MC Surface Block: 252 Bottom Lease: G32306 Bottom Area: MC Bottom Block: 252 Well Name: 001 Assigned Api Number: 608174116901 has been approved, with attachment | BP-HZN-2179MDL00096758; BP-HZN-2179MDL00161671 - BP-HZN-2179MDL00161674 | |
| 00566 | 04/20/2010 | Email - From:  Brian Morel To: Don Vidrine - Subject: Ops Note | BP-HZN-2179MDL00161670 | |
| 00568 | 04/12/2010 | Email - From: John Guide To: Robert Kaluza and others - Subject: RE: Relief for the Horizon | BP-HZN-MBI00171855 | |
| 00569 | Not Applicable | Document: Wellsite Checklists - Cementing Responsibilities | BP-HZN-BLY00193967 - BP-HZN-BLY00193996 | |
| 00570 | 04/16/2010 | Form: MMS-124 - Electronic Version: Application for Permit to Modify | BP-HZN-MBI00127907 - BP-HZN-MBI00127910 | |
| 00572 | 03/26/2010 | Email - From: David Rainey  To:  David Sims and others - Subject: Thank You | BP-HZN-2179MDL00045101 | |
| 00573 | 02/23/2010 | Email - From: Brett Cocales To: Michael Bednarz - Subject: RE: Horizon Update | BP-HZN-2179MDL00359572 | |
| 00574 | 02/23/2010 | Email - From: John Guide To: Ronald Sepulvado and others - Subject: RE: Macondo forward plan | BP-HZN-2179MDL00021996 | |
| 00575 | 02/24/2010 | Email - From: Ronald Sepulvado To: Earl Lee - Subject: Relief Notes | BP-HZN-2179MDL00008693 | |
| 00576 | 02/26/2010 | Email - From: Ronald Sepulvado To: John Guide - Subject: BOP School | BP-HZN-MBI00171845 | |
| 00577 | 03/09/2010 | Email - From: David Rich To: Ian Little - Subject: FW: Macondo Well | BP-HZN-2179MDL00006070 | |
| 00578 | 03/10/2010 | Email - From: David Rich To: Harry Thierens - Subject: FW: Auto Generated Report from Openwells - OCS-G32306 MC252 #1 - BP Daily Operations-Partners Report Number 107 - (3-8-2010), with attachment | BP-HZN-2179MDL00022318 - BP-HZN-2179MDL00022324; BP-HZN-MBI00171846 | |
| 00579 | 03/10/2010 | Email - From: itandsdrillingandcompletions@bp.com To:  G NAX Horizon DDR - Subject: Auto Generated Report from Openwells - OCS-G32306 MC252 #1 - BP Daily Operations-Partners Report Number 108 - 3/9/2010, with attachment | BP-HZN-2179MDL00032451 - BP-HZN-2179MDL00032456 | |
| 00585 | 07/27/2010 | Email - From: Chris Pleasant To:  phillip.ellis@bp.com  - Subject: FW: Current Status of BOP | TRN-MDL-00302646 - TRN-MDL-00302653 | Yes |
| 00588 | Not Applicable | Exhibit Withdrawn | | |
| 00590 | Not Applicable | Exhibit Withdrawn | | |
| 00591 | 04/19/2010 | Document: RMS II Morning Report, Rig: Deepwater Horizon | TRN-MDL-00290256; TRN-MDL-00290263; TRN-MDL-00290272; TRN-MDL-00290278 - TRN-MDL-00290280 | |
| 00593 | Not Applicable | Document: WellCAP - IADC WELL CONTROL ACCREDITATION PROGRAM | | |
| 00595 | 02/14/2010 | Report: Safety Drill Report | BP-HZN-MBI00167534 - BP-HZN-MBI00167575 | |
| 00596 | 03/31/2009 | Manual: Well Control Handbook | BP-HZN-2179MDL00330768 - BP-HZN-2179MDL00331163 | |
| 00597 | 02/15/2008 | Manual: DEEPWATER HORIZON EMERGENCY RESPONSE MANUAL - Volume 1 of 2 | BP-HZN-IIT-0002370 - BP-HZN-IIT-0002742; BP-HZN-MBI00131953 - BP-HZN-MBI00132325 | |
| 00598 | 02/01/2010 | Email - From: Michael Fry To: Ronald Guidry and others - Subject: RE: | TRN-MDL-00303029 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 12 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | Issue on the Horizon with connectors | ** | ** |
| 00599 | 05/05/2010 | Report: Daily Report Sheet | BP-HZN-IIT-0006192 - BP-HZN-IIT-0006199;<br>BP-HZN-MBI00133146 - BP-HZN-MBI00133153 | Yes |
| 00602 | Not Applicable | Exhibit Withdrawn | | |
| 00603 | 10/06/2010 | Document: BP - OCS-G32306 001 ST00BP01, Mississippi Canyon Blk. 252, Macondo Bypass, Deepwater Horizon | HAL_0328699 | Yes |
| 00604 | 10/07/2010 | Log: Sperry Log | HAL_0048974 | Yes |
| 00606 | Not Applicable | Document: Sperry Sensors used on the Horizon | HAL_0216292 | |
| 00607 | Not Applicable | Chart: Deepwater Horizon - Flow Diagram (Return flow to pits) | HAL_0266303 | |
| 00609 | 03/21/2007 | Document: SDL Field Procedures | HAL_0468825 - HAL_0468846 | |
| 00610 | Not Applicable | Manual: HALLIBURTON, Sperry Drilling Services - Gulf of Mexico (GoM), Surface Data Logging: FLOW OUT SENSOR CALIBRATION, CONFIGURATION, AND CORRELATION INSTRUCTION MANUAL | HAL_0309944 - HAL_0309951 | |
| 00611 | Not Applicable | Document: Halliburton/Sperry End of Well Report | BP-HZN-2179MDL00338238 - BP-HZN-2179MDL00338319 | |
| 00613 | 04/20/2010 | Report: WellSpace - MC 252 #1 Macondo, Date Range - 04/16/2010 - 04/20/2010 | HAL_0050569 - HAL_0050581 | |
| 00614 | 04/16/2010 | Log: INSITE Anywhere Access Log | HAL_0050546 - HAL_0050563 | |
| 00617 | 03/05/2011 | Document: Rigsite for SDL, Lesson 1: SDL Services and Job Responsibilities Overview | HAL_0463296 | |
| 00620 | Not Applicable | Log: Sperry Log *oversized* | HAL_0048974 | |
| 00621 | 09/26/2010 | Document: HALLIBURTON - BP Deepwater Horizon Investigation: Preliminary Insights | BP-HZN-BLY00170202 - BP-HZN-BLY00170218; BPD124-000814 - BPD124-000830 | Yes |
| 00622 | 10/21/2010 | Log: Supplemental Insite Anywhere Access Log for Deepwater Horizon /MC 525 Macondo - In Response to CG Subpoena of 10.21.2010 | HAL_0502725 - HAL_0502730 | |
| 00624** | 10/14/2009 | Email - From: Erick Cunningham To: Laurent Delabroy - Subject: RE: Hey Laurent | BP-HZN-2179MDL00634472 - BP-HZN-2179MDL00634473 | |
| 00625 | 03/08/2010 | Email - From: Erick Cunningham To: Brian Morel - Subject: re: Nitrogen Production Job | BP-HZN-2179MDL00282745 - BP-HZN-2179MDL00282746;<br>BP-HZN-2179MDL00283752; BP-HZN-2179MDL00044960 - BP-HZN-2179MDL00044961 | |
| 00626 | 10/26/2009 | Email - From: Daryl Kellingray To: Erick Cunningham - Subject: RE: Question | BP-HZN-2179MDL00634381 - BP-HZN-2179MDL00634383;<br>BPHZN-2179MDL00606188 - BP-HZN-2179MDL00606194;<br>BP-HAN-2179MDL00606570 - BP-HZN-2179MDL00606570;<br>BP-HZN-2179MDL00728371 - BP-HZN-2179MDL00728372;<br>BP-HZN-2179MDL00605897 - BP-HZN-2179MDL00605898;<br>BPHZN-2179MDL00621607 - BP-HZN-2179MDL00621609;<br>BP-HZN-2179MDL00734281 - BP-HZN-2179MDL00734283;<br>BP-HZN-2179MDL00713634 - BP-HZN-2179MDL00713636;<br>BP-HZN-2179MDL00315072 - BP-HZN-2179MDL00315074 | |
| 00627 | 04/07/2010 | PowerPoint: BP - Critical Wells Update | | |
| 00628 | 03/09/2010 | Email - From: Erick Cunningham To: Laurent Delabroy - Subject: RE: CVR for DEEPWATER GOM | BP-HZN-2179MDL00636717 - BP-HZN-2179MDL00636718 | |
| 00629 | 04/01/2010 | Email - From: Mark Heironimus (LEWCO INTERGRATED TECH | BP-HZN-2179MDL00633761 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 13 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | SYSTEMS) To:  Erick Cunningham - Subject: RE: Liner vs. "long-string" | ** | ** |
| 00630 | 04/15/2010 | Document: 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT | BP-HZN-2179MDL00031473 - BP-HZN-2179MDL00031494; BP-HZN-BLY00132278 | |
| 00631 | Not Applicable | Exhibit Withdrawn | | |
| 00632 | 11/??/2009 | Manual: BP, E&P Segment Recommended Practice, Drilling and Completions Cementing Manual, Cement Laboratory Testing Section (SRP 4.1-0003) | BP-HZN-2179MDL00351436 - BP-HZN-2179MDL00351460 | |
| 00633** | 04/15/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: OptiCem Report, with attachment Email - From: Jesse Gagliano To: Brian Morel and others - Subject: Lab tests, with attachment Email - From: Jesse Gagliano To: Anthony Cupit and others - Subject Lab Tests, with attachment | BP-HZN-2179MDL00248920 - BP-HZN-2179MDL00248921; BP-HZN-2179MDL00249842 - BP-HZN-2179MDL00249843; BP-HZN-2179MDL00250684 - BP-HZN-2179MDL00250689; BP-HZN-2179MDL00041571 - BP-HZN-2179MDL00041572; BP-HZN-2179MDL00041618 - BP-HZN-2179MDL00041619 | |
| 00634 | 10/07/2009 | Document: Gulf of Mexico SPU - Recommended Practice for Cement Design and Operations in DW GoM | BP-HZN-2179MDL00347509 - BP-HZN-2179MDL00347550 | |
| 00635 | 01/??/2010 | Document: BP Guidelines for Cement Design and Operations in DW GoM | BP-HZN-2179MDL00635189 - BP-HZN-2179MDL00635210 | |
| 00637** | ??/??/2011 | Report:  Chapter 4.3 - Cement, Chief Counsel's Report - 2011: National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | | Yes |
| 00640** | 04/16/2009 | Contract: Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and Production, Inc. and Halliburton Energy Services, Inc. BPM-09-00255 | BP-HZN-MBI00022160 - BP-HZN-MBI00022164; BP-HZN-MBI00022209 - BP-HZN-MBI00022218; BP-HZN-MBI00022401 - BP-HZN-MBI00022402 | |
| 00641 | 12/09/2009 | Email - From: Jesse Gagliano To: Daryl Kellingray and others - Subject: RE: Tubular Bells Cementing BoD - N2 Foamed Spacers for 28" and 22" Cement Jobs | BP-HZN-2179MDL00606248 - BP-HZN-2179MDL00606253 | |
| 00642 | 01/26/2010 | Email - From: Erick Cunningham To: Jesse Gagliano and others - Subject: RE: WellLife Slurry and Other points | BP-HZN-2179MDL00697042 - BP-HZN-2179MDL00697046 | |
| 00643 | 03/08/2010 | Email - From: Erick Cunningham To: Brian Morel - Subject:  RE: Nitrogen Production Job | BP-HZN-2179MDL00282745 - BP-HZN-2179MDL00282746 | |
| 00644 | 02/11/2010 | Email - From: Erick Cunningham To: Joe Edwards - Subject: BP Critical Wells List, with attachments | BP-HZN-2179MDL00733444 - BP-HZN-2179MDL00733448 | |
| 00645 | 02/11/2010 | Email - From: Joe Edwards To: Erick Cunningham - Subject: FW: Stand off simulations for 9-7/8" liner | BP-HZN-2179MDL00614793 - BP-HZN-2179MDL00614795 | |
| 00646** | 01/25/2010 | Email - From: Erick Cunningham To: Joshua Chevalier and others - Subject: RE: NAG - Woodford Shale | BP-HZN-2179MDL00610313 - BP-HZN-2179MDL00610314 | |
| 00647 | 12/21/2009 | Email - From: Nicholas Lirette To: Erick Cunningham and others - Subject: RE: 11 7/8" Liner Info | BP-HZN-2179MDL00605897 - BP-HZN-2179MDL00605898 | |
| 00648 | 12/23/2009 | Email - From: Jesse Gagliano To: Erick Cunningham - Subject: re: Lab Test Project 57183 | BP-HZN-2179MDL00733429 - BP-HZN-2179MDL00733432; BP-HZN-2179MDL00733438 - BP-HZN-2179MDL00733439 | |
| 00650** | 06/09/2009 | Email - From: Vince Fannin To: Alan Saxon and others - Subject: FW: Cementing Key Performance indicators | BP-HZN-2179MDL00621895 - BP-HZN-2179MDL00621896 | |
| 00651 | Not Applicable | Exhibit Withdrawn | | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 00655 | 12/??/2002 | Document: Cementing in hostile environments: Guidelines for obtaining isolation in demanding wells: | BP-HZN-BLY00111338 - BP-HZN-BLY00111434 | |
| 00656 | 04/03/2010 | Email - From: DWH, AsstDriller (Deepwater Horizon) To: Paul Johnson - Subject: MORNING REPORT | TRN-USCG-MMS-00057073 - TRN-USCG-MMS-00057074; TRN-MDL-00300030 - TRN-MDL-00300031 | |
| 00657 | 03/08/2010 | Report: Daily Drilling Report | TRN-USCG-MMS-00042231 - TRN-USCG-MMS-00042233; TRN-MDL-00041583 - TRN-MDL-00041585 | |
| 00658 | 04/03/2010 | Email - From: Asst. Driller To: Paul Johnson, Paul - Subject: Update | TRN-MDL-00301387 | |
| 00659 | 03/13/2010 | Email - From: David Sims To: John Guide - Subject: RE: Call | BP-HZN-MBI00222540 - BP-HZN-MBI00222541 | |
| 00660 | 03/21/2010 | Email - From: Patrick O'Bryan To: David Rich and others - Subject: March 22 D&C LT Session - Current State of Operations Discussion | BP-HZN-2179MDL00245281 | |
| 00661 | 04/08/2010 | Email - From: Jonathan Sprague To:  Doug Chester and others - Subject: FW: Message For Ops Meeting Today | BP-HZN-BLY00067056 | |
| 00662 | 04/16/2010 | Email - From: John Guide To: David Sims - Subject: FW: Additional Centralizers | BP-HZN-2179MDL00081605 - BP-HZN-2179MDL00081606 | |
| 00663 | Not Applicable | Document: Understanding the Transocean Company Management System | | |
| 00665 | 02/10/2011 | Email - From: DWH, OIM (Deepwater Horizon) To:  Paul Johnson - Subject: BOP Test | TRN-MDL-00466634 | Yes |
| 00666 | 02/22/2010 | Email - From: Paul Johnson (Houston) To: Daun Winslow - Subject: BOP Test Rams Level 2 Investigation (Revision 1) .doc, with attachment | TRN-MDL-00481480 - TRN-MDL-00481488 | |
| 00670 | 02/10/2010 | Email - From: John Guide To: Paul Johnson - Subject: RE: Subsea | BP-HZN-2179MDL00833501 | |
| 00671 | 12/??/2004 | Manual: DEEPWATER HORIZON - OPERATIONS MANUAL - VOLUME 1 of 2 | BP-HZN-2179MDL00141787 - BP-HZN-2179MDL00142399 | |
| 00672 | 02/17/2010 | Spreadsheets: Deepwater Horizon Audit response | | |
| 00673 | 11/01/2004 | Manual: Transocean - OPERATIONS POLICIES AND PROCEDURES MANUAL | TRN-HCEC-00004639 - TRN-HCEC-00004726 | |
| 00674 | 03/31/2009 | Document: Well Control Handbook | TRN-HCEC-00005402 - TRN-HCEC-00005797 | |
| 00675 | 05/12/2010 | Email - From: Paul Johnson (Houston) To: Dan Reudelhuber - Subject: RE: Negative test Procedure | TRN-MDL-00398758 - TRN-MDL-00398759 | Yes |
| 00676 | 03/08/2010 | Document: File Note, Information regarding kick on Deepwater Horizon | BP-HZN-BLY00096442 - BP-HZN-BLY00096445 | |
| 00678 | 04/20/2010 | Email - From: Paul Johnson (Houston)  To:  DWH, OIM (Deepwater Horizon) - Subject: FW: Horizon Trip | TRN-USCG-MMS-00058093 - TRN-USCG-MMS-00058094; TRN-MDL-00301050 - TRN-MDL-00301051 | |
| 00679 | 04/15/2010 | Email - From: John Guide To: Brett Cocales - Subject: RE: Stuff for Paul (TOI) | BP-HZN-2179MDL00312131 | |
| 00680 | 04/15/2010 | Email - From: John Guide To: Paul Johnson - Subject: Nile | BP-HZN-2179MDL00312134 | |
| 00682 | 02/18/2010 | Email - From: DWH, OIM (Deepwater Horizon) To: DWH, SubSeaSup (Deepwater Horizon) - Subject: BOP Test Procedures | TRN-MDL-00307667 | |
| 00684 | 03/18/2010 | Email - From: John Guide To: Paul Johnson - Subject: RE: Hazard Recognition | BP-HZN-2179MDL00289217 | |
| 00687 | Not Applicable | Exhibit Withdrawn | | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 15 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 00688 | 03/08/2010 | Document: Transocean - Operation Event Report | TRN-USCG-MMS-00044226 - TRN-USCG-MMS-00044227; TRN-MDL-00287183 - TRN-MDL-00287184 | |
| 00689 | 07/12/2010 | Email - From: Jim Cowie To: Steve Robinson - Subject: RE: Terms of Reference, with attachment | BP-HZN-BLY00096441 - BP-HZN-BLY00096447 | Yes |
| 00690 | 04/24/2009 | Document: Revised GoM Drilling Fluids Engineer Role | BP-HZN-2179MDL00768549 - BP-HZN-2179MDL00768561 | |
| 00691 | Not Applicable | Document: DAILY AND TOTAL DRILLING FLUID DISCHARGES, LOSSES AND … | BP-HZN-2179MDL00469804 | |
| 00692 | 01/05/2010 | Email - From: John LeBleu To: Doyle Maxie and others - Subject: RE: Mud Program | BP-HZN-2179MDL00235667 | |
| 00693 | 01/11/2010 | Email - From: John LeBleu To: Brian Morel - Subject: RE: Macondo potentially depleted sand - contingency plan for massive losses | BP-HZN-2179MDL00235906 - BP-HZN-2179MDL00235907 | |
| 00694 | 01/26/2010 | Email - From: John LeBleu To: Trent Fleece - Subject: RE: Macondo Recap | BP-HZN-2179MDL00270159 - BP-HZN-2179MDL00270161 | |
| 00695 | 02/14/2011 | Email - From: John LeBleu To: Mark Heironimus - Subject: RE: Details of Lost Return Events.xls, with attachment | BP-HZN-2179MDL00804299 - BP-HZN-2179MDL00804307 | Yes |
| 00696 | 02/20/2010 | Email - From: John LeBleu To: Mark Hafle and others - Subject: RE: Two successful applications of Form-a-set AK by BP in the GoM | BP-HZN-2179MDL00377370 | |
| 00697 | 02/20/2010 | Email - From: John LeBleu To: Brian Morel - Subject: FW: Proposed procedures for FAS, with attachments | BP-HZN-2179MDL00003310 - BP-HZN-2179MDL00003313 | |
| 00698 | 02/22/2009 | Document: MI SWACO TANDEM FORM-A-SQUEEZE/FORM-A-SET AKA MIXING AND SPOTTING PROCEDURES - weighted pill | BP-HZN-2179MDL00011316 - BP-HZN-2179MDL00011318 | |
| 00699 | 02/23/2010 | Email - From: John LeBleu  To: Doug Chester and others - Subject: FW: Macondo forward plan | BP-HZN-2179MDL00014772; BP-HZN-2179MDL00002633 | |
| 00700 | 02/10/2010 | Document: Deepwater Horizon, BOP Subsea Test | TRN-HCEC-00064683 - TRN-HCEC-00064694; TRN-MDL-00106420 - TRN-MDL-00106431 | |
| 00701** | 05/28/2010 | Document: Transcript of Testimony of Joint USCG/BOEM Investigation | HAL-031389-3013289 | |
| 00705 | 05/06/2010 | Document: RMS II - Equipment History, System: WCS | TRN-HCEC-00039811 - TRN-HCEC-00039930 | Yes |
| 00707 | 05/18/2010 | Email - From: Kevin Szafron To: Norman Wong - Subject: Maintenance Management System Record Review, with attachment | BP-HZN-BLY00140351 - BP-HZN-BLY00140352 | Yes |
| 00708 | 04/20/2010 | Email - From: Nathaniel Chaisson To: Jesse Gagliano - Subject: 9.875" x 7" Casing Post Job, with attachment | HAL_0011208 - HAL_0011221 | |
| 00710 | 04/16/2010 | Email - From: Jesse Gagliano To: Nathaniel Chaisson - Subject: Lab Test, with attachment | HAL_0125472 - HAL_0125473 | |
| 00711 | 04/18/2010 | Email - From: Nathaniel Chaisson To: Jesse Gagliano - Subject: BP/Horizon/Update, with attachment | HAL_0125561 - HAL_0125562 | |
| 00712 | 04/18/2010 | Email - From: Jesse Gagliano To: Nathaniel Chaisson - Subject: RE: BP/Horizon/Update, with attachment | HAL_0125624 - HAL_0125625 | |
| 00713 | 04/21/2010 | Email - From: Nathaniel Chaisson To: Jesse Gagliano - Subject: BP/Horizon/Post Job Report, with attachment | HAL_0125645 - HAL_0125646 | |
| 00715 | 08/17/2010 | Email - From: Mike Viator To: Michael Serio and others - Subject: BP review, with attachment | HAL_0130040 - HAL_0130041 | Yes |
| 00716 | 04/15/2010 | Email - From: Jesse Gagliano To: Anthony Cupit and others - Subject: | HAL_0130203; HAL_0130216 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | Production Casing Proposal & Opticem Report, with attachment | ** | ** |
| 00717 | 04/18/2010 | Email - From: Jesse Gagliano To: Anthony Cupit and others - Subject: Updated Info for Prod Casing job, with attachments | HAL_0125421; HAL_0125467; HAL_125469; HAL_0125434; HAL_0125422 | |
| 00717-A | 03/22/2010 | Report: 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT | | |
| 00718 | 04/16/2010 | Document: Handwritten Notes of Nate Chaisson (tally book) | HAL-CG0000515 - HAL-CG0000527 | |
| 00720 | 08/??/2003 | Document: Cementing Shallow Water Flow Zones in Deepwater Wells | | |
| 00727 | 04/14/2010 | Report: 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT | BP-HZN-MBI00143272 - BP-HZN-MBI00143290 | |
| 00729 | 04/15/2010 | Document: Centralizer Calculations | HAL_0010721 | |
| 00730 | 04/16/2010 | Email - From: Jesse Gagliano To: Anthony Cupit and others - Subject: Production Casing Proposal & Opticem Report, with attachment | BP-HZN-MBI00192806 - BP-HZN-MBI00192840 | |
| 00731 | 04/15/2010 | Report: BP AMERICA PRODUCTION COMPANY, Macondo #1, 9 7/8" X 7" PRODUCTION CASING DESIGN REPORT | HAL_0010572 - HAL_0010591 | |
| 00732 | 04/16/2010 | Email - From: Brett Cocales To: John Guide - Subject: FW: Revised Opticem Report with Additional Centralizers, with attachment | BP-HZN-2179MDL00081607 - BP-HZN-2179MDL00081630 | |
| 00733 | Not Applicable | Exhibit Withdrawn | | |
| 00734 | 04/16/2010 | Email - From: Deepwater Horizon, Formen To: Brian Morel -Subject: FW: Production Casing Proposal & Opticem Report, with attachment | BP-HZN-2179MDL00031460 - BP-HZN-2179MDL00031494 | |
| 00735 | 04/17/2010 | Email - From: Jesse Gagliano To: Brian Morel and others - Subject: RE: Revised Opticem Report with additional Centralizers, with attachment | BP-HZN-2179MDL00250656 - BP-HZN-2179MDL00250669 | |
| 00736 | Not Applicable | Exhibit Withdrawn | | |
| 00737 | Not Applicable | Document: 9 7/8"X 7" CASING JOB PROCEDURE - M.C. 252 Well #1, VER 2 | HAL_0129303 - HAL_0129306 | |
| 00738 | 04/19/2010 | Email - From: Jesse Gagliano To: Anthony Cupit and others - Subject: Updated Info for Prod Casing job, with attachments | BP-HZN-MBI00128708 - BP-HZN-MBI00128756 | |
| 00739 | 04/18/2010 | Report: BP AMERICA PRODUCTION COMPANY, Macondo #1, 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT | HAL_00010955 - HAL_00010987 | |
| 00741 | 04/20/2010 | Email - From: Deepwater Horizon, Formen To: Robert Kaluza - Subject: FW: Updated Info for Prod Casing job, with attachments | BP-HZN-2179MDL00015356 - BP-HZN-2179MDL00015404 | |
| 00742 | 04/20/2010 | Report: 9.8785" x 7" Foamed Production Casing Post/Job Report | BP-HZN-CEC011406 - BP-HZN-CEC011419 | |
| 00745 | Not Applicable | Exhibit Withdrawn | | |
| 00746 | Not Applicable | Exhibit Withdrawn | | |
| 00747 | 04/12/2010 | Document: HALLIBURTON - Cementing Gulf of Mexico, Broussard, Lab Results - Primary | HAL_0125467 - HAL_0125468;  HAL_0044651 - HAL_0044652 | |
| 00750 | 04/12/2010 | Document: HALLIBURTON - Cementing Gulf of Mexico, Broussard, Lab Results - Primary | HAL_0028683 - HAL_0028684 | |
| 00751** | 01/11/2011 | Press Release: Halliburton Comments on Final Report From the National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | | |
| 00753 | Not Applicable | Document: Chapter 4: Prejob Hole and Casing Preparations and Mud | HAL_0130826 - HAL_0130846 | |

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | Displacement Considerations | ** | ** |
| 00754 | 02/19/2010 | Email - From: Jonathan Sprague To: David Rich - Subject: FW: Talk, with attachment | BP-HZN-2179MDL00655255 - BP-HZN-2179MDL00655258 | |
| 00755 | 02/18/2010 | Document: 2009: Annual Individual Objectives for Jonathan Sprague | BP-HZN-MBI00193059 - BP-HZN-MBI00193063 | |
| 00756 | Not Applicable | Email - From: Lockfish To: Byron Cowart and others - Subject: Beers at the Yard House | BP-HZN-2179MDL0030139 | |
| 00757 | 06/20/2009 | Document: Risk Register for Project: Macondo | BP-HZN-2179MDL00670193 | |
| 00758 | Not Applicable | Exhibit Withdrawn | | |
| 00759 | 04/27/2010 | Email - From: Patrick O'Bryan To: Mike Zanghi - Subject: RE: Bladder effect | BP-HZN-2179MDL0032187 | Yes |
| 00760 | 05/12/2009 | Document: Gulf of Mexico SPU - GoM Drilling and Completions - The Way We Work | BP-HZN-2179MDL00394896 - BP-HZN-2179MDL00395038 | |
| 00761 | 07/07/2010 | Document: Handwritten Notes of Kent Corser | BP-HZN-BLY00061470 - BP-HZN-BLY00061475 | Yes |
| 00762 | 03/10/2010 | Email - From: Graham Vinson To: David Sims - Subject: Macondo | BP-HZN-2179MDL00243399 | |
| 00763 | 03/12/2010 | Email - From: Jonathan Sprague To: David Sims  - Subject: RE: Walz & Macondo | BP-HZN-2179MDL00040190 | |
| 00764 | 04/28/2010 | Email - From: Jonathan Sprague To: Mark Hafle and others - Subject: Visit | BP-HZN-2179MDL00450561 - BP-HZN-2179MDL00450562; BP-HZN-2179MDL00450573 - BP-HZN-2179MDL00450574 | Yes |
| 00765 | 10/04/2010 | Document: Group Defined Operating Practice - Assessment, Prioritization and Management of Risk | BP-HZN-MBI00195280 - BP-HZN-MBI00195301 | |
| 00766 | 06/13/2010 | Email - From: Jonathan Sprague To: Jasper Peijs and others - Subject: RE: White House Slides, with attachment | BP-HZN-2179MDL00658426 - BP-HZN-2179MDL00658428 | Yes |
| 00768 | 02/??/2009 | Document: Initial Exploration Plan - Mississippi Canyon Block 252 - OCS-G - 32306 | BP-HZN-2179MDL00001095 - BP-HZN-2179MDL00001218 | |
| 00769 | 06/30/2009 | Document: BP-GULF OF MEXICO-REGIONAL OIL SPILL RESPONSE PLAN | BP-HZN-CEC019244 - BP-HZN-CEC019825 | |
| 00772 | 04/27/2010 | Document: Daily Update and Summary | BP-HZN-2179MDL00621653 - BP-HZN-2179MDL00621654 | Yes |
| 00774 | Not Applicable | Document: Drilling Engineering Manager - Roles and Responsibilities | BP-HZN-2179MDL00280452 - BP-HZN-2179MDL00280453 | |
| 00775 | 01/06/2010 | Document: BP MMS Subpart "O" Well Control Training Plan | BP-HZN-2179MDL00381847 - BP-HZN-2179MDL00381855; BPD008-042202 - BPD008-042210 | |
| 00776 | 09/02/2009 | Email - From: John Shaughnessy To: Ian Little, and others - Subject: FW: Question: Well Control School | BP-HZN-2179MDL00352605 - BP-HZN-2179MDL00352608; BPD008-012960 - BPD008-012963 | |
| 00777 | 08/25/2009 | Document: Rig Audit Support - Deepwater Horizon Containment Survey | BP-HZN-BLY00109641 - BP-HZN-BLY00109675; BPD007-006644 - BPD007-006678 | |
| 00778 | 04/20/2010 | Document: Gulf of Mexico SPU - Guidance for Sharing of Drilling, Completion and Interventions Information with Co-Owners | BP-HZN-2179MDL00315197 - BP-HZN-2179MDL00315206 | |
| 00780 | 10/06/2009 | Email - From: Norman Wong To: Harry Thierens and others - Subject: Deepwater Horizon Rig Audit | BP-HZN-2179MDL00340579 - BP-HZN-2179MDL00340580; BPD008-000934 - BPD008-000935 | |
| 00781 | Not Applicable | Exhibit Withdrawn | | |
| 00782 | 10/20/2009 | Document: Drilling & Completions MOC Initiate | BP-HZN-2179MDL00252402 - BP-HZN-2179MDL00252404 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 18 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 00784 | Not Applicable | Document: Gulf of Mexico SPU - Drilling and Completions - OMS Implementations - Terms of Reference | BP-HZN-2179MDL00369586 - BP-HZN-2179MDL00369592 | |
| 00785 | Not Applicable | Document: 2010 SPU OMS Gaps - Ranking Matrix | | |
| 00786 | 06/03/2009 | Email - From: Jonathan Sprague To: Harry Thierens and others - Subject: FW: Process Safety Lessons for Mad Dog Consideration - June 3rd Meeting Agenda and Pre-Read, with attachment | BP-HZN-2179MDL00369383 - BP-HZN-2179MDL00369399 | |
| 00787 | 03/10/2010 | Email - From: Jonathan Sprague To: David Rich - Subject: Well Plan Guidelines, with attachment | BP-HZN-2179MDL00385375 - BP-HZN-2179MDL00385398 | |
| 00788 | Not Applicable | Document: MC 252 #1 (Macondo): TD forward Plan Review: Production Casing & TA Options | | |
| 00789 | 03/25/2009 | Email - From: Charles Taylor To: Tony Emmerson and others - Subject: Cementing Workshops | BP-HZN-2179MDL00355741 | |
| 00790 | 10/07/2009 | Manual: BP Gulf of Mexico SPU Recommended Practice for Cement Design and Operations in DW GoM | BP-HZN-2179MDL00360844 - BP-HZN-2179MDL00360865 | |
| 00791 | 01/??/2010 | Document: Guidelines for Cement Design and Operations in DW GoM | BP-HZN-2179MDL00635189 - BP-HZN-2179MDL00635210 | |
| 00792 | 07/21/2010 | Document: Macondo Relief Well MC252#3 - Operational File Note 22 | | Yes |
| 00793 | Not Applicable | Exhibit Withdrawn | | |
| 00794 | Not Applicable | Exhibit Withdrawn | | |
| 00795 | 04/17/2010 | Email - From: John Guide To: David Sims - Subject: Discussion - The Way We Work with Engineering | BP-HZN-BLY00097031 | |
| 00796 | 04/16/2010 | Email - From: John Guide To: David Sims - Subject: FW: Additional Centralizers | BP-HZN-2179MDL00081605 - BP-HZN-2179MDL00081606 | |
| 00797 | 02/11/2010 | Email - From: Ian Little To: David Rich and others - Subject: E&A Ops Update | BP-HZN-MBI00101196 | |
| 00798 | 02/20/2010 | Email - From: Greg Walz To: David Sims - Subject: Auto Generated Report from Openwells - OCS-G32306 MC252 #1, with attachment | BP-HZN-MBI00104228 - BP-HZN-MBI00104236 | |
| 00799 | 03/??/2010 | Document: Weatherford NPT Trend Review | BP-HZN-2179MDL00305249 - BP-HZN-2179MDL00305263 | |
| 00800** | Not Applicable | Document: Personnel Number, Formatted Name of Employee, Street and House Number | | |
| 00802** | Not Applicable | Document: Timothy Quirk Deposition Exhibits for the United States | | |
| 00803** | Not Applicable | Document: Figure 4.4.4 Halliburton evidence of test times, National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | | Yes |
| 00806 | Not Applicable | Exhibit Withdrawn | | |
| 00806** | 10/26/2010 | Letter: From Craig Gardner (Chevron) To Sam Sankar (National Commission) RE: National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Cement Testing Results | HAL_0502206 - HAL_0502215 | Yes |
| 00807 | Not Applicable | Document: Foam Stability Contaminated With Synthetic Oil Base Mud | HAL0050582 | |
| 00810** | 03/07/2010 | Report: Cement Lab Weigh-up Sheet, Mar 7, 2010 - Req/Slurry: US-68156/1 | HAL_0506909 - HAL_0506910 | |
| 00811** | 04/16/2010 | Report: Cement Lab Weigh-up Sheet, Apr 16, 2010 - Req/Slurry: | HAL_05022393 - HAL_05022394 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | US-73909/2 | ** | ** |
| 00815** | 07/??/2009 | Halliburton Cementing, Atmospheric Foam Slurry Preparation, Procedure No. WM-GL_HES-QM-433.030 | HAL_0051613 - HAL_0051623 | |
| 00817** | 05/14/2010 | Document: Handwritten notes regarding Jesse Gagliano | BP-HZN-BLY00061292 - BP-HZN-BLY00061298 | Yes |
| 00819 | 03/08/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: OptiCem Run | BP-HZN-MBI00109218 - BP-HZN-MBI00109219 | |
| 00820 | 04/20/2010 | Document: Daily Drilling Report | BP-HZN-MBI00136946 - BP-HZN-MBI00136950 | |
| 00822** | 11/05/2009 | Email - From: Brad Tippetts To: Shane Albers - Subject: RE: Macondo LIT/LDS run | BP-HZN-2179MDL00379945 - BP-HZN-2179MDL00379946 | |
| 00823 | 11/12/2009 | Email - From: Shane Albers To: Brad Tippetts - Subject: FW: Drill Collars: Type and Quantity? | BP-HZN-2179MDL000343780 - BP-HZN-2179MDL000343782 | |
| 00824 | Not Applicable | Exhibit Withdrawn | | |
| 00825** | 08/08/2010 | Email - From: Merrick Kelly To: Shane Albers - Subject: RE: 2010 Individual Performance Assessment | BP-HZN-2179MDL00750476 - BP-HZN-2179MDL00750485 | Yes |
| 00826 | 01/06/2010 | Document: Gullion's Method of Pressure Testing | BP-HZN-2179MDL00750812 - BP-HZN-2179MDL00750835 | |
| 00827 | 01/06/2010 | PowerPoint: Pressure Testing | BP-HZN-2179MDL00750446 - BP-HZN-2179MDL00750460 | |
| 00828 | Not Applicable | Document: BP - PRE-COURSE EXERCISE: Integrity Management | BP-HZN-2179MDL00751012 - BP-HZN-2179MDL00751028 | |
| 00829 | 03/23/2010 | Email - From: Shane Albers To: Brad Tippetts - Subject: RE: Macondo LDS Procedure - Latest Copy... | BP-HZN-2179MDL00004313 - BP-HZN-2179MDL00004314 | |
| 00831** | 11/12/2009 | Email - From: Brian Morel To: Brad Tippetts and others - Subject: RE: Drill Collars: Type and Quantity? | BP-HZN-MBI00076083; BP-HZN-MBI00076085 | Yes |
| 00832** | 03/03/2010 | Email - From: Mark Hafle To: Shane Albers  - Subject: RE: LIT/DSXO on Horizon - Final Plan | BP-HZN-MBI-00108716; BP-HZN-MBI-00108718 | |
| 00833 | 04/13/2010 | Email - From: Shane Albers To: Brian Morel - Subject: Macondo LIT & LDS Procedure | BP-HZN-MBI00199221 | |
| 00834 | Not Applicable | Document: BP - Macondo Lead Impression Tool (LIT) and Lock Down Sleeve (LDS) Running Procedure | BP-HZN-MBI00199222 - BP-HZN-MBI00199253 | |
| 00835** | 02/11/2010 | Email - From: Edward Galloway To: Brad Tippets and others - Subject: RE: Macondo lock down sleeve | BP-HZN-2179MDL00395660 - BP-HZN-2179MDL00395665 | |
| 00836 | 04/12/2010 | Email - From: Brian Morel To: Murry Sepulvado and others - Subject: Rev 1 Procedure, with attachment | BP-HZN-2179MDL00272297 - BP-HZN-2179MDL00272317 | |
| 00837 | 03/03/2010 | Email - From: Shane Albers To: Mark Hafle - Subject: RE: LIT/DSXO on Horizon - Final Plan | BP-HZN-2179MDL00024654 - BP-HZN-2179MDL00024657 | |
| 00838 | 04/12/2010 | Email - From: Brian Morel To: Brad Tippets - Subject: RE: CONFIRM LDS Measurement Tool Location - DRIL QUIP TOOL BOX | BP-HZN-2179MDL00048824 - BP-HZN-2179MDL00048825 | |
| 00839** | 04/19/2010 | Email - From: Brian Morel To: Shane Albers - Subject: RE: 6 5/8" Drill Pipe ppf? | BP-HZN-2179MDL00250827 | |
| 00840 | 04/16/2010 | Email - From: Brian Morel To: Shane Albers and others - Subject: Plan Forward | BP-HZN-MBI00128339 | |
| 00841 | 04/15/2010 | Document: GoM Exploration Wells: MC 252 #1ST00BP01 - Macondo Prospect, 7" x 9-7/8"  Interval | BP-HZN-MBI00128340 - BP-HZN-MBI00128360 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 20 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 00842 | 02/01/2010 | Email - From: Steve Guillion To: Shane Albers - Subject: RE: Macondo lock down sleeve | BP-HZN-2179MDL00747488 - BP-HZN-2179MDL00747495 | |
| 00843 | 09/03/2009 | Email - From: Rashod Austin To: Shane Albers and others - Subject: FW: Dril-Quip Training, with attachments | BP-HZN-2179MDL00353870 - BP-HZN-2179MDL00353874 | |
| 00844 | 10/08/2009 | Email - From: Rashod Austin To: Shane Albers and others - Subject: FW: Macondo DDR Distribution_10-6-09.xls | BP-HZN-2179MDL00345434 - BP-HZN-2179MDL00345435 | |
| 00845 | 10/22/2009 | Email - From: Shane Albers To: Barry Patterson - Subject: LIT Load Capacity | BP-HZN-2179MDL00572649 | |
| 00846 | 10/27/2009 | Email - From: Rashod Austin To: Shane Albers - Subject: LIT procedure, with attachment | BP-HZN-2179MDL00398965 - BP-HZN-2179MDL00399028 | |
| 00847 | 11/05/2009 | Email - From: Shane Albers To: Brad Tippetts - Subject: RE: Macondo LIT/LDS run | BP-HZN-2179MDL00344443 | |
| 00848 | 11/11/2009 | Email - From: Shane Albers To: Brian Morel - Subject: RE: Drill Collars: Type and Quantity? | BP-HZN-2179MDL00367339 - BP-HZN-2179MDL00367340 | |
| 00850 | 11/12/2009 | Email - From: Brian Morel To: Brad Tippetts and others - Subject: Drill Collars: Type and Quantity? | BP-HZN-2179MDL00214099 - BP-HZN-2179MDL00214101 | |
| 00851 | 02/10/2010 | Email - From: KD Davis To: Shane Albers and others - Subject: Request for Plan to finish Bi-Flow Testing (Punch List Attached) | BP-HZN-2179MDL00745863 - BP-HZN-2179MDL00745865 | |
| 00852 | 02/23/2010 | Email - From: Mark Hafle To: Brad Tippetts and others - Subject: Macondo LDS/LIT run with plug | BP-HZN-2179MDL00270623 | |
| 00853 | 01/30/2010 | Email - From: Merrick Kelley To: Brad Tippetts and others - Subject: FW: Macondo lock down sleeve | BP-HZN-2179MDL00373827 - BP-HZN-2179MDL00373831 | |
| 00854 | 02/26/2010 | Email - From: Brian Morel To: Brett Cocales and others - Subject: RE: XO on Horizon | BP-HZN-2179MDL00242525 - BP-HZN-2179MDL00242526 | |
| 00855** | 08/26/2009 | Document: Logbook: Experience Record Form for Shane Albers | BP-HZN-2179MDL00359960 - BP-HZN-2179MDL00360016; BP-HZN-2179MDL00360020; BP-HZN-2179MDL00360017; BP-HZN-2179MDL00360019; BP-HZN-2179MDL00360018 | |
| 00856 | Not Applicable | Exhibit Withdrawn | | |
| 00857 | 04/13/2010 | Email - From: Shane Albers To: Brian Morel and others - Subject: Macondo LIT & LDS Procedure, with attachment | BP-HZN-MBI00126495 - BP-HZN-MBI00126526 | |
| 00858 | 04/19/2010 | Email - From: Shane Albers To: Brian Morel - Subject: RE: 6 5/8" Drill Pipe ppf? | BP-HZN-MBI00128875 | |
| 00859 | 04/20/2010 | Email - From: Brad Tippetts To: Ross Skidmore and others - Subject: FW: Macondo update | BP-HZN-2179MDL00362513 | |
| 00860 | 08/11/2010 | Email - From: Samuel Defranco To: James Wetherbee - Subject: Swiss cheese, with attachment | BP-HZN-BLY00092832 - BP-HZN-BLY00092833 | Yes |
| 00861 | Not Applicable | Document: BP, Hazard Barrier Diagram | | Yes |
| 00862 | 06/12/2008 | Document: BP, GP 48-02, Hazard and Operability (HAZOP) Study | BP-HZN-2179MDL00407776 - BP-HZN-2179MDL00407832 | |
| 00863 | 06/05/2008 | Document: BP, GP 48-04, Inherently Safer Design (ISD) | BP-HZN-2179MDL00408143 - BP-HZN-2179MDL00408172 | |
| 00864 | 06/05/2008 | Document: BP, GP 48-03, Layer of Protection Analysis (LOPA) | BP-HZN-2179MDL00408202 - BP-HZN-2179MDL00408242 | |
| 00865 | 08/10/2010 | Email - From: Samuel Defranco To: Blake Matthews and others - Subject: RE: 5C recommendations for Tuesday, with attachment | BP-HZN-BLY00209543 - BP-HZN-BLY00209544; BP-HZN-BLY00209546 | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 21 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 00866 | 12/03/2008 | Document: GulfofMexicoSPU - Operating Plan (OMS Handbook) | BP-HZN-2179MDL00333155 - BP-HZN-2179MDL00333195 | |
| 00869 | 03/28/2008 | Document: ALASKA DEPARTMENT OF ENVIRONMENTAL CONSERVATION - Situation Report | | |
| 00870 | 10/30/2009 | Document: United States Department of Labor News Release - US Department of Labors OSHA issues record breaking fines to BP | | |
| 00872 | ??/??/2007 | Document: The BP Magazine - Issue 1 2007 | | |
| 00873 | 04/27/2010 | Document: Hazard Analysis Team Member Roles and Responsibilities | BP-HZN-BLY00207745 - BP-HZN-BLY00207746 | Yes |
| 00874 | 08/04/2010 | Email - From: Dave Wall To: Samuel DeFranco and others - Subject: Investigation Scope Next Week | BP-HZN-BLY00208871 | Yes |
| 00875 | 05/02/2010 | Email - From: Wendy Goodman To: Mark Bly and others - Subject: Master - Project Key Information, with attachment | BP-HZN-BLY00080587 - BP-HZN-BLY00080588; MDM043-000089 - MDM043-000099 | Yes |
| 00876 | 06/03/2010 | Email - From: Samuel DeFranco To: Dave Wall - Subject: Gas Flow Rate | BP-HZN-BLY00206967 | Yes |
| 00877 | Not Applicable | Document: TOII Investigation Report - Report Review | BP-HZN-BLY00167633 | Yes |
| 00878 | 06/02/2010 | Email - From: Samuel DeFranco To: Tony Brock - Subject: Report Slide Show.ppt, with attachment | BP-HZN-BLY00208352 - BP-HZN-BLY00208376 | Yes |
| 00879 | 06/03/2010 | Email - From: Kent Corser To: Samuel DeFranco and others - Subject: Copy of Engineering Slides, with attachment | BP-HZN-BLY00126279 - BP-HZN-BLY00126300 | Yes |
| 00880 | Not Applicable | PowerPoint: Deepwater Horizon Investigation Findings | BP-HZN-BLY00208377 - BP-HZN-BLY00208405 | Yes |
| 00882 | 07/01/2010 | Email - From: Dave Wall To: Tony Brock and others - Subject: RE: Request - Plume model if diverter closed v MGS | BP-HZN-BLY00207911 - BP-HZN-BLY00207912 | Yes |
| 00885** | Not Applicable | Document: Personnel Training Files for Micah Brandon | TRN-MDL-00034987 | |
| 00886** | 04/07/2010 | Email - From: Paul Johnson To: John Guide - Subject: FW: Promotions | TRN-MDL-00301053 | |
| 00892 | 02/02/2010 | Email - From: Paul Johnson To: John Guide - Subject: Crew Engagement, with attachment | TRN-MDL-00482766 | |
| 00895** | 01/26/2010 | Email - From: Robert Bodek To: Brett Cocales and others - Subject: Macondo: 18" CSG section review | BP-HZN-MBI00099621 - BP-HZN-MBI00099632 | |
| 00900 | 03/05/2010 | Email - From: Jonathan Sprague To: Patrick O'Bryan - Subject: FW: Request for Assistance | BP-HZN-2179MDL00281625 | |
| 00901 | 04/14/2010 | Document: Drilling & Completions MOC Initiate | BP-HZN-BLY00168845 - BP-HZN-BLY00168847 | |
| 00902 | 03/31/2010 | Document: DW GOM - GP 10-60-1 - Zonal Isolation Requirements during Drilling Operations and Well Abandonment and Suspension (Supersedes GoM 10-60) | BP-HZN-2179MDL00664466 - BP-HZN-2179MDL00664480 | |
| 00903 | 03/15/2010 | Document: GoM Exploration Wells: MC 252 #1ST00BP01 - Macondo Prospect, 13-5/8"  Interval | BP-HZN-2179MDL00375987 - BP-HZN-2179MDL00376004 | |
| 00904 | 05/21/2010 | Email - From: Jonathan Sprague To: Kurt Mix and others - Subject 13 5/8" MoC | BP-HZN-2179MDL00670332 | Yes |
| 00906 | 04/22/2010 | Email - From: Jonathan Sprague To: Greg Walz and others - Subject: 12:00 Update | BP-HZN-2179MDL00426933 | Yes |
| 00907 | 07/07/2010 | Document: BP Incident Investigation Team - Notes of Interview with | BP-HZN-BLY00125462 - BP-HZN-BLY00125469 | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | John Sprague | ** | ** |
| 00918 | Not Applicable | Document: Transocean's NORTH AMERICA DIVISION - QHSE organizational chart | TRN-MDL-00286537 | |
| 00919 | 03/10/2010 | Email - From: Jerry Canducci To: OIM-PIC and others - Subject: FW: Designated, with attachment | TRN-MDL-00359569 - TRN-MDL-00359570 | |
| 00920 | Not Applicable | Document: Transocean's NORTH AMERICA DIVISION - Direct Reports (diagram) | TRN-MDL-00286528 | |
| 00922 | 03/17/2010 | Email - From: DWH, MaintSup (Deepwater Horizon) and others To: Paul Johnson and others - Subject: BP AUDIT/RIG Move, with attachments | TRN-USCG-MMS-00052024 - TRN-USCG-MMS-00052149; TRN-MDL-00294981 - TRN-MDL-00295106 | |
| 00923** | 04/14/2010 | Document: RIG CONDITION ASSESSMENT - DEEPWATER HORIZON (Prepared for Transocean USA, Inc., Houston, Texas) | TRN-USCG-MMS-00038609 - TRN-USCG-MMS-00038695; TRN-MDL-00038676 - TRN-MDL-00038677 | |
| 00924 | 02/25/2010 | Email - From: Paul Johnson To: DWH, RadioOper (Deepwater Horizon) and others - Subject: FW: Rig Leadership Engagement-Houma, with attachment | TRN-USCG-MMS-00044238 - TRN-USCG-MMS-00044243; TRN-MDL-00287195 - TRN-MDL-00287200 | |
| 00925 | 11/30/2009 | Document: Transocean - COMPANY MANAGEMENT SYSTEM | TRN-USCG-MMS-00032700 - TRN-USCG-MMS-00033035; TRN-MDL-00032700 - TRN-MDL-00033035 | |
| 00926 | 04/14/2010 | Document: Transocean - OPERATIONS ADVISORY - LOSS OF WELL CONTROL UPPER COMPLETION | TRN-MDL-00273897 - TRN-MDL-00273900 | |
| 00927 | 12/31/2008 | Document: Transocean - PERFORMANCE MONITORING AUDIT AND ASSESSMENT PROCEDURES | TRN-USCG-MMS-00039487 - TRN-USCG-MMS-00039568; TRN-MDL-00039463 - TRN-MDL-00039544 | |
| 00928 | 02/29/2008 | Email - From: Ian Little To: David Sims and others - Subject: FW: NAM Safety Expectations, with attachment | BP-HZN-MBI00044258 - BP-HZN-MBI00044261 | |
| 00929 | 07/02/2010 | Report: Lloyd's Register EMEA - Aberdeen Energy | TRN-HCEC-00090493 - TRN-HCEC-00090685; TDD006-000505 - TDD006-000697 | |
| 00932 | 03/16/2010 | Report: Lloyd's Register Safety Management - System and Safety Culture/Climate - Reviews: Deepwater Horizon | TRN-MDL-00291896 - TRN-MDL-00291907 | |
| 00933 | 04/19/2010 | Report: RMS II Morning Report, Rig: Deepwater Horizon | TRN-HCEC-00035561 - TRN-HCEC-00035588; TRN-MDL-00077298 - TRN-MDL-00077325 | |
| 00934 | 10/19/2009 | Document: Transocean - QHSE STEERING COMMITTEE MEETING MINUTES | TRN-USCG-MMS-00039100 - TRN-USCG-MMS-00039104; TRN-MDL-00039081 - TRN-MDL-00039085 | |
| 00935 | 07/03/2009 | Document: Transocean - CHECKLIST/REPORT | TRN-USCG-MMS-00027217 - TRN-USCG-MMS-00027237 | |
| 00937 | 10/30/2009 | Email - From: Marco Tulio To: Jerry Canducci and others - Subject: FW: Transocean, INC. - results of HSSE Audit, with attachment | TRN-MDL-00351151 - TRN-MDL-00351152 | |
| 00938 | ??/??/2010 | Document: International Safety Management  Code - 2010 Edition | | |
| 00939 | 12/19/2008 | Manual: Transocean - ISM / ISPS MODU HANDBOOK | TRN-MDL-00033216 - TRN-MDL-00033281 | |
| 00940 | 03/19/2011 | Document: "Make the Right Move" | | |
| 00941 | 03/03/2010 | Report: Transocean - MMS/USCG RIG Inspection Summary Report Deepwater Horizon | TRN-MDL-00351317 - TRN-MDL-00351322 | |
| 00942 | 03/22/2011 | Document: Transocean - Career Center-North American Offshore Fleet-Current Job Opening-Master | | Yes |
| 00943 | 04/15/2009 | Report: 2009 Annual ISM DOC Audit | TRN-USCG-MMS-00043662 - TRN-USCG-MMS-00043664 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 00944 | 07/28/2010 | Manual: Transocean - MARINE COMPLIANCE PROCEDURES | TRN-USCG-MMS-00042630 - TRN-USCG-MMS-00042957; TRN-MDL-00273305 - TRN-MDL-00273632 | Yes |
| 00945 | 09/02/2010 | Document: Transocean - QHSE STEERING COMMITTEE MEETING MINUTES | TRN-MDL-00364450 - TRN-MDL-00364457 | Yes |
| 00946 | Not Applicable | Exhibit Withdrawn | | |
| 00947 | 04/30/2010 | Email - From: Jerry Canducci To: Mike Wright and others - Subject: FW: Update: Declaration of DPA and CSO - ISM/ISPS Rigs | TRN-MDL-00351629 - TRN-MDL-00351632 | Yes |
| 00948 | 09/08/2008 | Document: HSE Management System Bridging Document | BP-HZN-BLY00076260 - BP-HZN-BLY00076264 | |
| 00949 | 04/??/2010 | Manual: E&P Segment - Recommended Practice, Applying Control of Work On Drilling & Completion Operational Sites | BP-HZN-2179MDL00293151 - BP-HZN-2179MDL00293165 | |
| 00951 | 02/??/2010 | Document: Improving Control of Work within Drilling & Completions | BP-HZN-MBI00109884 - BP-HZN-MBI00109893 | |
| 00952 | 05/06/2010 | Document: Transocean - DEEPWATER DP RIGS SUBSEA WELL CONTROL EQUIPMENT OPERATION MAINTAINENCE AND TESTING | BP-HZN-BLY00165701 - BP-HZN-BLY00165704 | Yes |
| 00953 | 04/25/2008 | Document: DOCUMENT OF COMPLIANCE | TRN-MDL-0000488930 - TRN-MDL-0000488931 | |
| 00954 | 08/17/2009 | Document: Results of BP Gulf of Mexico HSSE Audit | TRN-MDL-00351222 | |
| 00955 | 10/30/2009 | Email - From: Marco Tulio To: Jerry Canducci and others - Subject: FW: Transocean, INC. - results of HSSE Audit | TRN-MDL-00351151 - TRN-MDL-00351152 | |
| 00956 | 12/02/2009 | Document: Deepwater Horizon - BP CMID Audit Work list | TRN-HCEC-00100216 - TRN-HCEC-00100239; TRN-MDL-00129254 - TRN-MDL-00129277 | |
| 00957 | 02/18/2009 | Report: CONTRACTOR HS&E MANAGEMENT SYSTEM ASSESSMENT (COMMON AUDIT PROCESS REPORT) | TRN-MDL-00351153 - TRN-MDL-00351221 | |
| 00959 | 04/19/2010 | Email - From: Jerry Canducci To: Mike Wright and others - Subject: FW: Corporate QHSE Incident Review | TRN-USCG-MMS-00051850 - TRN-USCG-MMS-00051851; TRN-MDL-00294807 - TRN-MDL-00294808 | |
| 00960 | 12/07/2010 | Email - From: Gary Butler To: Jerry Canducci - Subject: FW: DWH Station Bill, with attachment | TRN-MDL-00364219 - TRN-MDL-00364220 | Yes |
| 00962 | 04/01/2010 | Email - From: Joe Keith To: Jose Ortiz and others - Subject: RE: Items needed once daily while drilling the last Macondo interval | BP-HZN-2179MDL00007236 | |
| 00963 | 04/10/2010 | Email - From: Kelly Gray To: Mark Hafle and others - Subject: Release of Data | BP-HZN-2179MDL00032495 | |
| 00965 | 04/11/2010 | Email - From: Brian Morel To: Mark Hafle - Subject: FW: Release of Data | BP-HZN-2179MDL00039500 | |
| 00967 | Not Applicable | Document: MiSWACO - BP / Deepwater Horizon - Rheliant Displacement Procedure - "Macondo" OCS-G32306 | BP-HZN-2179MDL00015195 | |
| 00970 | 03/01/2011 | Document: GoM Region Technology - Cementing  PSL | HAL_0125556 | |
| 00986 | ??/??/2011 | Report: Chief Counsel's Report_2011: National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | | Yes |
| 00987 | Not Applicable | Exhibit Withdrawn | | |
| 00989 | 04/??/2010 | Document: US Land Off-Shore Cementing Work Methods | HAL_0116541 - HAL_0116892 | |
| 00991** | 02/17/2011 | Halliburton Annual Report 10-K for 12/31/2010 period | N/A | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 00992 | Not Applicable | Document: HALLIBURTON - Cementing Best Practices | HAL_0507148 - HAL_0507150 | |
| 00995** | 06/22/1999 | Invoice: Kongsberg purchase order for Integrated Alarm & Control System | KMI-MDL-001287 | |
| 00996** | 04/20/1999 | Kongsberg Quotation No. 1452-7 for Integrated Alarm & Control System | KMI-MDL-001288 - KMI-MDL-001350 | |
| 00998* | Not Applicable | Document: Daniel Farr deposition exhibit | | |
| 01000 | 02/24/2010 | Email - From: John LeBleu To: Doyle Maxie and others - Subject: 84 ppb Emergency LCM pill | BP-HZN-2179MDL00011697 | |
| 01001 | 02/24/2010 | Email - From: John LeBleu To: Doyle Maxie and others - Subject: Mud pit usage for planning purposes | BP-HZN-2179MDL00015283 | |
| 01002 | 02/24/2010 | Email - From: John LeBleu To: Mark Alberty and others - Subject: Lost Circulation Master Class recommendation | BP-HZN-2179MDL00048717 | |
| 01003 | 03/01/2010 | Email - From: John LeBleu To: Doyle Maxie and others - Subject: RE: LCM | BP-HZN-2179MDL00278214 | |
| 01004 | 03/02/2010 | Email - From: John LeBleu To: Tim Arnold and others - Subject: Critical need for experienced person who has mixed and applied Form-a-set for the next interval | BP-HZN-2179MDL00007230 | |
| 01005 | 04/01/2010 | Email - From: John LeBleu To: Joe Keith - Subject: RE: Items needed once daily while drilling the last Macondo interval | BP-HZN-2179MDL00011462 - BP-HZN-2179MDL00011463 | |
| 01006 | Not Applicable | Exhibit Withdrawn | | |
| 01007 | 04/12/2010 | Email - From: John Guide To: Ronald Sepulvado and others - Subject: RE: Release of Data | BP-HZN-2179MDL00045083 - BP-HZN-2179MDL00045084 | |
| 01008 | 04/15/2010 | Email - From: John LeBleu To: John McFaddin and others - Subject: RE: MI Swaco NCR 003 - Pill Problem | BP-HZN-2179MDL00008035 - BP-HZN-2179MDL00008036 | |
| 01009 | 04/16/2010 | Email - From: Doyle Maxie To: John LeBleu and others - Subject: Watrebased [sic] FAS pills | BP-HZN-MBI00129286 | |
| 01010 | 04/16/2010 | Email - From: John LeBleu To: Doyle Maxie - Subject: RE: Watrebased [sic] FAS pills | BP-HZN-MBI00129279 - BP-HZN-MBI00129280 | |
| 01011 | 04/16/2010 | Email - From: John LeBleu To: Doyle Maxie - Subject: RE: Watrebased [sic] FAS pills | BP-HZN-MBI00129268 | |
| 01013 | 04/16/2010 | Email - From: Tracy Dyer To: Doyle Maxie and others - Subject: RE: Disposal | BP-HZN-MBI00129265 | |
| 01014 | 04/17/2010 | Email - From: Doyle Maxie To: John LeBleu and others - Subject: RE: Disposal | BP-HZN-MBI00129254 | |
| 01015 | 04/16/2010 | Email - From: Doyle Maxie To: John LeBleu and others - Subject: FAS and FAS AK | BP-HZN-MBI00129261 | |
| 01016 | 04/17/2010 | Email - From: John LeBleu To: Bob Palmer - Subject: RE: Need complete quote including economic justification | BP-HZN-2179MDL00029162 | |
| 01017 | 04/17/2010 | Email - From: John LeBleu To: Maxie Doyle and others - Subject: RE: Disposal | BP-HZN-MBI00129251 | |
| 01018 | 06/16/2010 | Document: PROJECT SPACER - Result of the Investigation at the Screening Level of the Spacer used for Displacement of the Riser to | BP-HZN-BLY00038424 - BP-HZN-BLY00038461 | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | Seawater on MC252 | ** | ** |
| 01019 | 05/27/2010 | Document: BP Project Spacer Rev 1.0 | BP-HZN-BLY00098875 - BP-HZN-BLY00098902 | Yes |
| 01020 | Not Applicable | Exhibit Withdrawn | | |
| 01021** | 04/18/2010 | Email - From: Robert Bodek To: Jonathan M. Bellow and others - Subject: Lesson learned - Plan forward: Macondo | BP-HZN-MBI00113015 - BP-HZN-MBI00113016 | |
| 01026 | 01/27/2010 | Document: DRILLING FLUIDS PROGRAM | BP-HZN-2179MDL00016162 - BP-HZN-2179MDL00016226 | |
| 01027 | 04/20/2010 | Email - From: James Hoggan To: Leo Lindner and others - Subject: RE: Question about seawater discharge | BP-HZN-2179MDL00017177 - BP-HZN-2179MDL00017179 | |
| 01028 | 04/16/2010 | Email - From: Brian Morel To: Doyle Maxie and others - Subject: RE: FAS and FAS AK | BP-HZN-2179MDL00250083 | |
| 01029** | 04/20/2010 | Email - From: Maxie Doyle To: Timothy Armand - Subject: VH | MI-00024237 - MI-00024238 | |
| 01030 | 04/19/2010 | Email - From: Timothy Armand To: Doyle Maxie - Subject: FW: with attachment | M-I 00003180 - M-I 00003185 | |
| 01031 | 04/18/2010 | Email - From: John LeBleu To: Bob Palmer and others - Subject: RE: 6 in 1 Course Axiom Engineers - BP approval required | BP-HZN-2179MDL00003168 - BP-HZN-2179MDL00003181 | |
| 01032 | 04/23/2010 | Email - From: Doyle Maxie To: Mark Hafle and others - Subject: Macondo Displacement to Seawater, with attachment | BP-HZN-2179MDL00427687 - BP-HZN-2179MDL00427688 | Yes |
| 01033 | 04/20/2010 | Email - From: James Hoggan To: Leo Lindner and others - Subject: RE: Question about seawater discharge | BP-HZN-2179MDL00017177 - BP-HZN-2179MDL00017180 | |
| 01034 | 04/05/2010 | Email - From: Brian Morel To: Randall Sant and others - Subject: RE: Macondo Sand pressures | BP-HZN-2179MDL00015918 - BP-HZN-2179MDL00015919 | |
| 01035 | Not Applicable | Spreadsheet: DAILY AND TOTAL DRILLING FLUID DISCHARGES, LOSSES AND RECOVERING VOLUMES | BP-HZN-2179MDL00452101 | |
| 01036 | 04/20/2010 | Email - From: Doyle Maxie To: Brett Cocales and others - Subject: VH | BP-HZN-MBI00129100 | |
| 01037 | 04/29/2010 | Document: John LaBleu Interview notes by Matt Lucas | BP-HZN-BLY00061587 | Yes |
| 01038 | Not Applicable | Exhibit Withdrawn | | |
| 01040 | 04/17/2010 | Email - From: Leo Linder To: Doyle Maxie - Subject: RE: Watrebased [sic] FAS pills | M-I 00016425 - M-I 00016427 | |
| 01041* | 02/23/2010 | Email - From: Mark Hafle To: Ronald Sepulvado and others - Subject: The agreed Pumping procedure for Form-A-Set AK, with attachment | BP-HZN-MBI 00104424; BP-HZN-MBI 00104426 - BP-HZN-MBI 00104428 | |
| 01043 | 05/04/2010 | Email - From: John LeBleu To: Allen Pere and others - Subject: RE: Riser Displacement Spacer | BP-HZN-MBI00129240 - BP-HZN-MBI00129241 | Yes |
| 01045 | 04/06/2010 | Email - From: Robert Bodek To: Tara Kirland - Subject: RE: Good morning! | BP-HZN-2179MDL00895056 - BP-HZN-2179MDL00895060 | |
| 01046 | Not Applicable | Exhibit Withdrawn | | |
| 01048 | 10/21/2009 | Email - From: Robert Bodek To: Martin Albertin and others - Subject: RE: Macondo well flow event | BP-HZN-2179MDL00891525 - BP-HZN-2179MDL00891526 | |
| 01049 | 05/04/2010 | Email - From: John LeBleu To: Boma Okuchaba - Subject: Macondo Information, with attachments | BP-HZN-2179MDL00762245 - BP-HZN-2179MDL00762253 | Yes |
| 01050 | 10/26/2009 | Email - From: Robert Bodek To: Trent Fleece - Subject: FW: BP | BP-HZN-2179MDL00884634 - BP-HZN-2179MDL00884636 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 26 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | Request For MC 252 / MC 292 Drilling Information | ** | ** |
| 01051 | 10/29/2009 | Email - From: Robert Bodek To: Christopher Casler - Subject: RE: Macondo | BP-HZN-2179MDL00884296 | |
| 01053 | 10/28/2009 | Document: MC 252 #1 (Macondo): 18 1/8" x 22" hole-section review (18" CSG section) | BP-HZN-MBI00099622 - BP-HZN-MBI00099632 | |
| 01054 | 11/18/2009 | Email - From: Robert Bodek To: Christopher Casler - Subject: RE: Macondo | BP-HZN-2179MDL00876761 | |
| 01055 | 12/02/2009 | Email - From: Robert Bodek To: Catherine Morgan - Subject: RE: Hey | BP-HZN-2179MDL00894881 - BP-HZN-2179MDL00894882 | |
| 01056 | 02/12/2010 | Email - From: Robert Bodek To: Gord Bennett - Subject: RE: Macondo Update 2pm | BP-HZN-2179MDL00888541 | |
| 01058 | 03/09/2010 | Email - From: Martin Albertin To: Robert Bodek and others - Subject: FW: The event that started it all?, with attachment | BP-HZN-2179MDL00284169 - BP-HZN-2179MDL00284170 | |
| 01059 | 02/24/2010 | Email - From: Robert Bodek To: Martin Albertin and others - Subject: RE: Macondo | BP-HZN-2179MDL00002974 - BP-HZN-2179MDL00002975 | |
| 01060 | 02/25/2010 | Email - From: Robert Bodek To: Jonathan Bellow and others - Subject: RE: LWD memory data | BP-HZN-2179MDL00003391 - BP-HZN-2179MDL00003392 | |
| 01061 | 02/25/2010 | Email - From: John LeBleu To: Brian Morel and others - Subject: FW: LWD memory data from Macondo trip out / loss zone, with attachment | BP-HZN-2179MDL00006206 - BP-HZN-2179MDL00006216 | |
| 01062 | 02/25/2010 | Email - From: Charles Bondurant To: Robert Bodek - Subject: RE: LWD memory data | BP-HZN-2179MDL00006483 - BP-HZN-2179MDL00006484 | |
| 01063 | 02/28/2010 | Email - From: Brett Cocales To: Michael Bednarz and others - Subject: RE: DWH - Updated 5 day Planner | TRN-MDL-00481787 | |
| 01064 | 03/06/2010 | Email - From: Robert Bodek To: Martin Albertin - Subject: 14 3/4" x 16" hole section preview | BP-HZN-2179MDL00001935 - BP-HZN-2179MDL00001937 | |
| 01065 | 03/07/2010 | Email - From: Robert Bodek To: Charles Bondurant - Subject: RE: Macondo daily update | BP-HZN-2179MDL00001898 - BP-HZN-2179MDL00001904 | |
| 01066 | 03/08/2010 | Email - From: Robert Bodek To: Michael Beirne - Subject: RE: Out of the office this week | BP-HZN-2179MDL00893376 | |
| 01067 | 03/09/2010 | Email - From: Martin Albertin To: Robert Bodek - Subject: RE: Macondo kick | BP-HZN-2179MDL00005606 - BP-HZN-2179MDL00005607 | |
| 01069 | 03/10/2010 | Email - From: Martin Albertin To: Graham Vinson - Subject: RE: Remainder of Macondo | BP-HZN-2179MDL00039111 - BP-HZN-2179MDL00039112 | |
| 01070 | 03/15/2010 | Email - From: Jonathan Bellow To: Robert Bodek and others - Subject: Some Thoughts and Help Requested, PP detection, Macando | BP-HZN-2179MDL00044180 - BP-HZN-2179MDL00044182 | |
| 01071 | 03/12/2010 | Email - From: Paul Johnson To: Hendrik De Jong and others - Subject: FW: Some Thoughts and Help Requested, PP detection, Macando | BP-HZN-2179MDL00004927 - BP-HZN-2179MDL00004928 | |
| 01072 | 03/15/2010 | Email - From: Jonathan Bellow To: Robert Bodek and others - Subject: FW: Some Thoughts and Help Requested, PP detection, Macando | BP-HZN-2179MDL00032990 - BP-HZN-2179MDL00032991 | |
| 01073 | 03/13/2010 | Report: Daily Operations Report - Partners (Drilling) | BP-HZN-2179MDL00063576 - BP-HZN-2179MDL00063580 | |
| 01074 | 03/16/2010 | Email - From: Robert Bodek To: Paul Johnston and others - Subject: For your review…, with attachment | BP-HZN-2179MDL00006076 - BP-HZN-2179MDL00006078 | |
| 01075 | 03/16/2010 | Email - From: Robert Bodek To: Schlumberger Remedy Email - | BP-HZN-2179MDL00007208 - BP-HZN-2179MDL00007210 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 27 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | Subject: RE: INC000001455454: Add to Interact for BP Macondo | ** | ** |
| 01076 | 03/18/2010 | Email - From: Robert Bodek To: Brett Cocales - Subject: FW: Lessons learned - plan forward: Macondo | BP-HZN-2179MDL00015694 - BP-HZN-2179MDL00015695 | |
| 01078 | 03/18/2010 | Email - From: Robert Bodek To: Gord Bennett and others - Subject: RE: Lessons learned - plan forward: Macondo | BP-HZN-2179MDL00021267 - BP-HZN-2179MDL00021268 | |
| 01079 | 03/19/2010 | Email - From: Kate Paine To: Robert Bodek and others - Subject: RE: Lesson Learned - Plan Forward: Macondo | BP-HZN-2179MDL00025882 - BP-HZN-2179MDL00025884 | |
| 01080 | 03/19/2010 | Email - From: Robert Bodek To: Paul Johnston - Subject: RE: Macondo Update 8pm | BP-HZN-2179MDL00022579 - BP-HZN-2179MDL00022580 | |
| 01081 | 03/19/2010 | Email - From: Paul Johnston To: Robert Bodek - Subject: Macondo Update 8pm | BP-HZN-2179MDL00031794 - BP-HZN-2179MDL00031795 | |
| 01082 | 03/22/2010 | Report: Transocean - Personnel On-Board: As of 22 Mar 2010 13:10:16 | TRN-USCG-MMS-00030217 - TRN-USCG-MMS-00030222; TRN-MDL-00030217 - TRN-MDL-00030222 | |
| 01083 | 03/24/2010 | Email - From: Robert Bodek To: Robert Quitzau and others Subject: RE: Macondo Casing Plan & Pore Pressure Update | BP-HZN-2179MDL00002160 - BP-HZN-2179MDL00002161 | |
| 01084 | 03/24/2010 | Email - From: Robert Bodek To: Paul Johnston - Subject: Macondo LCM | BP-HZN-2179MDL00890037 | |
| 01085 | 03/25/2010 | Email - From: Robert Bodek To: Brian Morel and others - Subject: RE: 9 7/8" TD | BP-HZN-MBI00114962 | |
| 01086 | 03/25/2010 | Email - From: Robert Bodek To: Jeremy Robichaux and others - Subject: Macondo core | BP-HZN-2179MDL00016499 | |
| 01087 | 03/27/2010 | Email - From: Robert Bodek To: Graham Vinson - Subject: RE: Kira Tushman - Macondo ops visit | BP-HZN-2179MDL00011147 - BP-HZN-2179MDL00011149 | |
| 01088 | 03/29/2010 | Email - From: Robert Bodek To: Graham Vinson - Subject: RE: | BP-HZN-2179MDL00884559 - BP-HZN-2179MDL00884560 | |
| 01089 | 03/29/2010 | Email - From: Robert Bodek To: Paul Johnston - Subject: RE: | BP-HZN-2179MDL00881160 | |
| 01090 | 03/29/2010 | Email - From: Robert Bodek To: Martin Albertin and others - Subject: RE: Macondo bp1 Mar 29 model | BP-HZN-MBI00116545 - BP-HZN-MBI00116546 | |
| 01091 | 04/03/2010 | Email - From: Kate Paine To: Martin Albertin - Subject: PP Update Macondo BP01 17835MD, with attachment | BP-HZN-2179MDL00247819 - BP-HZN-2179MDL00247820 | |
| 01092 | 03/29/2010 | Email - From: Brian Morel To: Robert Bodek and others - Subject: RE: Macondo bp1 Mar 29 model | BP-HZN-2179MDL00246940 - BP-HZN-2179MDL00246941 | |
| 01093 | 04/02/2010 | Email - From: Martin Albertin To: Brian Morel and others - Subject: MACONDO 9 78 LOT FIT Worksheet.xls | BP-HZN-2179MDL00006046 | |
| 01094 | 04/03/2010 | Email - From: Galina Skripnikova To: Gord Bennett and others - Subject: Macondo Update, with attachment | BP-HZN-2179MDL00247798 - BP-HZN-2179MDL00247799 | |
| 01095 | 04/05/2010 | Email - From: Martin Albertin To: Randall Sant and others - Subject: Macondo Sand pressures | BP-HZN-2179MDL00004909 | |
| 01096 | 04/05/2010 | Email - From: Robert Bodek To: Jeremy Robichaux - Subject: RE: Macondo Reservoir Section | BP-HZN-2179MDL00002081 - BP-HZN-2179MDL00002083 | |
| 01097 | 04/05/2010 | Email - From: Brian Morel To: Randall Sant - Subject: RE: Macondo Sand pressures | BP-HZN-2179MDL00034106 - BP-HZN-2179MDL00034109 | |
| 01098 | 04/14/2010 | Email - From: Michael Beirne To: Naoki Ishii - Subject: FW: Macondo | BP-HZN-2179MDL00015683 - BP-HZN-2179MDL00015685 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 01099 | 04/09/2010 | Email - From: Robert Bodek To: Paul Chandier - Subject: Macondo | BP-HZN-2179MDL00028569 | |
| 01100 | 12/??/2001 | Document: Deepwater Horizon - Engine Room Ventilation Controls | KMI-MDL-019864 - KMI-MDL-019871 | |
| 01103 | 12/17/2010 | Document: Kongsberg Maritime Inc.'s ("KMI") Response to Information Request by Republic of Marshal Islands | KMI-MDL-021669 - KMI-MDL-021693 | |
| 01104** | Not Applicable | Document: RBS8D Vessel Fire & Gas I/O List | KMI-MDL-002780 - KMI-MDL-002817 | |
| 01105** | 01/28/2000 | Document: Hyundai RBS8D Cause & Effect Matrix | KMI-MDL-021551 - KMI-MDL-021668 | |
| 01109 | 09/11/2010 | Document: Kongsberg - Overview Kongsberg Maritime Safety system (ESD and F&G) | KMI-MDL-001249 - KMI-MDL-001264 | |
| 01111 | 02/15/2001 | Manual: Fire & Gas - Deepwater Horizon  - Operator Manual | KMI-MDL-000699 - KMI-MDL-000739 | |
| 01120** | 05/06/2010 | Document: Transocean Training History List Profile | TRN-MDL-00023807 - TRN-MDL-00023808 | |
| 01121 | 10/10/2007 | Document: Dynamic Positioning Conference - Training Session: The DP Power Simulator Training Concept | KMI-MDL-009896 - KMI-MDL-009900 | |
| 01122** | Not Applicable | Document: Transocean Employee Training Course History | KMI-MDL-021610 - KMI-MDL-021668 | |
| 01123** | Not Applicable | Presentation: Kongsberg Basic Operator Course - F&G Drilling | KMI-MDL-009965 - KMI-MDL-010009 | |
| 01124 | Not Applicable | Chart: BP Chain of Command Chart | BP-HZN-2179MDL00281870 - BP-HZN-2179MDL00281872 | |
| 01125 | 03/27/2010 | Email - From: John Guide To: David Sims - Subject: RE: Sims Handover and Delegation | BP-HZN-2179MDL00298017 | |
| 01126 | 03/14/2010 | Email - From: David Sims To: John Guide - Subject: RE: call | BP-HZN-2179MDL00286815 - BP-HZN-2179MDL00286816 | |
| 01127 | Not Applicable | Exhibit Withdrawn | | |
| 01128 | 06/22/2010 | Email - From: Kent Corser To: Tony Brock and others - Subject: FW: John Guide Email Capture, with attachments | BP-HZN-BLY00097030 - BP-HZN-BLY00097033, BP-HZN-BLY00069434 & BP-HZN-BLY00069435 | Yes |
| 01129 | 04/15/2010 | Email - From: John Guide To: David Sims - Subject: Re: Meeting | BP-HZN-2179MDL00311590 | |
| 01130 | 04/26/2010 | Email - From: John Guide To: David Sims - Subject: Tomorrow | BP-HZN-2179MDL00443866 | Yes |
| 01131 | 04/15/2010 | Email - From: Robert Bodek To: Paul Chandier and others - Subject: Evaluation complete at Macondo | DWRM0000184; BP-HZN-MBI00126345 - BP-HZN-MBI00126346 | |
| 01132 | 03/18/2010 | Email - From: Brian Morel To: Murry Sepulvado - Subject: Macondo - Updated PP/FG and Mud Schedule | BP-HZN-MBI00112983 | |
| 01133 | 03/14/2010 | Email - From: Mark Hafle To: Brett Cocales and others - Subject: RE: FIT or LOT for Bypass | BP-HZN-MBI00110676 | |
| 01134 | 04/15/2010 | Manual: Drilling & Completions MOC Initiate | BP-HZN-2179MDL00081508 - BP-HZN-2179MDL00081510 | |
| 01135 | 03/07/2010 | Email - From: Mark Hafle To: David Sims - Subject: RE: Liner | BP-HZN-MBI00109037 | |
| 01137 | 02/18/2010 | Email - From: David Sims To: Ian Little - Subject: RE: Thursday AM update | BP-HZN-2179MDL00242090 - BP-HZN-2179MDL00242091 | |
| 01138 | 02/21/2010 | Email - From: Greg Walz To: David Sims - Subject: RE: Days vs. Depth Plots | BP-HZN-MBI00104255 - BP-HZN-MBI00104256 | |
| 01139 | 03/07/2010 | Email - From: David Sims To: Patrick O'Bryan - Subject: FW: Burns | BP-HZN-MBI00109048 - BP-HZN-MBI00109049 | |
| 01140 | 03/11/2010 | Email - From: Brett Cocales To: Adam Salmi and others - Subject: RE: | BP-HZN-MBI00109949 | |
| 01141 | 03/12/2010 | Email - From: Mark Hafle To: David Sims - Subject: RE: Where's Mark? | BP-HZN-2179MDL00243691 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 01142 | Not Applicable | Exhibit Withdrawn | | |
| 01143 | 03/10/2010 | Email - From: David Sims To: Graham Vinson - Subject: RE: Macondo | BP-HZN-2179MDL00852514 | |
| 01144 | 04/17/2000 | Email - From: John Guide To: David Sims - Subject: Discussion - The way we work with engineering | BP-HZN-BLY00120105 - BP-HZN-BLY00120106 | |
| 01146 | 04/19/2010 | Email - From: David Sims To: Dale Morrison - Subject: RE: MMS SOO Request for Kaskida - Horizon Rig | BP-HZN-2179MDL00003007 - BP-HZN-2179MDL00003012 | |
| 01147 | 12/06/2009 | Email - From: Jonathan Bellow To: John Guide and others - Subject: RE: Q - Tip | BP-HZN-MBI00077768 - BP-HZN-MBI00077769 | |
| 01148** | 03/14/2010 | Email - From: David Sims To: John Guide - Subject: RE: Next Week | BP-HZN-2179MDL00386886 | |
| 01149** | 03/15/2010 | Email - From: Mark Hafle To: Tim Burns - Subject: RE: IMPORTANT: Enforced Change for BP1 Password Users | BP-HZN-2179MDL00287107 - BP-HZN-2179MDL00287108 | |
| 01151 | 04/16/2010 | Email - From: John Guide To: David Sims - Subject: Meeting | BP-HZN-2179MDL00312926 | |
| 01158** | 10/01/2007 | Email - From: George Coltrin To: David Sims and others - Subject: Updated: Risk Assessment - use of Annular in place of VBR in subsea stack - DW Horizon, with attachments | BP-HZN-MBI00038925 - BP-HZN-MBI00038931 | |
| 01159 | 04/20/2010 | Document: Event Log | TRN-USCG-MMS-00038807 - TRN-USCG-MMS-00038854; TRN-MDL-00038789 - TRN-MDL-00038836 | |
| 01164 | Not Applicable | Exhibit Withdrawn | | |
| 01165 | 03/20/2011 | Report: DNV Report EP030842 for BOEMRE, Volume II | | |
| 01166 | 08/06/2010 | Email - From: William Stringfellow To: John Keeton - Subject: secondary intervention | TRN-MDL-00494919 - TRN-MDL-00495005 | |
| 01168 | Not Applicable | Document: WESTLAW - BOP maintenance and inspection requirements | | |
| 01169 | Not Applicable | Document: API Recommended Practice 53 | | |
| 01170 | 02/25/2009 | Document: Cameron Well Control Equipment - Periodic Inspection/Recertification | CAM-DOI 000000259 - CAM-DOI 000000263 | Yes |
| 01172 | Not Applicable | Document: DEEPWATER HORIZON - BOP major component refurbishment and major maintenance completed. | TRN-HCJ-00122173 - TRN-HCJ-00122176; TRN-MDL-00266675 - TRN-MDL-00266678 | |
| 01173 | Not Applicable | Document: DEEPWATER HORIZON - Rig move to Macondo BOP maintenance review. | TRN-HCJ-00122186 - TRN-HCJ-00122189; TRN-MDL-00266688 - TRN-MDL-00266691 | |
| 01177 | 05/16/2007 | Manual: Transocean - Subsea Maintenance Philosophy | TRN-MDL-00427057 - TRN-MDL-00427058 | Yes |
| 01178 | 06/25/2010 | Document: Amended Response to June 25, 2010 Subpoena | TRN-MDL-00039662; TRN-USCG-MMS-00039812 | Yes |
| 01183 | 08/02/2010 | Email - From: William Stringfellow To: DCL and others - Subject: DNV Requirements - Recertification of Blowout Preventers and Well Control Equipment for the US Outer Continent Shelf, with attachment | BP-HZN-2179MDL00751677 - BP-HZN-2179MDL00751690 | Yes |
| 01188 | 03/??/1997 | Manual: Recommended Practices for Blowout Prevention Equipment Systems for Drilling Wells | | |
| 01189 | 04/01/2010 | Email - From: William Stringfellow To: DIN and others - Subject: CFR 30 | TRN-MDL-00495901 | |
| 01190 | 04/06/2010 | Document: 2011 Subsea equipment status in preparation for 2011 OSS | TRN-MDL-00467327 - TRN-MDL-00467328 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 30 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 01191 | 05/27/2003 | Document: Transocean's Original Equipment Manufacturer /Technical Bulletin Approval Form | TRN-MDL-00498937 - TRN-MDL-00498939 | |
| 01192** | 11/04/2005 | Document: Deepwater Horizon Rig Assessment - Oct 17 to Oct 31, 2005 | TRN-HCEC-00063579 - TRN-HCEC-00063764 | |
| 01193 | 02/??/2010 | Document: Rig move Work List February 2010 | | |
| 01194 | 06/17/2005 | Email - From: Toolpusher To: Horizon Subsea - Subject: FW: BOP Shear Rams | TRN-MDL-00304884 - TRN-MDL-00304887; TRN-MDL-00467329 - TRN-MDL-00467330; TRN-MDL-00495966 - TRN-MDL-00496091 | |
| 01195 | 06/02/2010 | Report: Transocean - DAR Consolidation Report | BP-HZN-2179MDL00331805 - BP-HZN-2179MDL00332030 | Yes |
| 01196** | 02/17/2010 | Email - From: DWH, SubSeaSup To: Robert Tiano - Subject: RE: contacts | TRN-MDL-00311004 | |
| 01197 | 02/27/2007 | Document: Cameron CERTIFICATION OF COMPLIANCE | CAM_CIV_0013782 | |
| 01198** | 09/19/2007 | Email - From: George Coltrin To: David Sims and others - Subject: FW: Proposal for Deepwater Horizon - BOP option risk assessment | BP-HZN-MBI00038885 - BP-HZN-MBI00038887 | |
| 01199 | 01/21/2008 | Document: SHEARING CAPABILITIES OF CAMERON SHEAR RAMS | CAM_CIV_0003181 - CAM_CIV_0003190 | |
| 01200 | 04/09/2010 | Email - From: Kelly McAughan To: Robert Bodek - Subject: Macondo | BP-HZN-2179MDL00004320 | |
| 01201 | 04/10/2010 | Email - From: Robert Bodek To: Galina Skripnikova - Subject: RE: Core plugs and fluid sampling program | BP-HZN-2179MDL00884795 | |
| 01202 | 04/13/2010 | Email - From: Charles Bondurant To: Kelly McAughan - Subject: RE: Pressure points | BP-HZN-2179MDL00033054 - BP-HZN-2179MDL00033056 | |
| 01203 | 05/07/2010 | Email - From: Robert Bodek To: Erick Cunningham - Subject: FW: DSI Log Evaluation | BP-HZN-2179MDL00876806 - BP-HZN-2179MDL00876807 | Yes |
| 01204 | 05/04/2010 | Memo: Technical Memo - MC252 #1 Synthetic CBL from a Dipole Sonic Tool  9 7/8", 11 7/8", 13 5/8" Liner Cement Evaluation | BP-HZN-2179MDL00876808 - BP-HZN-2179MDL00876813 | Yes |
| 01205 | 04/16/2010 | Email - From: Brian Morel To: Sarah Dobbs and others - Subject: Pip Tags | BP-HZN-BLY00069235 - BP-HZN-BLY00069238 | |
| 01206 | 04/21/2010 | Email - From: Brian Morel To: Robert Bodek - Subject: Re: | BP-HZN-2179MDL00413908 | Yes |
| 01207 | 04/22/2010 | Email - From: Jonathan Bellow To: Greg Walz and others - Subject: Tiger team support - two relief well operations | BP-HZN-2179MDL00427183 | Yes |
| 01208 | 05/05/2010 | Email - From: Charles Bondurant To: German Camacho and others - Subject: OW project for Relief Wells | BP-HZN-2179MDL00877707 - BP-HZN-2179MDL00877708 | Yes |
| 01209 | 05/05/2010 | Email - From: Robert Bodek To: MC252_Email_Retention - Subject: InSite Access | BP-HZN-2179MDL00877653 - BP-HZN-2179MDL00877656 | Yes |
| 01210 | 05/07/2010 | Email - From: Robert Bodek To: Ross Benthien - Subject: Re: 14" MoC Document | BP-HZN-2179MDL00876814 - BP-HZN-2179MDL00876816 | Yes |
| 01211 | 06/04/2010 | Email - From: Robert Bodek To: Stuart Hemming and others - Subject: FW: Macondo Relief Well Geochem Sampling, with attachment | BP-HZN-2179MDL00890023 - BP-HZN-2179MDL00890024 | Yes |
| 01212 | 04/15/2010 | Email - From: Robert Bodek To: Stuart Lacy - Subject: Re: Diary & temp files? | BP-HZN-2179MDL00891838 | |
| 01213 | 01/26/2010 | Email - From: Robert Bodek To: Paul Stapp and others - Subject: MC 252 #1 (Macondo) WellSpace | BP-HZN-MBI00175753; BPD108-007827 | |
| 01214 | 10/27/2009 | Email - From: Michael Beirne To: Robert Bodek and others - Subject: | BP-HZN-MBI00074934 - BP-HZN-MBI00074935 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 31 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | FW: Macondo Latest AFE and Well Plan | ** | ** |
| 01215 | 02/02/2010 | Email - From: Robert Bodek To: Jose Ortiz - Subject: Add to INSITE Anywhere access list for Macondo | | |
| 01216 | 02/12/2010 | Email - From: Naoki Ishii To: Robert Bodek - Subject: RE: Macondo Update | DWHMX0070342 - DWHMX0070344; DHCIT_AS-3530789 - DHCIT_AS-3530791 | |
| 01220 | 04/13/2010 | Email - From: Michael Beirne To: Robert Bodek and others - Subject Macondo TD | BP-HZN-2179MDL00044347 - BP-HZN-2179MDL00044348 | |
| 01225** | Not Applicable | Report: Analysis 5A. Well Integrity Was Not Established or Failed: 2 Annulus Cement Barrier | N/A | Yes |
| 01227 | 04/21/2010 | Email - From: Ray Wydrinski To: Robert Bodek and others - Subject: RE: Zonal Isolation | BP-HZN-2179MDL00413817 - BP-HZN-2179MDL00413818 | Yes |
| 01229 | 04/03/2010 | Email - From: Paul Johnson To: Robert Bodek - Subject: Re: PP Update Macondo BP01 17321 MD | BP-HZN-2179MDL00003761 - BP-HZN-2179MDL00003762 | |
| 01230 | 04/15/2010 | Email - From: Robert Bodek To: Charles Bondurant - Subject: Re: Brad Simpson | BP-HZN-2179MDL00884320 - BP-HZN-2179MDL00884321 | |
| 01234 | 03/19/2010 | Email - From: Kate Paine To: John Brannen - Subject: FW: Lesson learned - Plan forward: Macondo | BP-HZN-2179MDL00011120 - BP-HZN-2179MDL00011122 | |
| 01235 | 02/12/2010 | Email - From: Robert Bodek To: Gord Bennett - Subject: RE: Macondo Update 2pm | BP-HZN-2179MDL00888541 | |
| 01236 | 02/23/2010 | Email - From: Mark Hafle To: Stephen Willson and others - Subject: Macondo Lost Circulation / Fracture modeling, with attachment | BP-HZN-MBI00104421 - BP-HZN-MBI00104423 | |
| 01237 | 05/20/2010 | Report: 20" Open Hole Mud Loss Event Summary (Near 18" casing shoe) | BP-HZN-2179MDL00765359 - BP-HZN-2179MDL00765363 | Yes |
| 01238 | 03/10/2010 | Email - From: Robert Bodek To: Graham Vinson and others - Subject: Remainder of Macondo | BP-HZN-2179MDL00002933 | |
| 01239 | 03/19/2010 | Email - From: Paul Johnson To: Robert Bodek - Subject: RE: Macondo Update 8pm | BP-HZN-2179MDL00004529 - BP-HZN-2179MDL00004530 | |
| 01240 | 04/05/2010 | Email - From: Doyle Maxie To: Brian Morel - Subject: RE: Macondo Sand pressures | BP-HZN-MBI00118350 - BP-HZN-MBI00118354 | |
| 01241 | 04/13/2010 | Email - From: Robert Bodek To: Michael Beirne and others - Subject: RE: Macondo TD | BP-HZN-MBI00126338 - BP-HZN-MBI00126339 | |
| 01242 | 10/01/2009 | Report: Daily Drilling Report | TRN-HCJ-00076343 - TRN-HCJ-00076347 | |
| 01243 | 12/17/2009 | Document: RATIFICATION AND JOINDER OF OPERATING AGREEMENT MACONDO PROSPECT | ANA_MDL-000030610 - ANA_MDL-000030612; APC-HEC1-000001601 - APC-HEC1-000001627; APC-HEC1-000001629 - APC-HEC1-000001840 | |
| 01244 | 11/18/2009 | Document: LEASE EXCHANGE AGREEMENT | DWHMX0000247 - DWHMX0000260 | |
| 01245 | 02/19/2010 | Email - From: Michael Beirne To: Naoki Ishii - Subject: Re: Will K Drilling Plan | DWHMX0070243 - DWHMX0070244 | |
| 01247 | 01/15/2010 | Email - From: Michael Beirne To: Naoki Ishii - Subject: RE: Will K Drilling Plan | DWHMX0070889 - DWHMX0070890 | |
| 01248 | 03/04/2010 | Email - From: Michael Beirne To: Naoki Ishii - Subject: RE: Golf and Macondo | DWHMX00070166 - DWHMX00070167 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 01251 | 04/01/2010 | Email - From: Naoki Ishii  To: Michael Beirne and others - Subject: RE: Macondo - Information Request | DWHMX00068852 - DWHMX00068854 | |
| 01252 | 04/17/2010 | Report: Daily Operations Report - Partners (Drilling) | BP-HZN-IIT-0004778 - BP-HZN-IIT-0004783; BP-HZN-MBI00137832 - BP-HZN-MBI00137836; BP-HZN-2179MDL00609768 - BP-HZN-2179MDL00609772; BP-HZN-2179MDL00609713 - BP-HZN-2179MDL00609719 | |
| 01253 | 01/06/2010 | Email - From: Halliburton Central Data Hub To: Robert Bodek - Subject: RE: Access to MC 252 #1 (Macondo WellSpace) | HAL_0000456 - HAL_0000457 | |
| 01255 | 04/09/2010 | Email - From: Robert Quitzau To: Alan O'Donnell - Subject: Macondo TD Reached | ANA_MDL-000002456 | |
| 01256 | 04/14/2010 | Email - From: Nick Huch To: Michael Beirne and others - Subject: RE: Macondo TD & Draft Sub. Op. AFE | BP-HZN-MBI00178357 - BP-HZN-MBI00178358 | |
| 01257 | Not Applicable | Exhibit Withdrawn | | |
| 01259 | Not Applicable | Document: GoM Exploration Wells: MC 252 #1ST00BP01 - Macondo Prospect, 7" x 9-7/8"  Interval | BP-HZN-CEC021281 - BP-HZN-CEC021301 | |
| 01260 | 07/29/2010 | Document: BP Incident Investigation Team - Notes of Interview with Greg Walz - (Telephonic Interview from Washington D.C.) | BP-HZN-BLY00061325 - BP-HZN-BLY00061334 | Yes |
| 01261 | Not Applicable | Exhibit Withdrawn | | |
| 01263 | 09/17/2009 | Email - From: Nicholas Lirette To: Brett Cocales and others - Subject: RE: It will all get sorted | BP-HZN-2179MDL00209289 - BP-HZN-2179MDL00209292 | |
| 01297** | 04/20/2010 | Report: Sperry SDL Morning Report #78 | HAL_0358848 | |
| 01300 | 09/??/2004 | Document: West Engineering Services, SHEAR RAM CAPABILITTIES STUDY | | |
| 01301 | 04/01/2010 | Report: ModuSpec - Daily Report | MODUSI 01 0 000862 - MODUSI 01 0 000871 | |
| 01302 | Not Applicable | Document: 4.8 Riser/BOP & Well Control Equipment | MODUSI 01 0 000367 - MODUSI 01 0 000379 | |
| 01305 | 04/18/2010 | Document: Transocean, Maintenance Department, Deepwater Horizon Rig Hardware Assessment, Rig Condition Scorecard | MODUSI 01 0 000326 - MODUSI 01 0 000333 | |
| 01310 | 03/11/2010 | Email - From: Mark Hafle To: Brian Morel - Subject: RE: Out of control | BP-HZN-MBI 00110148 | |
| 01311 | 03/23/2010 | Email - From: Brian Morel To: Mark Hafle - Subject: RE: Open hole lot? | BP-HZN-MBI 00114048 | |
| 01312 | 09/03/2009 | Document: BP - Pre-Drill Data Package: OCS-G32306 No. 1, 60-817-411690000, Mississippi Canyon Block 252 | BP-HZN-2179MDL00351800 - BP-HZN-2179MDL00351838 | |
| 01314 | 09/08/2009 | Email - From: Kate Paine (QuaDril Energy LT) To: Graham Vinson and others - Subject: PP monitoring on the Marianas | BP-HZN-2179MDL00891636 | |
| 01318 | 10/22/2009 | Email - From: Kate Paine (QuaDril Energy LT)  To: Robert Bodek - Subject: RE: Macondo LOT | BP-HZN-2179MDL00888535 - BP-HZN-2179MDL00888536; BP-HZN-2179MDL00889304 | |
| 01319 | 10/22/2009 | Email - From: Kate Paine (QuaDril Energy LT) To: Martin Albertin and others - Subject: RE: Alberty email | BP-HZN-2179MDL00895195 - BP-HZN-2179MDL00895196 | |
| 01320 | 10/06/2009 | Report: DAILY GEOLOGICAL REPORT | BP-HZN-MBI00140816 - BP-HZN-MBI00140820 | |
| 01321 | 03/09/2010 | Email - From: Robert Bodek To: Kate Paine and others - Subject: FW: Macondo kick | BP-HZN-2179MDL00028746 - BP-HZN-2179MDL00028747 | |
| 01322 | 03/09/2010 | Email - From: Kate Paine To: Gord Bennett and others - Subject: PP | BP-HZN-MBI 00109564 - BP-HZN-MBI 00109567 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 33 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | Report Macondo 13305 MD, with attachment | ** | ** |
| 01323 | 03/18/2010 | Email - From: Robert Bodek To: Jonathan M. Bellow and others - Subject: Lesson learned - Plan forward: Macondo | BP-HZN-2179MDL00040392 - BP-HZN-2179MDL00040396 | |
| 01324 | 03/18/2010 | Email - From: Brian Morel To: Don Vidrine - Subject: MW Increase | BP-HZN-MBI 00113109 | |
| 01325 | 03/12/2010 | Email - From: Stuart Lacy (QO Inc.) To: Jonathan Bellow - Subject: RE: Some Thoughts and Help Requested, PP detection, Macondo | BP-HZN-2179MDL00010256 - BP-HZN-2179MDL00010257 | |
| 01326 | Not Applicable | Exhibit Withdrawn | | |
| 01329 | 03/19/2010 | Email - From: Kate Paine To: Robert Bodek and others - Subject: RE: 11-7/8" Procedure | BP-HZN-2179MDL00290043 - BP-HZN-2179MDL00290045 | |
| 01330 | 05/25/2010 | Memo: Gulf of Mexico SPU - Technical Memorandum | BP-HZN-BLY00164099 - BP-HZN-BLY00164136 | Yes |
| 01331 | 02/18/2009 | Report: bp - DAILY PPFG REPORT | BP-HZN-MBI00104053 - BP-HZN-MBI00104055 | |
| 01335** | 10/28/2009 | Report: BP Daily PPFG Report | BP-HZN-MBI00074995 -BP-HZN-MBI00074997 | |
| 01336 | 10/29/2009 | Document: Application for Revised New Well | | |
| 01337 | 10/21/2009 | Report: bp - MC 252 #1 (Macondo): 18 1/8" x 22" hole-section review (18" CSG section) | BP-HZN-MBI00099622 - BP-HZN-MBI00099632 | |
| 01339 | 03/15/2010 | Application for Bypass | | |
| 01340 | 03/18/2010 | Email - From: Kate Paine (QuaDril Energy LT) To: Robert Bodek - Subject: RE: Time drilling | BP-HZN-2179MDL00890265; BPD148_013954 | |
| 01343 | Not Applicable | Exhibit Withdrawn | | |
| 01344 | 04/03/2010 | Report: bp - DAILY PPFG REPORT | BP-HZN-MBI00117997 - BP-HZN-MBI00117998 | |
| 01345 | 04/02/2010 | Email - From: Graham Vinson To:  Kate Paine - Subject: Re: PP Update Macondo BP01 17321 MD | BP-HZN-2179MDL00015170 - BP-HZN-2179MDL00015171 | |
| 01346 | 03/19/2010 | Email - From: Kate Paine (QuaDril Energy LT) To: John Brannen - Subject: FW: Some Thoughts and Help Requested, PP detection, Macondo | BP-HZN-2179MDL00005634 - BP-HZN-2179MDL00005635 | |
| 01348 | 02/16/2010 | Email - From: Kate Paine (QuaDril Energy LT) To: Gord Bennett and others - Subject: PP Report Macondo 11010MD | BP-HZN-MBI00103113 | |
| 01349 | 02/17/2010 | Email - From: Kate Paine To: Gord Bennett and others - Subject: PP Report Macondo 11887 MD | BP-HZN-MBI00103882 | |
| 01350 | 03/09/2010 | Email - From: Kate Paine To: Martin L. Albertin - Subject: RE: Macondo kick | BP-HZN-2179MDL00044464 - BP-HZN-2179MDL00044466 | |
| 01351 | Not Applicable | Document: List of Issues | TRN-MDL-00406377 - TRN-MDL-00406380 | |
| 01352 | 05/27/2003 | Document: Preventative Maintenance of Cameron Blowout Preventers (BOP's) | CAM-DOI 000000249 - CAM-DOI 000000250 | |
| 01355 | 05/14/2010 | Email - From: Daun Winslow To: Bill Sannan - Subject: FW: Negative test Procedure | TRN-MDL-00546475 - TRN-MDL-00546476 | Yes |
| 01356 | Not Applicable | Exhibit Withdrawn | | |
| 01357 | 10/31/2009 | Email - From: Tom Shackelford To: Daun Winslow - Subject - Re: Marianas | TRN-MDL-00541805 | |
| 01358 | 04/03/2009 | Email - From: Daun Winslow To: Keelan Adamson - Subject: RE: | TRN-MDL-00542932 - TRN-MDL-00542936 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 34 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | Horizon Plan forward | ** | ** |
| 01359 | 10/30/2009 | Email - From: Tom Shackelford To: Daun Winslow and others - Subject: Re: Shear Ram Issues | TRN-MDL-00541813 - TRN-MDL-00541815 | |
| 01360 | 04/12/2009 | Document: Transocean - CHANGE PROPOSAL | BP-HZN-BLY00052571 - BP-HZN-BLY00052578 | |
| 01364 | Not Applicable | Exhibit Withdrawn | | |
| 01367 | 04/16/2010 | Email - From: Brett Cocales To: Brian Morel - Subject: RE: Macondo STK geodetic | BP-HZN-MBI00128383 - BP-HZN-MBI00128385 | |
| 01369 | 03/11/2010 | Email - From: Erick Cunningham To: Brian Morel - Subject: RE: 16.4 ppg Plug Test | BP-HZN-2179MDL00697941 - BP-HZN-2179MDL00697944 | |
| 01370 | 01/??/2010 | Report: GoM Exploration Wells: MC 252 #1ST00BP01 - Macondo Prospect, Subsurface Information | BP-HZN-2179MDL00370114 - BP-HZN-2179MDL00370122 | |
| 01373 | 09/??/2009 | Report: Deepwater Horizon Follow Up Rig Audit, Marine Assurance Audit and Out of Service Period September 2009 | 1097200307 | |
| 01376 | 10/??/2008 | Manual: Drilling and Well Operations Practice - E&P Defined Operating Practice | BP-HZN-BLY00163802 - BP-HZN-BLY00163902; BP-HZN-2179MDL00407762 - BP-HZN-2179MDL00407775; BP-HZN-BLY00408045 - BP-HZN-BLY00408059; BP-HZN-BLY00408005 - BP-HZN-BLY00408026, BP-HZN-2179MDL00408124 - BP-HZN-2179MDL00408142, BP-HZN-2179MDL00407929 - BP-HZN-2179MDL00407936, BP-HZN-2179MDL00408269 - BP-HZN-2179MDL00408285; BP-HZN-2179MDL00407833 - BP-HZN-2179MDL00407847; BP-HZN-2179MDL00408027 - BP-HZN-2179MDL00408043 | |
| 01386 | Not Applicable | Exhibit Withdrawn | | |
| 01387 | 04/15/2010 | Document: Drilling & Completions MOC Initiate | BP-HZN-MBI00143292 - BP-HZN-MBI00143294 | |
| 01388 | 04/15/2010 | Report: BP 9 7/8" x 7" Production Casing Design Report for Brian Morel | HAL_0010699 - HAL_0010720 | |
| 01390 | 04/18/2010 | Email - From: Brian Morel To: Gregory Walz - Subject: RE: Lab Tests | BP-HZN-MBI00128655 - BP-HZN-MBI00128657 | |
| 01391 | 04/15/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: OptiCem Report, with attachments | BP-HZN-2179MDL00249820 - BP-HZN-2179MDL00249843 | |
| 01393 | 03/08/2010 | Email - From: Brian Morel To: Mark Hafle - Subject: RE: Cement Model | BP-HZN-CEC021825 - BP-HZN-CEC021826 | |
| 01394 | 03/08/2010 | Email - From: Brett Cocales To: Mark Hafle - Subject: RE: Cement Model, with attachment | BP-HZN-2179MDL00282833 - BP-HZN-2179MDL00282835 | |
| 01395 | 04/18/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: RE: Retarder concentration | BP-HZN-MBI00128702 | |
| 01396 | 04/18/2010 | Email - From: Brett Cocales To: Brian Morel and others - Subject: F50, with attachment | BP-HZN-2179MDL00315411 - BP-HZN-2179MDL00315414 | |
| 01397 | Not Applicable | Exhibit Withdrawn | | |
| 01398 | Not Applicable | Exhibit Withdrawn | | |
| 01400** | 03/11/2010 | Report: Transocean Rig Deepwater Horizon Morning Report | TRN-MDL-00466840 - TRN-MDL-00466843 | |
| 01424** | 04/18/2010 | Report: BP Daily Operations Report - Partners (Completion) | BP-HZN-MBI00191710 - BP-HZN-MBI00191714 | |
| 01425 | 04/19/2010 | Report: BP Daily Operations Report - Partners (Completion) | BP-HZN-MBI00191720 - BP-HZN-MBI00191726 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 01428** | 10/25/2009 | Report: Daily Operations Report - Partners (Drilling) | BP-HZN-MBI00192253 - BP-HZN-MBI00192257 | |
| 01429** | 10/28/2009 | Report: Daily Operations Report - Partners (Drilling) | BP-HZN-MBI00192223 - BP-HZN-MBI00192227 | |
| 01430** | 03/07/2010 | Report: Daily Drilling Report No. 35 | BP-HZN-CEC-019076 - BP-HZN-CEC-019078 | |
| 01431** | 03/22/2010 | Report: Daily Drilling Report No. 5 | TRN-MDL-00011452 - TRN-MDL-00011455 | |
| 01438** | 02/09/2010 | Document: Brandon Burgess, Statement on Test Rams Event | TRN-MDL-00466623 | |
| 01439** | Not Applicable | Document: Statement regarding review of think plan and permit to work | TRN-MDL-00466626 | |
| 01440** | Not Applicable | Document: Flow Chart of Test Rams Event | TRN-MDL-0046628 | |
| 01442** | 02/22/2010 | Email - From: Paul Johnson To: Daun Winslow and others - Subject: FW: BOP Test Rams Level 2 investigation (Revision 1).doc | TRN-MDL-00481480 | |
| 01448** | 04/26/2010 | Email - From: Robert Kaluza To: John Guide and others - Subject: Bladder effect | BP-HZN-BLY00072976 | Yes |
| 01449 | 12/15/2009 | Manual: Transocean - HEALTH AND SAFETY PROCEDURES MANUAL | TRN-HCEC-00004727 - TRN-HCEC-00005236 | |
| 01450 | 02/22/2010 | Document: Micah Burgess Houston Marine Training Services Certificate | TRN-MDL-00034356 - TRN-MDL-00034432 | |
| 01451 | Not Applicable | Document: Well CAP - IADC WELL CONTROL ACCREDITATION PROGRAM | | |
| 01452 | 04/21/2010 | Manual: Transocean - FIELD OPERATIONS HANDBOOK | TRN-HCEC-00011574 - TRN-HCEC-00012001 | |
| 01453 | 08/31/2008 | Manual: Transocean - DEEPWATER HORIZON EMERGENCY RESPONSE MANUAL, Volume 1 of 2 | TRN-MDL-00048160 - TRN-MDL-00048520 | |
| 01454 | 03/31/2009 | Manual: Transocean - Well Control Handbook | TRN-USCG-MMS-00043810 - TRN-USCG-MMS-00044205; TRN-MDL-00286767 - TRN-MDL-00287162 | |
| 01455 | 04/19/2010 | Report: Daily Drilling Report | BP-HZN-MBI00136940 - BP-HZN-MBI00136945 | |
| 01456 | Not Applicable | Exhibit Withdrawn | | |
| 01458** | 03/23/2011 | Document: Agreed 30(b)(6) Deposition Notice of Transocean Defendants (with 30(b)(5) Document Requests) | | |
| 01459 | Not Applicable | Document: Achieving the Vision - Through Motivated People, Performance Excellence and Asset Integrity | TRN-MDL-00653993 - TRN-MDL-00654039 | |
| 01460 | 10/22/2009 | Email - From: Caroline Jacobson To: Arnaud Bobillier and others - Subject: Executive Staff Meeting - More material for your review today, with attachment | TRN-MDL-00649010 - TRN-MDL-00649019; TRN-MDL-00650574 - TRN-MDL-00650592 | |
| 01461 | Not Applicable | Report: UNITED STATES COAST GUARD - Report of Investigation Into the Circumstances Surrounding the Explosion, Fire, Sinking and Loss of Eleven Crew Members Aboard the MOBILE OFFSHORE DRILLING UNIT DEEPWATER HORIZON In the GULF OF MEXICO April 20-22, 2010 | | Yes |
| 01462 | Not Applicable | Exhibit Withdrawn | | |
| 01463 | 04/27/2010 | Email - From: Steve Thames To: Glen Shropshire and others - Subject: Update: Clarity of Project Listings that are Underway at WL4 and points at large | TRN-MDL-00349204 - TRN-MDL-00349205 | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 36 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 01464 | 05/05/2010 | Email - From: Absjorn Olsen To: Eddy Redd and others - Subject: presentation, with attachment | TRN-MDL-00605899 - TRN-MDL-00605929 | Yes |
| 01465 | 05/01/2010 | Email - From: Eddy Redd To: Adrian Rose - Subject: Fw: May 01, 2010 DWH 03:00 Report | TRN-MDL-00653238 - TRN-MDL-00653239 | Yes |
| 01466 | 05/05/2010 | Email - From: Dennis Hayes To: Jerry Canducci - Subject: Status report 5-5-10 600, with attachment | TRN-MDL-00655081 - TRN-MDL-00655084 | Yes |
| 01467 | 11/30/2007 | Manual: Transocean - OVERVIEW, INTRODUCTION TO THE COMPANY MANAGEMENT SYSTEM | TRN-USCG_MMS-00032704 - TRN-USCG_MMS-00032723 | |
| 01468 | 04/30/2010 | Email - From: David Perez To: Jerry Canducci and others - Subject: Horizon Status Update 4-30-10, with attachment | TRN-MDL-00607322 - TRN-MDL-00607325 | Yes |
| 01469 | 05/16/2007 | Manual: Transocean - SUBSEA SYSTEMS - FAMILY 400 Subsea Maintenance Philosophy | TRN-MDL-00616518 - TRN-MDL-00616528 | |
| 01471 | 03/15/2010 | Memo: Transocean - Interoffice Correspondence, Date: 15th March 2010 | TRN-USCG_MMS-00039081 -  TRN-USCG_MMS-00039084 | |
| 01472 | 04/21/2010 | Email - From: Adrian Rose To: Larry McMahan - Subject: Re: DWH Updated Well Status | TRN-MDL-00653235 | Yes |
| 01473 | 11/20/2007 | Memo: Transocean - Integration Memo | TRN-MDL-00606649 - TRN-MDL-00606655; TRN-MDL-00606601; TRN-MDL-00604335; TRN-MDL-00606602 - TRN-MDL-00606603; TRN-MDL-00648543 - TRN-MDL-00648567 | |
| 01474 | 04/19/2010 | Manual: Transocean - PERFORMANCE AND OPERATIONS POLICIES AND PROCEDURES MANUAL | TRN-MDL-00607004 - TRN-MDL-00607267 | |
| 01475 | 01/??/2005 | Document: Transocean - Assistant Driller OJT Module | TRN-MDL-0055523 - TRN-MDL-0055592 | |
| 01476 | 02/??/2007 | Document: Transocean - REQUEST FOR ENGINEERING ASSISTANCE (REA), WELL SPECIFIC PLANNING SHEET | | |
| 01477 | 10/31/2007 | Document: Transocean - REQUEST FOR EXEMPTION | TRN-MDL-00606601 | |
| 01478 | 10/31/2007 | Document: Transocean - TASK RISK ASSESSMENT WORKSHEET | TRN-MDL-00606602 - TRN-MDL-00606603 | |
| 01481 | 08/26/2010 | Letter: U.S. Coastal State Regulation Compliance | TRN-MDL-00635387 | |
| 01482 | 01/10/1989 | Document: RGIT - Certificate in Offshore Management | TRN-USCG_MMS-00030501 - TRN-USCG_MMS-00030537 | |
| 01483 | 05/01/2010 | Document: AREA COMMAND OPERATING GUIDE | TRN-HCEC-00093469 - TRN-HCEC-00093493; TRN-MDL-00122507 - TRN-MDL-00122531 | |
| 01484 | 04/26/2010 | Manual: DW Horizon VBR Middle Pipe Ram Closure Procedure Rev A - Technical Field Support - Subsea | TRN-MDL-00498732 - TRN-MDL-00498734 | Yes |
| 01485 | 06/14/2010 | Email - From: Adrian Rose To: Gary Leach and others - Subject: MMS Question | TRN-MDL-00645098 | Yes |
| 01486 | 06/15/2010 | Email - From: Eric Hall To: Bill Sannan and others - Subject: RE: MMS Question | TRN-MDL-00645097 | Yes |
| 01487 | 04/25/2010 | Email - From: Larry McMahan To: Ian Hudson and others - Subject: FW: Well Schematic | TRN-MDL-00606514 | Yes |
| 01488 | 09/28/2009 | Document: Amendment # 38 to Contract No. 980249 | BP-HZN-CEC041475 - BP-HZN-CEC041596 | |
| 01490 | 04/13/2010 | Email - From: Paul Anderson To: Nathaniel Chaisson - Subject: Horizon Foam Job, with attachments | HAL_0502664 - HAL_0502678 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 37 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 01491 | 04/15/2010 | Email - From: Jesse Gagliano To: Anthony Cupit and others - Subject: Production Casing Proposal & OptiCem Report, with attachments | HAL_0126062 - HAL_0126096 | |
| 01492 | 04/19/2010 | Email - From: Jesse Gagliano To: Anthony Cupit and others - Subject: Updated Info for Prod Casing job | BP-HZN-2179MDL00041325 - BP-HZN-2179MDL00041326 | |
| 01493 | 04/18/2010 | Report: HALLIBURTON - 9 7/8"X 7" PRODUCTION CASING | BP-HZN-2179MDL00041327 - BP-HZN-2179MDL00041338 | |
| 01494 | 04/18/2010 | Report: Macondo #1 - 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT | BP-HZN-2179MDL00041339 - BP-HZN-2179MDL00041371 | |
| 01496 | Not Applicable | Exhibit Withdrawn | | |
| 01497 | 04/11/2010 | Email - From: Paul Anderson To: Jesse Gagliano - Subject: RE: Foam Equipment, with attachments | HAL_0512637; HAL_0512637-1; HAL_0512637-2 | |
| 01501 | 04/22/2010 | Document: Macondo Time Log Analysis - April 22, 2010 | | Yes |
| 01505 | 04/15/2010 | Email - From: Brett Cocales To: Brian Morel and others - Subject: FWD:  7" Centralizer, with attachments | BP-HZN-2179MDL00312573 - BP-HZN-2179MDL00312576 | |
| 01506 | 03/08/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: OptiCem Run, with attachment | BP-HZN-2179MDL00243096; BP-HZN-2179MDL00243101 - BP-HZN-2179MDL00243104 | |
| 01509** | 04/17/2010 | Email - From: Jesse Gagliano To: Brian Morel and others - Subject: Lab tests, with attachments | BP-HZN-MBI00128517 - BP-HZN-MBI00128522 | |
| 01513 | Not Applicable | Exhibit Withdrawn | | |
| 01514 | 07/09/2008 | Document: GP 10-16 - Pore Pressure Detection During Well Operations | BP-HZN-2179MDL00408027 - BP-HZN-2179MDL00408043 | |
| 01515 | 11/30/2009 | Manual: Gulf of MexicoSPU - Gulf of MexicoSPU - D&C Guidance Document, Drilling Engineering BtB Stage Gate Process (Well Level) | BP-HZN-2179MDL00284914 - BP-HZN-2179MDL00284934 | |
| 01517 | 04/16/2010 | Email - From: Brett Cocales To: Brian Morel - Subject: RE: Macondo STK geodetic | BP-HZN-2179MDL00033079 - BP-HZN-2179MDL00033082 | |
| 01518** | 03/23/2011 | Document: Agreed 30(b)(6) Deposition Notice of Transocean Defendants (with 30(b)(5) Document Requests) | | |
| 01519 | Not Applicable | Chart: Rig Crew Organizational Chart | | |
| 01520 | Not Applicable | Exhibit Withdrawn | | |
| 01523 | 04/05/2010 | Report: Transocean - WELL OPERATIONS GROUP ADVISORY | TRN-MDL-00273270 - TRN-MDL-00273271 | |
| 01524 | 01/27/2010 | Email - From: DWH, OIM (Deepwater Horizon) To: Paul Johnson and others - Subject: Permit To Work | BP-HZN-2179MDL00351644 - BP-HZN-2179MDL00351645 | |
| 01525 | 12/23/2009 | PowerPoint: 711 well control incident | TRN-USCG_MMS-00042597 - TRN-USCG_MMS-00042605 | |
| 01526 | 04/16/2010 | Report: Temporary Abandonment Procedure, Macondo-MC252 #1, Deepwater Horizon | BP-HZN-CEC0020166 | |
| 01532 | 07/09/2008 | Manual: GP 10-15 - Pore Pressure Prediction: Group Practice - BP Group Engineering Technical Practices | BP-HZN-2179MDL00408124 - BP-HZN-2179MDL00408142 | |
| 01533** | 07/09/2008 | Manual: GP 10-16 Pore Pressure Detection During Well Operations | BP-HZN-2179MDL00408027 - BP-HZN-2179MDL00408043 | |
| 01534 | 05/24/2010 | Email - From: Zena Miller To: Jonathan Bellow and others - Subject: RE: MC252 #1 Data Release Request, with attachment | BP-HZN-2179MDL00338236 - BP-HZN-2179MDL00338319 | Yes |
| 01535 | 05/13/2009 | Email - From: Martin Albertin To: Jonathan Bellow and others - | BP-HZN-2179MDL00893517 - BP-HZN-2179MDL00893561 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 38 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | Subject: Emailing: HIA_119_1_PPG_WhileDrilling1.doc, with attachment | ** | ** |
| 01536 | 06/25/2009 | Email - From: Allen Pere To: Jonathan Bellow and others - Subject: Macondo Peer Review Feedback, with attachment | BP-HZN-MBI00066999 - BP-HZN-MBI00067007 | |
| 01540 | Not Applicable | Exhibit Withdrawn | | |
| 01541 | 02/04/2010 | Email - From: Robert Bodek To: Deepwater Horizon and others - Subject: Macondo: sample requirements and data distribution, with attachments | BP-HZN-MBI00100832 - BP-HZN-MBI00100853 | |
| 01542 | 02/13/2010 | Email - From: Brian Morel To: Jonathan Bellow and others - Subject: RE:  LOT Test | BP-HZN-2179MDL00270470 -  BP-HZN-2179MDL00270471 | |
| 01543 | 02/13/2010 | Email - From: Brian Morel To: Jonathan Bellow and others - Subject: FW: Macondo LOT Worksheet, with attachment | BP-HZN-2179MDL00239378 | |
| 01544 | 02/15/2010 | Email - From: Brian Morel To: Robert Bodek and others - Subject: FW: Macondo 18" LOT #5, with attachment | BP-HZN-CEC042410 | |
| 01545 | 02/16/2010 | Email - From: Galina Skripnikova To: Robert Bodek and others - Subject: Macondo logs, with attachment | BP-HZN-2179MDL00889014 - BP-HZN-2179MDL00889015 | |
| 01546 | 03/08/2010 | Email - From: Robert Bodek To: Jonathan Bellow and others - Subject: FW: FIT/LOT result?, with attachment | BP-HZN-2179MDL00011323 | |
| 01547 | 03/08/2010 | Email - From: Kate Paine (QuaDril Energy LT) To: Kate Paine - Subject: PP Report Macondo 12350 MD, with attachment | BP-HZN-MBI00109119 - BP-HZN-MBI00109123 | |
| 01548 | 03/09/2010 | Email - From: Kate Paine (QuaDril Energy LT) To: Kate Paine - Subject: PP Report Macondo 13305 MD, with attachment | BP-HZN-2179MDL00243313 - BP-HZN-2179MDL00243316 | |
| 01549 | 03/09/2010 | Email - From: Martin Albertin To: Robert Bodek - Subject: FW: The event that started it all?, with attachment | BP-HZN-2179MDL00335072 - BP-HZN-2179MDL00335073 | |
| 01550 | 03/09/2010 | Email - From: Robert Bodek To: Jonathan Bellow and others - Subject: FW: Macondo kick | BP-HZN-2179MDL00003040 | |
| 01551** | 03/09/2010 | Email - From: Robert Bodek To: Charles Bondurant and others - Subject: Re: PP Update Macondo 12850MD on seismic | BP-HZN-MBI00109434 - BP-HZN-MBI00109435 | |
| 01552 | Not Applicable | Exhibit Withdrawn | | |
| 01553 | Not Applicable | Exhibit Withdrawn | | |
| 01554 | 03/12/2010 | Email - From: Kate Paine (QuaDril Energy LT) To: Jonathan Bellow - Subject: RE: Some Thoughts and Help Requested, PP detection, Macando [sic] | BP-HZN-2179MDL01199769 - BP-HZN-2179MDL01199770 | |
| 01555 | Not Applicable | Exhibit Withdrawn | | |
| 01556 | 03/12/2010 | Email - From: Gord Bennett To: Jonathan Bellow - Subject: RE: Some Thoughts and Help Requested, PP detection, Macondo [sic] | BP-HZN-2179MDL00032165 - BP-HZN-2179MDL00032167 | |
| 01557 | 03/18/2010 | Email - From: Gord Bennett (Q0, Inc.) To: Robert Bodek - Subject: RE: Lesson learned - Plan forward: Macondo | BP-HZN-2179MDL00010949 - BP-HZN-2179MDL00010951 | |
| 01558** | Not Applicable | Regulation: 30 C.F.R. §250.427: What are the requirements for pressure integrity tests? | | |
| 01559** | 03/16/2010 | Document: Form MMS 123A/123S - Electronic Version: Application for Bypass | | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 01560** | 10/25/2009 | Report: Daily PPFG Report | BP-HZN-MBI00073421; BP-HZN-MBI00073404 | |
| 01561** | Not Applicable | Document: Event Description, Well/location: Macondo Prospect, Mississippi Canyon Block 252, Gulf of Mexico, USA | BP-HZN-2179MDL00895007 - BP-HZN-2179MDL00895009 | |
| 01563 | Not Applicable | Exhibit Withdrawn | | |
| 01565 | 08/26/2009 | Email - From: George Gray To: Robert Bodek and others - Subject: RE: Well Site Subsurface Report for Macondo | BP-HZN-2179MDL00888528 - BP-HZN-2179MDL00888529 | |
| 01566 | Not Applicable | Exhibit Withdrawn | | |
| 01567 | 02/25/2010 | Email - From: Mark Hafle To: Galina Skripnikova - Subject: RE: LWD memory data | BP-HZN-MBI00107449 - BP-HZN-MBI00107450 | |
| 01568 | Not Applicable | Exhibit Withdrawn | | |
| 01569 | 04/05/2010 | Email - From: Brian Morel To: Randall Sant and others - Subject: RE: Macondo Scan pressures | BP-HZN-2179MDL00832745 - BP-HZN-2179MDL00832746 | |
| 01570 | 04/04/2010 | Email - From: Paul Johnston To: Jonathan Bellow - Subject: Re: PP update Macondo BP01 17835MD | BP-HZN-2179MDL01215773 - BP-HZN-2179MDL01215774 | |
| 01575 | 04/16/2008 | Report: BP GP 10-75 Simultaneous Operations | BP-HZN-2179MDL00408286 - BP-HZN-2179MDL00408296 | |
| 01577 | 04/25/2010 | Email - From: Jonathan Bellow To: Mark Hafle - Subject: Re: Mudlogs | BP-HZN-2179MDL00443783 - BP-HZN-2179MDL00443784 | Yes |
| 01578** | 10/26/2009 | Email - From: Graham Vinson To: Jonathan Bellow - Subject: 2009_performance mid.doc, with attachment | BP-HZN-2179MDL01215767 - BP-HZN-2179MDL01215772 | |
| 01589 | 02/02/2010 | Email - From:  Paul Chandler To:  Forrest Burton - Subject:  RE: Macondo | ANA-MDL-000042121 - ANA-MDL-000042122 | |
| 01590 | 03/30/2010 | Email - From: Paul Chandler  To:  Robert Quitzau - Subject:  RE: Macondo Update | ANA-MDL-000002656 | |
| 01591 | 04/04/2010 | Email - From: Paul Chander To: Alan O'Donnell - Subject: RE: Macondo well update 11:30 | ANA-MDL-000007517 - ANA-MDL-000007518 | |
| 01592 | 04/12/2010 | Email - From: Tim Trautman To: Joe Jacobs - Subject: FW: Macondo | ANA-MDL-000007964 | |
| 01593 | 04/12/2010 | Email - From: Tim Trautman To: Stuart Strife - Subject: FW: Macondo TD | ANA-MDL-000001946 | |
| 01595 | 04/19/2010 | Email - From: Paul Chandler To: Tim Trautman - Subject:  RE:  Any Update on Macondo? | ANA-MDL-000009518 - ANA-MDL-000009519 | |
| 01597 | 04/04/2011 | Document: AGREED 30(b)(6) DEPOSITION NOTICE OF ANADARKO (WITH 30(b)(5) DOCUMENT REQUESTS) | | |
| 01598 | 01/25/2010 | Email - From: Nick Huch To: Robert Bodek - Subject: FW: Real-time data | APC-SHS2A-000001040 - APC-SHS2A-000001044 | |
| 01608 | 03/15/2010 | Email - From: Kelly Gray To: Mark Hafle - Subject: Future proposal and Best Crew Scenario | BP-HZN-2179MDL00243884 | |
| 01612** | 04/22/2010 | Email - From: Randy Hopper To: Zena Miller and others - Subject: Re: BP Macondo | HAL_0509273 | Yes |
| 01621 | 01/05/2011 | Email - From: Kent Wells To: Kevin Kennelley - Subject: FW: Status of OGP Actions - Presentation, with attachment | BP-HZN-2179MDL00961717 - BP-HZN-2179MDL00961729 | Yes |
| 01622 | 01/05/2011 | Email - From: Kent Wells To: Patrick O'Bryan and others - Subject: Lessons Learned - updating content for a new slide presentation, with | BP-HZN-2179MDL00642900 - BP-HZN-2179MDL00642931 | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 40 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | attachment | ** | ** |
| 01623 | Not Applicable | Exhibit Withdrawn | | |
| 01624 | 04/26/2010 | Email - From: Doug Suttles To: Andy Inglis - Subject: Private | BP-HZN-2179MDL00444009 | Yes |
| 01625 | 04/27/2010 | Email - From: Jason Caldwell To: Doug Suttles and others - Subject: Notes from 4/26 Afternoon Interface Meeting, with attachment | BP-HZN-2179MDL00574166 - BP-HZN-2179MDL00574168 | Yes |
| 01626 | 04/27/2010 | Email - From: Jason Caldwell To: Doug Suttles and others - Subject: Notes from 4/27 Morning Interface Meeting, with attachment | BP-HZN-2179MDL00574169 - BP-HZN-2179MDL00574172 | Yes |
| 01627 | 04/30/2010 | Document:  GULF OF MEXICO OIL SPILL RESPONSE FACT SHEET | BP-HZN-2179MDL00946046 - BP-HZN-2179MDL00946049 | Yes |
| 01628 | 05/01/2010 | Press Release: Friday Press Conference Summary and Talking Points for Saturday (May 1) | BP-HZN-2179MDL00946050 - BP-HZN-2179MDL00946052 | Yes |
| 01629 | 05/09/2010 | Email - From: Shiva McMahon To: Murray Auchincloss and others - Subject: Daily Operational Report - May 09, 2010, with attachment | BP-HZN-2179MDL00937392 - BP-HZN-2179MDL00937407 | Yes |
| 01630 | Not Applicable | Document: Hydrate Stability Zones | BP-HZN-2179MDL00940538 | Yes |
| 01631 | 05/10/2010 | Email - From: Toby Odone To: Valerie Corr - Subject: RE: Update - Monday, May 10 | BP-HZN-2179MDL00943663 - BP-HZN-2179MDL00943671 | Yes |
| 01632 | 05/12/2010 | Email - From: Elizabeth Fison To: Andrew Gowers - Subject: NYT Henry Fountain Articles | BP-HZN-2179MDL00978951 - BP-HZN-2179MDL00978966 | Yes |
| 01633 | 05/13/2010 | Email - From: Andrew Gowers To: Kent Wells and others - Subject: FW: NYT Henry Fountain Articles | BP-HZN-2179MDL00937689 - BP-HZN-2179MDL00937705 | Yes |
| 01634 | 05/14/2010 | Report:  Deepwater Horizon Incident - Daily Operational Report, Unified Area Command | BP-HZN-2179MDL00941747 - BP-HZN-2179MDL00941758 | Yes |
| 01635 | 05/18/2010 | Email - From: Kent Wells To: Tony Hayward - Subject: FW: Response update from Tony Hayward | BP-HZN-2179MDL00951580 - BP-HZN-2179MDL00951581 | Yes |
| 01636 | 05/20/2010 | Email - From: Shiva McMahon To: Murray Auchincloss and others - Subject: FW: UC Daily Operational Report - May 20, 2010, with attachment | BP-HZN-2179MDL00939667 - BP-HZN-2179MDL00939680 | Yes |
| 01637 | 05/22/2010 | Email - From: David Randall To: Murray Auchincloss and others - Subject: UC Daily Operational Report - May 22, 2010, with attachment | BP-HZN-2179MDL00957105 - BP-HZN-2179MDL00957118 | Yes |
| 01638 | 05/24/2010 | Email - From: Cindy Bailey To: Samantha Shepard and others - Subject: FW: Daily Media Talking Points and Activities - May 24, 2010, with attachment | BP-HZN-BLY00102293 - BP-HZN-BLY00102306 | Yes |
| 01647 | 09/08/2010 | Email - From: Jamie Roberts To: Glenn Harper  and others - Subject: Action Items agreed at Sept 7th LT meeting | BP-HZN-2179MDL00959597 | Yes |
| 01650 | 01/26/2011 | Email - From: Mary Jo Jacobi To: Kent Wells and others - Subject: FW: Oil Spill Commission Made Basic, Factual Mistakes | BP-HZN-2179MDL00968927 - BP-HZN-2179MDL00968928 | Yes |
| 01651 | 05/24/2010 | Letter: Response to Chairman Markey's Correspondence, Dated May 14, 2010, to Mr. Lamar McKay, President and CEO of BP America, Inc. | BP-HZN-2179MDL00000415 - BP-HZN-2179MDL00000432; BP-HZN-CEC020107 | Yes |
| 01652 | 05/13/2010 | Email - From: Cindy Bailey To: G ANC ALT and others - Subject: Fw: Update - Thursday, May 12, with attachment | BP-HZN-2179MDL00093933 - BP-HZN-2179MDL00093941 | Yes |
| 01653 | 05/07/2010 | Email - From: Darrell Hollek To: Robert Fryar and others - Subject: RE: Daily report | BP-HZN-2179MDL000989447 - BP-HZN-2179MDL000989448 | Yes |
| 01657 | 06/23/2010 | Email From: Chuck Meloy To: Kent Wells - Subject: ? | BP-HZN-2179MDL000959005 | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 41 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 01658 | 06/23/2010 | Email - From: Chuck Meloy To: Kent Wells - Subject: RE: ? | BP-HZN-2179MDL000959003 | Yes |
| 01661 | 09/24/2003 | Letter - From: Chris Oynes To: Kent Wells, with attachment | | |
| 01662 | 01/28/2007 | Email - From: Kent Wells To: Kent Wells - Subject: sixpointplan.doc, with attachments | BP-HZN-2179MDL000950257; BP-HZN-2179MDL000950259 - BP-HZN-2179MDL000950280 | |
| 01663 | 05/29/2009 | Email - From: Andy Inglis (UPSTREAM)  To: G MOR Upstream SLT - Subject: 2-3 June SLT Pre-read, with attachment | BP-HZN-2179MDL000981512 - BP-HZN-2179MDL000981517; BP-HZN-2179MDL000981519 - BP-HZN-2179MDL000981526; BP-HZN-2179MDL000981648 - BP-HZN-2179MDL000981651 | |
| 01666 | Not Applicable | Report: Global Deepwater Post-Macondo Response, Lessons Learned: December 2010 Update | BP-HZN-2179MDL00973273 - BP-HZN-2179MDL00973290; BP-HZN-2179MDL00973331 - BP-HZN-2179MDL00973332 | Yes |
| 01672 | 02/21/2010 | Email - From: Gregory Walz To: David Sims - Subject: Re: Days vs. Depth Plots | BP-HZN-2179MDL00007228 - BP-HZN-2179MDL00007229 | |
| 01673 | 02/20/2010 | Email - From: Jonathan Sprague To: Gregory Walz - Subject: RE: Auto Generated Report from Openwells - OCS-G32306 MC252 #1 - BP Daily Operations-Partners Report - Report Number 90 - 2/19/2010 | BP-HZN-2179MDL00005646 - BP-HZN-2179MDL00005648 | |
| 01674 | 03/11/2010 | Email - From: David Sims To: Gregory Walz - Subject: RE: Forward Plan and Well Control Procedure | BP-HZN-2179MDL00285100 - BP-HZN-2179MDL00285102 | |
| 01675 | 03/13/2010 | Email - From: John Guide To: David Sims and others - Subject: RE: 16 Plug Proc rev1.doc | BP-HZN-2179MDL00286737 | |
| 01676 | 03/16/2010 | Email - From: Brian Morel To: Gregory Walz - Subject: Hand | BP-HZN-2179MDL00287952 | |
| 01677 | 03/22/2010 | Email - From: Jay Thorseth To: Samina Sewani and others - Subject: Macondo Spend forecast - supplement #2 and FM revision | BP-HZN-2179MDL00043713 - BP-HZN-2179MDL00043714 | |
| 01678 | 03/24/2010 | Email - From: David Sims To: Gregory Walz - Subject: RE: 11 7/8" Float Equipment and 9 5/8" x 7" SSR Plugs; Document: Weatherford, Specifications Combination Casing Size DWP Systems | BP-HZN-2179MDL00081525 - BP-HZN-2179MDL00081528; BP-HZN-2179MDL00081458 | |
| 01679 | 03/27/2010 | Email - From: David Sims To: Tim Burns and others - Subject: Sims Handover and Delegation | BP-HZN-2179MDL00246565 | |
| 01680 | 03/31/2010 | Email - From: David Sims To: Gregory Walz and others - Subject: Re-org Draft Speaking points, with attachment | BP-HZN-2179MDL00300316 - BP-HZN-2179MDL00300317 | |
| 01682 | 04/13/2010 | Email - From: Gregory Walz To: Kurt Mix and others - Subject: 13 5/8" by 17 1/2" Centralisers | BP-HZN-2179MDL00310231 - BP-HZN-2179MDL00310232 | |
| 01683 | 04/13/2010 | Email - From: Gregory Walz To: Regan Sankar - Subject: RE: 13 5/8" by 17 1/2" Centralisers | BP-HZN-2179MDL00067896 | |
| 01684 | 04/15/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: OptiCem Report, with attachments | BP-HZN-2179MDL00249820 - BP-HZN-2179MDL00249842 | |
| 01685 | 04/15/2010 | Email - From: Greg Walz To: John Guide - Subject: Additional Centralizers | BP-HZN-BLY00068635 | |
| 01686 | 04/16/2010 | Email - From: John Guide To: David Sims - Subject: Re: Meeting | BP-HZN-2179MDL00312926 | |
| 01687 | 04/16/2010 | Email - From: John Guide To: Greg Walz - Subject: Re: Additional Centralizers | BP-HZN-2179MDL00081645 | |
| 01688 | 03/13/2010 | Email - From: Brian Morel To: Gregory Walz and others - Subject: RE: 16 Plug Proc rev1.doc | BP-HZN-BLY00063492 - BP-HZN-BLY00063493 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 42 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 01689 | 04/17/2010 | Email - From: Brett Cocales To: Gregory Walz and others - Subject: RE: Cement Procedure | BP-HZN-2179MDL00081650 - BP-HZN-2179MDL00081652 | |
| 01690 | Not Applicable | Report: Schlumberger Estimate | BP-HZN-2179MDL00179308 | |
| 01691 | 04/13/2010 | Email - From: Gregory Walz To: Jonathan Sprague and others - Subject: FW: Slides for TD forward plan, with attachment | BP-HZN-2179MDL00026170 - BP-HZN-2179MDL00026171 | |
| 01692 | Not Applicable | PowerPoint: MC 252 #1 (Macondo) TD Forward Plan Review: Production Casing & TA Options | BP-HZN-2179MDL00357044 | |
| 01693 | 04/15/2010 | Document: Drilling & Completions MOC Initiate (date initiated 4/14/2010) | BP-HZN-BLY00184848 - BP-HZN-BLY00184849; BP-HZN-CEC021656 - BP-HZN-CEC021657 | |
| 01694 | 04/17/2010 | Email - From: John Guide To: David Sims - Subject: RE: Discussion - The way we work with engineering | BP-HZN-BLY00069434 | |
| 01695 | 09/??/2009 | Report: GoM Exploration and Appraisal Communication Plan, September 2009, Rev. 3 | | |
| 01698 | 03/13/2010 - 04/21/2010 | Document:  Notebook - Handwritten Journals of Greg Walz | BP-HZN-2179MDL01198371 - BP-HZN-2179MDL01198464 | Yes |
| 01699 | 04/13/2010 | PowerPoint: MC 252 #1 (Macondo): TD Forward Plan Review: Production Casing & TA Options | BP-HZN-CEC022145 - BP-HZN-CEC022153 | |
| 01700 | 04/18/2010 | Email - From: Jesse Gagliano To: Anthony Cupit and others - Subject: Updated Info for Prod Casing job, with attachments | HAL_0125421 - HAL_0125466; HAL_0010988 - HAL_0011020; HAL_0125467 - HAL_0125468; HAL_0044651 - HAL_0044652 | |
| 01701 | 04/14/2010 | Email - From: Jesse Gagliano To: Nathaniel Chaisson and others - Subject: OptiCem for Horizon Production Casing | HAL_0511671 | |
| 01702 | 04/15/2010 | Email - From: Jesse Gagliano To: Paul Anderson and others - Subject: Revised OptiCem | HAL_0511751 | |
| 01704 | 04/20/2010 | Email - From: Nathaniel Chaisson To: Jesse Gagliano - Subject: 9.875" x 7" Casing Post Job, with attachment | HAL_0011208 | |
| 01705 | Not Applicable | Exhibit Withdrawn | | |
| 01706 | 04/02/2010 | Email - From: Jesse Gagliano To: Morris Gosserand and others - Subject: 9 7/8" X 7" Foam Prod Casing Info, with attachment | HAL_0511319 - HAL_0511331 | |
| 01714 | 04/15/2010 | Email - From: Jesse Gagliano To: Anthony Cupit and others - Subject: Production Casing Proposal & OptiCem Report, with attachment | HAL_0512597 - HAL_0512631 | |
| 01715 | 04/17/2010 | Email - From: Jesse Gagliano To: Nathaniel Chaisson and others - Subject: Updated Proposal and OptiCem, with attachment | HAL_051202 - HAL_051214 | |
| 01716 | Not Applicable | Exhibit Withdrawn | | |
| 01717 | 03/11/2010 | Email - From: Brian Morel To: Erick Cunningham - Subject: RE: 16.4 ppg Plug Test | BP-HZN-BLY00063337 - BP-HZN-BLY00063340 | |
| 01718 | Not Applicable | Exhibit Withdrawn | | |
| 01719 | 04/19/2010 | Email - From: Jesse Gagliano To: Anthony Cupit - Subject: Updated info for Prod Casing job | BP-HZN-2179MDL00041571 - BP-HZN-2179MDL00041619 | |
| 01721 | 06/11/2008 | Manual: GP 10-40 - Drilling Rig Audits and Rig Acceptance: Group Practice - BP Group Engineering Technical Practices | BP-HZN-2179MDL00643468 - BP-HZN-2179MDL00643481 | |
| 01723 | 04/21/2010 | Document: U.S. Coast Guard Witness Statement - Douglas Brown | TRN-MDL-00265606 - TRN-MDL-00265607 | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 43 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 01724 | 05/27/2010 | Document: Statement of Douglas Harold Brown before the House Judiciary Committee | | |
| 01725 | 07/18/2001 | Document: MINIMUM SAFE MANNING CERTIFCATE - Republica De Panama | | |
| 01726 | 12/29/2004 | Document: MINIMUM SAFE MANNING CERTIFCATE - Republic of the Marshall Islands | TRN-MDL-00518614 | |
| 01727 | Not Applicable | Document: Excerpt from USCG/MMS Marine Board of Investigation Deposition Transcript, Testimony of Doug Brown | | |
| 01729 | Not Applicable | Exhibit Withdrawn | | |
| 01730 | Not Applicable | Document: RECORDED COAST GUARD INTERVIEW - BROWN, DOUGLAS | | |
| 01731 | 02/06/2010 | Document: Watertight Door Inspection - Deepwater Horizon | TRN-MDL-00692632 | |
| 01734 | 06/05/2008 | Manual: GP 48-50 - Major Accident Risk (MAR) Process: Group Practice - BP Group Engineering Technical Practices | BP-HZN-2179MDL00407937 - BP-HZN-2179MDL00408004 | |
| 01736 | 05/12/2010 | Document: Gulf of Mexico SPU Risk Management SEEAC Brief | BP-HZN-BLY00204248 - BP-HZN-BLY00204254 | Yes |
| 01737 | 05/13/2010 | Email - From: Donnie Carter To: Jonathan Sprague and others - Subject: FW: URGENT DRAFT - GORC SEEAC Brief | BP-HZN-2179MDL01088372 - BP-HZN-2179MDL01088373 | Yes |
| 01738 | 06/05/2008 | Manual: GP 48-01 - HSSE Review of Projects (PHSSER): Group Practice - BP Group Engineering Technical Practices | BP-HZN-2179MDL00407848 - BP-HZN-2179MDL00407912 | |
| 01739 | 02/13/2009 | Manual: GP 48-05 - Hazard Identification (HAZID) Study: Group Practice - BP Group Engineering Technical Practices | BP-HZN-2179MDL00408099 - BP-HZN-2179MDL00408123 | |
| 01740 | 08/10/2010 | Email - From: Cheryl Grounds To: Rodney Hosein and others - Subject: RE:  Investigation Report Feedback - Consolidation Template.xls, with attachment | BP-HZN-2179MDL00209545 - BP-HZN-2179MDL00209546 | Yes |
| 01741** | 06/20/2009 | Speadsheet: Macondo Project Risk Register | BP-HZN-2179MDL00412928 | |
| 01742 | 10/14/2009 | Document: GDP 4.4-0002 Incident Investigation | BP-HZN-2179MDL00205082 - BP-HZN-2179MDL00205105 | |
| 01743 | 06/21/2010 | Email - From: Cheryl Grounds To: Wendy Goodman - Subject: RE: Request - Info for Investigation Report, with attachment | BP-HZN-BLY00301032 - BP-HZN-BLY00301033 | Yes |
| 01745 | Not Applicable | Exhibit Withdrawn | | |
| 01748 | 04/24/2010 | Email - From: Paul Tooms To: Cheryl Grounds - Subject: Re: GOM Rig Incident | BP-HZN-2179MDL00301096 - BP-HZN-2179MDL00301097 | Yes |
| 01749 | 04/24/2010 | Email - From: Cheryl Grounds To: Paul Tooms - Subject: RE: GOM Rig Incident | BP-HZN-2179MDL00301509 - BP-HZN-2179MDL00301510 | Yes |
| 01750 | 04/26/2010 | Report: Hazard Analysis Team Daily Update 26th April 20:00 hrs | BP-HZN-BLY003216291 | Yes |
| 01751 | 05/18/2010 | Email - From: Kent Corser To: Warren Winters and others - Subject: FW: Blowout Statistics, with attachments | BP-HZN-BLY00196404 - BP-HZN-BLY00196512 | Yes |
| 01752 | 08/06/2010 | Email - From: Cheryl Grounds To: Dave Wall and others - Subject: RE: Investigation Scope Next Week | BP-HZN-BLY00301143 - BP-HZN-BLY00301144 | Yes |
| 01753 | Not Applicable | Document: Safety Pulse Check #4 "A" Crew Improving Our Safety Culture in 2010 | BP-HZN-2179MDL00305464 - BP-HZN-2179MDL00305477 | Yes |
| 01759** | 06/28/2007 | Report: Transocean ISM Installation Audit Checklist/Report | TRN-MDL-00286680 - TRN-MDL00286702; TRN-MDL00286668 - | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 44 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | ** | TRN-MDL00286679; TRN-MDL00144513 - TRN-MDL00144517; TRN-MDL00286610 - TRN-MDL00286611; TRN-MDL00286628 - TRN-MDL00286634 | ** |
| 01760** | 12/23/2009 | PowerPoint: 711 well control incident | TRN-MDL-00870381 - TRN-MDL-00870389 | |
| 01761 | 12/23/2009 | Report: Shell U.K. Exploration and Production, Incident Investigation Report Bardolino Well Control Incident | TRN-MDL-00607583 - TRN-MDL-00607621 | |
| 01766 | 01/23/2007 | Report: DET NORSKE VERITAS, Maritime Safety Management and Pollution Prevention, AUDIT PROGRAMME | TRN-USCG-MMS-00059318 - TRN-USCG-MMS-00059321 | |
| 01768** | 04/15/2009 | Report: Det Norske Veritas Survey Report | TRN-USCG_MMS-00059325 - TRN-USCG_MMS-00059333 | |
| 01770** | 04/26/2009 | Report: Det Norske Veritas Vessel Summary Report | TRN-HCEC-00116082 - TRN-HCEC-00116085 | |
| 01785** | 05/16/2007 | Report: Det Norske Veritas ISPS Code Certification Renewal Ship Security Verification Report | TRN-HCEC-00116173 - TRN-HCEC-00116174 | |
| 01795** | 07/??/2009 | Document: CMID ANNEX (BP REQUIRMENTS FOR MODUS) WITH GUIDANCE NOTES | TRN-MDL-00420038 - TRN-MDL-00420096 | |
| 01798 | 04/27/2010 | Document: Baker Risk Scope of Work, April 27, 2010 | BP-HZN-BLY00207745 - BP-HZN-BLY00207747 | Yes |
| 01801 | 04/17/2010 | Email - From: Jesse Gagliano To: Brian Morel and others - Subject: RE: Revised Opticem Report with Additional Centralizers | BP-HZN-CEC021952 - BP-HZN-CEC021953 | |
| 01802 | Not Applicable | Exhibit Withdrawn | | |
| 01804 | 05/01/2010 | Email - From: Gregory Walz To: John Guide - Subject: FW: Revised Opticem Report with Additional Centralizers | BP-HZN-SNR00019040 - BP-HZN-SNR00019041 | Yes |
| 01805 | 04/13/2010 | Email - From: Gregory Walz To: Jonathan Sprague and others - Subject: FW: Slides for TD forward plan | BP-HZN-MBI00126634 | |
| 01806 | 04/16/2010 | Email - From: Mark Hafle To: Brian Morel - Subject: Re: Negative Test | BP-HZN-MBI00127489 | |
| 01807 | 04/15/2010 | Email - From: Brian Morel To: Gregory Walz - Subject: Fw: Macondo APB | BP-HZN-MBI00127271 - BP-HZN-MBI00127272 | |
| 01808 | 04/15/2010 | Email - From: Gregory Walz To: John Guide - Subject: Additional Centralizers | BP-HZN-2179MDL00312593 | |
| 01809 | 04/16/2010 | Email - From: Brian Morel To: Gregory Walz and others - Subject: RE: Cement Procedure | BP-HZN-2179MDL00250582 | |
| 01810 | 04/15/2010 | Document: GoM Exploration Wells, MC 252 #1ST00BP01 - Macondo Prospect, 7" x 9-7/8" Interval | BP-HZN-2179MDL00249967 | |
| 01811 | 02/23/2010 | Report:  GULF OF MEXICO ORGANIZATIONAL MOC | BP-HZN-MBI00190162 - BP-HZN-MBI00190173 | |
| 01814 | Not Applicable | Exhibit Withdrawn | | |
| 01816 | 04/18/2010 | Email - From: Brian Morel To: John Guide - Subject: RE: Negative Test | BP-HZN-BLY00070087 | |
| 01817 | 06/08/2010 | Report: Deepwater Horizon Incident - Internal Investigation INVESTIGATION UPDATE - INTERIM REPORT | BP-HZN-BLY00123765 | Yes |
| 01819 | Not Applicable | Chart: Chain of Command | BP-HZN-CEC060931 | Yes |
| 01820 | 02/05/2010 | Email - From: Neil Cramond To: Cindi Skelton - Subject: Marine Vessel Operations | BP-HZN-2179MDL01122681 - BP-HZN-2179MDL01122682 | |
| 01821 | 12/01/2009 | Manual: Gulf of Mexico SPU - GoM Marine Function, Marine Vessel | BP-HZN-2179MDL01122683 - BP-HZN-2179MDL01122726 | |

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | Operations Team, Local OMS | ** | ** |
| 01822 | 05/25/2006 | Document: CMID ANNEX (BP REQUIRMENTS FOR MODUS) WITH GUIDANCE NOTES | BP-HZN-CEC035380 - BP-HZN-CEC035422 | |
| 01823 | Not Applicable | Manual: BP Group Standards: Marine Operations - Define Stage Draft | BP-HZN-2179MDL01106466 - BP-HZN-2179MDL01106501 | Yes |
| 01824 | ??/??/2010 | Document: GoM Function - 2010 Activity Prioritization | BP-HZN-2179MDL00984912 - BP-HZN-2179MDL00984913 | Yes |
| 01825 | Not Applicable | Chart: GoM SPU Gap Closure Status | BP-HZN-2179MDL00984928 | Yes |
| 01826 | 05/29/2008 | Email - From: Neil Cramond To: Jake Skelton and others - Subject: DWH Flooding - Initial Incident Summary | BP-HZN-2179MDL01127713 - BP-HZN-2179MDL01127714 | |
| 01827 | 08/16/2010 | Email - From: Angel Rodriguez To: Neil Cramond Subject: GP 10-40 "Drilling Rig Audits & Rig Acceptance, with attachment" | BP-HZN-2179MDL01137477 - BP-HZN-2179MDL01137491 | Yes |
| 01828 | 01/13/2010 | Email - From: Neil Cramond To: Neil Cramond and others - Subject: Simplifying Communication re Safety, with attachment | BP-HZN-2179MDL01115530 - BP-HZN-2179MDL01115549 | |
| 01829 | 09/22/2009 | Email - From: Troy Endicott To: Neil Cramond and others - Subject: P-1 Horizon Audit Findings update and IM Risk rankings, with attachments | BP-HZN-2179MDL01131227 - BP-HZN-2179MDL01131232 | |
| 01830 | 10/05/2009 | Email - From: Angel Rodriguez To: John Guide and others - Subject: Updated audit tracking sheet for DW Horizon, with attachment | BP-HZN-2179MDL00340255 | |
| 01831 | 10/06/2009 | Email - From: Brett Cocales To: DWH, OIM (Deepwater Horizon) and others - Subject: Audit Report Documents - DWH Sept 2009 | BP-HZN-CEC041034 - BP-HZN-CEC041035 | |
| 01832 | 03/30/2010 | Email - From: Angel Rodriguez To: John Guide and others - Subject: Deepwater Horizon's Rig Audit close out report status, with attachment | BP-HZN-2179MDL00033637 - BP-HZN-2179MDL00033638 | |
| 01833 | Not Applicable | Exhibit Withdrawn | | |
| 01838** | Not Applicable | Report: UNITED STATES COAST GUARD - Report of Investigation Into the Circumstances Surrounding the Explosion, Fire, Sinking and Loss of Eleven Crew Members Aboard the MOBILE OFFSHORE DRILLING UNIT DEEPWATER HORIZON In the GULF OF MEXICO April 20-22, 2010 | | Yes |
| 01839 | 09/17/2009 | Document:  IMCA - Common Marine Inspection Document | BP-HZN-CEC041288 - BP-HZN-CEC041346 | |
| 01840 | 07/09/2010 | Email - From: Neil Cramond To: Enys Dan and others - Subject: SIMOPS Review, with attachment | BP-HZN-2179MDL01130999 - BP-HZN-2179MDL01131006 | Yes |
| 01841 | 05/24/2010 | Email - From: Neil Cramond To: Tammy Davolt -  Subject: FW: Approved - Doc. No. 2200-T2-DO-PR-4039 - Ops Note 02, with attachment | BP-HZN-2179MDL01114934 - BP-HZN-2179MDL01114973 | Yes |
| 01842 | 12/11/2009 | Email - From: Neil Cramond To: Pramod Singh - Subject: Some Thoughts | BP-HZN-2179MDL01134676 | |
| 01843 | 01/17/2010 | Email - From: Neil Cramond To: Mike Bowman and others - Subject: RE: INFO (Confidential): GOM GRASP Operations | BP-HZN-2179MDL01094903 - BP-HZN-2179MDL01094905 | |
| 01845** | 04/04/2011 | Document: AGREED 30(b)(6) DEPOSITION NOTICE OF Anadarko (WITH 30(b)(5) DOCUMENT REQUESTS) | | |
| 01860** | 03/23/2011 | Document: AGREED 30(b)(6) DEPOSITION NOTICE OF BP DEFENDANTS (WITH 30(b)(5) DOCUMENT REQUESTS) | | |
| 01861 | 05/14/2009 | Report: Evaluation of Casing Design Basis for Macondo Prospect | BP-HZN-CEC008333 - BP-HZN-CEC008346 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 46 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | Mississippi Canyon Block 252 OCS-G-32306 Well No. 1 (Revision 2) | ** | ** |
| 01862 | 01/26/2010 | Report:  Evaluation of Casing Design Basis for Macondo Prospect Mississippi Canyon 252 OCS-G-32306 Well No. 1 (Revision 3) | BP-HZN-2179MDL00040971 - BP-HZN-2179MDL00040982 | |
| 01863 | 03/22/2010 | Report:  Evaluation of Casing Design Basis for Macondo Prospect Mississippi Canyon 252 OCS-G-32306 Well No. 1 (Revision 4) | BP-HZN-CEC008347 - BP-HZN-CEC008361 | |
| 01864 | 07/23/2010 | Document:  Appendix N to Bly Report Mississippi Canyon 252 No. 1 (Macondo) Basis of Design Review | BP-HZN-BLY00155382 - BP-HZN-BLY00155448 | Yes |
| 01866 | Not Applicable | Exhibit Withdrawn | | |
| 01867 | 06/18/2010 | Email - From: Paul Dias To: Nikolaos Politis and others - Subject: Shear Testing | BP-HZN-BLY00294206 | Yes |
| 01868 | 05/01/2010 | Email - From: Steve Robinson (Alaska) To: James Weatherbee - Subject: FW: BOP Switching Errors, with attachment | BP-HZN-BLY00087011 - BP-HZN-BLY00087015 | Yes |
| 01869 | 01/14/2010 | Document: BP Application for Revised New Well | BP-HZN-MBI00294826 - BP-HZN-MBI00294833 | |
| 01870 | 03/09/2006 | Document: Transocean CHANGE PROPOSAL | TRN-HCEC-00077244 - TRN-HCEC-00077250; TRN-MDL-00118981 - TRN-MDL-00118987 | |
| 01872 | Not Applicable | BP Chart:  Hazard ID, Risk Assessment & Prioritization | | |
| 01873 | 04/09/2009 | Email - From: David Sims To: Andrew Frazelle and others - Subject: Macondo Risk Assessment | BP-HZN-2179MDL00198232 | |
| 01874** | Not Applicable | Document: Handwritten Notes of Fereidon Abbassian | BP-HZN-BLY00294394 - BP-HZN-BLY00294403 | Yes |
| 01875 | 07/22/2010 | Document: Post Meeting Notes of Fereidoun Abbassian, James Wetherbee | BP-HZN-BLY00142070 - BP-HZN-BLY00142081 | Yes |
| 01876 | 08/25/2009 | Manual: BP GP 10-10 - Well Control, GOM DW STP | BP-HZN-OIG00045764; BP-HZN-OIG00045766; BP-HZN-OIG00045768; BP-HZN-OIG00045770; BP-HZN-OIG00045772; BP-HZN-OIG00045774; BP-HZN-OIG00045776; BP-HZN-OIG0004578; BP-HZN-OIG0004580; BP-HZN-OIG0004582; BP-HZN-OIG00045784 | |
| 01877** | Not Applicable | Document: Handwritten Notes of Defense Team | BP-HZN-BLY00294550 - BP-HZN-BLY00294551 | Yes |
| 01879 | 05/22/2010 | Email - From: Norman Wong (SUN) To: Fereidoun Abbassian  and others - Subject: BOP History | BP-HZN-BLY00087002 | Yes |
| 01880** | Not Applicable | Document: Solenoid 103 - Did is really fail? | BP-HZN-BLY00296547 - BP-HZN-BLY00296548 | Yes |
| 01881 | 06/30/2010 | Email - From: Ray Fleming To: Fereidoun Abbassian  - Subject: RE: Yellow Pod Solenoid #3 | BP-HZN-BLY00300802 - BP-HZN-BLY00300803 | Yes |
| 01885 | 08/27/2010 | Email - From: Wendy Goodman To: Rodney Hosain - Subject: Static & Animated Slidepack and Consolidated Script, with attachment | BP-HZN-BLY00108215 - BP-HZN-BLY00108227 | Yes |
| 01886 | 08/23/2010 | Email - From: Tony Brock To: Kent Corser and others - Subject: FW: call today at 11am Houston time… | BP-HZN-BLY00122801 - BP-HZN-BLY00122801 | Yes |
| 01887** | 09/24/2009 | Document: Deepwater Horizon Follow Up Rig Audit, Marine Assurance Audit and Out of Service Period September 2009 | BP-HZN-BLY00294766 - BP-HZN-BLY00294825 | |
| 01888 | 10/??/2008 | Document: Drilling and Well Operations Practice - E&P Defined Operating Practice | BP-HZN-BLY00145513 - BP-HZN-BLY00145613 | |
| 01892 | 08/29/2010 | Email - From: Timothy Allen To: Fereidoun Abbassian and others - | BP-HZN-BLY00148354 - BP-HZN-BLY00148355 | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | Subject: RE: Follow up on actions | ** | ** |
| 01895 | 04/23/2010 | Email - From: Craig McCormick (Houston) To: William Stringfellow and others - Subject: Re: Horizon Ram procedure 3.doc | TRN-MDL-00494817 - TRN-MDL-00494821 | Yes |
| 01896 | 05/13/2009 | Document: Form MMS 123A/123S - Electronic Version: Application for Permit to Drill a New Well | BP-HZN-2179MDL00000884 - BP-HZN-2179MDL00000911 | |
| 01902 | 04/12/2010 | Email - From: Paul Chandler To: Robert Bodek - Subject: RE: Macondo MDT pressure/fluid sampling | APC-SHS2A-000001254 - APC-SHS2A-000001255 | |
| 01904 | 04/05/2010 | Email - From: Robert Quitzau To: Dawn Peyton - Subject: FW: Macondo Casing Plan & Pore Pressure Update | ANA-MDL-000002886 - ANA-MDL-000002888 | |
| 01905 | 03/29/2010 | Email - From: Robert Quitzau To: Paul Chandler and others - Subject: Macondo Update | ANA-MDL-000002625 - ANA-MDL-000002626 | |
| 01908 | 04/04/2010 | Email - From:  Derek Folger  To:  Paul Chandler - Subject:  RE: Macondo Update | ANA-MDL-000002144 | |
| 01909 | 04/05/2010 | Email - From: Alan O'Donnell To: Robert Quitzau - Subject: RE: Macondo Update | ANA-MDL-000009445 | |
| 01912 | 04/09/2010 | Email - From: Paul Chandler To: Alan O'Donnell - Subject: Macondo update, with attachment | ANA-MDL-000002080 - ANA-MDL-000002081 | |
| 01913 | 04/09/2010 | Email - From: Alan O'Donnell To: Darrell Hollek - Subject: Macondo update | APC-HEC1-000004797 - APC-HEC1-000004798 | |
| 01915** | 10/20/2009 | Email - From: Nick Huch To: Robert Strickling and others - Subject: RE: Economic Summary Slides for today's review with Bob Daniels | ANA-MDL-000041237 | |
| 01916** | 10/20/2009 | Email - From: Richard Hedley To: Stuart Strife and others - Subject: Maconda | ANA-MDL-000040182 | |
| 01917** | 11/20/2009 | Email - From: Alan O'Donnell To: Paul Chandler - Subject: FW: FYI | ANA-MDL-000039191 - ANA-MDL-000039192 | |
| 01919 | 10/01/2009 | Document: Authorization for Expenditure | APC-SHS2A-000001082 - APC-SHS2A-000001084 | |
| 01920 | 02/18/2010 | Letter: Supplement to BP's AFE No. X2-000X8 OCS-G 32306 (MC 252) No. 1 Well Macondo Prospect Gulf of Mexico, with attachment | ANA-MDL-000030713 - ANA-MDL-000030714 | |
| 01921 | 03/30/2010 | Letter: Second Supplement to BP's AFE No. X2-000X8 OCS-G 32306 (MC 252) No. 1 Well Macondo Prospect Gulf of Mexico, with attachment | ANA-MDL-000030687 - ANA-MDL-000030690 | |
| 01922 | 04/15/2010 | Letter: BP's AFE No. GOM-SPU-AFE-2010-31 Proposal to set Production Casing OCS-G 32306 (MC 252) No. 1 Well Macondo Prospect Gulf of Mexico, with attachments | ANA-MDL-000030726 - ANA-MDL-000030728 | |
| 01923** | 03/29/2010 | Email - From: Ben Manoochehri To: Bert Allbritton - Subject: RE: 2nd Supplemental AFE for Macondo (MC 252 #1 Well), with attachment | ANA-MDL-000058506 - ANA-MDL-000058514 | |
| 01928** | 11/20/2009 | Email - From: Alan O'Donnell To: Darrell Hollek - Subject: RE: FYI | APC-HEC1-000004660 - APC-HEC1-000004661 | |
| 01929 | 04/12/2010 | Email From: Alan O'Donnell To: Darrell Hollek - Subject: Macondo TD Reached | ANA-MDL-000007365 - ANA-MDL-000007368 | |
| 01930** | 04/14/2010 | Email - From: Teri Powell To:Darrell Hollek and others - Subject: Macondo Pipe Setting Recommendation w/Hollek | ANA-MDL-000002795 | |
| 01931* | 04/20/2010 | Email - From: Nick Huch To: Michael Beirne Subject: RE: Macondo TA Letter Agreement to T&A the MC252 #1 Well | DWHMX00058228 - DWHMX00058231 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 01932** | 04/06/2010 | Email - From: Alan O'Donnell To: Darrell Hollek - Subject: Re: Macondo | APC-HEC1-000004805 | |
| 01933 | 04/15/2010 | Email - From: Paul Chandler To: Alan O'Donnell and others - Subject: FW: Evaluation complete at Macondo | ANA-MDL-000008225 | |
| 01937** | 03/19/2008 | Document: Bid Form | ANA-MDL-000031300 - ANA-MDL-000031303 | |
| 01938** | 10/07/2009 | Email - From: Stuart Strife To: Richard Hedley and others - Subject: RE: BP Trade | ANA-MDL-000038300 - ANA-MDL-000038301 | |
| 01940** | 11/17/2009 | Email - From: Alan O'Donnell To: Jim Bryan - Subject: RE: Macondo | ANA-MDL-000041474 | |
| 01941** | 11/24/2009 | Email - From: Nick Huch To: Alan O'Donnell and others - Subject: RE: BP's Macondo (MC 252) Well Cost Update | ANA-MDL-000041486 - ANA-MDL-000041487 | |
| 01943** | 12/17/2009 | Contract: Macondo Prospect Well Participation Agreement, Deepwater Gulf of Mexico | ANA-MDL-000030613 - ANA-MDL-000030650 | |
| 01946** | 12/21/2009 | Email - From: Wendy Rodriguez To: Nick Huch - Subject: Macondo DOO and 1017, with attachment | ANA-MDL-000040009 - ANA-MDL-000040015 | |
| 01947** | 11/21/2009 | Email - From: Stuart Strife To: Jim Bryan and others - Subject: Re: FYI Macondo | APC-HEC1-000004654 - APC-HEC1-000004655 | |
| 01948** | 04/08/2010 | Email - From: Ron Buehner To: Jana Pair - Subject: RE: Macondo | | |
| 01949 | Not Applicable | Exhibit Withdrawn | | |
| 01950 | 09/25/2008 | Email - From: Jake Skelton To: Paul Lockwood and others - Subject: 2008/2009 Continuous Improvement Plan - Deepwater Horizon, with attachment | BP-HZN-MBI00052735 - BP-HZN-MBI00052738 | |
| 01951 | 10/07/2009 | Email - From: John Guide To: Brett Cocales and others - Subject: FW: Deepwater Horizon Rig Audit | BP-HZN-2179MDL00353304 - BP-HZN-2179MDL00353305; BPD008_013659 - BPD008_0136560 | |
| 01952** | 09/21/2009 | Email - From: Murry Sepulvado To: John Guide and others - Subject: FW: Deepwater Horizon Rig Audit | BP-HZN-OIG00002240 - BP-HZN-OIG00002243 | |
| 01953 | 09/30/2009 | Email - From: Andrew Frazelle To: Ian Little and others - Subject: RE: Heads UP | BP-HZN-MBI00072280 - BP-HZN-MBI00072281 | |
| 01955 | 03/19/2009 | Email - From: Brian Morel To: John Guide - Subject: FW: Cost Saving Ideas | BP-HZN-MBI00059311 - BP-HZN-MBI00059312 | |
| 01956 | 03/19/2009 | Email - From: Brian Morel To: John Guide - Subject: FW: Cost Saving Ideas | BP-HZN-MBI00059313 - BP-HZN-MBI00059314 | |
| 01957 | 04/08/2010 | Email - From: Doyle Maxie To: Brett Cocales and others - Subject: Losses Total | BP-HZN-2179MDL00248210 | |
| 01958 | 03/14/2010 | Email - From: Ian Little To: David Sims and others - Subject: Macondo Update | BP-HZN-MBI00110606 - BP-HZN-MBI00110607 | |
| 01959 | 04/04/2010 | Email - From: Brian Morel To: Mark Hafle and others - Subject: Re: Macondo Update | BP-HZN-MBI00118040 - BP-HZN-MBI00118041 | |
| 01961 | 04/04/2010 | Email - From: John Guide To: David Sims - Subject: Macondo | BP-HZN-2179MDL00247851 | |
| 01962 | 04/11/2010 | Email - From: Doris Reiter To: Gregory Walz and others - Subject: RE: Macondo update and forward plan awareness | BP-HZN-BLY00110007 - BP-HZN-BLY00110008 | |
| 01964 | 04/14/2010 | Email - From: Michael Beirne To: Bryan Ritchie and others - Subject: Macondo JOA Obligations | BP-HZN-MBI 00182367 - BP-HZN-MBI 00182368 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 01965 | 04/19/2010 | Email - From: Leo Lindner To: James Hoggan and others - Subject: Question about seawater discharge | BP-HZN-2179MDL00029293 - BP-HZN-MBI 00029295 | |
| 01966 | 04/27/2010 | Email - From: Patrick O'Bryan To: Mike Zanghi - Subject: RE: Bladder effect | BP-HZN-2179MDL00321874; BP-HZN-MBI 00021237 - BP-HZN-MBI 00021282 | Yes |
| 01968 | 04/12/2010 | Email - From: Brian Morel To: Murry Sepulvado and others - Subject: Rev 1 Procedure, with attachment | BP-HZN-2179MDL00272297 - BP-HZN-2179MDL00272317 | |
| 01969 | 03/18/2010 | Email - From: John Guide To: Helen Bonsall - Subject: Q's for if we run out of conversation at lunch......... | BP-HZN-2179MDL00289308 | |
| 01970 | 03/25/2010 | Email - From: John Guide To: Helen Bonsall - Subject: Re: Can you help me please? | BP-HZN-2179MDL00294224 - BP-HZN-2179MDL00294225 | |
| 01971 | 04/16/2010 | Email - From: Brian Morel To: John Guide Subject: Centralizers | BP-HZN-2179MDL00315028 | |
| 01972 | 04/18/2010 | Email - From: Brian Morel To: John Guide - Subject: RE: 500 Ton Bails | BP-HZN-2179MDL00315463 | |
| 01973 | Not Applicable | Exhibit Withdrawn | | |
| 01976 | Not Applicable | Document: Role Definition, Wells Team Leader | BP-HZN-2179MDL00303972 - BP-HZN-2179MDL00303973 | |
| 01979 | 12/24/2009 | Email - From: Dalton Gill To: Deepwater Horizon Performance Coordinator and others - Subject: Allocation Table | BP-HZN-2179MDL01309364 | |
| 01980 | Not Applicable | Document: Handwritten Notes by Jim Cowie | BP-HZN-BLY00061444 | Yes |
| 01981 | Not Applicable | Exhibit Withdrawn | | |
| 01984** | 06/??/2009 | Document: Annual Individual Performance Assessment, Murry Sepulvado | BP-HZN-2179MDL01308980 - BP-HZN-2179MDL01308984 | |
| 01985 | Not Applicable | Exhibit Withdrawn | | |
| 01986 | Not Applicable | Document: MC 252 #1 (Macondo): TD forward Plan Review: Production Casing & TA Options | BP-HZN-2179MDL00357044 - BP-HZN-2179MDL00357053 | |
| 01987 | 12/15/2010 | Document: Wellbore Positive and Negative Pressure Testing Interim Guidance | BP-HZN-2179MDL0685285 - BP-HZN-2179MDL0685286 | Yes |
| 01988 | 04/14/2010 | Email - From: Tim Burns To: Ronald Sepulvado and others - Subject: Horizon Info | TRN-USCG-MMS-00058232; TRN-MDL-000301189; TDR012-014637 | |
| 01989 | 04/12/2010 | Email - From: Brian Morel To: Murry Sepulvado and others - Subject: re Rev 1 Procedure, with attachment | BP-HZN-CEC022820; BP-HZN-CEC009107- BP-HZN-CEC009127 | |
| 01990 | 04/13/2010 | Email - From: Ronald Sepulvado To: Brain Morel and others - Subject: re Rev 1 Procedure | BP-HZN-MBI00126320 | |
| 01991 | Not Applicable | Exhibit Withdrawn | | |
| 01992 | 04/20/2010 | Email - From: Brian Morel To: Don Vidrine and others - Subject: Ops Note | BP-HZN-BLY00071107 | |
| 01997 | Not Applicable | Exhibit Withdrawn | | |
| 01999** | 04/16/2010 | Email - From: Don Vidrine To: Robert Kaluza - Subject: FW: Modification of Permit to Bypass at Location Surface Lease: G32306 Surface Area: MC Surface Block: 252 Bottom Lease: G32306 Bottom Area: MC Bottom Block: 252 Well Name: 001 Assigned API Number: 6 | BP-HZN-2179MDL00096758; BP-HZN-2179MDL00161671 - BP-HZN-2179MDL00161674 | |
| 02001** | 05/27/2010 | Email - From: Tim Probert To: Steve Young - Subject: Re: WSJ(5/27) Unusual Decisions Set Stage For BP Disaster | HAL_0531184 - HAL_0531189 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 02007** | 05/??/1998 | Document:  Sperry-Sun Drilling Services (SSDS) - Joint Operating and Reporting Procedures (JORPs) for SSDS Directional Measurement While Drilling (MWD) Systems Operated for the British Petroleum Operating Companies (BP) - Version 3.1 May 1998 | HAL_0000159 - HAL_0000181 | |
| 02009 | Not Applicable | Exhibit Withdrawn | | |
| 02016** | 05/11/2010 | Document:  Hearing Before the Committee on Energy and Natural Resources - United States Senate - S. Hrg 111-653, Pt. 1 | | |
| 02031** | 05/11/2011 | Document:  Fifth Amendment Statement of Jesse Gagliano | | |
| 02033 | 06/11/2010 | Document: Committee on Energy and Commerce, U.S. House of Representatives, Washington, D.C., Telephone Interview of: Jesse Marc Gagliano | | |
| 02034 | 05/25/2009 | Report: BP AMERICAN PRODUCTION COMPANY, 9 7/8" Design Report | HAL_0554765 - HAL_0554778 | |
| 02040 | 04/14/2010 | Report: BP AMERICAN PRODUCTION COMPANY, Macondo #1, 9 7/8" X 7" Production Casing Design Report | HAL_0010336 - HAL_0010354 | |
| 02041 | 04/15/2010 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: RE: OptiCem Report - Livelink 92 KB | HAL_0535018 - HAL_0535020 | |
| 02045 | 04/17/2010 | Email - From: Jesse Gagliano To: Nathaniel Chaisson and others - Subject: Updated Proposal and Opti-Cem | HAL_0502625 - HAL_0502638 | |
| 02047 | Not Applicable | Exhibit Withdrawn | | |
| 02049 | 04/29/2010 | Email - From: Kent Corser To: Warren Winters - Subject: FW: Post Job Reports, with attachments | BP-HZN-BLY00132170 - BP-HZN-BLY00132265 | Yes |
| 02050 | 07/??/2009 | Manual: Global Laboratories Best Practices, Vol. 4 - Section 2: Standard Testing | HAL_0051624 - HAL_0051646 | |
| 02069 | 04/11/2010 | Document: Transocean - Rig Hardware Assessment Definitions | MODUSI 01 0 000113 - MODUSI 01 0 000125 | |
| 02074 | 04/12/2010 | Document: RIG CONDITION ASSESSMENT - DEEPWATER HORIZON | MODUSI 01 0 000567 - MODUSI 01 0 000678 | |
| 02077 | 05/14/2010 | Email - From: Victor Martinez To: Kris Milsap - Subject US2147.1 Subsea working report, with attachment | MODUSI 01 0 000825; MODUSI 01 0 000368; MODUSI 01 0 000370; MODUSI 01 0 000372; MODUSI 01 0 000374; MODUSI 01 0 000376; MODUSI 01 0 000378 | |
| 02081 | 04/28/2010 | Email - From: Kris Millsap To: Peter Sierdsma and others - Subject: Deepwater Horizon Equipment | MODUSI 01 0 000802 | |
| 02086 | 04/01/2010 | Document: CAMERON - Certificate of Conformance Repair/Remanufacture | CAM_CIV_0012905 | |
| 02096 | Not Applicable | Document: BP-Wells Engineer OJT Module #7 | BP-HZN-2179MDL01342044 - BP-HZN-2179MDL01342052 | |
| 02097 | 10/12/2009 | Document: Module 5: Deepwater BOP and Riser Systems | BP-HZN-2179MDL01283523 - BP-HZN-2179MDL01283544 | |
| 02098 | Not Applicable | Document: Formulas and Calculations for Drilling, Production and Work-over | BP-HZN-2179MDL01338583 - BP-HZN-2179MDL01338755 | Yes |
| 02099 | Not Applicable | Manual: BP Drilling and Well Operations Policy (BPA-D-001) | | Yes |
| 02100 | 04/21/2009 | Email - From: Shade LeBlanc To: Michael Serio and others - Subject: FW: Proposed Testing Protocol and Test Matrix | HAL_0513479 | |
| 02125* | Not Applicable | Article: "Predicting Potential Gas-Flow Rates to Determine Best | | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 51 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | Cementing Practices" | ** | ** |
| 02136 | 04/18/2010 | Document: RESPONSE TO DOCUMENTS REQUESTED IN CONNECTION WITH THE NOTICE OF VIDEO DEPOSITION OF RANDY SMITH TRAINING SOLUTIONS | | |
| 02138 | 03/16/2011 | Document: Training Report & Roster of Students | RSTS00001 - RSTS00051 | |
| 02139 | 03/24/2010 | Email - From: Lee Lambert To: Robert Splawn - Subject: 11 7/8" Liner Procedure | BP-HZN-2179MDL00403412 | |
| 02140 | 03/24/2010 | Email - From: Don Vidrine To: Brett Cocales and others - Subject: 11 7/8" casing tally, with attachment | BP-HZN-MBI00114923 - BP-HZN-MBI00114924 | |
| 02141 | 03/29/2010 | Email - From: Lee Lambert To: Robert Splawn - Subject: Macondo Prog, with attachment | BP-HZN-2179MDL00401353 - BP-HZN-2179MDL00401373 | |
| 02142 | 04/16/2010 | Email - From: Brian Morel To: Ronald Sepulvado and others - Subject: Updated Procedure, with attachment | BP-HZN-2179MDL00312621 - BP-HZN-2179MDL00312654 | |
| 02143 | 04/16/2010 | Email - From: Brian Morel To: Robert Kaluza and others - Subject: FW: Macondo Temporary Abandonment Procedure for MMS, with attachment | BP-HZN-MBI00127901 - BP-HZN-MBI00127905 | |
| 02144 | 04/16/2010 | Email - From: Brian Morel To: Don Vidrine and others  - Subject: RE: 7x 9 7/8 casing talley, with attachment | BP-HZN-MBI00128316 - BP-HZN-MBI00128317 | |
| 02145 | Not Applicable | Exhibit Withdrawn | | |
| 02146 | 04/18/2010 | Email - From: Lee Lambert To: Chrystal Bodenhamer - Subject: RE: Functional Organization Milestone | BP-HZN-2179MDL01217915 - BP-HZN-2179MDL01217916 | |
| 02147 | 04/19/2010 | Email - From: Brian Morel To: Robert Kaluza and others - Subject: 7 X 9 875 in cement job.doc, with attachment | BP-HZN-MBI00128842 - BP-HZN-MBI00128845 | |
| 02148 | 04/20/2010 | Email - From: Brian Morel To: Don Vidrine and others - Subject: Ops Note | BP-HZN-MBI00195579 - BP-HZN-MBI00195580 | |
| 02149 | 04/20/2010 | Email - From: Lee Lambert To:  Martin Breazeale - Subject: Macondo Daily, with attachment | BP-HZN-2179MDL00361828 - BP-HZN-2179MDL00361829 | |
| 02150 | 04/20/2010 | Email - From: Robert Kaluza To: Brian Morel - Subject: RE: Ops Note | BP-HZN-BLY00071295 - BP-HZN-BLY00071296 | |
| 02151 | 04/25/2010 | Email - From: Lee Lambert To: Brian Morel - Subject: Re: Checking In | BP-HZN-2179MDL00443484 - BP-HZN-2179MDL00443485 | Yes |
| 02152 | Not Applicable | Exhibit Withdrawn | | |
| 02153 | Not Applicable | Document: Handwritten Notes by Jim Cowie of Interview of Lee Lambert | BP-HZN-MBI00139546 | Yes |
| 02154 | 04/29/2010 | Document: Handwritten Notes of Interview of Lee Lambert | BP-HZN-BLY00061571 - BP-HZN-BLY00061578 | Yes |
| 02155 | 04/29/2010 | Document: Handwritten Notes of Interview of Lee Lambert | BP-HZN-CEC020211 - BP-HZN-CEC020216 | Yes |
| 02156 | 04/29/2010 | Document: Handwritten Notes from Lee Lambert Interview | BP-HZN-BLY00061557 - BP-HZN-BLY00061562 | Yes |
| 02157 | 04/29/2010 | Document: Interview of Lee Lambert - Interviewees: Jim Wetherbee, Steve Robinson, Kevin Fontenot | BP-HZN-CEC020223 - BP-HZN-CEC020228 | Yes |
| 02158 | 04/29/2010 | Document: Interview of Lee Lambert - Interviewees: Jim Wetherbee, Steve Robinson, Kevin Fontenot | BP-HZN-BLY00130264 - BP-HZN-BLY00130268 | Yes |
| 02160 | 04/16/2010 | Email - From: Ronald Sepulvado To: Robert Kaluza and others - Subject: Relief Notes | BP-HZN-2179MDL00002591 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 02161 | 03/28/2010 | Email - From: Lee Lambert To: Martin Breazeale - Subject: Macondo Daily Report, with attachment | BP-HZN-2179MDL00362363 - BP-HZN-2179MDL00362364 | |
| 02163 | 06/15/2010 | Document: Transocean - Training History List Profile | | Yes |
| 02164 | Not Applicable | Document: 723PLUS Digital Control Standard Applications | | |
| 02165 | 04/12/2010 | Document: ModuSpec - RST PIPE Vent Lines and Checks | MODUSA 000088 | |
| 02166 | 05/01/2010 | Letter From: J. Brent Mansfield To: Mr. Hymel | | Yes |
| 02167 | 12/01/2009 | Document: Deepwater Horizon - BP CMID Audit Work list | TRN-MDL-00374741 - TRN-MDL-00374770 | |
| 02171 | 07/26/2010 | Email - From: Bruce Price To: Doug Suttles - Subject: Houston Townhall Slides V2 | BP-HZN-2179MDL01452760 - BP-HZN-2179MDL01452760 | Yes |
| 02187** | 08/29/2004 | Document: Major Accident Hazard Risk Assessment - Deepwater Horizon - Revision: 01 | TRN-MDL-00047535 - TRN-MDL-00047754 | |
| 02188 | 05/10/2010 | Email - From: Adrian Rose and others To: Larry McMahan Subject: FW:, with attachment | TRN-MDL-01184580 - TRN-MDL-01184823 | Yes |
| 02189** | 03/18/2008 | Email - From: Mike Wright To: Keith Mesker and others - Subject: FW: Loss of Control Events | TRN-MDL-00349076 - TRN-MDL-00349078 | |
| 02190 | 05/19/2008 | Document: "Global Leadership Discussion, BP and Transocean "Drilling Operations" | TRN-MDL-01145377 - TRN-MDL-01145421 | |
| 02191** | 06/06/2008 | Email - From: Kevin Wink To: DL-LAD-Rig Managers and others - Subject: FW: Drillers Key responsibilities with EAU, with attachment | TRN-MDL-01156683 - TRN-MDL-01156685; TRN-MDL-01157144 - TRN-MDL-01157158; TRN-MDL-01156686 - TRN-MDL-01156701; TRN-MDL-01157134 - TRN-MDL-01157143 | |
| 02193 | 11/03/2008 | Email - From: Steven Newman  To: Larry McMahan - Subject:  FW: Daily Executive Notification - NPT 29-Oct-2008 | TRN-MDL-01158985 - TRN-MDL-01158986 | |
| 02194 | 05/20/2009 | Email - From: Larry McMahan To: Martin Nuttall and others - Subject: FW: Flow Show | TRN-MDL-01146603 - TRN-MDL-01146607 | |
| 02197 | 02/18/2010 | Email - From: Paul King To: David Tonnel - Subject: FW: Bardolino Well Control Incident Dec_23_2009 IRP.ppt, with attachment | TRN-MDL-01288237 - TRN-MDL-01288284 | |
| 02200 | 08/04/2004 | Document: BP - NAX - DW Gulf of Mexico Manual Deepwater Well Control Guidelines | BP-HZN-2179MDL01340115 - BP-HZN-2179MDL01340134 | |
| 02201 | Not Applicable | Document: Running BOP with Riser | BP-HZN-2179MDL01341376 - BP-HZN-2179MDL01341380 | |
| 02202 | 05/15/2011 | Report:  MMS COMPLIANCE TRACKING DOCUMENT DRILLING INSPECTION | | Yes |
| 02203 | Not Applicable | Document:  Wellsite Leader of the Future Deepwater Program | | Yes |
| 02204 | 10/04/2009 | Email - From: Martin Breazeale To: Tony Emmerson and others - Subject: Roles and Responsibilities Model, with attachment | BP-HZN-2179MDL01269917 - BP-HZN-2179MDL01269918 | |
| 02205 | Not Applicable | PowerPoint: BP - Technical Elements - Sr. Wellsite Leader | | Yes |
| 02206 | Not Applicable | Document: BP - D&C INTERVENTIONS AND COMPLETIONS NEW EMPLOYEE MANUAL | BP-HZN-2179MDL01026591 - BP-HZN-2179MDL01026643 | |
| 02208 | 08/??/2010 | PowerPoint: Acona Wellpro - YOUR COMPETENCE PROVIDER. LEAVE IT TO US! | BP-HZN-2179MDL01338912 - BP-HZN-2179MDL01338959 | Yes |
| 02210 | 08/25/2010 | Email - From: John Shaughnessy To: Jonathan Sprague - Subject: Well Control Supplement from GomX, with attachment | BP-HZN-2179MDL00644975 - BP-HZN-2179MDL00644995 | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 02211** | Not Applicable | Document: Module 3 -Deepwater Organization Structure | BP-HZN-2179MDL01341303 - BP-HZN-2179MDL01341308 | Yes |
| 02213 | 03/31/2010 | Email - From: Michael Wise To: Keith Daigle and others - Subject: Sr. WSL 10 YR Plan Pack & Poster - For Review | BP-HZN-2179MDL01337660 | |
| 02214 | 04/20/2010 | Email - From: Lee Lambert To: Martin Breazeale - Subject: Macondo Daily, with attachment | BP-HZN-2179MDL00361828 - BP-HZN-2179MDL00361829 | |
| 02215 | 04/14/2010 | Email - From: Martin Breazeale To: Charlie Powell - Subject: Breazeale 2009 Annual Performance Assessmant.doc, with attachment | BP-HZN-2179MDL01336012 - BP-HZN-2179MDL01336015 | |
| 02216 | 06/26/2010 | Email - From: Seth Feyereisen To: DD2 Well Site Leader and others - Subject: FW: Well Control Response Guide, with attachment | BP-HZN-2179MDL01338758 - BP-HZN-2179MDL01338813 | Yes |
| 02217 | 05/13/2011 | MMS COMPLIANCE TRACKING DOCUMENT DRILLING INSPECTION | | Yes |
| 02220 | 04/20/2010 | Email - From: Robert Splawn To: Gord Bennett and others - Subject: with attachment | DRQ00000783 - DRQ00000784 | |
| 02221 | 04/05/2010 | Email - From: Keith Daigle To: Jimmy Adams and others - Subject: April WSL Meeting Agenda, with attachment | BP-HZN-2179MDL00302861 - BP-HZN-2179MDL00302863 | |
| 02223 | 07/27/2010 | Email - From: Martin Breazeale To: Matt Akins and others - Subject: Fw: DWOP, with attachment | BP-HZN-2179MDL01282938 - BP-HZN-2179MDL01283036 | Yes |
| 02226 | 04/14/2010 | Document: Drilling & Completions MOC Initiate | BP-HZN-BLY0006818 - BP-HZN-BLY0006818 | |
| 02227 | 02/01/2010 | Email - From: Steve Guillion To: Brad Tippetts and others - Subject : RE: Macondo lock down sleeve | BP-HZN-2179MDL00359943 - BP-HZN-2179MDL00359947 | |
| 02228 | Not Applicable | Document: Handwritten Diagram | | |
| 02229 | 04/21/2010 | Document: U.S. Coast Guard Witness Statement - Ross Randy Skidmore | | Yes |
| 02230 | 06/28/2010 | Memo: Legislative Hearing on "Legislation to Respond to the BP Oil Spill and Prevent Future Oil Well Blowouts" | | |
| 02231 | 11/02/2009 | Email - From: Ross Skidmore To: Rashod Austin and others - Subject: RE: LDS/LIT Procedure Review | BP-HZN-2179MDL00351006 | |
| 02232 | 02/01/2010 | Email - From: Brad Tippetts To: Mark Hafle and others - Subject: Macondo 5-day planner | BP-HZN-2179MDL00270254 | |
| 02233 | 03/02/2010 | Email - From: Brad Tippetts To: Barry Patterson - Subject: FW: LDS/LIT XO on Horizon - Final Plan | BP-HZN-2179MDL00001850 - BP-HZN-2179MDL00001852 | |
| 02234 | 04/08/2010 | Email - From: Brian Morel To: Ricky Dendy - Subject: FW: LDS Measurement Tool, with attachment | BP-HZN-2179MDL00305432 - BP-HZN-2179MDL00305433 | |
| 02235 | Not Applicable | Exhibit Withdrawn | | |
| 02236 | Not Applicable | Exhibit Withdrawn | | |
| 02237 | 04/20/2010 | Email - From: Brad Tippetts To: Jason Fraser and others - Subject: RE: Macondo Daily Report 4.19.2010 | BP-HZN-2179MDL00022129 | |
| 02238 | 04/20/2010 | Email - From: Ross Skidmore To: John Guide and others - Subject: Wash run prior to LIT | BP-HZN-2179MDL00317602 | |
| 02239 | 04/20/2010 | Email - From: KD Davis To: Ross Skidmore and others- Subject: RE: Deepwater Horizon 5 Day Planner | BP-HZN-2179MDL00034097 - BP-HZN-2179MDL00034098 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 02240 | 04/20/2010 | Email - From: John Guide To: Ross Skidmore and others - Subject: RE: Wash run prior to LIT | BP-HZN-2179MDL00317604 | |
| 02243 | Not Applicable | Exhibit Withdrawn | | |
| 02244 | 04/12/2010 | Email - From: Brad Tippetts To: Brain Morel and others - Subject: RE: CONFIRM LDS Measurement Tool Location - DRIL QUIP TOOL BOX, with attachment | BP-HZN-2179MDL00033665 - BP-HZN-2179MDL00033696 | |
| 02245 | 10/09/2009 | Email - From: Richard Eaton To: Doug Suttles and others - Subject: OpCo risk review, with attachment | BP-HZN-2179MDL01443369 - BP-HZN-2179MDL01443372 | |
| 02246 | 03/08/2009 | Email - From: Gaylene Allen To: Stephen Back and others - Subject: *printed* BP Briefing Book, with attachment | BP-HZN-2179MDL0085288 - BP-HZN-2179MDL0085472 | |
| 02247 | 10/14/2009 | Email - From: Andy Inglis To: G MOR Upstream SLT and others - Subject: SLT pre-read - 20/21 Oct 2009, with attachments | BP-HZN-2179MDL00980449 - BP-HZN-2179MDL00980481 | |
| 02248 | 10/27/2009 | Email - From: Christina Verchere To: G MOR Upstream SLT - Subject: CONFIDENTIAL: GL/SLLTelecon - Sector Leadership AGI's script, with attachment | BP-HZN-2179MDL00985757 - BP-HZN-2179MDL00985767 | |
| 02250 | 06/25/2009 | Email - From: Andy Inglis To: Ellis Armstrong and others - Subject: 7th July Meeting, with attachment | BP-HZN-2179MDL01444561 - BP-HZN-2179MDL01444644 | |
| 02251 | 06/06/2009 | Email - From: Howard Mayson To: Andy Inglis and others - Subject: Well work update, with attachment | BP-HZN-2179MDL01434343 - BP-HZN-2179MDL01434344 | |
| 02252 | 11/04/2009 | Email - From: Howard Mason To: Andy Inglis and others - Subject: 2009 Well Work Summary Paper - AGI Question at SLT, with attachment | BP-HZN-2179MDL01438397 - BP-HZN-2179MDL01438405 | |
| 02253 | 04/24/2009 | Email - From: Doug Suttles To: Guillermo Quintero - Subject: PerfFest, with attachment | BP-HZN-2179MDL01462339 - BP-HZN-2179MDL01462358 | |
| 02254 | 02/02/2010 | Email - From: Armstrong, Ellis To: Doug Suttles and others - Subject: FW: Our next mission - SLT pack!, with attachments | BP-HZN-2179MDL01453107 - BP-HZN-2179MDL01453155 | |
| 02255 | 02/11/2010 | Document: E&P Segment SLT pack | BP-HZN-2179MDL00993765 - BP-HZN-2179MDL00993781 | |
| 02256 | 02/12/2010 | Email - From: Brian Bauer To: Doug Suttles and others - Subject: Draft Pre-reads for Wednesday's Backbone Exec Meeting, with attachments | BP-HZN-2179MDL01451630 - BP-HZN-2179MDL01451660; BP-HZN-2179MDL01451710 - BP-HZN-2179MDL01451727 | |
| 02257 | Not Applicable | Exhibit Withdrawn | | |
| 02258 | 02/05/2010 | Email - From: Christina Verchere To: G MOR Upstream SLT and others - Subject: SLT Pre-read - 10/11 Feb 2010, with attachment | BP-HZN-2179MDL00993710 - BP-HZN-2179MDL00993713; BP-HZN-2179MDL00993719; BP-HZN-2179MDL00993743 - BP-HZN-2179MDL00993781 | |
| 02259 | 01/15/2010 | Email - From: Kathy Wu To: Andy Inglis and others - Subject: 2010 Strategy Presentation - updated draft post12th Jan SET review, with attachment | BP-HZN-2179MDL01463845 - BP-HZN-2179MDL01463872 | |
| 02260 | 01/19/2010 | Email - From: Barbara Yilmaz To: Doug Suttles - Subject: 2010_Critical_Wells_Final_Internal_Pack 1_18_10 Master v3.ppt, with attachment | BP-HZN-2179MDL01454784 - BP-HZN-2179MDL01454806 | |
| 02261 | 02/26/2010 | Email - From: Karen Maclennan To: Ellis Armstrong - Subject: OPR pre-read version 1 attached, with attachment | BP-HZN-2179MDL01453268 - BP-HZN-2179MDL01453308 | |
| 02262 | 03/01/2010 | Email - From: Morty Denholm To: Barbara Yilmaz and others - Subject: RE: 2010 NWD Capital Options | BP-HZN-2179MDL00321282 - BP-HZN-2179MDL00321283 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 55 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 02263 | 03/12/2010 | Email - From: Andy Inglis To: G MOR Upstream SLT and others - Subject: 1Q Performance, with attachment | BP-HZN-2179MDL00975965 - BP-HZN-2179MDL00975968; BP-HZN-2179MDL00975973 - BP-HZN-2179MDL00976004 | |
| 02264 | 03/05/2010 | Email - From: Barbara Yilmaz To: Doug Suttles and others - Subject: FW: Purple Book, with attachment | BP-HZN-2179MDL01464525 - BP-HZN-2179MDL01464537 | |
| 02265 | 03/24/2010 | Email - From: Doug Suttles To: G MOR Upstream SET and others - Subject: Purple Book Pre-read, with attachment | BP-HZN-2179MDL01464112 - BP-HZN-2179MDL01464208 | |
| 02266 | 03/19/2010 | Email - From: Caitlin Phillips To: Andy Inglis and others - Subject: Pre-read: Resource Planning Meeting (RPM) March, with attachment | BP-HZN-2179MDL01463140; BP-HZN-2179MDL01463142 - BP-HZN-2179MDL01463144; BP-HZN-2179MDL01463146 - BP-HZN-2179MDL01463191; BP-HZN-2179MDL01463193 - BP-HZN-2179MDL01463220; BP-HZN-2179MDL01463223 - BP-HZN-2179MDL01463225; BP-HZN-2179MDL01463227 - BP-HZN-2179MDL01463252; BP-HZN-2179MDL01463254 - BP-HZN-2179MDL01463266; BP-HZN-2179MDL01463268 - BP-HZN-2179MDL01463286; BP-HZN-2179MDL01463288 - BP-HZN-2179MDL01463348 | |
| 02267 | 04/19/2010 | Email - From: Doug Suttles To: Bruce Price - Subject: FW: Sector Leadership Update (to inform prior to SET Monday Op mtg) | BP-HZN-2179MDL01434943 | |
| 02268 | 03/04/2010 | Email - From: Doug Suttles To: Barbara Yilmaz and others - Subject: GoM Rig Call | BP-HZN-2179MDL00281190 | |
| 02269 | 03/04/2010 | Email - From: James Dupree To: Doug Suttles - Subject: Accepted: GoM Rig Call | BP-HZN-2179MDL00281191 | |
| 02270 | 03/01/2010 | Email - From: James Dupree To: Cory Davis - Subject: FW: GL Meeting, Orlando - Admin note, with attachment | BP-HZN-2179MDL00277701 - BP-HZN-2179MDL00277703 | |
| 02271 | 04/06/2010 | Email - From: Jonathan Sprague To: Steve Benson and others - Subject: Visit with Doug Suttles, with attachment | BP-HZN-2179MDL00320642 - BP-HZN-2179MDL00320647 | |
| 02273 | 04/20/2010 | Email - From: Jane Wallace To: Doug Suttles - Subject: FW: Major Incident Notification - SMCHD0000002036512 - Microsoft Exchange servers are unavailable, with attachment | BP-HZN-2179MDL01439980 - BP-HZN-2179MDL01439982 | |
| 02276 | Not Applicable | Exhibit Withdrawn | | |
| 02277 | 04/30/2009 | Email - From: Barbara Yilmaz To: Andy Inglis and others - Subject: TO conversation | BP-HZN-CEC 026436 | Yes |
| 02280** | 08/28/2009 | Email - From: Ellis Armstrong To: Andy Inglis and others - Subject: ETM pre-read board pack, with attachment | BP-HZN-2179MDL01462359 - BP-HZN-2179MDL01462414 | |
| 02281 | 04/12/2010 | Email - From: Brian Morel To: David Sims - Subject: RE: Macondo times | BP-HZN-2179MDL00020934 | |
| 02282 | 04/11/2010 | Email - From: Jayne Gates To: Doris Reiter - Subject: RE: Pompano - Suttles Review 2010_04.ppt | BP-HZN-2179MDL00008880 | |
| 02283 | 04/13/2010 | Email - From: Brian Morel To: Gregory Walz - Subject: FW: Macondo | BP-HZN-2179MDL00045111 | |
| 02284 | 04/19/2010 | Email - From: Nghia Vo To: Charles Ware and others Subject: Re: yesterday's wrm; Email - From: Dale Morrison To: David Sims and others Subject: RE: Nile and Kaskida 180 day clock | BP-HZN-2179MDL00003007 - BP-HZN-2179MDL00003012; BP-HZN-2179MDL00001970 - BP-HZN-2179MDL00001971 | |
| 02285 | 04/19/2010 | Letter: From Dale Morrison of BP to Kevin Karl of MMS | BP-HZN-2179MDL00250838 - BP-HZN-2179MDL00250840 | |
| 02286 | 07/26/2010 | Email - From: Doug Suttles To: William Salvin - Subject: RE: Wash. | BP-HZN-2179MDL01452039 - BP-HZN-2179MDL01452040 | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | Post reports your job status "tenuous" | ** | ** |
| 02287 | 09/09/2004 | PowerPoint: BP - 2005 Plan | BP-HZN-2179MDL01433806 - BP-HZN-2179MDL01433816 | |
| 02293 | Not Applicable | Document: Safety performance talking points | BP-HZN-2179MDL01440409 - BP-HZN-2179MDL01440414 | Yes |
| 02294 | Not Applicable | Document: Summary of BP Environmental Performance | BP-HZN-2179MDL01433828 - BP-HZN-2179MDL01433850 | Yes |
| 02298 | 08/05/2010 | Email - From: David Vining To: Richard Eaton and others - Subject: MC 252 Cost Update for August 4, with attachment | BP-HZN-2179MDL01447219 - BP-HZN-2179MDL01447221 | Yes |
| 02302 | 03/07/2010 | Report: Safety Drill Report | BP-HZN-MBI00167558 - BP-HZN-MBI00167559 | |
| 02303 | 04/01/2010 | Email - From: Brian Morel To: John Guide and others - Subject: Updated Drilling Procedure Rev2, with attachment | BP-HZN-MBI00117532 - BP-HZN-MBI00117542 | |
| 02304 | 01/20/2010 | Manual: Gulf of Mexico SPU - Drilling and Completions - Recommended Practice for Risk Management | BP-HZN-2179MDL00332270 - BP-HZN-2179MDL00332326 | |
| 02319** | 04/12/2010 | Email From: Alan O'Donnell To: Darrell Hollek - Subject: FW: Macondo TD Reached | ANA-MDL-000049322 - ANA-MDL-000049323 | |
| 02320 | 04/14/2010 | Email - From: Michael Beirne  To:  Kemper Howe - Subject:  FW: Macondo TD & Draft Sub. Op. AFE | BP-HZN-2179MDL00003296 - BP-HZN-2179MDL00003297 | |
| 02327 | 02/02/2010 | Email - From: Nick Huch To: John Kamm - Subject: RE: Prespud meeting with BP concerning Macondo | ANA-MDL-000046780 - ANA-MDL-000046781 | |
| 02328 | 04/13/2010 | Email - From: Nick Huch To: Tim Trautman and others - Subject: FW: Macondo TD & Draft Sub. Op. AFE | ANA-MDL-000050789 - ANA-MDL-000050790 | |
| 02330 | ??/??/2007 | AAPL Model Form of Offshore Deepwater Operating Agreement | | |
| 02337 | 04/16/2010 | Email - From: Ronald Sepulvado To: Robert Kaluza and others - Subject: April 16, 2010.doc, with attachment | BP-HZN-2179MDL00002042 - BP-HZN-2179MDL00002044 | |
| 02338 | Not Applicable | Chart: Transocean SedcoForex - TASK SPECIFIC THINK PROCEDURE | TRN-MDL-00767397 - TRN-MDL-00767399 | |
| 02339 | 08/04/2007 | Document: Transocean SedcoForex - DEEPWATER HORIZON LIEBHERR CRANE | TRN-MDL-00767366 | |
| 02342 | 04/17/2070 | Report: Safety Drill Report | TRN-HCJ-00088898 - TRN-HCJ-00088921 | |
| 02343 | 04/02/2010 | Email - From: Richard Lynch To: Timothy Schofield and others - Subject: Welcome to the CDO D&C Team!, with attachment | BP-HZN-2179MDL00365075 - BP-HZN-2179MDL00365078 | |
| 02344 | 03/24/2010 | Email - From: Diane Lenhoff To: Fereidoun Abbassian and others - Subject: D&C Purple Book Submission March 2010, with attachments | BP-HZN-2179MDL00292899 - BP-HZN-2179MDL00292917 | |
| 02345 | 03/10/2010 | Email - From: Phillip Pattillo To: Naila Abdullayeva and others - Subject: Worldwide D&C Engineering Problem Session, Volume 2 Number 1, Analysis of an Open-Hole Logging Decision, with attachment | BP-HZN-2179MDL00284555 - BP-HZN-2179MDL00284565 | |
| 02346 | 12/01/2000 | PowerPoint: BP - BP Regional Oil Spill Response Plan - Gulf of Mexico | BP-HZN-CEC 000025 - BP-HZN-CEC 000607 | |
| 02347 | 04/01/2010 | Document: CDO MoC Document - DRAFT V3 (April 1, 2010) | BP-HZN-2179MDL00406436 - BP-HZN-2179MDL00406574 | |
| 02348 | 04/25/2010 | Chart: ICS 207 - Organization Chart | BP-HZN-2179MDL00590401 - BP-HZN-2179MDL00591135 | Yes |
| 02350 | 09/10/2010 | Email - From: Janet Weiss To: Hanna Hofer and others - Subject: Pre-read for UK select Committee Prep -- Containment & Response, with attachment | BP-HZN-2179MDL01473970; NPT085-000454 - NPT085-000499 | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 57 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 02351 | 01/20/2011 | Email - From: Dave King To: Richard Lynch and others - Subject: CONFIDENTIAL: Agenda for Your 1:1 with Bernard (Friday), with attachment (HESI substitutes clawed back BP-HZN-2179MDL01464766-68, with corrected version, BP-HZN-2179MDL02214295-97) | BP-HZN-2179MDL01474964 - BP-HZN-2179MDL01474998 | Yes |
| 02352** | 11/03/2008 | Manual: The BP Operating Management System Framework - Part 1 An overview of OMS | BP-HZN-2179MDL0033319 - BP-HZN-2179MDL0033315 (bates numbers cut off) | |
| 02356** | 10/13/2010 | Document: Drilling and Completion Action Plan | | Yes |
| 02357** | 01/17/2011 | Email - From: David Sims To: Richard Lynch and others - Subject: FW: Wellsite Leader Meeting, with attachment | BP-HZN-2179MDL01471389 - BP-HZN-2179MDL01471420 | Yes |
| 02358 | 10/26/2007 | Email - From: Jorge Pineda To: Richard Beck and others - Subject: FW: 2006 - 3Q 2007 Major Projects HIPOs, with attachment | BP-HZN-2179MDL01408259 - BP-HZN-2179MDL01408281 | |
| 02359 | 08/18/2010 | Report: Moving Forward - Well Intercept & Relief/Containment | BP-HZN-2179MDL00609367 - BP-HZN-2179MDL00609404 | Yes |
| 02361 | 09/21/2010 | Report: Halliburton OptiCem models review - Investigation team findings | BP-HZN-BLY00196051 - BP-HZN-BLY00196055 | Yes |
| 02362 | 06/24/2010 | Report: Macondo M252 Cement Analysis  BP Investigation Team | BP-HZN-BLY00173428 - BP-HZN-BLY00173451 | Yes |
| 02363 | 09/20/2010 | Spreadsheet: Well Control Knowledge Assessment Tool - Competency tool for well site personnel (BP internal document) | BP-HZN-2179MDL01466748 - BP-HZN-2179MDL01466780 | Yes |
| 02364 | Not Applicable | Memo: Potential Approach to Future Gulf of Mexico Drilling - Preventing Blow-outs, Limiting any damage if a Blow-out still occurred | BP-HZN-2179MDL01468468 - BP-HZN-2179MDL01468475 | Yes |
| 02365** | Not Applicable | Document: Stories-Managing Well Differently Post Macondo | BP-HZN-2179MDL01472381 - BP-HZN-2179MDL01472383 | Yes |
| 02366 | 08/05/2010 | Email - From: Richard Lynch To: Kent Corser - Subject: FW: Request: Data from static kill - Use in investigation report, with attachments | BP-HZN-BLY00198237 - BP-HZN-BLY00198243 | Yes |
| 02370 | 05/01/2010 | Email - From: Xuemei Liu To: Peter Zwart - Subject: FMs - Macondo, with attachment | BP-HZN-2179MDL00256297 - BP-HZN-2179MDL00256310 | Yes |
| 02371 | 03/31/2010 | Email - From: Leonard Chavez To: Xuemei Liu and others - Subject: RE: Macondo Production Liner, with attachment | BP-HZN-2179MDL00010965 - BP-HZN-2179MDL00010970 | |
| 02372 | 05/01/2010 | Email - From: Xuemei Liu To: Peter Zwart - Subject: Macondo AFE's, with attachments | BP-HZN-MBI00176206 - BP-HZN-MBI00176226 | Yes |
| 02373 | 04/20/2010 | Email - From: Samina Sewani To: Leonardo Chavez and others - Subject: RE: Macondo economics and LTP, with attachments | BP-HZN-2179MDL00004803 - BP-HZN-2179MDL00004805 | |
| 02374 | 05/05/2009 | Email - From: Mark Hafle To: Walt Bozeman and others - Subject: RE: Macondo FM economics | BP-HZN-MBI00062623 | |
| 02375 | 05/26/2009 | Email - From: Xuemei Liu To: G GoMX Finance Team - Subject: FW: Updated FM Pack, with attachments | BP-HZN-MBI00183115 - BP-HZN-MBI00183122 | |
| 02376 | 07/01/2009 | Email - From: Andreas Kraus To: Mark Hafle - Subject: RE: Macondo AFE Status, with attachment | BP-HZN-MBI00067479 - BP-HZN-MBI00067480 | |
| 02377 | 08/14/2009 | Email - From: Walt Bozeman To: Cindy Yeilding and others - Subject: LTP Assumptions for the Success Case Exploration Program for GoMX, with attachment | BP-HZN-2179MDL00834786 - BP-HZN-2179MDL00834795 | |
| 02378 | 01/12/2010 | Email - From: Samina Sewani To: Peter Zwart and others - Subject: Macondo Exploration Well | BP-HZN-MBI00180548 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 58 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 02379 | 03/23/2010 | Email - From: Michael Beirne To: Samina Sewani - Subject: RE: Macondo Spend forecast - supplement #2 and FM revision | BP-HZN-2179MDL00039965 - BP-HZN-2179MDL00039967 | |
| 02380 | 03/25/2010 | Email - From: David Rainey To: Xuemei Liu - Subject: RE: Update Macondo Supplement FM | BP-HZN-2179MDL00016343 | |
| 02381 | 03/26/2010 | Email - From: Jasper Peijs To: Xuemei Liu and others - Subject: RE: Macondo Supplement FM, with attachment | BP-HZN-2179MDL00015476 - BP-HZN-2179MDL00015478 | |
| 02386 | 01/??/2010 | Manual: BP GoM Deepwater SPU - Well Control Response Guide | BP-HZN-2179MDL00368642 - BP-HZN-2179MDL00368768 | |
| 02389** | 12/??/2008 | Manual: Wel Control Manual Vol 1 Procedures and Guidelines | BP-HZN-2179MDL00335948 - BP-HZN-2179MDL00336409 | |
| 02390 | 12/??/2000 | Manual: Well Control Manual - December 2000 Issue 3 | BP-HZN-2179MDL00336410 - BP-HZN-2179MDL00336757 | |
| 02393 | 12/03/2007 | Email - From: Cindi Skelton To: Chris Harper - Subject: SPU Top Risks - 4 Dec 07 - Cindi.ppt, with attachment | BP-HZN-2179MDL001536619 - BP-HZN-2179MDL001536645 | |
| 02396 | 11/??/2008 | Manual: The BP Operating Management System Framework - Part 1 An overview of OMS | BP-HZN-2179MDL00333196 - BP-HZN-2179MDL00333307; BP-HZN-2179MDL00333137 - BP-HZN-2179MDL00333154; BP-HZN-2179MDL00333212 - BP-HZN-2179MDL00333222 | |
| 02398 | 02/02/2008 | Email - From: Neil Shaw To: Fergus Addison and others - Subject: GOM Safety performance, with attachment | BP-HZN-CEC056149 - BP-HZN-CEC056156 | |
| 02400 | 07/27/2010 | Email - From: Doug Suttles To: Kent Wells - Subject: RE: Oil Spill Response | BP-HZN-2179MDL01447472 - BP-HZN-2179MDL01447474 | Yes |
| 02401 | 08/02/2010 | Email - From: Doug Suttles To: Richard Morrison - Subject: RE: Containment Development Cost | BP-HZN-2179MDL01447972 - BP-HZN-2179MDL01447973 | Yes |
| 02405 | 08/06/2010 | Email - From: Doug Suttles To: Daren Beaudo and others - Subject: Re: Consideration for clarifying statement - URGENT | BP-HZN-2179MDL01447549 - BP-HZN-2179MDL01447551 | Yes |
| 02406 | 08/06/2010 | Email - From: Doug Suttles To: Daren Beaudo and others - Subject: Re: Consideration for clarifying statement - URGENT | BP-HZN-2179MDL01444126 - BP-HZN-2179MDL01444128 | Yes |
| 02407 | 06/30/2009 | Report: BP GULF OF MEXICO REGIONAL OIL SPILL RESPONSE PLAN | BP-HZN-CEC019245 - BP-HZN-CEC019825 | |
| 02422 | 04/25/2010 | Email - From: David Rainey To: Richard Morrison and others - Subject: RE: Exploration Plan and permits | BP-HZN-2179MDL00443559 | Yes |
| 02423 | 06/19/2010 | Email - From: Doug Suttles To: Luc Bardin and others - Subject: RE: MC 252 worse than Exxon Valdez ?? | BP-HZN-2179MDL01453636 - BP-HZN-2179MDL01453638 | Yes |
| 02429 | 06/03/2009 | PowerPoint: bp - E&P Segment Leadership Team | BP-HZN-2179MDL00981514 - BP-HZN-2179MDL00981651 | |
| 02430** | 01/??/2007 | Report: THE REPORT OF The BP Refineries Independent Safety Review Panel (Baker Panel Report) | BP-HZN-2179MDL01022710 - BP-HZN-2179MDL01023083 | |
| 02433 | 11/25/2009 | Document: Lamar Kay Text Messages with redactions | BP-HZN-2179MDL01453501 - BP-HZN-2179MDL01453555 | Yes |
| 02434 | 04/21/2010 | Email - From: Niall Maguire To: Doug Suttles and others - Subject: FW: Revised holding statement to be used in response to media calls | BP-HZN-2179MDL01450770 - BP-HZN-2179MDL01450770 | Yes |
| 02435 | 08/02/2010 | Email - From: Doug Suttles To: Richard Morrison - Subject: RE: Containment Development Cost | BP-HZN-2179MDL01444186 - BP-HZN-2179MDL01444187 | Yes |
| 02436 | Not Applicable | Exhibit Withdrawn | | |
| 02438 | 03/29/2010 | Email - From: Forrest Capps To: Pat Rincon and others - Subject: FW: 7" Casing  - Approval to sell to BP | NEX000181 - NEX000182 | |

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 02439 | 10/30/2002 | Report: Results of API Performance Tests on Cementing Float Equipment | WFT-MDL-00003275 - WFT-MDL-00003275 | |
| 02440 | 04/01/2010 | Report: Weatherford - Enterprise Excellence Form | WFT-MDL-00000854 - WFT-MDL-00000855 | |
| 02441 | 01/22/2010 | Email - From: Stuart Barrowman To: Dale Olivier and others - Subject: FW: MTR's NEXEN Knotty Head, with attachment | WFT-MDL-00003258 - WFT-MDL-00003259 | |
| 02442 | 01/14/2010 | Email - From: Pat Rincon To: Daniel Vidal and others - Subject: FW: 7" Casing | NEX000001 - NEX000003 | |
| 02443 | 01/14/2010 | Email - From: Pat Rincon To: Daniel Vidal and others - Subject: FW: RE: 7" Casing | NEX000007 - NEX000010 | |
| 02444 | 01/15/2010 | Document: Weatherford - SALES ORDER ACKNOWLEDGEMENT | WFT-MDL-00003237 - WFT-MDL-00003257 | |
| 02445 | 01/18/2010 | Email - From: Greg Gaspard To: Craig Guillot and others - Subject: 7" Liner Equipment Quote for "Knotty Head #2", with attachment | NEX000021 - NEX000033 | |
| 02446 | 01/21/2010 | Email - From: Brad Rowen To: Forrest Capps - Subject: RE: Weatherford Requisition - Knotty Head 7" Liner Float Equipment Quote, with attachment | NEX000044 - NEX000052 | |
| 02447 | 01/26/2010 | Report: Oilwell Tubular Consultants, Inc. - DAILY REPORT | NEX000068 - NEX000072 | |
| 02448 | 02/01/2010 | Report: Oilwell Tubular Consultants, Inc. - DAILY REPORT | NEX000081 - NEX000082 | |
| 02449 | 03/04/2010 | Document: Weatherford - SERVICE TICKET | NEX000119 - NEX000121 | |
| 02450 | 03/30/2010 | Letter: From Linda Nolan of Nexen Petroleum USA, Inc. to BP Exploration & Production Co. | NEX000207 - NEX000208 | |
| 02451 | 03/29/2010 | Email - From: Allison Crane To: Sidney Smith and others - Subject: RE: PO 4540078130 Approval Request | BP-HZN-2179MDL00006327 - BP-HZN-2179MDL00006329 | |
| 02452 | 01/14/2010 | Email - From: Pat Rincon To: Daniel Vidal and others - Subject: FW: 7" Casing. | NEX000001 - NEX000262 | |
| 02453 | 03/31/2010 | Email - From: Bryan Clawson To: Brian Morel - Subject: RE: Centralizers, with attachment | BP-HZN-2179MDL00247521 - BP-HZN-2179MDL00247524 | |
| 02456** | 05/07/2010 | Email - From: Allison Crane To: Warren Winters - Subject: RE: Centralizers on MC252 7" Casing | BP-HZN-BLY00125645 | Yes |
| 02462 | 05/24/2010 | Report: CSI Technologies "OptiCem Analysis" | BP-HZN-2179MDL00324864 - BP-HZN-2179MDL00324916 | Yes |
| 02463 | 05/24/2010 | Report: CSI Technologies: OptiCem Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control | BP-HZN-2179MDL00324850 - BP-HZN-2179MDL00324863 | Yes |
| 02464 | 05/24/2010 | Report: CSI Technologies: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control | BP-HZN-2179MDL00323564 - BP-HZN-2179MDL00323626 | Yes |
| 02465 | 05/24/2010 | Report: CSI Technologies: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control | BP-HZN-2179MDL00323177 - BP-HZN-2179MDL00323302 | Yes |
| 02466 | 06/04/2010 | Report: CSI Technologies: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control | BP-HZN-2179MDL00323630 - BP-HZN-2179MDL00323665 | Yes |
| 02467 | 06/04/2010 | Report: CSI Technologies: Analysis of Cementing Operations on the | BP-HZN-2179MDL00323358 - BP-HZN-2179MDL00323363 | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control | ** | ** |
| 02468 | 06/07/2010 | Report:  CSI Technologies: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control | BP-HZN-2179MDL00323421 - BP-HZN-2179MDL00323459 | Yes |
| 02469 | 06/07/2010 | Report:  CSI Technologies: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control | BP-HZN-2179MDL00323305 - BP-HZN-2179MDL00323357 | Yes |
| 02470 | Not Applicable | Exhibit Withdrawn | | |
| 02471 | 06/15/2010 | Report:  CSI Technologies: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control | BP-HZN-2179MDL00324362 - BP-HZN-2179MDL00324470 | Yes |
| 02472 | Not Applicable | Exhibit Withdrawn | | |
| 02473 | 06/16/2010 | Report:  CSI Technologies: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control | BP-HZN-2179MDL00323096 - BP-HZN-2179MDL00323176 | Yes |
| 02474 | Not Applicable | Exhibit Withdrawn | | |
| 02475 | Not Applicable | Exhibit Withdrawn | | |
| 02476 | 07/07/2010 | Email - From: Anthony Febbraro To: Jim McKay and others - Subject: RE: Updates to CSI models - Liner model, with attachment | BP-HZN-BLY0010971 - BP-HZN-BLY0010973 | Yes |
| 02477 | Not Applicable | Exhibit Withdrawn | | |
| 02478 | 07/21/2010 | Document: BP - Meeting Agenda - Macondo - CSI Cement Report Peer Review | BP-HZN-2179MDL00323051 - BP-HZN-2179MDL00323152 | Yes |
| 02479 | 07/21/2010 | Document: BP - Meeting Agenda - Macondo - CSI Cement Report Peer Review | BP-HZN-2179MDL00323787 - BP-HZN-2179MDL00323788 | Yes |
| 02480 | 07/21/2010 | Document: BP - Meeting Agenda - Macondo - CSI Cement Report Peer Review | BP-HZN-2179MDL00323972 - BP-HZN-2179MDL00323973 | Yes |
| 02481 | Not Applicable | Exhibit Withdrawn | | |
| 02482 | 04/29/2010 | Email - From: Daryl Kellingray To: Ken Corser - Subject: RE: CSI Contact + Data Request | BP-HZN-BLY00120383 - BP-HZN-BLY00120385 | Yes |
| 02483 | 04/30/2010 | Email - From: Warren Winters To: Paul Sonnier and others - Subject: FW: Horizon Incident Samples | BP-HZN-BLY00135076 - BP-HZN-BLY00135076 | Yes |
| 02484 | 04/30/2010 | Email - From: Warren Winters To: James Lucari and others - Subject: FW: Horizon Incident Samples | BP-HZN-BLY00105903 - BP-HZN-BLY00105904 | Yes |
| 02485 | 05/08/2010 | Email - From: Warren Winters To: Fred Sabins and others - Subject: RE: BP Actions Items and Needs, with attachments | BP-HZN-BLY00139673 - BP-HZN-BLY00139691 | Yes |
| 02486 | 05/06/2010 | Email - From: Warren Winters To: Fred Sabins - Subject: PPFG data for cement simulation, with attachment | BP-HZN-BLY00137569 - BP-HZN-BLY00137570 | Yes |
| 02487 | 05/06/2010 | Email - From: Fred Sabins To: Warren Winters - Subject: RE: SBM / synthetic | BP-HZN-BLY00138792 - BP-HZN-BLY00138793 | Yes |
| 02488 | 05/02/2010 | Email - From: Warren Winters  To: Erick Cunningham - Subject: FW: Data Files for GoM Rig Incident Investigation - NT03, with attachments | BP-HZN-BLY00143742 - BP-HZN-BLY00143798 | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 02489 | 05/02/2010 | Email - From: Warren Winters To: Fred Sabins - Subject: Additional data - Macondo temperature profile, with attachment | BP-HZN-BLY00134465 - BP-HZN-BLY00134466 | Yes |
| 02490 | 05/02/2010 | Email - From: Warren Winters  To: Erick Cunningham Subject: RE: Data Files for GoM Rig Incident Investigation - NT03, with attachment | BP-HZN-BLY00137776; BP-HZN-BLY00137778 | Yes |
| 02491 | 05/03/2010 | Email - From: Warren Winters  To: Fred Sabins and others - Subject: Hole Caliper | BP-HZN-BLY00132406 | Yes |
| 02492 | 05/03/2010 | Email - From: Warren Winters To: Fred Sabins and others - Subject: Temperatures | BP-HZN-BLY00133545 - BP-HZN-BLY00133545 | Yes |
| 02493 | 05/04/2010 | Email - From: Erick Cunningham  To: Warren Winters - Subject: RE: Cement Job Data File, with attachment | BP-HZN-BLY00137405 - BP-HZN-BLY00137413 | Yes |
| 02494 | 05/04/2010 | Email - From: Warren Winters  To: Fred Sabins and others - Subject: Caliper Data File for GoM Rig Incident Investigation - NT03, with attachment | BP-HZN-BLY00132358 - BP-HZN-BLY00132359 | Yes |
| 02495 | 05/04/2010 | Email - From: Warren Winters  To: Fred Sabins and others - Subject: Directional Survey Data File for GoM Rig Incident Investigation - NT03, with attachment | BP-HZN-BLY00134504 - BP-HZN-BLY00134511 | Yes |
| 02496 | 05/04/2010 | Email - From: Warren Winters  To: Fred Sabins - Subject: Pre-Job Simulation and Centralizer Calculations for GoM Rig Incident Investigation - NT03, with attachment | BP-HZN-BLY00132276 - BP-HZN-BLY00132278 | Yes |
| 02497 | 05/04/2010 | Email - From: Warren Winters  To: Fred Sabins - Subject: Pre-Job Spacer Testing for GoM Rig Incident Investigation - NT03, with attachment | BP-HZN-BLY00126213 - BP-HZN-BLY00126216 | Yes |
| 02498 | 05/05/2010 | Email - From: Warren Winters  To: Erick Cunningham - Subject: RE: Check-In Call 1:00pm Today | BP-HZN-BLY00137585 | Yes |
| 02499 | 05/05/2010 | Email - From: Warren Winters  To: Kent Corser - Subject: FW:CSI proposal, with attachment | BP-HZN-BLY00124825 - BP-HZN-BLY00124829 | Yes |
| 02501 | 01/15/2009 | Email - From: Cindi Skelton  To: Neil Cramond - Subject: FW: SPU Policy for Operationg Procedures: 2030-T2-CN-PL-000001, with attachment | BP-HZN-2179MDL01119751 - BP-HZN-2179MDL01119793 | |
| 02502 | 02/22/2009 | Email - From: Richard Morrison  To: G GOM SPU LT and others - Subject: Safety Dialog with OIM's, with attachment | BP-HZN-2179MDL00110091 - BP-HZN-2179MDL00110095 | |
| 02503 | 06/08/2009 | Email - From: Cindi Skelton  To: Neil Cramond and others - Subject: GoM Diagnostic Report - link to Maint & Inspection, with attachment | BP-HZN-2179MDL01128962 - BP-HZN-2179MDL01129111 | |
| 02504 | 02/15/2010 | Email - From: Cindi Skelton  To: James Grant - Subject: FW: Reorganization Announcement - Draft for next week communication, with attachments | BP-HZN-2179MDL01539342 - BP-HZN-2179MDL01539353 | |
| 02505 | 03/13/2010 | Email - From: Keith Seilhan To: James Dupree and others - Subject: GoM Sector Leadership Focus Groups - Feedbacks supporting transition | BP-HZN-2179MDL00286736 - BP-HZN-2179MDL00286736 | |
| 02506 | 03/14/2010 | Email - From: Keith Seilhan  To: James Dupree and others - Subject: VP Actions for the GoM Transition Plan and Leadership Offsite Slide pack, with attachments | BP-HZN-2179MDL00287023 - BP-HZN-2179MDL00287099 | |
| 02507 | 03/29/2010 | Email - From: Michael Leary To: Jason Caldwell and others - Subject: March 2010 Updated GoM Rig Schedules, with attachment | BP-HZN-2179MDL00247045 - BP-HZN-2179MDL00247048 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 02508 | 03/30/2010 | Email - From: Patrick O'Bryan To: Cindi Skelton - Subject: MoC Handover - Jackson to Skelton.doc, with attachment | BP-HZN-2179MDL00300090 - BP-HZN-2179MDL00300095 | |
| 02509 | 01/15/2010 | Report: bp - Register of Engineering Authorities and Technical Authorities | BP-HZN-BLY00204401 - BP-HZN-BLY00204423 | |
| 02513 | 01/28/2008 | Email - From: Cindi Skelton To: Esthela Garza - Subject: FW: Production PU Org Structure Feedback  - Input for Monday Discussions, with attachment | BP-HZN-2179MDL01555164 - BP-HZN-2179MDL01555174 | |
| 02514 | 06/14/2009 | Email - From: Steven Carter To: Cindi Skelton and others - Subject: FW: Action requested FW: OMS SPU Gap Closure Status - Review with Richard, with attachment | BP-HZN-2179MDL01556392 - BP-HZN-2179MDL01556403 | |
| 02515** | 04/??/2010 | Chart:  BP Drilling & Completions Organizationsl Chart | | |
| 02516 | 01/07/2010 | PowerPoint: Presentation: bp - DW D&C Organizational Chart | | |
| 02517** | 08/??/2008 | Chart:  BP Drilling & Completions Organizationsl Chart | | |
| 02518** | 08/??/2008 | Chart:  BP Exploration Organizational Chart | | |
| 02519 | 11/01/2009 | Chart: GoM D&C Development Well Delivery Raci Chart | | |
| 02520 | 06/26/2010 | Email - From: John Shaughnessy To: Murry Sepulvado and others - Subject: Well Control Response Guide, with attachment | BP-HZN-2179MDL00600684 - BP-HZN-2179MDL00600859 | Yes |
| 02521 | 06/16/2009 | Chart: GoM DC OMS Gap Assessment | | |
| 02523 | 01/13/2010 | Email - From: Patrick O'Bryan To: David Rich and others - Subject: FW: Transocean, Pride and Control of Work, with attachment | BP-HZN-MBI 00098367 - BP-HZN-MBI 00098377 | |
| 02524 | Not Applicable | Exhibit Withdrawn | | |
| 02525 | 01/18/2010 | Email - From: Jennifer Nahman To: Patrick O'Bryan and others - Subject: 2010 Promotions, with attachments | BP-HZN-2179MDL00394411 | |
| 02526 | 01/28/2010 | Email - From: Ian Little To: David Rich - Subject: FW: Little's PDPs.ppt - Preparation for SDDN Meeting Next Week, with attachment | BP-HZN-2179MDL01505873 - BP-HZN-2179MDL01505874 | |
| 02527 | 02/16/2010 | Email - From: David Rich  To: Steven Haden - Subject: FW: Request: CoW Expectations Recommended Practice, with attachment | BP-HZN-2179MDL01501088 - BP-HZN-2179MDL01501099 | |
| 02528 | 03/24/2010 | Email - From: Andy Hine To: Steven Rossberg and others - Subject: CoW RP, with attachment | BP-HZN-2179MDL00293150 - BP-HZN-2179MDL00293165 | |
| 02529 | 02/23/2010 | Email - From: Keith Seilhan To: Dawn Allen and others - Subject: GoM SPU Leadership Transition Plan Engagement Session - presentation and links, with attachments | BP-HZN-2179MDL00843300 - BP-HZN-2179MDL00843302; BP-HZN-2179MDL00843326 - BP-HZN-2179MDL00843339 | |
| 02530 | 02/25/2010 | Email - From: Ian Little  To: David Rich - Subject: Ian Little MOC, with attachment | BP-HZN-2179MDL00377677 - BP-HZN-2179MDL00377688 | |
| 02531 | 03/05/2010 | Email - From: David Sims  To: David Rich - Subject: Burns | BP-HZN-2179MDL00281782 | |
| 02532** | Not Applicable | Email - From:  Mandy Hurt  To:  All - Subject: | BP-HZN-2179MDL00281801-BP-HZN-2179MDL00281874 | |
| 02533 | 03/09/2010 | Email - From: David Rich To: David Sims and others - Subject: FW: Approved: SLL IC Placements - Notification Next Steps, with attachments | BP-HZN-2179MDL00283850 - BP-HZN-2179MDL00283861 | |
| 02534 | Not Applicable | Exhibit Withdrawn | | |
| 02535 | 03/11/2010 | Email - From: Marty Kurtanich To: Adam Watts and others - Subject: | BP-HZN-2179MDL00285961 - BP-HZN-2179MDL00285962 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 63 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | Gom bubble plot - v5 03.11.10.ppt, with attachment | ** | ** |
| 02536 | 03/11/2010 | Email - From: David Rich To: David Sims - Subject: FW: Notifications | BP-HZN-2179MDL00285196 | |
| 02537 | 03/11/2010 | Email - From: David Rich  To: Patrick O'Bryan  - Subject: FW: Centralized Developments Organization D&C | BP-HZN-2179MDL00270832 - BP-HZN-2179MDL00270835 | |
| 02538 | 03/12/2010 | Email - From: Kevin Guerre To: Andrew Frazelle and others - Subject: Re-Org Update, with attachment | BP-HZN-2179MDL00286166 - BP-HZN-2179MDL00286167 | |
| 02539 | 03/15/2010 | Email - From: Steven Haden To: G EPT D&C Extended Leadership and others - Subject: Control of Work, with attachment | BP-HZN-MBI 00111161 - BP-HZN-MBI 00111175 | |
| 02541 | 03/25/2010 | Email - From: Jonathan Sprague To: Patrick O'Bryan and others - Subject: DE Org, with attachment | BP-HZN-2179MDL00294972 - BP-HZN-2179MDL00294985 | |
| 02542 | 03/25/2010 | Email - From: David Rich To: Patrick O'Bryan - Subject: MoC_Handover, with attachment | BP-HZN-2179MDL00294747 - BP-HZN-2179MDL00294753 | |
| 02543 | 04/12/2010 | Email - From: Keith Seilhan To: Robert Alexander and others - Subject: REQUEST: Schedule 30-min "Team Brief" with staff reports on Wednesday, April 14th (Go Live), with attachment | BP-HZN-2179MDL00309662 - BP-HZN-2179MDL00309666 | |
| 02544 | 01/15/2009 | PowerPoint: 2009 D&C Team Building | | |
| 02545 | 02/23/2010 | Email - From: Charles Holt To: Jimmy Adams and others - Subject: WSL Teleconference - Missing Context - Sharing, with attachments | BP-HZN-MBI 00107221 - BP-HZN-MBI 00107276 | Yes |
| 02546 | 06/15/2009 - 03/29/2010 | Document: Handwritten Notes of David Rich | BP-HZN-2179MDL01821705 - BP-HZN-2179MDL01821952 | Yes |
| 02547** | 03/14/2010 | Email - From:  Ian Little  To:  David Sims - Subject:  RE:  Macondo Update | BP-HZN-2179MDL00836784-BP-HZN-2179MDL00836785 | |
| 02548** | 02/18/2010 | Email - From:  David Sims  To:  David Rich and others - Subject: Thursday AM update | BP-HZN-2179MDL00270600 | |
| 02549 | 02/24/2010 | Email - From: Patrick O'Bryan To: David Rich - Subject: Re: D&C Operations Heads-Up | BP-HZN-MBI0107428 - BP-HZN-MBI0107429 | |
| 02550 | 02/24/2010 | Email - From: Patrick O'Bryan To: Jonathan Sprague and others - Subject: SPU LT Ops Meeting Prep | BP-HZN-2179MDL00351843 | |
| 02551 | 03/06/2010 | Email - From: Jonathan Sprague To: David Rich and others - Subject: Re: Metal in the BoP and need to pull | BP-HZN-2179MDL00340523 - BP-HZN-2179MDL00340525 | |
| 02552** | 02/25/2010 | Email - From:  Ian Little  To:  David Rich - Subject:  RE:  Horizon update | BP-HZN-2179MDL00352461 | |
| 02553** | 02/27/2010 | Email - From:  David Rich  To:  Patrick O'Bryan - Subject:  Re: Horizon update | BP-HZN-2179MDL00398397 | |
| 02557** | 05/27/2011 | Chart:  BP Organizational Chart | | Yes |
| 02558** | Not Applicable | Powerpoint: Agenda | | |
| 02559 | 05/27/2011 | Spreadsheet: M.C. 252 Well #1 | | Yes |
| 02562 | 01/25/2011 | Document: Weatherford Document No. D000446283 - Flow-Activated Mid-Bore Auto-Fill Collar Model M45AP | WFT-MDL-0020469 - WFT-MDL-0020476 | Yes |
| 02573** | 03/20/2010 | Report:  Weatherford Tubular Running Services | WFT-MDL-00000026-WFT-MDL-00000032 | |
| 02574 | 04/17/2010 | Report: Weatherford - Time Sheet | WFT-MDL-00000037 - WFT-MDL-00000043 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 02575 | 03/31/2010 | Email - From: Allison Crane To: Keith Schalf - Subject: Macondo - 7" Float Equipment - Pre-ship Inspection, with attachments | WFT-MDL-00000851 - WFT-MDL-00000869 | |
| 02576 | Not Applicable | Exhibit Withdrawn | | |
| 02579 | 04/16/2010 | Email - From: John Guide  To: David Sims - Subject: FW: Additional Centralizers | BP-HZN-2179MDL00081605 - BP-HZN-2179MDL00081606 | |
| 02580 | 04/15/2010 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: RE: OptiCem Report, with attachment | HAL_0010648 - HAL_0010650 | |
| 02581 | 04/06/2010 | Email - From: Bryan Clawson To: Michael LoGuidice - Subject: FW: 9-5/8" X 7 SSR Plugs and M222WGuide Shoe. | WFT-MDL-00017515 - WFT-MDL-00017527; WTH-004-013465 - WTH-004-013477 | |
| 02582 | 01/25/2011 | Document: Flow-Activated Mid-Bore Auto-Fill Float Collar Model M45AP | WFT-MDL-00020469 - WFT-MDL-00020476 | Yes |
| 02583 | Not Applicable | Document: Properties of Part 01366513 - Collar, float 7 M45AP HCQ125 NR HYDL 513 32.0, A | WFT-MDL-00003326 - WFT-MDL-00003328 | |
| 02584 | 04/20/2010 | Email - From: Brian Morel  To: Bryan Clawson - Subject: RE: Circulation | BP-HZN-MBI00129068 - BP-HZN-MBI00129069 | |
| 02585 | 04/01/2010 | Document: Weatherford - DELIVERY TICKET | WFT-MDL-00003260 - WFT-MDL-00003279 | |
| 02588** | 04/14/2010 | Email - From:  Jim Hollingsworth To:  Gordie Smith and others - Subject:  Re:  BP | WFT-MDL-00017737-WFT-MDL-00017739 | |
| 02589 | Not Applicable | Exhibit Withdrawn | | |
| 02590 | 09/24/2009 | Email - From: Darrell Cleboski  To: Brian Morel - Subject: Re: Pre-Spud Meeting | WFT-MDL-00090025 | |
| 02591 | Not Applicable | Exhibit Withdrawn | | |
| 02592 | 04/15/2010 | Email - From: Bryan Clawson To: Christopher Lopez and others - Subject: RE: 7" float collar, with attachment | WFT-MDL-00030350 - WFT-MDL-00030353 | |
| 02593 | 04/14/2010 | Email - From: Donnie Owen To: Bryan Clawson and others - Subject: FW: 7" float collar, with attachment | BP-HZN-MBI00127098 - BP-HZN-MBI00127102 | |
| 02594 | 04/15/2010 | Report: GoM Exploration Wells: MC 252 #1ST00BP01 - Macondo Prospect, 7" x 9-7/8"  Interval | BP-HZN-MBI00128340 - BP-HZN-MBI00128360 | |
| 02595 | 03/29/2010 | Email - From: Bryan Clawson To: Brian Morel and others - Subject: RE: Macondo - 7" Float Equipment, with attachment | WFT-MDL-00090997 - WFT-MDL-00090999 | |
| 02596 | 03/30/2010 | Email - From: Bryan Clawson To: Brian Morel and others - Subject: RE: Allamon Tool Equipment on Rig | WFT-MDL-00091006- WFT-MDL-00091008 | |
| 02597 | 03/30/2010 | Email - From: Keith Schaff To: Bryan Clawson and others - Subject: RE: Macondo - 7" Float Equipment | BP-HZN-2179MDL00045112 - BP-HZN-2179MDL00045114 | |
| 02600 | 04/29/2010 | Letter: From: James L. Lucari To: Amanda Harris. | BP-HZN-BLY00309739 - BP-HZN-BLY00309743 | Yes |
| 02601 | 05/27/2010 | Document:  Notebook with notes related to investigation | BP-HZN-BLY00308379 - BP-HZN-BLY00308385 | Yes |
| 02602 | Not Applicable | Exhibit Withdrawn | | |
| 02603 | Not Applicable | Spreadheet:  List of Assumptions | BP-HZN-BLY00211096[1] | Yes |
| 02604 | 05/24/2010 | Email - From: Thomas Rodante To: Kelly Thomas and others - Subject: RE: Ventilation Results | BP-HZN-BLY00210096 - BP-HZN-BLY00210098 | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 65 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 02605 | 06/05/2010 | Email - From: Dave Wall To: Samuel Defranco - Subject: FW: Last 20 minutes - Vapor Dispersion Modeling | BP-HZN-BLY00210797 - BP-HZN-BLY00210801 | Yes |
| 02608 | 04/27/2010 | Email - From: Samuel Defranco  To: Cheryl Grounds - Subject: Please review 'Baker Risk Scope of Work', with attachment | BP-HZN-BLY00302417 - BP-HZN-BLY00302418 | Yes |
| 02609 | 04/22/2010 | Email - From: Thomas Rodante  To: Cheryl Grounds - Subject: RE: GOM Rig Incident | BP-HZN-BLY00304487 | Yes |
| 02610 | 04/30/2010 | Report: bp -TRANSOCEAN DEEPWATER HORIZON RIG INCIDENT Situation Executive Summary | BP-HZN-BLY00210839 - BP-HZN-BLY00210841 | Yes |
| 02611 | 05/04/2010 | Email - From: Dave Wall To: Kent Corser and others - Subject: Hazard Analysis Team Update 4th May | BP-HZN-BLY00096983 - BP-HZN-BLY00096985 | Yes |
| 02612 | 06/04/2010 | Email - From: Thomas Rodante  To: Samuel Defranco - Subject: FW: Last 20 minutes - Vapor Dispersion Modeling | BP-HZN-BLY00211358 - BP-HZN-BLY00211361 | Yes |
| 02620 | 05/28/2010 | Memo: QUESTIONS FOR INTERVIEW - Person Interviewed: Caleb Holloway, with handwritten and typewritten notes and handwritten edits; and Document: Drawings Provided in Interview | TRN-MDL-00490836 - TRN-MDL-00490870 | Yes |
| 02621 | Not Applicable | Exhibit Withdrawn | | |
| 02622 | 04/21/2010 | Document:  U.S. Coast Guard Witness Statement - Caleb Holloway | | Yes |
| 02623 | 03/11/2010 | Email - From: Halliburton Central Data Hub To: Robert Quitzau - Subject: MC 252 #1 Macondo WellSpace | ANA-MDL-000000117 - ANA-MDL-000000118 | |
| 02624** | 03/23/2010 | Email - From: Robert Quitzau To: Derek Folger and others - Subject: RE: Macondo, with attachment | ANA-MDL-000002400 - ANA-MDL-000002403 | |
| 02625** | 03/24/2010 | Email - From: Paul Chandler To: Alan O'Donnell and others - Subject: FW: Macondo Casing Plan & Pore Pressure Update, with attachment | ANA-MDL-000007262 - ANA-MDL-000007265 | |
| 02627 | 03/30/2010 | Email - From: Robert Quitzau To: Paul Chandler and others - Subject: Macondo Update, with attachment | ANA-MDL-000008797 - ANA-MDL-000008798 | Yes |
| 02628** | 04/03/2010 | Email - From: Robert Quitzau To: Paul Chandler and others - Subject: Macondo Update, with attachment | ANA-MDL-000004592 - ANA-MDL-000004593 | |
| 02629 | 04/05/2010 | Email - From: Robert Quitzau To:  Derek Folger - Subject: Macondo Update | ANA-MDL-000062019 - ANA-MDL-000062020 | |
| 02630 | 04/05/2010 | Email - From: Derek Folger To: Peter Botevyle - Subject: FW: Macondo Update | ANA-MDL-000002157 - ANA-MDL-000002158 | |
| 02635** | 04/09/2010 | Email - From: Alan O'Donnell To: Robert Quitzau and others - Subject: RE: Macondo TD Reached | ANA-MDL-000005118 - ANA-MDL-000005119 | |
| 02636** | 04/13/2010 | Email - From: Alan O'Donnell To: Robert Quitzau and others - Subject: RE: Macondo TD & Draft Sub. Op. AFE | ANA-MDL-000008106 - ANA-MDL-000008108 | |
| 02636** | 04/13/2010 | Email - From: Alan O'Donnell To: Robert Quitzau and others - Subject: RE: Macondo TD & Draft Sub. Op. AFE | ANA-MDL-000008106 - ANA-MDL-000008108 | |
| 02653** | 03/23/2010 | Email - From: Robert Quitzau To: Derek Folger and others - Subject: RE: Macondo | | |
| 02655 | 03/24/2010 | Email - From: Robert Quitzau To: Derek Folger and others - Subject: RE: Macondo | ANA-MDL-000004180 - ANA-MDL-000004183 | |
| 02657 | 05/24/2010 | Email - From: Pat Watson To: Robert Quitzau and others - Subject: | ANA-MDL-000276761 - ANA-MDL-000276768 | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 66 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | RE: Macondo | ** | ** |
| 02659 | 04/15/2010 | Document: Drilling & Completions MOC Initiate | BP-HZN-MBI00143259 - BP-HZN-MBI00143261 | Yes |
| 02662** | 03/11/2010 | Email - From: Robert Bodek To: Matthew Aymond and others - Subject: Add to Macondo WellSpace | BP-HZN-2179MDL00010456 | |
| 02663 | 03/19/2010 | Email - From: Robert Quitzau To: Derek Folger - Subject: RE: Macondo | ANA-MDL-000056879 - ANA-MDL-000056881; ANA-MDL-000055595 | |
| 02664 | 04/12/2010 | Email - From: Forrest Burton To: Bert Allbritton - Subject: FW: Macondo TD Reached | ANA-MDL-000050370 - ANA-MDL-000050371 | |
| 02665 | 06/01/2010 | Email - From: Vic Estes To: Robert Quitzau - Subject: Re: ? | ANA-MDL-000273401 | Yes |
| 02666** | Not Applicable | Document: Handwritten notes of Mark Bly with Deepwater Horizon Accident Investigation Report | ANA-MDL-000274636 - ANA-MDL-000275007 | Yes |
| 02667 | 12/??/2009 | Document: Annual Individual Performance Assessment - Name: Earl Lee | BP-HZN-2179MDL01802532 - BP-HZN-2179MDL01802536 | |
| 02668 | Not Applicable | Document: Off Duty Well Site Leader Interview Questions | BP-HZN-BLY00236682 - BP-HZN-BLY00236683 | Yes |
| 02669** | Not Applicable | Document: Interview notes of Earl Lee | | Yes |
| 02670 | 05/03/2010 | Document: Norman Wong's Notes - Handwritten Notes from Telephone Interview with Earl Lee | BP-HZN-BLY00061591 | Yes |
| 02675** | 02/08/2010 | Email - From: Brian Morel To: Earl Lee and others - Subject: Test Pressure, with attachment | BP-HZN-CEC042375 - BP-HZN-CEC042383 | |
| 02676** | 02/08/2010 | Email - From: Earl Lee To: 'Assistant Driller' and others - Subject: Revised daily plan February 8 2010.doc, with attachment | BP-HZN-2179MDL01820663 - BP-HZN-2179MDL01820665 | |
| 02677** | 03/26/2010 | Email - From: Brian Morel To: Earl Lee and others - Subject: 9-7/8" Liner Hole Section Review | | |
| 02678 | 03/30/2010 | Email - From: Brian Morel To: Earl Lee and others - Subject: RE: E Lee 9 7/8 CSGRUN 01.XLS | BP-HZN-2179MDL00031711 | |
| 02679 | 04/16/2010 | Email - From: Jesse Gagliano To: Anthony Culpit and others  - Subject: Production Casing Proposal & Opticem Report | BP-HZN-CEC021686 | |
| 02680 | Not Applicable | Exhibit Withdrawn | | |
| 02681 | 06/??/2006 | Manual: Beyond the Best common process | BP-HZN-2179MDL00333308 - BP-HZN-2179MDL00333497 | |
| 02683** | 11/04/2010 | Chart: GOM Operations | ANA-MDL-000020330 - ANA-MDL-000020350 | |
| 02684** | 09/02/2009 | Email - From: Allen Sanders To: Darrell Hollek - Subject: RE: EGOM Weekly Update | APC-HEC1-000003859 - APC-HEC1-000003860 | |
| 02687** | 10/20/2009 | Email - From: Darrell Hollek To: Chuck Meloy - Subject: RE: Macondo | ANA-MDL-000041227 | |
| 02691** | 11/20/2009 | Email - From: Ben Manoochehri To: Darrell Hollek - Subject: RE: FYI | ANA-MDL-000038648 - ANA-MDL-000038650 | |
| 02692** | 11/30/2009 | Email - From: Dawn Peyton To: Darrell Hollek and others - Subject: Macondo Economics | ANA-MDL-000036772 - ANA-MDL-000036782 | |
| 02693** | 12/02/2009 | Email - From: Darrell Hollek To: Pat Watson and others - Subject: RE: Macondo | ANA-MDL-000036820 | |
| 02694** | 12/17/2009 | Email - From: Darrell Hollek To: Chuck Meloy and others - Subject: FW: Macondo economics | ANA-MDL-000038136 - ANA-MDL-000038142 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 67 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 02695** | 12/17/2009 | Email - From: Chuck Meloy To: Darrell Hollek and others - Subject: Re: Macondo economics | ANA-MDL-000039361 - ANA-MDL-000039365 | |
| 02698** | 04/09/2010 | Email - From: Alan O'Donnell To: Darrell Hollek and others - Subject: RE: Pompano - Wattenberg Plant Discussion w BP | APC-HEC1-000004799 - APC-HEC1-000004800 | |
| 02699** | 04/09/2010 | Email - From: Darrell Hollek To: Chuck Meloy - Subject: FW: Macondo update, with attachment | ANA-MDL-000055629 - ANA-MDL-000055631 | |
| 02700 | 05/05/2010 | Email - From: Fred Sabins To: Warren Winters and others -Subject: FW: BP Macondo Opticem Run based on April 15th Design Report, with attachments | BP-HZN-BLY00126590 - BP-HZN-BLY00126597 | Yes |
| 02704** | 08/26/2010 | Email - From: Roslyn Bazile To: Kent Corser and others - Subject: CSI Technologies Invoice for BP, with attachment | BP-HZN-BLY00123707 - BP-HZN-BLY00123712 | Yes |
| 02706 | 05/02/2010 | Email - From: Stephen Swisher To: Fred Sabins and others - Subject: RE: Consulting Services Between BP and CSI Technologies for GoM Rig Incident Investigation - NT03, with attachments | BP-HZN-BLY00199758 - BP-HZN-BLY00199787 | Yes |
| 02707 | 04/27/2010 | Email - From: Fred Sabins To: Mark Hafle and others - Subject: RE: Contingency Plan ideas | BP-HZN-2179MDL00449219 | Yes |
| 02709 | 05/19/2010 | Email - From: Jim McKay To: Warren Winters - Subject: N2 cases histories, with attachments | BP-HZN-BLY00124254 - BP-HZN-BLY00124257 | Yes |
| 02710 | Not Applicable | Exhibit Withdrawn | | |
| 02714 | Not Applicable | Exhibit Withdrawn | | |
| 02716 | 05/11/2010 | Email - From: Larry Watters To: David Brown - Subject: RE: BP/CSI Presents | CSI(30b6)06885 - CSI(30b6)06887 | Yes |
| 02718 | 07/27/2010 | Email - From: Fred Sabins To: David Brown and others - Subject: several issues | BP-HZN-2179MDL00323789 | Yes |
| 02719 | 04/25/2010 | Email - From: Warren Winters To: Kent Corser and others - Subject: RE: CONFIDENTIAL: Independent Cement Lab | BP-HZN-BLY00111221 - BP-HZN-BLY00111222 | Yes |
| 02720 | Not Applicable | Exhibit Withdrawn | | |
| 02721 | 06/26/2010 | Email - From: Kent Corser To: Fred Sabins and others - Subject: FW: proposal for slurry tests, with attachments | CSI(30b6)09005 - CSI(30b6)09011 | Yes |
| 02722 | 06/25/2010 | Email - From: Fred Sabins To: Kent Corser and others - Subject: FW: BP | BP-HZN-BLY00111037 | Yes |
| 02723 | 06/04/2010 | Email - From: Jim McKay To: Fred Sabins and others - Subject: Re: CSI Technologies Cementing Analysis for GoM Rig Incident Investigation - NT03, with attachment | BP-HZN-BLY00132953 - BP-HZN-BLY00132956 | Yes |
| 02724 | 07/21/2010 | Document: BP/CSI MACONDO INVESTIGATION Peer Review Meeting | CSI(30b6)2-07396 - CSI(30b6)2-07414 | Yes |
| 02725 | 05/26/2010 | Email - From: Jim McKay To: David Brown and others - Subject: RE: CSI, with attachment | CSI(30b6)00378 - CSI(30b6)00379 | Yes |
| 02726 | 05/12/2010 | Email - From: David Brown To: Kyle Combs and others - Subject: More BP help Needed | CSI(30b6)02760 | Yes |
| 02727 | 06/05/2010 | Email - From: Fred Sabins To: Larry Watters and others - Subject: FW: Feedback on CSI report draft | BP-HZN-2179MDL00323685 - BP-HZN-2179MDL00323687 | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 68 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 02728 | 05/11/2010 | Email - From: David Brown To: Anthony Febbraro and others - Subject: BP/CSI Presents | CSI(30b6)02750 - CSI(30b6)02751 | Yes |
| 02729 | 06/08/2010 | Email - From: David Brown To: Jim McKay and others - Subject: RE: Feedback on CSI report draft | BP-HZN-BLY00105488 - BP-HZN-BLY00105491 | Yes |
| 02730 | 04/27/2010 | Email - From: Bryan Clawson To: Brian Morel - Subject: RE: Centralizers | BP-HZN-2179MDL00449292 - BP-HZN-2179MDL00449294 | Yes |
| 02731 | 05/07/2010 | Email - From: Kent Corser To: Warren Winters and others - Subject: Cement testing for well | BP-HZN-BLY00116215 | Yes |
| 02732 | 05/12/2010 | Email - From: David Brown To: Fred Sabins and others - Subject: RE: BP | CSI(30b6)02759; BP-HZN-2179MDL00323759 | Yes |
| 02733 | 06/29/2010 | Email - From: David Brown To: Mike Zanghi and others - Subject: Fw: Gas Flow Potential | BP-HZN-BLY00105318 - BP-HZN-BLY00105320 | Yes |
| 02734 | Not Applicable | Document: CSI lab sheets with handwritten notes | BP-HZN-2179MDL00324508 - BP-HZN-2179MDL00324590 | Yes |
| 02735 | 06/27/2010 | Document: CSI Technologies - Proposed Scope of Work Lab Analysis of Cementing Operations on the Deepwater Horizon | BP-HZN-2179MDL00324591 - BP-HZN-2179MDL00324597 | Yes |
| 02736 | 06/29/2010 | Document: CSI lab sheets with handwritten notes | BP-HZN-2179MDL00324598 - BP-HZN-2179MDL00324612 | Yes |
| 02737 | 04/12/2010 | Report: HALLIBURTON - Cementing Gulf of Mexico, Broussard: Lab Results: Primary | BP-HZN-2179MDL00324613 - BP-HZN-2179MDL00324616 | Yes |
| 02738 | 06/23/2010 | Document: CSI Technologies - Proposed Scope of Work Lab Analysis of Cementing Operations on the Deepwater Horizon | BP-HZN-2179MDL00324617 - BP-HZN-2179MDL00324621 | Yes |
| 02739 | 06/26/2010 | Email - From: Fred Sabins To: Kent Corser and others - Subject: RE: proposal for slurry tests | BP-HZN-2179MDL00324622 - BP-HZN-2179MDL00324623 | Yes |
| 02740 | 06/23/2010 | Document: CSI Technologies - Proposed Scope of Work Lab Analysis of Cementing Operations on the Deepwater Horizon | BP-HZN-2179MDL00324624 - BP-HZN-2179MDL00324628 | Yes |
| 02741 | Not Applicable | Document: CSI lab sheets with handwritten notes | BP-HZN-2179MDL00324629 - BP-HZN-2179MDL00324633 | Yes |
| 02742 | Not Applicable | Document: CSI summary of lab tests with handwritten notes | BP-HZN-2179MDL00324634 - BP-HZN-2179MDL00324637 | Yes |
| 02743 | Not Applicable | Document: CSI lab weigh up sheets with handwritten notes | BP-HZN-2179MDL00324638 - BP-HZN-2179MDL00324678 | Yes |
| 02745 | 07/08/2010 | Email - From: Larry Watters To: Fred Sabins and others - Subject: 60% foam @ 1000 psi | BP-HZN-2179MDL00324497 | Yes |
| 02748 | Not Applicable | Exhibit Withdrawn | | |
| 02749 | Not Applicable | Exhibit Withdrawn | | |
| 02750 | Not Applicable | Exhibit Withdrawn | | |
| 02751 | Not Applicable | Exhibit Withdrawn | | |
| 02752 | Not Applicable | Exhibit Withdrawn | | |
| 02754 | 04/20/2010 | Email - From: Brad Tippets To: DWH Toolpusher (Deepwater Horizon) and others - Subject: RE: Macondo Pipe Talley, with attachments | BP-HZN-2179MDL00045122 - BP-HZN-2179MDL00045123[1] | |
| 02755 | 01/12/2009 | Email - From: Charles Credeur To: Brian Morel and others - Subject: Seal Assembly Test Pressure, with attachments | BP-HZN-2179MDL01313002 - BP-HZN-2179MDL01313004 | |
| 02756 | 09/03/2009 | Email - From: Mark Hafle To: Barry Patterson and others - Subject: RE: Quote price for LDS conversion | BP-HZN-2179MDL00208905 - BP-HZN-2179MDL00208908 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 02757 | 09/08/2009 | Email - From: Barry Patterson To: Mark Hafle and others - Subject: Macondo back-up 9-7/8" hanger | BP-HZN-MBI00070996 - BP-HZN-MBI00071001 | |
| 02758 | 10/09/2009 | Email - From: Barry Patterson To: Rashod Austin and others - Subject: RE: Stack-up for Macondo well, with attachment | BP-HZN-2179MDL00379994 - BP-HZN-2179MDL00379995 | |
| 02759 | 02/01/2010 | Email - From: Charles Credeur To: Brian Morel and others - Subject: RE: BP Macondo | BP-HZN-2179MDL002388619 - BP-HZN-2179MDL002388620 | |
| 02760 | 02/23/2010 | Email - From: Brad Tippets To: Mark Hafle and others - Subject: Cancelled: Macondo LDS/LIT run with plug | BP-HZN-2179MDL00270627 - BP-HZN-2179MDL00270628 | |
| 02761 | 03/01/2010 | Email - From: Barry Patterson To: Jeff Simpson and others - Subject: RE: BP 3003899 - Rev 25 - HOT! | BP-HZN-MBI00108135 - BP-HZN-MBI00108153 | |
| 02762 | Not Applicable | Exhibit Withdrawn | | |
| 02763 | 03/26/2010 | Email - From: Barry Patterson To: Mark Hafle and others - Subject: RE: Macondo, Buck-up / Unitization of the 9-7/8" Hangers | BP-HZN-2179MDL00246410 - BP-HZN-2179MDL00246411 | |
| 02764 | 04/08/2010 | Email - From: Barry Patterson To: Brian Morel and others - Subject: RE: Macondo LIT/LDS, with attachment | BP-HZN-2179MDL01300846 - BP-HZN-2179MDL01300861 | |
| 02765 | Not Applicable | Exhibit Withdrawn | | |
| 02766 | 04/20/2010 | Email - From: Charles Credeur To: John Guide and others - Subject: Casing setting details, with attachment | BP-HZN-2179MDL00250897 - BP-HZN-2179MDL00250898 | |
| 02767 | 04/21/2010 | Email - From: Barry Patterson To: Mark Hafle - Subject: RE: Macondo drawings, with attachments | BP-HZN-2179MDL00413505 - BP-HZN-2179MDL00413508 | Yes |
| 02768 | 02/15/2010 | Email - From: Charles Credeur To: Barry Patterson and others - Subject: Macondo LDS | | |
| 02769 | 03/05/2010 | Email - From: Doug Turner To: Barry Patterson and others - Subject: RE: Macondo - 9-7/8" Backup Hanger - Can We Re-Thread? | | |
| 02770 | 03/16/2010 | Email - From: Aaron Davis To: Barry Patterson and others - Subject: RE: 5-Day Planner_DWH_Macondo, with attachment | | |
| 02771 | 03/23/2010 | Email - From: Brad Tippets To: Barry Patterson - Subject: RE: Macondo lockdown sleeve Running tool & Lit tool buck-up (REVISION TO 3003899) | | |
| 02772 | 03/30/2010 | Email - From: Brad Tippets To: Barry Patterson - Subject: Macondo Space-out | | |
| 02773 | 04/06/2010 | Email - From: Aaron Davis To: Mike Mueller and others - Subject: RE: DTS LDS measurement Tool (for Macondo) | | |
| 02774 | 04/07/2010 | Email - From: Aaron Davis To: Bob Gandy and others - Subject: Dummy hanger problems Macondo | | |
| 02775 | 04/08/2010 | Email - From: Brian Morel To: Barry Patterson - Subject: RE: Macondo LIT/LDS | | |
| 02776 | 04/12/2010 | Email - From: Aaron Davis To: Bob Gandy and others - Subject: FW: Macondo - 9-7/8" hanger Stab-up | | |
| 02777 | 04/19/2010 | Email - From: Barry Patterson To: Brad Tippetts and others - Subject: FW: Macondo Gauging Drawings | | |
| 02778 | 04/21/2010 | Email - From: Mike Mueller To: Aaron Davis - Subject: FW: Rental | | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 70 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | order for Macondo Relief well | ** | ** |
| 02779 | 04/28/2010 | Email - From: Barry Patterson To: Barry Bulls - Subject: FW: Macondo stack-up drawing | | Yes |
| 02780 | 05/04/2010 | Email - From: Frank Barnes To: David Ford - Subject: FW: Macondo Relief Wells - Large OD Running Tallies | | Yes |
| 02781 | 05/10/2010 | Email - From: Greg Williams To: Larry Reimert and others - Subject: Call from BP on Sunday Morning 5/9/10 | | Yes |
| 02782 | 05/12/2010 | Email - From: Greg Williams To: Larry Reimert and others - Subject: Call from Torben Knudsen-BP Last Night | | Yes |
| 02783 | 05/13/2010 | Email - From: Robert Sokoll To: Douglas Landry - Subject: 22" STILL TOGETHER?? | | Yes |
| 02784 | 05/25/2010 | Email - From: Glenn Burton To: Gary Hurta - Subject: FW: WSJ injury | | Yes |
| 02785 | 06/18/2010 | Email - From: Kevin Champagne To: Gary Hurta - Subject: LDS & LIT Procedures For Macondo, with attachments | | Yes |
| 02786 | Not Applicable | Exhibit Withdrawn | | |
| 02787 | 08/12/2010 | Email - From: Lyndon Rosenberg To: James Lucari and others - Subject: RE: Dril-Quip Question for P&A Operation | | Yes |
| 02788 | 09/08/2010 | Email - From: Christopher Ognoskie To: Aaron Davis and others - Subject: RE: Lockdown sleeve for use in the original Macondo well | | Yes |
| 02791 | Not Applicable | Document: Schematic #1 - Well Configuration | | |
| 02793 | Not Applicable | Dummy Hanger and the Second Position Casing Hanger, Casing, and Seal Assembly | DRQ00008014 - DRQ00008042 | |
| 02796 | 08/19/2010 | Various Documents: Service Report, Equipment and Operational Details, Second and Third Position Casing Hanger Details and Field Problem Report | DRQ00040558 - DRQ00040572 | Yes |
| 02798 | 09/22/2006 | News Article: Drillers Report Strong Activity Despite Weakening Prices | | Yes |
| 02799 | 11/21/2007 | Email - From: Kevin Lacy To: Neil Shaw - Subject: Preliminary draft to discuss, with attachments | BP-HZN-CEC054946 - BP-HZN-CEC054958 | |
| 02800 | 01/15/2010 | Email - From: Ronald Sepulvado To: Nicholas Lirette and others - Subject: RE: Tanks Cleaning | BP-HZN-2179MDL00236606 | Yes |
| 02801** | 05/09/2011 | Document: Agreed 30(b)(6) Deposition Notice of M-I LLC (with 30(b)(2) Document Requests | | |
| 02804 | 02/02/2009 | Contract: Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services Between BP Exploration and Production, Inc. and M-I L.L.C. | M-I00000795 - M-I00000997; M-I00032095 - M-I00032106; M-I00014306 - M-I00014307 | |
| 02805 | Not Applicable | Exhibit Withdrawn | | |
| 02806 | 05/27/2010 | Email - From: Paul Hanson To: Jim Cowie and others - Subject: Project Spacer with Detailed Notes/Explanations, with attachment | BP-HZN-BLY00098874 - BP-HZN-BLY00098902 | Yes |
| 02807 | Not Applicable | Document: M-I SWACO BP/Deepwater Horizon Rheliant Displacement Procedure "Macondo" OSC-G 32306 | BP-HZN-MBI00133083 | |
| 02808 | 04/06/2010 | Email - From: Doyle Maxie To: Brian Morel and others - Subject: Tandem procedure 2, with attachments | BP-HZN-2179MDL00008486 - BP-HZN-2179MDL00008492 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 71 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 02809 | 04/08/2010 | Email - From: Doyle Maxie To: Timothy Armand and others - Subject: LCM requirements and initial order, with attachments | M-I 00002352 - M-I 00002356 | |
| 02810 | 04/16/2010 | Email - From: Jamie Manuel To: Doyle Maxie and others - Subject: RE: Watrebased FAS pills, with attachments | M-I 00016419 - M-I 00016422 | |
| 02811** | Not Applicable | Document: BP/Deepwater Horizon Rheliant Displacement Procedure "Macondo" OCS-G 32306 | BP-HZN-2179MDL00427686 | |
| 02812 | 05/22/2010 | Email - From: Doyle Maxie To: Brad Billon - Subject: FW: FAS and FAS AK | M-I 00013724 - M-I 00013725 | Yes |
| 02813 | 05/11/2010 | Document: M-I SWACO Document - BP - Response to Questions | M-I 00015962 - M-I 00015963 | Yes |
| 02814 | 05/11/2010 | Email - From: Doyle Maxie To: Brad Billon - Subject: Watrebased FAS pills | M-I 00013743 - M-I 00013746 | Yes |
| 02815 | 04/16/2010 | Email - From: Timothy Armand To: Doyle Maxie - Subject: RE: Watrebasd FAS pills, with attachments | M-I 00003186 - M-I 00003189; M-I 00016425 - M-I 00016427 | |
| 02816 | 04/18/2010 | Email - From: James Hoggan To: John LeBleu and others - Subject: RE: Disposal | BP-HZN 2179MDL00250997 - BP-HZN 2179MDL00250999 | |
| 02818 | 08/05/2009 | Email - From: Tom Lee To: Kachi Tokio and others - Subject: FW: Production of Macondo | BP-HZN-MDI00173675 - BP-HZN-MDI00173678 | |
| 02819 | 06/22/2011 | Webpage: Company Profile of M-I SWACO | | Yes |
| 02820 | Not Applicable | Exhibit Withdrawn | | |
| 02821 | 04/20/2010 | Email - From: Robert Kaluza To: Brian Morel - Subject: RE: Ops Note | BP-HZN-2179MDL01329154 | |
| 02822 | 08/10/2009 | Email - From: Michael Beirne To: Nick Huch - Subject: BP Macondo Slides, with attachment | BP-HZN-MBI00173687 - BP-HZN-MBI00173697 | |
| 02823 | 08/13/2009 | Document: Michael Beirne's handwritten notes | BP-HZN-2179MDL02318965 - BP-HZN-2179MDL02318967 | |
| 02824 | 10/01/2009 | Contract: Lease Exchange Agreement among BP, APC and AEP | BP-HZN-2179MDL02319086 - BP-HZN-2179MDL02319116 | |
| 02825 | 01/18/2010 | Contract: Macondo Prospect Well Participation Agreement, Deepwater Gulf of Mexico | BP-HZN-2179MDL02319125 - BP-HZN-2179MDL02319137 | |
| 02826 | 10/27/2009 | Email - From: Michael Beirne To: Mark Hafle and others - Subject: RE: Macondo AFE and Well Plan, with attachment | BP-HZN-MBI 00074960 - BP-HZN-MBI 00074964 | |
| 02827 | 10/28/2009 | Email - From: Michael Beirne To: Mark Hafle - Subject: RE: Macondo AFE and Well Plan | BP-HZN-MBI 00075003 - BP-HZN-MBI 00075005 | |
| 02828 | 10/29/2010 | Email - From: Charles Bondurant To: Mark Hafle and others - Subject: Macondo Objective Depth Definition | BP-HZN-MBI 00075102 | Yes |
| 02829 | 10/29/2009 | Email - From: Michael Beirne To: Nick Huch - Subject: FW: Macondo Draft Documents, with attachments | BP-HZN-2179MDL01973897 - BP-HZN-2179MDL01973939 | |
| 02830 | 11/18/2009 | AFE: Authorization for Expenditure signed by Naoki Ishii on 11/18/09 | BP-HZN-MBI00192549 - BP-HZN-MBI00192551 | |
| 02831 | 01/04/2010 | Email - From: Mark Hafle To: Nick Huch and others - Subject: Macondo Spend | BP-HZN-MBI00097441 | |
| 02832 | 01/26/2010 | Email - From: Michael Beirne To: Mark Hafle - Subject: RE: Macondo Supplemental AFE, with attachment | BP-HZN-MBI 00099615 - BP-HZN-MBI 00099619 | |
| 02833 | 01/18/2010 | Email - From: Michael Beirne To: Samina Sewani - Subject: RE: Macondo Supplemental AFE | BP-HZN-MBI00188571 - BP-HZN-MBI00188575 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 72 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 02834 | 01/28/2010 | Email - From: Michael Beirne To: Mark Hafle - Subject: RE: Macondo Supplemental AFE, with attachment | BP-HZN-MBI 00100287 - BP-HZN-MBI 00100292 | |
| 02835 | 02/01/2010 | Letter: Supplemental AFE #X2-000X8, Mississippi Canyon Block 252 #1 Well Macondo Prospect OCS, Gulf of Mexico | BP-HZN-2179MDL02319420 - BP-HZN-2179MDL02319425 | |
| 02836 | 02/02/2010 | Email - From: Robert Bodek To: Naoki Ishii and others - Subject: RE: Macondo real-time data access | BP-HZN-MBI00175767 - BP-HZN-MBI00175768 | |
| 02837 | Not Applicable | Exhibit Withdrawn | | |
| 02838 | 02/22/2010 | Email - From: Michael Beirne To: Mark Hafle - Subject: FW: Macondo Drilling Plan, with attachment | BP-HZN-MBI 00104310 - BP-HZN-MBI 00104343 | |
| 02839 | 02/23/2010 | Email - From: Michael Beirne To: Howe Kemper - Subject: Mike Beirne - 2009 Performance Assessment, with attachments | BP-HZN-2179MDL02337912 - BP-HZN-2179MDL02337921 | |
| 02840 | 02/22/2010 | Email - From: Michael Beirne To: Mark Hafle - Subject: Re: Pre-Spud Drilling Plan | BP-HZN-MBI 00110212 | |
| 02841 | 03/16/2010 | Email - From: Michael Beirne To: Robert Bodek and others - Subject: FW: Macondo - Information Request | BP-HZN-MBI 00111610 - BP-HZN-MBI 00111612 | |
| 02842 | 03/21/2010 | Email - From: Robert Bodek To: Naoki Ishii and others - Subject: Macondo Update | BP-HZN-MBI00175819 | |
| 02843 | 03/22/2010 | Email - From: David Sims To: Ian Little and others - Subject: FW: Rig Leadership Visits, with attachment | BP-HZN-MBI 00113921 - BP-HZN-MBI 00113927 | |
| 02844 | Not Applicable | Contract: Macondo Prospect Offshore Deepwater Operating Agreement | BP-HZN-MBI00173449 - BP-HZN-MBI00173604 | |
| 02845 | 03/23/2010 | Email - From: Michael Beirne To: Lloyd Kelly and others - Subject: RE: Please review 'GoM-SPU-AFE-2010-14S2_Macondo_MC_252-1', with attachment | BP-HZN-MBI 00114331 - BP-HZN-MBI 00114332 | |
| 02846 | 03/29/2010 | Letter: Second Supplemental AFE #X2-000X8, Mississippi Canyon Block 252 #1 Well, Macondo Prospect, OCS, Gulf of Mexico | BP-HZN-2179MDL02319416 - BP-HZN-2179MDL02319419 | |
| 02847 | 03/30/2010 | Email - From: Naoki Ishii To: Michael Beirne and others - Subject: RE: Macondo Supplemental AFE, with attachment | BP-HZN-MBI00178328 - BP-HZN-MBI00178329 | |
| 02848 | 04/02/2010 | Email - From: Mark Hafle To: Brian Morel - Subject: FW: Macondo - Information Request | BP-HZN-2179MDL01303746 - BP-HZN-2179MDL01303749 | |
| 02849 | 04/03/2010 | Report: Daily Operations Report from 4/3/2010 | BP-HZN-MBI00013897 - BP-HZN-MBI00013904 | |
| 02850 | 04/14/2010 | Email - From: Michael Beirne To: Naito Shinjiro and others - Subject: FW: Macondo TD & Draft Sub. Op. AFE | BP-HZN-MBI00178364 - BP-HZN-MBI00178367 | |
| 02851 | Not Applicable | Exhibit Withdrawn | | |
| 02852 | 04/13/2010 | Email - From: Michael Beirne To: Nick Huch and others - Subject: Macondo TD & Draft. OP AFE, with attachment | BP-HZN-MBI00178344 - BP-HZN-MBI00178345 | |
| 02853 | 04/14/2010 | Email - From: Michael Beirne To: Naoki Ishii and others - Subject: RE: Macondo TD & Draft. Op. AFE (Re-send) | BP-HZN-MBI00178359 - BP-HZN-MBI00178362 | |
| 02854 | 04/20/2010 | Letter: Temporary Abandonment OCS-G 32306 #1 Well ("Macondo"), Mississippi Canyon, Block 252, OCS, Gulf of Mexico | BP-HZN-2179MDL02318958 - BP-HZN-2179MDL02318959 | |
| 02856* | 04/21/2010 | Email - From: Naoki Ishii To: Michael Beirne and others Subject: RE: Macondo TA Letter Agreement,with attachment | BP-HZN-2179MDL00326889 - BP-HZN-2179MDL00326891 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 02859 | 01/29/2010 | Email - From: Michael Beirne To: Xuemei Liu and others - Subject: RE: Revised Macondo AFE | BP-HZN-2179MDL00267688 - BP-HZN-2179MDL00267689 | |
| 02862 | 04/14/2010 | Email - From: Robert Bodek To: John Kamm and others - Subject: Pencore preliminary field report, with attachment | BP-HZN-2179MDL00009447 | |
| 02863 | 04/14/2010 | Email - From: Mark Hafle To: Michael Beirne - Subject: RE: Macondo TD & Draft Sub. Op. AFE | BP-HZN-CEC021854 - BP-HZN-CEC021856 | |
| 02864 | 04/20/2010 | Email - From: Michael Beirne To: Naoki Ishii and others - Subject: Macondo TA Letter Agreement, with attachment | BP-HZN-2179MDL00010453 - BP-HZN-2179MDL00010455 | |
| 02866 | 04/12/2010 | Email - From: Michael Beirne To: Kemper Howe - Subject: Macondo TD | BP-HZN-2179MDL02336817 | |
| 02867 | 04/15/2010 | Letter: BP GoM SPU AFE 2010-31, Proposed Subsequent Operation - Production Casing, OCS-G 32306 #1 well ("Macondo"), Mississippi Canyon, Block 252, OCS Gulf of Mexico | APC-SHS2A-000007899 - APC-SHS2A-000007901 | |
| 02868 | 11/05/2009 | Email - From: Michael Beirne To: Mark Hafle - Subject: RE: Macondo Costs - Mooring Details | BP-HZN-2179MDL02335847 | |
| 02869 | 09/24/2009 | Email - From: Mark Hafle To: Michael Beirne and others - Subject: Macondo AFE | BP-HZN-2179MDL00264942 | |
| 02871 | 02/05/2002 | Contract: Service Agreement, Mitsui Oil Exploration Co., Ltd., and MOEX USA Corporation | DWHMX0036555 - DWHMX0036564 | |
| 02872** | 03/31/2010 | Document: MOEX Offshore 2007 LLC Balance Sheet | DWHMX00430958 - DWHMX00430961 | |
| 02873 | 06/03/2009 | Email - From: Tokio Kachi To: Yoji Murachi - Subject: FW: Exploration opportunity in MC, GOM, with attachment | DWHMX00106430 - DWHMX00106434 | |
| 02874 | 06/11/2009 | Email - From: Kirk Wardlaw To: Naoki Ishii - Subject: RE: Macondo | BP-HZN-2179MDL00326337 - BP-HZN-2179MDL00326344 | |
| 02875 | 02/24/2010 | Document: Serial Register Page, Assignment of Record Title Interest in Federal OSC Oil and Gas Lease;\n\nDocument: Designation of Operator | DWHMX00375898 - DWHMX00375905 | |
| 02876 | 03/15/2010 | Email - From: Naoki Ishii To: Michael Beirne and others - Subject: Macondo - Information Request | DWHMX00376507 - DWHMX00376510 | |
| 02877 | 03/17/2010 | Email - From: Michael Beirne To: Robert Bodek - Subject: FW: Macondo - Information Request | BP-HZN-2179MDL00032533 - BP-HZN-2179MDL00032535 | |
| 02878 | 08/28/2009 | AFE: Authorization for Expenditure signed by Naoki Ishii on 11/18/09 | DWHMX00108107 - DWHMX00108109 | |
| 02879 | 01/27/2010 | AFE: Supplemental Authorization for Expenditure signed by Naoki Ishii on 2/17/10 | DWHMX00108110 | |
| 02880 | Not Applicable | Exhibit Withdrawn | | |
| 02881 | 04/15/2010 | Email - From: Naoki Ishii To: Shinjiro Naito and others - Subject: FW: Macondo AFE- Proposed Subsequent Operation--Production Casing | DWHMX00058398 - DWHMX00058399 | |
| 02882 | 04/15/2010 | Email - From: Naoki Ishii To: Aimee Patel and others - Subject: RE: Macondo AFE-Proposed Subsequent Operation-Production Casing, with attachment | DWHMX00080011 - DWHMX00080013 | |
| 02883 | 03/05/2010 | Email - From: Naoki Ishii To: Yutaka Tsuji - Subject: RE: Macondo (and Japanese characters) | DWHMX00070145 - DWHMX00070146 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 74 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 02884 | 04/21/2010 | Email - From: Yutaka Tsuji  To: Kazuhito Oseto and others - Subject: Macondo Daily Report (4/19), with attachment | DWHMX00427688 - DWHMX00427695 | Yes |
| 02885 | 04/21/2010 | Email - From: Naoki Ishii  To: Michael Beirne and others - Subject: RE: Macondo TA Letter Agreement, with attachment | BP-HZN-2179MDL00326889 - BP-HZN-2179MDL00326891 | |
| 02886 | 05/12/2010 | Email - From: Ruban Chandran  To: Naoki Ishii, and others - Subject: FW: UC Daily Operational Report - May 12, 2010, with attachments | BP-HZN-2179MDL00975534 - BP-HZN-2179MDL00975546 | Yes |
| 02887 | 11/09/2009 | Document: MOEX Offshore 2007 LLC Energy Package Policy, Policy Number WRS09-0001483310 | DWHMX000079792 - DWHMX000079821 | |
| 02897-A | 02/15/2010 | Email - From:  Shinjiro Neito  To:  Yutaka Tsuji  - RE:  Macondo Update | DWH MX00299997 - DWH MX00299999 | |
| 02900 | 11/28/2007 | Email - From: Kevin Lacy  To: Neil Shaw and others - Subject: Your copy of Monday's File, with attachments | BP-HZN-CEC055017 - BP-HZN-CEC055034 | |
| 02901 | 12/14/2007 | Email - From: Kevin Lacy  To: Neil Shaw and others  - Subject: Package for discussion, with attachments | BP-HZN-CEC055272 - BP-HZN-CEC055296 | |
| 02902 | 11/08/2007 | Email - From: Kevin Lacy To: Neil Shaw and others - Subject: RE: Lead on Agenda and meeting with Neil Shaw | BP-HZN-CEC054745 - BP-HZN-CEC054746 | |
| 02902A** | 04/05/2010 | Email - From: Ishii Naoki To: Ishii Naoki and others - Subject: RE: Macondo update | DWHMX00068786 - DWHMX00068787 | |
| 02903 | 03/24/2010 | Document: SEEAC pre-read - E&P's Approach to US Regulatory Compliance | BP-HZN-2179MDL00085280 - BP-HZN-2179MDL00085287 | |
| 02903-A | 04/08/2010 | Email - From:  Naoki Ishii  To:  Shinjiro Neito - Subject:  RE:  RE: Macondo | DWHMX00068722 - DWHMX00068723 | |
| 02904 | 01/07/2008 | Email - From: Kevin Lacy  To: Neil Shaw and others - Subject: Draft Presentation and Appraise/Select White Paper, with attachments | BP-HZN-CEC055532 - BP-HZN-CEC055558 | |
| 02905 | Not Applicable | Document: PRESENTATION BY KEVIN LACY - AUDIO TRANSCRIPTION | | |
| 02906 | 04/09/2009 | Email - From: Yvonne Prevallet To: Fergus Addison and others - Subject: Pfest Slides post discussion, with attachments | BP-HZN-2179MDL00110741 - BP-HZN-2179MDL00110755 | |
| 02907 | 10/12/2009 | Email - From: Kevin Lacy  To: Neil Shaw and others - Subject: Pre Read for HSSE QPR - Tuesday, October 13, with attachments | BP-HZN-CEC078875 - BP-HZN-CEC078901 | |
| 02909 | 12/17/2008 | Email - From: Kevin Kennelley To: Neil Shaw and others - Subject: FW: SPU Annual Engineering Plans: ACTION, with attachments | BP-HZN-2179MDL01820483 - BP-HZN-2179MDL01820518 | |
| 02910 | 01/15/2010 | Document:  Gulf of Mexico SPU - Annual Engineering Plan 2009 | BP-HZN-2179MDL00346407 - BP-HZN-2179MDL00346446 | |
| 02911 | 04/08/2009 | Email - From: Malcolm Kraus  To: Fergus Addison, and others - Subject: Updated Risk Register, with attachment | BP-HZN-2179MDL01554443 | |
| 02912 | 09/24/2009 | Email - From: Steven Ruehle  To: Neil Crammond and others - Subject: RE: SPU Top Risk Mitigation Plans (Session 2 of 2), with attachment | BP-HZN-CEC078761 - BP-HZN-CEC078789 | |
| 02913 | 11/01/2009 | Document: Risk Mitigation Plan | BP-HZN-BLY00151043 | |
| 02914 | Not Applicable | Exhibit Withdrawn | | |
| 02915 | Not Applicable | Document: Keynote Luncheon Speaker - Tuesday 5, October | | |
| 02916 | 11/19/2009 | Email - From: Neil Cramond  To: Kenneth DeJohn - Subject: FW: SPU Top Risk Mitigation Plans (Session 2 of 2), with attachments | BP-HZN-2179MDL01131955 - BP-HZN-2179MDL01131982 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 02917 | 10/??/2008 | Manual:  Drilling and Well Operations Practice: E&P Defined Operating Practice | BP-HZN-IIT-0001177 - BP-HZN-IIT-0001288; BP-HZN-2179MDL00057261 - BP-HZN-2179MDL00057372 | |
| 02918 | 10/01/2009 | Email - From: Kevin Lacy  To: Harry Thierens and others - Subject: Safety Leadership | BP-HZN-2179MDL01808592 | |
| 02919 | 01/12/2010 | Presentation: BP - Process Safety Planning 2010 | BP-HZN-2179MDL01109076 - BP-HZN-2179MDL01109092 | |
| 02920 | 09/05/2009 | Email - From: Neil Shaw  To: Peter Zwart and others  - Subject: Pfest prep | BP-HZN-CEC078446 | |
| 02921 | 09/??/2007 | Article: Kevin Lacy, BP head of discipline, drilling and completions: Building a global career around a global business | | |
| 02922 | 09/22/2009 | Email - From: Jonathan Sprague To: Kevin Lacy and others - Subject: DCRstaffing.ppt, with attachment | BP-HZN-2179MDL01797150 - BP-HZN-2179MDL01797171 | |
| 02923** | 12/05/2010 | Report: The Macondo Blowout 3rd Progress Report | | |
| 02924 | 05/05/2010 | Email - From: Robert Perez  To: Kevin Lacy and others - Subject: CAPM Update for Kevin Lacy.ppt, with attachment | BP-HZN-2179MDL01843843 - BP-HZN-2179MDL01843861 | |
| 02925 | 06/29/2009 | Email - From: Kevin Lacy To: G GOM SPU LT and others - Subject: D&C Slide Deck, with attachment | BP-HZN-2179MDL00126073 - BP-HZN-2179MDL00126099 | |
| 02926 | 07/14/2009 | Email - From: Kevin Lacy  To: Andrew Frazelle  - Subject: RE: Early Heads Up on the Marianas Situation | BP-HZN-2179MDL01819626 - BP-HZN-2179MDL01819627 | |
| 02928 | 05/05/2009 | Document: GoM D&C RTOC STRATEGY WHITEPAPER | BP-HZN-2179MDL00575515 - BP-HZN-2179MDL00575560 | |
| 02929 | 11/09/2009 | Email - From: Diane Lenhoff  To: Diane Lenhoff and others  - Subject: RE: November D&C ELT Meeting - Agenda, with attachments | BP-HZN-2179MDL00352448 - BP-HZN-2179MDL00352460 | |
| 02930 | 04/13/2010 | Email - From: Ryan Yeley  To: Steve Benson - Subject: RE: Final Agenda for tomorrow's Suttle review, with attachments | BP-HZN-2179MDL01124799 - BP-HZN-2179MDL01124933 | |
| 02931 | 10/31/2009 | Email - From: Kevin Lacy To: Ian Little - Subject: Re: Marianas | BP-HZN-2179MDL00356993 | |
| 02932 | 05/11/2009 | Email - From: Kevin Lacy  To: Warren Winters - Subject: Re: Digital BoP Update | BP-HZN-2179MDL01843672 | |
| 02933 | 11/11/2009 | Email - From: Kevin Lacy  To: Michael Edwards and others - Subject: FW: Emailing: Dig_BOP_JIP_Info.ppt, with attachment | BP-HZN-2179MDL01843420 - BP-HZN-2179MDL01843422 | |
| 02937 | 08/20/2009 | Email - From: Kevin Lacy To: G GOM SPU LT - Subject: FW: Aug 2009 D&C Rig Schedule - Revised, with attachments | BP-HZN-CEC078290 - BP-HZN-CEC078293[1] | |
| 02938 | Not Applicable | Exhibit Withdrawn | | |
| 02939 | 01/??/2008 | Document: Group Leader Performance Summary Form for 2008 | BP-HZN-CEC061703 - BP-HZN-CEC061705 | |
| 02940 | 01/07/2010 | Email - From: Kim Sachan  To: G GOM D&C - ALL (Lacy) - Subject: e-Expense and More, with attachments | BP-HZN-2179MDL00803916 - BP-HZN-2179MDL00803954 | |
| 02941 | 01/08/2010 | Email - From: Paul McIntyre To: Kevin Lacy and others - Subject: FW: Proposed Group Leader Exit Announcement | BP-HZN-2179MDL01154523 | |
| 02944 | 01/10/2010 | Email - From: Christina Verchere To: Mark Hammonds and others - Subject: Group Leader announcement, with attachment | BP-HZN-2179MDL01164902 - BP-HZN-2179MDL01164903 | |
| 02945 | 01/12/2010 | Email - From: Employee Communications To: BP Leadership (E&P) - Subject: Staff Announcement - Kevin Lacy | BP-HZN-2179MDL01153257 | |
| 02949 | 12/16/2010 | Email - From: Ian Little To: Harry Thierens and others - Subject: Risk, | BP-HZN-2179MDL01843947 - BP-HZN-2179MDL01843955 | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | with attachment | ** | ** |
| 02952 | Not Applicable | Powerpoint: GOM-D&C Major Hazard and Risk Management | | |
| 02956 | 12/14/2009 | Email - From: Kevin Lacy To: G GOM SPU LT and others - Subject: VP D&C Handover | | |
| 02957 | 01/29/2009 | Email - From: Kevin Lacy To: Richard Morrison and others - Subject: RE: Help | BP-HZN-2179MDL01004839 - BP-HZN-2179MDL01004840 | |
| 02958 | Not Applicable | ***SEALED pending Further Instruction from Ms. Karis*** | ***Highly Confidential*** | |
| 02959 | 04/30/2010 | Email - From: Warren Winters To: Kent Corser - Subject: FW: proposal, with attachment | BP-HZN-BLY00121223 - BP-HZN-BLY00121228 | Yes |
| 02960 | 05/01/2010 | Email - From: Warren Winters To: Erick Cunningham and others: RE: Revised Scope of Work for CSI Technologies | BP-HZN-BLY00130976 - BP-HZN-BLY00130978 | Yes |
| 02961 | 05/06/2010 | Email - From: Warren Winters To: Fred Sabins and others - Subject: Is Float Collar Modeled in Simulations? | BP-HZN-BLY00138778 | Yes |
| 02962 | Not Applicable | Exhibit Withdrawn | | |
| 02963 | 05/13/2010 | Email - From: David Brown To: Warren Winters and others - Subject: CSI- OptiCem--Best Match to HES April 18th, with attachments | BP-HZN-BLY00135506 - BP-HZN-BLY00135991 | Yes |
| 02964 | 05/24/2010 | Email - From: David Brown To: Warren Winters and others - Subject: RE: CSI Report Draft | BP-HZN-BLY00131138 - BP-HZN-BLY00131139 | Yes |
| 02965 | 06/02/2010 | Email - From: Jim McKay To: Kent Corser Subject: Draft CSI Q&A, with attachment | BP-HZN-BLY00109238 - BP-HZN-BLY00109247 | Yes |
| 02966 | Not Applicable | Exhibit Withdrawn | | |
| 02967 | 07/10/2010 | Email - From: Fred Sabins To: Kent Corser and others - Subject: FW: Fluid loss question, with attachment | BP-HZN-BLY00104411 - BP-HZN-BLY00104466 | Yes |
| 02968 | 07/15/2010 | Report: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control | BP-HZN-BLY00048343 - BP-HZN-BLY00048477 | Yes |
| 02969** | 06/30/2010 | Email - From: Anthony Febbraro To: Jim McKay and others - Subject: RE: Updates to CSI models, with attachment | BP-HZN-BLY00104526 - BP-HZN-BLY00104991 | Yes |
| 02970 | 07/01/2010 | Email - From: Anthony Febbraro To: Anthony Febbraro and others - Subject: RE: Updates to CSI models, with attachments | BP-HZN-BLY00122351 - BP-HZN-BLY00122726 | Yes |
| 02973 | 06/03/2010 | Email - From: Jim McKay To: Anthony Febbraro and others - Subject: RE: lift pressures vs TOC?, with attachment | BP-HZN-BLY00105032 - BP-HZN-BLY00105037 | Yes |
| 02974 | 03/12/2010 | Email - From: Erick Cunningham To: Daryl Kellingray - Subject: RE: Deep Water Guidelines, with attachments | BP-HZN-2179MDL00740257 - BP-HZN-2179MDL00740383 | |
| 02975 | 06/07/2010 | Email - From: David Brown To: Warren Winters and others - Subject: RE: Feedback on CSI report draft | BP-HZN-BLY00124732 - BP-HZN-BLY00124733 | Yes |
| 02976 | Not Applicable | Exhibit Withdrawn | | |
| 02977 | 07/12/2010 | Email - From: Allen Pere To: Kent Corser and others - Subject: FW: OptiCem Reports, with attachments | BP-HZN-BLY00111099 - BP-HZN-BLY00111103 | Yes |
| 02978 | Not Applicable | Exhibit Withdrawn | | |
| 02981 | 05/19/2010 | Report: CSI Technologies OptiCem Analysis | BP-HZN-2179MDL00323460 | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 02985** | 04/14/2010 | Email - From: Alan O'Donnell To: Darrell Hollek - Subject: RE: Macondo | ANA-MDL-000008991 | |
| 02986** | 04/15/2010 | Email - From: Nick Huch To: Alan O'Donnell - Subject: RE: Macondo AFE--Proposed Subsequent Operation--Production Casing | ANA-MDL-000002902 - ANA-MDL-000002903 | |
| 02990** | 04/15/2010 | Email - From: Bert Allbritton To: Diane Sease and others - Subject: FW: Macondo TD & Draft Sub. Op. AFE | ANA-MDL-000006924 - ANA-MDL-000006926 | |
| 02991** | 04/20/2010 | Letter: From: Kemper Howe To: MOEX Offshore 2007 LLC and others - Subject: RE: Temporary Abandonment OCS-G 32306 #1 well ("Macondo") Mississippi Canyon, Block 252 OCSW, Gulf of Mexico | BP-HZN-2179MDL00032132 - BP-HZN-2179MDL00032133 | |
| 02997 | 01/16/2009 | Email - From: Huawen Gai To: Graham Vinson and others - Subject: Macondo prospect info | BP-HZN-2179MDL01973821 | |
| 03002 | 04/12/2010 | Email - From: Darrell Newton To: Christopher Lopez and others - Subject: Re: Macondo - 9-7/8" Hangar Stab-up | WFT-MDL-00030345 | |
| 03003 | 04/13/2010 | Email - From: Bryan Clawson To: Brian Morel and others - Subject: RE: 7" float collar, with attachment | BP-HZN-MBI00126432 - BP-HZN-MBI00126434 | |
| 03004 | 04/26/2010 | Email - From: Bryan Clawson To: Brian Morel and others - Subject: 7" Equipment, with attachments | BP-HZN-MBI00129222 - BP-HZN-MBI00129232 | Yes |
| 03005 | 08/19/2010 | Report: BP - Static Kill and Cement Review and Summary | BP-HZN-2179MDL01591521 - BP-HZN-2179MDL01591535 | Yes |
| 03006 | 12/15/2009 | Email - From: Kirk Wardlaw To: Michel Beirne - Subject: RE: Macondo Rig Update and revised AFE | BP-HZN-2179MDL00266909 - BP-HZN-2179MDL00266911 | |
| 03007 | 06/15/2009 | Email - From: Anne McCutcheon To: David Rainey and others - Subject: Action Required: Macondo | BP-HZN-2179MDL01823216 - BP-HZN-2179MDL01823221 | |
| 03008 | 08/05/2009 | Email - From: Tom Lee To: Charles Bondurant and others - Subject: Slide Pack for Anadarko, with attachments | BP-HZN-2179MDL01943398 - BP-HZN-2179MDL01943402 | |
| 03009 | 09/14/2009 | Email - From: Kirk Wardlaw To: David Rainey - Subject: FW: Request for Macondo Presentation for JOGMEC | BP-HZN-2179MDL01832336 | |
| 03010 | 09/15/2009 | Email - From: Michael Beirne To: Jay Thorseth and others - Subject: JOGMEC/Mitusi Presentation Attendees | BP-HZN-2179MDL01951703 | |
| 03011 | 09/30/2009 | Email - From: Michael Beirne To: Bryan Ritchie and others - Subject: Mitusi Meeting Today | BP-HZN-2179MDL01952702 | |
| 03012 | 10/05/2009 | Email - From: Kirk Wardlaw To: Jay Thorseth and others - Subject: FW: Macondo Proposal, with attachment | BP-HZN-2179MDL01832578 - BP-HZN-2179MDL01832580 | |
| 03013 | 11/19/2009 | Email - From: Michael Beirne To: Kirk Wardlaw - Subject: RE: Golf | BP-HZN-2179MDL01934715 - BP-HZN-2179MDL01934716 | |
| 03014 | 02/16/2009 | Email - From: Kirk Wardlaw To: Naoki Ishii - Subject: RE: Dinner plans in Tokyo, with attachment | BP-HZN-2179MDL00330495 - BP-HZN-2179MDL00330497 | |
| 03015 | 03/12/2010 | Email - From: Michael Beirne To: Kirk Wardlaw - Subject: FW: Pre-Spud Drilling Plan | BP-HZN-2179MDL00032853 | |
| 03016 | 04/02/2010 | Email - From: Mark Hafle To: Brian Morel - Subject: FW: Macondo - Information Request, with attachment | BP-HZN-2179MDL00032853 - BP-HZN-2179MDL01293843 | |
| 03017** | 06/26/2009 | Email - From: Tokio Kachi To: Tom Lee and others - Subject: RE: Macondo data room on June 19 | DWHMX00077645 - DWHMX00077646 | |
| 03020 | 04/15/2010 | Email - From: Jesse Gagliano To: Anthony Cupit and others - Subject: | HAL_0126062 - HAL_0126096 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 78 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | Production Casing Proposal & Opticem Report, with attachments | ** | ** |
| 03024 | 04/16/2010 | Email - From: Vincent Tabler To: Jesse Gagliano - Subject: pipe talley - Livelink 161 KB | HAL_0535175 | |
| 03026 | 04/18/2010 | Email - From: Vincent Tabler To: Jesse Gagliano - Subject: RE: 16" Casing test - Livelink 115 KB | HAL_0534719 | |
| 03027 | 04/18/2010 | Email - From: Jesse Gagliano To: Anthony Cupit and others - Subject: Updated Info for Prod Casing job, with attachments | HAL_0125421 - HAL_0125469 | |
| 03032 | 04/19/2010 | Email - From: Jesse Gagliano To: Anthony Cupit and others - Subject: Updated Info for Prod Casing Job, with attachment | BP-HZN-BLY00070370 - BP-HZN-BLY00070419 | |
| 03034 | 03/30/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: FW: 9 7/8 Proposal, with attachments | HAL_0008295 - HAL_0008321 | |
| 03038 | 01/28/2010 | Email - From: Jesse Gagliano To: Anthony Cupit and others - Subject: Macondo Well | HAL_0578612 | |
| 03043 | Not Applicable | Transcript: Transcription of James Dupree testimony before Ocean Energy Safety Institute Advisory Committee | | |
| 03044 | 04/18/2011 | Document: Deepwater Containment and Response - April 18th, 2011 - C-SPAN Video | | Yes |
| 03046 | 04/05/2010 | Email - From: James Dupree To: Christina Verchere - Subject: RE: Personnel Announcement - Doug Handyside | BPD115-029445 - BPD115-029446; BP-HZN-2179MDL00303294 - BP-HZN-2179MDL00303295 | |
| 03053 | 04/15/2010 | Email - From: David Rainey To: Kemper Howe and others - Subject: FW: Macondo / News Release, with attachment | BP-HZN-2179MDL00048391 - BP-HZN-2179MDL00048392 | |
| 03054 | ??/06/2006 | PowerPoint: BP Press Report - Ultra Deepwater Rig Strategy | BP-HZN-CEC050178 - BP-HZN-CEC050195 | |
| 03055 | 12/15/2009 | Email - From: Cindy Yielding To: David Rainey and others - Subject: INFO and NEXT STEPS: OMS Handbook and MoC, with attachments | BP-HZN-2179MDL01547113 - BP-HZN-2179MDL01547206 | |
| 03058 | 12/??/2002 | Manual: Deepwater Cementing Guidelines | BP-HZN-2179MDL00779762 - BP-HZN-2179MDL00779794 | |
| 03059 | 10/08/2009 | Manual: Gulf of Mexico SPU; Recommended Practice for Cement Design and Operations in DW GoM | BP-HZN-2179MDL02222199 - BP-HZN-2179MDL02222234 | |
| 03061 | 05/26/2009 | Email - From: Scherie Douglas To: Mark Hafle and others - Subject: Macondo APD Approval, with attachment | | |
| 03062 | 03/10/2009 | Email - From: David Sims To: Graham Vinson - Subject: RE: Macondo | BP-HZN-2179MDL00852514 | |
| 03063 | 04/21/2010 | Email - From: Walt Bozeman To: David Rainey and others - Subject: RE: WCD - Updated, with attachments | BP-HZN-2179MDL02314243 - BP-HZN-2179MDL02314245 | Yes |
| 03065 | 04/07/2010 | Document: BP Drilling and Completions MOC for Macondo Exploration Well | BP-HZN-MBI00143255 - BP-HZN-MBI00143257 | |
| 03069 | 06/26/2010 | Email - From: Kent Corser To: Morten Emilsen and others - Subject: RE: ACTION - Dynamic Simulation Report | BP-HZN-2179MDL00154780 - BP-HZN-2179MDL00154785 | Yes |
| 03070 | 08/26/2009 | Email - From: Robert Bodek To: Graham Vinson and others - Subject: Regarding previous email | BP-HZN-2179MDL00894548 | |
| 03071 | 03/01/2010 | Email - From: Martin Albertin To: Robert Bodek and others - Subject: RE: 14 3/4 X 16 hole-section preview | BP-HZN-2179MDL00031696 | |
| 03072 | 03/02/2010 | Email - From: Stuart Lacy To: Martin Albertin and others - Subject: Macondo Update 2 pm | BP-HZN-2179MDL00031429 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 03073 | 03/02/2010 | Email - From: Stuart Lacy To Martin Albertin and others - Subject: Macondo Update 5:30 am | BP-HZN-2179MDL00011696 | |
| 03084 | 11/??/2010 | Manual: ABS Guide for the Certification Of Drilling Systems | | Yes |
| 03085 | 04/27/2005 | Letter: Transocean - Discontinue the Certificate of Drilling Systems classification | ABSDWH011033 | |
| 03087 | 04/22/2010 | Document: ABS Survey Manager: Survey Status Report (For Owner) - Deepwater Horizon | | |
| 03088 | 11/11/2004 | Manual: Transocean Certificate and Survey Manual | TRN-MDL-01287082 - TRN-MDL-01287201 | |
| 03089 | 07/10/2010 | Email - From: Fred Sabins To: Kent Corser and others - Subject: first paper to develop GFP, with attachment | BP-HZN-BLY00103755 - BP-HZN-BLY00103764 | Yes |
| 03090 | 06/16/2010 | Email - From: George Fuller To: Ronnie Faul and others - Subject: FW: Centralization, with attachments | HAL_0565671 - HAL_0565840 | Yes |
| 03092 | 07/23/2010 | Email - From: George Fuller To: Ronnie Faul - Subject: FW: Centralization | HAL_0575126 - HAL_0575133 | Yes |
| 03094 | 10/11/2005 | Article: Deepwater Cementing Challenges - An Overview of Offshore Brazil, Gulf of Mexico, and West Africa, by Fuller, Faul, Souza, Hunter | BP-HZN-2179MDL00706614 - BP-HZN-2179MDL00706643 | |
| 03095 | 11/23/2009 | Email - From: Daryl Kellingray To: Erick Cunningham - Subject: FW: Pilot/Field blend actual analysis | BP-HZN-2179MDL00626764 | |
| 03096** | 07/12/2010 | Document: Foam Cementing July 12 - Amended Presentation | HAL_0569569 - HAL_0569587 | |
| 03099** | 07/06/2010 | Email - From: Bill Hunter To: Ronnie Faul - Subject: PowerPoint Presentations, with attachments | HAL_0567041 - HAL_0567076 | |
| 03101 | 04/16/2010 | Email - From: Brett Cocales To: Brian Morel - Subject: Macondo STK geodetic | BP-HZN-CEC022669 - BP-HZN-CEC022672 | |
| 03102 | 04/??/2009 | Document: Southern Region Cementing Work Methods | HAL_0131528 - HAL_0131733 | |
| 03108** | 10/26/2010 | Letter: From Craig Gardner (Chevron) To Sam Sankar (National Commission) RE: National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Cement Testing Results | HAL_0569605 - HAL_0569641 | |
| 03110 | Not Applicable | Document: Materials Currently in Locked Cabinet for BP, Transocean Horizon Rig | HAL_0571897 - HAL_0571898 | |
| 03113 | 04/12/2010 | Email - From: Mary Dupuis To: DL_Gulf Coast-Lafayette, LA - Subject; FW: Announcement of Changes to Cementing Org Structure - GoM Cementing | HAL_0126010 | |
| 03114 | 04/19/2010 | Email - From: Durel Bernard To: Ronnie Faul and others - Subject: RE: Visit with Erick Cunningham | HAL_0502756 - HAL_0502757 | |
| 03118 | 05/07/2010 | Powerpoint: Top of Cement Estimated | HAL_0570128 | |
| 03119 | 07/??/2009 | Manual: Section 2 - Standard Testing | HAL_0677545 - HAL_0677598 | |
| 03124 | 04/30/2011 | Document: DNV Addendum to Final Report for the United States Department of the Interior Bureau of Ocean Energy Management, Regulation, and Enforcement, Forensic Examination of Deepwater Horizon Blowout Preventer, Contract Award No. M10PX00335, Volume 1 | | Yes |
| 03126 | 07/01/2011 | Email - From: Richard Gorman To: Sally Shushan and others - | | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 80 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | Subject: DWH - MDL 2179 - DNV Production - CGP file: 01699, with attachment | ** | ** |
| 03130 | 02/22/2011 | Document: Laboratory Notes from DNV Testing of 103Y, 016862-016902 | | |
| 03131** | Not Applicable | Document: Deepwater Horizon Forensic Investigation Component Identification Matrix - Mark II Blue Pod | DNV-SUPPL-000182 - DNV-SUPPL-000187 | Yes |
| 03132** | Not Applicable | Document: Deepwater Horizon Forensic Investigation Component Identification Matrix - Mark II Yellow Pod | DNV-SUPPL-000188 | Yes |
| 03133** | 08/30/2001 | Document: Assembly Drawing, Driller Control Panel | CAM_CIV00037680 | |
| 03134** | 01/??/2002 | Document: Deepwater Horizon Design Risk Assessment | TRN-HCEC-00061611 - TRN-HCEC-00061736 | |
| 03135** | 06/21/2011 | Photograph: Description: Filters from Yellow Pod | | Yes |
| 03136** | 05/25/2011 | Document: R. Doc 1757, DNV - Solenoid 103 Replacement Wiring Connections | DNV2011052513 | Yes |
| 03137 | 05/26/2011 | Document: R.Doc.1757, DNV-Solenoid 103 B Wiring Connections | | |
| 03140** | 06/06/2011 | Document: R. Doc. 1757, NASA - TPS BOP-015-1 PETU Solenoid Driver Characterization | DNV2011060642 | Yes |
| 03141** | 06/06/2011 | Document: R. Doc. 1757, NASA - TPS BOP-015-2 PETU Solenoid Driver Characterization | DNV2011060643 | Yes |
| 03142** | 06/07/2011 | Document: R. Doc. 1757, NASA - TPS BOP-015-2 PETU Solenoid Driver Characterization | DNV2011060743 | Yes |
| 03147 | 06/20/2011 | Document: R.Doc.1757, DNV-Disassembly of Solenoid 103 Original (yellow pod) | | |
| 03153 | Not Applicable | Spreadsheet: Log of withheld documents from DNV production pursuant to Parties' document requests | | Yes |
| 03157 | 11/10/2010 | Report: DNV Deepwater Horizon HAZID Report Transocean Offshore Deepwater Drilling, Inc., Report No: EP026474-1, Rev. 0, | DNV-SUPPL-000245 - DNV-SUPPL-000269 | |
| 03163 | 10/18/2005 | Guidance for Auditors to the ISM Code | 000035 - 000091 | |
| 03165 | 12/10/2008 | Email - From: Behdad.Samadpour@dnv.com  To: David.McKay@dnv.com - Subject:  Transocean's Safety Management System | 000244 - 000259 | |
| 03170 | Not Applicable | Schematic: Cooper Cameron Hattery | CAM_CIV_0022982 | |
| 03171 | Not Applicable | Photograph: SAFT Lithium MnO2 Battery Label | | |
| 03172 | 02/16/2010 | Email - From: Michael Fry To: DWH SubSeaSup - Subject: RE: Transocean Horizon SEM | TRN-MDL-00310787 - TRN-MDL-00310789 | |
| 03173 | Not Applicable | Exhibit Withdrawn | | |
| 03174 | 09/??/2004 | Report: West Engineering Services Shear Ram Capabilities Study for U.S. Minerals Management Service, Requisition No. 3-4025-1001 | | |
| 03175 | 03/31/2011 | Report: Cameron Safety Alert 22070, DNV Issues Final Report for US Department of the Interior, Forensic Examination of Deepwater Horizon Blowout Preventer | CAM_CIV_0130520 - CAM_CIV_0130521 | Yes |
| 03176 | Not Applicable | Spreadsheet: Operational MUX Systems | CAM_CIV_0033729 - CAM_CIV_0033730 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 81 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 03177 | Not Applicable | Manual: Page 18 and 19 of Basic Operation Manual, Subsea Multiplex BOP Control System | CAM_CIV_0265089 - CAM_CIV_0265090 | |
| 03178 | 03/12/2001 | Document: Cameron Field Service Order No. 74205 | CAM_CIV_0032648 | |
| 03179 | 05/05/2010 | Report: Cameron Controls Daily Report Sheet | CAM_CIV_0031897 - CAM_CIV_0031917 | Yes |
| 03182 | 09/08/1998 | Manual: Blowout Preventer and Control System Operating Procedures for Ultra Deepwater | CAM_CIV_0121003 - CAM_CIV_0121007 | |
| 03183 | 10/30/1998 | Document: Cameron Shear Ram Product Line, EB 852D | CAM-CIV_0003198 - CAM_CIV_0003214 | |
| 03184 | 08/03/1999 | Document: PO 087-00015, Attachment 1 | TRN-HCEC-00077349 - TRN-HCEC-00077360 | |
| 03185** | 01/21/2008 | Document: Shearing Capabilities of Cameron Shear Rams, EB-702D | CAM-CIV_0098265 - CAM-CIV_0098274 | |
| 03186 | 05/??/2007 | Article: "Drilling Contractor" Design Evolution of a Subsea BOP | | |
| 03187** | 05/11/2010 | Email - From Forrest Shanks To: John Guide - Subject: RE: The pipe below for the Horizon blind shear and super shear | BP-HZN-2179MDL01287555 | Yes |
| 03188 | 04/28/2010 | Document: Notes from Bob Kaluza Interview | BP-HZN-BLY00061514 - BP-HZN-BLY00061517 | Yes |
| 03189 | 11/01/2010 | Report: GoM Production Training Summary Report For Single Employee Robert M. Kaluza, Jr. | BP-HZN-2179MDL00330190 - BP-HZN-2179MDL00330193 | Yes |
| 03190** | 04/27/2010 | Email - From: Patrick O'Bryan To: Mike Zanghi - Subject: RE: Bladder effect | BP-HZN-2179MDL00321874 - BP-HZN-2179MDL00321875 | Yes |
| 03191 | 04/16/2010 | Email - From: Don Vidrine To: Robert Kaluza - Subject: FW: Production Casing Proposal and OptiCem Report, with attachments | BP-HZN-BLY00068985 - BP-HZN-BLY00069019 | |
| 03192 | 04/20/2010 | Email - From: Foreman, Deepwater Horizon To: Robert Kaluza and others - Subject: FW: Updated Info for Prod Casing Job, with attachments | BP-HZN-BLY00071021 - BP-HZN-BLY00071069 | |
| 03193 | 04/13/2010 | Email - From: Dianne Chmura To: James Wilson and others - Subject: RE: Access for Bob Kaluza | BP-HZN-2179MDL00002586 - BP-HZN-2179MDL00002587 | |
| 03194** | 04/16/2010 | Email - From: Ronald Sepulvado To: Robert Kaluza and others - Subject: Relief Notes | BP-HZN-2179MDL00002591 | |
| 03195 | 04/16/2010 | Email - From: Ronald Sepulvado To: Robert Kaluza, with attachment | BP-HZN-2179MDL00004254 - BP-HZN-2179MDL00004256 | |
| 03196 | 04/20/2010 | Email - From: Leo Lindner To: Robert Kaluza - Subject: Macondo Displacement Procedure, with attachment | BP-HZN-2179MDL00015194 - BP-HZN-2179MDL00015195 | |
| 03197 | 04/09/2010 | Email - From: Robert Kaluza To: Don Vidrine - Subject: RE: Horizon | BP-HZN-2179MDL00044492 - BP-HZN-2179MDL00044493 | |
| 03198 | 04/16/2010 | Email - From: Brian Morel To: Ronald Sepulvado and others - Subject: Updated Procedure, with attachment | BP-HZN-2179MDL00249988 - BP-HZN-2179MDL00250009 | |
| 03199 | 04/17/2010 | Email - From: Brian Morel To: Don Vidrine and others - Subject: Buckling Models, with attachment | BP-HZN-2179MDL00250641 - BP-HZN-2179MDL00250642 | |
| 03200-Willis** | Not Applicable | Document: Sperry Drilling Services Surface Data Logging | | |
| 03201 | 01/07/2010 | Powerpoint: BP DW D&C Org Chart | BP-HZN-2179MDL01026807 - BP-HZN-2179MDL01026838 | |
| 03202 | 09/13/2010 | Email - From: Mark Hafle To: George Gray and others - Subject: Macondo Incentive Data, with attachment | BP-HZN-2179MDL00263660 - BP-HZN-2179MDL00263661 | Yes |
| 03203 | 09/28/2009 | Document: Execute Financial Memorandum | BP-HZN-2179MDL01831893 - BP-HZN-2179MDL01831894 | Yes |
| 03205-Willis** | 05/06/2010 | Document: Interview of Cathleenia Willis, Handwritten Notes of Brian | BLY-HZN-BLY00061222 - BP-HZN-BLY00061223 | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 82 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | Martin | ** | ** |
| 03209 | 06/10/2008 | Powerpoint: GOM SPU ELT Meeting | BP-HZN-2179MDL01558484 - BP-HZN-2179MDL01558535 | |
| 03213 | 04/27/2010 | Email - From: David Rainey To: Ian Cavanagh -  Subject: spill vol4-27 1230.xls, with attachment | BP-HZN-2179MDL01789164; BPD189-145701 | Yes |
| 03216 | 04/26/2010 | Email - From: Jason Caldwell To: Doug Suttles and others - Subject: Notes from 4/26 Interface Meeting, with attachment | BP-HZN-2179MDL01464212 - BP-HZN-2179MDL01464214; BPD183-030880 - BPD183-030882 | Yes |
| 03218 | 05/19/2010 | Email - Doug Suttles To: John Lynch, Jr. - Subject: FW: Flow rate note, with attachment | BP-HZN-2179MDL01446217 - BP-HZN-2179MDL01446230; BPD183-012885 - BPD183-012898 | Yes |
| 03220 | 05/16/2010 | Email - From: John Lynch, Jr. To: David Rainey - Subject: Redacted | BP-HZN-2179MDL01458008 - BP-HZN-2179MDL01458009; BPD183-024676 - BPD183-024677 | Yes |
| 03226 | Not Applicable | Document: Excerpt from BP document with track changes | BP-HZN-BLY00196066 - BP-HZN-BLY00196071 | |
| 03227 | 04/07/2010 | Email - From: David Rainey To: Jay Thorseth - Subject: RE: Macondo plan forward | BP-HZN-2179MDL01826006 | |
| 03228 | 04/09/2010 | Email - From: Mike Daly To: David Rainey and others | BP-HZN-2179MDL00005189 | |
| 03229 | 04/15/2010 | Email - From: David Rainey To: Mike Daly and others - Subject: FW: Macondo deepening recommendation | BP-HZN-CEC083577 - BP-HZN-CEC083579 | |
| 03230 | 04/19/2010 | Email - From: David Rainey To: Jay Thorseth - Subject: RE: Macondo Discovery Review Board | BP-HZN-2179MDL01826776 - BP-HZN-2179MDL01826777 | |
| 03231 | 04/20/2010 | Email - From: David Rainey To: Fergus Addison and others  - Subject: Macondo Discovery Review Board | BP-HZN-2179MDL00009348 | |
| 03232 | 03/27/2010 | Email - From: Xuemei Liu To: David Rainey - Subject: FW: Macondo FM Supplement | BP-HZN-2179MDL01828120 - BP-HZN-2179MDL01828121 | |
| 03233 | 03/30/2010 | Email - From: Michael Beirne To: David Rainey and others -  Subject: Macondo Second Supplemental AFE - MOEX Approval | BP-HZN-2179MDL00009471 | |
| 03234 | 04/20/2009 | Email - From: Ian Little To: David Rainey and others - Subject: Horizon Finger Injury Draft One Page Summary, with attachment | BP-HZN-2179MDL01825429 - BP-HZN-2179MDL01825430 | |
| 03235 | 08/20/2009 | Email - From: David Rainey To: Ian Little - Subject: RE: Evaluation Time | BP-HZN-BLY00357532 - BP-HZN-BLY00357533 | |
| 03239 | 10/22/2009 | Email - From: David Rainey To: Kemper Howe and others - Subject: FW: Macondo deals | BP-HZN-2179MDL01833704 | |
| 03244** | Not Applicable | Alan D. Schneider - Checklist | TRN-MDL-00041202 | Yes |
| 03245 | Not Applicable | Exhibit Withdrawn | | |
| 03246** | 07/19/2010 | Email - From: Alan Schneider To: Julie Villa - Subject: FW: Follow-up to DWH Asset Mgr Close-out | MODUSA 000343 - MODUSA 000344 | Yes |
| 03247** | 10/31/2005 | Report:  REPORT OF SURVEY - DEEPWATER HORIZON (Prepared for Transocean, Houston, TX, USA) | MODUSI 01 2 009667 - MODUSI 01 2 009746 | Yes |
| 03248** | 10/31/2005 | Report:  REPORT OF SURVEY - DEEPWATER HORIZON (Prepared for Transocean, Houston, TX, USA) | MODUSI 01 2 009517 - MODUSI 01 2 009575 | Yes |
| 03255 | Not Applicable | Exhibit Withdrawn | | |
| 03259 | 05/16/2007 | Document: Transocean Recommended Practices Subsea - Family 400 Subsea Maintenance Facility | TRN-MDL-01120767 - TRN-MDL-01120777 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 83 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 03260 | 04/22/2008 | Email - From: Bob Armstrong To: Ibukun Ajayi and others - Subject: Week 15 Operational Top Event Follow Up Call Summary | TRN-MDL-00374379 - TRN-MDL-00374381 | |
| 03261** | 05/21/2008 | Email - From: Terry Larimore To: Adrian Blake and others - Subject: PEF Summary Bulletin April 2008 - Please Post, with attachment | TRN-MDL-00426579 - TRN-MDL-00426588 | |
| 03264** | 03/24/2008 | Email - From: Larry McMahan To: Steven Newman - Subject: Marine Integrity - update | TRN-MDL-00653733 - TRN-MDL-00653872 | |
| 03265** | 08/19/2009 | Email from L. McMahan to L. Smiles and P. Tranter re: BOP Reliability JIP - Subsea Phase I Report to MMS attaching Final Report | TRN-MDL-01122023 - TRN-MDL-01122143 | |
| 03268 | 04/21/2010 | Email - From: Bill Ambrose To: Paul Tranter and others - Subject: DWH - Rig Condition Assessment Reports, 12-April-2010 Assessment - Preliminary Draft Copies, with attachment | TRN-MDL-01008161 - TRN-MDL-01008281 | Yes |
| 03272 | 05/03/2010 | Email - From: Ibukun Ajayi To: Pharr Smith and others - Subject: Deepwater Horizon Summary.doc, with attachment | TRN-MDL-01084353 - TRN-MDL-01084367 | Yes |
| 03273 | 05/03/2010 | Email - From: Robert Tiano To: Pharr Smith - Subject: Subsea Maintenance | TRN-MDL-01102234 | Yes |
| 03274** | 05/03/2010 | Email from P. Smith to D. Pelley re: "Fw: DWH BOP MOCs 04-09.doc" with Attachment | TRN-MDL-01141714 - TRN-MDL-01141715 | |
| 03276 | 06/18/2010 | Letter:  Well Control Equipment Maintenance; ModuSpec Daily Report - DD1 - API Information Query | TRN-MDL-01086873 - TRN-MDL-01086874; TRN-MDL-00648559 - TRN-MDL-00648560 | Yes |
| 03277** | 08/23/2010 | Email from I. Ajayi to K. Adamson, I. Ajayi, M. Barbosa, et al. re: "Q1 2010 Fleet Operations Performance Report" | TRN-MDL-00648103 - TRN-MDL-00648176 | Yes |
| 03278 | 07/22/2008 | Flowchart: Transocean Performance and Asset Organization Chart | TRN-MDL-00648559 - TRN-MDL-00648560 | |
| 03279 | 08/31/2010 | Email - From: Pharr Smith To: Rob Turlak - Subject: Fw: Recertification of, with attachments | TRN-MDL-01119375 - TRN-MDL-01119381 | Yes |
| 03280 | 09/01/2010 | Document: Interview Notes of Robert McKechnie by Stephanie Butefish | TRN-INV-00003118 - TRN-INV-00003190 | Yes |
| 03281 | 12/10/2009 | Email - From: Ibukun Ajayi To: Bill Ambrose - Subject: Update - Q3 2009 Fleet Operation Performance Report, with attachments | TRN-MDL-01080825 - TRN-MDL-01080885 | |
| 03282 | 05/03/2010 | Email - From: Ibukun Ajayi To: Pharr Smith - Subject: Deepwater Horizon Summary_v2.doc, with attachments | TRN-MDL-01141020 - TRN-MDL-01141045 | Yes |
| 03283 | 05/03/2010 | Email - From: Robert Tiano To: Pharr Smith - Subject: Subsea Maintenance, with attachments | TRN-MDL-01086123 - TRN-MDL-01086314 | Yes |
| 03284 | 06/08/2011 | Letter: Risk-Based Targeting of Foreign Flagged Mobile Offshore Drilling Units (MODUs) | | |
| 03285 | 04/21/2010 | Email - From: Bill Ambrose To: Paul Tranter and others - Subject: DWH - Rig Condition Assessment Reports 12-April 2010 Assessment - Preliminary Draft Copies, with attachment | TRN-MDL-01099832 - TRN-MDL-01099948 | Yes |
| 03286 | 03/01/1997 | Document: API Recommended Practices for Blowout Prevention Equipment Systems for Drilling Wells | | |
| 03287** | 11/21/2004 | E-mail from Mark Hay to Kenneth; Subject: MOC for lower ram | TRN-MDL-00119512 -        TRN-MDL-00038745 | |
| 03290** | 02/04/2010 | E-MAIL RE: LOWER FAIL SAFE VALVE | TRN-MDL-00303032  - | |
| 03291** | 03/17/2010 | E-mail from DWH, SubSeaSup to DWH, MaintSup; Subject: BP | TRN-MDL 00483932 -        TRN-MDL 00483933 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 84 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | AUDIT/RIG Move | ** | ** |
| 03299 | 05/20/2010 | Document: RMS II - Equipment History, Equipment: BOP Control Pod, Tag:  WCS BOPP 002 | TRN-INV-00034227 - TRN-INV-00034306 | Yes |
| 03300 | 07/22/2010 | Document: Appendix M - Summary Report Global Analysis Of Macondo 9 7/8-In X 7-In Production Casing 4992 ft Water Depth, GoM | BP-HZN-BLY00000276 - BP-HZN-BLY00000303 | Yes |
| 03301 | 05/27/2010 | Email - From: Torben Knudson To: Randy Long and others - Subject: Minutes of Meeting between BP and Stress Engineering - Casing Movement Analysis | BP-HZN-BLY00111057 - BP-HZN-BLY00111058 | Yes |
| 03302 | Not Applicable | Exhibit Withdrawn | | |
| 03303 | 06/28/2010 | Email - From: Kenneth Bhalla To: Phillip Pattillo and others - Subject: RE: Checking In, with attachments | BP-HZN-BLY00126400 - BP-HZN-BLY00126401 | Yes |
| 03304 | 06/07/2010 | Letter: Float Collar Test Plan (PN 1751225), with attachments | BP-HZN-BLY00126744 - BP-HZN-BLY00126747 | Yes |
| 03305 | 06/10/2010 | Letter: Consulting Agreement between BP Exploration and Production, Inc. and Stress Engineering Services, Inc., with attachments | BP-HZN-2179MDL01088780 - BP-HZN-2179MDL01088793 | |
| 03306 | 06/22/2010 | Document: Transocean Horizon Incident Investigation Float Collar Study - Terms of Reference | BP-HZN-BLY00125250 - BP-HZN-BLY00125252 | Yes |
| 03307** | 11/01/1995 | API RP 10F: Recommended Practice for Performance Testing of Cementing Float Equipment, Second edition, November 1995 | BP-HZN-BLY00138715 - BP-HZN-BLY00138728 | |
| 03309 | 08/24/2010 | Email - From: Warren Winters To: Ken Young - Subject: Conditions for Next Float Collar Flow Test | BP-HZN-BLY00137620 | Yes |
| 03310 | 08/18/2010 | Email - From: Warren Winters To: Ken Young and others - Subject: FW: Interim Findings | BP-HZN-BLY00126936; BP-HZN-BLY00126718 | Yes |
| 03311 | 08/19/2010 | Email - From: Stephen Renter To: Andreas Katsounas and others - Subject: RE: Interim Findings | BP-HZN-BLY00132857 | Yes |
| 03312 | 11/22/2010 | Report: Horizon Incident Float Collar Study Analysis, Stress Engineering Services | BP-HZN-BLY0012811 | Yes |
| 03313 | 07/16/2010 | Email - From: Andreas Katsounas To: Warren Winters and others - Subject: Additional Noteworthy Event | BP-HZN-BLY00126607 - BP-HZN-BLY00126608 | Yes |
| 03314 | 10/08/2010 | Email - From: Andreas Katsounas To: Warren Winters and others - Subject: Recommended Test | BP-HZN-BLY00199789 | Yes |
| 03316** | Not Applicable | Document: Figure of Mud Flow | | |
| 03318 | 02/24/2010 | Email - From: Owen McWhorter To: James Kent - Subject: Batteries | TRN-MDL-00310821 | |
| 03319** | 07/01/2009 | Deepwater Horizon - BOP Activities during OOS UID Master | TRN-MDL-01035771 - TRN-MDL-01035774 | |
| 03320 | Not Applicable | Exhibit Withdrawn | | |
| 03321 | 06/17/2005 | Chart: Cameron 18-3/4" 15 MTL BOP chart | BP-HZN-2179MDL01305440 | |
| 03322 | 01/08/2010 | Email - From: Owen McWhorter To: Michael Fry - Subject: Shear Data, with attachment | TRN-MDL-01076514 - TRN-MDL-01076518 | |
| 03323 | 04/01/2009 | PowerPoint: Welcome to Well Advisor | TRN-MDL-00867751 - TRN-MDL-00867752 | |
| 03324 | 01/30/2010 | Email - From: Randy Ezell To: DWH AsstDriller - Subject: Macondo Part 1, with attachment | TRN-MDL-00672306 - TRN-MDL-00672335 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 03325 | 05/18/2010 | Document: Typewritten and Handwritten Notes: Drawing Indicating Movement - Interview of Mark Hay by Transocean | TRN-INV-00001887 - TRN-INV-00001912 | Yes |
| 03326 | 01/28/2010 | Email - From: DWH Asst. Driller To: DWH Toolpusher - Subject: Negative Test While Displacing, with attachment | TRN-MDL-01323431 - TRN-MDL-01323432 | |
| 03327 | 02/12/2007 | Report: Cameron Engineering, BP Thunderhorse Shear Test Using 18-15M DVS Rams on 6 5/8" x .70" Wall V150 Pipe | CAM_CIV_0015463 | |
| 03328 | 11/24/2008 | Report: Cameron Engineering, Transocean Shear Test | CAM_CIV_0015830 - CAM_CIV_0015463 | |
| 03329 | 09/08/2004 | Document: Cameron Engineering Bulletin - AMF/Deadman Battery Replacement | TRN-MDL-01075693 - TRN-MDL-01075694 | |
| 03330 | 11/11/2009 | Chart: Transocean chart - subsea repairs from audit | TRN-MDL-01079415 | |
| 03331 | 01/28/2010 | Email - From: James Kent To: DWH SubSeaSup - Subject: RE: upper and lower annulars | TRN-MDL-01075651 - TRN-MDL-01075652 | |
| 03332** | 11/21/2004 | Email from Deepwater Horizon Subsea to DWH Maintenance re: MOC for lower ram | TRN-INV-00388514 | |
| 03333** | 11/21/2004 | Change Proposal : Deepwater Horizon | TRN-MDL-00607555 - TRN-MDL-00607557 | |
| 03334** | 05/21/2010 | Email - From: Martin Ward To: Kent Corser and others Subject: RE: Urgent Request: Interview regarding BOP system on the Horizonc with attachements | BP-HZN-BLY00196554 - BP-HZN-BLY00196556 | Yes |
| 03335** | 03/09/2006 | Change Proposal Form | TRN-INV-00103130 - TRN-INV-00103136 | |
| 03339 | 06/24/2010 | Document: Interview Form - Stephen Bertone | TRN-INV-00000296 - TRN-INV-00000306 | Yes |
| 03342 | 10/01/2009 | Document: Transocean Maintenance Procedures, Issue No. 3 | TRN-HCEC-00005322 - TRN-HCEC-00005401 | |
| 03344 | 03/18/2009 | PowerPoint: Performance Through Leadership, Transocean Mark I/II Upgrade | | |
| 03351 | 04/22/2010 | Email - From: David Winter To: Rahn Pitzer and others - Subject: 2008 BP deepwater contingency planning with WWC, with attachment | | Yes |
| 03352 | 04/23/2010 | Email - From: William Allen To: Gregory Walz and others - Subject: Questions from Vector Magnetics | BP-HZN-2179MDL00427805 - BP-HZN-2179MDL00427806 | Yes |
| 03355 | 10/13/2010 | Email - From: Donal Fitterer To: Barbara Lasley and others - Subject: Macondo Report | VM-004118 - VM-004308 | |
| 03356 | 07/07/2010 | Email - From: David Winter To: Rahn Pitzer and others - Subject: RE: DD3 meeting this morning for plan ahead | VM-002881 - VM-002886 | |
| 03357 | 07/09/2010 | Email - From: Elliott Swarthout To: Rahn Pitzer and others - Subject: RE: Modeling at the 9 7/8 csg pt. | VM-000853 - VM-000855 | |
| 03358 | 07/10/2010 | Email - From: David Mohler To: Donal Fitterer and others - Subject: RE: Emailing: VMLLLC MC252#3 memo 9 july 2010.pdf | VM-000871 - VM000873 | |
| 03363 | 07/10/2010 | Email - From: John Wright To: Angus Jamieson and others - Subject: DD3 Intersection Team Daily, with attachment | VMG-EQD-00001198 - VMG-EQD-00001206 | |
| 03364 | 07/19/2010 | Email - From: David Winter To: Rahn Pitzer - Subject: MC#3 Ranging intensitys [sic], with attachment | VMG-EQD-00001799 - VMG-EQD-00001801 | |
| 03365 | 07/20/2010 | Email - From: Kenneth Allen To: William Allen and others - Subject: RE: WSAB status | VMG-EQD-00000144 - VMG-EQD-00000145 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 86 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 03366 | 06/11/2010 | Document: Relief Well - Well Intercept and Hydraulic Well Kill Team Industry Ranging Review | BP-HZN-2179MDL00644599 - BP-HZN-2179MDL00644600 | Yes |
| 03369 | 04/13/2010 | Document: Transocean Personnel On-Board | BP-HZN-2179MDL00031654 - BP-HZN-2179MDL00031661; BP-HZN-2179MDL00031652 | |
| 03370 | 03/26/2010 | Email - From: Galina Skripnikova To: Charles Bondurant - Subject: RE: MC252#1 (ST00BP00) | BP-HZN-2179MDL00014892 - BP-HZN-2179MDL00014893 | |
| 03371 | 04/04/2010 | Email - From: Galina Skripnikova To: Gord Bennett and others - Subject: Macondo Update - Good News!, with attachment | BP-HZN-2179MBI00118092 - BP-HZN-2179MBI00118093 | |
| 03372 | 04/21/2010 | Email - From: Walt Bozeman To: David Rainey and others - Subject: RE: WCD - Updated | BP-HZN-2179MDL02314243 - BP-HZN-2179MDL02314245 | Yes |
| 03373 | 05/02/2010 | Email - From: Galina Skripnikova To: David Epps and others - Subject: RE: An Update on Fluids | BP-HZN-BLY00323419 - BP-HZN-BLY00323426 | Yes |
| 03374 | 05/03/2010 | Email - From: Galina Skripnikova To: David Epps and others - Subject: RE: An Update on Fluids | BP-HZN-BLY00047129 - BP-HZN-BLY00047141 | Yes |
| 03375 | 05/25/2010 | Memo: Post-Well Subsurface Description of Macondo well (MC252) | BP-HZN-BLY00140873 - BP-HZN-BLY00140910 | Yes |
| 03376 | 08/26/2009 | Document: Handwritten Notes: Galina Skripnikova | BP-HZN-2179MDL02392169 - BP-HZN-2179MDL02392243 | Yes |
| 03377 | Not Applicable | Exhibit Withdrawn | | |
| 03379 | 03/29/2010 | Email - From: Gord Bennett To: Martin Albertin and others - Subject: FW: Macondo Update 5am | BP-HZN-2179MDL00024839 - BP-HZN-2179MDL00024840 | |
| 03380 | Not Applicable | Exhibit Withdrawn | | |
| 03381 | 04/08/2010 | Email - From: Gord Bennett To: Robert Bodek - Subject: RE: Trip out LAS | BP-HZN-2179MDL00048474 - BP-HZN-2179MDL00048475 | |
| 03382 | Not Applicable | Exhibit Withdrawn | | |
| 03383 | 04/22/2010 | Email - From: Trent Fleece To: Martin Albertin and others - Subject: RE: PPFG for Macondo | BP-HZN-2179MDL00427051 - BP-HZN-2179MDL00427052 | Yes |
| 03384 | 04/20/2010 | Chart: Macondo History of Kicks | | Yes |
| 03385 | 10/25/2009 | Report: Daily PPFG Report | BP-HZN-2179MDL00884334 - BP-HZN-2179MDL00884335 | |
| 03386 | 10/26/2009 | Report: Daily Operations Report - Partners (Drilling) | BP-HZN-MBI00019167 - BP-HZN-MBI00019171 | |
| 03387 | 10/27/2009 | Report: Daily Operations Report - Partners (Drilling) | BP-HZN-MBI00192241 - BP-HZN-MBI00192245 | |
| 03388 | Not Applicable | Exhibit Withdrawn | | |
| 03389 | 04/19/2010 | Chart: Macondo History of Lost Returns | | Yes |
| 03390 | 10/23/2009 | Report: Daily Operation Report - Partners (Drilling) | BP-HZN-MBI00192268 - BP-HZN-MBI00192273 | |
| 03391 | Not Applicable | Exhibit Withdrawn | | |
| 03392 | 10/28/2009 | Email - From: Trent Fleece To: Kate Paine and others - Subject: RE: Macondo PP report Oct. 28 9090MD | BP-HZN-MBI00075006 | |
| 03393 | 10/29/2009 | Report: Daily Operations Report - Partners (Drilling) | BP-HZN-MBI00192232 - BP-HZN-MBI00192236 | |
| 03394 | 10/06/2009 | Report: Daily Geological Report | BP-HZN-2179MDL00008541 - BP-HZN-2179MDL00008542 | |
| 03395 | 02/12/2010 | Report: Daily Operations Report - Partners (Drilling) | BP-HZN-MBI00192083 - BP-HZN-MBI00192089 | |
| 03396 | 02/17/2010 | Report: Daily Operations Reports - Partners (Drilling) | BP-HZN-MBI00192020 - BP-HZN-MBI00192026 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 87 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 03397 | 03/01/2010 | Email - From: Galina Skripnikova To: Martin Albertin - Subject: RE: 14 3/4" x 16" hole-section preview | BP-HZN-2179MDL00026155 - BP-HZN-2179MDL00026160 | |
| 03398 | 03/03/2010 | Report: Daily Drilling Report | BP-HZN-JUD000154 - BP-HZN-JUD000156 | |
| 03399 | 03/05/2010 | Email - From: Stuart Lacy To: Martin Albertin - Subject: Macondo Update 5.30 am | BP-HZN-2179MDL00011696 | |
| 03400 | 01/??/2005 | Document: Deepwater Horizon Technical Rig Audit | TRN-MDL-00519065 - TRN-MDL-00519127 | |
| 03401 | Not Applicable | Exhibit Withdrawn | | |
| 03402 | 03/08/2007 | Document: Transocean Maintenance Department Rig Condition Environmental Scorecard | MODUSI 0111010533 - MODUSI 0111010550 | |
| 03403 | 05/11/2007 | Document: Common Marine Inspection Document | BP-HZN-CEC035317 - BP-HZN-CEC035379 | |
| 03404 | Not Applicable | Exhibit Withdrawn | | |
| 03405 | 09/??/2009 | Document: Deepwater Horizon Follow-up Rig Audit, Marine Assurance Audit and Out of Service Period | TRN-MDL-00478589 - TRN-MDL-00478652 | |
| 03406 | 09/21/2009 | Email - From: John Guide To: Marshall Perez and others - Subject: FW: Deepwater Horizon Rig Audit | BP-HZN-2179MDL001131229 - BP-HZN-2179MDL001131232 | |
| 03407 | 09/22/2009 | Email - From: Ian Little To: Harry Thierens and others -  Subject: Fw: BP Audit, with attachment | BP-HZN-2179 MDL01257480 - BP-HZN-2179 MDL01257486 | |
| 03408 | 11/11/2009 | Chart: corrective measures taken in response to audit | | |
| 03409 | 01/15/2010 | Email - From: James Kent To: Buddy Trahan - Subject: RE: RAPS review | TRN-MDL-00890391 - TRN-MDL-00890393 | |
| 03410 | 01/20/2010 | Chart: Deepwater Horizon BP CMID Audit Work List, September 2009 | | |
| 03411 | 02/17/2010 | Chart: OES Oilfield Services Observations and Recommendations Audit | | |
| 03412 | 02/17/2010 | Chart: Deepwater Horizon BP CMID Audit Worklist, September 2009 | | |
| 03413 | 02/17/2010 | Chart: Deepwater Horizon BP CMID Audit Worklist (partial) | | |
| 03414 | 03/06/2010 | Chart: Deepwater Horizon BP CMID Audit Worklist (partial) | | |
| 03415 | 03/17/2010 | Chart: Deepwater Horizon BP CMID Audit Worklist (partial) | | |
| 03416 | 03/10/2005 | Email - From: Kenneth Hildre To: Horizon Captain and others - Subject: FW: Latest copy of BP Rig audit Jan 2005, with attachment | TRN-MDL-00667435 - TRN-MDL-00667436 | |
| 03417 | 04/18/2010 | Document: Deepwater Horizon Rig Hardware Assessment | MODUSI 01 9 008332 - MODUSI 01 9 008360 | |
| 03418 | 04/06/2010 | Email - From: James Kent To: Cyde Gregersen and others - Subject: Mechanics or motormen | TRN-MDL-00292806 | |
| 03419 | 02/22/2010 | Email - From: James Kent To: James Kent and others - Subject: RE: Tracking | TRN-MDL-00303083 - TRN-MDL-00303084 | |
| 03420 | 02/21/2010 | Email - From: Buddy Trahan To: James Kent - Subject: RE: Horizon BOP Leak | TRN-MDL-00985307 - TRN-MDL-00985309 | |
| 03421 | Not Applicable | Exhibit Withdrawn | | |
| 03422 | 06/02/2010 | Report: Transocean DAR Consolidation Report | TRN-MDL-00302302 - TRN-MDL-00302527 | Yes |
| 03423 | 03/17/2010 | Email - From: James Kent To: DWH Materials - Subject: RE: cyber | TRN-MDL-00985611 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 88 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | chair hard drives | ** | ** |
| 03424 | 08/11/2010 | Document: Interview Form - Paul Johnson | TRN-INV-00002303 - TRN-INV-00002316 | Yes |
| 03425 | 10/14/2009 | Email - From: Brett Cocales To: DWH OIM and others, with attachment | TRN-MDL-00478569 | |
| 03426 | 01/11/2010 | Chart: Deepwater Horizon BP CMID Audit Work List, September 2009 | | |
| 03427 | 02/17/2010 | Chart: Deepwater Horizon BP CMID Audit Work List, September 2009 | | |
| 03428 | 01/16/2010 | Email - From: Steve Bertone To: Paul Johnson and others - Subject: RE: Schematic, with attachment | TRN-MDL-00387367 - TRN-MDL-00387368 | |
| 03429 | 02/05/2010 | Email - From: Robert Tiano To: James Kent and others - Subject: update 2-5-10, with attachment | TRN-MDL-0697289 | |
| 03430 | 04/14/2010 | Email - From: Mark Hay To: DWH MaintSup and others - Subject: RE: Nile to Kaskida Between Well Work List, with attachment | TRN-MDL-00299021 | |
| 03431 | Not Applicable | Exhibit Withdrawn | | |
| 03433 | 02/22/2010 | Email - From: Steve Bertone To: James Kent - Subject:  Battery spreadsheet, with attachment | TRN-MDL-00977501 - TRN-MDL-00977504 | |
| 03434 | 05/14/2010 | Email - From: JasonVan Lue To: William Stringfellow - Subject: AMF battery EB | CAM_CIV_029311 - CAM_CIV_029312 | Yes |
| 03435 | 02/26/2010 | Chart: Transocean record of BOP pod battery maintenance | TRN MN 00407084 | |
| 03437 | 02/26/2010 | Email - From: James Kent To: Owen McWhorter - Subject: SS Workbook | TRN-MDL-00989506 | |
| 03438 | 03/22/2010 | Email - From: James Kent To: DWH SubSeaSup and others - Subject: Quote for Cameron Cycle Count | TRN-MDL-00989445 - TRN-MDL-00989448 | |
| 03439 | 01/21/2010 | Email - From: Paul Johnson To: DWH SubSeaSup and others - Subject: FW: VBR's | TRN-MDL-00302899 - TRN-MDL-00302901 | |
| 03440 | 04/06/2010 | Document: 2011 Subsea equipment status in preparation for 2011 OSS | TRN-MDL-00401409 - TRN-MDL-00401412 | |
| 03453** | 04/14/2010 | Email - From: Shinjiro Naito To: Naoki Ishii and others - Subject: RE: Macondo TD & Draft Sub. Op. AFE (Re-send) | DWHMX00058462 - DWHMX00058464 | |
| 03460** | 07/09/2010 | Letter: From: O. Kirk Wardlaw To: Jim Bryan and others - Subject: Re: Failure to pay Joint Interest bills issued pursuant to Macondo Prospect Deepwater Operating Agreement and incorporated Exhibits dated October 1, 2009 (the "Operating Agreement") | APC-SHS1-007 - APC-SHS1-008 | Yes |
| 03463 | 07/15/2010 | Report: BP Blowout Causes (No. 3), A Sampling of Problems and Inquires by Hidaka Hideaki of SODECO (in Japanese) | DWHMX00268190 - DWHMX00268194 | Yes |
| 03464 | 05/06/2010 | Document: Training Transcriptions and Certifications of Patrick Morgan | TRN_MDL_01314078 - TRN_MDL_01314161 | Yes |
| 03465 | 01/28/2010 | Report: Daily Drilling Report  No. 142 | TRN_MDL_006000990 - TRN_MDL_006000995 | |
| 03466 | Not Applicable | Exhibit Withdrawn | | |
| 03469 | Not Applicable | Document: Transocean Personnel Assigned to the Deepwater that are required to hold Well Control Certificates | TRN-MDL-00033340 | |
| 03473 | Not Applicable | Exhibit Withdrawn | | |
| 03474 | 06/02/2010 | Document: Confidential Interview Form for Patrick Morgan | TRN-INV-00003447 - TRN-INV-00003450 | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 89 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 03478 | 04/21/2010 | Document: U.S. Coast Guard Witness Statement - Micah Sandell | TRN-MDL-00120313 - TRN-MDL-00120314 | Yes |
| 03482** | Not Applicable | Photograph: Deepwater Horizon indicating the engines, cranes and mud/gas system | | |
| 03483 | 03/04/2010 | Report: Daily Drilling Report | BP-HZN-JUD000162 - BP-HZN-JUD000164 | |
| 03484 | 03/05/2010 | Report: Daily Drilling Report | BP-HZN-CEC-0190059  - BP-HZN-CEC-0190062 | |
| 03485 | 03/21/2010 | Report: Daily Geological Report | BP-HZN-2179MDL00058333 - BP-HZN-2179MDL00058334 | |
| 03486 | 03/26/2010 | Report: Daily Geological Report | BP-HZN-2179MDL0059209 - BP-HZN-2179MDL00059210 | |
| 03487 | 04/01/2010 | Report: Daily Geological Report | BP-HZN-2179MDL00059483 - BP-HZN-2179MDL00059484 | |
| 03488 | 04/03/2010 | Report: Daily Geological Report | BP-HZN-2179MDL00058504 - BP-HZN-2179MDL00058506 | |
| 03489 | 04/04/2010 | Report: Daily Operations Reports - Partners (Drilling) | BP-HZN-MBI00191770 - BP-HZN-MBI00191775 | |
| 03490 | 04/05/2010 | Report: Daily PPFG Report | BP-HZN-2179MDL00028789 - BP-HZN-2179MDL00028790 | |
| 03491 | 04/06/2010 | Report: Daily Geological Report | BP-HZN-2179MDL00058467 - BP-HZN-2179MDL00058468 | |
| 03492 | Not Applicable | Exhibit Withdrawn | | |
| 03493 | 04/10/2010 | Email - From: Galina Skripnikova To: Stuart Lacy and others - Subject: RE: Macondo Update 6.30 pm, with attachment | BP-HZN-MBI00125815 - BP-HZN-MBI00125817 | |
| 03494 | 04/12/2010 | Email - From: Galina Skripnikova To: Kelly McAughan and others - Subject: RE: Fluid Sampling Program, with attachment | BP-HZN-2179MDL00884298 - BP-HZN-2179MDL00884300 | |
| 03495 | 04/28/2010 | Email - From: Galina Skripnikova To: Brian Morel - Subject RE: Emailing: 00_macondo_04272010_losses.cgm, with attachment | BP-HZN-2179MDL00449834 | Yes |
| 03496 | 06/21/2010 | Document: BP Investigation Team - Macondo M252 Cement Lost Returns Analysis | BP-HZN-BLY00163663 - BP-HZN-BLY00163686 | Yes |
| 03499 | 04/10/2010 | Email - From: David Kruzeniski To: Galina Skripnikova and others - Subject: BP Macondo MDT | BP-HZN-2179MDL01951433 | |
| 03500 | 04/21/2010 | Email - From: Steve Hand To: Larry McMahan and others - Subject: DWH Updated Well Status | TRN-MDL-00800281 - TRN-MDL-00800288 | Yes |
| 03501** | 05/05/2010 | Email - From: Luc deBoer To: John Kozicz and others - Subject: RE: What are we going to do different | TRN-MDL-01175932 | Yes |
| 03502 | 05/15/2010 | Email - From: Luc deBoer To: Larry McMahan - Subject: RE: Hanger Lock down | TRN-MDL-01175869 - TRN-MDL-01175873 | Yes |
| 03505 | 03/07/2010 | Email - From: Neil Clyne To: Ed Moro - Subject: 711 WC Incident, with attachment | TRN-MDL-01293200 - TRN-MDL-01293262 | |
| 03509** | 04/27/2010 | Email - From: Jimmy Moore To: Cindy Osterman and others - Subject: FW: Performance and Operations Policies and Procedures Manual for SMART review, with attachment | TRN-MDL-00607000 - TRN-MDL-00607035 | Yes |
| 03512 | 04/13/2010 | Email - From: Robert Bodek To: Galina Skripnikova and others - Subject: RE: Top hydrocarbon bearing zone? | BP-HZN-MBI00126428 | |
| 03513 | 10/02/2009 | Email - From: Galina Skripnikova To: Charles Bondurant and others - Subject: Macondo deepmeter in above the target section | BP-HZN-2179MDL01985037 | |
| 03514 | 02/22/2010 | Email - From: Galina Skripnikova To: Robert Bodek and others - Subject: Macondo Sonic Scanner Mode | BP-HZN-2179MDL00015642 - BP-HZN-2179MDL00015644 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 03515 | 03/08/2010 | Email - From: Galina Skripnikova To: Alexander Zamorouev and others - Subject: FW: Schlunberger (sic) Wireline Sonic, with attachments | BP-HZN-2179MDL00014804 - BP-HZN-2179MDL00014810 | |
| 03516 | 03/09/2010 | Email - From: Sarah Dobbs To: Alexander Zamorouev and others - Subject: RE: Schlunberger (sic) Wireline Sonic | BP-HZN-2179MDL00028810 - BP-HZN-2179MDL00028813 | |
| 03517 | 07/20/2009 | PowerPoint: Macondo Evaluation, Well Objective | BP-HZN-2179MDL00502367 - BP-HZN-2179MDL00502381 | |
| 03518 | 02/17/2010 | Email - From: Bruce Wagner To: Ramsey Fisher and others - Subject: RE: Core Logs for Macondo | BP-HZN-2179MDL02393260 - BP-HZN-2179MDL02393262 | |
| 03519 | 02/19/2010 | Email - From: Ramsey Fisher To: Doyle Maxie and others - Subject: MI Engineer for Horizon Rig & Macondo Well | BP-HZN-2179MDL01989287 | |
| 03520 | 02/15/2010 | Email - From: Brad Simpson To: Doris Reiter and others - Subject: Macondo Contingency Core | BP-HZN-2179MDL02049798 | |
| 03521 | 04/14/2010 | Email - From: Galina Skripnikova To: Stuart Lacy and others - Subject: RE: Rotary Sidewall, with attachment | BP-HZN-2179MDL00884286 - BP-HZN-2179MDL00884289 | |
| 03522 | Not Applicable | Exhibit Withdrawn | | |
| 03524 | 04/10/2010 | Email - From: Galina Skripnikova To: Charles Bondurant - Subject: RE: distribution lists for daily ops updates | BP-HZN-2179MDL00004878 - BP-HZN-2179MDL00004879 | |
| 03525 | 05/07/2010 | Email - From: Robert Bodek To: Erick Cunningham and others - Subject: FW: DSI Log Evaluation, with attachment | BP-HZN-2179MDL00876806 - BP-HZN-2179MDL00876813 | Yes |
| 03528 | Not Applicable | Exhibit Withdrawn | | |
| 03529 | 05/19/2010 | Memo:  Draft A of Macondo Technical Note - Shut-in Pressures: Range and Likelihood | BP-HZN-2179MDL02176694 - BP-HZN-2179MDL02176699 | Yes |
| 03530 | 05/20/2010 | Memo: Draft B of Macondo Technical Note - Shut-in Pressures: Range and Likelihood | BP-HZN-2179MDL02181151 - BP-HZN-2179MDL02181157 | Yes |
| 03531 | 05/22/2010 | Memo: Draft D of Macondo Technical Note - Shut-In Pressures, Range and Likelihood | BP-HZN-2179MDL02178046 - BP-HZN-2179MDL02178053 | Yes |
| 03532 | 07/26/2010 | Memo: Post-Well Subsurface Description of Macondo well (MC0252_1BP1 v3) | BP-HZN-OSC00005378 - BP-HZN-OSC00005418 | Yes |
| 03533 | 07/26/2010 | Memo: Post-Well Subsurface Description of Macondo well (MC0252_1BP1 v3) | BP-HZN-BLY00082874 - BP-HZN-BLY00082914 | Yes |
| 03534 | 06/09/2010 | Email - From: Allen Pere To: Kent Corser - Subject: FW: Subsurface Technical Memo | BP-HZN-BLY00105592 - BP-HZN-BLY00105596 | Yes |
| 03536 | 03/29/2010 | Memo: Schlumberger Wireline Work Order, Run 1 - Open Hole Wireline Logging | BP-HZN-2179MDL01937708 - BP-HZN-2179MDL01937719 | |
| 03537 | 04/15/2010 | Memo: Wireline Logging Diary - Macondo MC252  #1 BP01-Run 1, 4/9/10-4/15/10 | BP-HZN-BLY00189101 - BP-HZN-BLY00189107 | |
| 03538 | 04/13/2010 | Email - From: Galina Skripnikova To: Robert Bodek and others - Subject: RE: Top hydrocarbon bearing zone? | BP-HZN-MBI00126430 | |
| 03539 | 04/13/2010 | Email - From: Robert Bodek To: Galina Skripnikova and others - Subject: RE: Top hydrocarbon bearing zone? | BP-HZN-MBI00126427 | |
| 03540 | 04/10/2010 | Document: Final Triple Combo Log Report | | |
| 03541 | 04/11/2010 | Report: Laminated Sand Analysis - Hydrocarbon Identification from RT | | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 91 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | Scanner | ** | ** |
| 03542 | 06/09/2010 | Email - From: Kelly McAughan To: Allen Pere and others - Subject: Subsurface Technical Memo, with attachments | BP-HZN-2179MDL02393584 - BP-HZN-2179MDL02393626 | Yes |
| 03544 | 09/22/2009 | Email - From: Eric Mueller To: Martin Albertin and others - Subject: Macondo Define-Execute Gate | BP-HZN-2179MDL00209484 | |
| 03547 | 04/15/2010 | Email - From: Stuart Lacy To: Martin Albertin and others - Subject: Latest diary & core data | BP-HZN-2179MDL00895114 | |
| 03548 | Not Applicable | Report: Macondo core runs | | |
| 03549 | 04/15/2010 | Email - From: Robert Bodek To: Paul Chandler and others - Subject: Evaluation complete at Macondo | BP-HZN-MBI00127247 | |
| 03551 | 07/26/2010 | Memo: Post-Well Subsurface Description of Macondo Well (MC0252_1BP1) v3 | | Yes |
| 03552 | 04/17/2010 | Email - From: Tim Burns To: Robert Kaluza and others - Subject: Re: Horizon WSL | BP-HZN-2179MDL00250714 | |
| 03553 | 04/19/2010 | Email - From: Robert Kaluza To: Brian Morel - Subject: Emailing: 7 x 9.875 in cement job.doc, with attachment | BP-HZN-2179MDL00250797 - BP-HZN-2179MDL00250799; BP-HZN-2179MDL00250810 - BP-HZN-2179MDL00250811; BP-HZN-2179MDL00250813 - BP-HZN-2179MDL00250814 | |
| 03554 | 04/20/2010 | Email - From: Robert Kaluza To: Brian Morel - Subject: RE: Ops Note | BP-HZN-2179MDL00250950 | |
| 03555 | 03/21/2010 | Email - From: Tony Emmerson To: Robert Kaluza - Subject: 2009 Annual Individual Performance Assessment Kaluza, with attachment | BP-HZN-2179MDL00290720 - BP-HZN-2179MDL00290724 | |
| 03556 | 04/??/2010 | Chart: BP Drilling & Completions Organizational Chart | BP-HZN-2179MDL00305139 - BP-HZN-2179MDL00305164 | |
| 03557 | 04/16/2010 | Email - From: Don Vidrine To: Robert Kaluza - Subject: FW: Updated Procedure, with attachments | BP-HZN-2179MDL00312793 - BP-HZN-2179MDL00312814 | |
| 03558 | 04/16/2010 | Email - From: Don Vidrine To: Robert Kaluza - Subject: FW: Ref. Manifest | BP-HZN-2179MDL00312845 - BP-HZN-2179MDL00312846 | |
| 03559 | 04/16/2010 | Email -  From: Don Vidrine To: Robert Kaluza -  Subject: FW: Modification of Permit to Bypass at Location Surface Lease: G32306 Surface Area: MC Surface Block: 252 Bottom Lease: G32306 Bottom Area: MC Bottom Block: 252 Well Name: 001 Assigned API Number: 608174116901 has been approved, with attachment | BP-HZN-2179MDL00312847 - BP-HZN-2179MDL00312857 | |
| 03560 | 04/16/2010 | Email - From: Don Vidrine To: Robert Kaluza - Subject: FW: Bp Nile P&A Load Out, with attachments | BP-HZN-2179MDL00312859 - BP-HZN-2179MDL00312876 | |
| 03561 | 04/16/2010 | Email: From: Don Vidrine To: Leo Linder and others - Subject: RE: Waterbased FAS pills | BP-HZN-2179MDL00315083 - BP-HZN-2179MDL00315085 | |
| 03562 | 04/19/2010 | Email - From: Lee Lambert To: Robert Kaluza - Subject: Hitch Assessment, with attachments | BP-HZN-2179MDL00315569 - BP-HZN-2179MDL00315570 | |
| 03563 | 04/20/2010 | Email - From: Robert Kaluza To: John Guide - Subject: RE: Washing the well head | BP-HZN-2179MDL00317361 | |
| 03564 | 04/20/2010 | Email - From: Robert Kaluza To: Don Vidrine - Subject: FW: Washing the well head | BP-HZN-2179MDL00317391 | |
| 03565 | Not Applicable | Exhibit Withdrawn | | |
| 03566 | Not Applicable | Exhibit Withdrawn | | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 03567 | Not Applicable | Exhibit Withdrawn | | |
| 03568 | 11/05/2009 | Email - From: Charles Holt To: Wes Black and others - Subject: P&C - WSL Ranking Spreadsheet, with attachment | BP-HZN-2179MDL01844731 - BP-HZN-2179MDL01844732 | |
| 03569 | 04/28/2010 | Document: Handwritten notes of Bob Kaluza by Rex Anderson | BP-HZN-BLY00061485 - BP-HZN-BLY00061486 | Yes |
| 03570 | 04/30/2010 | Email - From: Jim Cowie To: Rex Anderson - Subject: Interviews, with attachments | BP-HZN-BLY00083875 - BP-HZN-BLY00083879 | Yes |
| 03571 | Not Applicable | Document: U.S. Coast Guard Witness Statement Investigations Department; Statement of Shane E. Albers | TRN-HCJ-00121082 - TRN-HCJ-00121096 | Yes |
| 03572 | 04/23/2010 | Document: Coast Guard Witness Statements and interview notes for Robert Kaluza, Lee Lambert, Pat O'Bryan, David Sims, Brad Tippetts, and Don Vidrine | TRN-HCJ-00121085 - TRN-HCJ-00121096 | Yes |
| 03573 | Not Applicable | Document: Handwritten notes of Don Vidrine and Robert Kaluza | BP-HZN-2179MDL00252245 - BP-HZN-2179MDL00252247 | Yes |
| 03574 | 10/06/2010 | Document: Transcribed Interview of Robert Kaluza by Glenn Breaux | | |
| 03575 | 04/20/2010 | Document: Telephone Log: calls from or to the rig by John Guide or Mark Hafle | | Yes |
| 03576 | 04/25/2010 | Document: Notes from Interview of Robert Kaluza by Keith Daigle | BP-HZN-BLY00045995 - BP-HZN-BLY00045999 | Yes |
| 03577 | 04/25/2010 | Document: John Guide's notes from Interview of Robert Kaluza | BP-HZN-MBI00172324 - BP-HZN-MBI00172326 | Yes |
| 03578** | 03/??/2009 | Document: D&C Field HSSE Advisor Roles and Responsibilities | BP-HZN-2179MDL02043214 | |
| 03581** | ??/??/2009 | Document: Transocean 2009 8AM Training Requirements | | |
| 03583** | 05/21/2010 | Document: Interviewing Form for Troy Hadaway | TRN-INV-00001767 - TRN-INV-00001774 | Yes |
| 03584** | 05/21/2010 | Document: Handwritten Notes of Troy Hadaway interview by Keith Lamb | TRN-INV-00001775 - TRN-INV-00001797 | Yes |
| 03585** | 05/14/2010 | Website: Transocean Rig Safety and Training Coordinator Job Posting | | Yes |
| 03586 | 02/02/2010 | Email - From: Paul Johnson To: Daun Winslow - Subject: Emailing: DWH CMS Presentations.ppt, with attachment | TRN-MDL-00396589 | |
| 03587 | 07/23/2007 | Email - From: DWH Training To: DWH OIM and others - Subject: Emailing: QHSE Steering Minutes - 2006-08-06.doc, QHSE Steering Committee Minutes - 2006-Nov-19.doc, QHSE Steering Committee Minutes - 2007-May-13.doc, QHSE Steering Committee Minutes - 2004-02-02.doc, QHSE Steering Committee Minutes - 2004-10-17, with attachment | TRN-MDL-01545915; TRN-MDL-01545921 | |
| 03588 | Not Applicable | Exhibit Withdrawn | | |
| 03589 | 03/17/2010 | Email - From: James Kent To: Daun Winslow - Subject: FW: Emailing: NAM DWH Closing Meeting.ppt, with attachment | TRN-MDL-00291894 - TRN-MDL-00291907 | |
| 03590 | 10/15/2009 | Email - From: John Duhon To: DWH OIM - Subject: BP Lessons Learned from Thunder Horse, with attachments | TRN-MDL-00783655; TRN-MDL-00783697- TRN-MDL-00783707 | |
| 03600 | 04/??/1999 | Document: Basic Operations Manual -Subsea Multiplex BOP Control System | CAM_CIV_0000244 - CAM_CIV_0000423 | |
| 03601** | 02/22/2010 | Email - From: Carter Erwin To: Lori Johnson and others - Subject: RE: Control System Upgrade for Horizon | CAM_CIV_0098247 - CAM_CIV_0098249 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 93 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 03602 | 05/05/2010 | Document: Cameron Daily Report Sheet - Subsea Pod Intervention | CAM_CIV_0046703 - CAM_CIV_0046721 | Yes |
| 03603 | ??/??/2008 | Manual: Cameron - Emergency, Back-Up and Deepwater Safety Systems: Automated Disconnect Systems for Shutting in Wells | CAM_CIV_0019820 - CAM_CIV_0019825 | |
| 03604** | ??/??/1999 - ??/??/2000 | Document: Cameron Catalog | CAM_CIV_0019600 - CAM_CIV_0019611 | |
| 03605 | Not Applicable | Exhibit Withdrawn | | |
| 03606** | 04/04/2006 | Email - From: subsea To: Eduardo Villamarin - Subject: RE: Need Quote | CAM_CIV_0014450 - CAM_CIV_0014452 | |
| 03607** | 07/13/2007 | Document: Cameron Daily Report Sheet | BP-HZN-BLY00111439 | |
| 03608** | 12/29/2006 | Email - From: Richard Marques To: John Gillen - Subject: FW: BOP Pod damage | CAM_CIV_0014512 - CAM_CIV_0014514 | |
| 03609** | 12/10/1999 | Document: Cameron Deadman/AMF System Surface Testing | CAM_CIV_0003233 | |
| 03610** | 02/10/2010 | Report:  Transocean Deepwater Horizon BOP Subsea Test | TRN-HCEC-00064683 - TRN-HCEC-00064692 | Yes |
| 03611** | 09/10/2001 | Document: Cameron Controls Aftermarket Field Service Group | CAM_CIV_0046820 - CAM_CIV_0046823 | |
| 03612** | 09/17/2001 | Document: Cameron Controls Aftermarket Field Service Group | CAM_CIV_0046824 - CAM_CIV_0046827 | |
| 03613** | 05/31/2006 | Email - From: Carter Erwin To: William LeNormand - Subject: FW: Transocean Deepwater Horizon | CAM_CIV_0080989 - CAM_CIV_0080990 | |
| 03614** | 02/22/2010 | Email - From: Carter Erwin To: Lori Johnson and others - Subject: RE: Control System Upgrade for Horizon, with attachment | CAM_CIV_0150775 - CAM_CIV_0150778 | |
| 03615 | Not Applicable | Photo: PETU with yellow rectangle below Insulation Monitorings | | Yes |
| 03616 | Not Applicable | Photo: older PETU used during the top kill procedure | | Yes |
| 03617 | 05/10/2010 | Document: Cameron Desk Test Procedure for Deepwater Horizon Mark-II Control Pod | CAM_CIV_0018112 - CAM_CIV_0018140 | Yes |
| 03618 | 05/11/2010 | Manual: Macondo Top Kill Procedures Manual for MC252-1: Re-Run & Function Test Yellow Pod | TDR018-002087 - TDR018-002123 | Yes |
| 03619 | 06/28/2010 | Document: Cameron Daily Report Sheet - Blue POD Intervention | CAM_CIV_0151756 - CAM_CIV_0151762 | Yes |
| 03620 | 05/11/2010 | Document: Cameron Factory Acceptance Test Procedure for Subsea Electronic Module (Horizon AMF/Deadman In Current Situation - Test Procedure) | CAM_CIV_0151942 - CAM_CIV_0151953 | Yes |
| 03621 | 05/04/2010 | Document: Cameron Deck Test Procedure for Deepwater Horizon Mark-II Control Pod | CAM_CIV_0151954 - CAM_CIV_0151975 | Yes |
| 03622 | 08/04/1999 | Notes: Cameron Controls Progress Meeting Minutes | CAM_CIV_0018770 - CAM_CIV_0018772 | |
| 03623 | 07/10/2007 | Document: Operation Control Ticket - Repair Order for Deepwater Horizon SEM Control Pod | CAM_CIV_0016297 - CAM_CIV_0016360 | |
| 03624 | 03/??/2003 | Report: West Engineering Services, Inc. Evaluation of Secondary Intervention Methods in Well Control for U.S. Minerals Management Services | TRN-MDL-00494920 - TRN-MDL-00495005 | |
| 03625 | 12/21/2006 | Email - From: Craig McCormick To: Mike Rogers and others - Subject: RE: DVS shear rams | CAM_CIV_0074063 - CAM_CIV_0074064 | |
| 03626 | 02/12/2009 | Document: Cameron Safety Alert # 4058 - Mark III Modular Drilling | CAM_CIV_0012632 - CAM_CIV_0012634 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 94 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | Control POD SEM (Subsea Electronics Module) Indication Faults | ** | ** |
| 03627 | 09/21/2009 | Email - From: William LeNormand To: Wallace Jarrett - Subject: FW: Pictures of Pie Connector | CAM_CIV_0150654 | |
| 03628 | 02/19/2010 | Email - From: Michael Fry To: William LeNormand - Subject:  FW: Event Logger readings | CAM_CIV_0150773 - CAM_CIV_0150774 | |
| 03629 | 03/12/2001 | Chart:  Deepwater Horizon Repairs, 1997-2010 | CAM_CIV_0130486 - CAM_CIV_0130512 | |
| 03630 | Not Applicable | Exhibit Withdrawn | | |
| 03632 | 08/20/2010 | Document: Cameron Controls Daily Report Sheet - Subsea Stack Intervention | CAM_CIV_0237695 - CAM_CIV_0237696 | Yes |
| 03633 | 05/06/2010 | Document: Top Well Kill Team Installation of Yellow POD onto HORIZON LMRP from Q4000 | CAM_CIV_0152391 - CAM_CIV_0152400 | Yes |
| 03634 | 05/15/2010 | Email - From: William LeNormand To: Jason Van Lue and others - Subject: RE: Distribution between Conduit/Pod/Solenoid Package | CAM_CIV_0151517 - CAM_CIV_0151523 | Yes |
| 03635 | 05/29/2010 | Email - From: William Stringfellow To: Carter Erwin and others - Subject: PETU Question | CAM_CIV_0028727 | Yes |
| 03636 | 06/24/2010 | Email - From: Merrick Kelley To: Geoff Boughton and others - Subject: REQUEST:  Attend Blue Pod Recover Procedure Review at bp office, with attachment | CAM_CIV_0151579 - CAM_CIV_0151594 | Yes |
| 03637 | 07/11/2010 | Email - From: William LeNormand To: Merrick Kelley - Subject: RE: NEXT STEP - BLUE POD Operations | CAM_CIV_0150536 - CAM_CIV_0150537 | Yes |
| 03639 | 08/20/2006 | Document: Cameron Field Service Order - upper and lower annular repair | CAM_CIV_0016118 | |
| 03640** | Not Applicable | PowerPoint: Performance Through Leadership | CAM_CIV_0019538 - CAM_CIV_0019572 | |
| 03657 | 01/28/2010 | Email - From: Jesse Gagliano To: Anthony Cupit and others - Subject: Macondo Well, with attachment | HAL_0576837 - HAL_0576846 | |
| 03676 | 04/13/2010 | Email - From: Jesse Gagliano To: Anthony Cupit and others - Subject: 9 7/8" x 7" Prod Casing Proposal, with attachment | HAL_0576804 - HAL_0576815 | |
| 03689 | 04/14/2010 | Document: Transocean Personnel Onboard Form | TRN-MDL-00030381 - TRN-MDL-00030388 | |
| 03693 | 04/18/2010 | Document: Transocean Personnel Onboard Form | TRN-MDL-00030412 - TRN-MDL-00030419 | |
| 03694 | 04/19/2010 | Document: Transocean Personnel Onboard Form | TRN-MDL-00030420 - TRN-MDL-00030427 | |
| 03695 | 04/20/2010 | Document: Transocean Personnel Onboard Form | TRN-MDL-00030435 - TRN-MDL-00030441 | |
| 03700 | 06/25/2009 | PowerPoint: Macondo Peer Review Feedback | | |
| 03701 | Not Applicable | Exhibit Withdrawn | | |
| 03702 | Not Applicable | Exhibit Withdrawn | | |
| 03703 | 09/??/2009 | Document: GoM Exploration and Appraisal Communication Plan; Rev 2 | BP-HZN-279MDL00210002 - BP-HZN-279MDL00210028 | |
| 03704 | 02/18/2010 | Email - From: Kate Paine To: Gord Bennett and others - Subject: RE: PP Report Macondo 12350MD | BP-HZN-2179MDL00242060 | |
| 03705 | Not Applicable | Document: Macondo MC 252-1-A Losses Analysis | BP-HZN-2179MDL00009439 - BP-HZN-2179MDL00009446 | |
| 03706 | Not Applicable | Exhibit Withdrawn | | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 03707 | 03/03/2010 | Email - From: Stuart Lacy To: Martin Albertin and others - Subject: Macondo Update 5.30am | BP-HZN-2179MDL00242862 | |
| 03708 | 03/05/2010 | Email - From: Stuart Lacy To: Martin Albertin and others - Subject: Macondo Update 6.45 pm | BP-HZN-2179MDL00242961 | |
| 03709 | 03/08/2010 | Email - From: Kate Paine To: Martin Albertin and others - Subject: Macondo PP model Mar 8 | BP-HZN-2179MDL00021074 | |
| 03710 | 03/08/2010 | Email - From: Robert Bodek To: Jonathan Bellow and others - Subject: FW: FIT/LOT result? | BP-HZN-2179MDL00029080 | |
| 03711 | 03/09/2010 | Email - From: Martin Albertin To: Shazia Viceer | BP-HZN-2179MDL01765742 | |
| 03712 | 03/10/2010 | Email - From: Mark Hafle To: Martin Albertin - Subject: RE: The event that started it all?, with attachment | BP-HZN-2179MDL00004771 - BP-HZN-2179MDL00004778 | |
| 03713 | 03/09/2010 | Email - From: Mark Hafle To: Robert Bodek - Subject: FW: The event that started it all?, with attachment | BP-HZN-2179MDL00284171 - BP-HZN-2179MDL00284172 | |
| 03714 | 03/12/2010 | Email - From: Jonathan Bellow To: Stuart Lacy and others - Subject: Some Thoughts and Help Requested, PP detection, Macando (sic) | BP-HZN-MBI00110242 - BP-HZN-MBI00110243 | |
| 03715 | 03/23/2010 | Email - From: Martin Albertin To: Mark Hafle - Subject: RE: Yumuri LOT @ M66 way above overburden | BP-HZN-2179MDL00292583 | |
| 03716 | Not Applicable | Exhibit Withdrawn | | |
| 03717 | 03/29/2010 | Email - From: Robert Bodek To: Martin Albertin and others - Subject: RE: Macondo bp 1 Mar 29 model | BP-HZN-2179MDL00246936 - BP-HZN-2179MDL00246937 | Yes |
| 03718 | 04/03/2010 | Email - From Gord Bennett To: Martin Albertin and others - Subject: Macondo Update 5:30 am, with attachment | BP-HZN-2179MDL00247801; BP-HZN-2179MDL00247806 | |
| 03719 | 04/03/2010 | Email - From: Jonathan Bellow To: Martin Albertin and others - Subject: FW: My conversation with Mark alberty - more evidence to possibly include shale (marl) as the issue | BP-HZN-2179MDL00892767 - BP-HZN-2179MDL00892768 | |
| 03720 | 04/05/2010 | Email - From: Gord Bennett To: Martin Albertin and others - Subject: Macondo Update 5am | BP-HZN-2179MDL00009604 | |
| 03721 | 04/05/2010 | Email - From: Brian Morel To: Randall Sant and others - Subject: RE: Macondo Sand pressures | BP-HZN-2179MDL00824922 - BP-HZN-2179MDL00824923 | |
| 03722 | 04/05/2010 | Email - From: Randall Sant To: Martin Albertin - Subject: RE: Macondo Sand pressures | BP-HZN-2179MDL00025983 | |
| 03723 | 04/09/2010 | Email - From: Stuart Lacy To: Martin Albertin and others - Subject: Macondo Update 5 am | BP-HZN-2179MDL00248421 | |
| 03724 | 04/13/2010 | Email - From: Kelly McAughan To: Robert Bodek - Subject: RE: MDT pressures…how many do we need? | BP-HZN-2179MDL00005587 - BP-HZN-2179MDL00005591 | |
| 03726** | 10/22/2009 | Email - From: Mark Hafle To: Martin Albertin - Subject: FW: 22 LOT.xls, with attachment | BP-HZN-2179MDL00365710 | |
| 03728** | 10/30/2009 | Email - From: Martin Albertin To: Galina Skripnikova and others - Subject: RE: Updated Macondo forecast for 16" hole section preview | BP-HZN-2179MDL02393264 - BP-HZN-2179MDL02393265 | |
| 03730** | 01/07/2010 | Email - From: Brian Morel To: Martin Albertin - Subject: RE: Macondo PPFG | BP-HZN-2179MDL00269732 | |
| 03731** | 03/06/2010 | Email - From: Mark Hafle To: Martin Albertin - Subject: RE: 14 3/4" x | BP-HZN-2179MDL00002077 - BP-HZN-2179MDL00002079 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | 16" hole-section preview | ** | ** |
| 03733 | 03/25/2010 | Email - From: Mark Alberty To: Martin Albertin and others - Subject: RE: LOT data from the cement unit | BP-HZN-2179MDL00034060 - BP-HZN-2179MDL00034062 | |
| 03734 | 04/03/2010 | Email - From:  Brian Morel  To:  Tim Burns - Subject:  Re:  Question | BP-HZN-2179MDL00247809 | |
| 03735** | 04/24/2010 | Email - From: Martin Albertin To: Kurt Mix and others - Subject: Macondo_POSTWELL_Composite_FG.xls, with attachment | BP-HZN-2179MDL00442953 | Yes |
| 03739** | 07/20/2010 | Manual: Gulf of Mexico SPU GoM Drilling and Completions Macondo MC252 #1 Permanent Abandonment Statement of Requirements | BP-HZN-2179MDL00412932 - BP-HZN-2179MDL00412973 | Yes |
| 03740 | 04/21/2010 | Document: ICS-214 Responder Logbook of Martin Albertin | BP-HZN-2179MDL02914458 - BP-HZN-2179MDL02914471 | Yes |
| 03741 | 04/22/2010 | Email - From: Martin Albertin To: Paul Johnson and others - Subject: RE: PPFG for Macondo, with attachment | BP-HZN-2179MDL00426906 - BP-HZN-2179MDL00426907 | Yes |
| 03743** | 02/??/2010 | Document: Annual Individual Performance Assessment for Martin Albertin | BP-HZN-2179MDL02311878 - BP-HZN-2179MDL02311885 | |
| 03744 | 05/27/2010 | Transcript: USCG/MMS Marine Board of Investigation Hearings | | |
| 03745 | 04/22/2010 | Document: Transcribed and Sworn Statement of Curt Robert Kuchta | TRN-MDL-00106165 - TRN-MDL-00106185; TRN-MDL-00208949 - TRN-MDL-00208966 | |
| 03746 | 04/21/2010 | Document: U. S. Coast Guard Witness Statement - Curt Kuchta | TRN-MDL-00265612 | Yes |
| 03747 | 05/06/2010 | Document: Transocean Training History List Profile | TRS-USCG-MMS-00023845; TRS-USCG-MMS-00023988 - TRS-USCG-MMS-00023991 | Yes |
| 03749 | Not Applicable | Document: Transocean Deepwater Horizon Bridge Procedures Guide | TRN-MDL-00533207 - TRN-MDL-00533274 | |
| 03751 | 05/04/2010 | Document: United States of America Merchant Mariner Credentials - Curt Kuchta | | |
| 03752 | Not Applicable | Document: Excerpts of U.S. Coast Guard Marine Board of Investigation Hearing Transcript - testimony by Curt Kutchta | | |
| 03753 | 04/05/2007 | Document: Republic of the Marshall Islands Certification - Curt Kuchta | | |
| 03754 | Not Applicable | Exhibit Withdrawn | | |
| 03755 | 03/01/2001 | Manual: Deepwater Horizon Operations Manual - Responsibility and Authority/Operations Support: Responsibilities of Master and Person in Charge | BP-HZN-MBI00011579 - BP-HZN-MBI00011580 | |
| 03765 | 04/12/2010 | Document: Lab Results - Primary | HAL_0502377 - HAL_0502378 | |
| 03766 | 04/12/2010 | Document: Lab Results - Primary | HAL_0501844 - HAL_0501845 | |
| 03769 | 02/02/2010 | Report: 2010 Cementing Reliability Audit, Broussard Lab | HAL_0501906 | |
| 03770 | 01/31/2010 | Email - From: Christopher Haire to: Jesse Gagliano - Subject: well to well, with attachments | HAL_0576793 - HAL_0576795 | |
| 03779 | Not Applicable | Document: BOP Schematic | | |
| 03781 | 03/20/2010 | Picture: Disassembly of Solenoid | | |
| 03782 | 02/16/2010 | Email - From: Owen McWhorter To: Michael Fry and others - Subject: RE: Transocean Horizon yellow SEM | TRN-MDL-00311104 - TRN-MDL-00311106 | |
| 03783 | 02/17/2010 | Email - From: Wallace Jarrett To: Michael Fry and others - Subject: RE: Transocean Horizon Yellow SEM | TRN-MDL-01537029 | |

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 03786 | 01/08/2010 | Email - From: DWH, OIM To:  DWH Captain and others | TRN-MDL-00302820 | |
| 03787 | 01/01/2010 | Email - From: Owen McWhorter To: RJ Doucet and others - Subject: Subsea Mancondo Worklist, with attachment | TRN-MDL-00308722 - TRN-MDL-00308723 | |
| 03788 | 05/12/2010 | Document: Safety Drill Report - Complete | BP-HZN-MBI00167546 - BP-HZN-MBI00167547 | |
| 03789 | 08/29/2004 | Document: Deepwater Horizon Major Accident Hazard Risk Assessment | TRN-MDL-01184776 | |
| 03790 | Not Applicable | Chart: Cameron 18-3/4" Shear Rams Calculated Shearing Pressures | | |
| 03791 | Not Applicable | Chart: Cameron Shear Rams Calculated Shearing Pressures | TRN-MDL-00401645 | |
| 03792 | Not Applicable | Exhibit Withdrawn | | |
| 03793 | 04/05/2010 | Document: Transocean Well Operations Group Advisory - Monitoring Well Control Integrity of Mechanical Barriers | TRN-MDL-00642011 - TRN-MDL-00642015 | |
| 03795 | 10/26/2010 | Email - From: Bill Ambrose To: Geoff Boughton and others - Subject: RE: Weekly Report from Michoud | TRN-INV-01523282 - TRN-INV-01523284 | Yes |
| 03804 | 05/06/2010 | Document: Transocean Training Records - Jimmy Harrell | TRN-MDL-00023823 - TRN-MDL-00023827 | |
| 03806 | 05/27/2010 | Document: Marine Board Investigation Testimony of Jimmy Harrell | | |
| 03807 | 04/30/2010 | Email - From: Kevin Fontenot To: Rex Anderson and others - Subject: FW: Lee Lambert Interview.xls, with attachment | BP-HZN-BLY00080391 - BP-HZN-BLY00080392 | Yes |
| 03808 | Not Applicable | Exhibit Withdrawn | | |
| 03809** | 08/06/2010 | Article: "The Well From Hell," Men's Journal | | Yes |
| 03810** | 07/20/2010 | Article: "Gulf oil spill: Halliburton projected major gas leak on doomed BP well," Los Angeles Times | | Yes |
| 03812 | 02/14/2002 | Manual: Deepwater Horizon Emergency Response Manual - Emergency Disconnect Procedure | TRN-MDL-00695265 - TRN-MDL-00695269 | |
| 03813 | 07/02/2010 | Report: Lloyd's Register Survey of Transocean Safety Management and Culture | TRN-MDL-00119531 - TRN-MDL-00119723 | Yes |
| 03814 | 08/18/2003 | Document: Major Incident Investigation Report - BP Grangemouth, Scotland | | |
| 03815 | Not Applicable | Exhibit Withdrawn | | |
| 03816 | 03/??/2007 | Report: 2006 BPXA 6BP OTL Incidents | | |
| 03817 | 07/12/2006 | Report: BP Health, Safety and Environment  (HSE) Report | BP-HZN-2179MDL02286546 - BP-HZN-2179MDL02286555 | |
| 03818 | Not Applicable | Document: BP's Six-Point Plan in Response to Incidents | | |
| 03819 | 10/24/2007 | Document: Plea Agreement, United States of America vs. BP Products North America, Inc. | | |
| 03820 | 10/25/2007 | BP Press Release:  BP America announces resolution of Texas City, Alaska, propane trading, law enforcement investigations | | |
| 03833 | 07/10/2008 | Document: Group Operations Risk Committee Minutes | BP-HZN-2179MDL02212128 - BP-HZN-2179MDL02212130 | |
| 03837 | 10/23/2008 | Report: Safety, Ethics & Environment Assurance Committee Minutes | BP-HZN-2179MDL02004479 - BP-HZN-2179MDL02004482 | |
| 03846 | 07/31/2009 | Report: Group Operations Risk Committee Minutes | BP-HZN-2179MDL02212530 - BP-HZN-2179MDL02212535 | |
| 03851 | 02/24/2010 | Report: Safety, Ethics & Environment Assurance Committee Minutes | BP-HZN-2179MDL02004509 - BP-HZN-2179MDL02004512 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 03852 | 03/24/2010 | Report: Safety, Ethics & Environment Assurance Committee Minutes | BP-HZN-2179MDL02004513 - BP-HZN-2179MDL02004516 | |
| 03855 | 07/21/2010 | Report: Safety, Ethics & Environment Assurance Committee Minutes | BP-HZN-2179MDL02004520 - BP-HZN-2179MDL02004524 | Yes |
| 03862 | Not Applicable | Flowchart: BP's Six-Point Plan, BP Group's Involvement in Implementing its Six-Point Plan | | Yes |
| 03863 | 09/19/2005 | Email - From: Liz Rogers To: John Baxter and others - Subject: Request: Milestones for 06-10 S&OC/HSSE Plan, with attachment | BP-HZN-2179MDL02275198 - BP-HZN-2179MDL02275204 | |
| 03864 | 01/27/2010 | Report: BP HSE & Operations Integrity Report,  4Q 2009 (Quarterly) data, with January 2010 Commentary | BP-HZN-CEC083197 - BP-HZN-CEC083250 | |
| 03865 | 03/01/2010 | Email  - From: James Dupree To: Cory Davis - Subject: FW: GL Meeting, Orlando - Admin note, with attachments | BP-HZN-2179MDL00277701 - BP-HZN-2179MDL00277703 | |
| 03866 | 05/12/2010 | Email - From: Cheryl Grounds To: John Baxter and others - Subject: RE: URGENT DRAFT - GORC/SEEAC Brief, with attachment | BP-HZN-2179MDL02206786 - BP-HZN-2179MDL02206795 | Yes |
| 03867 | 04/27/2010 | Report: BP HSE & Operations Integrity Report, 1Q 2010 (Quarterly) data, with April 2010 Commentary | BP-HZN-2179MDL02005250 - BP-HZN-2179MDL02005291 | Yes |
| 03868 | 01/16/2010 | Document: BP Gulf of Mexico SPU | BP-HZN-2179MDL02206796 - BP-HZN-2179MDL02206902; BP-HZN-02206909 | |
| 03873 | Not Applicable | Exhibit Withdrawn | | |
| 03874 | 02/18/2009 | Email - From: Ellis Armstrong To: George Trefgarne and others - Subject: word version new_no sides.doc, with attachment | BP-HZN-CEC082599 - BP-HZN-CEC082614 | |
| 03875 | Not Applicable | Exhibit Withdrawn | | |
| 03877 | 05/28/2009 | Email - From: Martin Myers To: Ian Cavanagh and others - Subject: Plan Frame work pack and cover notes, with attachment | BP-HZN-2179MDL02029324; BP-HZN-2179MDL02029331 | |
| 03878 | 06/17/2009 | Email - From: Ellis Armstrong To: Randy Latta and others - Subject: Emailing: 2009 2OPR_pre-read_v11_June1609.ppt | BP-HZN-2179MDL01767372 | |
| 03880 | 08/13/2009 | Email -  From: Jasper Peijs To: Ruth Tapley - Subject: FW: Purple book review - Preread, with attachment | BP-HZN-2179MDL01767997 - BP-HZN-2179MDL01768012 | |
| 03882 | 08/28/2009 | Email - From: Ellis Armstrong To: Andy Inglis and others - Subject: ETM pre-read board pack, with attachment<br><br>Email - From: Barbara Yilmaz To: G EPTF D&C ELT and others - Subject: FW: DC Safety Focus_2008_v3.ppt | BP-HZN-2179MDL01462359 - BP-HZN-2179MDL01462414; BP-HZN-2179MDL01466487 -BP-HZN-2179MDL01466488 | |
| 03883 | 12/04/2009 | Email - From: Ellis Armstrong To: Doug Suttles - Subject: FW: 2010 IPCs, with attachment | BP-HZN-2179MDL01449396 - BP-HZN-2179MDL01449398 | |
| 03884 | Not Applicable | Exhibit Withdrawn | | |
| 03885 | Not Applicable | Exhibit Withdrawn | | |
| 03886 | 05/29/2009 | Email - From : Andy Inglis To: G MOR Upstream SLT and others - Subject: 2-3 June SLT Pre-read | BP-HZN-2179MDL00981512 - BP-HZN-2179MDL00981513 | |
| 03887 | 07/12/2011 | Report: BP Cash Dividends per Ordinary Share | | Yes |
| 03888 | ??/??/2004 | Report: Integrity Management:  Learning from past major industrial incidents | BP-HZN-2179MDL02268840 - BP-HZN-2179MDL02268962 | |
| 03891 | 05/29/2001 | Report: BP Group HSE Standard (with Commentary) - Process Safety/Integrity Management | BP-HZN-2179MDL03019430 - BP-HZN-2179MDL03019437 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 03892 | 12/??/2002 | Manual: December 2002 BP Group Process Safety/Integrity Management Standard | BP-HZN-2179MDL03019324 - BP-HZN-2179MDL03019374 | |
| 03893 | 03/01/2010 | Manual: Gulf of Mexico SPU Operating Plan (OMS Handbook) | BP-HZN-2179MDL01160034 - BP-HZN-2179MDL01160075 | |
| 03894 | Not Applicable | Exhibit Withdrawn | | |
| 03895 | 09/13/2007 | PowerPoint: Milestones and KPIs | BP-HZN-2179MDL03019139 - BP-HZN-2179MDL03019151 | |
| 03900 | 05/06/2010 | Memo: Project Memo #19 - From: Dicky Robichau and others To: Mark Mazzella and others - Subject: Planning Procedure for Junk Shot and Top Kill | BP-HZN-2179MDL01599947 - BP-HZN-2179MDL01599961 | |
| 03901 | 04/21/2010 | Report: Wild Well Control Daily Operations Report Regarding Macondo 252 #1 by Mark Mazzella and John Sharadin | WW-MDL-00000049 - WW-MDL-00000050 | |
| 03902 | 03/10/2010 | Report: Circulation Kill - Driller's Method Circulation | WW-MDL-00000007 - WW-MDL-00000008 | |
| 03903 | 04/24/2010 | Memo: Project Memo #9 - From: K. Girlinghouse and others To: Mark Mazzella and others - Subject:  Macondo - Drill String Capping Options | WW-MDL-00003158 - WW-MDL-00003162 | |
| 03904 | 05/02/2010 | Email - From: Kurt Mix To: Debbie Kercho and others - Subject: Preliminary Compositional & Viscosity Data | WW-MDL-00002112 - WW-MDL-00002113 | No |
| 03905 | 04/24/2010 | Email - From William Burch To: Kurt Mix - Subject: Possible Failure Paths for 7" x 9-7/8" Casing Annulus Flow | WW-MDL-00004575 | |
| 03906 | 04/23/2010 | Email - From: William Burch To: David Moody and others - Subject: Macondo_MC252_1_Schematic_Rev15.2_04222010_with BOP.xls | WW-MDL-00004567 | |
| 03907 | 04/22/2010 | Email - From: William Burch To: Christopher Murphy and others - Subject: 042110 - Notes from BP Reservoir/Geology Group (WWCI 2010-116) | WW-MDL-00005085 - WW-MDL-00005086 | |
| 03908 | 07/28/2010 | Letter: From Pat Campbell To: Richard Lynch - Subject: Macondo 252 #1 Well Kill Plan | WW-MDL-00004549 - WW-MDL-00004552 | Yes |
| 03909 | 08/07/2010 | Email - From: William Burch To: Kurt Mix and others - Subject: Draft of Design Chart for U-Tube Effect | WW-MDL-00002000 - WW-MDL-00002001 | Yes |
| 03910 | 05/02/2010 | Report: CFD Analysis HORIZON BOP Stack Top Flow (Oil-Gas Flow) by Anup Paul, Harbi Pordal, Christopher Matice | | Yes |
| 03918 | 04/27/2010 | Email - From: Kerry Girlinghouse To: Bob Franklin and others - Subject: PM#13 - SS Well Capping Rev2, with attachment | WW-MDL-00002312 - WW-MDL-00002316 | Yes |
| 03919 | 04/27/2010 | Email - From: Bob Franklin To: James Wellings and others - Subject: WWCI Project Memo-13 Capping Options Rev2, with attachment | BP-HZN-2179MDL01513949 - BP-HZN-2179MDL01513970 | Yes |
| 03920 | 07/02/2010 | Report: Daily Operations Report WWCIJob Number: 2010-116 | WW-MDL-00027224 - WW-MDL-00027226 | Yes |
| 03921 | 07/05/2010 | Report: Daily Operations Report WWCI Job Number: 2010-116 | WW-MDL-00027298 - WW-MDL-00027300 | Yes |
| 03923 | 04/26/2010 | Report: Daily Operations Report for WWCI Job Number 2010-116 | WW-MDL-00000059 - WW-MDL-00000060 | Yes |
| 03924 | 04/28/2010 | Memo: Project Memo #15 Draft - From: K. Girlinghouse and others To: Mark Mazzella and others - Subject: Top Kill - Gaining access to C&K | WW-MDL-00015484 - WW-MDL-00015486 | Yes |
| 03925 | 09/19/2007 | Letter: Deep Water BOP Risk Assessment - Cortez Bank (WWCI proposal #71-P-2007) | BP-HZN-MBI 00038889 - BP-HZN-MBI 00038894 | |
| 03933 | 06/04/2010 | Email - From: Paul Johnson To: Steve Myers - Subject: GOM34734 has been scanned | TRN-MDL-01292632 - TRN-MDL-01292640 | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 100 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 03934 | 02/23/2010 | Report: Daily Drilling Report No. 24 | TRN-MDL-00026146 - TRN-MDL-00026198 | |
| 03936 | Not Applicable | Resume: Melvyn F. Whitby Résumé | CAM_CIV_0325087 - CAM_CIV_0325088 | |
| 03938 | 07/09/2010 | PowerPoint: Drilling R&D Review Post Horizon | | Yes |
| 03940 | 06/27/2010 | Email - From: Mel Whitby To: David McWhorter and others -  Subject: Re: Shear ream closing pressure | CAM_CIV_0324752 - CAM_CIV_0324754 | Yes |
| 03941 | 05/28/2010 | Email - From: Don King To: Mel Whitby and others -  Subject: Re: EDS Function Sub-sea | CAM_CIV_0323841 - CAM_CIV_0323844 | Yes |
| 03947 | 05/29/2010 | Email -  From: Carter Erwin To: Don King and others -  Subject: RE: Update 29May10 | CAM_CIV_0314801 - CAM_CIV_0314803 | Yes |
| 03949 | 04/22/2010 | Email -  From: Mel Whitby To: Don Coonrod - Subject: Re: You got all the controls backup you need? | CAM_CIV_0227053 - CAM_CIV_0227054 | Yes |
| 03950 | 05/16/2010 | Email - From: David McWhorter To: Mel Whitby - Subject: RE: notes from yesterday's mtg | CAM_CIV_0225647 - CAM_CIV_0225648 | Yes |
| 03952 | 10/16/2007 | Report: Engineering Bulletin: Operating Pressure General Recommendations for Annular BOPs | CAM_CIV_0012821 | Yes |
| 03953 | 05/14/2010 | Email -  From: David McWhorter To: Russell Bourgeois and others - Subject: RE: Testing Shear/Blind | CAM_CIV_0225658 - CAM_CIV_0225660 | Yes |
| 03955 | 05/11/2000 | Report: Risk Assessment of the DEEPWATER HORIZON Blowout Preventer (BOP) Control System, April 2000, Final Report | CAM_CIV_0108807 - CAM_CIV_0108851 | |
| 03956 | 04/23/2001 | Report: WEST, Cameron Anomalies Draft, Annulars, Rams, Hydraulic Connectors, Riser | CAM_CIV_0381154 - CAM_CIV_0381191 | |
| 03957 | 03/28/1995 | Patent: U.S. Patent No. 5,400,857 | | |
| 03958 | 05/14/2010 | Email - From: Steve Kropla To: Mel Whitby and others -  Subject: Joint Industry Task Force Update, with attachment | CAM_CIV_0223944; CAM_CIV_0223961 - CAM_CIV_0223963 | Yes |
| 03959 | Not Applicable | PowerPoint: 2010 API Joint Industry Offshore Equipment Task Force | | |
| 03960 | Not Applicable | Schematic: Cameron Engineering Drawings | TRN-USCG-MMS00042586 - TRN-USCG-MMS00042588 | |
| 03961 | 04/24/2010 | Notes: Melvyn Whitby handwritten notes | CAM_CIV_0108705 - CAM_CIV_0108730 | Yes |
| 03962 | 05/07/2010 | Notes: Melvyn Whitby handwritten notes | CAM_CIV_0108717; CAM_CIV_0108721 - CAM_CIV_0108722 | Yes |
| 03964 | 07/20/2005 | Email - From: Martin Nowakowski To: Mel Whitby - Subject: RE: Super Shear Ram shearing test | CAM_CIV_0228137 - CAM_CIV_0228141 | |
| 03966 | 07/22/2002 | Email - From: Jim Tumbleson To: Kevin Wink and others -  Subject: RE: Transocean Update | CAM_CIV_0223431 - CAM_CIV_0223432 | |
| 03967 | 01/11/2005 | Email - From: Mel Whitby To: Jason Brown - Subject: RE: Calculated Shearing Data | CAM_CIV_0228165 - CAM_CIV_0228167; CAM_CIV_0223314 - CAM_CIV_0223318 | |
| 03969 | 07/14/1999 | Report: Cameron Controls Meeting Minutes | CAM_CIV_0106657 - CAM_CIV_0106659 | |
| 03970 | 11/17/1999 | Report: Cameron Controls Meeting Minutes | CAM_CIV_0277137 - CAM_CIV_0277139 | |
| 03971 | 12/15/1999 | Report: Cameron Controls Meeting Minutes | CAM_CIV_0277090 - CAM_CIV_0277091 | |
| 03972** | 04/18/2006 | Report: Engineering Report Abstract No. 3304 - Subject: 18-15M TL BOP shear test of a 4.2" OD x 3.0" ID Shear Sub | CAM_CIV_0015410 | |
| 03973 | Not Applicable | Exhibit Withdrawn | | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 03975 | 04/22/2010 | Email - From: Don King To: Mel Whitby and others - Subject: Horizon update 4am | CAM_CIV_0028607 - CAM_CIV_0028608 | Yes |
| 03979 | 04/18/2009 | Email - From: DWH, SubSeaSup (Deepwater Horizon) To: James Kent and others - Subject: SEM | TRN-INV-00203528 | |
| 03980 | 11/03/2010 | Email - From:  Dan Farr To: Bill Ambrose - Subject: Fw: Call me re pod batteries | TRN-INV-01840853 | Yes |
| 03982 | 05/01/2010 | Report: Transocean, RMS II - Equipment History | TRN-INV-00847624; TRN-INV-00847762; TRN-INV-00847861; TRN-INV-00847913 - TRN-INV-00847916 | |
| 03983 | 01/31/2010 | Email - From: DWH, SubSeaSup (Deepwater Horizon) To: DWH, MaintSup (Deepwater Horizon) - Subject: Emailing: Macondo rig move list | TRN-MDL-00308285 | |
| 03984 | 06/14/2001 | Report: Transocean SedcoForex Equipment Maintenance Standard, Ram Type BOP, Family 401 | TRN-MDL-01547876 - TRN-MDL-01547881 | |
| 03985 | 02/09/2010 | Report: Transocean BOP Test Rams Level II Investigation Report | TRN-MDL-01377279 - TRN-MDL-01377286 | |
| 03987 | Not Applicable | Report: DEEPWATER HORIZON Rig Move Subsea Electrical Checklist | TRN-MDL-00303315 - TRN-MDL-00303318 | |
| 03988 | 09/15/2009 | Email - From: Richard Keck To: Tim Burns -  Subject: WL4 Ninth Floor RTOC, with attachments | BP-HZN-2179MDL03124873 - BP-HZN-2179MDL03124935 | |
| 03989 | 10/01/2009 | Email - From: Brian Morel To: Tim Burns - Subject: One Pager, with attachment | BP-HZN-2179MDL03118709 - BP-HZN-2179MDL03118710 | |
| 03990 | 04/13/2009 | Email - From: Richard Davis To:  Tim Burns - Subject: Zoomerang-Categorization Q7, with attachment | BP-HZN-2179MDL03119109 - BP-HZN-2179MDL03118710 | |
| 03991 | 04/14/2009 | Email - From: John Guide To: Tim Burns -  Subject: Casing Shear Rams, with attachment | BP-HZN-2179MDL03122677 - BP-HZN-2179MDL03122678 | |
| 03992 | 02/22/2007 | Article: SPE/IADC 105198 - Real Time Digital Interpretation of Subsea Blowout Preventer Tests | BP-HZN-2179MDL03122743 - BP-HZN-2179MDL03122751 | |
| 03993 | 01/28/2008 | Email - From: Tim Burns To: Richard Plott - Subject: Horizon BOP Stack Test Ram Question | BP-HZN-2179MDL03124870 - BP-HZN-2179MDL03124871 | |
| 03994 | Not Applicable | Report: DOP Compliance Checklist | BP-HZN-2179MDL03126736 | |
| 03995 | 05/04/2010 | Email -  From: John LeBleu To: Tim Burns - Subject: Macondo reports, with attachment | BP-HZN-2179MDL03128135 - BP-HZN-2179MDL03128162 | Yes |
| 03996 | Not Applicable | Email - From: "Tim" - Subject: FW: Documents, with attachments | BP-HZN-2179MDL03130158 - BP-HZN-2179MDL03130168 | |
| 03997 | 06/17/2010 | Email - From: Jasen Bradley To: Tim Burns - Subject: Opticem Simulation for 9 7/8" Liner, with attachment | BP-HZN-2179MDL03131265 - BP-HZN-2179MDL03131293 | Yes |
| 03998** | 04/20/2009 | Email - From: Mark Hafle To: Trent Fleece and others - Subject: Macondo Well Design Peer Assist, with attachments | BP-HZN-2179MDL00198827 - BP-HZN-2179MDL00198829 | |
| 04000 | Not Applicable | Exhibit Withdrawn | | |
| 04003 | 01/19/2010 | Email - From: Brian Morel To: Ronal Sepulvado and others - Subject: FW: Revised APD Approval - Macondo, with attachment | BP-HZN-2179MDL00237039 - BP-HZN-2179MDL00237052 | |
| 04004 | 02/25/2010 | Email - From: Brett Cocales To: Don Vidrine and others - Subject: FW: Revised APD approval, with attachment | BP-HZN-2179MDL00005471 - BP-HZN-2179MDL00005480 | |
| 04005 | 03/13/2010 | Email - From: Brett Cocales To: Brian Morel - Subject: RE: MMS | BP-HZN-MBI00110584; BP-HZN-BLY00063570 - | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | Permit | BP-HZN-BLY00063571 | ** |
| 04006 | 04/15/2010 | MMS Form: Application for Revised Bypass | BP-HZN-BLY00235651 - BP-HZN-BLY00235660 | |
| 04007 | 01/25/2010 | MMS Form: Application for Revised New Well | BP-HZN-SNR00000625 - BP-HZN-SNR00000631 | |
| 04008 | 01/14/2010 | MMS Form: Application for Revised New Well | BP-HZN-SNR00000770 - BP-HZN-SNR00000782 | |
| 04009 | 02/08/2010 | Email - From: Scherie Douglas To: Brian Morel and others - Subject: Fw: Test Pressure | BP-HZN-BLY00241259 | |
| 04010 | 11/16/2009 | MMS Form: Form MMS - 133, Electronic Version | BP-HZN-SNR00000491 - BP-HZN-SNR00000492 | |
| 04016 | 08/07/2006 | Email - From: Frank Patton To: Graham Crane - Subject: RE: OCS-G 16648 #1 CATERPILLAR DEEP MC782 | IMS026-000799 - IMS026-000800 | |
| 04017 | 08/22/2006 | Email - From: David Trocquet To: Graham Crane and others - Subject: RE: OCS-G 16648 #1 CATERPILLAR DEEP, MC 782, ENSCO 7500 | IMS026-013830 | |
| 04018 | 08/06/2009 | Email - From: Frank Patton To: Tom Meyer and others - Subject: RE: Antietam DC 268 G 23501 #001 ST00BP02: MMS Approval to Set Contingency 7-5/8" liner | IMS023-045399 - IMS023-045400 | |
| 04020 | 04/28/2010 | Form MMS 125 | BP-HZN-SNR00000406 - BP-HZN-SNR00000408 | |
| 04021 | Not Applicable | Exhibit Withdrawn | | |
| 04022** | 06/30/2011 | Regulation: 30 C.F.R. § 250.427 - What are the requirements for pressure integrity tests? | | |
| 04025 | Not Applicable | Manual: Instructions for Use of the Formation Pressure Integrity (PIT) Workbook | | |
| 04028 | 04/21/2006 | Email - From: David Trocquet To: Glenn Woltman and others - Subject: RE: question about use of pressure while drilling data for leak-off tests | IMS026-010823 - IMS026-010825 | |
| 04029 | 10/20/2009 | Email - From: Scherie Douglas To: Trent Fleece and others - Subject: FW: MC 252 #001 - BOP Stack Change Request | BP-HZN-2179MDL00211240 - BP-HZN-2179MDL00211241 | |
| 04030 | 04/15/2010 | MMS Form: Application for Revised Bypass | BP-HZN-SNR00000441 - BP-HZN-SNR00000450 | |
| 04031 | 06/15/2008 | Manual: Standard Operating Procedures Drilling Operations, Field Operations, GoM | IMS020-011185 - IMS020-011237 | |
| 04032 | 03/03/2010 | MMS Form: Form MMS 124 - Electronic Version | BP-HZN-SNR00000944 - BP-HZN-SNR00000947 | |
| 04036 | 02/16/2010 | Email - From: Scherie Douglas To: Heather Powell - Subject: FW: MC 252 #001 - MW increase request | BP-HZN-2179MDL00161084 - BP-HZN-2179MDL00161085 | |
| 04038 | 03/18/2010 | Email - From: Scherie Douglas To: Brian Morel and others - Subject: Mud weight increase | BP-HZN-2179MDL02859918 | |
| 04039** | 03/18/2010 | Document: MMS New Orleans District Record of Conversation | IMS 181 000001 | |
| 04041 | 10/25/2009 | Email - From: Scherie Douglas To: Lauren Carter - Subject: RE: MC 252 #001 - MW change request | BP-HZN-2179MDL02747482 - BP-HZN-2179MDL02747483 | |
| 04042 | 04/02/2010 | Email - From: John LeBleu To: Jianguo Zhang and others - Subject: RE: Macondo 9-78 IOT FIT Worksheet.xls | BP-HZN-2179MDL00026120 - BP-HZN-2179MDL00026121 | |
| 04043 | Not Applicable | Exhibit Withdrawn | | |
| 04044 | 04/15/2010 | MMS Form: Application for Revised Bypass | BP-HZN-OGR000748 - BP-HZN-OGR000756 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 04045 | 04/15/2010 | MMS Form: Application for Revised Bypass | BP-HZN-OGR000735 - BP-HZN-OGR000747 | |
| 04046 | 04/09/2010 | Report: Daily Operation Report - Partners (Drilling) | BP-HZN-MBI00013935 - BP-HZN-MBI00013940 | |
| 04047 | 03/26/2010 | MMS Form: Application for Revised Bypass | BP-HZN-OGR000709 - BP-HZN-OGR000724 | |
| 04048 | 04/09/2010 | Report: Daily Geological Report | | |
| 04049 | 08/07/2009 | Notice: Notice of Lessees and Operators of Federal Oil, Gas, and Sulphur Leases, Outer Continental Shelf, Gulf of Mexico OCS Region | BP-HZN-2179MDL01987517 - BP-HZN-2179MDL01987519 | |
| 04050 | 05/24/2010 | Email - From: Rita Lewis To: David Trocquet and others - Subject: RE: Request for Information to Support the Secretary&apos;s and Director&apos;s Testimony on May 26 | IMS021-023359 - IMS021-023360 | Yes |
| 04051 | Not Applicable | Spreadsheet: Summary of APD approvals for Macondo | IMS025-013583 - IMS025-013585 | |
| 04053 | 01/15/2010 | Email - From: Ronald Sepulvado, To: DWH, OIM, and others - Subject: FW: Approval for survey exemption - MC 727 #2 OCS-G 24102 | TRN-INV-00598056 - TRN-INV-00598057 | |
| 04054 | 02/24/2010 | Email - From: Frank Patton To: Scherie Douglas - Subject: RE: MC 252 #001 - BOP extension | BP-HZN-2179MDL00005009 - BP-HZN-2179MDL00005010 | |
| 04055 | 03/10/2010 | MMS Form: Form MMS 124 - Electronic Version | BP-HZN-OGR000686 - BP-HZN-OGR000689 | |
| 04056 | 03/10/2010 | Email - From: David Trocquet To: Scherie Douglas and others - Subject: RE: MC 252 #001 - Plugback approval requested | BP-HZN-2179MDL00004812 - BP-HZN-2179MDL00004814 | |
| 04057 | 04/28/2010 | MMS Form: Form MMS 133 - Electronic Version | BP-HZN-FIN00000261 - BP-HZN-FIN00000263 | |
| 04058 | 04/15/2010 | Email - From: Heather Powell To: Frank Patton - Subject: FW MC252 #1 (ST00BP01), OCS-G 32306 | BP-HZN-2179MDL00031929 | |
| 04059 | 04/16/2010 | Email - From: Heather Powell To: Frank Patton - Subject: MC252 #1 TA APM | BP-HZN-2179MDL00042191 | |
| 04060 | 04/19/2010 | Email - From: Gregory Walz To: Wes Black and others - Subject: RE: MMS SOO Request fpr Kaskida - Horizon Rig, with attachment | BP-HZN-MBI00128990 - BP-HZN-MBI00128996 | |
| 04061 | Not Applicable | Exhibit Withdrawn | | |
| 04062 | 03/10/2010 | Report: Daily Operations Report - Partners (Drilling) | BP-HZN-MBI00013764 - BP-HZN-MBI00013769 | |
| 04064 | 10/01/2008 | Email - From: Robert Sanders To: Keith Daigle - Subject: Notes from PDP Fest, with attachment | BP-HZN-2179MDL03091218 - BP-HZN-2179MDL03091219 | |
| 04065 | 06/23/2009 | Email - From: Allen Pere To: Richard Harland and others - Subject: Macondo PPFG Peer Review Findings, with attachment | BP-HZN-2179MDL02633049 - BP-HZN-2179MDL02633052 | |
| 04066 | 06/25/2009 | Email - From: Allen Pere To: Bruce Rogers and others - Subject: Draft Macondo Peer Review Feedback, with attachment | BP-HZN-2179MDL02628089 - BP-HZN-2179MDL02628097 | |
| 04067 | 06/21/2009 | Email - From: Zane Nixon To: Keith Daigle and others - Subject: Trip Out Tomorrow | BP-HZN-2179MDL02459880 | |
| 04068 | 11/05/2009 | Email - From: Charles Holt To: Wes Black and others - Subject: P&C - WSL Ranking Spreadsheet, with attachment | BP-HZN-2179MDL01844731 - BP-HZN-2179MDL01844732 | |
| 04071 | 03/01/2010 | Email - From: John Shaughnessy To: Keith Daigle - Subject: Questions from the UK group-Dual Activity, with attachment | BP-HZN-2179MDL03089470 - BP-HZN-2179MDL03089492 | |
| 04072** | 04/06/2010 | Email - From: John LeBleu To: Gregory Walz and others - Subject: Re: Loss Circulation Product EMI 1820 (MI-Swaco) | BP-HZN-2179MDL00303769 - BP-HZN-2179MDL00303771 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 104 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 04074** | 06/07/2010 | Document: Handwritten Notes regarding post-incident issues | BP-HZN-2179MDL03089072 | Yes |
| 04075** | 02/03/2008 | Email - From: Keith Daigle To: George Gray - Subject: RE: WSL expiring Well Control Certification | BP-HZN-2179MDL02148713 - BP-HZN-2179MDL02148715 | |
| 04078** | 04/06/2010 | Email - From: Keith Daigle To: John Guide and others - Subject: FW: WSL schedule | BP-HZN-2179MDL00303781 | |
| 04084 | 03/18/2010 | Report: Daily Drilling Report | BP-HZN-MBI00143517 - BP-HZN-MBI00143519 | |
| 04085 | 04/01/2010 | Report: Transocean MMS/USCG RIG Inspection Summary Report | TRN-HCJ-00128177 | |
| 04087** | 03/24/2009 | Email - From: Rory Mcneill To: DWH, AsstDriller and others - Subject: FW: Verbal approval mud weight increase | TRN-INV-00641046 - TRN-INV-00641047 | |
| 04090** | 04/03/2010 | Email - From: Tim Burns To: Brian Morel and others - Subject: RE: Question | BP-HZN-2179MDL00302373 - BP-HZN-2179MDL00302374 | |
| 04094** | 07/27/2006 | Email - From: Warren Winters To: Carl Butler and others - Subject: Follow-Up to DW Horizon BOP Tests | BP-HZN-2179MDL00090063 | |
| 04095** | 06/19/2009 | Email - From: Tim Burns To: Rory Mcneill and others - Subject: FW: Tiber Performance | BP-HZN-2179MDL01309142 | |
| 04096 | 01/30/2008 | New Technology Application: Digital BOP Testing | BP-HZN-2179MDL02574232 - BP-HZN-2179MDL02574276 | |
| 04097** | 04/27/2009 | Email - From: Tim Burns To: David Sims and others - Subject: FW: Digital BOP Question | BP-HZN-2179MDL00199581 - BP-HZN-2179MDL00199582 | |
| 04098** | 06/27/2008 | Email - From: Scherie Douglas To: Tim Burns and others - Subject: Re: BOP Digital Testing - Question | BP-HZN-2179MDL00189422 - BP-HZN-2179MDL00189425 | |
| 04099** | 03/23/2009 | Email - From: Jake Skelton To: Ronald Sepulvado and others - Subject: RE: Blue Pod | BP-HZN-2179MDL00197405 | |
| 04100 | 10/24/2006 | Email - From: George Coltrin To: Carl Butler and others - Subject: FW: BOP Shear Rams, with attachment | BP-HZN-CEC029828 - BP-HZN-CEC029829 | |
| 04101 | 07/21/2010 | Email - From: Torben Knudsen To: Allen Pere and others - Subject: FW: BOP Shear Rams | BP-HZN-BLY00103459- BP-HZN-BLY00103461 | Yes |
| 04102 | 11/17/2009 | Email - From: Murry Sepulvado To: Nicholas Lirette and others - Subject: FW: Kodiak Test Pressures | BP-HZN-CEC030682 - BP-HZN-CEC030684 | |
| 04103 | Not Applicable | Exhibit Withdrawn | | |
| 04104 | 07/28/2010 | Report: Terms of Reference - Establishing BOP Shear Capabilities | BP-HZN-BLY00353998 - BP-HZN-BLY00354001 | Yes |
| 04105 | 06/17/2009 | Email - From: Mark Mazzella To: Steven Haden and others - Subject: NOV Shaffer Shear Blinds, with attachment | BP-HZN-2179MDL00382991 | |
| 04109** | Not Applicable | Document: The BP Parties' Response to Cameron's Supplemental 30(b)(6) Deposition Notice Topic #3 | | |
| 04111 | 03/25/2009 | Manual: Preparation for Running BOP | BP-HZN-2179MDL01490424 - BP-HZN-2179MDL01490451 | |
| 04112 | Not Applicable | Exhibit Withdrawn | | |
| 04113** | 06/23/1999 | Document: Cameron Meeting Minutes Re: Progress Meeting | BP-HZN-2179MDL00088241 - BP-HZN-2179MDL00088243 | |
| 04114 | 09/13/1999 | Memo - EDS/DMS Disconnect Philosophy | TRN-HCJ-0026742 - TRN-HCJ-00026748 | |
| 04115 | Not Applicable | Document: Vastar General Purpose Worksheet | BP-HZN-2179MDL00088346 | |
| 04120 | Not Applicable | Exhibit Withdrawn | | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 105 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 04121 | 02/17/2010 | MMS Form: Minerals Management Service Drilling Inspection Pinc List Announced and Unannounced/ Surface and Subsea | | |
| 04122 | 08/26/2009 | Report: MMS National Office Potential Incident of Noncompliance (PINC) List | | |
| 04126 | 03/03/2010 | MMS Form: Drilling Inspection Announced and Unannounced/Surface and Subsea | | |
| 04127 | 04/01/2010 | MMS Form: Drilling Inspection Announced and Unannounced/Surface and Subsea | | |
| 04129** | 03/11/2010 | MMS Form: MMS-133 - Electronic Version Well Activity Report (WAR) | BP-HZN-2179MDL01906861 - BP-HZN-2179MDL01906863 | |
| 04130 | 02/07/2010 | MMS Form: Form MMS-133 - Electronic Version Well Activity Report (WAR) | BP-HZN-2179MDL01906858 - BP-HZN-2179MDL01906860 | |
| 04131 | 02/14/2010 | MMS Form: Form MMS-133 - Electronic Version Well Activity Report (WAR) | BP-HZN-2179MDL01906854 - BP-HZN-2179MDL01906857 | |
| 04133** | 04/05/2010 | MMS Form: MMS-133 - Electronic Version Well Activity Report (WAR) | BP-HZN-2179MDL01906847 - BP-HZN-2179MDL01906850 | |
| 04135 | 02/??/2004 | MMS Form: Mineral Management Service Drilling Inspection Pinc List Announced and Unannounced/ Surface and Subsea | IES001 008251 | |
| 04136** | Not Applicable | Document: U.S. Department of the Interior, Mineral Management Service, For MMS Use Only - Test C-Key - Drilling | IIG013-037711 - IIG013-037715 | |
| 04137** | Not Applicable | Document: U.S. Department of the Interior, Mineral Management Service, For MMS Use Only - Test B - Drilling | IMS023-016644 - IMS023-016649 | |
| 04138 | 05/??/2008 | Manual: Drilling, Last Update May, 2008, Traveling Block | BP-HZN-2179MDL01925581 - BP-HZN-2179MDL01925621 | |
| 04140 | 04/20/2010 | Report: RMS - Gas Detection | TRN-INV-01138417 - TRN-INV-01138422 | |
| 04141 | 04/10/2003 | Application: Transocean Request For Exemption | TRN-MDL-01545921 | |
| 04142 | 06/??/2011 | Report: Transocean Investigation Report Volume 1 | | Yes |
| 04148 | Not Applicable | Exhibit Withdrawn | | |
| 04149 | 12/??/2008 | PowerPoint: BP GoM DC&W, D&C BowTie Review and Roll-out by Kal Jassal | | |
| 04150 | Not Applicable | PowerPoint: Excerpt from D&C BowTie Review and Roll-out, BowTies, Well Kick Resulting in Loss of Containment | | |
| 04151 | Not Applicable | PowerPoint: Excerpt from D&C BowTie Review and Roll-out, BowTies, Well Kick Resulting in Loss of Containment | | |
| 04152 | Not Applicable | Exhibit Withdrawn | | |
| 04153 | Not Applicable | Exhibit Withdrawn | | |
| 04154 | 05/22/2009 | Email - From: Kal Jassal To: Harry Thierens - Subject: Risk Management Documents, with attachment | BP-HZN-2179MDL01796757 - BP-HZN-2179MDL01796795 | |
| 04155 | Not Applicable | Exhibit Withdrawn | | Yes |
| 04156 | 05/13/2010 | Email - From: Graham McNeillie To: Mark Bly and others - Subject: FW: Blowout and Well Release Frequencies, with attachment | BP-HZN-BLY00104030 - BP-HZN-BLY00104089 | Yes |
| 04157 | Not Applicable | Chart: Risk Register | | |
| 04158 | 06/28/2010 | Email - From: Kal Jassal To: Laurence Maas and others - Subject: | BP-HZN-2179MDL01509712 - BP-HZN-2179MDL01509713 | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | GoM D&C Risk assessment, with attachment | ** | ** |
| 04159 | 03/12/2010 | Email - From: Kal Jassal To: Patrick O'Bryan and others - Subject: D&C LT Risk Register, with attachment | BP-HZN-2179MDL00321169 - BP-HZN-2179MDL00321170 | Yes |
| 04160 | Not Applicable | Chart: Risk Register | | |
| 04161 | 11/09/2010 | Email - From: Kal Jassal To: David Rich and others - Subject: Jassal/Rich RE: RISK TOP PRIORITY! Rm 947, with attachment | BP-HZN-2179MDL00684689; BP-HZN-2179MDL00684694 - BP-HZN-2179MDL00684713 | Yes |
| 04162 | 05/20/2010 | Email - From: Kal Jassal To: Kevin Forness and others - Subject: Files from today's LoWC discussion, with attachment | BP-HZN-2179MDL01490029 - BP-HZN-2179MDL01490043 | Yes |
| 04163 | 09/24/2009 | Chart: SPU High Risk Register | | |
| 04164 | 10/09/2009 | Presentation: 2009 GoM SPU Major Hazard Risk Register | BP-HZN-2179MDL01941082 | |
| 04165 | 06/18/2009 | Email - From: Kal Jassal To: Harry Thierens - Subject: Attachments, with attachment | BP-HZN-2179MDL01793819 - BP-HZN-2179MDL01793840 | |
| 04166 | Not Applicable | Exhibit Withdrawn | | |
| 04167 | 01/27/2011 | Email - From: Kal Jassal To: Gregory Walz and others - Subject: Review Action Plan requirements, with attachment | BP-HZN-2179MDL00650130 - BP-HZN-2179MDL00650158; BP-HZN-2179MDL00650184 - BP-HZN-2179MDL00650187 | Yes |
| 04168 | 02/02/2009 | Email - From: Mark Drummond To: Kal Jassal - Subject: 2009 Workplan (OMS).ppt, with attachment | BP-HZN-2179MDL01924518 - BP-HZN-2179MDL01924529 | |
| 04169 | Not Applicable | PowerPoint: Project Values, Proposals | BP-HZN-2179MDL01938557 - BP-HZN-2179MDL01938565 | |
| 04170 | 01/15/2010 | Report: BP Gulf of Mexico SPU | BP-HZN-2179MDL02206796 - BP-HZN-2179MDL02206830; BP-HZN-2179MDL02206892 - BP-HZN-2179MDL02206902; BP-HZN-2179MDL02206909 | |
| 04171 | 11/01/2009 | Report: Risk Mitigation Plan | BP-HZN-2179MDL02132297 | |
| 04172 | 04/27/2010 | Report: BP HSE & Operations Integrity Report 1Q 2010 (Quarterly) data with April 2010 Commentary issued | BP-HZN-2179MDL02005250 - BP-HZN-2179MDL02005291 | Yes |
| 04173 | Not Applicable | Flowchart: BP Principles of Risk Mitigation (via OMS) | | |
| 04174 | Not Applicable | PowerPoint: Excerpt from Audit Summary - Key Audits Reviewed/Scope | | Yes |
| 04175 | Not Applicable | PowerPoint: Excerpt from Audit Summary - OMS 2.2 | | Yes |
| 04176 | Not Applicable | PowerPoint: Excerpt from Audit Summary - OMS 3.1 and 3.3 | | Yes |
| 04177 | 09/23/2009 | Email - From: Theodore Ferguson To: George Gray - Subject: LE/GFO (0) Review - September | BP-HZN-2179MDL02659092 | |
| 04178 | 04/13/2010 | Email - From: Rod D'Angelo To: Rod D'Angelo - Subject: Canceled: Re: Macondo Leads | BP-HZN-2179MDL01938477; BP-HZN-MBI00185202 | |
| 04179 | 10/29/2009 | Email - From: Alan Kendall To: Kal Jassal and others - Subject: DCnl_RAT_Offline_ Kaskida_Wells_v2.xls, with attachment | BP-HZN-2179MDL01933274 | |
| 04180 | 01/05/2010 | PowerPoint: 2010 Drilling and Completions Risk, D&C LT Meeting | | |
| 04181 | 03/23/2010 | Email - From: John Cabiness To: Andreas Kraus and others - Subject: Macondo/Horizon March LE | BP-HZN-2179MDL01938858 | |
| 04183 | 12/02/2009 | Chart: Table of Risks | | |
| 04187 | 05/22/2008 | Email - From: Jonathan Sprague to Gregory Walz - Subject: FW: IM | BP-HZN-2179MDL01002350 - BP-HZN-2179MDL01002352 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | Bowties - Let's try and simplify, with attachment | ** | ** |
| 04189 | 06/20/2009 | Manual : Risk Register and Action Tracking Sheet for E&P Projects, Version 8.04 | | |
| 04190 | 03/17/2009 | Email - From: David Sims To: Kevin Lacy and others -  Subject: Macondo Status | BP-HZN-MBI 00059249 - BP-HZN-MBI 00059250 | |
| 04191 | 05/22/2009 | Email - From: Kal Jassal To: Harry Thierens - Subject: Risk Management Documents | BP-HZN-2179MDL01848444 | |
| 04192 | 10/??/2009 | PowerPoint: BP Management of Operating and New Build Rigs in the Gulf of Mexico, A Strategy for BP Owned and Contractor Rigs | BP-HZN-2179MDL01987333 - BP-HZN-2179MDL01987341 | |
| 04193 | 12/12/2008 | Manual: BP Group Recommended Practice for Working with Contractors | BP-HZN-2179MDL02389810 - BP-HZN-2179MDL02389835 | |
| 04194** | 02/28/2010 | Email - From: Tim Burns To: Brian Morel - Subject: Re: 11-7/8" Plug Standard | BP-HZN-2179MDL00364956 | |
| 04197 | 11/04/2009 | Email - From: Kevan Davies To: Barbara Yilmaz - Subject: Kevan Davies Update | BP-HZN-2179MDL03181566 - BP-HZN-2179MDL03181568 | |
| 04198 | 11/01/2009 | Manual: Gulf of Mexico SPU:  Major Hazards Risk Management Policy | BP-HZN-2179MDL00381604 - BP-HZN-2179MDL00381631 | |
| 04214 | 03/30/2010 | AFE: Second Supplemental Authorization for Expenditure | BP-HZN-MBI00176218 | |
| 04215 | 04/15/2010 | Letter: Re: BP's AFE No. GOM-SPU-AFE-2010-31 Proposal to set Production Casing OCS-G 32306 (MC 252) No. 1 Well Macondo Prospect Gulf of Mexico | BP-HZN-MBI00127321 - BP-HZN-MBI00127323 | |
| 04220 | 06/09/2010 | Email - From: Marshall Maestri To: James Lucari and others - Subject: Re: Request for Information from GOM, with attachment | BP-HZN-BLY0019751 | Yes |
| 04221 | 04/08/2010 | Email - From: David Sims To: Patrick O'Bryan - Subject: Pore Pressure, with attachment | BP-HZN-2179MDL00861516 - BP-HZN-2179MDL00861518 | |
| 04222 | 02/01/2010 | Email - From: Patrick O'Bryan To: Cindi Skelton - Subject: Agenda and Pre-read for HSSE QPR, with attachment | BP-HZN-2179MDL02409720 - BP-HZN-2179MDL02409721; BP-HZN-2179MDL02409733 - BP-HZN-2179MDL02409738 | |
| 04223 | 04/14/2010 | Email - From: Jayne Gates To: PatrickO'Bryan - Subject: FW: Nile and Kaskida 180 day clock | BP-HZN-MBI 00126666 - BP-HZN-MBI 00126669 | |
| 04230 | Not Applicable | Exhibit Withdrawn | | |
| 04231 | 03/22/2010 | Email - From: Jake Skelton To: Jake Skelton - Subject: Mtg with D&C LT | BP-HZN-2179MDL00412809 | |
| 04235 | 06/02/2009 | Email - From: Steve Cooper To: Steve Cooper - Subject: Updated: Well Integrity Management - D&C Conference Action Items, with attachment | BP-HZN-2179MDL02406766 - BP-HZN-2179MDL02406787 | |
| 04242 | Not Applicable | Exhibit Withdrawn | | |
| 04243 | Not Applicable | Exhibit Withdrawn | | |
| 04247** | 07/11/2011 | Letter: From: Carter Williams To: Stephen Herman and others - Subject: Re: In re: Deepwater Horizon, MDL No. 2179 | | Yes |
| 04248 | 06/??/2011 | Report: Macondo Well Incident Transocean Investigation Report Volume 1 | | Yes |
| 04249 | 04/11/2010 | Email - From: Doris Reiter To: Mark Hafle and others - Subject: RE: Macondo update and forward plan awareness | BP-HZN-2179MDL01027524 - BP-HZN-2179MDL01027525 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 108 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 04250 | Not Applicable | Photograph: DEEPWATER HORIZON before it sank | | |
| 04251 | Not Applicable | Photograph: Rig listing starboard aft | | |
| 04252 | Not Applicable | Photograph: Rig in the process of sinking to starboard side | | |
| 04253 | 05/30/2008 | Email - From: Buddy Trahan To: Alberto Garcia and others - Subject: Update | TRN-INV-00446562 - TRN-INV-00446564 | |
| 04254 | 03/22/2010 | Report: No 512100-000005-3, Daily Drilling Report, Report No. 5 | | |
| 04255 | 07/12/2010 | Email - From: Barry Braniff To: Bill Ambrose and others - Subject: Riser Unloading Well Control Events, with attachment | TRN-INV-01143129 - TRN-INV-01143189 | Yes |
| 04256 | Not Applicable | Graph: Transocean's 10 Worst Kicks | None | |
| 04258 | 07/28/2010 | Manual: Transocean, Title: Performance and Operations Policies and Procedures | TRN-MDL-00273633 - TRN-MDL-00273896 | Yes |
| 04259 | 06/08/2010 | Email - From: Silvestru Bondar To: DWN and others -  Subject: Deepwater Horizon Flow Indicator - questions | TRN-INV-01144395 | Yes |
| 04260 | 06/14/2010 | Email - From: Simon Watson To: Bob Walsh and others - Subject: RE: Transocean Deepwater Horizon - Mud Flow Transmitter Documentation Request | TRN-INV-01155156 - TRN-INV-01155160 | Yes |
| 04261 | 03/16/2010 | Report: Lloyd's Register Safety Management Systems and Safety Culture/Climate Reviews: Deepwater Horizon Closing Meeting | TRN-INV-00016752 - TRN-INV-00016763 | |
| 04262 | 05/22/2010 | Email - From: Bill Ambrose To: Steven Newman - Subject: Investigation Team Bi-Weekly Update | TRN-INV-01798151 - TRN-INV-01798153 | Yes |
| 04263 | 07/26/2010 | Memo: RE: Investigation of Negative Test and Riser Displacement Procedures (Preliminary Report) | TRN-INV-01639748 - TRN-INV-01639756 | Yes |
| 04264 | 05/??/2006 | Article: Offshore Technology Conference: OTC 17818, Titled: Deepwater Drilling Made More Efficient and Cost-Effective: Using the Microflux Control Method and an Ultralow-Invasion Fluid To Open the Mud-Weight Window | | |
| 04265 | 08/20/2008 | Manual: Well Review Checklist, Input Kick Tolerance Data, Well Overview, Maximum Pressure @ Wellhead, Pore Pressure, Mud & Fracture Weights Chart, Help | | |
| 04266** | 07/10/2011 | Email - From: Andrew Langan To: Sally Shushan and others - Subject: MDL 2179 - Opticem Modeling Issue -- followup | | Yes |
| 04267 | 04/20/2010 | Pleading: Supplemental Response on Behalf of Triton Asset Leasing GMBH, Transocean Holdings LLC, Transocean Deepwater Inc., and Transocean Offshore Deepwater Drilling Inc. To Interrogatory No. 38 of the BP Parties' First Set of Interrogatories' and General Objections | | |
| 04268 | 05/27/2004 | Report: Transocean DWH Investigation Documents | TRN-INV-01021316; TRN-INV-01023359; TRN-INV-01025026; TRN-INV-01023369; TRN-INV-01025029; TRN-INV-01023335; TRN-INV-01023985; TRN-INV-01023377; TRN-INV-01023435; TRN-INV-01023439; TRN-INV-01023427; TRN-INV-01023326; TRN-INV-01021479; TRN-INV-01021838; TRN-INV-01021892; TRN-INV-01020141; TRN-INV-01021490; TRN-INV-01025019; TRN-INV-01025032; TRN-INV-01023343; TRN-INV-01023397; TRN-INV-01023392; TRN-INV-01023397; TRN-INV-01023392; TRN-INV-01023402; TRN-INV-01028773; TRN-INV-01028775; TRN-INV-01028650 | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 109 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 04269** | 12/09/2008 | Article: Cement and Concrete Research 39 (2009) 353-361, Titled Rheology of foamed cement | TRN-INV-01227646 - TRN-INV-01227654 | |
| 04271** | 12/09/1998 | Document: Drilling Contract RBS-8D Semisubmersible Drilling Unit, between Vastar Resources, Inc. and R&B Falcon Drilling Co., Contract No. 980249 | BP-HZN_MBI00021460 - BP-HZN_MBI00021999 | |
| 04272 | 06/??/2000 | Paper: Vastar Resources NC Deepwater Horizon Technical Position Paper | TRN-HCEC-00026736 - TRN-HCEC-00027083 | |
| 04273** | 02/16/2000 | Document: Cameron Meeting Minutes Re: Deepwater Horizon Progress Meeting | CAM_CIV_0052589 - CAM_CIV_0052590 | |
| 04274** | 09/24/1999 | Document: Cooper Cameron Control RBS - 8D Correspondence Distribution | CAM_CIV_0018746 - CAM_CIV_0018748 | |
| 04275** | 04/??/2000 | Report: Risk Assessment of the Deepwater Horizon Blowout Preventer (BOP) Control System April 2000 - Final Report | TRN-HCEC-00056391 - TRN-HCEC-00056860 | |
| 04277** | 01/22/2009 | Email - From: Carter Erwin To: Geoff Boughton - Subject: 20506009 TRANSCOCEAN (MARK III MODEL 80).pdf - Adobe Acrobat Standard, with attachment | CAM_CIV_0097589 - CAM_CIV_0097594 | |
| 04278 | ??/??/2010 | Report: Daily Drilling Reports | TRN-MDL-00600485 - TRN-MDL-00600489; TRN-MDL-00600717 - TRN-MDL-00600720; TRN-MDL-00600657 - TRN-MDL-00600659; TRN-MDL-00600843 - TRN-MDL-00600845; TRN-MDL-00600420 - TRN-MDL-00600429; TRN-MDL-00600414 - TRN-MDL-00600416; TRN-HCJ-00090896 - TRN-HCJ-00090898; TRN-MDL-00600470 - TRN-MDL-00600472; TRN-MDL-00600464 - TRN-MDL-00600469; TRN-MDL-00600446 - TRN-MDL-00600454; ending with TRN-INV-00016931 - TRN-INV-00016934; TRN-INV-00016981 - TRN-INV-00016984; TRN-INV-00017097 - TRN-INV-00017105; TRN-INV-00017150 - TRN-INV-00017153; TRN-INV-00017272 - TRN-INV-00017275 | |
| 04285 | 05/11/2010 | Email - From: Phillip Pattillo To: Mike Zanghi and others - Subject: Privileged and Confidential - Report Draft, with attachment | BP-HZN-BLY00111469 - BP-HZN-BLY00111478 | Yes |
| 04286** | 06/17/2008 | Email - From: Mike Zanghi To: Neil Shaw and others - Subject: GoM Observations | BP-HZN-2179MDL02378309 - BP-HZN-2179MDL02378310 | |
| 04290** | 02/20/2003 | Email - From: Barbara Yilmaz To: Steven Haden and others - Subject: FW: DC Safety Focus_2008_v3.ppt, with attachment | BP-HZN-2179MDL02962750 - BP-HZN-2179MDL02962759 | |
| 04301** | 03/27/2009 | Email - From: Jake Skelton From: Scherie Douglas and others - Subject: FW: Blue Pod | BP-HZN-2179MDL01900863 - BP-HZN-2179MDL01900865 | |
| 04303 | 02/20/2003 | Regulation: Mineral Management Service, Interior, Section 250.441 | | |
| 04304 | 06/??/2011 | Report: Macondo Well Incident Transocean Investigation Report, Volume 2 | | Yes |
| 04305 | Not Applicable | Spreadsheet: Deepwater Horizon - WCS BOPP (BOP Control Pods) | | |
| 04306 | 05/17/2010 | Email - From: Gary Leach To: Geoff Boughton - Subject: FW: MUX Batteries | TRN-INV-01747000 - TRN-INV-01747001 | Yes |
| 04307 | 01/29/2010 | Email - From: Geoff Boughton To: Ronald Guidry and others - Subject: RE: Horizon Flowmeter | TRN-MDL-01075634 | |
| 04308 | 06/15/2010 | Email - From: Corporate Communications - Subject: First News Alert: Internal Investigation Update, with attachment | TRN-INV-01294717 - TRN-INV-01294735 | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 110 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 04309 | 11/21/2004 | Application: Transocean SedcoForax Change Proposal | TRN-INV-01262577 - TRN-INV-01262579 | |
| 04320 | 06/02/2010 | Email - From: Asbjorn Olsen To: Geoff Boughton and others - Subject: Re: Meeting Notes | CAM_CIV_0210135 - CAM_CIV_0210136 | Yes |
| 04334** | 09/26/2010 | Transcript: Excerpt of National Academy of Engineering National Research Council Committee Meeting | | Yes |
| 04347** | 06/??/2004 | Document: Global Laboratory Best Practices Administrative-Volume 1 of 6 | HAL_0675798 - HAL_0678468 | |
| 04348 | 01/??/1996 | Manual: Halliburton, Cement Technology Manual | HAL_1124190 - HAL_1124724 | |
| 04349** | 01/??/1996 | Manual: Excerpt from Halliburton, Cement Technology Manual | HAL_1124190; HAL_1124483 | |
| 04353** | 09/30/2010 | Document: Copy of prepared remarks | HAL_1070904 - HAL_1070906 | |
| 04354** | 04/16/2009 | Document: Excerpts from Contract for Gulf of Mexico, Strategic Performance Unit Offshore, Well Services between BP Exploration and Prod., Inc. and HESI | BP-HZN-2179MDL00335300; BP-HZN-2179MDL00335311; BP-HZN-2179MDL00335341; BP-HZN-2179MDL00335382; BP-HZN-2179MDL00335390; BP-HZN-2179MDL00335395; BP-HZN-2179MDL00335398 - BP-HZN-2179MDL00335399 | |
| 04361** | Not Applicable | Document: Witness Statement from Steve Bertone | TRN-MDL-00265564 | Yes |
| 04363 | 05/14/2010 | Document: Transocean Maintenance Supervisor-Career Center | | |
| 04364** | 04/20/2011 | Pleading: Berton v. BP Exploration & Production Inc., and Halliburton Energy Services, Inc. Plaintiff's Original Complaint | | |
| 04365 | 06/24/2010 | Form: Interviewing Form for Stephen Bertone | TRN-INV-00000296 - TRN-INV-00000306 | Yes |
| 04366 | 03/26/2010 | Report: Consulting Services - Lloyd's Register EMEA - Aberdeen Energy - Safety Management and Safety Culture/Climate Review | TRN-HCEC-00090493 - TRN-HCEC-00090685 | Yes |
| 04367 | 06/21/2010 | Form: Interviewing Form for Paul Meinhart | TRN-INV-00003298 - TRN-INV-00003305 | Yes |
| 04372 | 05/27/2010 | Transcript: Statement of Douglas Harold Brown, Chief Mechanic/Acting Second Engineer of the Deepwater Horizon on Legal Liability Issues Surrounding the Gulf Coast Oil Disaster before the House Judiciary Committee | TRN-MDL-01160814 - TRN-MDL-01160818 | Yes |
| 04375** | ??/??/2010 | Document: Annual Individual Performance Assessment - Angel Rodriguez | BP-HZN-2179MDL02936720 - BP-HZN-2179MDL02936723 | |
| 04376** | 05/08/2009 | Email - From: Angel Rodriguez To: John Guide - Subject: RE: Deepwater Horizon Audit | bates illegible | |
| 04377 | 10/07/2009 | Email - From: Angel Rodriguez To: Murry Sepulvado and others - Subject: DW Horizon's Rig Audit and CMID, with attachment | BP-HZN-2179MDL01270743 - BP-HZN-2179MDL01270920 | |
| 04378 | 03/30/2010 | Email - From: Angel Rodriguez To: John Guide and others - Subject: Deepwater Horizon's Rig Audit close out report status | BP-HZN-2179MDL01114980 - BP-HZN-2179MDL01114981 | |
| 04379 | 08/16/2010 | Email - From: Angel Rodriguez To: Neil Cramond - Subject: GP 10-40 "Drilling Rig Audits & Rig Acceptance," with attachment | BP-HZN-2179MDL01137477 - BP-HZN-2179MDL01137491 | Yes |
| 04400 | Not Applicable | Exhibit Withdrawn | | |
| 04401 | 10/??/2008 | Document: BP Drilling and Well Operations Practice, 11.2 Data Management | BP-HZN-2179MDL00057294 - BP-HZN-2179MDL00057372; BP-HZN-2179MDL0616124 - BP-HZN-2179MDL01616177 | |
| 04402 | 04/28/2010 | Email - From: Stephen Wilson To: Trent Fleece and others - Subject: RE: WBM Stability - Macondo Relief Well | BP-HZN-2179MDL01213076 - BP-HZN-2179MDL01213077 | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 111 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 04403 | 05/06/2010 | Email - From: Forrest Shanks To: Trent Fleece - Subject: RE: Questions for Hydril | BP-HZN-2179MDL03071696 - BP-HZN-2179MDL03071699 | Yes |
| 04404 | 05/03/2010 | Email - From: Trent Fleece To: Timothy Hopper - Subject: RE: BOP Temp | BP-HZN-2179MDL01513711 - BP-HZN-2179MDL01513712 | Yes |
| 04405 | 05/11/2010 | Email - From: James Wellings To: Trent Fleece - Subject: RE: DD2 stack G/A dwg | BP-HZN-2179MDL01513887 - BP-HZN-2179MDL01513890 | Yes |
| 04415 | 05/23/2009 | Email - From: Trent Fleece To: Paul Johnson - Subject: Looking for a fight I see? If you didn't want anyone to see this you shouldn't have posted it on the website...I know Mills was looking for them (on his own) | BP-HZN-2179MDL01956945 - BP-HZN-2179MDL01956948 | |
| 04416 | 06/10/2009 | Email - From: Brian Morel To: Darrell Cleboski and others - Subject: RE: Liner hanger quote - Macondo - MC 252 #1 | BP-HZN-2179MDL00204202 - BP-HZN-2179MDL00204206 | |
| 04417 | 10/05/2009 | Email - From: John Shaughnessy To: Trent Fleece and others  - Subject: RE: BOP Reliability JIP - Request for departure | BP-HZN-2179MDL03053864 - BP-HZN-2179MDL03053866 | |
| 04419 | 06/09/2009 | Email - From: Mark Hafle To: Brian Morel - Subject: Re: Running Casing | BP-2179MDL00204152 | |
| 04423 | 11/14/2001 | Email -  From: Michael Byrd To: Curtis Jackson and others - Subject: PREP Exercise | BP-HZN-2179MDL03106206 - BP-HZN-2179MDL03106207 | |
| 04424 | 01/13/2004 | Email - From: John Landreth To: Karlin Costa and others - Subject: Deepwater Horizon - Annular Preventers | BP-HZN-2179MDL03104128 | |
| 04426 | 01/14/2010 | PowerPoint: HSSE 2010 (5Q) Plan | | |
| 04427 | 03/21/2007 | Email - From: Keisha Tanner To: Thomas Gray and others - Subject: Baker Panel Feedback Presentation, with attachment | BP-HZN-2179MDL03096599 - BP-HZN-2179MDL03096601 | |
| 04428 | 03/02/2007 | Email - From: Thomas Gray To: Keisha Tanner and others - Subject: FW: Baker Panel Feedback!, with attachment | BP-HZN-2179MDL03098376; BP-HZN-2179MDL03098378 - BP-HZN-2179MDL03098383 | |
| 04432 | 07/19/2004 | Email -  From: Steve Robinson To: Martin Ward and others - Subject: RE: Dispensation on BOP Stack | BP-HZN-2179MDL03107285 | |
| 04433 | 09/01/2004 | Email - From: Chris Young To: Curtis Jackson and others - Subject: RE: Conversion of a VBR to a Test RAM on the Horizon | BP-HZN-2179MDL03101740 - BP-HZN-2179MDL03101743 | |
| 04434 | 09/14/2004 | Email - From: John Keeton To: Steve Woelfel - Subject: FW: Test Ram, with attachment | TRN-MDL-01531211 | |
| 04435 | 01/10/2005 | Email - From: Deepwater Horizon Foremen To: driller@dwh.rig.deepwater.com and others - Subject: FW: Test Rams MOC tasks.doc, with attachment | TRN-MDL-0019247 - TRN-MDL-0019248; TRN-MDL-0019251 - TRN-MDL-0019252 | |
| 04436** | 03/02/2007 | Email - From: Thomas Gray To: Keisha Tanner and others - Subject: FW: Baker Panel Feedback!, with attachment | BP-HZN-2179MDL03098376 - BP-HZN-2179MDL03098409 | |
| 04437 | ??/??/2008 | Manual: GoM HSSE Safe Practices Manual 2008 | BP-HZN-2179MDL00132563 - BP-HZN-2179MDL00132809 | |
| 04438 | 02/08/2010 | Email - From: Steven Ruehle To: Neil Cramond and others - Subject: Process Safety Plan - SPU View.ppt, with attachment | BP-HZN-2179MDL01090374 - BP-HZN-2179MDL01090381 | |
| 04439 | ??/??/2007 | PowerPoint: HSSE Excellence: The BP Way | BP-HZN-2179MDL03105996 - BP-HZN-2179MDL03106001 | |
| 04440 | 03/13/2009 | Email - From: Ian Little To: Jake Skelton and others - Subject: Action: Improving OMS Gap Assessments, with attachment | BP-HZN-2179MDL00349063 - BP-HZN-2179MDL00349095 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 04447 | Not Applicable | Exhibit Withdrawn | | |
| 04448** | 05/28/2010 | Transcript: Marine Board Investigation | | Yes |
| 04449 | 07/08/2010 | Document: BP Incident Investigation Team - Interview Notes with Mark Hafle | BP-HZN-BLY00204656 | Yes |
| 04450 | Not Applicable | Exhibit Withdrawn | | |
| 04451 | 05/01/2010 | Document: Kent Corser's handwritten notes regarding Mark Hafle interview | BP-HZN-BLY00125429 - BP-HZN-BLY00125435 | Yes |
| 04452 | 05/02/2010 | Document: Brian Martin's handwritten notes regarding Mark Hafle interview | BP-HZN-BLY00061367 - BP-HZN-BLY00061371 | Yes |
| 04453 | 05/02/2010 | Document: Mark Hafle typewritten notes | | Yes |
| 04454 | 01/25/2010 | PowerPoint: Slide of PDP: Mark Hafle | BP-HZN-2179MDL00267585 | |
| 04455 | ??/??/2009 | Form: Annual Individual Performance Assessment for Mark Hafle | BP-HZN-2179MDL00367260 - BP-HZN-2179MDL00367267 | |
| 04456 | 04/14/2010 | Flowchart: MC252#1 - Macondo Production Casing and TA Forward Planning Decision Tree | BP-HZN-MBI00010575 | |
| 04457 | 04/19/2010 | Email - From: Mark Hafle To: VHG3@aol.com - Subject: RE: run this one next time | BP-HZN-MBI00257031 | |
| 04462** | Not Applicable | Document: Personnel Training Files | TRN-MDL-00035808 | |
| 04470** | Not Applicable | Document: Employee document for Andrea Fleytas | TRN-INV-00800577 - TRN-INV-00800578 | |
| 04471 | 10/05/2010 | Transcript: Testimony of The Joint United States Coast Guard/Bureau of Ocean Energy Management Investigation | | |
| 04472 | 06/24/2010 | Form: Interviewing Form for Andrea Fleytas | TRN-INV-00001465 - TRN-INV-00001474 | Yes |
| 04476 | 04/20/2010 | Transcript: Excerpt of Joseph Keith's Deposition | | |
| 04477 | 04/16/2009 | Document: Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and Production, Inc., and Halliburton Energy Services, Inc. | BP-HZN-2179MDL00055567 - BP-HZN-2179MDL00056112 | |
| 04493** | Not Applicable | Email - From: Jan Erik Klungtveit To: Tony Angelle - Subject: FW: MEETING WITH GEORGE GRAY - Livelink 8 KB | HAL_107936 | |
| 04501 | 04/22/2010 | Report: Summary Casing/ Cement Job | BP-HZN-CEC20249 - BP-HZN-CEC20250 | Yes |
| 04502 | 04/27/2010 | Transcript: Transcription of Brian Morel Interview Notes | BP-HZN-CEC020232 - BP-HZN-CEC020235 | Yes |
| 04503 | 04/27/2010 | Document: Jim Wetherbee and others, notes of BP interview with Brian Morel | BP-HZN-BLY00140300 | Yes |
| 04504 | 04/27/2010 | Document: Handwritten notes regarding Brian Morel interview | BP-HZN-CEC020236 - BP-HZN-CEC020247 | Yes |
| 04505 | 05/10/2010 | Document: Jim McKay handwritten notes regarding Brian Morel interview | BP-HZN-CEC020251 - BP-HZN-CEC020265 | Yes |
| 04506 | 05/10/2010 | Document: Handwritten notes regarding Brian Morel interview | BP-HZN-CEC020266 - BP-HZN-CEC020275 | Yes |
| 04507 | Not Applicable | Email - From: Brian Morel To: Brian Morel - Subject: Re: Monitoring | BP-HZN-2179MDL0687582; BP-HZN-2179MDL0687507; BP-HZN-2179MDL0687504; BP-HZN-2179MDL0687541; BP-HZN-2179MDL0687505; BP-HZN-2179MDL0687478; BP-HZN-2179MDL0687465; BP-HZN-2179MDL0687501; BP-HZN-2179MDL0687547; BP-HZN-2179MDL0687524; | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 113 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | ** | BP-HZN-2179MDL0687467 | ** |
| 04508 | Not Applicable | Form: Nomination for Promotion of Brian Morel | BP-HZN-2179MDL00394436; BP-HZN-2179MDL00394438 | |
| 04509 | 03/12/2010 | Email - From: Brian Morel To: Mark Hafle and others - Subject: RE: Copy of Macondo_MC 252_1_Schematic_Rev14 1_03122010.xls, with attachment | BP-HZN-MBI00110450 | |
| 04510 | 04/15/2010 | Report: 9 7/8" X 7" Production Casing Prepared for: Brian Morel, Version: 4 | BP-HZN-CEC021404 - BP-HZN-CEC021415 | |
| 04511 | 04/17/2010 | Report: 9 7/8" X 7" Production Casing Prepared for: Brian Morel, Version: 5 | BP-HZN-2179MDL00250658 - BP-HZN-2179MDL00250669 | |
| 04512 | Not Applicable | Exhibit Withdrawn | | |
| 04513 | 04/16/2010 | Email - From: Brian Morel To: Ronald Sepulvado and others - Subject: Updated Procedure, with attachment | BP-HZN-BLY00068832; BP-HZN-MBI00127532 - BP-HZN-MBI00127552 | |
| 04514 | 04/16/2010 | Email - From: Brett Cocales To: Brian Morel - Subject: RE: Macondo STK geodetic, with attachment | BP-HZN-MBI00128408 - BP-HZN-MBI00128413 | |
| 04515 | 04/16/2010 | Email - From: Preeti Paikattu To: Brian Morel - Subject: RE: Actual vs. model 9-7/8 in liner run | BP-HZN-2179MDL00025379 - BP-HZN-2179MDL00025380 | |
| 04516 | Not Applicable | Exhibit Withdrawn | | |
| 04517 | 04/20/2010 | Email - From: Brian Morel To: John Guide and others - Subject: Cement Job | BP-HZN-MBI00129053 | |
| 04519 | 12/23/2008 | Manual: Lost Circulation Recommended Practices | BP-HZN-2179MDL03131794 - BP-HZN-2179MDL03131805 | |
| 04520 | 07/13/2009 | Email - From: Mark Alberty To: Brian Morel and others - Subject: RE: Stresscage Macondo | BP-HZN-MBI00068163 - BP-HZN-MBI00068164 | |
| 04521 | 11/09/2009 | Email - From: Mark Alberty To: Brian LeBleu - Subject: Macondo | BP-HZN-179MDL00759848 | |
| 04522 | 02/24/2010 | Email - From: Randall Sant To: Mark Alberty and others - Subject: FW: Macondo Lost Circulation Event Log Update 2/23, with attachment | BP-HZN-2179MDL00002710 - BP-HZN-2179MDL00002711 | |
| 04523 | 02/25/2010 | Email - From: Mark Alberty To: Bruce Wagner - Subject: Re: Marl losses | BP-HZN-2179MDL01943007 - BP-HZN-2179MDL01943008 | |
| 04524 | 03/05/2010 | Email - From: Allen Pere To: Mark Alberty - Subject: Macondo LL Presentation, with attachment | BP-HZN-2179MDL00006082 - BP-HZN-2179MDL00006095 | |
| 04525 | 03/11/2010 | Email - From: Mark Alberty To: Nigel Last - Subject: ERA Summit Check-In | BP-HZN-2179MDL00043384 | |
| 04526 | 03/14/2010 | Email - From: John LeBleu To: Mark Alberty and others - Subject: RE: Macondo mud loss incident investigation | BP-HZN-2179MDL00002917 - BP-HZN-2179MDL00002919 | |
| 04527 | 03/17/2010 | Email - From: Mark Alberty To: Paul Johnston and others - Subject: RE: Question about stress cage | BP-HZN-2179MDL00004881; BP-HZN-2179MDL00004969 | |
| 04528 | 04/04/2010 | Email - From: John LeBleu To: Jiango Zhang and others - Subject: Fwd: Macondo Update 5am | BP-HZN-2179MDL00001938 - BP-HZN-2179MDL00001939 | |
| 04529 | 04/05/2010 | Email - From: Mark Alberty To: Randall Sant - Subject: RE: Macondo Sand pressures | BP-HZN-2179MDL00042395 - BP-HZN-2179MDL00042397; BP-HZN-2179MDL00009564 - BP-HZN-2179MDL00009566 | |
| 04530 | 04/13/2010 | Email - From: Robert Bodek To: Michael Beirne and others - Subject: RE: Macondo TD | BP-HZN-MBI00126338 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 114 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 04531 | 04/29/2010 | Email - From: Mark Alberty To: Greg Walz and others - Subject: RE: Lost Circulation Contingency Plan | BP-HZN-2179MDL00451456 - BP-HZN-2179MDL00451457 | Yes |
| 04532** | 09/10/2007 | Document: Drilling Doghouse GoM Standard Operating Practice Formation Pressure Integrity Tests | BP-HZN-2179MDL01920075 - BP-HZN-2179MDL01920091 | |
| 04533** | 09/23/2010 | Email - From: Mark Alberty To: Kurt Mix and others - Subject: RE: MC252 #1, with attachment | BP-HZN-2179MDL00895458 - BP-HZN-2179MDL00895491 | Yes |
| 04539** | 02/08/2008 | Email - From: Scherie Douglas To: G NA EXPL HSE REG NET and others - Subject: | BP-HZN-2179MDL01920074 | |
| 04540** | 05/13/2010 | Memo: Macondo 8.5x9.876" Open Hole Mud Loss Event Summary | BP-HZN-2179MDL00765364 - BP-HZN-2179MDL00765367 | Yes |
| 04542 | 07/25/2011 | Log: Standard Porosity Curves | | |
| 04543 | 07/25/2011 | Log: Standard Porosity Curves | | |
| 04544 | 04/22/2010 | Email - From: Martin Albertin To: Paul Johnston and others - Subject: RE: PPFG for Macondo, with attachments | BP-HZN-2179MDL00428906 - BP-HZN-2179MDL00428908 | Yes |
| 04545** | Not Applicable | Document: Annulus Cement Barrier from Deepwater Horizon Accident Investigation Report | | Yes |
| 04546 | 09/21/2010 | Manual: Draft for Legal Review - Halliburton OptiCem Models | BP-HZN-2179MDL00196067 - BP-HZN-2179MDL00196071 | Yes |
| 04547 | 03/15/2010 | PowerPoint: ERA Summit | BP-HZN-2179MDL03139082 - BP-HZN-2179MDL03139105 | |
| 04548 | 04/02/2010 | Email - From: John LeBleu To: Jiangui Zhang - Subject: Fwd: Macondo Update 5am | BP-HZN-2179MDL00002683 - BP-HZN-2179MDL00002684; BP-HZN-2179MDL00043417; BP-HZN-2179MDL00825364 BP-HZN-2179MDL0028398; M-I 00022717; | |
| 04549 | 04/05/2010 | Email - From: Randall Sant To: Brian Morel and others - Subject: RE: Macondo Sand pressures | BP-HZN-2179MDL01329329 - BP-HZN-2179MDL01329331 | |
| 04550** | 02/07/2008 | Email - From: Terry Jordan To: Ian Little and others - Subject: MMS meeting | BP-HZN-2179MDL03199425 | |
| 04561** | Not Applicable | Document: Spreadsheet of samples received | CVX80311 00000885 - CVX80311 00000886 | |
| 04565** | 04/15/2010 | Report: Cement Lab Weigh-Up Sheet, Apr 15, 2010 - Req/Slurry: US-73909/2 | HAL_DOJ_0000045 - HAL_DOJ_0000046 | |
| 04566 | Not Applicable | Exhibit Withdrawn | | |
| 04569 | 07/??/2004 | Manual: Recommended Practice on Preparation and Testing of Foamed Cement Slurries at Atmospheric Pressure; ANSI/API Recommended Practice 10B-4; First Edition | CVX8031100000969 - CVX8031100000994 | |
| 04572 | Not Applicable | Exhibit Withdrawn | | |
| 04588 | 04/20/2010 | Email - From: Charles Bondurant To: David Rainey and others - Subject: Macondo update | BP-HZN-2179MDL00003765 - BP-HZN-2179MDL00003772 | |
| 04591 | 08/24/2009 | Email - From: Charles Bondurant To: Michael Wojcik- Subject: A SAD DAY FOR TENNIS... | BP-HZN-2179MDL02466311 - BP-HZN-2179MDL02466312 | |
| 04592 | 03/24/2010 | Email - From: Robert Bodek To: Charles Bondurant - Subject: Macondo update 1 pm | BP-HZN-2179MDL00893604 - BP-HZN-2179MDL00893606 | |
| 04593 | 10/23/2009 | Email - From: Charles Bondurant To: Jasper Peijs and others - Subject: 4 bottles, with attachment. | BP-HZN-2179MDL02732472 - BP-HZN-2179MDL02732473 | |
| 04594 | 03/18/2010 | Email - From: Jay Thorseth To: Charles Bondurant - Subject: Macondo | BP-HZN-2179MDL00002084 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | Costs | ** | ** |
| 04597** | 03/07/2010 | Email - From: Charles Bondurant To: 'IADirectSupport@Halliburton.com' - Subject: Macondo well | BP-HZN-2179MDL02543376 | |
| 04602** | 05/14/2010 | Document: Transocean Career Center - North American Offshore Fleet - Master | BP-HZN-MBI00021445 - BP-HZN-MBI00021446 | Yes |
| 04603 | Not Applicable | Document: Transocean Deepwater Horizon Station Bill | TRN-MDL-00527083 | |
| 04604 | Not Applicable | Chart: Drillship Organization Chart | TRN-MDL-01608127 | |
| 04605 | Not Applicable | PowerPoint: Command Group Bridge | | |
| 04606 | 07/22/2010 | Form: Interview Form for David Hackney | TRN-INV-00001748 - TRN-INV-00001766 | Yes |
| 04607 | 01/28/2001 | Document: Deepwater DP Management DP Familiarisation Course Notes | TRN-MDL-01604104 - TRN-MDL-01604134 | |
| 04608 | 02/24/2010 | Email - From: Robert Tiano To: DWH ElectSup and others - Subject: FRC Recommendations | TRN-INV-00467935 - TRN-INV-00467937 | |
| 04610** | 04/13/2009 | Email - From: John Guide To: Ian Little and others - Subject: FW: SCAN, with attachment | BP-HZN-2179MDL0359931 - BP-HZN-2179MDL0359939 | |
| 04612 | 02/20/2010 | Email - From: James Kent To: DWH, SubSeaSup and others - Subject: Tracking | TRN-MDL-01650615 - TRN-MDL-01650616 | |
| 04613 | 09/09/2002 | Manual: Technical Information Bulletin for Instructions for Rebuilding Cameron Controls Solenoid Valve | TRN-MDL-01645048 - TRN-MDL-01645054 | |
| 04620** | 05/29/2001 | Document: Deepwater Horizon Weekly Operations/Engineering Meeting | TRN-INV-01854295 - TRN-INV-01854299 | |
| 04623 | Not Applicable | Spreadsheet: DWH Extra Ordinary Preventative Maintenance Items | | |
| 04624 | Not Applicable | Exhibit Withdrawn | | |
| 04626 | 11/20/2006 | Email - From: Jimmy Harrell To: John Keeton - Subject: FW: Test Rams MOC tasks.doc | TRN-MDL-01990701 - TRN-MDL-01990702 | |
| 04627 | Not Applicable | Manual: Appendix D, Dispensation from Drilling and Well Operations Policy | TRN-MDL-01990703 - TRN-MDL-01990704 | Yes |
| 04628 | 08/04/2004 | Document: Stones WR 508 #1 Technical File Note | TRN-MDL-01990708 | |
| 04630** | 07/??/2008 | Document: Transocean Nam Safety Statistics and Overview for July 2008 | TRN-MDL-01956053 - TRN-MDL-01956054 | |
| 04631 | 08/09/2010 | Transcript: Interviewing Form for John Keeton | TRN-INV-00002585 - TRN-INV-00002605 | Yes |
| 04636** | 01/12/2009 | Email - From: DWH, ElectSup To: EdrillService Center and others - Subject: Norway Service Engineer (Ticket 35058) - Urgent - Hard drives! | TRN-MDL-01934609 - TRN-MDL-01934614 | |
| 04637 | 05/06/2010 | Email - From: John Keeton To: James Kent - Subject: FW: Pipe Shearing Test | TRN-MDL-02009507 - TRN-MDL-02009508 | Yes |
| 04638 | Not Applicable | Document: Transocean Deepwater Horizon, Task Specific Think Procedure | TRN-MDL-01949530 - TRN-MDL-01949532 | |
| 04639 | Not Applicable | Document: Deepwater Horizon Task Specific Index Folders | TRN-MDL-01995506 - TRN-MDL-01995515 | |
| 04640 | Not Applicable | Document: Transocean Deepwater Horizon, Task Specific Think | TRN-MDL-01995569 - TRN-MDL-01995570 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 116 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | Procedure | ** | ** |
| 04641 | Not Applicable | Manual: DEEPWATER HORIZON, Well Specific Operating Guidelines | TRN-MDL-01965043 | |
| 04642 | 12/??/2008 | Spreadsheet: Transocean Client Furnished Data | TRN-MDL-01967887 - TRN-MDL-01967913 | |
| 04643 | 04/20/2010 | Email - From: John Keeton To: DSP, OIM - Subject: FW: HSE and DT Stats | TRN-MDL-02009493 - TRN-MDL-02009494 | |
| 04644 | 08/31/2008 | Manual: DEEPWATER HORIZON Emergency Response Manual, Volume 1 of 2 | TRN-MDL-02070578 - TRN-MDL-02070931 | |
| 04645 | 08/31/2008 | Manual: DEEPWATER HORIZON Emergency Response Manual, Volume 2 of 2 | TRN-MDL-02070932 - TRN-MDL-02071196 | |
| 04646 | 02/14/2002 | Manual: DEEPWATER HORIZON Emergency Disconnect Procedure, Section 12,   Subsection 1 | TRN-MDL-01941195 - TRN-MDL-01941199 | |
| 04647 | 02/14/2002 | Manual: DEEPWATER HORIZON Emergency Disconnect Procedure, Section 12, Subsection 2 | TRN-MDL-01941200 | |
| 04648 | 02/14/2002 | Manual: DEEPWATER HORIZON Emergency Disconnect Procedure, Section 12, Subsection 3 | TRN-MDL-01941201 - TRN-MDL-01941202 | |
| 04649 | 02/14/2002 | Manual: DEEPWATER HORIZON Emergency Disconnect Procedure, Section 12,  Subsection 9 | TRN-MDL-01941212 - TRN-MDL-01941213 | |
| 04650 | 02/14/2002 | Manual: DEEPWATER HORIZON Emergency Disconnect Procedure, Section 12, Subsection 10 | TRN-MDL-01941214 - TRN-MDL-01941215 | |
| 04651 | 02/14/2002 | Manual: DEEPWATER HORIZON Emergency Disconnect Procedure, Section 12, Subsection 11 | TRN-MDL-01941216 - TRN-MDL-01941217 | |
| 04652 | 02/14/2002 | Manual: DEEPWATER HORIZON Emergency Disconnect Procedure, Section 12,  Subsection 13 | TRN-MDL-01941219 | |
| 04653 | 02/14/2002 | Manual: DEEPWATER HORIZON Emergency Disconnect Procedure, Section 12, Subsection Appx. 1 | TRN-MDL-01941220 - TRN-MDL-01942224 | |
| 04655 | 05/14/2010 | Email - From: DSP, OIM To: John Keeton - Subject: BOP emergency system testing - Standard Procedures | TRN-MDL-02009260 - TRN-MDL-02009262 | Yes |
| 04656 | Not Applicable | Document: Transocean Specific Procedure Form for EDS Test Surface | TRN-MDL-02009383 - TRN-MDL-02009390 | |
| 04657 | Not Applicable | Document: Transocean Specific Procedure Form for ROV Operating of BOP Functions (Subsea) | TRN-MDL-02009400 - TRN-MDL-02009408 | |
| 04658 | Not Applicable | Document: Transocean Specific Procedure Form for Cameron Deadman (AMF) - Surface Test | TRN-MDL-02009409 - TRN-MDL-02009416 | |
| 04659 | 02/??/2010 | Document: 2009 Year End Fleet Operations Performance Summary | TRN-MDL-01967859 - TRN-MDL-01967885 | |
| 04660 | 05/13/2010 | Email - From: BPTODDI, ERC To: John Keeton - Subject: FW: DWH - drillpipe | TRN-MDL-02009258 - TRN-MDL-02009259 | Yes |
| 04661 | 05/06/2010 | Email - From: John Keeton To: James Kent - Subject: FW: BOP Shear Rams | TRN-MDL-01967644 - TRN-MDL-01967646 | Yes |
| 04662 | Not Applicable | Handwritten notes: General Purpose Worksheet | TRN-MDL-02063416 | Yes |
| 04663 | Not Applicable | Exhibit Withdrawn | | |
| 04664 | 05/10/2010 | Email - From: Mike Wright To: DSP, OIM and others - Subject: FW: BOP emergency system testing - Standard Procedures | TRN-MDL-02009186 - TRN-MDL-02009239 | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 04665 | 02/??/2001 | Report: DEEPWATER HORIZON BOP Assurance | TRN-MDL-01533972 - TRN-MDL-01534030 | |
| 04666** | 10/09/2010 | Document: Interviewing Form for John Keeton | TRN-INV-00002576 - TRN-INV-00002579 | Yes |
| 04668** | 04/08/2008 | Email - From: John Keeton To: Rig_DWH and others - Subject: FW: Emergency Flow Chart Horizon King Project | TRN-INV-01963214 | |
| 04669** | Not Applicable | Flowchart: GoM Incident Notification Flow Chart E&A Wells Deepwater Horizon - King South Field | TRN-INV-01963214 -TRN-INV-01963219 | |
| 04670** | 04/29/2008 | Email - From: Jake Skelton To: John Keeton Subject: Deepwater Horizon 2008 Continuous_Improvement_Plan.xls with attachment | TRN-MDL-01977225 | |
| 04680** | 01/19/2008 | Deepwater Horizon Technical Rig Audit January 2008 | TRN-MDL-01973943 - TRN-MDL-01974024 | |
| 04681** | 06/05/2008 | Email - From: Jake Skelton To: John Keeton and others - Subject: Deepwater Horizon Audit Report January 2008.doc | TRN-MDL-01979905 | |
| 04688** | 01/10/2005 | Email - From: Deepwater Horizon, Formen To: driller@dwh.rig.deepwater.com and others Subject:  FW: Test Rams MOC tasks.doc with attachment | TRC-MDL-00119247 - TRN-MDL-00119248 | |
| 04689** | 04/13/2009 | Email - From: James Kent To: Buddy Trahan - Subject: FW: MOC SS-024 | TRN-MDL-00885690 | |
| 04691 | 04/15/2010 | Email - From: Charles Bondurant To: Robert Bodek - Subject: Evaluation complete at Macondo | BP-HZN-2179MDL00033128 | |
| 04692 | 04/06/2010 | Email - From: Christopher Casler To: Robert Bodek and others - Subject: Prospect to discovery! | BP-HZN-2179MDL01944331 | |
| 04693 | 02/16/2010 | Email - From: Charles Bondurant To: Robert Bodek and others - Subject: RE: | BP-HZN-2179MDL00894687 - BP-HZN-2179MDL00894688 | |
| 04694 | 03/23/2010 | Email - From: Charles Bondurant To: Binh Van Nguren - Subject: Seismic tie | BP-HZN-2179MDL01953598 - BP-HZN-2179MDL01953599 | |
| 04697 | 05/26/2010 | Email - From: Bryan Ritchie To: Kate Baker and others - Subject: DRAFT: MC252 Subsurface Technical Memo v1, with attachment | BP-HZN-2179MDL00335101 - BP-HZN-2179MDL00335139 | Yes |
| 04706 | 10/14/2009 | Email - From: DWH, AsstDriller To: DWH, CraneOper and others - Subject: FW:, with attachment | TRN-MDL-01642791 - TRN-MDL-01642851 | |
| 04723** | 06/01/2010 | United States Department of the Interior Minerals Management Service National Notice to Lessees and Operators of Federal Oil and Gas Leases, Outer Contintental Shelf | IMS172-038169 - IMS172-038174 | Yes |
| 04736** | 02/11/2008 | Email From: S. Wilson To: M. Hafle., and others, Subject:  BP MMS Presentation on Standardized LOT Prcedure attaching MMS LOT FIT | BP-HZN-2179MDL00091810   BP-HZN-2179MDL00091827 | |
| 04738** | 08/22/2010 | Email From: Michael Saucier To: John Rodi and others Subject: RE: Rep. John Dingell Request | IMS172-051743   IMS172-051745 | Yes |
| 04745** | Not Applicable | U.S. DEPARTMENT OF THE INTERIOR, MINERAL MANAGEMENT SERVICE - FOR MMS USE ONLY - TEST A-KEY: DRILLING | IIG013-001437   IIG013-001443 | |
| 04746** | 02/14/2010 | SAFETY DRILL REPORT - COMPLETE | TRN-INV-00018273   TRN-INV-00018314 | |
| 04750** | 08/14/2006 | Document: 30 C.F.R. § 250.427 - What are the requirements for pressure integrity tests? | | |
| 04751** | 05/26/2009 | Application for Permit to Drill a New Well | BP-HZN-CEC008683 - BP-HZN-CEC008711 | |
| 04752** | 03/26/2010 | Document: Application for Revised Bypass, From MMS | BP-HZN-2179MDL00001748 - BP-HZN-2179MDL00001763 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 118 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 04753 | 04/15/2010 | Document: Application for Revised Bypass, Form MMS | BP-HZN-2179MDL00096724 - BP-HZN-2179MDL00096731 | |
| 04754 | 04/15/2010 | Document: Application for Revised Bypass, Form MMS | BP-HZN-2179MDL00155415 - BP-HZN-2179MDL00155424 | |
| 04755 | 05/17/2010 | Email - From: Stephen Dessauer To: Frank Patton and others - Subject: RE: MMS questions - more | IMS019-021282 - IMS019-021286 | Yes |
| 04757 | 10/27/2009 | Email - From: Trent Fleece To: John Shaughnessy - Subject: RE: BOP testing | BP-HZN-2179MDL03065183 - BP-HZN-2179MDL03065185 | |
| 04758 | 04/16/2010 | Email - From: Brian Morel To: Robert Kaluza and others - Subject: Macondo Temporary Abandonment Procedure for MMS | BP-HZN-MBI 00127906 | |
| 04759 | 12/09/2009 | Email - From: David Trocquet To: Lynard Carter and others - Subject: Workover Permits and Reports | IMS019-012226 | |
| 04760** | 09/29/2010 | RE: ENSCO 8501 BOP DIGITAL BOP TEST | IMS176-077756   IMS176-077757 | Yes |
| 04761 | 08/??/2009 | Document: MMS Requirements Overview Wellsite Leaders | BP-HZN-2179MDL01339703 - BP-HZN-2179MDL01339750 | |
| 04762 | 07/30/2008 | Report: BP Regulatory Meeting/Trip Report | BP-HZN-2179MDL01278944 | |
| 04764 | 10/14/2010 | Document: BOEMRE Discussion Topics | IMS173-001930 - IMS173-001932 | Yes |
| 04765** | 08/??/2009 | MMS REQUIREMENTS OVERVIEW WELLSITE LEADERS | BP-HZN-2179MDL01928130 - BP-HZN-2179MDL01928177 | |
| 04766** | 04/28/2010 | Form MMS-133 Electronic Version | BP-HZN-BLY00046221 - BP-HZN-BLY00046223 | Yes |
| 04771** | 07/22/2010 | Email from S. Flynn to G Safety & Operations HSSE LT attaching BP America - Dr. Steven Flynn Testimony | BP-HZN-BLY00158150 - BP-HZN-BLY00158159 | Yes |
| 04779 | 03/18/2010 | Email - From: Charles Bondurant To: Jay Thorseth - Subject: RE: Macondo Costs | BP-HZN-2179MDL00040649 - BP-HZN-2179MDL00040650 | |
| 04780 | Not Applicable | Table: Sand Depths | BP-HZN-BLY00192197 | Yes |
| 04782 | 01/29/2010 | Email - From: Brian Morel To: John Guide and others - Subject: Final Signed Macondo Drilling Program, with attachment | BP-HZN-MBI 00100329 - BP-HZN-MBI 00100437 | |
| 04783 | 06/??/2009 | Document: Macondo MC 252 #1 Drilling Basis of Design | BP-HZN-BLY00129389 - BP-HZN-BLY00129406 | |
| 04784 | Not Applicable | Document: "Attachment ?: BP Macondo Well Evaluation Plan" | BP-HZN-2179MDL00501763 - BP-HZN-2179MDL00501774 | |
| 04788 | 09/23/2010 | Email - From: Rodney Manning To: Bob Walsh - Subject: Overdue or deferred maintenance items, with attachment | TRN-INV-02844193 - TRN-INV-02844200 | Yes |
| 04789 | 03/01/2011 | Email - From: Pete Fougere To: Bob Walsh and others - Subject: IMCA | TRN-INV-02842739 - TRN-INV-02842741 | Yes |
| 04790 | Not Applicable | Document: DEEPWATER HORIZON Watchstanding and Dynamic Positioning, Bridge Procedures Guide | TRN-INV-03283183 - TRN-INV-03283205 | |
| 04791 | Not Applicable | Manual: Transocean Deepwater Horizon Bridge Procedures Guide | TRN-INV-03283206 - TRN-INV-03283273 | |
| 04792 | Not Applicable | Document: DEEPWATER HORIZON Transocean Internal Incident Investigation, Diverting Equipment Capacity | TRN-INV-02845086 - TRN-INV-02845088 | Yes |
| 04793 | Not Applicable | Spreadsheet: information about BOPs for various rigs operating for Transocean | | Yes |
| 04794 | 05/05/2010 | Email - From: Jean Paul Buisine To: Paul Tranter and others - Subject: Horizon BOP | TRN-INV-02861650 - TRN-INV-02861653 | Yes |
| 04795 | Not Applicable | Exhibit Withdrawn | | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 119 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 04796 | Not Applicable | Exhibit Withdrawn | | |
| 04797 | Not Applicable | Email - From: Robert Walsh To: Silvestru Bondar - Subject: Deepwater Horizon Flow Indicator - questions | TRN-INV-03279375 | Yes |
| 04798 | Not Applicable | Email - From: Dan Farr To: Rachael Dsane-Selby and others - Subject: Sharepoint Ticket 365 - DWH Mud Pump Efficiency, with attachment | TRN-INV-02842498 | Yes |
| 04799 | Not Applicable | Email - From: Robert Walsh To: Dan Farr - Subject: Sharepoint Item 266 - Return Mud Flow Sensor, with attachment | TRN-INV-02842683 - TRN-INV-02842684 | Yes |
| 04800** | 07/19/2011 | Website: Assistant Driller Job Posting from TO website | | Yes |
| 04801 | Not Applicable | Document: Excerpt from testimony of Allen Seraile from Coast Guard Hearing | | |
| 04803 | 06/03/2010 | Document: Confidential Interviewing form of Allen J. Seraile | TRN-INV-00004448 - TRN-INV-00004453 | Yes |
| 04805 | 02/06/2010 | Email - From: DWH, Assistance Driller To: DWH, Toolpusher - Subject: Well Advisor.xls, with attachment | TRN-MDL-01577596 - TRN-MDL-01577666 | |
| 04806 | 02/26/2010 | Email - From: Gordon Jones To: Deepwater Horizon Performance Coordinator and others - Subject: BP Horizon Mud Report 2-25-2010, with attachment | TRN-MDL-01577370 - TRN-MDL-01577374 | |
| 04807** | Not Applicable | Spreadsheet: Work Schedule and Contact Information | TRN-INV-00757342 - TRN-INV-00757344 | |
| 04809** | 11/11/2009 | Email - From: DWN, OIM (Deepwater Nautilus) To: James Kent and others - Subject: RE: 2000037227 R2 DEEPWATER HORIZON//PA 0000011012 | TRN-MDL-00292748 - TRN- MDL-00292754 | |
| 04810** | 02/08/2010 | Email - From: James Kent To: DWH, Materials - Subject: RE: Stack Pre-Charge Boost Pump | TRN-MDL-00992882 - TRN-MDL-00992884` | |
| 04811** | 02/26/2010 | Email - From: DWH, Materials To: James Ingram - Subject: RE: monday, | TRN-MDL-01677526 - TRN-MDL-01677528 | |
| 04812** | 03/10/2010 | Email - From: DWH, Materials To: James Kent - Subject: RE: long in for MMR's - James Ingram1 -ITSM # 175351 | TRN-MDL-00991171 - TRN-MDL-00991177 | |
| 04813** | 03/19/2010 | Email - From: DWH, Materials To: DWN, SrMaterials and others - Subject: RE: 2000037227 R2 Deepwater Horizon//PA 0000011042 | TRN-MDL-00292746 - TRN-MDL-00301697 | |
| 04814** | 04/15/2010 | Email - From: John Guide To: Paul Johnson Subject: Nile | BP-HZN-2179MDL00312134   BP-HZN-2179MDL00312134 | |
| 04815** | 04/16/2010 | Email - From: DWH, Materials To: James Kent and others - Subject: FW: PO P1987452 (Q7008)- MUX CABLE 2010 PROJECT | TRN-MDL-00992155 - TRN-MDL-00992159 | |
| 04816** | 05/10/2010 | Email - From: John Guide To: Mike Zanghi and others - Subject: FW:, with attachments | BP-HZN-MBI00143353 - BP-HZN-MBI00143363 | Yes |
| 04818 | 06/21/2010 | Form: Interviewing Form for James Ingram | TRN-INV-00002114 - TRN-INV-00002123 | Yes |
| 04819** | 03/17/2010 | Email - From: James Kent To: DWH Materials - Subject: RE: cyber chair hard drives | TRN-MDL-00985611 | |
| 04820 | 06/12/2010 | Email - From: Silvestru Bondar To: DWH MaintSup and others - Subject: RE: Transocean Deepwater Horizon - Mud Flow Transmitter Documentation Request | TRN-INV-02809240 - TRN-INV-02809243 | Yes |
| 04824 | 03/23/2011 | Email - From: Chris Tolleson To: Geoff Boughton and others - Subject: RE: Comments Additional BOP Testing - 23 Mar 2011 | TRN-INV-02888504 - TRN-INV-02888506 | |
| 04825 | 07/21/2010 | Email - From: Dan Farr To: Vicki Garza and others - Subject: | TRN-INV-01142355 - TRN-INV-01142357; TRN-INV-03283460 | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 120 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | Sharepoint Investigation ticket 32 on Shearing, revision, with attachment | ** | ** |
| 04826 | 01/24/2011 | Email - From: Don Wilkes To: Bob Walsh - Subject: ER ventilation | TRN-INV-02808228 - TRN-INV-02808229 | Yes |
| 04828 | 08/19/2011 | Document: Senior toolpusher position description | | |
| 04830 | 04/12/2010 | Document: BP GoM Exploration MC 252 #1ST00BP01 - Macondo Prospect, 7" x 9-78" Interval | BP-HZN-CEC021260 - BP-HZN-CEC021279 | |
| 04831 | 04/15/2010 | Document: GoM Exploration Wells - MC252 #1ST00BP01 - Macondo Prospect - 7" x 9-7/8" Interval | BP-HZN-CEC017621 - BP-HZN-CEC017641 | |
| 04832 | 04/16/2010 | Form: MMS 124 - Electronic Version | BP-HZN-BLY00288200 - BP-HZN-BLY00288203 | |
| 04833 | 01/20/2010 | Email - From: DWH, Toolpusher To: DWH Assistant Driller - Subject: FW: Macondo Well - DP Strategy, with attachment | TRN-MDL-01349833 | |
| 04834 | 12/01/2004 | Manual: Field Operations Manual HQS-OPS-HB-05 - Operations Driller's Key Responsibilities | TRN-MDL-01341088 - TRN-MDL-01341093 | |
| 04835 | 09/21/2005 | Email - From: Maintenance To: Horizon Training and others - Subject: Normal expenses for Horizon - Daily Report, with attachment | TRN-MDL-01352251 | |
| 04837 | Not Applicable | Document: Beirute Consulting, L.L.C. Resumé of Robert M. Beirute, Ph.D. | Beirute 30(b)(6) 07974 - Beirute 30(b)(6) 07978 | |
| 04838 | 02/23/1999 | Document: State of Oklahoma Certificate of Limited Liability Company for Beirute Enterprises, L.L.C. | Beirute 30(b)(6) 07958 - Beirute 30(b)(6) 07973 | |
| 04839 | Not Applicable | PowerPoint: Cementing the Most Critical Operation | Beirute 30(b)(6) 01825 - Beirute 30(b)(6) 01827 | Yes |
| 04840 | Not Applicable | PowerPoint: Virtual Cementing Lab Tour | Beirute 30(b)(6) 02396 - Beirute 30(b)(6) 02428 | Yes |
| 04841 | Not Applicable | PowerPoint: Factors Affecting the Success of Cement Plugs, How to Design Around Them | Beirute 30(b)(6) 02539 - Beirute 30(b)(6) 02640 | Yes |
| 04842 | Not Applicable | Presentation: If Someone were to ask me what do I need to do to get a BAD cement job? This is what I would tell them | Beirute 30(b)(6) 05515 - Beirute 30(b)(6) 05523 | Yes |
| 04843 | 03/05/2009 | Document: BP Gulf of Mexico SPU D&C Recommended Practice for Wells Program Format Standardization | Beirute 30(b)(6) 01587 - Beirute 30(b)(6) 01598 | |
| 04844 | 06/29/2009 | Email - From: Bruce Rogers To: Jonathan Sprague and others - Subject: FW: Shell "Cementing" Scorecard, with attachment | BP-HZN-2179MDL00378195 - BP-HZN-2179MDL00378199 | |
| 04845 | 06/13/2010 | Document: Beirute Consulting, L.L.C., Detailed Testing Protocol | HAL_1067841 - HAL_1067855 | |
| 04846 | 06/30/2009 | Email - From: Charles Taylor To: Jason Sauter and others - Subject: RE: Development of a BP GoM "Cementing" Scorecard, with attachment | BP-HZN-2197MDL02246879 - BP-HZN-2197MDL02246887 | |
| 04847 | 05/26/2009 | Document: DW GoM Major Projects Basis of Design Standardization 5/26/09 Meeting Notes | Beirute 30(b)(6) 00301 | |
| 04848 | Not Applicable | Document: Beirute Consulting, Quality Control, Quality Assurance of Cementing Jobs at Wellsite | BP-HZN-BLY00213573 - BP-HZN-BLY00213577 | Yes |
| 04852** | 07/20/2009 | Email - From: Brian Morel To: Mark Hafle Subject: FW: Macondo Cement Design with attachments | BP-HZN-1279MOL00206864 - 6901; two additional pages not Bates-stamped | |
| 04853** | 07/20/2009 | Document: BP Emails Filed under Macondo Prospect | Beirute 30(b)(6) 07828 - Beirute 30(b)(6) 07830 | Yes |
| 04854** | 09/24/2009 | Email - From: Jesse Gagliano To: Brian Morel - Subject: 16" Proposal | BP-HZN-2179MDL00350887 - BP-HZN-2179MDL00350895 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 121 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | with LCM fibers, with attachment | ** | ** |
| 04855 | 07/21/2010 | Email - From: Jim McKay To: Robert Beirute and others - Subject: Cementing Evaluation questions, with attachment | Beirute 30(b)(6) 07970 - Beirute 30(b)(6) 07973 | Yes |
| 04856 | 07/22/2010 | Email - From: Kent Corser To: Barbara Thorn and others - Subject: Peer Review feedback for CSI testing, with attachment | BP-HZN-BLY00124059 - BP-HZN-BLY00124061 | Yes |
| 04861 | 08/10/2009 | Document: BP DW D&C Organizational Chart | BP-HZN-2179MDL01566046 - BP-HZN-2179MDL01566080 | |
| 04864** | Not Applicable | Document: Cementing Issues and Lessons Learned from Atlantis DC 121-A | Beirute 30(b)(6)01570 - Beirute 30(b)(6)01580 | |
| 04865 | Not Applicable | Document: Virtual Cementing Lab and Testing Protocol - Attendees | Beirute 30(b)(6)02369 | Yes |
| 04866** | Not Applicable | Document: Mechanisms of Annular Post-Cement Job Formation Fluids Invasion and Migration (Gas and/or Water) | Beirute 30(b)(6)01992 - Beirute 30(b)(6)02011 | |
| 04866** | Not Applicable | Beirute Consulting, L.L.C., Slide Presentation titled "Mechanisms of Annular Post-Cement Job Formation Fluids Invasion and Migration (Gas and/or Water)," | Beirute 30(b)(6) 01992 - Beirute 30(b)(6) 02062 | |
| 04869 | Not Applicable | PowerPoint: Making the Case for Foam Cement Systems | Beirute 30(b)(6) 01939 - Beirute 30(b)(6) 01976 | Yes |
| 04871** | Not Applicable | Document: Steps to Properly Condition the Hole Prior to Cementing | Beirute 30(b)(6)02317 - Beirute 30(b)(6)02344 | |
| 04875 | Not Applicable | PowerPoint: Mud Erodibility Technology | Beirute 30(b)(6) 02224 - Beirute 30(b)(6) 02285 | Yes |
| 04876 | Not Applicable | Document: When Conditioning the Hole Prior to Cementing, Can Annular Velocities Higher than when Drilling the Hole Damage (Tear up) the Hole? | Beirute 30(b)(6) 02286 -Beirute 30(b)(6) 02296 | Yes |
| 04877 | Not Applicable | Document: Other Guidelines for Spotting Cement Plugs by Beirute Consulting, L.L.C. | Beirute 30(b)(6) 02649 -Beirute 30(b)(6) 02680 | Yes |
| 04878 | 04/16/2008 | Document: BP GP 10-60, Engineering Technical Practices | Beirute 30(b)(6) 05668 - Beirute 30(b)(6) 05681 | |
| 04879 | 04/01/2009 | Email - From: Gregory Walz To: Richard Harland - Subject: FW: Cementing ETP Review | BP-HZN-2179MDL00365712 - BP-HZN-2179MDL00365713 | |
| 04885** | 04/13/2009 | Document: Proposed Cement Slurry and Spacer Testing Protocol and Test Matrix for BP - Deepwater GoM | Beirute 30(b)(6)02371 - Beirute 30(b)(6)02391 | |
| 04888 | 07/22/2010 | Document: MC 252 #1 Macondo, BP Peer Review of CSI Cementing Analysis Houston | Beirute 30(b)(6) 01600 - Beirute 30(b)(6) 01602 | Yes |
| 04889 | Not Applicable | Document: Key Questions; Proof Points | BP-HZN-BLY 00105680 | |
| 04890 | 07/29/2009 | Document: Centralization of 9-7/8" Production Casing in 12-1/4" Hole by Beirute Consulting, L.L.C. | Beirute 30(b)(6) 00332 - Beirute 30(b)(6) 00335 | |
| 04891 | Not Applicable | Document: Squeeze Cementing Best Practices by Beirute Consulting, L.L.C. | Beirute 30(b)(6) 01788 - Beirute 30(b)(6) 01790 | |
| 04892 | 06/15/2010 | Document: Final Version June 15, 2010, Detailed Testing Protocol, Appendices 1 and 2 by Beirute Consulting, L.L.C. | HAL__0126676 - HAL__0122691 | |
| 04893 | 03/24/2009 | Email - From: Gregory Walz To: W. Kenneth Armagost - Subject:RE: Cementing Recommended Practices? | BP-HZN-2179MDL00396031 | |
| 04894 | 03/25/2009 | Email - From: Charles Taylor To: Tim Burns and others - Subject: Cementing Workshop | BP-HZN-2179MDL00355863 | |
| 04895 | 06/03/2009 | Email - From: Andrew Frazelle To: Charles Taylor and others - Subject: | BP-HZN-2179MDL00354518 - BP-HZN-2179MDL00354519 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 122 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | Cementing in GOM | ** | ** |
| 04896 | 04/12/2010 | Document: Lab Results - Primary, Cementing Gulf of Mexico, Broussard | BP-HZN-MBI00137394 - BP-HZN-MBI00137397 | Yes |
| 04897 | 08/01/2011 | Report: JIT Macondo Well Testing | | Yes |
| 04898 | Not Applicable | Document: Bp America Prod Co-sorac/gom Ebiz, Macondo Prospect 1, Macondo BoD, Version 1 | Beirute 30(b)(6) 00845 - Beirute 30(b)(6) 00879 | Yes |
| 04899 | Not Applicable | Document: Beirute Consulting, L.L.C. TIME SHEET for Work Performed by: Robert M. Beirute Ph.D. | Beirute 30(b)(6) 08002 - Beirute 30(b)(6) 08013 | Yes |
| 04901 | 08/26/2010 | Email - From: Adrian Rose To: Bill Ambrose and others - Subject: U.S. Coastal State Regulation Compliance | TRN-INV-01132790 - TRN-INV-01132791 | |
| 04902 | 05/16/2010 | Email - From: Bill Ambrose To: Vicki Garza - Subject: FW: Macondo KT | TRN-INV-00690288 - TRN-INV-00690290 | Yes |
| 04903 | 02/09/2010 | Email - From: Paul Johnson To: Bill Sannan and others - Subject: FW: Macondo KT | TRN-MDL-01856808 | |
| 04904 | 04/01/2009 | Document: Transocean Well Review Checklist (Well Advisor) | TRN-MDL-01843879-0001 - TRN-MDL-01843879-0023 | |
| 04905 | 01/13/2011 | Email - From: Larry McMahan To: Marcel Robichaux and others - Subject: RE: Presidential Commission Report - Chapter 4 Comments | TRN-INV-01215566 - TRN-INV-01215567 | Yes |
| 04906 | 08/20/2010 | Email - From: Dave Cameron To: Derek Hart - Subject: FW: Advisory - monitoring well control integrity of mechanical barriers | TRN-INV-00686781 | Yes |
| 04907** | 12/01/2004 | Transocean FIELD OPERATIONS MANUAL "DRILLER'S KEY RESPONSIBILITIES" | TRN-MDL-01709691 - TRN-MDL-01709696 | |
| 04908 | 06/19/2008 | Email - From: OIM To: DWH Toolpusher - Subject: FW: Urgent: Driller's Key Responsibilities | TRN-INV-00660683 - TRN-INV-00660701 | |
| 04909 | 11/03/2008 | Email - From: Larry McMahan To: Steven Newman and others - Subject: Re: Daily Executive Notification - NPT 29-Oct-2008 11:00 GMT | TRN-MDL-01718662 - TRN-MDL-01718664 | |
| 04910 | 04/20/2010 | Document: Park 10 ER Log  (description of phone calls from 4/20/10 10:07 pm - 4/22/10 10:55 pm) | TRN-INV-00330962 - TRN-INV-00330982 | |
| 04911 | Not Applicable | Document: Transocean Master/OIM Relationship; Master's Responsibilities and Authority | TRN-MDL-01851695 | |
| 04912 | Not Applicable | Exhibit Withdrawn | | |
| 04913 | 08/10/2010 | Document: Interviewing Form, Interviewee Bill Sannan | TRN-INV-00004324 - TRN-INV-00004329 | Yes |
| 04914 | 05/14/2010 | Email - From: Daun Winslow To: Bill Sannan - Subject: Negative test Procedure | TRN-MDL-01710111 - TRN-MDL-01710112 | Yes |
| 04915 | 06/15/2010 | Email - From: Bill Sannan To: Tim Williams and others - Subject: FW: Negative Test Procedures - Conventional Procedures in Transocean Fleet | TRN-INV-00760338 - TRN-INV-00760339 | Yes |
| 04916 | 08/27/2010 | Email - From: Bill Sannan To: Bill Ambrose and others - Subject: FW: Deepwater Pathfinder - Rig Office Pictures | TRN-INV-00415739 - TRN-INV-00415740 | Yes |
| 04917 | 08/27/2010 | Email - From: Bill Sannan To: Bill Ambrose and others - Subject: FW: Rig Office Pictures | TRN-INV-00686808 - TRN-INV-00686809 | Yes |
| 04918 | 09/01/2010 | Email - From: Bill Sannan To: Bill Ambrose and others - Subject: RE: | TRN-INV-01152743 - TRN-INV-01152744 | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 123 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | BP Co Man office pics | ** | ** |
| 04919 | Not Applicable | Document: Transocean Rig Strategy Summary | TRN-MDL-01735161 - TRN-MDL-01735173 | |
| 04920 | Not Applicable | Document: Rig Document | TRN-INV-00921713 - TRN-INV-00922193 | |
| 04921 | 11/15/2010 | Document: Excerpt from Share Point | TRN-INV-00820751 - TRN-INV-00820910 | Yes |
| 04922 | 08/10/2010 | Document: Drafts of Interview Form  for Bill Sannan | TRN-INV-00004330 - TRN-INV-00004348 | Yes |
| 04924** | 10/19/2010 | Email - From: Bob Schoonover To: Chip Keener and others - Subject: RE: SPE and question | TRN-MDL-01716822 - TRN-MDL-01716823 | Yes |
| 04928** | 05/??/2010 | Document: Deepwater Horizon Investigaton Flowchart | TRN-MDL-01834065 | Yes |
| 04930** | Not Applicable | Document: DWH Investigation - Root Cause Diagram (Preliminary Working Document) | TRN-INV-01835596 - TRN-INV-01835600 | Yes |
| 04931** | Not Applicable | Presentation: Instrumentation Overview of 3 Ram Capping Stack | TRN-INV-01835747- TRN-INV-01835765 | Yes |
| 04932** | 09/15/2010 | Document: Project Plan for Capping Stack | TRN-INV-01835612 - TRN-INV-01835613 | Yes |
| 04933** | Not Applicable | Document: BOP Flowchart | TRN-INV-02843788 | Yes |
| 04934** | 10/21/2010 | Document: DWH Technical Group Summary Report | TRN-INV-03405120 - TRN-INV-03405122 | Yes |
| 04935** | Not Applicable | Document: Test Preparation Sheet | DNV007-000187 - DNV007-000188 | Yes |
| 04936** | Not Applicable | Document: Test Preparation Sheet | DNV007-000196 - DNV007-000197 | Yes |
| 04937** | 03/09/2011 | Email - From: Chris Tolleson To: Dan Farr Subject: RE: AMF UPDATE TO SN | TRN-INV-02888491   TRN-INV-02888492 | Yes |
| 04938** | 11/03/2010 | Document: SEM Testing at West DEC | TRN-INV-02500717 - TRN-INV-02500725 | Yes |
| 04939** | 08/10/2010 | Document: DWH Investigation Cameron Control Software | TRN-INV-01029555 | Yes |
| 04940** | 01/14/2011 | Investigations-What testing of the AMF was Completed on | TRN-INV-01028927 | Yes |
| 04942 | 12/15/2009 | Manual: Transocean Health and Safety Policies and Procedures Manual | BP-HZN-2179MDL00132053 - BP-HZN-2179MDL00132562 | |
| 04943** | ??/??/1990 | IADC/SPE Paper: Kick Prevention, Detection, and Control: Planning and Training Guidelines for Drilling Deep High-Pressure Gas Wells | | Yes |
| 04944 | 03/14/2009 | Document: Size of a Bubble in a Water Column | | |
| 04945** | 06/23/2010 | Document: Stress Engineering Services. Inc.'s Macondo Well Gas Rise Velocity Analysis | TRN-INV-01143351 - TRN-INV-01143386 | Yes |
| 04946 | Not Applicable | Document: RE: Bladder Effect | | Yes |
| 04947 | 02/26/2010 | Email - From: Brett Cocales To: Paul Johnson - Subject: 5-1/2" HWDP | BP-HZN-2179MDL00004691 | |
| 04948 | 08/25/2010 | Email - From: James Kent To: Dan Farr and others - Subject: Overdue PM's, with attachment | TRN-INV-01836495 - TRN-INV-01836531 | Yes |
| 04949 | Not Applicable | Document: Chapter 3.5 Gas Dispersion and Ignition | | |
| 04950 | 12/01/2004 | Manual: Deepwater Horizon Operations Manual | BP-HZN-2179MDL00142400 -  BP-HZN-2179MDL00142422 | |
| 04951 | 12/08/2010 | Email - From: Dan Farr To: Steven Newman and others - Subject: Re: Gisclair's Testimony at CG/BOE Enquiry | TRN-INV-1840838 | Yes |
| 04952 | Not Applicable | Document: HITECH Monitor | | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 04953 | Not Applicable | Document: Steve Robinson's and Kent Corser's handwritten and typed notes | BP-HZN-MBI00021406 - BP-HZN-MBI00021433 | Yes |
| 04954 | 08/10/2010 | Document: Interviewing Form for Sarah Kathleen Williams | TRN-INV-00005095 - TRN-INV-00005102 | Yes |
| 04955 | 07/24/2010 | Email - From: Robert Tiano To: Dan Farr and others - Subject: RE: Need some information on DWH, with attachment | TRN-MDL-01159449 - TRN-MDL-01159460 | Yes |
| 04956 | 07/29/2010 | Email - From: Chris Tolleson To: Jared Tillman and others - Subject: Preliminary answer to overriding all alarms question | TRN-INV-01838192 | Yes |
| 04957 | 09/13/2010 | Document: Notes - Investigation Team BOP discussion | TRN-INV-00975890 - TRN-INV-00975904 | Yes |
| 04958 | Not Applicable | Document: Transocean Internal Incident Investigation Equipment Alert Review | TRN-INV-00807440 - TRN-INV-00807463 | Yes |
| 04959 | Not Applicable | Article: Beacon Magazine, Safety Milestones | | |
| 04960 | 05/28/2010 | Document: TO Investigation Interview - Randy Ezell | TRN-INV-00001422 - TRN-INV-00001428 | Yes |
| 04961 | 12/??/2000 | Well Control Manual: Volume 3 HPHT Guidelines | BP-HZN-BLY00168093 - BP-HZN-BLY00168224 | |
| 04962** | 11/10/2010 | Email - From: Ewen Florence To: Dan Farr and others - Subject: FW: Solenoid 103, with attachments | TRN-INV-03279448 - TRN-INV-03279453 | Yes |
| 04963** | 08/12/2010 | Document: DWH Real Time Data Review | TRN-INV-01864029 - TRN-INV-01864038 | |
| 04964 | 06/04/2010 | Report: Event regarding Christopher Ryan Haire | TRN-INV01835181 - TRN-INV01835182 | Yes |
| 04965 | 09/23/2010 | Email - From: Perrin Roller To: Bill Ambrose and others - Subject: Cementing Summary, with attachment | TRN-INV01835446 | Yes |
| 04966 | 12/16/2010 | Document: Review of Macondo #1 7" by 9-7/8" Production Casing Cementation (Revision 2.0) | TRN-INV01861008 - TRN-INV01861052 | Yes |
| 04967 | 07/22/2010 | Email - From: Greg Childs To: Dan Farr - Subject: Sharepoint Investigation Ticket ID 32 rev2, with attachment | TRN-INV-01839993 - TRN-INV-01839995 | Yes |
| 04968 | 10/23/2010 | Email - From: Adrian Rose To: Dan Farr and others - Subject: RE: Pods | TRN-INV-01834759 - TRN-INV-01834760 | Yes |
| 04969 | 07/15/2010 | Email - From: Greg Childs To: Bill Ambrose and others - Subject: RE: Sharepoint Investigation ticket 32 on Shearing, revision | TRN-INV-01854932 - TRN-INV-01854933 | Yes |
| 04970 | 09/10/2010 | Report: Deepwater Horizon Accident Investigation Report Review | TRN-INV-01463636 - TRN-INV-01463640 | Yes |
| 04971 | 03/06/2011 | Email - From: Arnaud Bobillier To: Dan Farr - Subject: RE: Received this perspective from a French Association regarding possible cause for Macondo blowout | TRN-INV-01849250 - TRN-INV-01849252 | Yes |
| 04973** | 08/27/2010 | Email - From: Robert Tiano To: James Kent - Subject: ROV INTERVENTION ALERT, with attachment | TRN-INV-01836375 - TRN-INV-01836383 | Yes |
| 04974** | Not Applicable | Document: Investigations: BOP Inspection - Product Alerts without answers, Ref ticket 008 | TRN-INV-01031181 - TRN-INV-01031182 | |
| 04978** | 07/17/2007 | Email - From David Sims, To:  Ian Little, Subject:  Update on TO performance | BP-HZN-MBI00037507 - BP-HZN-MBI00037508 | |
| 04981 | 07/20/2009 | Document: BP Emails Filed under Macondo Prospect | Beirute 30(b)(6) 01393 - Beirute 30(b)(6) 01395; BP-HZN-2179MDL00350887 | |
| 04982 | 07/16/2010 | Email - From: Robert Beirute To: Kent Corser and others - Subject: Re: Help with cement job | BP-HZN-BLY00104024 - BP-HZN-BLY00104025 | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 04983 | Not Applicable | Exhibit Withdrawn | | |
| 04984 | Not Applicable | Exhibit Withdrawn | | |
| 04985 | 07/21/2010 | Document: BP MEETING AGENDA, Macondo - CSI Cement Report Peer Review | BP-HZN-2179MDL00323048 - BP-HZN-2179MDL00323050 | Yes |
| 04986 | 05/24/2010 | Email - From: Robert Beirute To: Nishant Raizada and others - Subject: Relief Well Cementing temperatures | HAL_0504795 | Yes |
| 05000** | 06/03/2010 | Chart: Deepwater Horizon Investigation, Transocean | TRN-INV-03403774 | Yes |
| 05001 | 08/04/2010 | Email - From: Perrin Roller To: Bill Ambrose - Subject: RE: Update | TRN-INV-03402975 - TRN-INV-03402977 | Yes |
| 05002 | 10/20/2010 | Report: Deepwater Horizon Macondo Blowout, A Review of Cement Designs and Procedures, Final Report - Draft Copy Only | TRN-INV- 03404177 - TRN-INV- 03404213 | Yes |
| 05003 | 08/20/2010 | Report: Deepwater Horizon Macondo Blowout, A Review of Cement Designs and Procedures, Preliminary Report - To Be Finalized | TRN-INV-03404062 - TRN-INV- 03404080 | Yes |
| 05004 | 04/07/2011 | Report: Review of Macondo #1, 7" x 9-7/8" Production Casing Cementation | TRN-INV-03406254 - TRN-INV-03406309 | Yes |
| 05005 | 09/28/2010 | Email - From: George Birch To: Perrin Roller - Subject: O&GJ - Halliburton Article - 27 Sept, with attachment | TRN-INV-01816212 - TRN-INV-01816216 | Yes |
| 05006** | 09/21/2010 | Document: DWH Investigation Control Message Form | TRN-INV-01748343 - TRN-INV-0174844 | Yes |
| 05007** | 07/26/2010 | Memo: RE: Investigation of Negative Test and Riser Displacement Procedures (Preliminary Report) | TRN-INV-00847616 - TRN-INV-00847623 | Yes |
| 05009** | Not Applicable | Document: Appendix 1, Negative Test Statistics | TRN-INV-01639754 - TRN-INV-01639756 | Yes |
| 05010** | 05/06/2010 | Chart: Horizon Incident Investigation Team Org. Chart | BP-HZN-BLY00204992 | Yes |
| 05011 | 07/21/2010 | Document: Tony Brock and James Wetherbee Post Meeting Notes | BP-HZN-BLY00141258 - BP-HZN-BLY00141309 | Yes |
| 05012 | Not Applicable | Exhibit Withdrawn | | |
| 05020 | 04/09/2010 | Email - From: Darrell Hollek To: Chuck Meloy - Subject: FW: Macondo update | APC-HEC1-000003355 | |
| 05025 | 04/05/2010 | Email - From: Dawn Peyton To: Bert Allbritton - Subject: FW: Macondo pay log section, with attachment | ANA-MDL-000004620 - ANA-MDL-000004621 | |
| 05027 | 04/10/2010 | Email - From: Dawn Peyton To: Paul Chandler - Subject: RE: Macondo TD Reached | ANA-MDL-000047991 - ANA-MDL-000047993 | |
| 05028 | 04/21/2010 | Email - From: Colin Williams To: Dawn Peyton - Subject: RE: | ANA-MDL-000017225 - ANA-MDL-000017226 | Yes |
| 05032 | 06/02/2010 | Form:  Interviewing Form for Yancy Keplinger | TRN-INV-00002645 - TRN-MDL-00002652 | Yes |
| 05033 | 08/22/2009 | Email - From: DWH, DPOperator To: DWH, Captain - Subject: DWH PIC Letter, with attachment | TRN-MDL-02411791 - TRN-MDL-02411792 | |
| 05035 | 02/25/2005 | Email - From: rig_dwh,captain To: DWH Chief Mate and others - Subject: FW:DP Event Report | TRN-MDL-01587834 - TRN-MDL-01587836 | |
| 05036 | 05/06/2005 | Letter: From Mike Dow To: Yancy Keplinger regarding functioning of the Deepwater Horizon | TRN-MDL-01587341 - TRN-MDL-01587346 | |
| 05037 | Not Applicable | Manual: Deepwater Horizon, Watchstanding and Dynamic Positioning, Bridge Procedures Guide | TRN-MDL-01597604 - TRN-MDL-01597626 | |
| 05038 | 05/04/2004 | Report: Transocean DP Vessel Drift-off and Watch Circle Program | | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 126 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | Deepwater Horizon 23.0m Operating Draft (6087) | ** | ** |
| 05039 | 04/18/2010 | Report: Safety Drill Report | BP-HZN-MBI00167544 - BP-HZN-MBI00167545 | |
| 05040 | 09/09/2003 | Letter: From: Lew Weingarth To: Larry McMahan and others regarding the Deepwater Horizon disconnect procedure | TRN-MDL-01585758 - TRN-MDL-01585761 | |
| 05041 | Not Applicable | Transocean Task Specific Think Procedure: Well Control Response | TRN-MDL-01597103 | |
| 05042 | 01/06/2009 | Report: Transocean Deepwater Horizon Failure Modes, Effects and Criticality Analysis of the DP System | TRN-MDL-00052089; TRN-MDL-00052407 - TRN-MDL-00052411; TRN-MDL-00052413 - TRN-MDL-00052434 | |
| 05043 | 01/10/2010 | Report: Turnover from Nathaniel Roche to Yancy Keplinger | TRN-MDL-02412174 - TRN-MDL-02412176 | |
| 05044 | 03/09/2007 | Report: Re: Turnover from Mike Dow to Yancy Keplinger | TRN-MDL-01586886 - TRN-MDL-01586891 | |
| 05045 | 07/02/2007 | Manual: Deepwater Horizon - Marine Crew Task Specific Think Procedures | TRN-MDL-01586100 - TRN-MDL-01586104 | |
| 05049 | 11/11/2009 | PowerPoint: West Integrated Design Workshop - HSSE and Engineering | BP-HZN-2179MDL01557748 - BP-HZN-2179MDL01557766 | |
| 05050 | Not Applicable | Exhibit Withdrawn | | |
| 05051 | 06/11/2010 | Email - From: Roberta Wilson To: RV Anand and others - Subject: INFOR: Slide Pack to roll out during VP Lunches next week, with attachment | BP-HZN-BLY00374760 - BP-HZN-BLY00374776 | Yes |
| 05053 | 08/12/1999 | Report: Oil Spill Containment, Remote Sensing and Tracking for Deepwater Blowouts: Status of Existing and Emerging Technologies | BP-HZN-2179MDL01426137 - BP-HZN-2179MDL01426257 | |
| 05054 | 12/??/2002 | Report: West Engineering Services, Inc. - Mini Shear Study for the U.S. Minerals Management Services | | |
| 05055 | Not Applicable | Exhibit Withdrawn | | |
| 05056 | 08/30/2010 | Email - From: Doug Suttles To: Gordon Birrell and others - Subject: RE: OGP Containment Project - Update | BP-HZN-2179MDL01434477 - BP-HZN-2179MDL01434478 | Yes |
| 05060 | 03/13/2011 | Email - From: Tony Hunt To: Gordon Birrell and others - Subject: RE: Info: OSR & CM Alignment Meeting #1 minutes, with attachment | BP-HZN-2179MDL01430074 - BP-HZN-2179MDL01430138 | |
| 05061 | 05/05/2010 | Email - From: David Horsely To: Gordon Birrell - Subject: Kink - Knowledge and Plan.doc, with attachment | BP-HZN-2179MDL03678327 - BP-HZN-2179MDL03678339 | Yes |
| 05062 | 06/19/2010 | Email - From: Jasper Peijs To: David Rainey and others - Subject: RE: pictures of the plume | BP-HZN-2179MDL01436550 - BP-HZN-2179MDL01436554 | Yes |
| 05082 | 09/21/2009 | Email - From: Kevin Lacy To: Dave Connor and others - Subject: RE: FIRST NEWS UPDATE: A Message from Bob Long, with attachments | BP-HZN-2179MDL01819976 - BP-HZN-2179MDL01819979 | |
| 05084 | 12/17/2009 | Email - From: David Wood To: Todd Mushovic and others - Subject: Rig Requirements, with attachment | BP-HZN-2179MDL01902950 - BP-HZN-2179MDL01903023 | |
| 05086 | 05/13/2009 | Email - From: Steve Tink To: Charles Holt and others - Subject: Please do not forward: Field HSSE Advisor Changes, with attachment | BP-HZN-2179MDL01861488 - BP-HZN-2179MDL01861494 | |
| 05087 | 11/10/2010 | Report: Group Operations Risk Committee | BP-HZN-2179MDL02213052 - BP-HZN-2179MDL02213107 | Yes |
| 05088 | 09/25/2010 | Report: Email - From: Maureen Johnson To: Gordon Birrell and others - Subject: Starter Slide Pack, with attachment | BP-HZN-2179MDL03686557 - BP-HZN-2179MDL03686575 | Yes |
| 05089 | 06/02/2009 | Email - From: Steve Cooper To: Steve Cooper - Subject: Updated: Well Integrity Management - D&C Conference Action Items, with | BP-HZN-2179MDL02406766 - BP-HZN-2179MDL02406787 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 127 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | attachment | ** | ** |
| 05091 | 04/30/2010 | Email - From: Michael Leary To: Patrick O'Bryan - Subject: FW: BP Macondo Well Control Modeling 043010.ppt, with attachment | BP-HZN-2179MDL00469907 - BP-HZN-2179MDL00469921 | Yes |
| 05092 | 05/03/2010 | Email - From: Pierre Beynet To: Gordon Birrell and others - Subject: Forces on BOP stabbing on a flowing well, The forces are small of the order of 100 lb for 70,000 BOD + 700mmscf/day, with attachment | BP-HZN-2179MDL03676638 - BP-HZN-2179MDL03676653 | Yes |
| 05094 | 09/01/2000 | Report: Vastar Technical Position Paper regarding BOP Stack Design | TRN-INV-01864068 - TRN-INV-01864076 | |
| 05097 | 01/22/2004 | Manual: Refurbishment Procedure for Cameron Solenoid Valves, Part No. 223290-15 and Part No. 223290-63 | CAMCG 00004025 - CAMCG 00004038 | |
| 05098** | Not Applicable | Document: Cameron Personnel - Interview Questions | | Yes |
| 05100** | Not Applicable | Document: Investigations: Conduct BOP control system testing on the Deepwater Nautilus | TRN-INV-01029962 - TRN-INV-01029963 | Yes |
| 05101** | Not Applicable | Document: Investigations: What testing of the AMF was completed on board the DWH? | TRN-INV-01028925 | Yes |
| 05102** | 02/03/2010 | Email - From: DWH, MaintSup To: Paul Johnson and others - Subject: Rig Mov Feb 2010.xls, with attachment | TRN-MDL-01762377 | |
| 05103 | Not Applicable | Document: DWH Horizon Investigation Team Members Distribution List | TRN-INV-03349977 | Yes |
| 05105 | 01/20/2011 | Report: Deepwater Horizon Technical Group Summary Report | TRN-INV-03387879 - TRN-INV-03387880 | Yes |
| 05106 | Not Applicable | Report: Deepwater Horizon Transocean Internal Incident Investigation, Equipment Alert Review | TRN-INV-03353731 - TRN-INV-03353739 | Yes |
| 05107 | 02/16/2010 | Email - From: Michael Fry To: DWH, subseasup - Subject: Battery replacement | TRN-MDL-02198439 | |
| 05108 | 09/09/2004 | Form: Original Equipment Manufacturer/Technical Bulletin Approval Form | TRN-MDL-02198440 - TRN-MDL-02198442 | |
| 05109 | Not Applicable | Document: Product Specification for Lithium-MnO2 Type M 20 | TRN-INV-03350782 - TRN-INV-03350783 | |
| 05110 | Not Applicable | Exhibit Withdrawn | | |
| 05111 | 12/17/1998 | Report: Construction Specifications RBS8D Semi-Submersible Drilling Vessel, Section 15.2.2, Standby Generators | TRN-INV-03307950 - TRN-INV-03307951 | |
| 05112 | 09/17/2003 | Report: Drillers Control Panel | TRN-INV-03305248 - TRN-INV-03305254 | |
| 05113 | Not Applicable | Document: RMS - Gas Detection | TRN-INV-03355047 - TRN-INV-03355055 | |
| 05114 | 12/31/2004 | Document: Transocean Routine Work Order, 8704-005824-000 | TRN-INV-03381881 | |
| 05115 | Not Applicable | Exhibit Withdrawn | | |
| 05116 | 10/19/2010 | Email - From: James Kent To: Robert Tiano - Subject: FW: Horizon BOP leak | TRN-INV-02509273 - TRN-INV-02509275 | |
| 05117 | 03/03/2010 | Report: Dynamically Positioned - Marine Integrity Review, Deepwater Horizon | TRN-MDL-01890260 - TRN-MDL-01890293 | |
| 05118 | 07/09/2009 | Spreadsheet: RMS II Equipment History | TRN-INV-03351053 | |
| 05119 | 02/11/2011 | Email - From: Jared Tillman To: Dan Munoz and others - Subject: RE: Fuel distribution on the DWH | TRN-INV-03387497 - TRN-INV-03387500 | Yes |

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 05120 | Not Applicable | Diagram: Well Schematic | TRN-INV-03387501 | |
| 05121 | Not Applicable | Document: Checklist for Fassmer Lifeboats to be Executed by the Ship's Crew | TRN-INV-03349826 - TRN-INV-03349831 | |
| 05122 | 09/13/2000 | Report: 1.1.2 - Chain of Command | TRN-MDL-02247539 - TRN-MDL-02247544 | |
| 05123 | 08/06/2010 | Report: Robert Tiano DWN Flow Line Test | TRN-INV-00781189 - TRN-INV-00781191 | Yes |
| 05124 | Not Applicable | Report: Nautilus Return Flow Testing - Draft | TRN-INV-03305281 - TRN-INV-03305282 | Yes |
| 05125 | 09/30/2010 | Email - From: Bob Walsh To: Wesley Bell and others - Subject: Gumbo Box generic info, with attachments | TRN-INV-02514877 - TRN-INV-02514881 | |
| 05127** | 10/21/2010 | Email - From: Robert Tiano To: Bill Ambrose and others - Subject: neg test | TRN-INV-02536216 | Yes |
| 05128** | Not Applicable | Spreadsheet: Mud Weight, BP America Production Co. | TRN-INV-02536217 - TRN-INV-02536229 | |
| 05132** | 08/24/2010 | Email - From: Robert Tiano To: Hashal Patil and others  Subject: Re: Last Time the AMFI Battery was changed | TRN-INV-03354447 | Yes |
| 05137 | 02/26/2010 | Email - From: James Kent To: DWH, SubSeaSup - Subject: RE: SS Workbook | TRN-MDL-00303072 - TRN-MDL-00303072 | |
| 05141 | 01/27/2010 | Email - From:  Don Vidrine To: R J Doucet - Subject: FW: Displacement to seawater, with attachment | BP-HZN-2179MDL01407580 - BP-HZN-2179MDL01407581 | |
| 05143 | 05/12/2010 | Memo: BP Deepwater Horizon Matter -- Response to Request for Information | BP-HZN-BLY00076265 - BP-HZN-BLY00076343 | Yes |
| 05144 | 04/06/2010 | Document: Mi SWACO Tandem Form-A-Squeeze/Form-A-Set AK Mixing and Spotting Procedures - weighted pill | BP-HZN-2179MDL00003333 - BP-HZN-2179MDL00003335 | |
| 05145 | 04/19/2010 | Email - From: Leo Lindner To: Doyle Maxie - Subject: RE: Displacement | M-I 00003698 - M-I 00003699 | |
| 05146 | 02/21/2010 | Email - From: Doyle Maxie To: Tab Haygood and others - Subject: FW: FYI - Some uncertainty about the Form-a-set we pumped | M-I 00034215 - M-I 00034216 | |
| 05150** | 05/11/2010 | Email - From: Kim DeRouen To: Ray Jahn - Subject: FW: Shelf life of deadman batteries | CAM_CIV_0371789 - CAM_CIV_0371791 | Yes |
| 05153 | 03/22/2004 | Manual: Test Procedure for Deadman Battery Pack Longevity Test | CAM_CIV_0370628 - CAM_CIV_0370656; (last page has no bates number) | |
| 05154 | 01/13/2006 | Email - From: Ray Jahn To: Carter Erwin and others - Subject: PNA 332: New Deadman Battery Life Expectancy JB-CER-00274 | CAM_CIV_0083914 - CAM_CIV_0083916; (last page has no bates number) | |
| 05155 | 08/25/2005 | Email - From: Edward Gaude To: Ray Jahn and others - Subject: FW: AMF batteries | CAM_CIV_0371709 - CAM_CIV_0371717 | |
| 05156 | 10/09/2001 | Report: Cameron Summit Meeting Action Item Report | CAM_CIV_0162139 - CAM_CIV_0162151 | |
| 05157 | 02/24/2005 | Diagram: Subsea Electronic Module Wiring Diagrams | TRN-MDL-00304715 - TRN-MDL-00304761 | |
| 05158 | Not Applicable | Photograph:  AMF card from Deepwater Horizon, Deadman Version 1.6 | | |
| 05159 | Not Applicable | Diagram: Schematic of Deadman System | CAM_CIV_0370225 | |
| 05160 | Not Applicable | Schematic: AMF BOARD | | |
| 05161 | 02/14/2011 | Diagram: Circuit Diagram Multiplex Modular Control Pod | TRN-INV-01302552 - TRN-INV-01302581 | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 129 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 05162 | 05/11/2010 | Manual: Factory Acceptance Test Procedure for Subsea Electronic Module (Horizon AMF/Deadman in Current Situation - Test Procedure) | CAM_CIV_0151942 - CAM_CIV_0151975 | Yes |
| 05163 | Not Applicable | Exhibit Withdrawn | | |
| 05164 | 06/18/2003 | Email - From: Don Algama To: Richard Coronado and others - Subject: RBS 8M | CAM_CIV_0317158 - CAM_CIV_0317158 | |
| 05165 | 09/15/2010 | Letter: From: Brandy Jones, regarding Pod Testing | CAM_CIV_0374340 - CAM_CIV_0374349 | Yes |
| 05166** | 05/30/2001 | Memo: Reliability of Acoustic BOP Controls, Preliminary Work | CAM_CIV_0406933 - CAM_CIV_0406945 | |
| 05167 | 08/01/2002 | Email - From: Ed Gaude To: John Sweeney and others - Subject: RE: Downtime | CAM_CIV_0317358 - CAM_CIV_0317359 | |
| 05168 | 01/02/2001 | Manual: Accumulator Volumetric Capacity Calculation in Accordance with API Specification 16D (Spec 16D) for a Subsea Drilling BOP Control System | CAM_CIV_0105487 - CAM_CIV_0105503 | |
| 05169 | 05/04/2010 | Manual: Deck Test Procedure for Mark-II Control Pod Cameron P/N 2020708-21 "Deepwater Horizon" | CAM_CIV_0002990 - CAM_CIV_0003013 | Yes |
| 05171 | 07/13/1999 | Photograph: Stack Flow Diagram | CAM_CIV_0037828 - CAM_CIV_0037830 | |
| 05172 | 05/16/2011 | Manual: R.DOC 1757, NASA/DNV - Summary Preparation Sheet BPO-009 Test Solenoid at Deep Sea Temperature | DNV2011051601 | Yes |
| 05173 | 06/22/2000 | Manual: Emergency Disconnect Sequences, MUX BOP Control System for "Deepwater Horizon" | CAM_CIV_0105569 - CAM_CIV_0105576 | |
| 05174 | Not Applicable | Exhibit Withdrawn | | |
| 05175 | 05/30/2008 | Email - From: Brad Johnson To: Edward Gaude and others - Subject: MUX Presentation to Transocean, with attachment | CAM_CIV_0317791 - CAM_CIV_0317792 | |
| 05176 | 05/08/2010 | Email - From: Edward Gaude To: Nathan Cooper - Subject: Horizon | CAM_CIV_0324786 | Yes |
| 05177 | 06/07/2010 | Email - From: Jason Van Lue To: Merrick Kelley and others - Subject: DSR for June 6th, with attachment | CAM_CIV_0029877; CAM_CIV_0029879 - CAM_CIV_0029899 | Yes |
| 05189 | 04/20/2010 | Report: BP D&C PerforMIS Supplier Management System | HAL_0699897 - HAL_0699898 | |
| 05200** | 09/13/2011 | Document: LinkedIn profile of Kris Ravi | | |
| 05201** | 02/24/2004 | Patent: U.S. Patent No. 6,697,738 | | |
| 05202** | 08/17/2004 | Document: U.S. Patent 6,776,237 | | |
| 05203** | Not Applicable | Document: Cementing Process Optimized to Achieve Zonal Isolation | | |
| 05204 | 09/20/2010 | Email - From: Kris Ravi To: Thomas Roth - Subject: presentation, with attachment | HAL_0608108 - HAL_0608109 | |
| 05205** | 09/16/2010 | Email - From: Kris Ravi To: Anthony Badalamenti and others - Subject: Presentation 2.pptx, with attachment | HAL_0579763 - HAL_0579764 | Yes |
| 05206** | 09/13/2010 | Email - From: Jesse Gagliano To: Anthony Badalamenti and others - Subject: Well Schematics, with attachments | HAL_0570000 - HAL_0570002 | |
| 05209** | Not Applicable | Document: Regarding unstable cement | HAL_0579770 - HAL_0579771 | |
| 05210** | ??/??/1991 | Article: Large-Scale Experiments Show Proper Hole Conditioning: A Critical Requirement for successful Cementing Operations, SPE 22774, 1991. | | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 130 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 05211** | 03/26/1996 | Document: U.S. Patent No. 5,501,276 | | |
| 05214** | 09/28/2010 | Email - From: Thomas Roth To: Jesse Gagliano and others - Subject: Data Confirmation, with attachment | HAL_1073095 - HAL_1073096 | |
| 05215** | 10/04/2010 | Email - From: Kris Ravi To: Simon Turton and others - Subject: tests, with attachment | HAL_1071449 - HAL_1071450 | |
| 05216** | 10/04/2010 | Email - From: Kris Ravi To: Simon Turton and others - Subject: tests-2, with attachment | HAL_1072394 - HAL_1072395 | |
| 05217** | 05/31/2010 | Email - From: Robert Mitchell To: Michael Mellen and others - Subject: RE: Gulf Situation | HAL_0867147 - HAL_0867148 | |
| 05218** | 05/22/2010 | Email - From: Terry Hemphill To: Kris Ravi - Subject: FW: 14.2 & 16.4 ppg Top Kill Mud Rheology - Livelink 78 KB, with attachment | HAL_0709187; HAL_0710203 - HAL_0710208 | |
| 05219 | 12/08/1999 | Document: Halliburton, ZoneSealant Technology Bulletin | HAL_0045251 - HAL_0045253 | |
| 05221 | 09/13/2011 | Document: Halliburton, D-Air 3000 Defoamer Brochure | | |
| 05222 | 06/??/2007 | Document: Halliburton, D-Air 3000 and D-Air 3000L Brochure | | |
| 05223 | 03/02/2004 | Report: IADEI SPE 87194, Foam Cement Engineering and Implementation for Cement Sheath Integrity at High Temperature and High Pressure | | |
| 05228 | 10/14/2009 | Email - From: Daryl Kellingray To: Erick Cunningham - Subject: FW: Pilot/Field blend actual analysis | BP-HZN-2179MDL00630673 - BP-HZN-2179MDL00630677 | |
| 05230** | 09/28/2010 | Email - From: Jesse Gagliano To: Kris Ravi and others - Subject: RE: Data Confirmation - Livelink 62 KB | HAL_0579766 - HAL_0579768 | |
| 05238 | 12/04/2009 | Document: Meeting on Macondo Pre-Appraise Evaluation | BP-HZN-2179MDL03693735 - BP-HZN-2179MDL03693736 | |
| 05254 | 07/16/2009 | Email - From: Huawen Gai To: Charles Bondurant and others - Subject: RE: Macondo likely abandonment pressure? | BP-HZN-2179MDL02584728 - BP-HZN-2179MDL02584731 | |
| 05255 | 11/04/2009 | Email - From: Bryan Ritchie To: Walt Bozeman - Subject: RE: INFO: Macondo Data Acquisition Review | BP-HZN-2179MDL03705805 - BP-HZN-2179MDL03705806 | |
| 05256 | 11/04/2009 | Email - From: Richard Syms To: Walt Bozeman and others - Subject: INFO: Macondo Data Acquisition Review | BP-HZN-2179MDL03424520 | |
| 05257 | 11/03/2009 | Email - From: Brad Simpson To: Walt Bozeman and others - Subject: RE: Request: Macondo, with attachment | BP-HZN-2179MDL01928463 - BP-HZN-2179MDL01928465 | |
| 05259 | 12/??/2009 | PowerPoint: GoMX Reservoir Fluid Sampling/Analysis Best Practices | BP-HZN-2179MDL02773867 - BP-HZN-2179MDL02773883 | |
| 05260 | 04/02/2010 | Email - From: Walt Bozeman To: Kelly McAughan - Subject: RE: Macondo Update | BP-HZN-2179MDL03693727 | |
| 05261 | 04/10/2010 | Report: Schlumberger MC252 Report | | |
| 05285** | Not Applicable | Document: DP OPERATIONS MANUAL | TRN-MDL-00505092 - TRN-MDL-00505101 | |
| 05287** | 01/20/2010 | Email - From: DWH, DPOperator To: DWH, Captain - Subject: Dp issues | TRN-MDL-02423147 | |
| 05289** | 02/20/2002 | Document: Functional Design Specification Emergency ShutDown System | TRN-MDL-02425435 - TRN-MDL-02425444 | |
| 05295** | 02/22/2010 | Email - From: James Kent To: DWH, ChiefMate and others - Subject: RE: Fire Dampers | TRN-MDL-02431793 - TRN-MDL-02431794 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 131 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 05298** | Not Applicable | Document: Partial Transcript of The Joint United States Coast Guard/Minerals Management Service Investigation | | |
| 05299** | Not Applicable | Chart: Transocean's Deepwater Horizon Organization Chart | | |
| 05326 | 08/15/2010 | Document: Handwritten notes by Bryan Domangue | | Yes |
| 05328 | Not Applicable | Exhibit Withdrawn | | |
| 05332 | 04/02/2010 | Form: Minerals Management Service Drilling Inspection, Announced and Unannounced/Surface and Subsea Inspection Form | OSE212-038591 | |
| 05336 | 07/01/2002 | Manual: Transocean Floating Operations Manual HQS-OPS-004, Marine Operations Guidelines OIM/Master's Authority | TRN-MDL-02453457 - TRN-MDL-02453550 | |
| 05342** | 02/25/2010 | Email - From: DWH, Captain To: DWH, ChiefMate - Subject: RE: 2011 SPS Projects | TRN-MDL-02431786 - TRN-MDL-02431787 | |
| 05343** | Not Applicable | Document: U.S. Coast Guard Witness Statement of Select Transocean Personnel | BP-HZN-BLY00176363 - BP-HZN-BLY00176366 | Yes |
| 05344** | 04/22/2010 | Report - U.S. Coast Guard Witness Statement of David Young | TRN-INV-00910156 | Yes |
| 05348 | 11/04/2002 | Manual: Department of the Interior Minerals Management Service (MMS) Field Operations Reporter's Handbook | | |
| 05349 | 01/16/2004 | Manual: Surface BOP Guidelines, Chapter 4, Health Safety and Environment | IMS273-001133 - IMS273-001306 | |
| 05351 | Not Applicable | Regulation: §250.416 from Minerals Management Service, Interior, What must I include in the diverter and BOP descriptions? | | |
| 05352 | Not Applicable | Regulation: 30 C.F.R. §250.406, Blowout preventer systems and system components | | |
| 05353 | 10/20/2009 | Email - From: Andrew Frazelle To: Charles Holt - Subject: FW: Neil's TH Slides, with attachment | BP-HZN-2179MDL01918567 - BP-HZN-2179MDL01918584 | |
| 05354 | 10/02/2009 | Document: Intent Global Wells Organization by BP | BP-HZN-2179MDL03776335 - BP-HZN-2179MDL03776341 | |
| 05355 | Not Applicable | Exhibit Withdrawn | | |
| 05356 | 06/11/2009 | Email - From: Andrew Frazelle To: George Gray - Subject: Re: Safety Concerns about the Marianas | BP-HZN-2179MDL01967324 - BP-HZN-2179MDL01967325 | |
| 05357 | 03/22/2008 | Email - From: Andrew Frazelle To: Maniram Sankar - Subject: RE: request | BP-HZN-2179MDL02158769 - BP-HZN-2179MDL02158770 | |
| 05358 | 02/26/2010 | Email - From: Andrew Frazelle To: Dan Kline and others - Subject: RE: BOP Scheduling | BP-HZN-2179MDL00404892 - BP-HZN-2179MDL00404893 | |
| 05360 | Not Applicable | Exhibit Withdrawn | | |
| 05361 | 05/16/2010 | Email - From: Andrew Frazelle To: Gavin Kidd and others - Subject: FW: INFO: Objectives and Delivery, MC 252 (Macondo), May 14th - 15th, 2010, with attachment | BP-HZN-2179MDL01627090 - BP-HZN-2179MDL01627110 | Yes |
| 05362 | Not Applicable | Exhibit Withdrawn | | |
| 05363 | Not Applicable | Exhibit Withdrawn | | |
| 05364** | 02/22/2010 | Document - 2009 Annual Individual Performance Objective of Andrew Frazelle | BP-HZN-2179MDL03146568-BP-HZN-2179MDL03146571 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 05365 | 11/01/2009 | Manual: GoM Drilling and Completions, GoM D&C Operating Plan/Local OMS Manual | BP-HZN-MBI00193448 - BP-HZN-MBI00193520 | |
| 05367 | 06/16/2009 | Report: Tracking Data, Gap Priority Matrix, Agg Gap Priority Matrix Orig, App Gap Priority Matrix Dynamic, Subelement Risk vs. Conformance | | |
| 05368 | 09/28/2009 | Power Point: BP 2009 GoM Major Hazard Risk Review | BP-HZN-2179MDL00127126 - BP-HZN-2179MDL00127134; BP-HZN-2179MDL00127126; BP-HZN-2179MDL00127135 - BP-HZN-2179MDL00127144; BP-HZN-2179MDL00127127; BP-HZN-2179MDL00127145 - BP-HZN-2179MDL00127152; BP-HZN-2179MDL00127128 - BP-HZN-2179MDL00127134 | |
| 05369 | 06/09/2010 | Email - From: David Sims To: Marshall Maestri and others - Subject: Macondo Risk Register.xls, with attachment | BP-HZN-BLY00145653 - BP-HZN-BLY00145655 | Yes |
| 05373 | 04/07/2010 | Email - From: David Rich To: G GOM D&C ELT and others - Subject: D. Rich Delegation 8-26 April 2010 | BP-HZN-2179MDL00412488 | |
| 05374** | 08/14/2006 | Document: 30 C.F.R. 250.421 What are the casing and cementing requirements by type of casing string? | | |
| 05377** | 04/01/2009 | Email - From: Andrew Frazelle To: Jonathan Sprague - Subject: RE: 1st BOP Test | BP-HZN-2179MDL02484160-BP-HZN-2179MDL02484163 | |
| 05379 | ??/??/2008 | PowerPoint: BP 2008 - Every $ Counts by Dave Rainey | BP-HZN-2179MDL00849186 - BP-HZN-2179MDL00849198 | |
| 05384 | 04/15/2010 | Email - From: Earnest Bush To: Dawn Allen and others - Subject: Notes from Port Arthur Spill Presentation | BP-HZN-2179MDL00312135 - BP-HZN-2179MDL00312136 | |
| 05394 | 05/13/2010 | Document: BP MC 252 Top Preventer Peer Assist | TRN-MDL-00496118 - TRN-MDL-00496121 | Yes |
| 05395 | 06/26/2010 | Email - From: Stephen Black To: Kent Well and others - Subject - DOE Team - Assessment Report - Flange Connector Spool Assembly and 3 Ram Capping Stack, with attachment | BP-HZN-2179MDL01513979 - BP-HZN-2179MDL01514000 | Yes |
| 05396 | 02/06/2010 | Email - From: DWH, OIM To: Paul Johnson - Subject: Macondo KT, with attachment | TRN-MDL-00697758 - TRN-MDL-00697837 | |
| 05397 | 06/11/2009 | Email - From: Steve Hand To: Gary Leach and others - Subject: RE: BOP configuration | TRN-MDL-02488080 - TRN-MDL-02488082 | |
| 05398 | 04/21/2010 | Email - From: James  Shaugnessey To: Mark Mazella and others - Subject: FW: Procedure from Billy Stringfellow, with attachment | TRN-MDL-00496448 - TRN-MDL-00496453 | Yes |
| 05399 | 01/01/2008 | Website: Transocean Welcome to Well Advisor | | |
| 05400 | 07/13/2008 | Report: M-I SWACO VRF70; Reference Number 08071402NC | | |
| 05401 | 08/04/2005 | Report: M-I SWACO VRF70; Reference Number 05080202N | | |
| 05402 | 10/11/2004 | Report: M-I SWACO VRF70; Reference Number 04100702NC | | |
| 05403 | Not Applicable | Exhibit Withdrawn | | |
| 05404 | 08/18/2010 | Interview: Robert Turlak | TRN-INV-00004873 - TRN-INV-00004876 | Yes |
| 05405 | 06/16/2009 | Email - From: Jamie Doig To: Steve Hand and others - Subject: RE: BOP configuration | TRN-MDL-02468139 - TRN-MDL-02468142 | |
| 05406 | 05/11/2010 | Report: Transocean Performance and Operations Alert | TRN-MDL-02469544 - TRN-MDL-02469547 | Yes |
| 05407 | 06/11/2010 | Email - From: John Prance To: Hing Ming Wong and others - Subject: RE: GSF Explorer BOP & Well Control Equipment, with attachment | TRN-MDL-02486251 - TRN-MDL-02486254 | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 05408 | 08/31/2010 | Email - From: Leif Nelson To: Rob Turlak and others - Subject: DWF Well Control RA and Action Items for Comment, with attachments | TRN-MDL-02469611 - TRN-MDL-02469624 | Yes |
| 05409 | 11/03/2010 | Email - From: Steve Myers To: Dan Farr and others - Subject: DWH - BOP follow up | TRN-INV-01834164 - TRN-INV-01834165 | Yes |
| 05414 | 11/04/2010 | Email - From: Rob Turlak To: Iain Sneddon and others - Subject: RE: CLIENT WOULD LIKE TO PERFORM NEGATIVE TEST USING ANNULAR SO ANNULAR SHALL SEE 1,400 PSI FROM ABOVE | TRN-MDL-02487549 - TRN-MDL-02487553 | Yes |
| 05430 | 03/01/2008 | Document: Transocean Management System - HSE Management Chart | TRN-MDL-02865450 | |
| 05431 | 03/01/2008 | Document: Transocean Management System - HSE Management | TRN-MDL-02865410 | |
| 05432 | 03/01/2008 | Document: Transocean Management System - HSE Management | TRN-MDL-02865365 - TRN-MDL-02865367 | |
| 05433 | Not Applicable | Exhibit Withdrawn | | |
| 05434 | 08/11/2010 | Email - From: Warren Weaver To: Alberto Rispoli and others - Subject: RE: POB 04-08-2010 - Day Visitor exceeding the Max POB | TRN-INV-02983283 - TRN-INV-02983286 | Yes |
| 05435 | 05/07/2008 | Email - From: Captain Rig_DWH To: John MacDonald - Subject: Optical Gyros - Technical Information Bulletin | TRN-MDL-02721029 - TRN-MDL-02721030 | |
| 05436 | 01/01/2010 | Manual: Transocean Personnel Designation of OIM and PIC | TRN-MDL-02722323 - TRN-MDL-02722328 | |
| 05437 | 09/24/2008 | Email - From: Barge Supervisor Mgr To: John MacDonald - Subject: Re: Watertight Integrity and Compliance | TRN-MDL-02723284 - TRN-MDL-02723286 | |
| 05438 | 11/03/2010 | Email - From: John MacDonald To: Mike Lindsley and others - Subject: RE: Nautical Institute Proposals | TRN-INV-02963910 - TRN-INV-02963912 | Yes |
| 05440 | 04/28/2010 | Email - From: Dan Reudelhuber To: Steven Walker and others - Subject: FW: Deepwater Horizon | TRN-INV-02642862 | Yes |
| 05441 | 04/26/2010 | Report: Transocean Weekly Drill Reports | TRN-INV-02642863 - TRN-INV-02642901 | |
| 05442 | 04/26/2010 | Report: Transocean Weekly Drill Reports | TRN-INV-02642902 - TRN-INV-02642943 | |
| 05443 | 04/27/2010 | Email - From: Dan Reudelhuber To: Steven Walker and others - Subject: FW: Deepwater Horizon | TRN-MDL-02526400 | Yes |
| 05444 | Not Applicable | Exhibit Withdrawn | | |
| 05446 | 03/31/2006 | Manual: Transocean Emergency Disconnect Activation | TRN-MDL-02070856 - TRN-MDL-02070857 | |
| 05447 | Not Applicable | Chapter 6 Summary of Conclusions | TRN-MDL-02702988 - TRN-MDL-02703001 | |
| 05449 | 06/14/2010 | Interviewing Form: Rex Beard | TRN-INV-00000248 - TRN-INV-00000253 | Yes |
| 05450 | 06/03/2010 | Interviewing Form: Jonathan Camacho | TRN-INV-00000594 - TRN-INV-00000598 | Yes |
| 05451 | 06/15/2010 | Interviewing Form: Nathan Carroll | TRN-INV-00000720 - TRN-INV-00000724 | Yes |
| 05452 | 06/17/2010 | Interviewing Form: Michael Cutrer | TRN-INV-00000992 - TRN-INV-00000997 | Yes |
| 05453 | 06/09/2010 | Interviewing Form: Michael Dicello | TRN-INV-00001205 - TRN-INV-00001210 | Yes |
| 05454 | 06/17/2010 | Interviewing Form: Mike Dow | TRN-INV-00001246 - TRN-INV-00001252 | Yes |
| 05455 | Not Applicable | Exhibit Withdrawn | | |
| 05456 | Not Applicable | Exhibit Withdrawn | | |
| 05457 | 06/03/2010 | Interviewing Form: Mike Mayfield | TRN-INV-00002988 - TRN-INV-00002995 | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 05458 | 06/21/2010 | Interviewing Form: Paul Meinhart | TRN-INV-00003298 - TRN-INV-00003305 | Yes |
| 05459 | 06/16/2010 | Interviewing Form: James Musgrove | TRN-INV-00003543 - TRN-INV-00003548 | Yes |
| 05460 | 06/04/2010 | Interviewing Form: Nathaniel "Nate" Roche | TRN-INV-00004126 - TRN-INV-00004130 | Yes |
| 05461 | 06/01/2010 | Interviewing Form: David Young | TRN-INV-00005239 - TRN-INV-00005245 | Yes |
| 05462 | 01/31/2007 | Email - From: John MacDonald To: Manny LaBella - Subject: FW: Rig Awareness Training Manual, with attachment | TRN-MDL-02703795 - TRN-MDL-02703798 | |
| 05463 | 01/01/2007 | Manual: Transocean Rig Awareness Training | TRN-MDL-02703799 - TRN-MDL-02703817 | |
| 05464 | 01/01/2007 | Manual: Transocean Rig Operations, Rig Awareness Training | TRN-MDL-02703881 - TRN-MDL-02703943 | |
| 05465 | 06/01/2010 | Email - From: John MacDonald To: Derek Hart - Subject: Questions, with attachment | TRN-INV-03073902 - TRN-INV-03073904 | Yes |
| 05466 | 06/09/2010 | Email  - From: John MacDonald To: Derek Hart and others - Subject: RE: Investigation Tickets | TRN-INV-03482877 | Yes |
| 05467 | 06/08/2010 | Email - From: John MacDonald To: Ursula Gouner - Subject: cspan.org/Watch/Media/2010/05/27/HP/R/33424/BOX+2+OIL+What+Happened+House+Judiciary+and+Joint+Investigation.aspx | TRN-INV-02494905 | Yes |
| 05468 | 06/08/2010 | Report: Transocean Deepwater Horizon Incident - Internal Investigation, Investigation Update - Interim Report | TRN-MDL-02726350 - TRN-MDL-02726367 | Yes |
| 05469 | 05/17/2010 | Manual: Transocean HSE Alert | TRN-INV-02494856 - TRN-INV-02494857 | Yes |
| 05470 | 03/01/2008 | Manual: Transocean Deepwater Horizon - Operations Integrity Case, Introduction, Section 1 | TRN-MDL-02865451 - TRN-MDL-02865458 | |
| 05471** | 05/05/2010 | Email - From: Francois Labesse To: Mike Holmes - Subject: RE: grs DWH | TRN-MDL-02818996-RN-MDL-02818997 | Yes |
| 05472 | Not Applicable | Exhibit Withdrawn | | |
| 05473** | 03/01/2008 | Manual - Transocean Deepwater Horizon Operations Integrity Case | TRN-MDL-02865451-TRN-MDL-02865458 | |
| 05474 | 03/01/2008 | Manual: Transocean Management System - HSE Management, Section 2. | TRN-MDL-02865347 - TRN-MDL-02865450 | |
| 05475 | 03/01/2008 | Manual: Transocean Risk Management, Section 4 | TRN-MDL-02865459 - TRN-MDL-02865602 | |
| 05476 | 03/01/2008 | Manual: Transocean Emergency Response, Section 5 | TRN-MDL-02865603 - TRN-MDL-02865637 | |
| 05477 | 03/01/2008 | Manual: Transocean Performance Monitoring, Section 6 | TRN-MDL-02865616 - TRN-MDL-02865637 | |
| 05479 | 05/20/2009 | Email - From: Walter Cabucio To: Marcia Nuttal and others - Subject: 2004 Task Planning and Risk Management Survey Questionnaire | TRN-MDL-02823550 - TRN-MDL-02823551 | |
| 05480 | 04/01/2010 | Email - From: Jerry Canducci To: Mike Wright and others - Subject: FW: Corporate QHSE Incident Review - April 1, 2010 | TRN-MDL-00547497 - TRN-MDL-00547526 | |
| 05481 | 02/24/2009 | Email - From: Adrian Rose To: Jimmy Moore and others, Subject: FW: Rig Visit Assignment, with attachments | TRN-MDL-02833303, TRN-MDL-02833304, TRN-MDL-02833574 - TRN-MDL-02833582 | |
| 05482 | 03/26/2010 | PowerPoint: Lloyd's Register Safety Management Systems and Safety Culture/Climate Reviews: Closing Meeting, NAM Division, Houston | TRN-MDL-02834327 - TRN-MDL-02834345 | |
| 05483 | 05/16/2002 | Report: Det Norske Veritas ISM Code Certification Ship Audit Report | TRN-MDL-02830621 - TRN-MDL-02830629 | |
| 05484 | 08/16/2010 | Email - From: Scott Hopkins To: Jimmy Moore - Subject: ISM Audit Reports - DWH Flag State Inspection Reports, with attachments | TRN-MDL-02832154 - TRN-MDL-02832188 | Yes |

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 05486 | 12/??/2009 | PowerPoint: Engineering & Technical Support HSE Meeting | TRN-MDL-02827465 - TRN-MDL-02827484 | |
| 05500 | 02/??/2008 | PowerPoint: Deepwater Blowout Frequency - JMS | BP-HZN-2179MDL03781954 - BP-HZN-2179MDL03781985 | |
| 05501 | Not Applicable | Exhibit Withdrawn | | |
| 05504 | 10/30/2009 | Email - From: DWH Maintenance Supervisor To: Paul Johnson and others - Subject: RE: Rig Down time | TRN-INV-00695743 - TRN-INV-00695746 | |
| 05506 | 03/10/2010 | Email - From: David Sims To: Mark Mazzella and others - Subject: RE: Auto Generated Report from Openwells - OCS-G32306 MC252#1 - BP Daily Operations - Partners Report - Report # 107-3/8/2010 | BP-HZN-2179MDL00021552 - BP-HZN-2179MDL00021553 | |
| 05509 | 06/03/2009 | Email - From: John Shaughnessy To: Alex Tripp - Subject: RE: Questions | BP-HZN-2179MDL02669919 | |
| 05510** | 07/16/2009 | Email - From: John Shaughnessy To: George Gray and others - Subject: Marianas BOP Issue | BP-HZN-2179MDL03540258 | |
| 05512 | 03/09/1999 | Report: SPE/IADC 52782 - Problems of Ultra-Deepwater Drilling | BP-HZN-2179MDL01301422 - BP-HZN-2179MDL01301431 | |
| 05513 | 06/11/2009 | Email - From: John Shaughnessy To: Jonathan Sprague and others - Subject:  GP10-10 Well Control STP, with attachment | BP-HZN-2179MDL02485074 - BP-HZN-2179MDL02485096 | |
| 05515 | Not Applicable | PowerPoint: Basics of Drilling Well Cementing | BP-HZN-2179MDL03046700 - BP-HZN-2179MDL03046787 | |
| 05516 | 05/28/2010 | Email - From: Fereidoun Abbassian To: Tony Emmerson - Subject: Briefing Session with Bly, with attachment | BP-HZN-BLY00298452 - BP-HZN-BLY00298474 | Yes |
| 05517 | 05/04/2010 | Email - From: Tony Emmerson To: Glenn Nohavitza - Subject:  MMS Issues Today, A National Safety Alert on the Deepwater Horizon Explosion and Fire Resulting in Multiple Fatalities and Release of Oil | BP-HZN-2179MDL02385945 - BP-HZN-2179MDL02385949 | Yes |
| 05518 | 04/25/2010 | Email - From: Tony Emmerson To: Gary Imm and others - Subject: MC252 - Request for Approval for Implementation of "DW Horizon Blind Shear Ram Closure Procedure," with attachments | BP-HZN-2179MDL02033254 - BP-HZN-2179MDL02033266 | Yes |
| 05519 | Not Applicable | Exhibit Withdrawn | | |
| 05530 | 05/20/2010 | Email - From: Steve Robinson To: Tony Brock - Subject: FW: Negative Test, with attachments | BP-HZN-BLY00094413 - BP-HZN-BLY00094438 | Yes |
| 05546** | 03/20/2010 | Email - From: Forrest Burton  To: Tim Trautman and others - Subject: RE: Macondo | ANA-MDL-000004115 | |
| 05547** | 04/19/2010 | Email - From: Paul Chandler To: Tim Trautman and others - Subject: RE: Any Update on Macondo? | ANA-MDL-000009518 - ANA-MDL-000009519 | |
| 05548** | 04/10/2010 | Email - From: Paul Chandler To: Tim Trautman and others - Subject: RE: Macondo TD Reached | ANA-MDL-000008659 - ANA-MDL-000008660 | |
| 05552** | 04/19/2010 | Email - From: Stuart Strife  To: Bob Daniels - Subject: Weekly | ANA-MDL-000010811 | |
| 05553** | 04/19/2010 | Email - From: Paul Chandler To: Tim Trautman and others - Subject: Macondo drilling reports | ANA-MDL-000011651 | |
| 05554** | 02/22/2010 | Email - From: Tim Trautman To: Stuart Strife and others- Subject: Well Updates | ANA-MDL-000001214 | |
| 05555** | 03/15/2010 | Email - From: Stuart Strife To: Rob Brown - Subject: FW: weekly | ANA-MDL-000008418-ANA-MDL-000008419 | |
| 05559 | 04/11/2010 | Log: Schlumberger Triple Combo Log with Paul Chandler's handwritten annotations | ANA-MDL-000277775 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 136 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 05560 | 04/13/2010 | Email - From: Nick Huch To: Tim Trautman and others - Subject: FW: Macondo TD & Draft Sub. Op. AFE | ANA-MDL-000263291 - ANA-MDL-000263293 | |
| 05563 | 12/07/2001 | Photograph: Transocean Schematic, DEEPWATER HORIZON RIG GENERAL ARRANGEMENTS MAIN DECK | BP-HZN-BLY0016195 | |
| 05564 | 12/07/2001 | Photograph: Transocean Schematic, DEEPWATER HORIZON RIG GENERAL ARRANGEMENTS SECOND DECK | BP-HZN-BLY0016196 | |
| 05567** | 04/18/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: RE: Retarder concentration | BP-HZN-2179MDL00250778 | |
| 05587 | Not Applicable | Exhibit Withdrawn | | |
| 05591 | 10/11/2011 | Document: Vessel Critical Profile for the Deepwater Horizon | | |
| 05594 | 04/21/2010 | Log: Web Server Log Information; one page | | |
| 05595** | 03/07/2010 | Report - Cement Lab Weigh-Up Sheet, Mar 7, 2010 - Req/Slurry: US-68156/1 | | |
| 05598** | 05/24/2010 | Email - From: Rickey Morgan  To: Ronnie Faul - Subject: RE: Cement Conductivity? | HAL_0504562-HAL_0504570 | |
| 05601 | 04/14/2010 | Email - From: Carl Leweke To: Brett Cocales and others - Subject: Macondo Cement Evaluation Work Order, with attachment | BP-HZN-MBI00126866 - BP-HZN-MBI00126871 | |
| 05602 | 04/15/2010 | Email - From: Carl Leweke To: Heather Powell - Subject: MC252#1 (ST00BP01) Log data, with attachment | BP-HZN-2179MDL00044135 | |
| 05605 | 04/15/2010 | Email - From: Stuart Lacy To: Martin Albertin and others - Subject: Latest diary & core data, with attachments | BP-HZN-MDL217901206725 - BP-HZN-MDL217901206733 | |
| 05612* | Not Applicable | Document - Wireline Logging Diary - Macondo MC252 #1 BP01 Run 1 | BP-HZN-BLY00189101 - BP-HZN-BLY00189107 | |
| 05615 | 04/15/2010 | Log: Laminated Sand Analysis 17450-17500, one page | | |
| 05616 | 04/11/2010 | Log: Enlarged copy of 3541, laminated sand Analysis | | |
| 05617** | 08/23/2010 | Article: Bloomberg News:  Rig Survivor Blames BP's 'Screwed-Up Plan' for Gulf Oil Blowout | | Yes |
| 05618 | 10/30/2009 | Email - From: Paul Johnson To: DWH, MaintSup - Subject: Re: Rig Down time | TRN-INV-00704639 - TRN-INV-00704642 | |
| 05622** | 05/11/2010 | Manual: Transocean Operations Department Alert, Bottom Supported Rigs Well Control Equipment Operation, Maintenance and Testing | BP-HZN-BLY00165699-BP-HZN-BLY00165670 | Yes |
| 05624 | 06/02/2010 | Interview: Buddy Trahan | TDR037-004789 - TDR037-004795 | Yes |
| 05628** | 09/22/2011 | Webpage: Operations Manager - Asset | | Yes |
| 05629 | 05/20/2010 | Interview: Chris Pleasant | TRN-INV-00003875 - TRN-INV-00003887 | Yes |
| 05636** | 05/07/2010 | Email - From: Steven Newman To: Asbjorn Olsen - Subject: RE: Testing Requirements and Procedure for Acoustic Control Systems | TRN-MDL-02520434-TRN-MDL-02520436 | Yes |
| 05642 | 04/01/2010 | Report: Transocean: Positioned to Lead Proxy Statement and 2009 Annual Report | | |
| 05643 | 11/20/2007 | Memo: Integration Memo Re: Day 1 Operational Guidance | TRN-MDL-00606649 - TRN-MDL-00606655 | |
| 05644 | Not Applicable | Exhibit Withdrawn | | |
| 05645 | 11/03/2008 | Email - From: Bill Sannan To: Steven Newman and others - Subject: | TRN-MDL-02493368 - TRN-MDL-02493372 | |

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | FW: Daily Executive Notification - NPT 29-Oct-2008 | ** | ** |
| 05646 | 04/12/2010 | Email - From: gmsproject@deepwater.com To:  Bill Newman - Subject: Daily Executive Notification - Incidents 4/12/2010 | TRN-MDL-00129979 - TRN-MDL-00129989 | |
| 05647 | 04/12/2010 | Report: Well Control Event Statistics 2004 - 2006 - 2007 | TRN-MDL-02506723 - TRN-MDL-02506745 | |
| 05648 | 02/18/2008 | Email - From: Mandar Pathak To: Steven  Newman - Subject: RE: 2007 Well Control Analysis | TRN-MDL-02506721 - TRN-MDL-02506722 | |
| 05649 | ??/??/2009 | Report: Annual Report - 2009 Well Control Events & Statistics 2005 to 2009 | TRN-INV-00760054 - TRN-INV-00760101 | |
| 05650 | 03/26/2009 | Report: EAU Incident Investigation Report | TRN-INV-01143039 - TRN-INV-01143059 | |
| 05651 | 01/13/2011 | Email - From: Larry McMahan To:  Christophe Robichaux and others - Subject: RE: Presidential Commission Report- Chapter 4 Comments | TRN-INV-01215566 - TRN-INV-01215567 | Yes |
| 05653** | 01/16/2009 | Email - From: Steven Newman To: Larry McMahan and others- Subject: RE: Weekly OER Executive Review 2009 Week 02 | TRN-MDL-02764790-TRN-MDL-02764792 | |
| 05655 | 12/18/2010 | Email - From: DWH, SubSeaSup To: Ewen Florence - Subject:  RE: Raw value of AMF system on Nautilus | TRN-MDL-02785016 - TRN-MDL-02785018 | Yes |
| 05657 | 09/17/2010 | Email - From: Derek Hart To:  Wesley Bell - Subject: RE: Master of Damon Bankston | TRN-INV-02806212 - TRN-INV-02806213 | Yes |
| 05658 | 11/03/2010 | Document: Re-test the AMF Card with the Standard SEM test | TRN-INV-02546928 - TRN-INV-02546929 | Yes |
| 05659 | 10/27/2010 | Email - From: Ewen Florence To: Ally Murray and others - Subject: RE: Cameron system | TRN-MDL-02805023 - TRN-MDL-02805031 | Yes |
| 05660 | Not Applicable | Exhibit Withdrawn | | |
| 05662 | 11/03/2010 | Email - From: Chris Tolleson To: Ewen Florence - Subject: RE: Fedex info | TRN-MDL-02785488 - TRN-MDL-02785494 | |
| 05669** | 05/24/2010 | Email - From: Rickey Morgan To: Ron Morgan-DTC and others- Subject: RE: Cement Conductivity? | HAL_0504758-HAL_0504767 | |
| 05670** | 05/20/2010 | Report: Lab Results and Cement Lab Weigh Up Sheet DTD May 20, 2010 | HAL_0707658-HAL_0707664 | |
| 05675** | 12/14/2007 | Email - From: Kevin Lacy To: Neil Shaw and others - Subject: Package for discussion, with attachment | BP-HZN-CEC055272-BP-HZN-CEC055282 | |
| 05677 | 01/09/2010 | Email - From: Neil Shaw To: Alma Nicoletti - Subject: FW: Jan /10 | BP-HZN-CEC055460 - BP-HZN-CEC055471 | |
| 05678 | 11/29/2007 | Email - From: Neil Shaw To: Andy Inglis - Subject: GOM Transformation - Pre-Read, with attachments | BP-HZN-2179MDL0301095 | |
| 05679 | 01/22/2008 | Email - From: Barbara Yilmaz To: Neil Shaw - Subject:  RE: DAWFC on Marianas | BP-HZN-CEC055706 - BP-HZN-CEC055707 | |
| 05680 | 05/22/2009 | Email - From: Paul McIntyre To: Kevin Lacy - Subject: RE: HiPo Incident GoM Transocean Marianas | BP-HZN-CEC063815 | |
| 05683** | 10/06/2008 | Email - From: Cynthia Reyes-Garcia  To: Laurie Erwin and others - Subject: FW: COMMENTS PLEASE:  Townhall Feedback/Actions | BP-HZN-2179MDL04444460-BP-HZN-2179MDL04444462 | |
| 05695** | 06/04/2009 | Email - From: Neil Shaw To: Kevin Lacy - Subject: RE: Transocean Marianas Travelling Block/ Crown Collision HIPO Investigation Report | BP-HZN-CEC063970-BP-HZN-CEC063971 | |
| 05697 | 10/02/2009 | Spreadsheet: Well Overview | | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 138 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 05698 | Not Applicable | Spreadsheet: Transocean Kick Tolerance | | |
| 05699 | Not Applicable | Photograph: Drillers Shack | | |
| 05700 | 04/??/2009 | Curriculum Vitae: Derek Hart | TRN-MDL-02863933 - TRN-MDL-02863935 | Yes |
| 05705 | 06/15/2010 | Interview: Amy Annand | TRN-INV-00000084 - TRN-INV-00000090 | Yes |
| 05727 | 06/25/2010 | Interview: Micah Lindsey | TRN-INV-00002894 - TRN-INV-00002899 | Yes |
| 05731 | 06/15/2010 | Interview: Gary Moon | TRN-INV-00003406 - TRN-INV-00003412 | Yes |
| 05732 | 06/30/2010 | Interview: Chad Murray | TRN-INV-00003483 - TRN-INV-00003496 | Yes |
| 05749 | 05/08/2010 | Email - From: Derek Hart To: Robert Scott and others - Subject: NRS-OPS-ADV-008_LOSS OF WELL CONTROL DURING UPPER COMPLETION | TRN-MDL-02840790 - TRN-MDL-02840798 | Yes |
| 05750 | 05/19/2010 | Email - From: Derek Hart To: Bill Ambrose - Subject: RE: SQA's for DWH | TRN-MDL-02844793 - TRN-MDL-02844794 | Yes |
| 05754 | 03/29/2011 | Investigation:  Ignition Source - Gas Contamination | TRN-INV-01025486 | Yes |
| 05755 | 06/04/2010 | Email - From: Derek Hart To: Steve Meyers - Subject: RE: HSE Investigation | TRN-MDL-02836834 | Yes |
| 05756 | 04/19/2011 | Investigations: How was the Crew Culture - Awareness on the DWH | TRN-INV-01027179 | |
| 05758 | Not Applicable | Exhibit Withdrawn | | |
| 05761 | 10/18/2010 | Email - From: Derek Hart To: Gill Alistair, and others  - Subject: Diverter System | TRN-MDL-02859253 | Yes |
| 05763 | 12/??/2004 | Manual: Deepwater Horizon Operations Manual Volume 1 of 2 | TRN-MDL-02066273; TRN-MDL-02066320 - TRN-MDL-02066326 | |
| 05764 | 04/15/2011 | Document: Investigations: What were the Emergency Planning - Reaction to Rig Alarms | TRN-INV-01027041 | Yes |
| 05765 | 03/16/2011 | Document: Emergency Preparedness - Drills & Exercises | TRN-INV-01028332 | Yes |
| 05772 | 10/29/2010 | Email - From: Jack Ryan To: David Foster - Subject: Diverter Operations | TRNMDL-02961967 - TRNMDL-02961970 | Yes |
| 05773 | 03/24/2009 | Email - From: David Foster To: Steve Hand - Subject: Subsea Shut-In Procedure | TRNMDL-02949556 - TRNMDL-02949557 | |
| 05774 | 04/30/2009 | Manual: Well Operations Advisory - Summary of Revisions to the Well Control Handbook | TRNMDL-02926727 - TRNMDL-02926729 | |
| 05775 | 10/31/2007 | Document: Well Operations | | |
| 05776 | 08/08/2009 | Manual: Field Operations Policies and Procedures Manual | TRN-MDL-02699907 - TRN-MDL-02700256 | |
| 05777 | ??/??/2009 | Article: Transocean Launches Major Evaluation of Safety Processes & Culture | | |
| 05778 | Not Applicable | Document: Drilling Deepwater Wells | | |
| 05779 | ??/??/2010 | Report: Transocean - Quarterly Report - Q1-2010 - Well Control Events and Statistics | TRN-MDL-02945122 - TRN-MDL-02945131 | |
| 05780 | Not Applicable | Document: What is Good Performance? | | |
| 05781 | 07/22/2011 | Document: Well Control Handbook | | Yes |
| 05782 | 03/31/2010 | Email - From: Barry Braniff To: David Foster and others - Subject: | TRN-MDL-01289761 - TRN-MDL-01289762 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 139 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | Potential Advisory from 711 Event | ** | ** |
| 05784 | 04/22/2010 | Email - From: David Foster To: Barry Braniff - Subject: Update on WCE | TRN-MDL-01489030 | Yes |
| 05794 | Not Applicable | Letter: Letter from Wilmer Hale to National Academy of Engineers attaching BP's Reponses to Request for Information | BP-HZN-2179MDL03017781- BP-HZN-2179MDL03017786 | |
| 05800** | 03/16/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: RE: Wed & Thurs | HAL_0006862 | |
| 05801 | 04/01/2010 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: RE: Out of Office | HAL_0008628 - HAL_0008633 | |
| 05803** | 04/08/2010 | Email - From: Quang Nguyen  To: Jesse Gagliano - Subject: Compatibility Test for 9 7/8" x 7" Prod. Casing_Mocondo | HAL_0009698-HAL_0009701 | |
| 05805** | 04/14/2010 | Email - From: Jesse Gagliano To: Nathaniel Chaisson and others - Subject: OptiCem for Horizon Production Casing | HAL_0502617-HAL_0502618 | |
| 05806** | 04/15/2010 | Email - From: Jesse Gagliano  To: Paul Anderson and others - Subject: Revised OptiCem | HAL_0502598-HAL_0502599 | |
| 05808** | 05/09/2010 | Email - From: Quang Nguyen  To: Paul Anderson - Subject: RE: SeaWater at Macondo Location | HAL_1082060 | |
| 05818 | 04/15/2010 | Email - From: Brian Morel To: Jesse Gagliano and others  - Subject: RE: Opticem Report | HAL_0010648 - HAL_0010650 | |
| 05825** | 04/16/2010 | Email - From: Mark Hafle To: Brian Morel - Subject: RE: Production Casing Proposal and OptiCem Report | BP-HZN-2179MDL00011184-BP-HZN-2179MDL00011185 | |
| 05826** | 03/16/2010 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: RE: KOP Proposal and lab test | BP-HZN-2179MDL00244117-BP-HZN-2179MDL00244118 | |
| 05833 | 01/18/2010 | Email - From: Scherie Douglas and others To: Scherie Douglas - Subject: Updated: High Pressure drilling risers | BP-HZN-2179MDL01773690 | |
| 05834 | 04/15/2010 | Document: MMS 123A/123 S - Application for Revised Bypass | BP-HZN-BLY00235651 - BP-BLY00235660 | |
| 05835 | 06/08/2010 | Email - From:  Bekki Winfree To: Jason Caldwell and others - Subject: FW: Flow Rate Group Provides Preliminary Best Estimate of Oil Flowing from BP Oil Well | BP-HZN-2179MDL01749221 - BP-HZN-2179MDL01749224 | Yes |
| 05836 | 03/02/2010 | Email - From:  David Mouton To: Jake Skelton and others - Subject: DWOP Review Clarifications, with attachment | BP-HZN-2179MDL00278732 - BP-HZN-2179MDL00278735 | |
| 05837** | 08/14/2006 | Document: 30 C.F.R. 250.428 | | |
| 05838** | 11/16/2009 | MMS Form: Form MMS-133, Electronic Version | BP-HZN-CEC018179-BP-HZN-CEC018184 | |
| 05839** | 12/30/2008 | Manual: BP - Tubular Design Manual - Issue 3 | BP-HZN-OIG00039853-BP-HZN-OIG00039875 | |
| 05841** | 10/25/2009 | Email - From: Brian Morel  To: Scherie Douglas - Subject: FW: Draft to MMS | BP-HZN-2179MDL00211407 | |
| 05842** | 10/27/2009 | Email - From: Brian Morel  To: Mark Hafle - Subject: FW: Clarification | BP-HZN-MBI00073471 | |
| 05845* | Not Applicable | *30 CFR 250.421* What are the casing and cementing requirements by type of casing string? | | |
| 05846 | 03/10/2010 | Email - From:  Brett Cocales To: Mark Hafle - Subject: RE: MMS Questions/Comments | BP-HZN-2179MDL00285036 - BP-HZN-2179MDL00285037 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 140 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 05848 | Not Applicable | Exhibit Withdrawn | | |
| 05849 | Not Applicable | Exhibit Withdrawn | | |
| 05850 | Not Applicable | Exhibit Withdrawn | | |
| 05851 | 02/06/2009 | Document: BP - Evaluation of Casing Design Basis for Macondo Prospect Mississippi Canyon Block 52 OSC-G-_____ Well No. 2 | BP-HZN-2179MDL00060983 - BP-HZN-2179MDL00060994 | |
| 05852 | Not Applicable | Exhibit Withdrawn | | |
| 05853** | 05/19/2009 | Report: Macondo Prospect APB Mitigation | BP-HZN-2179MDL01790670-BP-HZN-2179MDL01790681 | |
| 05858** | 02/15/2010 | Email - From: Brian Morel To: Richard Miller - Subject: RE: Macondo APD | BP-HZN-2179MDL00239486-BP-HZN-2179MDL00239488 | |
| 05859** | 05/18/2010 | Email - From: Phillip Pattillo To: Kate Baker and others - Subject: FW: Question 3 response. | BP-HZN-2179MDL01592151-BP-HZN-2179MDL01592153 | Yes |
| 05860 | 07/??/2005 | Document: BP - HPHT Well Design Risks | BP-HZN-2179MDL01966185 - BP-HZN-2179MDL01966267 | |
| 05861 | 12/??/2008 | Manual: BP - Tubular Design Manual - Issue 3 Rev | BP-HZN-2179MDL03409380 - BP-HZN-2179MDL03409820 | |
| 05862 | 05/20/2009 | Email - From: Richard Miller To: Mark Hafle and others  - Subject: RE: Macondo Casing Design - Final Pre Spud design check request, with attachment | BP-HZN-2179MDL00202550 - BP-HZN-2179MDL00202565 | |
| 05863 | 04/22/2010 | Document: BP GoM Deepwater Exploration Well Schematic | | Yes |
| 05864 | 01/28/2009 | Email - From: David Sims To: Terry Miglicco and others  - Subject: RE: Macondo prospect info | BP-HZN-2179MDL00195134 - BP-HZN-2179MDL00195138 | |
| 05865 | 05/14/2009 | Email - From: Stephen Morey To: Mark Hafle and others - Subject: FW: Macondo Casing Design - Final Pre Spud design check request | BP-HZN-MBI00063303 - BP-HZN-MBI00063305 | |
| 05866 | 03/09/2010 | Email - From: Mark Hafle To: Brian Morel - Subject: RE: Macondo expandable vs. conventional liner | BP-HZN-BLY00063007 - BP-HZN-BLY00063010 | |
| 05867 | 04/05/2010 | Email - From: Timothy Hopper To: Sarah Dobbs, and others - Subject: Question & Reminder - More Questions | BP-HZN-2179MDL03406613 - BP-HZN-2179MDL03406616 | |
| 05868 | 05/11/2010 | Document: Technical Note: Macondo: Axial Movement/Forces prior to Surface Event | BP-HZN-BLY00377574 - BP-HZN-BLY00377582 | Yes |
| 05869 | 05/13/2010 | Email - From: Kent Corser To: Tony Brock and others - Subject: FW: Privileged and Confidential:  Final Report - Casing Movement Analysis | BP-HZN-BLY00200503 | Yes |
| 05871** | 03/16/2010 | Email - From: Brian Morel  To: Richard Miller - Subject: RE: Macondo sidetrack & APB | BP-HZN-CEC021888- | |
| 05874** | 06/08/2010 | Email - From: Richard Miller To: Alejandro Coy and others - Subject: RE: Clarification on APB report MC 822#11 | BP-HZN-2179MDL03321677-BP-HZN-2179MDL03321678 | Yes |
| 05875** | 10/11/2011 | Report: Wellcat Macondo Schematic | BP-HZN-2179MDL03184204- BP-HZN-2179MDL03184204 | Yes |
| 05879 | 04/21/2010 | Document: BP Logbook: Responder Logbook, ICS-214 | BP-HZN-1279MDL04457180 - BP-HZN-2179MDL04457191 | Yes |
| 05882 | 09/01/2010 | BP Document: Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned | BP-HZN-2179MDL04473369 - BP-HZN-2179MDL04473452 | Yes |
| 05883 | 05/11/2010 | Email - From: Richard Morrison To: James Dupree - Subject: FW: Chevron contact - Dispersant concerns, with attachments | BP-HZN-2179MDL02252891 - BP-HZN-2179MDL02252914 | Yes |
| 05884 | 08/15/2010 | Email - From: Richard Morrison To: Steve Benz and others - Subject: | BP-HZN-2179MDL04466590 - BP-HZN-2179MDL04466591 | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | RE: BP Meetings This Coming Week | ** | ** |
| 05885 | 08/08/2010 | Email - From: Jackie Mutschler To: Richard Morrison - Subject: RE: Emailing: Prep for Mobile Public Forum.doc, with attachment | BP-HZN-2179MDL04473640 - BP-HZN-2179MDL04473651 | Yes |
| 05886 | 08/04/2010 | Email - From: Richard Morrison To: Barbara Calliotte - Subject: FW: Final version - 5 slide pack for this week, with attachment | BP-HZN-2179MDL04465313 - BP-HZN-2179MDL04465319 | Yes |
| 05888 | 06/30/2010 | Email - From: Richard Morrison To: Bryant Chapman and others - Subject: RE: "A Whale" Meeting, with attachment | BP-HZN-2179MDL04458071 - BP-HZN-2179MDL04458072 | |
| 05891 | Not Applicable | Document: What is Different Post Macondo, Bernard Looney | BP-HZN-2179MDL04463929 - BP-HZN-2179MDL04463935 | |
| 05892 | 08/08/2010 | Document: Prepared Comments for BOEM Public Forum in Mobile Ala | BP-HZN-2179MDL04464771 - BP-HZN-2179MDL04464783 | |
| 05893 | 09/21/2010 | Power Point: Deep Blue Plan | BP-HZN-2179MDL04471993 - BP-HZN-2179MDL04472013 | |
| 05894 | 09/11/2010 | Document: Deepwater Horizon Response, Unified Area Command Daily Report | BP-HZN-2179MDL04464228 - BP-HZN-2179MDL04464250 | |
| 05895 | 07/24/2010 | Document: Advanced Surveillance in Offshore Oil Spill Response | BP-HZN-2179MDL04465861 - BP-HZN-2179MDL04465869 | |
| 05896 | 02/18/2008 | Email - From: Stan Garner To: Richard Morrison - Subject: FW: SIMOPS for the new Safe Practice Manual, with attachment | BP-HZN-2179MDL04444361 - BP-HZN-2179MDL04444390 | |
| 05897 | 08/20/2010 | Document: Richard Morrison Notes from response | BP-HZN-2179MDL04456488 - BP-HZN-2179MDL04456592 | Yes |
| 05898 | 09/20/2010 | Memo: Incident Action Plan, Historian Memo | HCG154-000003 - HCG154-000052 | |
| 05899 | 01/24/2001 | Document: RRT-6 FOSC Dispersant Pre-Approval Guidelines and Checklist | IIG015-006232 - IIG015-006279 | |
| 05901 | 04/21/2010 | Document: Dispersant Pre-Approval Initial Call Checklist | BP-HZN-2179MDL02640004 - BP-HZN-2179MDL02640005 | |
| 05902 | 05/13/2010 | Report: Aerial Dispersants Operations - Houma Status Report | HCG027-004469 | |
| 05903 | Not Applicable | Chart: Dispersant Spray Operations Flow Chart | HCG027-004537 | |
| 05904 | 07/21/2010 | Email - From: Richard Morrison To: David Randall and others - Subject: Emailing: Spill Response Strategy Project.doc, with attachment | BP-HZN-2179MDL04463603 - BP-HZN-2179MDL04463605 | Yes |
| 05905 | 02/02/2008 | Email - From: Yvonne Prevallet To: G GOM SPU LT - Subject: Group Leader Performance Contracts, with attachment | BP-HZN-2179MDL02368245; BP-HZN-2179MDL02368252 - BP-HZN-2179MDL02368253 | |
| 05906 | 02/09/2011 | Email - From: Kevin Devers To: Dennis Johnson and others - Subject: RE: Attorney Client Privilege: USCG inquiry, with attachment Email - From: Kevin Devers To: Richard Morrison and others - Subject: RE: USCG Report, with attachment | BP-HZN-2179MDL04445460 - BP-HZN-2179MDL04445462; BP-HZN-2179MDL04448911 - BP-HZN-2179MDL04448912; (multiple pages without bates numbers) | Yes |
| 05907 | 01/05/2010 | Email - From: Richard Morrison To: Jayne Gates and others - Subject: RE: Need some help!... D&C - 1 yr GoM Rig Schedule December, 2009 | BP-HZN-2179MDL04444611 - BP-HZN-2179MDL04444613 | |
| 05908 | 04/24/2008 | Email - From: Richard Morrison To: Larry McVay and others - Subject: RE: Meeting on the 28th of April | BP-HZN-2179MDL04276569 - BP-HZN-2179MDL04276570 | |
| 05909 | 10/06/2010 | Email - From: Richard Morrison To: Lamar McKay and others - Subject: Meeting Notes and Actions - Salazar/Hayes October 5, with attachment | BP-HZN-2179MDL04464684 - BP-HZN-2179MDL04464686 | Yes |
| 05910 | 08/21/2010 | Email - From: Richard Morrison To: Laurie Erwin - Subject: Emailing: FINAL Mobile Public Forum.doc, with attachment | BP-HZN-2179MDL04464608 - BP-HZN-2179MDL04464625 | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 142 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 05912 | 04/30/2010 | Email - From: Richard Morrison To: Ian Cavanagh and others - Subject: Draft response for Chrysanthe | BP-HZN-2179MDL04462191 - BP-HZN-2179MDL04462192 | Yes |
| 05913 | 04/29/2010 | Email - From: Richard Morrison To: Ian Cavanagh and others - Subject: Gov | BP-HZN-2179MDL04457174 - BP-HZN-2179MDL04457175 | Yes |
| 05916** | 01/26/2010 | Email - From: Wayne Stein To: Grant Roscoe and others - Subject: RE: Jesse Gagliano - Livelink 12 KB | HAL_1234488 - HAL_1234489 | |
| 05920** | 01/28/2009 | Document: Halliburton People Performance Results | HAL_1230242 - HAL_1230244 | |
| 05937 | Not Applicable | Exhibit Withdrawn | | |
| 05938* | 08/02/2011 | Document: Macondo Well Cement Blend Analysis, Oilfield Testing & Consulting | DJIT003-000350 - DJIT003-000371 | Yes |
| 05940* | 07/28/2011 | Document: Foam Stability Test | DJIT003-000127 - DJIT003-000128 | Yes |
| 05941 | Not Applicable | Exhibit Withdrawn | | |
| 05942 | 05/04/2010 | Photograph:  Field (Fresh) Water Bucket #74569 | | Yes |
| 05943 | 03/02/2004 | Article: Cementing Deepwater, Low-Temperature Gulf of Mexico Formations Prone to Shallow Flows | BP-HZN-BLY00129592 - BP-HZN-BLY00129602 | |
| 05996 | 02/06/2003 | Document: Southeast Louisiana Area Contingency Plan | | |
| 06000 | 07/??/2009 | Transcript: Tony Hayward Speech Transcription from Youtube.com - Entrepreneurial Spirit Needed | | Yes |
| 06001 | 06/17/2010 | Transcript: US House Subcommittee on Oversight and Investigations Committee Hearing on the Deepwater Horizon Oil Spill | | Yes |
| 06002 | Not Applicable | PowerPoint: Leading from the top in BP | | |
| 06003 | 04/01/2005 | Speech: Tony Hayward, Working Safely - a continuous journey | | Yes |
| 06004 | 03/09/2011 | Article: Exxon's Tillerson blames BP for Gulf oil spill | | Yes |
| 06005 | 02/05/2000 | Article: OT - BP Fined $15.5 Million in Dumping of Toxic Waste in Alaska | | |
| 06006 | 03/13/2009 | Document: Judgment in a Criminal Case - United States District Court, Southern District of Texas, United States of America v. BP Products North America Inc. | | |
| 06007 | 08/17/2005 | Article: BP to Appoint Independent Panel to Review U.S. Refinery Safety | | |
| 06008 | 10/24/2007 | Document: Judgment in a Criminal Case - United States District Court For The District of Alaska, United States of America v. BP Exploration (Alaska), Inc. | | |
| 06009 | 08/08/2006 | Article: Alaskan Oil Pipeline Leak Raises Environmental Concerns | | |
| 06010 | 10/30/2007 | Deferred Prosecution Agreement: United States District Court For The Northern District of Illinois, Eastern Division, United States of America v. BP America, Inc. | | |
| 06011 | ??/??/2004 | Article: Lessons from Grangemouth: A Case History | | |
| 06012 | 03/23/2007 | Report: U.S. Chemical Safety and Hazard Investigation Board Investigation Report, Refinery Explosion and Fire, Texas City, Texas | | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 143 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 06013 | 03/30/2007 | Report: 2006 BPXA GPB OTL Incidents, Management Systems Review | | |
| 06014 | 09/26/2007 | Article: BP boss warns of shake-up after dreadful results | | |
| 06015 | 04/17/2008 | Speech:  Tony Hayward's speech at the 2008 Annual General Meeting | | Yes |
| 06016 | 04/16/2009 | Press Release: BP AGM Speech | | |
| 06017 | 04/15/2010 | Press Release: BP Annual General Meeting 2010: Speeches | | |
| 06018 | 07/30/2008 | PowerPoint: 2010 Drilling Excellence Plan | | |
| 06019 | 04/01/2009 | Document: Gulf of Mexico SPU, Drilling and Completions, The Way We Work | BP-HZN-2179MDL00369620 - BP-HZN-2179MDL00369643 | |
| 06020 | 08/??/2009 | PowerPoint: BP D&C HSSE Organization Change - August 09' | BP-HZN-2179MDL00306832 | |
| 06021 | 06/13/2010 | Document: H. Lamar McKay, Chairman & President, BP American Responses for US House and Commerce Subcommittee on Energy and Environment Pre-hearing Questions | | Yes |
| 06022 | ??/??/2008 | Document: Horizon, Issue Three 2008 - A Better Record on Safety and Environment | | |
| 06023 | 04/15/2010 | Report: BP Sustainability Reporting 2009,  Safety | | |
| 06024 | 07/27/2010 | Report: BP p.l.c. Group results, Second quarter and half year 2010(a) | | |
| 06025 | 03/05/2011 | PowerPoint: 2010 SPU OMS Gaps - Ranking Matrix | | |
| 06026 | Not Applicable | Article: Failure to Learn, the BP Texas City Refinery disaster | | Yes |
| 06027 | 05/17/2010 | Article: Renegade Refiner: OSHA says BP has "systemic safety problem" | | Yes |
| 06028 | Not Applicable | Document: OSHA Fact Sheet, BP History Fact Sheet | | Yes |
| 06029 | 12/08/2006 | Email - From: Scherie Douglas To: Mark Hafle and others - Subject: FW: Casing test extension - GB 873 #001<br>Email - From: David Sims To: Ian Little - Subject: RE: Update on TO performance<br>Email - From: Jasper Peijs To: Martin Illingworth and others - Subject: Weekly Drilling Report | BP-HZN-MBI00031629 - BP-HZN-MBI00031630;<br>BP-HZN-MBI00037507- BP-HZN-MBI00037508;<br>BP-HZN-2179MDL00004792 | |
| 06030 | 03/06/2010 | Email - From: Tim Burns To: Glenn Nohavitza and others - Subject: Maersk Developer Subsea BOP Report, with attachment | BP-HZN-2179MDL00281876 - BP-HZN-2179MDL00281905 | |
| 06031 | 03/22/2010 | Email - From: Jasper Peijs  To: Martin Illingworth and others - Subject: Weekly Drilling Report, with attachments<br>Email - From Laura Rumelhart To: Fergus Addison and others - Subject: FW: Tucker-2 Daily Update<br>Letter: Response to Chairman Bingaman's Correspondence Dated May 17, 2010, to Mr. Lamar McKay, Chairman and President of BP America, Inc. | BP-HZN-2179MDL0004792; BP-HZN-2179MDL00045236 - BP-HZN-2179MDL00045237; BP-HZN-2179MDL00000459 - BP-HZN-2179MDL00000480 | |
| 06032 | 03/??/2001 | Report: RB Falcon Deepwater Horizon BOP Assurance Analysis | BP-HZN-BLY00053046 - BP-HZN-BLY00053194 | |
| 06033 | Not Applicable | Report: BP Annual Report and Form 20-F 2010 | | |
| 06034 | 02/05/2008 | BP Press Release: Fourth Quarter and Full Year 2007 Results | | |
| 06035 | 02/03/2009 | BP Press Release: Fourth Quarter and Full-Year 2008 Results | | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 06036 | 02/02/2010 | BP Press Release: Fourth Quarter and Full-Year 2009 Results | | |
| 06037 | 02/01/2011 | BP Press Release: Fourth Quarter and Full-Year 2010 Results | | |
| 06038 | 04/27/2011 | BP Press Release: BP First Quarter 2011 Results | | |
| 06039 | Not Applicable | BP Press Release: Profit for Years 2007-2010 | | |
| 06040 | 05/20/2011 | BP Press Release: BP Announces Settlement with Moex/Mitsui of Claims Between the Companies Related to the Deepwater Horizon Accident | | |
| 06041 | 05/07/2010 | Email - From: Steve Robinson To: MC252_Email_Retention - Subject: FW: Offer: Interview notes D Simms #2 with attachment Documents: Dave Simms Interviews, notes from phone interview, handwritten notes by Ms. Cowlam, and Other versions of typewritten notes | BP-HZN-BLY00165710; BP-HZN-BLY00061743; BP-HZN-BLY00061719; BP-HZN-CEC020315 - BP-HZN-CEC020319 | Yes |
| 06042 | 05/05/2010 | Document: Handwritten notes by Gill Cowlam from a telephone call with David Sims | BP-HZN-BLY00061719 | Yes |
| 06044** | 05/04/2010 | Email - From: Dave Wall To:  Gillian Cowlam and others - Subject: Dave W interviews.xls, with attachment | BP-HZN-BLY00206981 - BP-HZN-BLY00206982 | Yes |
| 06045** | 05/06/2010 | Email - From: Dave Wall To:  Dave Wall and others - Subject: Re: Emailing:  Dave W interviews.xls, with attachment | BP-HZN-BLY00168319 - BP-HZN-BLY00168320 | Yes |
| 06046 | 05/24/2010 | PowerPoint: Washington Briefing, Deepwater Horizon Incident Investigation | BP-HZN-BLY00102884 - BP-HZN-BLY00102893 | Yes |
| 06055 | Not Applicable | DVD: Tony Hayward, Apology | | Yes |
| 06056 | 06/25/2010 | Email - From: Tony Hayward To: Andy Inglis and others - Subject: Re: URGENT Tech update | BP-HZN-2179MDL00965473 | Yes |
| 06057 | 05/03/2010 | PowerPoint: BP Media Communication Plan for next 2 weeks | BP-HZN-2179MDL01890180 - BP-HZN-2179MDL01890185 | Yes |
| 06058 | 07/16/2010 | Document: Tony Hayward Townhall GoM Response Update | BP-HZN-2179MDL01115520 - BP-HZN-2179MDL01115523 | Yes |
| 06059 | 07/09/2010 | Email - From: Employee Communications - Subject: Gulf of Mexico update from Tony Hayward | BP-HZN-2179MDL01617349 - BP-HZN-2179MDL01617350 | Yes |
| 06060 | 06/17/2010 | Document: United States House of Representatives Committee on Energy and Commerce Subcommittee on Oversight and Investigations, Tony Hayward, Chief Executive, BP plc | BP-HZN-2179MDL01164162 - BP-HZN-2179MDL01164172 | Yes |
| 06061 | 05/18/2010 | Article: In His Own Words: Forbes Q&A With BP's Tony Hayward | | Yes |
| 06062 | 07/16/2010 | Document: Tony Hayward Townhall GoM Response Update | BP-HZN-2179MDL01124483 - BP-HZN-2179MDL01124486 | Yes |
| 06063 | 09/08/2010 | Email - From: Employee Communications - Subject: A message from Tony Hayward and Bob Dudley - Internal Investigation published | BP-HZN-BLY00076345 - BP-HZN-BLY00076346 | Yes |
| 06064 | 09/01/2007 | Manual: Gulf of Mexico SPU Major Hazards Risk Management Policy | BP-HZN-2179MDL02027549 - BP-HZN-2179MDL02027569 | |
| 06065 | Not Applicable | Exhibit Withdrawn | | |
| 06066 | Not Applicable | Document: Exploration and Production, Drilling and Completions, Beyond the Best Common Process | BP-HZN-2179MDL00333308 - BP-HZN-2179MDL00333497 | |
| 06067 | 11/18/2008 | Manual: GP 10-35, Well Operations, BP Group Engineering Technical Practices | BP-HZN-2179MDL00407729 - BP-HZN-2179MDL00407747 | |
| 06068 | 06/27/2010 | Article: Trouble at the tiller; if Hayward beats a retreat, it's unclear who | | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 145 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | could lead BP | ** | ** |
| 06069 | 04/08/2010 | Email - From: Tony Emmerson To: Robert Kaluza - Subject: Emailing: TH Safety PC#4 (A&B crews), with attachments | BP-HZN-2179MDL00305452; BP-HZN-2179MDL00305464 - BP-HZN-2179MDL00305477 | |
| 06070 | 03/21/2010 | Document: 2009 Annual Individual Performance Assessment, Robert Kaluza | BP-HZN-MBI00193095 - BP-HZN-MBI00193098 | |
| 06071 | 01/11/2010 | Email - From: Steven Ruehle To: Albino Castro and others - Subject: RE: 2010 Planning Session, with attachment | BP-HZN-2179MDL01109991 | |
| 06072 | 05/12/2009 | Report: Blow-out Prevention Equipment Reliability, Joint Industry Project (Phase I ? Subsea) | BP-HZN-2179MDL00210163 - BP-HZN-2179MDL00210280 | Yes |
| 06073 | 04/22/2010 | BP Press Release: BP INITIATES RESPONSE TO GULF OF MEXICO OIL SPILL | BP-HZN-SEC00104535- BP-HZN-SEC00104536 | |
| 06074 | 04/25/2010 | BP Press Release: BP FORGES AHEAD WITH GULF OF MEXICO OIL SPILL RESPONSE | BP-HZN-2179MDL02176212 - BP-HZN-2179MDL02176213 | |
| 06075 | 05/05/2010 | BP Press Release: UPDATE ON GULF OF MEXICO OIL SPILL RESPONSE | BP-HZN-2179MDL01588108 - BP-HZN-2179MDL01588109 | |
| 06076 | 05/06/2010 | BP Press Release: UPDATE ON GULF OF MEXICO OIL SPILL RESPONSE | BP-HZN-2179MDL01588106 - BP-HZN-2179MDL01588107 | |
| 06077 | 07/28/2010 | Document: MAKING THINGS RIGHT | BP-HZN-2179MDL01830445 - BP-HZN-2179MDL01830446 | Yes |
| 06078 | 03/04/2009 | Memo: BP Sustainability Review | BP-HZN-2179MDL00085565 - BP-HZN-2179MDL00085596 | |
| 06079 | 02/26/2010 | Report: BP Annual Report and Accounts 2009 | | |
| 06080 | Not Applicable | Document: Executive management of BP | | |
| 06086 | 06/18/2009 | Email - From: Kal Jassal To: Harry Thierens - Subject: Attachments, with attachments | BP-HZN-2179MDL01793819 - BP-HZN-2179MDL01793840 | |
| 06089 | Not Applicable | Exhibit Withdrawn | | |
| 06090 | 10/01/2009 | Email - From: Kevin Lacy To: Harry Thierens and others - Subject: Safety Leadership | BP-HZN-2179MDL01808592; BP-HZN-2179MDL00578092 - BP-HZN-2179MDL00578093; BP-HZN-BLY00205082 - BP-HZN-BLY00205084 | |
| 06092 | Not Applicable | Document: Dispensation from Drilling and Well Operations Policy | BP-HZN-2179MDL00252257 - BP-HZN-2179MDL00252404 | |
| 06097 | 05/??/2000 | Log: BP ICS-214 Responder Logbook | BP-HZN-MBI00171007 - BP-HZN-MBI00171038 | Yes |
| 06106 | 08/05/2009 | Email - From: Jonathan Sprague To: Harry Thierens - Subject: 2009 Drilling performance.ppt, with attachment | BP-HZN-2179MDL01843882 - BP-HZN-2179MDL01843884 | |
| 06107 | 08/05/2009 | Email - From: Jonathan Sprague To: Harry Thierens - Subject: 2009 Drilling performance.ppt, with attachment | BP-HZN-2179MDL01861864 - BP-HZN-2179MDL01861876 | |
| 06114 | Not Applicable | PowerPoint: BP Risk Management Risk Management Plans | BP-HZN-2179MDL01575761 - BP-HZN-2179MDL01575777 | |
| 06115 | Not Applicable | Exhibit Withdrawn | | |
| 06116 | 03/??/2008 | PowerPoint: GOM HSSE Performance Status Report | BP-HZN-2179MDL01843885 - BP-HZN-2179MDL01843894 | |
| 06120 | 10/11/2004 | Letter: To: BP America Prod. Co. From: Transocean Re: Letter Agreement for Conversion of VBR to a Test Ram | TRN-HCEC-00064131 - TRN-HCEC-00064132 | |
| 06121 | Not Applicable | Manual: BP Drilling and Well Operations Practice E&P Defined Operating practice | BP-HZN-BLY00034504 - BP-HZN-BLY00034604 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 146 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 06123 | 09/16/2009 | Email - From: David Porter To: Harry Thierens - Subject: FW: LoWC Review with Neil Shaw on 9/25, with attachments | BP-HZN-2179MDL00347967 - BP-HZN-2179MDL00347969 | |
| 06126 | 03/10/2010 | Email - From: David Rich To: Harry Thierens and others - Subject: FW: Macondo Well | BP-HZN-2179MDL00034728 | |
| 06127 | 04/07/2008 | Email - From: Harry Thierens To: Ian Little - Subject: RE: Stripping Annular on the Deepwater Horizon | BP-HZN-2179MDL01819198 - BP-HZN-2179MDL01819199 | |
| 06128 | 07/17/2007 | Email - From: Kevin Lacy To: Ian Little - Subject: RE: Update on TO performance | BP-HZN-2179MDL01808296 - BP-HZN-2179MDL01808297 | |
| 06129 | Not Applicable | Exhibit Withdrawn | | |
| 06130 | 04/03/2008 | Email - From: Ian Little To: James Wellings and others - Subject: INFO: MMS Inc - Blind Shear Ram Test beyond 30 day period, with attachment | BP-HZN-2179MDL01273181 - BP-HZN-2179MDL01273183 | |
| 06131 | 03/24/2009 | Email - From: Daun Winslow To: Ian Little and others - Subject: Deepwater Horizon | BP-HZN-2179MDL01809955 - BP-HZN-2179MDL01809956 | |
| 06132 | 04/03/2009 | Email - From: Harry Thierens To: Ian Little and others - Subject: Transocean, with attachment | BP-HZN-2179MDL01797035 - BP-HZN-2179MDL01797036 | |
| 06133 | 12/16/2009 | Email - From: Harry Thierens To: Barbara Yilmaz and others - Subject: Marianas Fall HIPO One Pager | BP-HZN-MBI0096991 - BP-HZN-MBI0096992 | |
| 06135 | 05/29/2010 | PowerPoint: BP Top Kill Analysis | BP-HZN-2179MDL01844005 - BP-HZN-2179MDL01844016 | Yes |
| 06137 | 03/21/2011 | Document: THE BP PARTIES' RESPONSES AND OBJECTIONS TO PLAINTIFFS' FIFTH SET OF REQUESTS FOR PRODUCTION in MDL Case No. 2179 | | |
| 06140 | Not Applicable | Exhibit Withdrawn | | |
| 06141 | 07/12/2010 | Email - From: Norman Wong To: Ian Little - Subject: RE: Horizon Rig Audit Updates and path forward | BP-HZN-BLY00356689 - BP-HZN-BLY00356691 | Yes |
| 06142 | 07/12/2010 | Document: Handwritten notes of Norman Wong | BP-HZN-BLY00360479 | Yes |
| 06143 | Not Applicable | Exhibit Withdrawn | | |
| 06144 | 10/08/2009 | Email - From: Steve Haden To: Norman Wong and others - Subject: RE: Deepwater Horizon Rig Audit | BP-HZN-2179MDL01160382 - BP-HZN-2179MDL01160384 | |
| 06145 | 08/17/2010 | Email - From: Fereidoun Abbassian To: Steve Robinson and others - Subject: API RP 53 Revision | BP-HZN-BLY00110239 - BP-HZN-BLY00110240 | Yes |
| 06146 | Not Applicable | Document: Date, Location, and Description of Incident Where Blind-Shears Rams Either Helped Control or May Have Helped Control a Blowout | BP-HZN-BLY00367682 - BP-HZN-BLY00367687 | |
| 06149 | 04/30/2010 | Document: Safety Alert on the Deepwater Horizon Explosion and Fire Resulting in Multiple Fatalities and Release of Oil | BP-HZN-BLY00367395 | Yes |
| 06151 | 07/09/2008 | Report: BP EGYPT, Exploration PU, HIPO Lessons Learned Report | BP-HZN-BLY00367906 - BP-HZN-BLY00367907 | |
| 06155 | 03/29/2010 | Document: Handwritten notes of Norman Wong | BP-HZN-BLY00360427 - BP-HZN-BLY00360485 | Yes |
| 06156 | 05/14/2010 | Email - From: Ray Fleming To: Norman Wong - Subject: BOP Recommendations, with attachment | BP-HZN-BLY00366044 - BP-HZN-BLY00366045 | Yes |
| 06157 | 05/23/2010 | Email - From: Norman Wong To: Fereidoun Abbassian - Subject: Interim Recommendations 14 May, with attachment | BP-HZN-BLY00367004 - BP-HZN-BLY00367006 | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 147 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 06158 | 05/22/2010 | Email - From: Norman Wong To: Graham McNeillie and others - Subject: BOP Maintenance, with attachment | BP-HZN-BLY00368496 - BP-HZN-BLY00368501 | Yes |
| 06159 | 08/10/2010 | Email - From: Lorna Carpenter To: Ray Fleming and others - Subject: RE: Appendix for Rig Audit, with attachment | BP-HZN-BLY00359629 - BP-HZN-BLY00359636 | Yes |
| 06160 | 06/14/2010 | PowerPoint: BP BOP Investigation | BP-HZN-BLY00367934 - BP-HZN-BLY00367947 | Yes |
| 06161 | 05/10/2010 | Document: Questions for Cameron and Transocean | BP-HZN-BLY00368850 | Yes |
| 06163 | 02/01/2011 | Email - From: Norman Wong To: Harry Thierens - Subject: Annual Performance Review, with attachment | BP-HZN-2179MDL01850259 - BP-HZN-2179MDL01850265 | Yes |
| 06164 | 09/14/2001 | Report: BP Deepwater Horizon Integrated Acceptance Audit August - September 2001 | BP-HZN-CEC043461 - BP-HZN-CEC043570 | |
| 06165 | 01/01/2005 | Report: Deepwater Horizon Technical Rig Audit January 2005 | BP-HZN-2179MDL01797388 - BP-HZN-2179MDL01797450 | |
| 06166 | 01/23/2008 | Report: Deepwater Horizon Technical Rig Audit January 2008 | BP-HZN-MBI 00050937 - BP-HZN-MBI 00051018 | |
| 06167 | 10/06/2009 | Email - From: Brett Cocales To: Paul Johnson and others - Subject: Audit Report Documents - DWH Sept 2009 | BP-HZN-BLY00323218 - BP-HZN-BLY00323219 | |
| 06168 | Not Applicable | Exhibit Withdrawn | | |
| 06169 | 07/01/2004 | Document: Excerpt from 30 CFR II (7-1-04 Edition) §250.433 - §250.441 | | |
| 06170 | Not Applicable | Exhibit Withdrawn | | |
| 06175 | 07/01/2010 | Article: Paul Tooms, Global Head of Subsea Discipline, BP | | Yes |
| 06177** | 07/01/2010 | Document:  Title 30-Mineral Resources, Sec. 250.107 - What must I do to protect health, safety, property and the environment? | | |
| 06180 | 01/16/2009 | Email - From: David Sims To: Mark Hafle - Subject: FW: 2009 capital question | BP-HZN-MBI 00056221 - BP-HZN-MBI 00056222 | |
| 06181 | 02/??/2009 | Document: BP Initial Exploration Plan, Mississippi Canyon Block 252, OCS-G 32306 | BP-HZN-CEC028841 - BP-HZN-CEC028891 | |
| 06183 | 11/18/2010 | Email - From: Kevin Devers To: Kent Wells and others - Subject: RE: GoM workshop update | BP-HZN-MDL00964719 - BP-HZN-MDL00964778 | Yes |
| 06185** | 12/16/2010 | Email - From: Graham McNellie To: Paul Tooms - Subject: Presidential Commission Report on Response, with attachment | BP-HZN-2179MDL02207128 - BP-HZN-2179MDL02207167 | Yes |
| 06186 | Not Applicable | Exhibit Withdrawn | | |
| 06187 | 05/05/2010 | Email - From: Leith McDonald To: Paul Tooms and others - Subject: Options & Data Requirements, with attachments | BP-HZN-2179MDL02203232 - BP-HZN-2179MDL02203233 | Yes |
| 06188 | Not Applicable | PowerPoint: Engineering in E&P post Macondo, by Paul Tooms | BP-HZN-2179MDL02206040 - BP-HZN-2179MDL02206053 | Yes |
| 06189 | Not Applicable | PowerPoint: Engineering in E&P post Macondo | | Yes |
| 06190 | 06/30/2010 | PowerPoint: untitled | BP-HZN-2179MDL02206054 - BP-HZN-2179MDL02206071 | Yes |
| 06194 | 05/15/2010 | Email - From:  Mike Mason To: Jon Turnbill and others - Subject: Macondo SIWHP & Build-up Rate Final Report.doc, with attachment | BP-HZN-2179MDL01591494 - BP-HZN-2179MDL01591502 | Yes |
| 06205** | 01/??/2009 | Manual: E&P OMS Manual, January 2009 | BP-HZN-2179MDL01164601 - BP-HZN-2179MDL01164804 | |
| 06209** | 02/15/2010 | Email - From: Paul Tooms To: Graham McNellie and others - Subject: RE: Annual Revew of MAR results and action plans | BP-HZN-2179MDL02209509 - BP-HZN-2179MDL02209511 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 06211** | 11/22/2010 | Email - From: Paul Tooms To: Gordon Birrell - Subject: Tooms Perf Reviw Material, with attachment | BP-HZN-2179MDL02208107 - BP-HZN-2179MDL02208122 | Yes |
| 06213** | 08/25/2009 | Email - From: Kate Baker To: Mike Mason - Subject: FW: BP Global Well Integrity Review | Unreadable | |
| 06214 | 11/18/2010 | Email - From: Paul Tooms To: Gary Wulfy and others - Subject: National Academy of Engineering Interim Summary | BP-HZN-2179MDL02210120 - BP-HZN-2179MDL02210122 | Yes |
| 06215 | 05/16/2010 | Email - From: Paul Tooms To: tohunte@sandia.gov and others - Subject: Drawings as requested on the call today, with attachment | BP-HZN-2179MDL01616040 - BP-HZN-2179MDL01616043 | Yes |
| 06216 | Not Applicable | PowerPoint: MC 252 #1 (Macondo) TD Forward Plan Review: Production Casing & TA Options | BP-HZN-2179MDL00251891 - BP-HZN-2179MDL00251904 | |
| 06218 | 07/01/2010 | Document: Code of Federal Regulations excerpt, Title 30, Volume 2, §250.420, What well casing and cementing requirements must I meet? | | |
| 06219 | 07/01/2010 | Document: Code of Federal Regulations excerpt, Title 30, Volume 2, §250.514, Well-control fluids, equipment, and requirements | | |
| 06220 | 04/??/2010 | Manual: E & P Segment Recommended Practice  Drilling and Completions Cementing Manual BP | BP-HZN-2179MDL00640467 - BP-HZN-2179MDL00640494 | |
| 06221 | 07/29/2010 | Email - From:  Daryl Kellingray To: Erick Cunningham - Subject: RE: Investigation Team | BP-HZN-2179MDL02220071 - BP-HZN-2179MDL02220073 | Yes |
| 06222 | 09/??/2004 | Document: The minimum testing for GOM Cementing Operations | BP-HZN-2179MDL02227491 | |
| 06223 | 05/03/2010 | Email - From: Erick Cunningham To: Daryl Kellingray - Subject: Foamed Cement Quick Introduction | BP-HZN-2179MDL0222735 | Yes |
| 06224 | 07/20/2009 | Email - From: Brian Morel To: Daryl Kellingray and others - Subject: Macondo Cement Design | BP-HZN-2179MDL022341 | |
| 06225 | 08/30/2010 | Email - From: Daryl Kellingray To: Erick Cunningham - Subject: Assurance request, with attachment | BP-HZN-2179MDL00711599 - BP-HZN-2179MDL00711601 | Yes |
| 06226 | 09/24/2009 | PowerPoint: BP Exploration & Production Technology Strategy for Managing BP Cementing Performance, by Daryl Kellingray | BP-HZN-2179MDL02270369 - BP-HZN-2179MDL02270383 | |
| 06228 | Not Applicable | Spreadsheet: Instant Message: Conversations between daryl.kellingray@uk.bp and any other user Between 1/1/1900 and 4/13/2011 | BP-HZN-2179MDL02254736 - BP-HZN-2179MDL02254826 | Yes |
| 06230 | 04/08/2010 | Email - From: Erick Cunningham To: Tom Christopher - Subject: RE: SRP Cement Placement Final DSK TC EC TF DSK 25 Feb.doc, with attachment | BP-HZN-2179MDL00712772 - BP-HZN-2179MDL00712797 | |
| 06231** | 09/02/2009 | Email - From: Don Fryhofer To: Daryl Kellingray and others - Subject: tubular Bells Project Cementing Basis of Design, with attachment | BP-HZN-2179MDL01962336 | |
| 06233 | 11/??/2009 | Manual: BP E&P Segment Recommended Practice Drilling and Completions Cementing Manual | BP-HZN-2179MDL02136569 - BP-HZN-2179MDL02136593 | |
| 06235 | 07/??/2004 | Document: Recommended Practice on Preparation and Testing of Foamed Cement Slurries at Atmospheric Pressure | | |
| 06237 | Not Applicable | Document: Revised Draft of Group Practice 10-60, Zonal Isolation | BP-HZN-2179MDL02379553 - BP-HZN-2179MDL02379602 | |
| 06239 | 07/17/2010 | Email - From: Kent Corser To: Daryl Kellingray and others - Subject: ACTION - Help on ETP | BP-HZN-BLY00116572 | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 06240 | 06/26/2010 | Email - From: Kent Corser To: Daryl Kellingray and others - Subject: ACTION - proposal for slurry tests | BP-HZN-BLY00110175 - BP-HZN-BLY00110178 | Yes |
| 06242 | 02/22/2008 | Document: BP board performance report | | |
| 06243 | 02/24/2009 | Document: Excerpt from BP Annual Report and Accounts 2008, BP board performance report | | |
| 06244 | 02/26/2010 | Document: Excerpt from BP Annual Report and Accounts 2009, Board performance and biographies, Board performance report | | |
| 06245 | Not Applicable | Document: Excerpt from BP Annual Report and Form 20-F 2010, Board performance report | | |
| 06246 | 05/08/2008 | Document: Minutes of a meeting of the Board of Directors of BP p.l.c. | BP-HZN-2179MDL02003538 - BP-HZN-2179MDL02003545 | |
| 06247 | 01/09/2008 | Document: Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee | BP-HZN-2179MDL02004462 - BP-HZN-2179MDL02004465 | |
| 06248 | 03/12/2009 | Document: Minutes of a meeting of the Safety, Ethics and Environmental Assurance Committee | BP-HZN-2179MDL02004490 - BP-HZN-2179MDL02004493 | |
| 06249 | 09/17/2010 | Document: Minutes of a meeting of the Safety, Ethics and Environment Assurance Committee | BP-HZN-2179MDL02004527 - BP-HZN-2179MDL02004529 | Yes |
| 06250 | 09/23/2010 | Document: Meeting between BP and Hermes (Equity Ownership Services) | BP-HZN-2179MDL02302487 - BP-HZN-2179MDL02302491 | Yes |
| 06252 | 06/18/2010 | Email - From: David Jackson To: Cynthia Carroll and others - Subject: FW: Transcript: House Committee on Energy and Commerce with Tony Hayward | BP-HZN-2179MDL02302276 - BP-HZN-2179MDL02302277 | Yes |
| 06253 | 06/20/2010 | Document: Minutes of a meeting of the Board of Directors of BP p.l.c. | BP-HZN-2179MDL02004414 - BP-HZN-2179MDL02004417 | Yes |
| 06254 | 06/21/2010 | Document: William Castell Notes Re: BP Governance Issues | BP-HZN-2179MDL02340758 | Yes |
| 06256 | 08/17/2010 | Email - From: Gwyneth Horn on behalf of William Castell To: Carl-Henric Svanberg - Subject: Issues for the August Board | BP-HZN-2179MDL02303039 | Yes |
| 06257 | 11/03/2008 | Document: The BP Operating Management System Framework, Part 1, An overview of OMS | BP-HZN-2179MDL00222196 - BP-HZN-2179MDL00333154 | |
| 06258 | 09/17/2010 | Email - From: Richard Feil To: Gordon Birrell and others - Subject: SEEAC line of enquiry: E&P Response to Baker Panel recommendations, with attachment | BP-HZN-2179MDL02305513; BP-HZN-2179MDL02305874 - BP-HZN-2179MDL02305881 | Yes |
| 06259 | Not Applicable | Exhibit Withdrawn | | |
| 06260 | Not Applicable | Document: MOVING ISSUES TALKING POINTS: July 5th | BP-HZN-2179MDL02301064 - BP-HZN-2179MDL02301079 | Yes |
| 06261 | 07/22/2010 | Document: Minutes of a meeting of the Board of Directors of BP p.l.c. | BP-HZN-2179MDL02004426 - BP-HZN-2179MDL02004433 | Yes |
| 06262 | 12/09/2005 | Report: FATAL ACCIDENT INVESTIGATION REPORT, Isomerization Unit Explosion Final Report, Texas City, Texas, USA | BP-HZN-BLY00188729 - BP-HZN-BLY00188920 | |
| 06264 | Not Applicable | PowerPoint: Asset integrity and leadership A BP perspective | | |
| 06265 | 06/20/2011 | Document: Fact Sheet on BP 2009 Monitoring Inspection | | Yes |
| 06266 | 03/12/2007 | Document: Group Operations Risk Committee | BP-HZN-2179MDL02305974 - BP-HZN-2179MDL02306112 | |
| 06267 | 09/12/2007 | Email - From: Cindi Skelton To: Blaine Segura - Subject: J. Mogford Presentation on Policy.ppt, with attachment | BP-HZN-2179MDL01563656 - BP-HZN-2179MDL01563657 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 150 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 06269** | Not Applicable | Report: Section 6. Investigation Recommendations, Deepwater Horizon Accident Investigation | | Yes |
| 06273 | 09/08/2005 | Email - From: Urbain Bruyere To: John Mogford and others - Subject: Review of the HSSE Functionalities, with attachment | BP-HZN-2179MDL02317694 - BP-HZN-2179MDL02317703 | Yes |
| 06274 | 04/24/2007 | Email - From: Diana Legge To: John Mogford and others - Subject: Draft Board Minutes 15 & 16 March, with attachment | BP-HZN-2179MDL02308002 - BP-HZN-2179MDL02308003 | |
| 06275 | 11/21/2007 | Email - From: John Mogford To: Neil Shaw - Subject: Dorado HiPo Lessons Learned - private and Confidential, with attachment | BP-HZN-2179MDL02309836 - BP-HZN-2179MDL02309838 | |
| 06279 | 04/24/2006 | Document: THE TEXAS CITY REFINERY EXPLOSION: THE LESSONS LEARNED | | Yes |
| 06280 | 02/??/2007 | Document: BP Management Accountability Project Texas City Isomerization Explosion Final Report | BPISOM00488913 - BPISOM00488965 | |
| 06281 | 12/17/2009 | Email - From: Ian Little To: David Sims and others - Subject: FW: WD/WM Call on Wednesday, with attachment | BP-HZN-2179MDL00351334;  BP-HZN-2179MDL00351347 - BP-HZN-2179MDL00351351 | |
| 06282 | 09/12/2007 | Email - From: Kenny & Neice Lang To: Craig Wiggs and others - Subject: Ocean Confidence Incident Review, with attachment | BP-HZN-2179MDL01909744 - BP-HZN-2179MDL01909764 | |
| 06286 | 08/13/2005 | Email - From: Steve Flynn To: John Mogford - Subject: FW: Prep for CSB, with attachment | BP-HZN-2179MDL02309422 - BP-HZN-2179MDL02309423 | |
| 06288** | 05/11/2011 | Document: The BP Parties' Fourth Amended Responses and Objections to Plaintiffs' agreed 30(b)(6) Deposition Notice with 30(b)(5) Document Requests | | |
| 06289 | 09/25/2009 | Email - From: Brian Morel To: George Gray -Subject: Macondo Incentive, with attachment | BP-HZN-MBI00071760 | |
| 06290* | 06/24/2009 | PowerPoint: Drilling Peer Review | | |
| 06291 | 03/31/2009 | Manual: GoM Drilling and Completions D&C Recommended Practice for Management of Change | BP-HZN-2179MDL00339799 - BP-HZN-2179MDL00339820 | |
| 06292** | 03/12/2010 | Email - From: Brian Morel To: Stephen Morey and others - Subject: RE: Macondo | BP-HZN-2179MDL00006296 - BP-HZN-2179MDL00006298 | |
| 06295 | 04/04/2009 | Email - From: Jonathan Sprague To: Gregory Walz - Subject: FW: IM Bowties - Let's try and simplify, with attachment | BP-HZN-2179MDL01002350 - BP-HZN-2179MDL001002352 | |
| 06296 | 09/29/2010 | Email - From: Andrew Frazelle To: Ian Little and others - Subject: Transocean | BP-HZN-2179MDL00340190 - BP-HZN-2179MDL00340191 | Yes |
| 06311 | Not Applicable | Exhibit Withdrawn | | |
| 06312 | 07/28/2009 | Email - From: David Rainey To: Sammye Berryhill and others - Subject: Redacted | BP-HZN-2179MDL01854243 - BP-HZN-2179MDL01854245 | |
| 06313 | 08/04/2009 | Email - From: Brian Hay To: Steven Haden and others - Subject: D&C Control of Work Review Kickoff, with attachments | BP-HZN-2179MDL00377312 - BP-HZN-2179MDL00377326 | |
| 06314 | 12/07/2009 | Document: GOM 2009 Performance - Highlights | BP-HZN-2179MDL02253259 - BP-HZN-2179MDL02253260 | |
| 06319 | 01/07/2010 | Document: Final Transcript of conference call with Andy Inglis and Roy Yongar | BP-HZN-2179MDL02253686 - BP-HZN-2179MDL02253708 | |
| 06320 | Not Applicable | Exhibit Withdrawn | | |
| 06321 | 04/06/2010 | Email - From: Mike Daly To: Andy Inglis and others - Subject: | BP-HZN-2179MDL00032979 - BP-HZN-2179MDL00032981 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 151 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | Exploration Updates, with attachment | ** | ** |
| 06322 | 06/11/2010 | Email - From: Terry Costlow To: Kent Wells - Subject: My Notes from Andy Inglis Telecon of June 7, with attachment | BP-HZN-2179MDL00992396 - BP-HZN-2179MDL00992399 | Yes |
| 06327 | 09/28/2009 | Memo: Execute Financial Memorandum for Macondo Well Exploration | BP-HZN-2179MDL0013124 - BP-HZN-2179MDL0013126; (bates numbers cut off) | |
| 06329 | 03/29/2010 | Email - From: James Dupree To: G E&P Incident Notification - Subject HiPO Announcement, with attachment | BP-HZN-CEC079617 - BP-HZN-CEC079618 | |
| 06331 | 03/24/2010 | Memo: Supplemental Financial Memorandum for Macondo Well Exploration | BP-HZN-2179MDL01974038 - BP-HZN-2179MDL01974039 | |
| 06333 | 04/14/2010 | Email - From: Bryan Ritchie To: Jay Thorseth - Subject FW: Macondo TD & Draft Sub. Op. AFE | BP-HZN-2179MDL00008835 - BP-HZN-2179MDL00008836 | |
| 06334 | 04/23/2010 | Email - From: Jay Thorseth To: Mark Hafle - Subject - Re: Drilling days approx | BP-HZN-2179MDL00427720 | Yes |
| 06338 | 05/25/2010 | Memo: Gulf of Mexico SPU Technical Memorandum | BP-HZN-2179MDL00335102 - BP-HZN-2179MDL00335139 | Yes |
| 06339 | 07/21/2010 | Memo: Macondo Technical Note on Depleted Pressure for Well Control Planning | BP-HZN-2179MDL00609316 - BP-HZN-2179MDL00609318 | Yes |
| 06344 | 04/26/2010 | Email - From: John Guide To: Jay Thorseth - Subject: Recap - DW Horizon | BP-HZN-2719MDL00465931 | Yes |
| 06349** | 11/24/2009 | Email - From: Jay Thorseth To: Martin Illingworth and others - Subject: re: Macondo update and budget | BP-HZN-2179MDL00266805 | |
| 06350** | 03/17/2010 | Email - From Samina Sewani To: Mark Hafle and others - Subject: re: Macondo Spend | BP-HZN-MBI 0011839 | |
| 06351** | 03/22/2010 | Email - From: Mark Hafle To: Samina Sewani and others - Subject: Macondo Spend forecast - supplement #2 and FM revision | BP-HZN-2179MDL03074183 - BP-HZN-2179MDL03074184 | |
| 06356** | 04/09/2010 | Email - From: Mark Hafle To: Jay Thorseth - Subject: re: Macondo Costs Update | BP-HZN-MBI 00123277 | |
| 06358** | 05/21/2010 | Email - From: Cindy Yeilding To: Cindy Yeilding and others - Subject: INFO: Objectives and Delivery, MC 252 (Macondo), May 18th-21th, 2010, with attachment | BP-HZN-2179MDL00685730 - BP-HZN-2179MDL00685732 | Yes |
| 06359** | 04/14/2010 | Email - From: Gerchard Pfau To: John O'Leary and others - Subject: Macondo deepening recommendation - a few more words to add to John's comment | BP-HZN-2179MDL00032500 - BP-HZN-2179MDL00032500 | |
| 06361 | 11/01/2007 | Email - From: Harry Thierens To: Jay Thorseth and others - Subject: RE: Good Work | BP-HZN-MBI00040725 | |
| 06362 | 01/23/2008 | Email - From: David Sims To: David Rainey and others - Subject: RE: 2008 SPU Scorecard | BP-HZN-2179MDL00181020 - BP-HZN-2179MDL00181021 | |
| 06363 | 02/08/2008 | Email - From: Ian Little To: Jay Thorseth - Subject: RE:  GoM SPU Safety Pulse Check Process | BP-HZN-2179MDL00181518 - BP-HZN-2179MDL00181519 | |
| 06364 | 03/17/2008 | Email - From: David Sims To: Jay Thorseth and others - Subject: RE: Safety Pulse Check Update | BP-HZN-2179MDL00182627 | |
| 06366 | 04/23/2009 | Email - From: Jasper Peijs To: Jay Thorseth and others - Subject: FW: Macondo TAM.xls, with attachment | BP-HZN-MBI00180471; BP-HZN-2179MDL02900640 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 06367 | 11/19/2009 | Email - From: Charles Bondurant To: Tom Donlon - Subject: FW: Macondo, with attachment | BP-HZN-2179MDL02107722 - BP-HZN-2179MDL02107723 | |
| 06368 | Not Applicable | Exhibit Withdrawn | | |
| 06369 | 04/05/2010 | Email - From: Jasper Peijs To: Mike Daly - Subject - RE:  Macondo is a discovery | BP-HZN-2179MDL00004526 | |
| 06370 | 04/05/2010 | Email From: Jasper Peijs To: Bryan Ritchie - Subject: RE:  Contracts! | BP-HZN-2179MDL00003257 - BP-HZN-2179MDL00003258 | |
| 06371 | 04/06/2010 | Email - From: Mike Daly To: Andy Inglis and others - Subject: Exploration Updates | BP-HZN-2179MDL00003668 - BP-HZN-2179MDL00003669 | |
| 06372 | 04/10/2010 | Email - From: Geoff Hill To: Mike Daly -Subject: Re: | BP-HZN-2179MDL00031528 - BP-HZN-2179MDL00031529 | |
| 06373** | 04/15/2010 | Email - From: Jay Thorseth To: Kemper Howe - Subect: re: Auto Generated Report from Openwells - OCS-G 32306 MC252 - BP Daily Operations - Partners Report - Report Number 144-4/14/2010 | BP-HZN-2179MDL00004910 - BP-HZN-2179MDL00004911 | |
| 06375** | 02/24/2010 | Email - From: Martin Illingworth to Mike Daly and others - Subject: re: Weekly Ops Report, with attachment | BP-HZN-2179MDL0004451 - BP-HZN-2179MDL0004453 | |
| 06376** | 03/08/2010 | Email - From: Jasper Peijs  To: Martin Illingworth and others - Subject: Weekly Drilling Report, with attachments | BP-HZN-2179MDL03086011 - BP-HZN-2179MDL03086017 | |
| 06382 | 04/05/2010 | Email - From: Jasper Peijs To: Mike Daly -Subject: Macondo is a discovery | BP-HZN-2179MDL01907563 | |
| 06383 | 05/16/2010 | Email - From: Jasper Peijs To: Ruth Tapley - Subject: Macondo reading for Mike, with attachment | BP-HZN-2179MDL02451965 - BP-HZN-2179MDL02452004 | Yes |
| 06384** | ??/??/2000 | Document: Allegations | BP-HZN-2179MDL03085148 - BP-HZN-2179MDL03085155 | Yes |
| 06385** | 04/05/2010 | Email - From: David Rainey To: Christina Verchere - Subject: re: Macondo | BP-HZN-2179MDL03020092 | |
| 06386** | 04/06/2010 | Email - From: Jasper Peijs To Mark Daly - Subject: Weekly well update, with attachment | BP-HZN-2179MDL00007060; BP-HZN-2179MDL00007066 | |
| 06387 | 11/19/2006 | Email - From: Mike Daly To: Tony Hayward and others - Subject: Impact on Exploration, with attachment | BP-HZN-2179MDL01877958 - BP-HZN-2179MDL01877961 | |
| 06389** | 02/25/2008 | Email - From: Howard Leach To: GX Forum and others - Subject: January Forum - draft minutes, with attachment | BP-HZN-219MDL03728304 - BP-HZN-2179MDL03728321 | |
| 06390** | 02/05/2009 | Document: Exploration Forum Meeting, 2-5th February 2009, Stoke Park, Slough | BP-HZN-2179MDL01882854 - BP-HZN2179MDL02917348 | |
| 06391 | Not Applicable | Exhibit Withdrawn | | |
| 06392 | 03/17/2010 | Email - From: Stuart Lacy To: Robert Bodek - Subject: Macondo update | BP-HZN-2179MDL00889526 | |
| 06393 | 03/18/2010 | Email - From: Gord Bennett To: Robert Bodek and others - Subject: RE: Lesson learned - Plan forward: Macondo, with attachment | BP-HZN-2179MDL00034475 - BP-HZN-2179MDL00034479; BP-HZN-2179MDL00006077 - BP-HZN-2179MDL00006078 | |
| 06395 | 04/05/2010 | Email - From: Stuart Lacy To: Gord Bennett - Subject: RE:  Macondo Update 5am | BP-HZN-2179MDL03775791 - BP-HZN-2179MDL03775792 | |
| 06403* | 03/08/2010 | Email - From: Robert Bodek To: Mark Hafle - Subject: RE: FIT/LOT result? | BP-HZN-MBI 00109160 | |
| 06407 | 04/04/2010 | Report: Sperry Drilling Services ZOI/Show Report | BP-HZN-2179MDL03775984-0001 - BP-HZN-2179MDL03775984-0005 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 07001 | 10/30/1998 | Document: Cameron Engineering Bulletin, EB 852D, Shear Ram Product Line | | |
| 07002 | 10/06/2009 | Email - From: Harry Thierens To: Norman Wong and others - Subject: Deepwater Horizon Rig Audit | BP-HZN-2179MDL01160032 - BP-HZN-2179MDL01160033 | |
| 07004 | Not Applicable | Document: BP Gulf of Mexico - MMS APD Worksheet | BP-HZN-BLY00063678 | |
| 07005** | 12/??/2000 | Manual: Well Control Manual: Volume 3 HPHT Guidelines - 3.3. Shut-in Whilst Drilling | BP-HZN-BLY00033831 - BP-HZN-BLY00033831 | |
| 07006 | 12/??/2000 | Manual: Well Control Manual Vol 1 Procedures and Guidelines, Section 4 D2: Kick Whilst Drilling | BP-HZN-BLY00036252 | |
| 07010 | 04/12/2006 | Email - From: Carter Erwin To: 'subsea' - Subject: Deadman/Auto Shear | CAM-CIV-0030379 - CAM-CIV-0030380 | |
| 07011 | 04/21/2010 | Email - From: Michael Fry To: Ronald Swan and others - Subject: Cables not cut, with attachments | TRN-MDL-00497493 - TRN-MDL-00497499 | Yes |
| 07013 | 05/24/2011 | Document: Deepwater Horizon Forensic Investigation of the Blowout Preventer | | Yes |
| 07014** | 05/13/2010 | Email - From: Ray Fleming To: Walter Guillot and others - Subject: FW: AMF test Procedure signed copy, with attachment | BP-HZN-BLY00090633 - BP-HZN-BLY00090646 | Yes |
| 07015 | 09/08/2010 | Document: Excerpt from Deepwater Horizon Accident Investigation Report | | Yes |
| 07016 | 05/27/2003 | Email - From: John Hensley To: Jamie Ankrom and others - Subject: Shelf life of rubber goods - solenoid valve repair kits | CAM-DOJ-CIV-03365994 - CAM-DOJ-CIV-03365998 | |
| 07017 | 05/09/2010 | Email - From: Carter Erwin To: Jason Van Lue - Subject: Daily Report - Horizon - POD INTERVENTION.docx | CAM_CIV_0080398 | Yes |
| 07018 | 04/21/2010 | Email - From: Carter Erwin To: Craig McCormick - Subject: FW: Cables to cut | CAM_CIV_0079689 - CAM_CIV_0079690 | Yes |
| 07019 | 05/07/2010 | Email - From: Jason Van Lue To: Carter Erwin and others - Subject: Re: Sol valve 103 did not fire via the deadman | CAM_CIV_0077559 - CAM_CIV_0077560 | Yes |
| 07020 | 05/11/2009 | Email - From: Sergio Mendez To: Carter Erwin and others - Subject: Seacon new connector option instead of Pie connector | CAM_CIV_0075606 | |
| 07021 | 01/03/2005 | Document: Cameron Field Service Order | CAM_CIV_0016112 | |
| 07022 | 09/16/2004 | Email - From: R & S Dilley To: Carter Erwin - Subject: Cajun Express | CAM_CIV_0074498 | |
| 07023 | 05/03/2010 | Email - From: Carter Erwin To: Jason Van Lue - Subject: Re: Status? | CAM_CIV_0080104 - CAM_CIV_0080105 | Yes |
| 07024 | Not Applicable | Exhibit Withdrawn | | |
| 07025 | 11/11/2009 | Report: Cameron Customer Contact Report | CAM_CIV_0079411 - CAM_CIV_0079413 | |
| 07026 | 02/26/2009 | Email - From: Carter Erwin To: David McWhorter - Subject:  Upgrade opportunities.xlsx | CAM_CIV_0078870 | |
| 07027* | 09/28/2007 | Email - From: Tony Kirkland To: Carter Erwin - Subject: Horizon Coil Fault on Surface now | CAM_CIV_0074056 | |
| 07028 | 01/21/2009 | Manual: Cameron MK III Model 80 Multiplex BOP Control Pod Transocean Offshore Deepwater Budgetary Quotation No. 20506009 | CAM_CIV_0042929 - CAM_CIV_0042933 | |
| 07029 | 03/18/2009 | Document: Cameron - Transocean Mark I/II upgrade | CAM_CIV_0043027 - CAM_CIV_0043082 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 154 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 07030 | Not Applicable | Exhibit Withdrawn | | |
| 07032 | 08/26/1999 | Email - From: Reddy Sudhir To: Kevin Wink and others - Subject: Re: Cameron - delivery for 8D | CAM_CIV_0012829; CAM_CIV_0100325 | |
| 07033 | 06/09/2009 | Email - From: Xavier Gulraud To: Carter Erwin - Subject: RE: Recertify BOP equipment | CAM_CIV_0075778 - CAM_CIV_0075781 | |
| 07035 | 09/29/2008 | Email - From: Subsea To: Carter Erwin - Subject:  Service hand needed | CAM_CIV_0095650 - CAM_CIV_0083615 | |
| 07037* | 04/15/2010 | Email - From: Brett Cocales To: John Guide Subject: Stuff for Paul (TOI), with attachment<br><br>Email - From: Brett Cocales To: Paul Johnson Subject: RE: Nile | BP-HZN-2179MDL00312074; BP-HZN-2179MDL00312170 | |
| 07045 | 09/15/2004 | Email - From: Curtis Jackson To: Jake Skelton and others - Subject: Deepwater Horizon - Test Ram, with attachment | BP-HZN-BLY00056043 - BP-HZN-BLY00056046 | |
| 07046** | 07/21/2010 | Email - From: Torben Knudsen To: Allen Pere and others - Subject: FW: BOP Shear Rams, with attachment | BP-HZN-BLY00103459 - BP-HZN-BLY00103461 | Yes |
| 07047 | 04/13/2009 | Email - From: Clint Honeycutt To: Harry Thierens and others - Subject: Regulatory and Group Compliance Meeting Follow-up, with attachments | BP-HZN-2179MDL00353196 - BP-HZN-2179MDL00353198; BP-HZN-2179MDL00353205 - BP-HZN-2179MDL00353206; BP-HZN-2179MDL00035218 | |
| 07048 | 07/01/2010 | Document: Title 30 -- Mineral Resources, Chapter II - Subpart A - General, Sec. 250.106 | | |
| 07049 | 07/01/2010 | Document: Title 30 -- Mineral Resources, Chapter II - Subpart A - General, Sec. 250.107 | | |
| 07050 | 07/01/2010 | Document: Title 30 -- Mineral Resources, Chapter II - Subpart A - General, Sec. 250.400 | | |
| 07051 | 07/01/2010 | Document: Title 30 -- Mineral Resources, Chapter II - Subpart A - General, Sec. 250.446 | | |
| 07052 | 07/01/2010 | Document: Title 30 -- Mineral Resources, Chapter II - Subpart A - General, Sec. 250.500, with highlights | | |
| 07053 | 03/24/2010 | Email - From: John Guide To: David Rich and others - Subject: RE: TOI Performance Feedback | BP-HZN-2179MDL00245764 - BP-HZN-2179MDL00245766 | |
| 07054 | 06/05/2008 | Email: From: Jake Skelton To: Ian Little and others - Subject: Deepwater Horizon Audit Report January 2008.doc | | |
| 07055 | 07/01/2010 | Document: Title 30 -- Mineral Resources, Chapter II - Subpart A - General, Sec. 250.1501 | | |
| 07056 | 07/01/2010 | Document: Title 30 -- Mineral Resources, Chapter II - Subpart A - General, Sec. 250.1503 | | |
| 07058 | 06/29/2009 | Spreadsheet: Risk Register for Project Macondo | | |
| 07059 | 01/16/2009 | Email - From: Jasper Peijs To: Richard Morrison - Subject: 2009 capital questions | BP-HZN-MBI00056221 - BP-HZN-MBI00056222 | |
| 07060 | Not Applicable | Exhibit Withdrawn | | |
| 07061 | 04/07/2009 | Email - From: Ian Little To: John Guide and others - Subject: Deepwater Horizon Cost Savings | BP-HZN-2179MDL00397052 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 07063 | 07/14/2009 | Email - From: Ian Little To: Harry Thierens  - Subject: Mid Year Review, with attachment | BP-HZN-2179MDL01797934 - BP-HZN-2179MDL01797938 | |
| 07081 | Not Applicable | Exhibit Withdrawn | | |
| 07084 | 08/25/2009 | Email - From: Mark Hafle To: David Sims and others - Subject: Failed Float Equipment NPT | BP-HZN-2179MDL00208476 | |
| 07087 | 07/14/2009 | Email - From: Kevin Lacy To: Harry Thierens and others - Subject: RE: Early Heads Up on the Marianas Situation | BP-HZN-2179MDL01819628 - BP-HZN-2179MDL01819629 | |
| 07088 | Not Applicable | Exhibit Withdrawn | | |
| 07089 | ??/??/2009 | Document: Personal Development Plan ("PDP") for Ian Little | BP-HZN-2179MDL01484831 - BP-HZN-2179MDL01484837 | |
| 07090 | 07/04/2009 | Email - From: Harry Thierens To: Andrew Frazelle and others - Subject: RE: Transocean Rig Manager Move | BP-HZN-2179MDL00374168 - BP-HZN-2179MDL00374170 | |
| 07091 | 07/19/2004 | Email - From: Curtis Jackson To: Steve Robinson and others - Subject: RE: Dispensation on BOP stack | BP-HZN-BLY00056165 - BP-HZN-BLY00056166 | |
| 07092 | 12/27/2010 | Email - From: Lina Serpa To: Vincent Bartholomew and others - Subject: Request to VP Wells - RPU Bly Report, with attachment | BP-HZN-2179MDL01483605 - BP-HZN-2179MDL01483641 | Yes |
| 07093 | Not Applicable | Exhibit Withdrawn | | |
| 07094 | 05/06/2010 | Email - From: Andy Hines To:  David Abusaid and others - Subject: D & C Ops Network Telecom Notes/Actions - 20th April 2010, with attachment | BP-HZN-2179MDL00715711 - BP-HZN-2179MDL00715713; BP-HZN-2179MDL00716005 | Yes |
| 07095 | 02/25/2010 | Email - From: Ian Little To: David Rich - Subject: Ian Little MOC | BP-HZN-2179MDL100377677 | |
| 07096 | Not Applicable | Document: Annual Individual Performance Assessment of Ian Little Year 2008 | BP-HZN-2719MDL01484838 - BP-HZN-2719MDL01484842 | |
| 07097 | 03/11/2010 | Email - From: David Sims To: David Rich and others - Subject: Macondo Update | BP-HZN-2179MDL00004560 | |
| 07098 | 09/28/2009 | Memorandum: Mississippi Canyon 252 #1 Macondo Prospect Incentive Reward Program | BP-HZN-MBI00170548 - BP-HZN-MBI00170549 | |
| 07099 | Not Applicable | Document: Annual Individual Performance Assessment of John Guide | BP-HZN-2179MDL00346653 - BP-HZN-2179MDL00346657 | |
| 07101 | 02/23/2010 | Document: Gulf of Mexico Organizational MOC; Title: D&C E&A Operations Manager Handover | BP-HZN-MBI00107478 - BP-HZN-MBI00107488 | |
| 07104 | 05/31/2010 | Email - From: Charles Curtis To: John Schwebel and others - Subject: RE: Thanks For the Good Work BOP on BOP and Capping Stack Team, with attachment | TRN-MDL-00867277 - TRN-MDL-00867284 | Yes |
| 07109 | 12/??/2000 | Manual: Manual Section on BOP: Well Control Manual, Volume 2 Fundamentals of Well Control | TRN-MDL-00872258 - TRN-MDL-00872280 | |
| 07110 | 03/31/2008 | Manual: Well Control Manual, Issue 3 Rev 00 | TRN-MDL-00871333 - TRN-MDL-00871351 | |
| 07113 | Not Applicable | Exhibit Withdrawn | | |
| 07114 | 04/05/2010 | Email - From: Barry Braniff To: Bill Sannan and others - Subject: Advisory - monitoring well control integrity of mechanical barriers, with attachments | TRN-USCG_MMS-00043226 - TRN-USCG_MMS-00043228 | |
| 07116 | 02/13/2011 | Document: Welcome to Well Advisor | | Yes |
| 07117 | Not Applicable | Exhibit Withdrawn | | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 156 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 07122 | Not Applicable | Document: Transocean Drilling Deepwater Wells, Steve Hand, Well Operations Manager | TRN-MDL-00868608 - TRN-MDL-00868617 | |
| 07123 | 08/02/2010 | Report: Deepwater Horizon, HAZID, Report for Transocean Offshore Drilling Inc, Project no EP026665, Rev C | TRN-MDL-00867646 - TRN-MDL-00867701 | Yes |
| 07124 | 01/27/2010 | Document: Incident Title, location Transocean S711 | | |
| 07126 | 06/01/2010 | Document: Transocean Actions - 711 WC incident | TRN-MDL-00867737 - TRN-MDL-00867742 | Yes |
| 07129 | 10/27/2009 | Email - From: Chris Gerlitz To: Barry Braniff and others - Subject: Marianas Summary, with attachment | TRN-MDL-00869840 - TRN-MDL-00869940 | |
| 07130 | 05/11/2010 | Email - From: Barry Braniff To: David Foster and others - Subject: FW: Alert - Well Control Equipment | TRN-MDL-00868761 - TRN-MDL-00868762; TRN-MDL-00868765 - TRN-MDL-00868768 | Yes |
| 07135** | 02/??/2005 | Manual: Integrity Management Standard: Integrity Incidents Eas roles | BP-HZN-2179MDL022826 - BP-HZN-2179MDL0226 | |
| 07152 | 07/24/2009 | Email - From: Lamar McKay To: Eric Nitcher - Subject: Fw:GORC pre-read final 31 July 2009, with attachment | BP-HZN-CEC083061 - BP-HZN-CEC083123 | |
| 07153 | Not Applicable | Document: BP Fires, Major Releases & Well Incidents 2000-2010 | | Yes |
| 07154 | 01/28/2007 | Email - From: Kent Wells To: Kent Wells - Subject: none, with attachment | BP-HZN-2179MDL00950257 - BP-HZN-2179MDL00950259; BP-HZN-2179MDL00950268 - BP-HZN-2179MDL00950285 | |
| 07157 | Not Applicable | Exhibit Withdrawn | | |
| 07159 | Not Applicable | Exhibit Withdrawn | | |
| 07161 | 02/09/2010 | Calendar Entry - From: John Baxter To: N/A - Subject:  Discover BP - Jon Turner + 44 7795 603134, with attachment | BP-HZN-2179MDL02274519; BP-HZN-2179MDL02274523 - BP-HZN-2179MDL02274541 | |
| 07163 | Not Applicable | Manual: Safety & Operations in BP | BP-HZN-2179MDL02274447 | |
| 07167 | 05/20/2005 | Email - From: John Baxter To: Atul Arya and others - Subject: FW: June 2 FCG Slide Pack, with attachment | BP-HZN-2179MDL02276481 - BP-HZN-2179MDL02276508 | |
| 07170 | 06/07/2005 | Email - From: John Baxter To: John Mogford and others - Subject: RE: Safety and Ops capability, with attachments | BP-HZN-2179MDL02289039 - BP-HZN-2179MDL02289042 | |
| 07171 | 10/10/2006 | Email - From: John Baxter To: Deborah Allen - Subject: FW: GTE - Organization Review, with attachment | BP-HZN-2179MDL02279476 - BP-HZN-2179MDL02279477; BP-HZN-2179MDL02279490 - BP-HZN-2179MDL02279504 | |
| 07174 | 10/22/2006 | Email - From: John Baxter To: Mike Considine and others - Subject: FW: GTE - Organization Review | BP-HZN-2179MDL02296547 | |
| 07178 | Not Applicable | Exhibit Withdrawn | | |
| 07180 | Not Applicable | Exhibit Withdrawn | | |
| 07182 | 01/16/2010 | Report: Gulf of Mexico SPU | BP-HZN-2179MDL02206796 - BP-HZN-2179MDL02206830; BP-HZN-2179MDL02206892 - BP-HZN-2179MDL02206902; BP-HZN-2179MDL02206909 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 157 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 07184 | Not Applicable | Memo: BP Criminal History "Major accident scenarios suggest corporate and individual LIABILITY could be incurred" | | Yes |
| 07192 | 05/13/2010 | Email - From: Graham McNellie To: Mark Bly and others - Subject: FW: Blowout and Well Release Frequencies, with attachment | BP-HZN-BLY00104030 - BP-HZN-BLY00104096 | Yes |
| 07193 | 06/11/2010 | Email - From: Tony Brock To: John Baxter and others - Subject: RE: Legally privileged for legal advice | BP-HZN-BLY00157346 - BP-HZN-BLY00157350 | Yes |
| 07194 | 10/21/2010 | Email - From: Robert Dudley To: Ellis Armstrong and others - Subject: Leadership Forum, with attachment | BP-HZN-2179MDL01464997 - BP-HZN-2179MDL01465019 | Yes |
| 07196 | 07/20/2005 | Report: EEAC Meeting - 2004 Health, Safety, and Environment Report | BP-HZN-2179MDL02286280 - BP-HZN-2179MDL02286293 | |
| 07197 | 06/07/2005 | Email - From: John Baxter To: John Mogford and others - Subject: RE: Safety and Ops capability, with attachment | BP-HZN-2179MDL02289039; BP-HZN-2179MDL02289041 - BP-HZN-2179MDL02289042 | |
| 07198 | 08/18/2005 | Email - From: John Baxter To: George Holmes and others - Subject: RE: APPROVAL NEEDED: IM for Projects, A Discussion for PLF, with attachment | BP-HZN-2179MDL02275999 - BP-HZN-2179MDL02276025 | |
| 07200 | Not Applicable | Exhibit Withdrawn | | |
| 07201 | 05/23/2010 | Email - From: John Baxter To: Gillian Moore - Subject: FW: Well Control Procedures, with attachment | BP-HZN-2179MDL02289026; BP-HZN-2179MDL02289028 | Yes |
| 07203 | 01/29/2007 | Document: Group Operations Risk Committee Minutes | BP-HZN-2179MDL02286246-47; BP-HZN-2179MDL02310104-05; BP-HZN-2179MDL02212862-63; BP-HZN-2179MDL02212860-61; BP-HZN-2179MDL02212858-59; BP-HZN-2179MDL02214082-84; BP-HZN-2179MDL02214271-73; BP-HZN-2179MDL02212558-60; BP-HZN-2179MDL02212128-30; BP-HZN-2179MDL02212832-34; BP-HZN-2179MDL02213189-91; BP-HZN-2179MDL02212153-56; BP-HZN-2179MDL02212852-57; BP-HZN-2179MDL02212490-96; BP-HZN-2179MDL02212530-35; BP-HZN-2179MDL02212981-87; BP-HZN-2179MDL02212519-23; BP-HZN-2179MDL02214102-06; BP-HZN-2179MDL02212751-56; BP-HZN-2179MDL02212497-501 | |
| 07204 | Not Applicable | Exhibit Withdrawn | | |
| 07209 | 02/11/2005 | Email - From: Johnny Martin To: John Baxter and others - Subject: RE: Texas City Issues | BPISOME05637744 - BPISOME05637749 | |
| 07213** | 06/15/2011 | Document: Notice of Video Deposition pursuant to Fed. R. Civ. P 30(b)(6) | None | |
| 07216** | 04/30/2010 | Email - From: John Wright To: Kent Corser - Subject: RE: John Wright - contact info, with attachments | BP-HZN-BLY00110332 - BP-HZN-BLY00110402 | Yes |
| 07219 | 08/29/2010 | Email - From: Dave Wall To: James Lucari and others - Subject: FW: Final Report, with attachment | BP-HZN-BLY00169325 - BP-HZN-BLY00169385 | Yes |
| 07220 | 04/30/2010 | Email - From: John Wright To: Kent Corser - Subject: RE: John Wright - contact Info | BP-HZN-BLY00123683 | Yes |
| 07222 | 06/02/2010 | Report: Dynamic Simulations, Deepwater Horizon Incident, BP, Draft | BP-HZN-2179MDL00151352 - BP-HZN-2179MDL00151397 | Yes |
| 07223 | 06/16/2010 | Email - From: Morten Haug Emilsen To: Jim McKay - Subject: "Re: Olga file?" | BP-HZN-BLY00182955 | Yes |
| 07224 | 07/01/2010 | Email - From: Ole Rygg To: Kent Corser and others - Subject: RE: ACTION - Olga model review | BP-HZN-BLY00094155 - BP-HZN-BLY00094157 | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 158 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 07225 | 07/01/2010 | Email - From: Morten Haug Emilsen To: Kent Corser and others - Subject: Re: Action - Olga model review | BP-HZN-BLY00093922 - BP-HZN-BLY00093925 | Yes |
| 07226 | 08/02/2010 | Email - From: Kent Corser To: Morten Haug Emilsen and others - Subject: Request - Help with final report & files | BP-HZN-BLY00095768 | Yes |
| 07228** | 08/23/2010 | Email - From: Samuel Defranco To: Tony Brock and others - Subject: RE: add energy report | BP-HZN-BLY00095978 - BP-HZN-BLY00095979 | Yes |
| 07229 | 08/17/2010 | Email - From: Dave Wall To: Morten Haug Emilsen - Subject: RE: Comments on the report | BP-HZN-2179MDL00105478 - BP-HZN-2179MDL00105480 | Yes |
| 07230** | 08/18/2010 | Email - From: Dave Wall To: Morten Haug Emilsen - Subject: Re: Comments on the report | AE-HZN-2179MDL00073627 - AE-HZN-2179MDL00073629 | Yes |
| 07231 | 08/20/2010 | Email: From Morten Haug Emilsen To: Dave Wall - Subject: RE: add energy report | BP-HZN-2179MDL00138795 | Yes |
| 07232** | 08/23/2010 | Email - From: Kent Corser To: Steve Robinson - Subject: FW: add energy report | BP-HZN-BLY00168029- BP-HZN-BLY00168030 | Yes |
| 07233** | 08/29/2010 | Email - From: Morten Haug Emilsen To: Dave Wall - Subject: RE: Recommendations for the report | AE-HZN-2179MDL00057907 | Yes |
| 07234** | 08/29/2010 | Email - From: Moten Haug Emilsen To: Dave Wall - Subject: RE: Recommendations for the report | AE-HZN-2179MDL00092415 - AE-HZN-2179MDL00092416 | Yes |
| 07237** | 04/03/2007 | Document: To: Morten Emilsen - Subject: Master Service Contract BP-04-00764 Amendment #1 | AE-HZN-2179MDL000911444 - AE-HZN-2179MDL000911146 | |
| 07238** | 08/29/2010 | Email - From: Morten Haug Emilsen To: Dave Wall - Subject: RE: Final Report | AE-HZN-2179MDL00125093 | Yes |
| 07241** | 05/13/2010 | Email - From: Morten Haug Emilsen To: Kent Corser - Subject: Status Dynamic Modeling | BP-HZN-BLY00125305 - BP-HZN-BLY00125306 | Yes |
| 07248 | 08/09/2010 | Email - From: Morten Haug Emilsen To: Dave Wall - Subject: RE: BP Incident Investigation | BP-HZN-2179MDL00074691 - BP-HZN-2179MDL00074693 | Yes |
| 07253 | Not Applicable | Document: Deepwater Horizon Incident Investigation CF4-NTF3 Drill String System | BP-HZN-BLY00330507 - BP-HZN-BLY00330515; BP-HZN-BLY00346914 - BP-HZN-BLY00346981 | Yes |
| 07254 | 05/21/2010 | Email - From: Kent Corser To: Jim Cowie and others - Subject: FW: well integrity | BP-HZN-BLY00096433 - BP-HZN-BLY00096434 | Yes |
| 07256 | 06/10/2010 | Email - From: Fereidoun Abbassian To: Kent Corser and others - Subject: RE: Dynamic Simulation Report | BP-HZN-BLY00096653 - BP-HZN-BLY00096656 | Yes |
| 07257 | 07/08/2010 | Email - From: Nikolaos Politis To: Fereidoun Abbassian and others - Subject: OLGA simulation results, with attachment | BP-HZN-BLY00298936 | Yes |
| 07259 | 06/03/2010 | Email - From Samuel Defranco To: Dave Wall - Subject: RE: Flowrates | BP-HZN-BLY00206281 - BP-HZN-BLY00206283 | Yes |
| 07260 | 08/09/2010 | Email - From: Morten Haug Emilsen To: Dave Wall - Subject: RE: BP Incident Investigation | BP-HZN-2179MDL00076966 - BP-HZN-2179MDL00076967 | Yes |
| 07261 | 05/27/2010 | Email - From: Dave Wall To: Tony Brock and others - Subject: Well Inflow Modeling Slides, with attachment | BP-HZN-BLY00096991 | Yes |
| 07265 | Not Applicable | Exhibit Withdrawn | | |
| 07266** | Not Applicable | Document: Deepwater Horizon Incident, Dynamic Simulations, BP | BP-HZN-BLY00375311 - BP-HZN-BLY00375379 | Yes |
| 07268 | Not Applicable | Document: Master Services Agreement: Emergency Well Services, | | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | Contract Number: BPM-04-00764 | ** | ** |
| 07269** | 09/09/2010 | Press Release: Investigation Report, GoM - Add Energy | | Yes |
| 07276** | 06/20/2011 | Document: Payments from BP 2005-2011 | | Yes |
| 07278** | 06/25/2010 | Email - From: Kent Corser To: Morten Haug Emilsen - Subject: ACTION - Dynamic Simulation Report | AE-HZN-2179MDL00116655 - AE-HZN-2179MDL00116658 | Yes |
| 07279 | 06/25/2010 | Email - From: Kent Corser To: Morten Emilsen - Subject: RE: ACTION - Dynamic Simulation Report | BP-HZN-2179MDL00137413 - BP-HZN-2179MDL00137417 | Yes |
| 07281** | 08/05/2010 | Email - From: Steve Robinson To: Tony Brock and others - Subject: RE: Recommendation | BP-HZN-BLY00111297 - BP-HZN-BLY00111299 | Yes |
| 07282 | 08/22/2010 | Email - From: Kent Corser To: Steve Robinson and others - Subject: RE: Action - Appendix on initial flow | BP-HZN-BLY00094477- BP-HZN-BLY00094478 | Yes |
| 07283** | 07/15/2010 | Email - From: Dave Wall To: Tony Brock and others - Subject: Conclusions and Recommendations | BP-HZN-BLY00207121 - BP-HZN-BLY00207125 | Yes |
| 07286** | 06/22/2010 | Email - From: Dave Wall To: Wendy Goodman and others - Subject: RE: Request - info for Investigation Report | BP-HZN-BLY00376151 | Yes |
| 07287** | 04/22/2010 | Email - From: Steve Flynn To: Dave Wall and others - Subject: RE: Update | BP-HZN-2179MDL01198354 - BP-HZN-2179MDL01198357 | Yes |
| 07288** | 08/16/2010 | Email - From: Dave Wall To: Morten Haug Emilsen - Subject: FW: add_wellflow_Deepwater_Horizon_r3_commetns from DW and NP.doc | BP-HZN-BLY00375140 - BP-HZN-BLY00375141 | Yes |
| 07290 | 04/30/2010 | Email - From: Dave Wall To: Kent Corser and others - Subject: FW: In Re: Deepwater Horizon - Photos 4-29-10, with attachments | BP-HZN-BLY00166382 - BP-HZN-BLY00166400 | Yes |
| 07291** | 08/09/2010 | Email - From: Morten Haug Emilsen To: Dave Wall - Subject: RE: BP Incident Investigation, with attachment | BP-HZN-BLY00375517 - BP-HZN-BLY00375522 | Yes |
| 07292 | 08/09/2010 | Email - From: Dave Wall To: Morten Emilsen - Subject: RE: BP Incident Investigation | BP-HZN-BLY00377468; BP-HZN-BLY00377470; BP-HZN-BLY00377472 | Yes |
| 07293** | 05/19/2010 | Email - From: Wendy Goodman To: Mark Bly and others - Subject: Transocean Horizon Incident - Master Project Key Information - 5-19-10.xls | BP-HZN-BLY00372483 - BP-HZN-BLY00372491 | Yes |
| 07294** | 07/10/2010 | Email - From: Tony Emmerson To: Mark Bly and others - Subject: Deepwater Horizon Follow Up Audit Report Sept 2009 | BP-HZN-BLY00103940 - BP-HZN-BLY00103941 | Yes |
| 07298 | 04/30/2010 | Document: BP Transocean Deepwater Horizon Rig Incident, Situation Executive Summary | BP-HZN-BLY00210839 - BP-HZN-BLY00210841 | Yes |
| 07299** | 08/09/2010 | Email - From: Morten Haug Emilsen To: Dave Wall - Subject: RE: BP Incident Investigation, with attachments | AE-HZN-2179MDL00074691 - AE-HZN-2179MDL00074696 | Yes |
| 07300** | 04/09/2010 | Email - From: Jeff Hohle To: Kent Wells and others - Subject: Driving Proposal effective date, with attachment | BP-HZN-2179MDL00983360 - BP-HZN-2179MDL00983369 | Yes |
| 07306** | Not Applicable | Document: Curriculum Vitae: James Cowie | BP-HZN-BLY00373779 - BP-HZN-BLY00373784 | |
| 07307 | ??/??/2005 | Report: Health & Safety Executive; High pressure, high temperature developments in the United Kingdom Continental Shelf, Prepared by Highoose Limited for the Health and Safety Executive 2005 | | Yes |
| 07308 | ??/??/2001 | Document: Forum, The Corporate Magazine of Det Norske Veritas | | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 160 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | No.1/2001, Contents, Pages 13, 14 and 15 | ** | ** |
| 07309 | 03/??/2006 | Manual: Health and Safety Executive, Assessment Principles for Offshore Safety Cases (APOSC) | | |
| 07310 | Not Applicable | Article: Corporate Responsibility, Embracing Responsibility | | |
| 07311 | 12/??/2010 | Document: Mark McAllister, Chairman, Oil Spill Prevention and Response Advisory Group | | Yes |
| 07312 | Not Applicable | Document: Horizon-Onshore re: Offshore Communication Process - Extracts from John Guide Interview | BP-HZN-BLY00096591 - BP-HZN-BLY00096593 | Yes |
| 07313 | 04/??/2008 | Manual: BP North Sea SPU, Functional Expectations of Wellsite Leaders 2009 | BP-HZN-2179MDL01505845 - BP-HZN-2179MDL01505852 | |
| 07314 | 06/20/2011 | Document: Shell Operational Well Control Course, BP Advanced Well Control Course: "Challenging on Two Fronts" | | Yes |
| 07315 | Not Applicable | Report: Unrecognized Well Condition | BP-HZN-BLY00371233 | Yes |
| 07316 | 04/25/2010 | Notebook: Handwritten Notes | BP-HZN-BLY00370006 - BP-HZN-BLY00370134 | Yes |
| 07317 | 04/28/2010 | Article: Leaking Oil Well Lacked Safeguard Device | | Yes |
| 07318 | 04/20/2010 | Log: Telephone log | | |
| 07321 | Not Applicable | Exhibit Withdrawn | | |
| 07322 | 08/15/2010 | Email - From: Jim Cowie To: James Wetherbee - Subject: RE: Investigation Report Feedback - Consolidation-B.xls | BP-HZN-BLY00091765 | Yes |
| 07323 | 04/25/2010 | Document: Notebook with Handwritten Notes - Matt Lucus | BP-HZN-BLY00370006 - BP-HZN-BLY00370135 | Yes |
| 07324 | 05/21/2010 | Email - From: Kent Corser To: Tony Brock and others - Subject: FW: Draft Report #2 A few changes, with attachment | BP-HZN-BLY00094093 - BP-HZN-BLY00094143 | Yes |
| 07325 | 06/02/2010 | Email - From: Stephen Renter To: Jim Cowie - Subject: Gain at 20:58 | BP-HZN-BLY00307196 | Yes |
| 07326 | 12/15/2009 | Report: BP GoM D&C Thunder Horse - PDQ, MC822#10 Completion Program | BP-HZN-BLY00097643 - BP-HZN-BLY00097666 | |
| 07327 | 06/18/2010 | Report: Deepwater Horizon Incident Investigation - Preliminary Factual 'Note to File' Form | BP-HZN-BLY00340597 - BP-HZN-BLY00340599 | Yes |
| 07328 | 11/08/2010 | Email - From: Morty Denholm To: Jim Cowie - Subject: FW: Marathon report on Macondo, with attachment | BP-HZN-BLY00371461 - BP-HZN-BLY00371521 | Yes |
| 07329 | 07/06/2010 | Report: Deepwater Horizon Incident Investigation - Preliminary Factual 'Note to File' Form | BP-HZN-BLY00334843 - BP-HZN-BLY00334846 | Yes |
| 07330 | 07/06/2010 | Report: Deepwater Horizon Incident Investigation - Preliminary Factual 'Note to File' Form | BP-HZN-BLY00337016 - BP-HZN-BLY00337023 | Yes |
| 07331 | 06/19/2010 | Report: Deepwater Horizon Incident Investigation - Preliminary Factual 'Note to File' Form | BP-HZN-BLY00333776 - BP-HZN-BLY00333780 | Yes |
| 07332 | Not Applicable | Document: Typed notes of Robinson, Martin, Cowie of interview of Don Vidrine | BP-HZN-CEC020351 - BP-HZN-CEC020354 | Yes |
| 07333 | 06/24/2010 | Email - From: Steve Robinson To: Jim Cowie - Subject: RE: Questions | BP-HZN-BLY00101788 | Yes |
| 07334 | 03/14/2011 | Document: Transcript of Deposition of Christopher Pleasant | | |
| 07336 | Not Applicable | Document: BOP Modifications | BP-HZN-BLY00079567 - BP-HZN-BLY00079568 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 161 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 07337 | Not Applicable | Document: Chapter 4: Examples of Decisions That Increased Risk at Macondo While Potentially Saving Time | | |
| 07338 | Not Applicable | Exhibit Withdrawn | | |
| 07339 | 07/05/2006 | Document: Intellectual Property Agreement of Halliburton Energy Services, Inc. | | |
| 07340 | 10/12/2011 | Document: Affidavit of Michael Viator | | |
| 07342 | 11/11/2010 | Email - From: Mike Viator To: David Bolado and others - Subject: RE: Displace 3-D | | |
| 07343 | 02/07/2011 | Email - From: Mike Viator To: Diana Dimas - Subject: Completed Employee Collection Questionnaire, with attachment | | |
| 07344 | 09/28/2011 | Document, Iron Mountain, Discovery Escrow Services Agreement | | |
| 07345 | Not Applicable | Log: Telephone log | BP-HZN-2179MDL01453501 - BP-HZN-2179MDL01453555 | |
| 07358** | 12/14/2010 | Presentation:  BP Values & Behaviors | BP-HZN-2179MDL04575604 - BP-HZN-2179MDL04575629 | Yes |
| 07368** | 12/06/2010 | Report:  MMS Companies with Supplemental Bond Waiver | | Yes |
| 07370** | 05/11/2010 | Senate Energy & National Resources:  Written Testimony of Lamar McKay | BP-HZN-2179MDL02143932 - BP-HZN-2179MDL02143938 | Yes |
| 07375** | 09/12/2010 | Email - From: Lamar McKay To: Dudley Robert - Subject: Fw: ABH Speech | BP-HZN-2179MDL04178351 - BP-HZN-2179MDL04178366 | Yes |
| 07376** | 07/06/1999 | Email - From:  Lamar McKay To:  Martin Myers,  Subject:  new script, with attachment | BP-HZN-2179MDL02367815 - BP-HZN-2179MDL02367834 | |
| 07379** | 03/28/2011 | Document: Strengthening Safety, Restoring Trust, Building Value by Lamar McKay | BP-HZN-2179MDL04575013 - BP-HZN-2179MDL04575021 | Yes |
| 07381** | 06/04/2004 | Email - From: Neil Shaw To: Kevin Lacy - Subject: RE: Transocean Marianas Travelling [sic] Block / Crown Collision HIPO Investigation Report | BP-HZN-CEC063970 - BP-HZN-CEC063971 | |
| 07382 | 03/23/2005 | Email - From: Martin Ward To:  Deepwater Horizon, Formen - Subject: FW: WR 508 #001 - Verbal approval requested | BP-HZN-2179MDL01904239 - BP-HZN-2179MDL01904240 | |
| 07383 | 03/21/2008 | Email - From: James Grant To: G NA EXPL HSE REG NET - Subject: FW: Safety Pulse Check Summary/ppt presentation. with attachment | BP-HZN-2179MDL02534025 | |
| 07384 | 07/23/2009 | Email - From: James Grant To:  Curtis Jackson - Subject: FW: Cost Savings List | BP-HZN-2179MDL01964689 | |
| 07385** | 11/04/2002 | Document: Department of the Interior Minerals Management Service (MMS) Field Operations Reporter's Handbook | | |
| 07388** | 04/28/2010 | Document: Form MMS - 133 Electronic Version, General Information | BP-HZN-2179MDL00063546 - BP-HZN-2179MDL00063550 | |
| 07390 | 04/07/2010 | Email - From: Brian Morel To:  Heather Powell - Subject: RE: Macondo 9-7/8" liner | BP-HZN-MBI00118694 | |
| 07391 | 04/15/2010 | Email - From: Heather Powell To:  Frank Patton - Subject: RBP for MC252 #1 | BP-HZN-2179MDL00002726 | |
| 07392 | 04/16/2010 | Email - From: John Guide To:  Heather Powell - Subject: RE: Macondo Temporary Abandonment Procedure for MMS | BP-HZN-MBI00127872 | |
| 07393 | 04/21/2010 | Email - From: Mark Hafle To: Glenn Nohavitza - Subject: FW: | BP-HZN-2179MDL00413722 | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 162 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | Macondo Temporary Abandonment Procedure for MMS | ** | ** |
| 07396* | 11/06/2011 | Document: Fact Sheet on BP 2009 Monitoring Inspection | | Yes |
| 07398 | Not Applicable | Document: Integrity Management Standard Risk Matrix | | |
| 07410 | 09/12/2010 | Document: Cameron SEM Automatic Mode Function Tests | BP-HZN-2179MDL02386139 - BP-HZN-2179MDL02386180 | Yes |
| 07421* | Not Applicable | Document: Graham Vinson deposition exhibit | | |
| 07422* | Not Applicable | Document: Graham Vinson deposition exhibit | | |
| 07423* | Not Applicable | Document:Graham Vinson deposition exhibit | | |
| 07424* | Not Applicable | Document:Graham Vinson deposition exhibit | | |
| 07425* | Not Applicable | Document:Graham Vinson deposition exhibit | | |
| 07426* | Not Applicable | Document:Graham Vinson deposition exhibit | | |
| 07427* | Not Applicable | Document:Graham Vinson deposition exhibit | | |
| 07428* | Not Applicable | Document:Graham Vinson deposition exhibit | | |
| 07429* | Not Applicable | Document:Graham Vinson deposition exhibit | | |
| 07430* | Not Applicable | Document: Richard Lee deposition exhibit | | |
| 07431* | Not Applicable | Document: Richard Lee deposition exhibit | | |
| 07432* | Not Applicable | Document: Richard Lee deposition exhibit | | |
| 07433* | Not Applicable | Document: Richard Lee deposition exhibit | | |
| 07434* | Not Applicable | Document: Richard Lee deposition exhibit | | |
| 07435* | Not Applicable | Document: Richard Lee deposition exhibit | | |
| 07436* | Not Applicable | Document: Richard Lee deposition exhibit | | |
| 07437* | Not Applicable | Document: Richard Lee deposition exhibit | | |
| 07438* | Not Applicable | Document: Richard Lee deposition exhibit | | |
| 07439* | Not Applicable | Document: Richard Lee deposition exhibit | | |
| 07440* | Not Applicable | Document: Daniel Farr deposition exhibit | | |
| 07502 | 06/08/2009 | Document: Shallow Hazards Assessment - Proposed Macondo Exploration Well MC 252 #1 | BP-HZN-2179MDL02122363 - BP-HZN-2179MDL02122408 | |
| 07504 | 05/02/2010 | Email - From: Torben Knudsen To:  Morten Emilsen - Subject: FW: An Update on Fluids | BP-HZN-2179MDL00120407 - BP-HZN-2179MDL00120414 | Yes |
| 07505 | Not Applicable | Document: Macondo Temperature Curve | | |
| 07524 | Not Applicable | Document: OCS-G 32306 001 ST00BP01 Rock Properties Analysis | | |
| 07525 | Not Applicable | Document: Excerpts from Rock Properties Analysis | | |
| 07526 | Not Applicable | Photograph: Starboard upper variable bore ram | | |
| 07527 | Not Applicable | Photograph: Starboard upper variable bore ram | | |
| 07530 | 05/14/2010 | Document: Transocean Career Center | | Yes |
| 07531 | 06/06/2008 | Email - From: John Keeton To:  Rig_DWH, Oim - Subject: FW: URGENT: DRILLER's KEY RESPONSIBILITIES | TRN-MDL-01351263 - TRN-MDL-01351283 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 163 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 07533 | 04/26/2010 | Email - From: Alan Caldow To:  Jimmy Moore - Subject: RE: Report from Bardolino | TRN-MDL-01288347 - TRN-MDL-01288355 | Yes |
| 07534 | 08/11/2010 | Document: Well Control Procedures - 'laundry' list | TRN-INV-01128907 - TRN-INV-01128909 | Yes |
| 07558 | 04/13/2009 | Email - From: Bill Westcott To:  Elmer Danenberger - Subject: FW: GOM Regulatory Roundtable @ OTC 2009 | IMS063-011796 - IMS063-011797 | |
| 07559 | Not Applicable | Document: The Coast Guard Perspective on FPSOs | IMS063-000409 - IMS063-000416 | |
| 07561 | 12/01/2009 | Document:Excerpt from Marshal Islands:  Minimum Safe Manning Requirements for Vessels | | |
| 07563 | ??/??/2010 | Document:Rig Manager Performance Training Marine Module | TRN-MDL-01159660 - TRN-MDL-01159803 | |
| 07564 | ??/??/1990 | Document:The Republic of the Marshall Islands:  The Marine Act, As Amended | | |
| 07573 | 11/02/2009 | Email - From: DWH, MaintSup To:  Raymond Bement - Subject: RE: Riser skate | TRN-INV-02107377 - TRN-INV-02107378 | |
| 07576 | 07/06/2010 | Document: MK III AMF BATTERY TECHNICAL DESCRIPTION* | CAM_CIV_0358025 - CAM_CIV_0358047 | Yes |
| 07577 | 05/17/2004 | Document: Assembly Drawing | CAM_CIV_0022617 | |
| 07579 | 04/25/1979 | Document: Shearing Blind Rams - Operation, Care, and Maintenance | CAM_CIV_0003123 - CAM_CIV_0003130 | |
| 07580* | 09/23/2011 | Document:Deposition Transcript of David James Trocquet | | |
| 07581 | 04/14/2003 | Document:BOP Failure Modes Effects Analysis:  Development Driller 1 and 2 | BP-HZN-2179MDL00098356 - BP-HZN-2179MDL00098434 | |
| 07601** | 04/01/2010 | Email - From: Doyle Maxie To; Ron Domangue - Subject: RE: LCM requirements | M-I00002472 -M-I00002474 | |
| 07605** | 04/16/2010 | Email - From: Brian Morel To: Doyle Maxie - Subject: RE: Circulating time | M-I00079985 - M-I00079987 | |
| 07606** | 04/20/2010 | Email - From: Timothy Armand To: Doyle Maxie - Subject: RE VH | M-I00082930 - M-I00082931 | |
| 07607 | 04/19/2010 | Email - From: Leo Lindner To: Doyle Maxie - Subject: Displacement, with attachment | M-I 00003704 - M-I 00003705 | |
| 07608** | 03/30/2010 | Email - From: Gordon Jones To: Doyle Maxie - Subject: RE: LCM Plan | M-I00001812 - M-I00001813 | |
| 07611** | 06/03/2010 | Email - From: Mike Freeman To: Jim Bruton and others - Subject: FW: Displacement | M-I00018280 - M-I00018281 | Yes |
| 07612** | Not Applicable | Document: BP/Deepwater Horizon Rheliant Displacement Procedure "Macondo" OCD-G 32306 | M-I00018282 | |
| 07647 | 04/20/2010 | Document:BP OCS-G 32306 001 ST00BP01 | | |
| 07650 | 09/02/2011 | Webpage: www.sereneenergy.org/Kicks/php | | Yes |
| 07651 | 09/30/2004 | Email - From: John Keeton To:  Rig_DWH, Oim - Subject: FW:  Green Team - we're a Drilling Contractor - #3 Supplement A | TRN-INV-02077917 | |
| 07654 | 04/19/2010 | Report: Synthetic-Based Mud Report No. 79 | M-I 00017923 - M-I 00017926 | |
| 07655* | 06/06/2010 | Email - From: David Pritchard To:  Wayne Needoba - Subject: RE: Seven Shortcuts to Disaster; the moratorium needs focus or we will be pledging allegiance to OPEC | | Yes |
| 07656* | 06/11/2010 | Email - From: David Pritchard To:  Robert Bea - Subject: Real time | | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 164 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | data and virtual monitoring | ** | ** |
| 07664 | Not Applicable | Photograph: Sheared drill pipe | | |
| 07668 | Not Applicable | Document:Laser scan of the drill pipe recovered from the BOP | | |
| 07669* | 05/14/2010 | Email - From: William Stringfellow  To: Richard Corondo - Subject: RE: AMF battery EB | CAM_CIV_0029314 - CAM_CIV_0029315 | Yes |
| 07670 | 08/05/2011 | Memo: From: Chris Tolleson To:  Transocean | TRN-MDL-02971987 - TRN-MDL-02971993 | Yes |
| 07674* | Not Applicable | Document: Daniel Farr deposition exhibit | | |
| 07677 | 10/05/2010 | Email - From: Dan Farr To: Bill Ambrose - Subject: FW: MGS - Diverter | TRN-INV-01131807 - TRN-INV-01131813 | Yes |
| 07680 | 04/12/2010 | Email - From: Brett Cocales To:  Murry Sepulvado - Subject: FW: | BP-HZN-MBI00125996 - BP-HZN-MBI00126005 | |
| 07693 | 05/14/2010 | Email - From: Jason Van Lue To:  William Stringfellow - Subject: RE: AMF battery EB | CAM_CIV_0029414 - CAM_CIV_0029415 | Yes |
| 07694 | 08/05/2011 | Report: Daily Report | TRN-MDL-02971987 - TRN-MDL-02971993 | Yes |
| 07700 | 03/07/2011 | Investigations: Blind Shear Ram Performance | TRN-INV-01030931 - TRN-INV-01030932 | Yes |
| 07701 | 01/07/2011 | Investigations:  BOP Design Capability | TRN-INV-01026605 - TRN-INV-01026606 | Yes |
| 07702 | 07/22/2010 | Email - From: Dan Farr To: Greg Childs - Subject: FW: Sharepoint Investigation ticket 32 on Shearing, revision | TRN-INV-01848703 - TRN-INV-01848706 | Yes |
| 07705 | 05/21/2002 | Document: Original Equipment Manufacturer/Technical Bulletin Approval Form | TRN-INV-03487236 - TRN-INV-03487243 | |
| 07743 | 11/30/2007 | Document: Management Principles:  Planning and Risk Management | TRN-MDL-01181252 - TRN-MDL-01181257 | |
| 07744 | 03/16/2010 | Document: Safety Leadership Foundation Workshop | TRN-MDL-00895063 - TRN-MDL-00895064 | |
| 07748 | 12/??/2000 | Manual: Well Control Manual:  Volume 1 Procedures and Guidelines | BP-HZN-MBI00000001 - BP-HZN-MBI00000462 | |
| 07749 | 05/??/2006 | Article: API Recommended Practice for Well Control Operations | OSE126-004133 - OSE126-004238 | |
| 07750 | Not Applicable | Article: Non-Technical Well Control by L. William Abel | | |
| 07754 | ??/??/2003 | Document: Well Control Considerations for Deepwater Well Design | | |
| 07758 | 03/01/1999 | Document: Attachment 1.2A - Pricing Format | TRN-HCEC-00077361 - TRN-HCEC-00077476 | |
| 07764 | 06/30/2003 | Report: Incident Report: Drift Off and Emergency Riser Disconnect | BP-HZN-2179MDL00086090 - BP-HZN-2179MDL00086167 | |
| 07766 | 11/11/2009 | Document: Safety Alert 22258 | CAM_CIV_0003102 - CAM_CIV_0003104 | |
| 07767 | ??/??/2008 | Document: Key Subsea Considerations Prior to Commencement of Drilling Operations | TRN-MDL-00871267 - TRN-MDL-00871332 | |
| 07769 | Not Applicable | Document: Buckling Hold Force | | |
| 07770 | Not Applicable | Document: Drill Pipe Buckling Calculations | | |
| 07771 | Not Applicable | Document: Drill Pipe Measurements | | |
| 07778 | 06/23/2008 | Letter: Subject: MS 5220 | BP-HZN-2179MDL00850797 | |
| 07794 | Not Applicable | Document: M-I Swaco data sheet on Duo-VIS | | |
| 07795 | Not Applicable | Document: Barite & Hematite Plugs Technology | M-I 00003406 - M-I 00003413 | |
| 07796 | Not Applicable | Article: Oil & Gas Journal:  "Barite Plugs can Effectively Seal Off Active | | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 165 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | Gas Zones" | ** | ** |
| 07798 | ??/??/1969 | Article: API Barite Plugs Effectively Seal Active Gas Zones | | |
| 07816 | Not Applicable | Document: Attachment 1.2A - Pricing Format | TRN-HCEC-00077361 - TRN-HCEC-00077476 | |
| 07817 | ??/??/2007 | Document: Why an accurate shearing pressure cannot be reliably predicted | CAM_CIV_0334751 - CAM_CIV_0334767 | |
| 07818 | ??/??/1998 | Document: Cameron TL BOP DVS Shear Rams | TRN-HCEC-00077423, TRN-HCEC-00077422 - TRN-HCEC-00077424 | |
| 07819 | 03/31/2005 | Document: Emergency Disconnect Procedure | BP-HZN-MBI00132269 - BP-HZN-MBI00132270 | |
| 07826* | 11/07/2011 | Report: Rebuttal Expert Report of James P. Lang Submitted to: The U.S. Department of Justice | | Yes |
| 07839 | 01/??/1991 | Document: Worldwide Cementing Practices | | |
| 07845 | Not Applicable | Document: Weatherford Product and Service Portfolio | | |
| 07846 | 12/21/2011 | Webpage: Halliburton, Floating Equipment | | |
| 07848* | Not Applicable | Document: Richard Lee deposition exhibit | | |
| 07849* | Not Applicable | Document: Richard Lee deposition exhibit | | |
| 07850* | Not Applicable | Log: Gamma ray log | | |
| 07851* | Not Applicable | Log: 5" Combo Log MD | | |
| 07852* | Not Applicable | Log: 5" MD Phase Attenuation Log | | |
| 07853* | Not Applicable | Document: Richard Lee deposition exhibit | | |
| 07901* | Not Applicable | Report: Richard F. Strickland, P.E., PhD | | |
| 07904* | Not Applicable | Log: Sperry Drilling Services, Combo Log MD | | |
| 07915* | Not Applicable | Log: Schlumberger Combinable Magnetic Resonance (CMR) logs | | |
| 07916* | Not Applicable | Log: Schlumberger Combinable Magnetic Resonance (CMR) logs | | |
| 07917 | Not Applicable | Log: Schlumberger Log | | |
| 07918 | Not Applicable | Log: Schlumberger Log | | |
| 08000 | 07/22/2010 | Email - From: Steve Flynn To: G Safety & Operations HSSE LT and others - Subject: FW: RE: Link to hearing on website, with attachment | BP-HZN-BLY00158150 - BP-HZN-BLY00158159 | Yes |
| 08003 | 10/20/2010 | PowerPoint: Leadership Forum Highlights | BP-HZN-2179MDL02326847 | Yes |
| 08004 | 02/03/2010 | Report: Group Operations Risk Committee | BP-HZN-2179MDL02332384 - BP-HZN-2179MDL02332395 | Yes |
| 08005 | Not Applicable | Report: HSE & Operations Integrity Report Exploration and Production | BP-HZN-2179MDL00954856 - BP-HZN-2179MDL00954880 | Yes |
| 08006 | 01/01/2006 | PowerPoint: Safety & Operations Update | BP-HZN-2179MDL02327313 | |
| 08007 | 05/02/2007 | Email - From: Judith Wagner To: Steve Flynn and others - Subject: RE: MIT Research Pre-Proposals, with attachment | BP-HZN-2179MDL02332532 - BP-HZN-2179MDL02332593 | |
| 08008 | 01/24/2011 | PowerPoint: Review of the Systems of Risk Management and Internal Control | BP-HZN-2179MDL02319706 | |
| 08010 | 12/06/2009 | Email - From: Steve Flynn To: Cindi Skelton and others - Subject: FW: Simon Todd:Steve Flynn, with attachment | BP-HZN-2179MDL01548034 - BP-HZN-2179MDL01548036 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 08012 | 02/26/2011 | Manual: Upstream Day 1 Guidance and Requirements, UG 3.1-0001, Tactical Intervention in an Emerging Risk Situation | BP-HZN-2179MDL01409790 - BP-HZN-2179MDL01409803 | Yes |
| 08013 | 10/14/2009 | Report: Group Defined Practice - GDP-3.1-0001 Assessment, Prioritization and Management of Risk | BP-HZN-2179MDL00998896 - BP-HZN-2179MDL00998924 | |
| 08014 | 02/26/2011 | Report: Upstream Day 1 Guidance and Requirements - UG 4.4-0001, Incident Notification Process (Divisional Reporting for MIA/HiPo) | BP-HZN-2179MDL01409822 - BP-HZN-2179MDL01409836 | Yes |
| 08015 | 02/26/2011 | Report: Upstream Day 1 Guidance & Requirements - UG 4.4-0002, MIA and HiPo Investigation Process | BP-HZN-2179MDL01409804 - BP-HZN-2179MDL01409821 | Yes |
| 08017 | Not Applicable | Exhibit Withdrawn | | |
| 08018 | 03/07/2007 | Report: 2006 BP Health, Safety and Environment (HSE) Report | BP-HZN-2179MDL02307972 - BP-HZN-2179MDL02307999 | |
| 08019** | 01/12/2010 | Document: Final Transcript - Intercall - US SRI meeting on the Gulf of Mexico Spill | BP-HZN-2179MDL01872969 - BP-HZN-2179MDL01873026 | |
| 08022 | Not Applicable | Article: Understanding and Addressing the Root Cause of the BP Catastrophe | BP-HZN-2179MDL02328027 - BP-HZN-2179MDL02328036 | Yes |
| 08024 | 01/27/2010 | Report: HSE & Operations Integrity Report - 4Q 2009 (Quarterly) data, with January 2010 Commentary | BP-HZN-2179MDL00131295 - BP-HZN-2179MDL00131431 | |
| 08025 | 01/28/2009 | Report: HSE & Operations Integrity Report - 4Q 2008 (Quarterly) data, with January 2009 Commentary | BP-HZN-2179MDL02214971 - BP-HZN-2179MDL02215100 | |
| 08026 | 06/17/2010 | Email - From: Mark Finn To: Steve Flynn and others - Subject: CONFIDENTIAL | BP-HZN-2179MDL02323564 | Yes |
| 08030 | 04/22/2010 | Email - From: Dave Wall To: Steve Flynn and others - Subject: RE: Update | BP-HZN-2179MDL00196756 - BP-HZN-2179MDL00196758 | Yes |
| 08031 | 06/15/2010 | Email - From: John Baxter To: Steve Flynn - Subject: Redacted | BP-HZN-2179MDL02277125 - BP-HZN-2179MDL02277128 | Yes |
| 08032 | 10/??/2006 | Report: Projects Academy the world class Cadre 5 Final Reports | BP-HZN-2179MDL00101267 - BP-HZN-2179MDL00101368 | |
| 08045 | 07/??/2004 | Article: API Specification for Control Systems for Drilling Well Control Equipment and Control Systems for Diverter Equipment | | |
| 08053 | 01/??/2010 | Document: Mark III System Improvement Highlights | CAM_CIV_0308889 | |
| 08054 | 05/??/2008 | Document: Cameron Subsea Systems | CAM_CIV_0042676 - CAM_CIV_0042773 | |
| 08055 | 09/17/2004 | Email - From: Roger May To: Betty Sides - Subject: Q2004-73cameron quote for LiMnO2 batteries | CAM_CIV_0370691 - CAM_CIV_0370692 | |
| 08130 | Not Applicable | Diagram of Shearing Blind ram | | |
| 08134 | 11/17/1999 | Email - From: John Kotria To: acotton@rbfalcon.com - Subject: Shear Ram pressure | BP-HZN-2179MDL01155913 - BP-HZN-2179MDL01155915 | |
| 08135 | Not Applicable | Photograph: Blind Shear ram | | |
| 08136 | Not Applicable | Photograph: Blind Shear ram | | |
| 08137 | Not Applicable | Photograph: Blind Shear ram | | |
| 08145 | 05/08/2010 | Email - From: Gregory Walz To: Dianne Chmura - Subject: TD casing and TA plan forward.ppt, with attachment | BP-HZN-CEC022025 | Yes |
| 08175 | 11/09/2010 | Transcript: National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 167 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 08176 | 09/09/2010 | Document: What Went Wrong:  BP's Version | | Yes |
| 08177 | ??/??/1986 | Document: Applied Drilling Engineering - Chapter 3 | | Yes |
| 08178 | ??/??/1986 | Selection from Applied Drilling Engineering | | Yes |
| 08198* | Not Applicable | Document: James Lang deposition exhibit | | |
| 08199* | Not Applicable | Document: James Lang deposition exhibit | | |
| 08200* | Not Applicable | Document: James Lang deposition exhibit | | |
| 08201* | Not Applicable | Document: James Lang deposition exhibit | | |
| 1243A* | 12/17/2009 | Document: RATIFICATION AND JOINDER OF OPERATING AGREEMENT MACONDO PROSPECT - (portion) | | |
| 4618* | 04/20/2010 | Document: Transocean Arrivals and Departures Report | TRN-MDL-01851747 - TRN-MDL-01851748 | |
| 60000 | Not Applicable | Exhibit Withdrawn | | |
| 60001 | 04/06/2010 | Email - From: Kelly McAughan To: Galina Skripnikova - Subject: Resources | BP-HZN-2179MDL00002589 | |
| 60002 | Not Applicable | Document: MC252 - LWD Data | BP-HZN-2179MDL00005293 - BP-HZN-2179MDL00005297 | |
| 60003 | 04/03/2010 | Email - From: John LeBleu To: Mark Alberty and others - Subject: Macondo Update, with attachments | BP-HZN-2179MDL00022623 - BP-HZN-2179MDL00022624 | |
| 60004 | 04/03/2010 | Document: Lithology Graph | BP-HZN-2179MDL00022624 | |
| 60005 | 04/02/2010 | Email - From: Galina Skripnikova To: Gord Bennett and others - Subject: RE: Macondo Drilling Latests, with attachment | BP-HZN-2179MDL00032399 - BP-HZN-2179MDL00032400 | |
| 60006 | 04/28/2010 | Email - From: Galina Skripnikova To: Brian Morel - Subject: RE: Emailing: 00_macondo_04272010_losses.cgm | BP-HZN-2179MDL00449834 - BP-HZN-2179MDL00449835 | |
| 60007 | 05/26/2010 | Document: Draft BP Technical Note re Macondo SIWHP and Build-up Times, Revision D | BP-HZN-2179MDL00646535 - BP-HZN-2179MDL00646547 | |
| 60008 | 04/14/2010 | Email - From: Galina Skripnikova To: Stuart Lacy and others - Subject: RE: Rotary sidewall, with attachment | BP-HZN-2179MDL00884286 - BP-HZN-2179MDL00884289 | |
| 60009 | Not Applicable | Exhibit Withdrawn | | |
| 60010 | Not Applicable | Document: Wireline Logging Diary - Macondo MC252 #1 BP01 - Run 1 | BP-HZN-2179MDL00889345 - BP-HZN-2179MDL00889352 | |
| 60011 | 07/09/2010 | Email - From: Kelly McAughan To: Allen Pere and others - Subject: Subsurface Technical Memo, with attachments | BP-HZN-2179MDL02393584 - BP-HZN-2179MDL02393626 | |
| 60012 | 05/25/2010 | Memo: BP GoM Technical Memorandum  Post-Well Subsurface Description of Macondo Well | BP-HZN-2179MDL02396746 - BP-HZN-2179MDL02396783 | |
| 60013 | 04/26/2010 | Document: Summary as of 04.26.2010 - Permeability for both lobes | BP-HZN-2179MDL02522551 - BP-HZN-2179MDL02522576 | |
| 60014 | Not Applicable | Document: Communications re Sand | BP-HZN-2179MDL02655864 | |
| 60015 | Not Applicable | Document: BP Summary for Porosity Cut-Off | BP-HZN-2179MDL02912088 - BP-HZN-2179MDL02912094 | |
| 60016 | Not Applicable | Exhibit Withdrawn | | |
| 60017 | 06/07/2010 | Email - From: Kent Corser To: Horizon Legal Copy and others - Subject: FW: Request: 14.1 Sand potential | BP-HZN-BLY00115511 - BP-HZN-BLY00115512 | |
| 60018 | 03/29/2010 | Document: Schlumberger Wireline Work Order | BP-HZN-MBI00117468 - BP-HZN-MBI00117479 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 168 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 60019 | 04/10/2010 | Email - From: Galina Skripnikova To: Stuart Lacy and others - Subject: RE: Macondo update 6:30pm, with attachments | BP-HZN-MBI00125815 - BP-HZN-MBI00125817 | |
| 60020 | Not Applicable | Document: GeoTap Data | HAL_0060925 | |
| 60021 | Not Applicable | Log: SLB Wireline Logs: Sonic Triple_Combo F.Tester OBMI | HAL_TR_REL_60021 | |
| 60022 | Not Applicable | Log: Sperry Log Files: MWD Logs SDL Logs 5 Sec Surface Data Cementing Data Depth Data Pit Data | HAL_TR_REL_60022 | |
| 60023 | Not Applicable | Media: Schlumberger CDs/DVDs: 1. DVD BP-001253 (Schlumberger):  BP-HZN-SNR00000009, BP-HZN-HNR00000049, BP-HZN-CEC079803, BP-HZN-MBI00193578, BP-HZN-2179MDL0060040, BP-TO1505198; 2. CD BP-001224 (Schlumberger Dual OBMI Geology Composite): BP-HZN-SNR00000010, BP-HZN-HNR00000048, GP-HZN-CDC079804, BP-MBI00193579, BP-HZN-2179MDL00060032; 3. CD BP-001254 (Schlumberger LAS PDS Reports): BP-HZN-2179MDL00060041, BP-HZN-SNR0000000, BP-HZN-CDC079802, BP-HZN-MBI00193581, BP-TO1105203; 4. DVD BP-001252 (Schlumberger MDT Complete Report): BP-HZN-SNR00000007, BP-HZN-CDC079801, BP-HZN-MBI00193580, BP-HZN-2179MDL00060039, BP-TO1105196 | DVD BP-001253 (Schlumberger):  BP-HZN-SNR00000009, BP-HZN-HNR00000049, BP-HZN-CEC079803, BP-HZN-MBI00193578, BP-HZN-2179MDL0060040, BP-TO1505198; <br><br> 2. CD BP-001224 (Schlumberger Dual OBMI Geology Composite): BP-HZN-SNR00000010, BP-HZN-HNR00000048, GP-HZN-CDC079804, BP-MBI00193579, BP-HZN-2179MDL0060032; <br><br> 3. CD BP-001254 (Schlumberger LAS PDS Reports): BP-HZN-2179MDL00060041, BP-HZN-SNR0000000, BP-HZN-CDC079802, BP-HZN-MBI00193581, BP-TO1105203; <br><br> 4. DVD BP-001252 (Schlumberger MDT Complete Report): BP-HZN-SNR00000007, BP-HZN-CDC079801, BP-HZN-MBI00193580, BP-HZN-2179MDL00060039, BP-TO1105196 | |
| 60024 | 04/03/2010 | Report: Daily Drilling Report | TRN-MDL-00011465 - TRN-MDL-00011469 | |
| 60025 | 04/24/2010 | Data: MC252_001_ST00BP01_5MD_PHASE_ATTEN.emf | HAL_1246609 - HAL_1246726 | |
| 60026 | 04/13/2010 | Data: BP_MC252_OCSG_32306_ST00BP01_R1D1_MD_TCOM_Final_5in.PDS | HAL_TR_REL_60026 | |
| 60027 | 04/13/2010 | Data: MC252_001_ST00BP01_5MD_COMBO.emf | HAL_TR_REL_60027 | |
| 60028 | 04/12/2010 | Data: BP_Macondo_OCSG_32306_001_ST00BP01_MSD_Final.pds | HAL_TR_REL_60028 | |
| 60029 | 07/26/2010 | Data: BP_MC252_OCSG_32306_001_ST00BP1_R1D1_RTS-LSA-14-inch-wide.pds | HAL_TR_REL_60029 | |
| 60030 | 07/26/2010 | Data: BP_MC252_OCSG_32306_001_ST00BP1_R1D1_RTS-LSA.las | HAL_0635324 | |
| 60031 | Not Applicable | Log: Figure 1. Triple Combo Log - M56A Zone | | |
| 60032 | Not Applicable | Log: Exhibit 12: Figure 2. Triple Combo Log - M56A Zone | | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 169 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 60033 | Not Applicable | Log: Figure 3. Final Print Triple Combo Log - M56A Zone | | |
| 60034 | Not Applicable | Log: Figure 4. Final Print Triple Combo Log - M57B Zone | | |
| 60035 | Not Applicable | Log: Exhibit 15: Figure 5. Triple Combo Log Field Copy | BP-HZN-BLY00082905 | |
| 60036 | Not Applicable | Document: Exhibit 16: Figure 6.  Resistivity Comparison 2 | | |
| 60037 | Not Applicable | Document: Exhibit 17: Figure 7.  Resistivity with Invasion Linear | | |
| 60038 | Not Applicable | Document: Figure 8. Comparison of water saturation calculations for M57B using BP parameters | | |
| 60039 | Not Applicable | Document: Figure 9. Comparison of water saturation calculations for M57B using Schlumberger parameters | | |
| 60040 | Not Applicable | Document: Figure 10. Water saturation information from Schlumberger's laminated sand analysis | | |
| 60041 | Not Applicable | Log: Exhibit 21. Color-coded LWD readings of gamma ray and deep resistivity over M57B interval | | |
| 60042 | Not Applicable | Log: Exhibit 22. Color-coded LWD readings of gamma ray and deep resistivity over M56F interval near casing shoe | | |
| 60043 | 04/15/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: RE: OptiCem Report, with attachment | BP-HZN-2179MDL00249820 - BP-HZN-2179MDL00249822 | |
| 60044 | 04/03/2010 | Report: Transocean Daily Drilling Report | BP-HZN-2179MDL00251192 - BP-HZN-2179MDL00251196 | |
| 60045 | Not Applicable | Exhibit Withdrawn | | |
| 60046 | 05/10/2010 | Email - From: Brian Morel To: John Guide - Subject: Revised OptiCem Report with additional Centralizers | BP-HZN-2179MDL01287421 | Yes |
| 60047 | 04/15/2010 | Report: Halliburton 9 7/8" X 7" Production Casing Design Report | BP-HZN-2179MDL01287423 - BP-HZN-2179MDL01287444 | |
| 60048 | Not Applicable | Spreadsheet: Macondo Geotap Spreadsheet | BP-HZN-2179MDL01940292 | |
| 60049 | 07/14/2009 | Email - From: Charles Bondurant To: Huawen Gai - Subject: RE: Macondo likely abandonment pressure? | BP-HZN-2179MDL01982363 - BP-HZN-2179MDL01982366 | |
| 60050 | 02/??/2011 | Report: Chief Counsel's Report: National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | BP-HZN-2179MDL03082878 - BP-HZN-2179MDL03083247 | Yes |
| 60051 | 07/01/2010 | Document: BP Incident Investigation Team - Notes on Interview with John Guide | BP-HZN-BLY00124217 - BP-HZN-BLY00124231 | Yes |
| 60052 | Not Applicable | Exhibit Withdrawn | | |
| 60053 | Not Applicable | Exhibit Withdrawn | | |
| 60054 | 04/13/2010 | Email - From: Robert Bodek To: Galina Skripnikova - Subject: re: Top hydrocarbon bearing zone? | BP-HZN-MBI00126428 | |
| 60055 | 04/16/2010 | Email - From: Brett Cocales To: Brian Morel - Subject: re: Macondo STK Geodetic | BP-HZN-MBI00128383 - BP-HZN-MBI00128385 | |
| 60056 | Not Applicable | Exhibit Withdrawn | | |
| 60057 | Not Applicable | Exhibit Withdrawn | | |
| 60058 | Not Applicable | Exhibit Withdrawn | | |
| 60059 | 04/14/2010 | Report: Halliburton 9 7/8" X 7" Production Casing Design Report | HAL_0010393 - HAL_0010411 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 170 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 60060 | 04/15/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: re: OptiCem Report | HAL_0010620 | |
| 60061 | 04/15/2010 | Report: Halliburton 9 7/8" X 7" Production Casing Design Report | HAL_0010621 - HAL_0010640 | |
| 60062 | 10/29/2009 | Report: Halliburton 22" Casing Post Job Report | HAL_0028381 - HAL_0028407 | |
| 60063 | 03/22/2010 | Report: Halliburton 18" Liner Post Job Report | HAL_0051763 - HAL_0051782 | |
| 60064 | 03/27/2010 | Halliburton 16" Liner Post Job Report | HAL_0051963 - HAL_0051978 | |
| 60065 | Not Applicable | Exhibit Withdrawn | | |
| 60066 | 04/15/2010 | Report: Halliburton 9 7/8" X 7" Production Casing Design Report | HAL_0080818 - HAL_0080839 | |
| 60067 | Not Applicable | Exhibit Withdrawn | | |
| 60068 | 04/18/2010 | Email - From: Jesse Gagliano To: Anthony Cuprit and others - Subject: Updated Info of Prod Casing Job | HAL_0128952 | |
| 60069 | 07/19/2011 | Report: Halliburton 9-7/8 in X 7 in Production Casing Review for Review | HAL_1144029 - HAL_1144064 | |
| 60070 | Not Applicable | Exhibit Withdrawn | | |
| 60071 | 08/31/2011 | Report: Expert Report of Glen Benge (USA) | | |
| 60072 | Not Applicable | Production Casing; OptiCem:<br>Macondo Prospect MC 252 #1 - 9.875 X 7 prod Casing.adi<br>Macondo Prospect MC 252 #1 - 9.875 X 7 prod Casing_Cent.adi<br>Macondo Prospect MC 252 #1 - 9.875 X 7 Prod Liner.adi<br>Macondo Prospect MC 252 #1 - 9.875 X 7.625 prod Casing.adi<br>RT-Macondo Prospect MC 252 #1 - 9.875 X 7 prod Casing.adi<br>9.875 X 7 Prod Casing Design Report - 6 Cent.doc<br>9.875 X 7 Prod Casing Design Report - 6 Cent.pdf<br>9.875 X 7 Prod Casing Design Report - 21 Cent.doc<br>9.875 X 7 Prod Casing Design Report - 21 Cent.pdf<br>9.875 X 7 Prod Casing Design Report - Final.doc<br>9.875 X 7 Prod Casing Design Report - Final.pdf<br>9.875 X 7 Prod Casing Design Report - Mark.doc<br>9.875 X 7 Prod Casing Design Report - Mark.pdf<br>9.875 X 7 Prod Casing Design Report - with Cal Data and Cent.doc<br>9.875 X 7 Prod Casing Design Report - with Cal Data and Cent.pdf<br>Centralizer Calculations.txt<br>Job OptiCem - Macondo Prospect MC 252 #1 - 9.875 X 7 prod Casing.adi<br>Macondo MC 252 #1 - 9.875 X 7 Prod Casing 4-13-10.adi<br>Macondo MC 252 #1 - 9.875 X 7 prod Casing - With Comp.adi<br>Macondo Prospect MC 252 #1 - 9.875 X 7 prod Casing - 6 Cent jg.adi<br>Macondo Prospect MC 252 #1 - 9.875 X 7 prod Casing - 21 Cent.adi | HAL_TR_REL_60072 | |
| 60073 | Not Applicable | Production Casing; Other Files:<br>Mud Report 4-19-2010 Third Party.pdf<br>Production Graphs.ppt<br>9875x7000_JSMacondo SDL Report MC252#1.xls<br>BP_Macondo_OCSG_32306_001_ST00BP01_TCOM_Main_Pass_Caliper.las<br>Copy of Macondo #1  9 875 x 7 CSGRUN (2) (4).brian.XLS<br>Macondo SDL Report<br>MC252#1_BP01_MWD_Survey_Rec_4_10_10.cgm | HAL_TR_REL_60073 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 171 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | Macondo SDL Report<br>MC252#1_BP01_MWD_Survey_Rec_4_10_10.emf<br>Macondo SDL Report MC252#1_BP01_MWD_Svy_Rec_4_10_10.zip<br>Macondo SDL Report MC252#1_BP01_Svy_Rec_3<br>COLUMN_4_10_10.txt<br>Macondo SDL Report MC252#1_BP01_Svy_Rec_NO_4_10_10.txt | ** | ** |
| 60074 | 04/20/2010 | Production Casing; Post Job Report:<br>Rig Procedure - revised 9.875 x 7 in Prod. Csg Foam Cement Job Procedure.doc<br>BP_M.C. 252_Macondo #1 - 9.875 x 7 in Foamed Casing Post Job Summary ver 2.pdf<br>BP_M.C. 252_Macondo #1 - 9.875 x 7 in Foamed Casing Post Job Summary ver 3.pdf | BP-HZN-MBI00137364 - BP-HZN-MBI00137377;<br>BP-HZN-CEC008395 - BP-HZN-CEC008397 | |
| 60075 | 06/08/2011 | Document: Transocean Response to USCG Draft Report | TRN-MDL-01870741 - TRN-MDL-01870752 | Yes |
| 60076 | 09/11/2011 | Memo: Joint Cover Memo on JIT Joint Report of Investigation | HAL_1251657 - HAL_1251658 | Yes |
| 60077 | 09/14/2011 | Report: JIT Final Report | HAL_1251659 - HAL_1251875 | Yes |
| 60078 | 09/14/2011 | Report: JIT Final Report Appendices | HAL_1265200 | Yes |
| 60079 | 06/11/2010 | Document: Transcript of Jesse Gagliano before US House of Representatives | HAL_1251876 - HAL_1251971 | Yes |
| 60080 | Not Applicable | Report: Expert Report of Sam Lewis | | |
| 60081 | Not Applicable | Report: Expert Report of Dr. Frederick "Gene" Beck | | |
| 60082 | Not Applicable | Report: Expert Report of John P. Hughett, P.E. | | |
| 60083 | Not Applicable | Report: Expert Report of Dr. Rod Strickland | | |
| 60084 | Not Applicable | Document: Halliburton, Summary of Cement Jobs in Gulf of Mexico 2006-2010 (Spreadsheet). | HAL_1246104 | |
| 60085 | 09/??/1996 | Article: Heathman, J.F., Halliburton Energy Services, Technology Today Series:  Advances in Cement-Plug Procedures, SPE | HAL_1246086 - HAL_1246089 | |
| 60086 | 09/??/1999 | Article: Crawshaw, J.P., and Frigaard, I: Cement Plugs: Stability and Failure by Buoyancy-Driven Mechanism, SPE 56959, September 1999. | HAL_1251972 - HAL_1251979 | |
| 60087 | Not Applicable | Document: Figure 1: Standoff Ration Calculation | | |
| 60088 | Not Applicable | Document: Figure 2: Flow Potential Factor | | |
| 60089 | Not Applicable | Document: Figure 3: Channeling | | |
| 60090 | Not Applicable | Document: Figure 4: Rat Hole Swapping | | |
| 60091 | Not Applicable | Document: Figure 5: Top Wiper Plugs Cause Cement Contamination | | |
| 60092 | Not Applicable | Exhibit Withdrawn | | |
| 60093 | Not Applicable | Exhibit Withdrawn | | |
| 60094 | Not Applicable | Exhibit Withdrawn | | |
| 60095 | 04/16/2010 | Report: BP Daily Operations Report - Partners (Completion) | BP-HZN-2179MDL00003541 -  BP-HZN-2179MDL00003545 | |
| 60096 | Not Applicable | Document: Deepwater Drilling Casing Design/Well Design Integrity Assurance Checklist | BP-HZN-2179MDL02800023 - BP-HZN-2179MDL02800038 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 60097 | 11/22/2010 | Document: Stress Engineering Services, Inc.'s Horizon Incident Float Collar Study - Analysis | BP-HZN-BLY00128236 - BP-HZN-BLY00128361 | |
| 60098 | 11/22/2010 | Document: Stress Engineering Services, Inc.'s Engineering Report on Testing of Weatherford M45AP Float Collar | BP-HZN-BLY00128487 - BP-HZN-BLY00128742 | |
| 60099 | Not Applicable | Exhibit Withdrawn | | |
| 60100 | Not Applicable | Exhibit Withdrawn | | |
| 60101 | 02/21/2003 | Document: Halliburton Sperry-Sun:  Deepwater Horizon Evaluation by Mike King | HAL_0073878 - HAL_0073899 | |
| 60102 | Not Applicable | Exhibit Withdrawn | | |
| 60103 | 04/21/2011 | Document: Halliburton Passport - Joseph Keith | HAL_0532637 - HAL_0532987 | |
| 60104 | Not Applicable | Document: Joseph Keith Employment Record | HAL_0532808 - HAL_0532814 | |
| 60105 | ??/??/2002 | Manual: IADC Deepwater Well Control Guidelines | TRN-INV-00800112 - TRN-INV-00800545 | |
| 60106 | 05/20/2006 | Document: API Recommended Practice 59:  Recommended Practice for Well Control Operations | OSE 126-004133 | |
| 60107 | 09/08/2010 | Report: Deepwater Horizon Accident Investigation Report (Bly Report) | BP-HZN-BLY-00000001 - BP-HZN-BLY-00000193 | |
| 60108 | 04/20/2011 | Document: BP's Counterclaims Against HESI (Dkt #2082) | | |
| 60109 | 08/26/2011 | Report: Expert Report of David Pritchard | | Yes |
| 60110 | 08/31/2011 | Report: Expert Report of Richard Heenan | | |
| 60112 | 07/01/2010 | Report: Appendix B to the JIT Report | TRN-MDL-00405631 - TRN-MDL-00405657 | Yes |
| 60113 | 11/16/2010 | Report: National Academy of Sciences' Interim Report on Causes of Blowout | HAL_1248370 - HAL_1248398 | Yes |
| 60114 | Not Applicable | Document: Republic of the Marshall Islands, Office of the Maritime Administrator, Deepwater Horizon Marine Casualty Investigation Report | TRN-MDL-02778873 - TRN-MDL-02778980 | Yes |
| 60115 | Not Applicable | Document: Schlumberger Oilfield Glossary definition for "float shoe" found at http://www.glossary.oilfield.slb.com/DisplayImage.cfm?ID=502 | HAL_1248399 | |
| 60116 | Not Applicable | Exhibit Withdrawn | | |
| 60117 | 07/19/2010 | Document: Transcript of Testimony of Joint USCG/BOEM Investigation | HAL_1248617 - HAL_1249347 | |
| 60118 | 10/07/2010 | Document: Transcript of Testimony of Joint USCG/BOEM Investigation | HAL_1249348 - HAL_1249818 | |
| 60119 | 10/08/2010 | Document: Transcript of Testimony of Joint USCG/BOEM Investigation | HAL_1249819 - HAL_1249879 | |
| 60120 | 08/24/2010 | Document: Transcript of Testimony of Joint USCG/BOEM Investigation | HAL_1249880 - HAL_1250408 | |
| 60121 | 12/07/2010 | Document: Transcript of Testimony of Joint USCG/BOEM Investigation | HAL_1250409 - HAL_1250993 | |
| 60122 | Not Applicable | Exhibit Withdrawn | | |
| 60123 | Not Applicable | Exhibit Withdrawn | | |
| 60124 | 09/23/2011 | Report: Expert Report of Calvin Barnhill  Operations and Well Control Response | | |
| 60125 | 08/26/2011 | Report: Expert Report of Geoff Webster | | |
| 60126 | Not Applicable | Regulations: 30 C.F.R. § 250 | | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 173 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 60127 | Not Applicable | Document: Figure 1:  Narrow Drilling Margins | | |
| 60128 | Not Applicable | Document: Figure 2:  Narrow Drilling Margin Remedy | | |
| 60129 | Not Applicable | Document: Figure 3:  Alternate Liner Design Repairing Well Bottom | | |
| 60130 | Not Applicable | Document: Figure 4:  Casing Options in Deepwater Drilling | | |
| 60131 | Not Applicable | Document: Figure 5:  Detail of Liner Design | | |
| 60132 | Not Applicable | Document: Figure 6:  Available Mechanical Barriers to Flow | | |
| 60133 | Not Applicable | Document: Figure 7:  Channeling | | |
| 60134 | Not Applicable | Document: Figure 8:  Halliburton's Gagliano Recommendation: Normal Centralizer Placement and Parameters | | |
| 60135 | Not Applicable | Document: Figure 9:  BP's Actual Placement: Lack of Centralizers May Result in Low Stand-off Ratio | | |
| 60136 | Not Applicable | Document: Figure 10:  U-Tubing | | |
| 60137 | Not Applicable | Document: Figure 11:  Weatherford M45AP Float Collar Used In Macondo Well | | |
| 60138 | Not Applicable | Document: Figure 12:  Flow-Activated Auto-Fill Float Collar Properly Converted Without Damage | | |
| 60139 | Not Applicable | Document: Figure 13:  Obstructions Prevent Circulation | | |
| 60140 | Not Applicable | Document: Figure 14:  Nine Attempts Prior to Assumed Conversion of Float Collar on April 19, 2010 | | |
| 60141 | Not Applicable | Document: Figure 15:  Failure to Convert the Float Collar | | |
| 60142 | Not Applicable | Document: Figure 16:  Shoe Track Blowout | | |
| 60143 | Not Applicable | Document: Figure 17:  Shoe Track Cement Contamination | | |
| 60144 | Not Applicable | Document: Figure 18:  Overview of Events During the Negative Pressure Test from 5:34-8:02 p.m. | | |
| 60145 | Not Applicable | Document: Figure 19:  The Negative Pressure Test | | |
| 60146 | 04/20/2010 | Media: Real time video of the mudlogging data | | |
| 60147 | Not Applicable | Document: App. C Figure 1:  Screen capture from InSite | | |
| 60148 | Not Applicable | Document: App. C Figure 2:  Mudlogger's station on the Deepwater Horizon circa 2003 | | |
| 60149 | Not Applicable | Document: App. C Figure 3:  The Driller and Assistant Driller had access to both the InSite and Hitec Systems | | |
| 60150 | Not Applicable | Document: App. C Figure 4:  Mud pits on the Deepwater Horizon | | |
| 60151 | Not Applicable | Document: App. C Figure 5:  Active Pit System Explained | | |
| 60152 | Not Applicable | Document: App. C Figure 6:  Active Pit System Explained | | |
| 60153 | Not Applicable | Document: App. C Figure 7:  Normal closed loop well configuration | | |
| 60154 | Not Applicable | Document: App. C Figure 8:  Detection of a kick in a closed loop system | | |
| 60155 | Not Applicable | Document: App. C Figure 9:  Detection of losses in a closed loop | | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | system | ** | ** |
| 60156 | Not Applicable | Document: App. C Figure 10:  Crane movement complicates pit volume monitoring | | |
| 60157 | Not Applicable | Document: App. C Figure 11:  Well monitoring in an open loop system, such as when displacing with seawater | | |
| 60158 | Not Applicable | Document: App. C. Figure 11(2):  Pumping seawater in and diverting spacer overboard bypasses the pit system | | |
| 60159 | Not Applicable | Document: App. C Figure 12:  Rig movement introduces noise in flow out data | | |
| 60160 | Not Applicable | Document: App. C Figure 13:  Sperry flow-out sensor installed on a flow line | | |
| 60161 | Not Applicable | Document: App. C Figure 14:  Typical paddle flow sensor, likely similar to Transocean's flow-out sensor | | |
| 60162 | Not Applicable | Document: App. C Figure 15:  When diverting overboard, Sperry's flow sensor was bypassed; Transocean's was not | | |
| 60163 | Not Applicable | Document: App. C Figure 16:  Impact of losses on flow-out | | |
| 60164 | Not Applicable | Document: App. C Figure 17:  Impact of a kick on flow out | | |
| 60165 | Not Applicable | Document: App. C Figure 18:  Gas increase of about 2900 units on the Deepwater Horizon on February 17, 2010 | | |
| 60166 | Not Applicable | Document: App. C Figure 18(2):  Standpipe pressure typically decreases in response to a kick | | |
| 60167 | Not Applicable | Document: App. C Figure 20:  Pressure increase during the Macondo sheen test | | |
| 60168 | Not Applicable | Document: App. C Figure 21:  A Mudlogging "shack" on the Deepwater Horizon circa 2003 | | |
| 60169 | Not Applicable | Document: App. C Figure 22:  The trip tank, pit 17, was dumped in the minutes leading up to the sheen test | | |
| 60170 | Not Applicable | Document: App. C Figure 23:  Ramping up the pumps after the sheen test and the pressure response | | |
| 60171 | Not Applicable | Document: App. C Figure 25:  April 20, 2010, 1:38 pm Timeline | | |
| 60172 | Not Applicable | Document: App. C Figure 26:  April 20, 2010, 3:04 pm-3:15 pm Timeline | | |
| 60173 | Not Applicable | Document: App. C Figure 27:  April 20, 2010, 3:22 pm-3:56 pm Timeline | | |
| 60174 | Not Applicable | Document: App. C Figure 28:  April 20, 2010, 3:56 pm-4:26 pm Timeline | | |
| 60175 | Not Applicable | Document: App. C Figure 29:  April 20, 2010, 4:29 pm-4:53 pm Timeline | | |
| 60176 | Not Applicable | Document: App. C Figure 30:  April 20, 2010, 4:54 pm-7:55 pm Timeline | | |
| 60177 | Not Applicable | Document: App. C Figure 31:  April 20, 2010, 8:24 pm-8:28 pm Timeline | | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 175 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 60178 | Not Applicable | Document: App. C Figure 32:  April 20, 2010, 8:30 pm-8:35 pm Timeline | | |
| 60179 | Not Applicable | Document: App. C Figure 33:  April 20, 2010, 8:35 pm Timeline | | |
| 60180 | Not Applicable | Document: App. C Figure 34:  April 20, 2010, 8:40 pm Timeline | | |
| 60181 | Not Applicable | Document: App. C Figure 35:  April 20, 2010, 8:50 pm Timeline | | |
| 60182 | Not Applicable | Document: App. C Figure 36:  April 20, 2010, 8:58 pm Timeline | | |
| 60183 | Not Applicable | Document: App. C Figure 37:  April 20, 2010, 9:08-9:10 pm Timeline | | |
| 60184 | Not Applicable | Document: App. C Figure 38:  April 20, 2010, 9:10 pm-9:14 pm Timeline | | |
| 60185 | Not Applicable | Document: App. C Figure 39:  April 20, 2010, 9:14 pm Timeline | | |
| 60186 | Not Applicable | Document: App. C Figure 40:  April 20, 2010, 9:18 pm Timeline | | |
| 60187 | 12/14/2009 | Report: DIMS, Daily Operating Report | HAL_0544688 - HAL_0544690 | |
| 60188 | 12/15/2009 | Report: DIMS, Daily Operating Report | HAL_0859264 - HAL_0859266 | |
| 60189 | 12/16/2009 | Report: DIMS, Daily Operating Report | HAL_0861802 - HAL_0861805 | |
| 60190 | 12/17/2009 | Report: DIMS, Daily Operating Report | HAL_0861172 - HAL_0861174 | |
| 60191 | 12/18/2009 | Report: DIMS, Daily Operating Report | HAL_0859901 - HAL_0859903 | |
| 60192 | 12/19/2009 | Report: DIMS, Daily Operating Report | HAL_0861356 - HAL_0861358 | |
| 60193 | 12/20/2009 | Report: DIMS, Daily Operating Report | HAL_0860906 - HAL_0860908 | |
| 60194 | 02/06/2009 | Report: DIMS, Daily Operating Report | HAL_0119881 - HAL_0119883 | |
| 60195 | 02/06/2010 | Report: DIMS, Daily Operating Report | HAL_0119807 - HAL_0119810 | |
| 60196 | 01/31/2010 | Report: DIMS, Daily Operating Report | HAL_0023677 - HAL_0023680 | |
| 60197 | 02/01/2010 | Report: DIMS, Daily Operating Report | HAL_0116004 - HAL_0116006 | |
| 60198 | 02/02/2010 | Report: DIMS, Daily Operating Report | HAL_0116458 - HAL_0116461 | |
| 60199 | 02/03/2010 | Report: DIMS, Daily Operating Report | HAL_0116424 - HAL_0116427 | |
| 60200 | 02/04/2010 | Report: DIMS, Daily Operating Report | HAL_0116143 - HAL_0116145 | |
| 60201 | 02/05/2010 | Report: DIMS, Daily Operating Report | HAL_0115985 - HAL_0115987 | |
| 60202 | 02/05/2010 | Report: DIMS, Daily Operating Report | HAL_0116051 | |
| 60203 | 02/07/2010 | Report: DIMS, Daily Operating Report | HAL_0116329 - HAL_0116332 | |
| 60204 | 02/08/2010 | Report: DIMS, Daily Operating Report | HAL_0116149 - HAL_0116152 | |
| 60205 | 02/09/2010 | Report: DIMS, Daily Operating Report | HAL_0116137 - HAL_0116142 | |
| 60206 | 02/10/2010 | Report: DIMS, Daily Operating Report | HAL_0116383 - HAL_0116387 | |
| 60207 | 02/11/2010 | Report: DIMS, Daily Operating Report | HAL_0116100 - HAL_0116105 | |
| 60208 | Not Applicable | Exhibit Withdrawn | | |
| 60209 | 02/13/2010 | Report: DIMS, Daily Operating Report | HAL_0116417 - HAL_0116422 | |
| 60210 | 02/14/2010 | Report: DIMS, Daily Operating Report | HAL_0116123 - HAL_0116128 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 60211 | 02/15/2010 | Report: DIMS, Daily Operating Report | HAL_0116410 - HAL_0116415 | |
| 60212 | 02/16/2010 | Report: DIMS, Daily Operating Report | HAL_0116342 - HAL_0116346 | |
| 60213 | Not Applicable | Exhibit Withdrawn | | |
| 60214 | 02/18/2010 | Report: DIMS, Daily Operating Report | HAL_0116107 - HAL_0116113 | |
| 60215 | 02/19/2010 | Report: DIMS, Daily Operating Report | HAL_0116372 - HAL_0116378 | |
| 60216 | 02/20/2010 | Report: DIMS, Daily Operating Report | HAL_0007242 - HAL_0007248 | |
| 60217 | 02/21/2010 | Report: DIMS, Daily Operating Report | HAL_0053017 - HAL_0053022 | |
| 60218 | 02/22/2010 | Report: DIMS, Daily Operating Report | HAL_0064122 - HAL_0064128 | |
| 60219 | 02/23/2010 | Report: DIMS, Daily Operating Report | HAL_0068243 - HAL_0068250 | |
| 60220 | 02/24/2010 | Report: DIMS, Daily Operating Report | HAL_0071735 - HAL_0071741 | |
| 60221 | 02/25/2010 | Report: DIMS, Daily Operating Report | HAL_0063107 - HAL_0063113 | |
| 60222 | 02/26/2010 | Report: DIMS, Daily Operating Report | HAL_0064081 - HAL_0064085 | |
| 60223 | 02/27/2010 | Report: DIMS, Daily Operating Report | HAL_0053006 - HAL_0053011 | |
| 60224 | 02/28/2010 | Report: DIMS, Daily Operating Report | HAL_0068238 - HAL_0068242 | |
| 60225 | 03/01/2010 | Report: DIMS, Daily Operating Report | HAL_0062183 - HAL_062191 | |
| 60226 | 03/02/2010 | Report: DIMS, Daily Operating Report | HAL_0070675 - HAL_0070681 | |
| 60227 | 03/03/2010 | Report: DIMS, Daily Operating Report | HAL_0063100 - HAL_0063105 | |
| 60228 | 03/04/2010 | Report: DIMS, Daily Operating Report | HAL_0064090 - HAL_0064096 | |
| 60229 | 03/05/2010 | Report: DIMS, Daily Operating Report | HAL_0064109 - HAL_0064114 | |
| 60230 | 03/06/2010 | Report: DIMS, Daily Operating Report | HAL_0067895 - HAL_0067900 | |
| 60231 | 03/07/2010 | Report: DIMS, Daily Operating Report | HAL_0064115 - HAL_0064120 | |
| 60232 | 03/08/2010 | Report: DIMS, Daily Operating Report | HAL_0064175 - HAL_0064180 | |
| 60233 | 03/09/2010 | Report: DIMS, Daily Operating Report | HAL_0542330 - HAL_0542334 | |
| 60234 | Not Applicable | Exhibit Withdrawn | | |
| 60235 | 03/12/2010 | Report: DIMS, Daily Operating Report | HAL_0064196 - HAL_0064202 | |
| 60236 | Not Applicable | Exhibit Withdrawn | | |
| 60237 | 03/14/2010 | Report: DIMS, Daily Operating Report | HAL_1039411 - HAL_1039415 | |
| 60238 | 03/15/2010 | Report: DIMS, Daily Operating Report | HAL_0007357 - HAL_0007362 | |
| 60239 | 03/16/2010 | Report: DIMS, Daily Operating Report | HAL_0007363 - HAL_0007365 | |
| 60240 | 03/17/2010 | Report: DIMS, Daily Operating Report | HAL_1015680 - HAL_1015686 | |
| 60241 | 03/18/2010 | Report: DIMS, Daily Operating Report | HAL_0007379 - HAL_0007384 | |
| 60242 | 03/19/2010 | Report: DIMS, Daily Operating Report | HAL_0010214 - HAL_0010219 | |
| 60243 | 03/20/2010 | Report: DIMS, Daily Operating Report | HAL_1077466 - HAL_1077471 | |
| 60244 | 03/21/2010 | Report: DIMS, Daily Operating Report | HAL_0007599 - HAL_0007604 | |
| 60245 | 03/22/2010 | Report: DIMS, Daily Operating Report | HAL_0007754 - HAL_0007760 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 60246 | 03/23/2010 | Report: DIMS, Daily Operating Report | HAL_0007761 -HAL_0007765 | |
| 60247 | 03/24/2010 | Report: DIMS, Daily Operating Report | HAL_0007892 - HAL_0007896 | |
| 60248 | 03/25/2010 | Report: DIMS, Daily Operating Report | HAL_0007924 -HAL_0007929 | |
| 60249 | 03/26/2010 | Report: DIMS, Daily Operating Report | HAL_0008032 - HAL_0008037 | |
| 60250 | 03/27/2010 | Report: DIMS, Daily Operating Report | HAL_0008065 - HAL_0008071 | |
| 60251 | 03/28/2010 | Report: DIMS, Daily Operating Report | HAL_0008090 - HAL_0008094 | |
| 60252 | 03/29/2010 | Report: DIMS, Daily Operating Report | HAL_0008234 - HAL_0008239 | |
| 60253 | 03/30/2010 | Report: DIMS, Daily Operating Report | HAL_0861213 - HAL_0861217 | |
| 60254 | 03/31/2010 | Report: DIMS, Daily Operating Report | HAL_0009270 - HAL_0009274 | |
| 60255 | 04/01/2010 | Report: DIMS, Daily Operating Report | HAL_0009275 - HAL_0009280 | |
| 60256 | 04/02/2010 | Report: DIMS, Daily Operating Report | HAL_1077481 - HAL_1077487 | |
| 60257 | Not Applicable | Exhibit Withdrawn | | |
| 60258 | Not Applicable | Exhibit Withdrawn | | |
| 60259 | 04/05/2010 | Report: DIMS, Daily Operating Report | HAL_0009535 - HAL_0009539 | |
| 60260 | 04/06/2010 | Report: DIMS, Daily Operating Report | HAL_0009661 - HAL_0009665 | |
| 60261 | 04/07/2010 | Report: DIMS, Daily Operating Report | HAL_0009706 - HAL_0009710 | |
| 60262 | 04/08/2010 | Report: DIMS, Daily Operating Report | HAL_0860888 - HAL_0860896 | |
| 60263 | Not Applicable | Exhibit Withdrawn | | |
| 60264 | 04/10/2010 | Report: DIMS, Daily Operating Report | HAL_0010180 - HAL_0010185 | |
| 60265 | 04/11/2010 | Report: DIMS, Daily Operating Report | HAL_0861260 - HAL_0861263 | |
| 60266 | 04/12/2010 | Report: DIMS, Daily Operating Report | HAL_0010301 - HAL_0010304 | |
| 60267 | 04/13/2010 | Report: DIMS, Daily Operating Report | HAL_0860898 - HAL_0860902 | |
| 60268 | 04/14/2010 | Report: DIMS, Daily Operating Report | HAL_0542775 - HAL_0542779 | |
| 60269 | 04/15/2010 | Report: DIMS, Daily Operating Report | HAL_0538479 - HAL_0538483 | |
| 60270 | 04/16/2010 | Report: DIMS, Daily Operating Report | HAL_1243990 - HAL_1244012 | |
| 60271 | 04/16/2010 | Report: DIMS, Daily Operating Report | HAL_0080737 - HAL_0080741 | |
| 60272 | 04/17/2010 | Report: DIMS, Daily Operating Report | HAL_0080742 - HAL_0080747 | |
| 60273 | 04/18/2010 | Report: DIMS, Daily Operating Report | HAL_0080748 - HAL_0080752 | |
| 60274 | 04/19/2010 | Report: DIMS, Daily Operating Report | HAL_0119197 - HAL_0119203 | |
| 60275 | 10/06/2009 | Report: DIMS, Daily Operating Report | HAL_0119819 - HAL_0119821 | |
| 60276 | 10/07/2009 | Report: DIMS, Daily Operating Report | HAL_0119642 - HAL_0119645 | |
| 60277 | 10/08/2009 | Report: DIMS, Daily Operating Report | HAL_0120489 - HAL_0120494 | |
| 60278 | 10/09/2009 | Report: DIMS, Daily Operating Report | HAL_0119822 - HAL_0119825 | |
| 60279 | 10/10/2009 | Report: DIMS, Daily Operating Report | HAL_0120346 - HAL_0120349 | |
| 60280 | 10/11/2009 | Report: DIMS, Daily Operating Report | HAL_0120333 - HAL_0120336 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 60281 | 10/12/2009 | Report: DIMS, Daily Operating Report | HAL_0119713 - HAL_0119716 | |
| 60282 | 10/13/2009 | Report: DIMS, Daily Operating Report | HAL_0562439 - HAL_0562441 | |
| 60283 | 10/14/2009 | Report: DIMS, Daily Operating Report | HAL_0544148 - HAL_0544150 | |
| 60284 | 10/15/2009 | Report: DIMS, Daily Operating Report | HAL_0543812 - HAL_0543814 | |
| 60285 | 10/16/2009 | Report: DIMS, Daily Operating Report | HAL_0012412 - HAL_0012414 | |
| 60286 | 10/17/2009 | Report: DIMS, Daily Operating Report | HAL_0538853 - HAL_0538855 | |
| 60287 | 10/18/2009 | Report: DIMS, Daily Operating Report | HAL_0012408 - HAL_0012411 | |
| 60288 | 10/19/2009 | Report: DIMS, Daily Operating Report | HAL_0012416 - HAL_0012419 | |
| 60289 | 10/20/2009 | Report: DIMS, Daily Operating Report | HAL_0012420 - HAL_0012424 | |
| 60290 | 10/21/2009 | Report: DIMS, Daily Operating Report | HAL_0564882 - HAL_0564886 | |
| 60291 | 10/22/2009 | Report: DIMS, Daily Operating Report | HAL_0548912 - HAL_0548916 | |
| 60292 | Not Applicable | Exhibit Withdrawn | | |
| 60293 | 10/24/2009 | Report: DIMS, Daily Operating Report | HAL_0548215 - HAL_0548219 | |
| 60294 | 10/25/2009 | Report: DIMS, Daily Operating Report | HAL_0542482 - HAL_0542486 | |
| 60295 | 10/26/2009 | Report: DIMS, Daily Operating Report | HAL_0543892 - HAL_0543896 | |
| 60296 | Not Applicable | Exhibit Withdrawn | | |
| 60297 | 10/28/2009 | Report: DIMS, Daily Operating Report | HAL_0539730 - HAL_0539734 | |
| 60298 | Not Applicable | Exhibit Withdrawn | | |
| 60299 | 10/28/2009 | Report: DIMS, Daily Operating Report | HAL_0562483 - HAL_0562487 | |
| 60300 | Not Applicable | Exhibit Withdrawn | | |
| 60301 | 10/30/2009 | Report: DIMS, Daily Operating Report | HAL_0544008 - HAL_0544011 | |
| 60302 | 10/31/2009 | Report: DIMS, Daily Operating Report | HAL_0548639 - HAL_0548642 | |
| 60303 | 11/01/2009 | Report: DIMS, Daily Operating Report | HAL_0540292 - HAL_0540294 | |
| 60304 | Not Applicable | Exhibit Withdrawn | | |
| 60305 | 11/02/2009 | Report: DIMS, Daily Operating Report | HAL_0860903 - HAL_0860905 | |
| 60306 | Not Applicable | Exhibit Withdrawn | | |
| 60307 | 11/03/2009 | Report: DIMS, Daily Operating Report | HAL_0549227 - HAL_0549229 | |
| 60308 | 11/04/2009 | Report: DIMS, Daily Operating Report | HAL_0540658 - HAL_0540660 | |
| 60309 | 11/04/2009 | Report: DIMS, Daily Operating Report | HAL_0539425 - HAL_0539427 | |
| 60310 | 11/05/2009 | Report: DIMS, Daily Operating Report | HAL_0539474 - HAL_0539476 | |
| 60311 | 11/06/2009 | Report: DIMS, Daily Operating Report | HAL_0861282 - HAL_0861284 | |
| 60312 | 11/07/2009 | Report: DIMS, Daily Operating Report | HAL_0860954 - HAL_0860956 | |
| 60313 | 11/08/2009 | Report: DIMS, Daily Operating Report | HAL_0540503 - HAL_0540505 | |
| 60314 | Not Applicable | Exhibit Withdrawn | | |
| 60315 | 11/09/2009 | Report: DIMS, Daily Operating Report | HAL_0543755 - HAL_0543757 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 60316 | Not Applicable | Exhibit Withdrawn | | |
| 60317 | 11/10/2009 | Report: DIMS, Daily Operating Report | HAL_0548688 - HAL_0548690 | |
| 60318 | 11/11/2009 | Report: DIMS, Daily Operating Report | HAL_0540747 - HAL_0540749 | |
| 60319 | 11/12/2009 | Report: DIMS, Daily Operating Report | HAL_0548925 - HAL_0548927 | |
| 60320 | 11/13/2009 | Report: DIMS, Daily Operating Report | HAL_0549221 - HAL_0549223 | |
| 60321 | 11/14/2009 | Report: DIMS, Daily Operating Report | HAL_0542029 - HAL_0542031 | |
| 60322 | 11/15/2009 | Report: DIMS, Daily Operating Report | HAL_0542219 - HAL_0542221 | |
| 60323 | 11/16/2009 | Report: DIMS, Daily Operating Report | HAL_0543276 - HAL_0543278 | |
| 60324 | 11/16/2009 | Report: DIMS, Daily Operating Report | HAL_0542340 - HAL_0542342 | |
| 60325 | 11/17/2009 | Report: DIMS, Daily Operating Report | HAL_0538857 - HAL_0538859 | |
| 60326 | 11/18/2009 | Report: DIMS, Daily Operating Report | HAL_0861219 - HAL_0861221 | |
| 60327 | 11/18/2009 | Report: DIMS, Daily Operating Report | HAL_0540937 - HAL_0540939 | |
| 60328 | 11/19/2009 | Report: DIMS, Daily Operating Report | HAL_0542163 - HAL_0542165 | |
| 60329 | 11/19/2009 | Report: DIMS, Daily Operating Report | HAL_0542314 - HAL_0542316 | |
| 60330 | 11/20/2009 | Report: DIMS, Daily Operating Report | HAL_0540366 - HAL_0540368 | |
| 60331 | 11/21/2009 | Report: DIMS, Daily Operating Report | HAL_0539751 - HAL_0539753 | |
| 60332 | 11/22/2009 | Report: DIMS, Daily Operating Report | HAL_0860642 - HAL_0860644 | |
| 60333 | 11/23/2009 | Report: DIMS, Daily Operating Report | HAL_0544433 - HAL_0544439 | |
| 60334 | 11/24/2009 | Report: DIMS, Daily Operating Report | HAL_0540421 - HAL_0540427 | |
| 60335 | 11/25/2009 | Report: DIMS, Daily Operating Report | HAL_0548055 - HAL_0548062 | |
| 60336 | 11/26/2009 | Report: DIMS, Daily Operating Report | HAL_0539466 - HAL_0539470 | |
| 60337 | 11/27/2009 | Report: DIMS, Daily Operating Report | HAL_0860595 - HAL_0860599 | |
| 60338 | 11/28/2009 | Report: DIMS, Daily Operating Report | HAL_0544397 - HAL_0544399 | |
| 60339 | 11/29/2009 | Report: DIMS, Daily Operating Report | HAL_0539433 - HAL_0539435 | |
| 60340 | 11/30/2009 | Report: DIMS, Daily Operating Report | HAL_0548818 - HAL_0548820 | |
| 60341 | 12/01/2009 | Report: DIMS, Daily Operating Report | HAL_0861264 - HAL_0861266 | |
| 60342 | 12/02/2009 | Report: DIMS, Daily Operating Report | HAL_0540013 - HAL_0540015 | |
| 60343 | 12/03/2009 | Report: DIMS, Daily Operating Report | HAL_0542911 - HAL_0542913 | |
| 60344 | 12/04/2009 | Report: DIMS, Daily Operating Report | HAL_0548981 - HAL_0548983 | |
| 60345 | 12/05/2009 | Report: DIMS, Daily Operating Report | HAL_0539984 - HAL_0539986 | |
| 60346 | 12/06/2009 | Report: DIMS, Daily Operating Report | HAL_0860716 - HAL_0860718 | |
| 60347 | 12/07/2009 | Report: DIMS, Daily Operating Report | HAL_0861234 - HAL_0861237 | |
| 60348 | 12/08/2009 | Report: DIMS, Daily Operating Report | HAL_0542656 - HAL_0542658 | |
| 60349 | 12/09/2009 | Report: DIMS, Daily Operating Report | HAL_0539920 - HAL_0539923 | |
| 60350 | 12/10/2009 | Report: DIMS, Daily Operating Report | HAL_0860728 - HAL_0860730 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 180 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 60351 | 12/13/2009 | Report: DIMS, Daily Operating Report | HAL_0539693 - HAL_0539696 | |
| 60352 | Not Applicable | Report: Wellsite Inventory and Synthetic Based Mud Report | M-I-00007951 | |
| 60353 | Not Applicable | Report: Wellsite Inventory and Synthetic Based Mud Report | M-I-00007952 | |
| 60354 | Not Applicable | Exhibit Withdrawn | | |
| 60355 | Not Applicable | Exhibit Withdrawn | | |
| 60356 | Not Applicable | Document: Final Report on Review of Operational Data Preceding Explosion on Deepwater Horizon in MC252 by John Rogers Smith, P.E. | TRN-MDL-00405631 - TRN-MDL-00405657 | Yes |
| 60357 | Not Applicable | Website: http://www.wovenwire.com/reference/particle-size.htm | HAL_1264904 - HAL_1264905 | |
| 60358 | Not Applicable | Document: Mi-SWACO Lost Circulation Technologies | MI 00036034 - MI 00036066 | |
| 60359 | 12/16/2000 | Memo: FORM-A-SETAK application - BP - West Bison 2II - Gulf of Mexico | MI 00036462 - MI 00036477 | |
| 60360 | Not Applicable | Website: http://www.ndbc.noaa.gov/view_text_file.php?filename=42040h2010.txt.gz&dire=data/historical/stdmet/ | HAL_1264906 - HAL_1265004 | |
| 60361 | Not Applicable | Regulation: Resource Conversation and Recovery Act, 42 U.S.C. §§ 6921-6939 | | |
| 60362 | Not Applicable | Regulation: 40 C.F.R. § 261.4 - Exclusions | | |
| 60363 | Not Applicable | Exhibit Withdrawn | | |
| 60364 | Not Applicable | Manual: ETP GP 10-60, Zonal Isolation Requirements during Drilling Operations and Well Abandonment and Suspension | BP-HZN-2179MDL01502186 - BP-HZN-2179MDL01502200 | |
| 60365 | 04/20/2010 | Report: Daily Drilling Report | TRN-MDL-00011518 - TRN-MDL-00011522 | |
| 60366 | 08/24/2010 | Document: Transcript of Testimony of Jesse Gagliano Before Joint USCG BOEM Investigation | TRN-MDL-00282641 - TRN-MDL-00283169 | Yes |
| 60367 | Not Applicable | Exhibit Withdrawn | | |
| 60368 | 08/26/2009 | Document: Schlumberger Quote | BP-HZN-MBI00127104 | |
| 60369 | Not Applicable | Exhibit Withdrawn | | |
| 60370 | 05/??/2010 | Document: API RP 65-2, Isolating Potential Flow Zones During Well Construction | BP-HZN-2179MDL00380158 - BP-HZN-2179MDL00380261 | |
| 60371 | 04/16/2009 | Contract: Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and Production, Inc. and Halliburton Energy Services, Inc. (BPM-09-00255) | HAL_0114492 - HAL_0114600 | |
| 60372 | Not Applicable | Exhibit Withdrawn | | |
| 60373 | 09/24/2009 | Document: Deepwater Horizon Follow Up Rig Audit | BP-HZN-MBI00136211 - BP-HZN-MBI00136270 | |
| 60374 | Not Applicable | Figure 1:  View of hole showing varying degrees of Standoff and mud channel (10% Standoff) | | |
| 60375 | Not Applicable | Figure 2:  Plan View of Macondo Well from Above | | |
| 60376 | Not Applicable | Figure 3:  The Well Path of the "Straight" Macondo Well Casing String Will Cause a Low Standoff Without Proper Centralization | | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 60377 | Not Applicable | Figure 4:  Centralizer Sub | | |
| 60378 | Not Applicable | Figure 5:  Slip on Centralizer and Stop Collar | | |
| 60379 | Not Applicable | Figure 6:  Cement Lift Pressure / U-Tube | | |
| 60380 | Not Applicable | Figure 7:  Weatherford float Collar used by BP in the Macondo Well | | |
| 60381 | Not Applicable | Figure 8:  Weatherford M45AP Float Collar illustrating flow path up auto-fill tube with and without the ball | | |
| 60382 | 03/16/2010 | Email - From: Brian Morel To: Mark Hafle - Subject: RE: KOP procedure, with attachments | BP-HZN-2179MDL00244182 - BP-HZN-2179MDL00244184 | |
| 60383 | 04/09/2010 | Email - From Brian Morel To: Mark Hafle and others - Subject: FW: HAL and SLB lost circulation materials, with attachment | BP-HZN-2179MDL00248960 - BP-HZN-2179MDL00248974 | |
| 60384 | 04/15/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: OptiCem Report, with attachments | BP-HZN-2179MDL00249820 - BP-HZN-2179MDL00249841 | |
| 60385 | 04/16/2010 | Email - From: Jesse Gagliano To: Brian Morel and others - Subject: RE: Cement Procedure, with attachment | BP-HZN-2179MDL00250637 - BP-HZN-2179MDL00250639 | |
| 60386 | 04/15/2010 | Document: BP Drilling & Completions MOC Initiate | BP-HZN-2179MDL00252452 - BP-HZN-2179MDL00252454 | |
| 60387 | Not Applicable | Exhibit Withdrawn | | |
| 60388 | 03/08/2010 | Email - From: Brett Cocales To: Mark Hafle - Subject: RE: Cement Model | BP-HZN-2179MDL00282833 - BP-HZN-2179MDL00282834 | |
| 60389 | 04/??/2002 | Document: Recommended Practice for Performance Testing of Cementing Float Equipment - API Recommended Practice 10F, Third Edition, April 2002 | BP-HZN-2179MDL02216966 - BP-HZN-2179MDL02216989 | |
| 60390 | Not Applicable | Exhibit Withdrawn | | |
| 60391 | Not Applicable | N2 Job Summaries & Operation Summaries | BP-HZN-BLY00174218 - BP-HZN-BLY00174221 | |
| 60392 | 04/16/2010 | Email - From: John Guide To: David Sims-Subject: FW: Additional Centralizers | BP-HZN-CEC022433 - BP-HZN-CEC022434 | |
| 60393 | 04/16/2010 | Email - From: Brett Cocales To: Brian Morel - Subject: Re Macondo STK Geodetic | BP-HZN-CEC022670 - BP-HZN-CEC022672 | |
| 60394 | Not Applicable | Exhibit Withdrawn | | |
| 60395 | 05/11/2010 | Email - From: Brian Morel To: Erick Cunningham - Subject: RE: 16.4 ppg Plug test, with attachment | BP-HZN-MBI00110156 - BP-HZN-MBI00110160 | |
| 60396 | 04/16/2010 | Email - From: Brett Cocales To: Brian Morel - Subject: RE: Macondo STK Geodetic | BP-HZN-MBI00128383 - BP-HZN-MBI00128385 | |
| 60397 | 04/24/2010 | Email - From: Brian Morel To: John Guide - Subject: Post Job Cement Report - field engineer report, with attachment | BP-HZN-MBI00170985 - BP-HZN-MBI00170999 | |
| 60398 | 04/08/2010 | Report: Halliburton Cementing Lab Results - Spacer | HAL_0009699 - HAL_0009701 | |
| 60399 | 04/16/2010 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: RE: Cement Procedure | HAL_0010815 - HAL_0010817 | |
| 60400 | 04/20/2010 | Report: Halliburton 9.875" X 7" Foamed Production Casing Post Job Report | HAL_0028665 - HAL_0028678 | |
| 60401 | 04/16/2010 | Report: Cement Lab Weigh-Up Sheet, Apr 16, 2010 - Req/Slurry: | HAL_DOJ_0000049 - HAL_DOJ_0000051 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 182 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | US-73909/2 | ** | ** |
| 60402 | 04/26/2010 | Report: 73909_2 Lab Results April 26 | BP-HZN-2179MDL00250688 - BP-HZN-2179MDL00250689 | |
| 60403 | 04/18/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: RE: Updated info for Prod Casing job | HAL_0011088 - HAL_0011090 | |
| 60404 | 04/26/2010 | Email - From: Jesse Gagliano To: Bret Cocales - Subject: 9 7/8" x 7" Lab Test | HAL_0028708 - HAL_0028712 | |
| 60405 | 02/10/2010 | Report: Cement Lab Weigh-Up Sheet, Feb 10, 2010 - Req/Slurry: US-65112/1 | HAL_1072047 - HAL_1072049 | |
| 60406 | 02/12/2010 | Report: Cement Lab Weigh-Up Sheet, Feb 12, 2010 - Req/Slurry: US-65112/2 | HAL_1072050 - HAL_1072052 | |
| 60407 | 02/12/2010 | Report: Cement Lab Weigh-Up Sheet, Feb 12, 2010 - Req/Slurry: US-65112/3 (12 AM) | HAL_1072053 - HAL_1072055 | |
| 60408 | 02/12/2010 | Report: Cement Lab Weigh-Up Sheet, Feb 12, 2010 - Req/Slurry: US-65112/3 (12 PM) | HAL_1139571 - HAL_1139576 | |
| 60409 | 02/16/2010 | Report: Cement Lab Weigh-Up Sheet, Feb 16, 2010 - Req/Slurry: US-65112/3 | HAL_1072062 - HAL_1072064 | |
| 60410 | 04/01/2010 | Email - From: Jesse Gagliano To: Brian Morel and others - Subject: RE: Out of Office, with attachment | HAL_0008628 - HAL_0008630 | |
| 60411 | 03/08/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: OptiCem Run, with attachment | HAL_00026194 - HAL_0026198 | |
| 60412 | 02/10/2010 | Report: Halliburton Cementing Lab Results - Lead | BP-HZN-MBI00109223 - BP-HZN-MBI00109226 | |
| 60413 | 04/26/2010 | Email - From: Jesse Gagliano To: Erick Cunningham - Subject: 9 7/8" x 7" Prod Casing lab tests & DIMS Reports before and during job, with attachments | HAL_0028679 - HAL_0028683 | |
| 60414 | 04/13/2010 | Report: Cement Lab Weigh-Up Sheet, Apr 13, 2010, Req/Slurry: US-73909/1 | HAL_1127154 - HAL_1127160 | |
| 60415 | 04/17/2010 | Report: Cement Lab Weigh-Up Sheet, Apr 17, 2010 - Req/Slurry: US-73909/1 | HAL_1127161 - HAL_1127163 | |
| 60416 | 04/15/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: OptiCem Report, with attachment | HAL_0010620; HAL_0010641 - HAL_0010642 | |
| 60417 | 04/17/2010 | Email - From: Brian Morel To: Mark Hafle - Subject: FW: Lab tests, with attachment | BP-HZN-MBI00128542; BP-HZN-MBI00128544 | |
| 60418 | 04/15/2010 | Report: Cement Lab Weigh-Up Sheet, Apr 15, 2010 - Req/Slurry: US-73909/2 | HAL_1127164 - HAL_1127167 | |
| 60419 | Not Applicable | Exhibit Withdrawn | | Yes |
| 60420 | Not Applicable | Exhibit Withdrawn | | Yes |
| 60421 | 08/01/2011 | Report: (JIT) Oilfield Testing and Consulting Cement Lab Report | HAL_1260943 - HAL_1261059 | Yes |
| 60422 | Not Applicable | Exhibit Withdrawn | | Yes |
| 60423 | 03/01/2011 | Report: Deepwater Horizon Study Group Final Report on the Investigation of the Macondo Well Blowout and Appendices | TRN-INV-03455232 - TRN-INV-03455357 | |
| 60424 | 07/15/2010 | Report: Deepwater Horizon Study Group Progress Report 2 | BP-HZN-2179MDL01065147 - BP-HZN-2179MDL01065188 | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 183 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 60425 | 12/05/2010 | Report: Deepwater Horizon Study Group Progress Report 3 | TRN-INV-01736988 - TRN-INV-01737170 | Yes |
| 60426 | Not Applicable | Exhibit Withdrawn | | |
| 60427 | Not Applicable | Exhibit Withdrawn | | |
| 60428 | Not Applicable | Exhibit Withdrawn | | Yes |
| 60429 | 03/20/2011 | Report: DNV Final Report for BOEMRE Volume I | WWW-MDL-00030514 - WWW-MDL-00030713 | Yes |
| 60430 | 03/20/2011 | Report: DNV Final Report for BOEMRE Volume II Appendices | TRN-INV-01810045 - TRN-INV-00810395 | Yes |
| 60431 | 04/22/2011 | Report: Coast Guard Report DWH ROI - USCG and Appendices | TRN-MDL-01869491 - TRN-MDL-01869778 | Yes |
| 60432 | Not Applicable | Document: Halliburton's Viking Weblog Information | HAL_0507150 | |
| 60433 | 10/05/2010 | Email - From: Don Cordray To: Jesse Gagliano and others - Subject: Info on Blend and Additives needed revised | HAL_0562447 - HAL_0562449 | Yes |
| 60434 | 12/??/1992 | Document: SPE 20453, Goodwin and Crook, Cement Sheath Stress Failure | HAL_1266214 - HAL_1266219 | |
| 60435 | Not Applicable | Exhibit Withdrawn | | |
| 60436 | 07/??/2005 | Document: ANSI/API Recommended Practice 10B-2 (Formerly 10B), Recommended Practice for Testing Well Cements | HAL_1068405 - HAL_1068597 | |
| 60437 | 07/??/2004 | Document: ANSI/API Recommended Practice 10B-3, Recommended Practice on Testing of Deepwater Well Cement Formulations | HAL_1145282 - HAL_1145307 | |
| 60438 | 01/??/2010 | Document: BP's Well Plan, Macondo Prospect Drilling Program January 2010 Final | BP-HZN-2179MDL01313651 - BP-HZN-2179MDL01313766 | |
| 60439 | 01/28/2010 | Document: Wellbore Schematic: Basis of Design | BP-HZN-2179MDL01199303 | |
| 60440 | Not Applicable | Exhibit Withdrawn | | |
| 60441 | Not Applicable | Exhibit Withdrawn | | |
| 60442 | 09/14/2010 | Report: BOEMRE Report and all Appendices | HAL_1261305 - HAL_1262522 | Yes |
| 60443 | 04/12/2010 | Document: 9 7/8" x 7" Production Casing Proposals versions 1 - 6 | HAL_0006895 - HAL_0006906; HAL_009306 - HAL_009316; HAL_0542442 - HAL_0542452; BP-HZN-2179MDL00031461 - BP-HZN-2179MDL00031472; BP-HZN-CEC011444 - BP-HZN-CEC011455; BP-HZN-2179MDL00006918 - BP-HZN-2179MDL00006929 | |
| 60444 | Not Applicable | Exhibit Withdrawn | | |
| 60445 | 04/16/2010 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: RE: Cement Procedure | HAL_0010815 | |
| 60446 | 04/17/2010 | Report: Cement Lab Weigh-Up Sheet, Apr 13, 2010 - Req/Slurry: US-73903/1 | HAL_1127154 - HAL_1127170 | |
| 60447 | 04/17/2010 | Email - From: Brian Morel To: Mark Hafle - Subject: FW: Lab tests | BP-HZN-MBI00128542 - BP-HZN-MBI00128543 | |
| 60448 | 08/24/2010 | Document: Gagliano Testimony before Joint USCG/BOEM Investigation | TRN-MDL-00282641 - TRN-MDL-00283169 | Yes |
| 60449 | 04/18/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: RE: Lab test | BP-HZN-MBI00128654 | |
| 60450 | ??/??/1996 | Document: Cement Testing: Guide to Common Cement Tests, Their Meaning and Reliability | HAL_0131323 - HAL_0131346 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 60451 | ??/??/2006 | Document: Nelson, Erk B., et al., Well Cementing (2d. Ed.) | BP-HZN-2179MDL00622788 - BP-HZN-2179MDL00623575 | |
| 60452 | 08/??/1991 | Document: DeRozieres, Jean, et al., *Foamed-Cement Characterization Under Downhole Conditions and Its Impact on Job Design.* SPE 19935 | HAL_1266220 - HAL_1266227 | |
| 60453 | Not Applicable | Exhibit Withdrawn | | |
| 60454 | Not Applicable | Exhibit Withdrawn | | |
| 60455 | 02/10/2010 | Report: Halliburton Cementing Lab Results Lead (UCA Compressive Strength Test ID 722098) | HAL_0008630 - HAL_0008633 | |
| 60456 | 03/08/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: OptiCem Run, with attachment | HAL_0026194 - HAL_0026202 | |
| 60457 | 02/02/2010 | Report: Halliburton Cementing Lab Results Lead | HAL_0026199 - HAL_0026202 | |
| 60458 | 04/12/2010 | Report: Halliburton Cementing Lab Results - Primary | BP-HZN-MBI 00128544 - BP-HZN-MBI 00128546 | |
| 60459 | Not Applicable | Exhibit Withdrawn | | |
| 60460 | 04/13/2010 | Report: Cement Lab Weigh-Up Sheet, Apr 13, 2010 - Req/Slurry US-73909/1 (Test ID 811521) | HAL_DOJ_0000035 - HAL_DOJ_0000036; HAL_DOJ_0000042 - HAL_DOJ_0000043; HAL_DOJ_0000045 - HAL_DOJ_0000046; HAL_DOJ_0000049 - HAL_DOJ_0000050 | |
| 60461 | 07/19/2011 | Document: Richard Dubois Deposition Transcript and Exhibits | | Yes |
| 60462 | Not Applicable | Manual: Halliburton Global Lab Best Practices, Part 3: Foam Slurry Testing with Global Lab Best Practices | HAL_0677599 - HAL_0677852 | |
| 60463 | 04/14/2010 - 04/18/2010 | Report: Halliburton's 9 7/8" x 7" Production Casing Design Reports Nos. 1, 2, 3, 4, 5 | BP-HZN-BLY00173010 - BP-HZN-BLY00173028; BP-HZN-BLY00172970 - BP-HZN-BLY00172989; BP-HZN-BLY00140627 - BP-HZN-BLY00140645; BP-HZN-2179MDL00311480 - BP-HZN-2179MDL00311501; BP-HZN-2179MDL00081268 - BP-HZN-2179MDL00081300 | |
| 60464 | 04/12/2010 - 04/18/2010 | Report: Halliburton's 9 7/8" x 7" Production Casing Proposals, Nos. 3, 4, 5, 6 | HAL_0542442 - HAL_0542452; BP-HZN-2179MDL00031461 - BP-HZN-2179MDL00031472; BP-HZN-CEC011444 - BP-HZN-CEC011455; BP-HZN-2179MDL00006918 - BP-HZN-2179MDL00006929 | |
| 60465 | Not Applicable | Document: Daily Drilling Reports | TRN-MDL-00026245 - TRN-MDL-00026248; TRN-MDL-00011465 - TRN-MDL-00011469; TRN-MDL-00026249 - TRN-MDL-00026252; TRN-MDL-00026253 - TRN-MDL-00026256; TRN-MDL-00026257 - TRN-MDL-00026260; TRN-MDL-00026261 - TRN-MDL-00026264; TRN-MDL-00026265 - TRN-MDL-00026269; TRN-MDL-00011470 - TRN-MDL-00011473; TRN-MDL-00011474 - TRN-MDL-00011478; TRN-MDL-00008032 - TRN-MDL-00008035; TRN-MDL-00011483 - TRN-MDL-00011486; TRN-MDL-00011487 - TRN-MDL-00011490; TRN-MDL-00011491 - TRN-MDL-00011494; TRN-MDL-00011495 - TRN-MDL-00011498; TNR-MDL-00011499 - TRN-MDL-00011502; TRN-MDL-00011503 - TRN-MDL-00011507; TRN-MDL-00011508 - TRN-MDL-00011511; TRN-MDL-00011512 - TRN-MDL-00011517; HAL_0009275 - HAL_0009280; HAL_1077481 - HAL_1077487; HAL_0860655 - HAL_0860862; HAL_0860997 - HAL_0861002; HAL_0009535 - HAL_0009539; HAL_0009661 - HAL_0009665; HAL_0009706 - HAL_0009710; HAL_0860888 - HAL_0860896; HAL_0010186 - HAL_0010191; HAL_0010180 - HAL_0010185; HAL_0861260 - HAL_0861263; HAL_0010301 - HAL_0010304; HAL_0860898 - HAL_0860902; HAL_0542775 - HAL_0542779; | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 185 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | ** | HAL_0538479 - HAL_0538483; HAL_1243990 - HAL_1244012; HAL_0080737 - HAL_0080741; HAL_0080742 - HAL_0080747; HAL_0080748 - HAL_0080752; HAL_0119197 - HAL_0119203 | ** |
| 60466 | 04/19/2010 | Report: BP's Operations Reports; TO's Operations Reports | BP-HZN-2179MDL00004012 - BP-HZN-2179MDL00004018; TRN-MDL-00011512 - TRN-MDL-00011517 | |
| 60467 | Not Applicable | Document: Services Agreement between Sperry-Sun Drilling Services and BP Exploration & Production for Transocean Deepwater Horizon | BP-HZN-MBI00195198 - BP-HZN-MBI00195279 | |
| 60468 | 10/06/2009 | Report: Halliburton End of Well Report for BP Exploration and Production | HAL_0044703 - HAL_0044771 | |
| 60469 | Not Applicable | Exhibit Withdrawn | | |
| 60470 | 04/15/2010 | Report: 9 7/8" x 7" Production Casing Design Report | HAL_0010621 - HAL_0010642 | |
| 60471 | 04/15/2010 | Report: Cement Lab Weigh-Up Sheet, Apr 15, 2010 - Req/Slurry: US-73909/2 | HAL_1127164 - HAL_1127167 | |
| 60472 | 06/25/2010 | Document: CSI Lab Worksheet | BP-HZN-2179MDL00322273 | Yes |
| 60473 | Not Applicable | Document: Fritz Industries, Inc. Oilfield Chemicals - Cementing Product Sheet | CSI(30b6)2-29754 - CSI(30b6)2-29756 | |
| 60474 | 08/30/2002 | Document: Chemplex C-41P Product Datasheet | CSI(30b6)2-29892 - CSI(30b6)2-29939 | |
| 60475 | Not Applicable | Exhibit Withdrawn | | |
| 60476 | 09/14/2006 | Document: BP's 2006 Cementing Service Quality Audit - LABORATORY (Halliburton's Lafayette Lab) | HAL_1266228 - HAL_1266241 | |
| 60477 | 01/??/2010 | Document: 2010 Cementing Reliability Audit (Halliburton's Lafayette Lab) | HAL_0501906 | |
| 60478 | 05/06/2010 | Document: Hazardous Work Contract between BP and Halliburton (May 2010) | HAL_0114604 - HAL_0114605 | |
| 60479 | 04/15/2002 | Document: Cobb, Maki, and Sabins, *Method Predicts Foamed-Cement Compressive Strength Under Temperature. Pressure*, Oil & Gas Journal | HAL_1266242 - HAL_1266244 | |
| 60480 | Not Applicable | Exhibit Withdrawn | | |
| 60481 | 02/12/2002 | Document: U.S. Pat. No. 6,345,535 | CSI(30b6)2-11444 - CSI(30b6)2-11451 | |
| 60482 | Not Applicable | Exhibit Withdrawn | | |
| 60483 | 02/23/2006 | Document: Vargo, Richard, et al., *Improved Deepwater Cementing Practices, Help Reduce Nonproductive Time.* IADC/SPE 99141 | HAL_1266253 - HAL_1266261 | |
| 60484 | 10/09/1986 | Document: Orban, J.A., et al., *Specific Mixing Energy: A Key Factor for Cement Slurry Quality.* SPE 15578, 1986. | HAL_1246505 - HAL_1246512 | |
| 60485 | 03/04/2004 | Document: Gonzales, Manuel Eduardo, et al., *Increasing Effective Fracture Gradients by Managing Wellbore Temperatures.* IADC/SPE 87217 | HAL_1266270 - HAL_1266283 | |
| 60486 | Not Applicable | Document: Halliburton, Deepwater Primary Cementing: Beyond the Shallow Water Flows | HAL_0045340 - HAL_0045449 | |
| 60487 | 03/??/2011 | Document: Halliburton, US Land Offshore Cementing Work Methods | HAL_1266284 - HAL_1266736 | |
| 60488 | Not Applicable | Document: Minutes of API Subcommittee Meeting (July 21, 2000) | HAL_1246195 - HAL_1246247 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 186 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 60489 | 09/??/2002 | Document: API Recommended Practice 65 - First Edition - Cementing Shallow Water Flow Zones in Deep Water Wells | BP-HZN-2179MDL00740292 - BP-HZN-2179MDL00740343 | |
| 60490 | 05/??/2010 | Document: API Recommended Practice 65 - Part 2 - Isolating Potential Flow Zones During Well Construction | BP-HZN-2179MDL00380158 - BP-HZN-2179MDL00380261 | |
| 60491 | 05/07/1981 | Document: Ripley, H.E., et al., *Ultra-low Density Cementing Compositions*. SPE 81-01-06 | HAL_1262523 - HAL_1262531 | |
| 60492 | 03/11/1996 | Document: Benge, et al., *Foamed Cement Job Successful in Deep HTHP Offshore Well*. Oil & Gas Journal | HAL_0047232 - HAL_0047236 | |
| 60493 | 10/04/2000 | Document: Kopp, Kevin, et al., *Foamed Cement v. Conventional Cement for Zonal Isolation: Case Histories*. SPE 62895 | HAL_0532340 - HAL_0532348 | |
| 60494 | 04/06/2004 | Document: Halliburton, *Technology Bulletin - EZ-Flow Additive Blending Update* | HAL_0612435 - HAL_0612441 | |
| 60495 | 04/18/1999 | Document: Halliburton, *Technology Bulletin - D-Air 3000L and D-AIR 3000 Defoamers* | HAL_0612442 - HAL_0612444 | |
| 60496 | 01/04/2010 | Document: Halliburton, *Material Safety Data Sheet - Potassium Chloride* | HAL_0531922 - HAL_0531926 | |
| 60497 | Not Applicable | Document: Venture Chemicals, Inc., *Material Safety Data Sheet - Ven-Fyber 201* | HAL_1262532 - HAL_1262534 | |
| 60498 | ??/??/2007 | Document: Halliburton, *SSA-1 Strength Stabilizing Agent Brochure* | BP-HZN-BLY00169399 - BP-HZN-BLY00169400 | |
| 60499 | ??/??/1999 | Document: Halliburton, *SSA-2 Coarse Silica Flour Brochure* | HAL_1262535 - HAL_1262536 | |
| 60500 | 04/??/2010 | Manual: Halliburton, *Foam Cementing & ZoneSeal Isolation Processes* | HAL_1266737 - HAL_1266742 | |
| 60501 | 11/??/2010 | Document: Halliburton's Global Laboratory Best Practices, Vol. 2, Section 3 - Cementing Materials A through Z | HAL_0676434 - HAL_0676775 | Yes |
| 60502 | 07/05/2001 | Report: Halliburton Internal Memorandum, Project Report: *Evaluate Foam Compressive Strength Correlation* | HAL_1246437 - HAL_1246455 | |
| 60503 | 04/19/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: RE: Updated Info for Prod Casing Job, with attachment | HAL_0011088 - HAL_0011090 | |
| 60504 | 11/08/2010 | Document: The National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Holds Public Hearing on the Preliminary Findings Regarding the BP Macondo Well Blowout | HAL_0506948 - HAL_0507095 | Yes |
| 60505 | Not Applicable | Exhibit Withdrawn | | |
| 60506 | 01/26/2011 | Document: API Cooperative Testing Subcommittee Meeting Minutes | HAL_1266751 - HAL_1266800 | |
| 60507 | 08/??/2010 | Document: Minutes of API Subcommittee Meeting (June 30, 2010) | HAL_1246195 - HAL_1246247 | Yes |
| 60508 | Not Applicable | Document: Figure 1: Cement Hydration Process | LEWIS EXPERT REPORT | |
| 60509 | Not Applicable | Photograph: Figure 2: Pictures of Foamed Cement | LEWIS EXPERT REPORT | |
| 60510 | Not Applicable | Document: Figure 3: Surfactant (ZoneSealant 2000) deactivates defoamer (D-Air 3000) | LEWIS EXPERT REPORT | |
| 60511 | Not Applicable | Chart: Figure 4: 0.08 and 0.09 Gallon/Sack UCA Charts | LEWIS EXPERT REPORT | |
| 60512 | 12/09/1998 | Document: Drilling Contract RBS-8D Semisubmersible Drilling Unit, between Vastar Resources, Inc. and R&B Falcon Drilling Co., Contract No. 980249 | BP-HZN-2179MDL00056656 - BP-HZN-2179MDL00056936 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 187 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 60513 | 05/31/2010 | Email - From: Norman Wong To: Fereidoun Abbassian Subject: Re: MBI Hearing Transcripts | BP-HZN-BLY00294035 - BP-HZN-BLY00294036 | Yes |
| 60514 | 06/08/2010 | Email - From: Paul Dias To: Fereidoun Abbassian Subject: FW: Assignment/Paul Dias BOP systems | BP-HZN-BLY00294350 - BP-HZN-BLY00294351 | Yes |
| 60515 | 05/27/2010 | Document: Questions from Fereidoun Abbassian May 27th | BP-HZN-BLY00294352 - BP-HZN-BLY00294359 | Yes |
| 60516 | ??/??/2002 | Document: Cameron 2002 Replacement Parts Catalog | BP-HZN-BLY00366307 - BP-HZN-BLY00366448 | |
| 60517 | 10/11/2004 | Letter: Letter Agreement for Conversion of VBR to a Test Ram between Transocean and BP | BP-HZN-CEC030029 - BP-HZN-CEC030030 | |
| 60518 | 01/21/2008 | Document: Cameron Engineering Bulletin re Shearing Capabilities of Cameron Shear Rams | DEC077-006509 - DEC077-006528 | |
| 60519 | 08/26/2011 | Report: Gregg Perkin Expert Report | | Yes |
| 60520 | 09/01/2004 | Manual: API Recommended Practice 53 Third Edition, March 1997, Reaffirmed September 1, 2004, Recommended Practices for Blowout Prevention Equipment Systems for Drilling Wells | PSC-MDL2179-011038 - PSC-MDL2179-011119 | |
| 60521 | Not Applicable | Document: Code of Federal Regulations Title 30 Part 250 Oil and Gas and Sulphur Operations in the Outer Continental Shelf, Subpart D ("30 CFR § 250") | | |
| 60522 | 06/??/1962 | Document: Lubinski, A., Althouse, W.S., and Logan, J.L., *"Helical Buckling of Tubing Sealed in Packers,"* JPT 655-70, June 1962. | HAL_1263198 - HAL_1263213 | |
| 60523 | ??/??/1987 | Document: Kulak, Geoffrey L., Fisher, John W., and Struik, John H.A., *Guide to Design Criteria for Bolted and Riveted Joints*, 2nd Ed (9780471837916), Wiley-Interscience. 1987. | HAL_1263214 - HAL_1263558 | |
| 60524 | 04/11/1975 | Book: Deutschman, Aaron D., Michels, Walter J., Wilson, Charles E., *Machine Design: Theory and Practice*. Prentice Hall, 1st Ed. | | |
| 60525 | Not Applicable | Exhibit Withdrawn | | |
| 60526 | 08/08/2011 | Document: Stevick, G.R., Proposed Revision to para.302.3.1(b) Shear and Bearing Allowable Stress Basis, Correspondence to the ASME Piping Code Mechanical Design Committee Members | HAL_1266801 - HAL_1266804 | |
| 60527 | ??/??/1998 | Book: Norton, R.L. Obert, *Machine Design, An Integrated Approach*, Prentice-Hall, 1998. | | |
| 60528 | ??/??/1976 | Book: Higdon, A., et al., *Mechanics of Materials*, 3rd Ed., John Wiley & Sons, 1976. | | |
| 60529 | Not Applicable | Exhibit Withdrawn | | |
| 60530 | Not Applicable | Document: Figure 1: The DWH BOP | STEVICK EXPERT REPORT | |
| 60531 | Not Applicable | Document: Figure 2: The Cameron BSR used in the DWH BOP | STEVICK EXPERT REPORT | |
| 60532 | Not Applicable | Document: Figure 3: Model of the DWH BOP BSR from the Net Norske Veritas ("DNV") Report | STEVICK EXPERT REPORT | |
| 60533 | Not Applicable | Document: Figure 4: Model of the DWH and BOP from the DNV Report | STEVICK EXPERT REPORT | |
| 60534 | Not Applicable | Document: Figure 5: Top view of the DNV finite element analysis reconstruction of the BSR | STEVICK EXPERT REPORT | |
| 60535 | Not Applicable | Document: Figure 6: Image of laser scan model of the drill pipe and | STEVICK EXPERT REPORT | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 188 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | BSR blocks | ** | ** |
| 60536 | Not Applicable | Document: Figure 7: Image of laser scan model of the drill pipe and BSR blocks | STEVICK EXPERT REPORT | |
| 60537 | Not Applicable | Document: Figure 8: Partially Closed Position of the Upper and Lower BSR Blocks | STEVICK EXPERT REPORT | |
| 60538 | Not Applicable | Document: Figure 9: BSR CAD model showing block spacing | STEVICK EXPERT REPORT | |
| 60539 | Not Applicable | Exhibit Withdrawn | | |
| 60540 | Not Applicable | Exhibit Withdrawn | | |
| 60541 | Not Applicable | Exhibit Withdrawn | | |
| 60542 | Not Applicable | Document: Nitrified Cementing Review | BP-HZN-2179MDL03050842 - BP-HZN-2179MDL03050844 | |
| 60543 | Not Applicable | Exhibit Withdrawn | | |
| 60544 | Not Applicable | Exhibit Withdrawn | | |
| 60545 | 04/20/2010 | Report: Halliburton 9.875" X 7" Foamed Production Casing Post Job Report | BP-HZN-MBI00013417 - BP-HZN-MBI00013430 | |
| 60546 | Not Applicable | Exhibit Withdrawn | | |
| 60547 | Not Applicable | Exhibit Withdrawn | | |
| 60548 | Not Applicable | Exhibit Withdrawn | | |
| 60549 | Not Applicable | Exhibit Withdrawn | | |
| 60550 | Not Applicable | Exhibit Withdrawn | | |
| 60551 | Not Applicable | Exhibit Withdrawn | | |
| 60552 | 04/12/2010 | Report: Halliburton Cementing Lab Results - Primary | HAL_0010868 - HAL_0010870 | |
| 60553 | Not Applicable | Exhibit Withdrawn | | |
| 60554 | Not Applicable | Exhibit Withdrawn | | |
| 60555 | Not Applicable | Exhibit Withdrawn | | |
| 60556 | 04/12/2010 | Report: Halliburton Cementing Lab Results - Primary | HAL_0044651 - HAL_0044652 | |
| 60557 | ??/??/2004 | Document: Use of Foamed Cement in Deep Water Angola, SPE IADC 91662 - 2004 | HAL_0045763 - HAL_0045767 | |
| 60558 | Not Applicable | Exhibit Withdrawn | | |
| 60559 | 04/17/2010 | Document: MiSwaco Synthetic Based Mud Report No. 77 | HAL_0048782 - HAL_0048812 | |
| 60560 | Not Applicable | Exhibit Withdrawn | | |
| 60561 | Not Applicable | Exhibit Withdrawn | | |
| 60562 | Not Applicable | Exhibit Withdrawn | | |
| 60563 | 10/01/2002 | Document: API Specification 10A, Twenty-third Edition, April 2002. Specification for Cement Sand Materials for Well Cementing | HAL_1138184 - HAL_1138242 | |
| 60564 | Not Applicable | Exhibit Withdrawn | | |
| 60565 | Not Applicable | Exhibit Withdrawn | | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 189 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 60566 | 07/01/2010 | Document: 30 C.F.R. § 250.421 - casing and cementing requirements by type of casing string | | |
| 60567 | Not Applicable | Exhibit Withdrawn | | |
| 60568 | Not Applicable | Exhibit Withdrawn | | |
| 60569 | Not Applicable | Exhibit Withdrawn | | |
| 60570 | To Be Determined | Exhibit Withdrawn | | |
| 60571 | Not Applicable | Exhibit Withdrawn | | |
| 60572 | Not Applicable | Exhibit Withdrawn | | |
| 60573 | Not Applicable | Exhibit Withdrawn | | |
| 60574 | Not Applicable | Exhibit Withdrawn | | |
| 60575 | Not Applicable | Exhibit Withdrawn | | |
| 60576 | Not Applicable | Exhibit Withdrawn | | |
| 60577 | Not Applicable | Exhibit Withdrawn | | |
| 60578 | Not Applicable | Exhibit Withdrawn | | |
| 60579 | 04/17/2010 | Report: Cement Lab Weigh-up Sheet, 73909/1 | HAL_1127161 - HAL_1127163 | |
| 60580 | Not Applicable | Exhibit Withdrawn | | |
| 60581 | 05/28/2010 | Report: Cement Lab Weigh-up Sheet, 81447/1 | HAL_1131373 - HAL_1131378 | Yes |
| 60582 | Not Applicable | Exhibit Withdrawn | | |
| 60583 | Not Applicable | Exhibit Withdrawn | | |
| 60584 | Not Applicable | Exhibit Withdrawn | | |
| 60585 | Not Applicable | Exhibit Withdrawn | | |
| 60586 | Not Applicable | Exhibit Withdrawn | | |
| 60587 | Not Applicable | Exhibit Withdrawn | | |
| 60588 | Not Applicable | Exhibit Withdrawn | | |
| 60589 | Not Applicable | Exhibit Withdrawn | | |
| 60590 | Not Applicable | Exhibit Withdrawn | | |
| 60591 | Not Applicable | Exhibit Withdrawn | | |
| 60592 | Not Applicable | Exhibit Withdrawn | | |
| 60593 | Not Applicable | Exhibit Withdrawn | | |
| 60594 | Not Applicable | Exhibit Withdrawn | | |
| 60595 | Not Applicable | Exhibit Withdrawn | | |
| 60596 | Not Applicable | Exhibit Withdrawn | | |
| 60597 | Not Applicable | Exhibit Withdrawn | | |
| 60598 | Not Applicable | Exhibit Withdrawn | | |
| 60599 | Not Applicable | Exhibit Withdrawn | | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 60600 | 10/??/2007 | Manual: Integrated Materials and Construction Practices for Concrete Pavements: A State-of-the-Practice Manual | HAL_1251980 - HAL_1252329 | |
| 60601 | Not Applicable | Exhibit Withdrawn | | |
| 60602 | Not Applicable | Exhibit Withdrawn | | |
| 60603 | Not Applicable | Exhibit Withdrawn | | |
| 60604 | Not Applicable | Exhibit Withdrawn | | |
| 60605 | Not Applicable | Exhibit Withdrawn | | |
| 60606 | Not Applicable | Exhibit Withdrawn | | |
| 60607 | Not Applicable | Exhibit Withdrawn | | |
| 60608 | Not Applicable | Exhibit Withdrawn | | |
| 60609 | Not Applicable | Exhibit Withdrawn | | |
| 60610 | Not Applicable | Exhibit Withdrawn | | |
| 60611 | 04/14/2010 | Report: 9.875" X 7" Production Casing Design Report | HAL_1071868 - HAL_1071886 | |
| 60612 | 04/15/2010 | Report: 9.875" X 7" Production Casing Design Report | HAL_1073028 - HAL_1073049 | |
| 60613 | Not Applicable | Exhibit Withdrawn | | |
| 60614 | Not Applicable | Exhibit Withdrawn | | |
| 60615 | 04/12/2010 | Report: 9 7/8" X 7" Production Casing v.3 | HAL_1047280 - HAL_1047290 | |
| 60616 | 04/15/2010 | Report: 9 7/8" X 7" Production Casing v.4 | HAL_1047459 - HAL_1047470 | |
| 60617 | Not Applicable | Exhibit Withdrawn | | |
| 60618 | Not Applicable | Exhibit Withdrawn | | |
| 60619 | Not Applicable | Exhibit Withdrawn | | |
| 60620 | Not Applicable | Exhibit Withdrawn | | |
| 60621 | Not Applicable | Exhibit Withdrawn | | |
| 60622 | 04/01/1998 | Manual: Foam Cementing Operations Manual | HAL_0046635 - HAL_0046728 | |
| 60623 | Not Applicable | Exhibit Withdrawn | | |
| 60624 | 04/20/2010 | Email - From: Brian Morel To: Gregory Walz and others  - Subject: Nitrogen Cement Team | BP-HZN-MBI 00129140 | |
| 60625 | Not Applicable | Exhibit Withdrawn | | |
| 60626 | Not Applicable | Exhibit Withdrawn | | |
| 60627 | 04/06/2010 | Document: Future Challenges of Drilling Fluids and Their Rheological Measurements, 2010 AADE Fluids Conference and Exhibition | | |
| 60628 | 06/??/2003 | Document: Cement: Its Chemistry and Properties, Journal of Chemical Education, Vol. 80, No. 6 (2003) | | |
| 60629 | 06/??/2007 | Document: Drilling Training Alliance Cementing Manual | BP-HZN-2179MDL00732112 - BP-HZN-2179MDL00732387 | |
| 60630 | 02/??/2003 | Document: Foam Cementing on the Eldfisk Field: A Case Study, SPE 79912 (2003) | BP-HZN-BLY00103843 - BP-HZN-BLY00103856 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 60631 | 11/??/2010 | Manual: Global Laboratory Best Practices, Vol. 2, Section 3 | HAL_0676434 - HAL_0676775 | |
| 60632 | 06/??/2004 | Manual: Global Laboratory Best Practices, Vol. 1, Section 1 | HAL_0675800 - HAL_0675805 | |
| 60633 | 01/??/1999 | Manual: Global Laboratory Best Practices, Vol. 2, Section 2 | HAL_0675958 - HAL_0676433 | |
| 60634 | 01/??/1999 | Manual: Global Laboratory Best Practices, Vol. 3, Section 8 | HAL_0676786 - HAL_0676913 | |
| 60635 | 01/??/1999 | Manual: Global Laboratory Best Practices, Vol. 3, Section 2 | HAL_0676914 - HAL_0677065 | |
| 60636 | 01/??/1999 | Manual: Global Laboratory Best Practices, Vol. 3, Section 3 | HAL_0677066 - HAL_0677196 | |
| 60637 | 01/??/1999 | Manual: Global Laboratory Best Practices, Vol. 3, Section 4 | HAL_0677197 - HAL_0677414 | |
| 60638 | 07/??/2009 | Manual: Global Laboratory Best Practices, Vol. 4, Section 1 | HAL_0677423 - HAL_0677544 | |
| 60639 | 07/??/2009 | Manual: Global Laboratory Best Practices, Vol. 4, Section 2 | HAL_0677545 - HAL_0677598 | |
| 60640 | 07/??/2009 | Manual: Global Laboratory Best Practices, Vol. 4, Section 3 | HAL_0677599 - HAL_0677852 | |
| 60641 | Not Applicable | Exhibit Withdrawn | | |
| 60642 | Not Applicable | Exhibit Withdrawn | | |
| 60643 | Not Applicable | Exhibit Withdrawn | | |
| 60644 | Not Applicable | Exhibit Withdrawn | | |
| 60645 | Not Applicable | Exhibit Withdrawn | | |
| 60646 | Not Applicable | Exhibit Withdrawn | | |
| 60647 | Not Applicable | Exhibit Withdrawn | | |
| 60648 | Not Applicable | Exhibit Withdrawn | | |
| 60649 | Not Applicable | Exhibit Withdrawn | | |
| 60650 | Not Applicable | Exhibit Withdrawn | | |
| 60651 | Not Applicable | Exhibit Withdrawn | | |
| 60652 | Not Applicable | Exhibit Withdrawn | | |
| 60653 | Not Applicable | Exhibit Withdrawn | | |
| 60654 | Not Applicable | Exhibit Withdrawn | | |
| 60655 | 06/29/2010 | Document: Notes of Interview of Greg Walz | BP-HZN-BLY00061325 - BP-HZN-BLY00061334 | Yes |
| 60656 | 04/07/2010 | Report: Daily Operations Report - Parnters (Drilling) | BP-HZN-BLY00129256 - BP-HZN-BLY00129260 | |
| 60657 | 04/15/2010 | Document: BP MC 252 #15T00BP01 - Macondo Prospect, 7" x 9-7/8" Interval | BP-HZN-MBI00127532 - BP-HZN-MBI00127552 | |
| 60658 | Not Applicable | Exhibit Withdrawn | | |
| 60659 | 08/26/2011 | Report: Expert Report of Bea-Gale (Pls), 08-26-11 | | Yes |
| 60660 | Not Applicable | Exhibit Withdrawn | | |
| 60661 | 04/16/2010 | Document: BP Macondo Prospect, Mud Weight | HAL_1022433 | |
| 60662 | 08/26/2011 | Document: Huffman, Dr. Alan (USA) | | Yes |
| 60663 | Not Applicable | Document: NOAA Bibliography | HAL_1252330 - HAL_1252353 | |
| 60664 | Not Applicable | Exhibit Withdrawn | | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 192 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 60665 | 11/30/2010 | Document: BP Compensation Practices/Incentive Pay Documents | BP-HZN-2179MDL03086101 - BP-HZN-2179MDL03086118 | |
| 60666 | 12/??/2010 | Document: 2010 Initial FY Performance Assessment | BP-HZN-2179MDL03277888 - BP-HZN-2179MDL03277917 | |
| 60667 | 08/18/2003 | Report: Major Incident Investigation Report, BP Grangemouth, Scotland  29th May-10th June 2000, HSE and Scottish Environment Protection Agency (Aug. 18, 2003) | HAL_1252354 - HAL_1252524 | |
| 60668 | Not Applicable | Exhibit Withdrawn | | |
| 60669 | 10/14/2011 | Website: BP Brand & Log Webpage, http://www.bp.com/sectiongenericarticle.do?Categoryid=9014508&contentid=7027677 | HAL_1252527 - HAL_1252528 | |
| 60670 | 10/16/2011 | Document: OSHA Fact Sheet on BP 2009 Monitoring Inspection (2009) | HAL_1252529 - HAL_1252530 | |
| 60671 | 08/26/2010 | Article: "*Panel Presses BP on Its Safety Record*", The New York Times | HAL_1252531 - HAL_1252532 | |
| 60672 | 07/22/2010 | Article: "*Senators Rap BP Official for Record of OSHA Violations*", The New York Times | HAL_1252533 - HAL_1252535 | |
| 60673 | 07/03/2006 | Article: "*BP's Aggressive Trading Culture Comes to Surface*", Financial Times | HAL_1252536 - HAL_1252537 | |
| 60674 | 07/03/2011 | Article: "*Return of Lord Oil Slick: Why has Cameron Handed Lord Browne such a Key Job?*", The Daily Mail | HAL_1252538 - HAL_1252546 | |
| 60675 | 09/23/2009 | Article: "OSHA Warns BP Failed to Make Safety Changes," Galveston Count Daily News | HAL_1252547 - HAL_1252548 | |
| 60676 | 03/10/2007 | Article: "BP Braced for Damning Report into Fatal Errors at Texas City Refinery," The Observer | HAL_1252549 - HAL_1252551 | |
| 60677 | 08/13/1998 | Article: "Culture of Amoco, Industry May Be Forever Changed," Chicago Tribune | HAL_1252552 - HAL_1252554 | |
| 60678 | ??/??/2011 | Book: Bergin, Tom. *Spills and Spin: The Inside Story of BP*. Random House Business Books, 2011 | | |
| 60679 | ??/??/2011 | Book: Steffy, Loren C., *Drowning in Oil*. McGraw-Hill, 2011 | | |
| 60680 | ??/??/2011 | Book: Reed, Stanley & Fitzgerald, Alison, *In Too Deep, BP and the Drilling Race that Took it Down*. John Wiley & Sons, 2011 | | |
| 60681 | ??/??/2011 | Book: Read, Colin, *BP and the Macondo Spill: The Complete Story*. Palgrave Macmillan, 2011 | | |
| 60682 | ??/??/2010 | Book: Cavnar, Bob, *Disaster on the Horizon*. Chelsea Green, 2010 | | |
| 60683 | ??/??/2008 | Book: Hopkins, Andrew, *Failure to Learn*. CCH Australia Limited, 2008 | | |
| 60684 | ??/??/1989 | Book: Center for Chemical Process Safety of the American Institute of Chemical Engineers, *Guidelines for Technical Management of Chemical Process Safety*. American Institute of Chemical Engineers, 1989 | | |
| 60685 | 09/??/1999 | Report: OGE, HSE Management Guidelines for Working together in a Contract Environment, Report No. 6.63/291, Sept. 1999 | HAL_1252555 - HAL_1252614 | |
| 60686 | 11/??/1990 | Article: Cullen, The Hon Lord, *The Public Enquiry into the Piper Alpha Disaster*. Her Majesty's Stationary Office, 1990 | HAL_1252615 - HAL_1252621 | |
| 60687 | 06/??/1996 | Article: Primrose, "*The HSE Management System in* | HAL_1252622 - HAL_1252629 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 193 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | *Practice-Implementation.*" SPE 35826, 1996. | ** | ** |
| 60688 | 07/??/2009 | Website: Exxon-Mobil, Operations Integrity Management System 5-15 http://www.exxonmobil.com/Corporate/Files/OIMS_Framework_Brochure.pdf | HAL_1252630 - HAL_1252649 | |
| 60689 | 04/14/2010 | Article: Flynn, "*HSE Leadership - One Company's Process Safety Journey.*" SPE 126584, 2010 | HAL_1252650 - HAL_1252656 | |
| 60690 | 01/??/2007 | Article: "The Report of the BP U.S. Refineries Independent Safety Review Panel" | BP-HZN-2179MDL01022710 - BP-HZN-2179MDL01023083 | |
| 60691 | 07/??/1994 | Report: International Association of Oil and Gas Producers Guidelines for the Development and Application of Health, Safety and Environmental Management Systems, Report No. 6.36/210 (1994) | HAL_1252657 - HAL_1252703 | |
| 60692 | ??/??/2009 | Manual: Safety Management Manual (SSM). International Civil Aviation Organization, Doc 9859, 2d Ed, 2009 | HAL_1252704 - HAL_1252967 | |
| 60693 | Not Applicable | Document: Annex 6 - Operation of Aircraft (Amdt 33-B), International Civil Aviation Organization (2006) | HAL_1252968 - HAL_1252977 | |
| 60694 | Not Applicable | Document: BP, Operations Management System | HAL_1252978 - HAL_1252979 | |
| 60695 | Not Applicable | Powerpoint: Energy Institute Risk Assessment Matrix PowerPoint Presentation Website: http://www.energyinst.org.uk/heartsandminds/ram.cfm | HAL_1252980 - HAL_1252982 | |
| 60696 | Not Applicable | Document: Energy Institute Risk Assessment Matrix Brochure Sample Pages | HAL_1252983 - HAL_1252984 | |
| 60697 | Not Applicable | Document: Annex 13 - Safety Management SARPs (Amdt 12B) | HAL_1252985 - HAL_1252992 | |
| 60698 | 03/08/2011 | Article: "Bob Dudley: BP is Sorry. BP Gets It." Politico.com | HAL_1252993 - HAL_1252994 | |
| 60699 | 01/17/2007 | Article: "BP Failed on Safety, Report Says," Washington Post | HAL_1252995 - HAL_1252997 | |
| 60700 | ??/??/2005 | Document: Shell Aircraft International - Safety Management Systems, Doc 52661 26 (2005) | HAL_1252998 - HAL_1253041 | |
| 60701 | Not Applicable | Document: Risk Assessment Matrix - Bringing it to Life, Energy Institute | HAL_1253042 - HAL_1253043 | |
| 60702 | 10/29/2009 | Document: US Dept of Labor Citation and Notification of Penalty to BP, Inspection No. 311962674 | HAL_1253044 - HAL_1253170 | |
| 60703 | Not Applicable | Document: Shell Contractor HSE Handbook | HAL_1253171 - HAL_1253244 | |
| 60704 | 07/25/2001 | Document: HSE Management Procedure - Audit, Petroleum Development Oman LLC (2001) | HAL_1253245 - HAL_1253253 | |
| 60705 | Not Applicable | Exhibit Withdrawn | | |
| 60706 | ??/??/2011 | Article: "BP's Failure to Debias: Underscoring the Importance of Behavioral Finance" | HAL_1253595 - HAL_1253636 | |
| 60707 | 09/??/1970 | Article: "Increasing Risk: 1 A Definition" | HAL_1253637 - HAL_1253674 | |
| 60708 | 02/21/2008 | Document: United States v. BP Products North American Inc., Crim., H-07-434, 2008WL501321 (S.D. Tex. Feb. 21, 2008) | | |
| 60709 | Not Applicable | Document: OGP Upstream Companies | HAL_1253675 - HAL_1253676 | |
| 60710 | Not Applicable | Document: Organizational Culture, Chapter 16 | HAL_1253677 - HAL_1253704 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 194 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 60711 | Not Applicable | Exhibit Withdrawn | | |
| 60712 | 03/06/2010 | Report: March 2010 BP Daily Operations Reports | BP-HZN-CEC011730 - BP-HZN-CEC011735 | |
| 60713 | Not Applicable | Exhibit Withdrawn | | |
| 60714 | Not Applicable | Exhibit Withdrawn | | |
| 60715 | Not Applicable | Exhibit Withdrawn | | |
| 60716 | Not Applicable | Exhibit Withdrawn | | |
| 60717 | 03/01/2010 | Report: 2010.03.01 Daily Drilling Report | BP-HZN-2179MDL00060762 - BP-HZN-2179MDL00060765 | |
| 60718 | 03/02/2010 | Report: 2010.03.02 Daily Drilling Report | BP-HZN-2179MDL00060771 - BP-HZN-2179MDL00060773 | |
| 60719 | Not Applicable | Exhibit Withdrawn | | |
| 60720 | Not Applicable | Exhibit Withdrawn | | |
| 60721 | Not Applicable | Exhibit Withdrawn | | |
| 60722 | 03/06/2010 | Report: 2010.03.06 Daily Drilling Report | TRN-MDL-00600420 - TRN-MDL-00600422 | |
| 60723 | 03/07/2010 | Report: 2010.03.07 Daily Drilling Report | BP-HZN-2179MDL00060812 - BP-HZN-2179MDL00060814 | |
| 60724 | Not Applicable | Exhibit Withdrawn | | |
| 60725 | 03/09/2010 | Report: 2010.03.09 Daily Drilling Report | BP-HZN-FIN00000102 - BP-HZN-FIN00000105 | |
| 60726 | 03/10/2010 | Report: 2010.03.10 Daily Drilling Report | BP-HZN-2179MDL00060837 - BP-HZN-2179MDL00060839 | |
| 60727 | 03/11/2010 | Report: 2010.03.11 Daily Drilling Report | BP-HZN-2179MDL00060845 - BP-HZN-2179MDL00060847 | |
| 60728 | 03/12/2010 | Report: 2010.03.12 Daily Drilling Report | BP-HZN-2179MDL00060853 - BP-HZN-2179MDL00060856 | |
| 60729 | 03/13/2010 | Report: 2010.03.13 Daily Drilling Report | TRN-INV-00138973 - TRN-INV-00138975 | |
| 60730 | 03/14/2010 | Report: 2010.03.14 Daily Drilling Report | TRN-MDL-00600801 - TRN-MDL-00600803 | |
| 60731 | 03/15/2010 | Report: 2010.03.15 Daily Drilling Report | BP-HZN-CEC-019140 - BP-HZN-CEC-019142 | |
| 60732 | 03/16/2010 | Report: 2010.03.16 Daily Drilling Report | BP-HZN-2179MDL00060883 - BP-HZN-2179MDL00060885 | |
| 60733 | 03/17/2010 | Report: 2010.03.17 Daily Drilling Report | BP-HZN-2179MDL00060890 - BP-HZN-2179MDL00060892 | |
| 60734 | Not Applicable | Exhibit Withdrawn | | |
| 60735 | 03/19/2010 | Report: 2010.03.19 Daily Drilling Report | BP-HZN-2179MDL00060904 - BP-HZN-2179MDL00060906 | |
| 60736 | 03/20/2010 | Report: 2010.03.20 Daily Drilling Report | BP-HZN-2179MDL00060910 - BP-HZN-2179MDL00060912 | |
| 60737 | 03/21/2010 | Report: 2010.03.21 Daily Drilling Report | BP-HZN-2179MDL00060916 - BP-HZN-2179MDL00060918 | |
| 60738 | 03/22/2010 | Report: 2010.03.22 Daily Drilling Report | BP-HZN-2179MDL00060922 - BP-HZN-2179MDL00060924 | |
| 60739 | 03/23/2010 | Report: 2010.03.23 Daily Drilling Report | BP-HZN-2179MDL00060929 - BP-HZN-2179MDL00060931 | |
| 60740 | 03/24/2010 | Report: 2010.03.24 Daily Drilling Report | BP-HZN-2179MDL00060935 - BP-HZN-2179MDL00060937 | |
| 60741 | 03/25/2010 | Report: 2010.03.25 Daily Drilling Report | BP-HZN-2179MDL00060941 - BP-HZN-2179MDL00060943 | |
| 60742 | 03/26/2010 | Report: 2010.03.26 Daily Drilling Report | BP-HZN-2179MDL00060947 - BP-HZN-2179MDL00060949 | |
| 60743 | 03/27/2010 | Report: 2010.03.27 Daily Drilling Report | BP-HZN-2179MDL00060953 - BP-HZN-2179MDL00060955 | |
| 60744 | 03/28/2010 | Report: 2010.03.28 Daily Drilling Report | BP-HZN-2179MDL00060959 - BP-HZN-2179MDL00060961 | |
| 60745 | 03/29/2010 | Report: 2010.03.29 Daily Drilling Report | BP-HZN-2179MDL00060962 - BP-HZN-2179MDL00060964 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 60746 | 03/30/2010 | Report: 2010.03.30 Daily Drilling Report | BP-HZN-2179MDL00060965 - BP-HZN-2179MDL00060967 | |
| 60747 | 03/31/2010 | Report: 2010.03.31 Daily Drilling Report | BP-HZN-2179MDL00060968 - BP-HZN-2179MDL00060970 | |
| 60748 | 04/14/2010 | Report: 2010.04.14 IADC Daily Drilling Report | TRN-MDL-00011491 - TRN-MDL-00011494 | |
| 60749 | 04/15/2010 | Report: 2010.04.15 IADC Daily Drilling Report | TRN-MDL-00011495 - TRN-MDL-00011498 | |
| 60750 | 04/16/2010 | Report: 2010.04.16 IADC Daily Drilling Report | TRN-MDL-00011499 - TRN-MDL-00011502 | |
| 60751 | 04/17/2010 | Report: 2010.04.17 IADC Daily Drilling Report | TRN-MDL-00011503 - TRN-MDL-00011507 | |
| 60752 | 04/18/2010 | Report: 2010.04.18 IADC Daily Drilling Report | TRN-MDL-00011508 - TRN-MDL-00011511 | |
| 60753 | 04/19/2010 | Report: 2010.04.19 IADC Daily Drilling Report | TRN-MDL-00011512 - TRN-MDL-00011517 | |
| 60754 | Not Applicable | Exhibit Withdrawn | | |
| 60755 | Not Applicable | Document: Cement Equipment Card | BP-HZN-2179MDL02406934 | |
| 60756 | Not Applicable | Presentation: Stop for Safety Presentation | BP-HZN-2179MDL02658629 - BP-HZN-2179MDL02658636 | |
| 60757 | 08/27/2009 | Presentation: HSSE Steering Committee Process Safety Work Team | BP-HZN-2179MDL00352383 - BP-HZN-2179MDL00352390 | |
| 60758 | Not Applicable | Presentation: GOM - D&C Major Hazard and Risk Management | BP-HZN-2179MDL00665965 - BP-HZN-2179MDL00666037 | |
| 60759 | 11/??/2010 | Presentation: Introduction to North America Gas | BP-HZN-2179MDL00969019 - BP-HZN-2179MDL00969053 | |
| 60760 | Not Applicable | Document: Royal Dutch Shell (RDS) | BP-HZN-2179MDL00970767 - BP-HZN-2179MDL00970806 | |
| 60761 | 07/21/2010 | Report: GOM Risk Management Policy | BP-HZN-2179MDL01334301 - BP-HZN-2179MDL01334340 | |
| 60762 | 07/07/2008 | Document: Selection of Hazard Evaluation & Risk Assesment Techniques | BP-HZN-2179MDL01334589 - BP-HZN-2179MDL01334661 | |
| 60763 | 03/03/2010 | Document: Guidance on Practice for Major Hazard and Risk Register Development | BP-HZN-2179MDL01335856 - BP-HZN-2179MDL01335894 | |
| 60764 | Not Applicable | Exhibit Withdrawn | | |
| 60765 | 09/15/2009 | Presentation: MMS Introduction to BP's Kaskida IFT | BP-HZN-2179MDL02819520 - BP-HZN-2179MDL02819601 | |
| 60766 | Not Applicable | Presentation: Kaskida DST-Style Short Term Well Test, 15k BOPs | BP-HZN-2179MDL03392198 - BP-HZN-2179MDL03392245 | |
| 60767 | Not Applicable | Document: Gulf of Mexico SPU Risk Management Policy | BP-HZN-2179MDL03530796 - BP-HZN-2179MDL03530830 | |
| 60768 | 01/22/2007 | Document: Guidance on Practice for Major Hazard and Risk Register Development | BP-HZN-2179MDL03543568 - BP-HZN-2179MDL03543598 | |
| 60769 | 11/26/2010 | Presentation: OGP Capping & Containment Management Committee Meeting | BP-HZN-2179MDL03758806 - BP-HZN-2179MDL03758903 | |
| 60770 | 01/??/2010 | Document: OGP Global Industry Response Sub-Group | BP-HZN-2179MDL03761967 - BP-HZN-2179MDL03762047 | |
| 60771 | 05/01/2009 | Manual: Mobile Offshore Drilling Units | HAL_1178359 - HAL_1178486 | |
| 60772 | 07/31/2009 | Report: Energy Report Beaufort Sea Drilling Risk Study | TRN-MDL-00104814 - TRN-MDL-00104864 | |
| 60773 | 10/26/2010 | Email - From: Murray Auchincloss To: Andy Hopwood and others - Subject: FW: Propulica article in advance of tonight's TV documentary | BP-HZN-2179MDL03085806 - BP-HZN-2179MDL03085816 | |
| 60774 | 02/??/2011 | Article: Hopkins, *Management Walkarounds: Lessons from the Gulf of Mexico Oil Well Blowout.* Working Paper 79, Australian National University National Center for OHS Regulation, 2011. | HAL_1253705 - HAL_1253717 | |
| 60775 | ??/??/1987 | Document: Wagenaar & Groeneweg, *Accidents at Sea: Multiple* | HAL_1253718 - HAL_1253729 | |

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | *Causes and Impossible Consequences*. International Journal of Man-Machine Studies, 1987. | ** | ** |
| 60776 | Not Applicable | Exhibit Withdrawn | | |
| 60777 | 12/07/2010 | Document: Testimony of Joint USCG_BOEM Investigation | HAL_1253730 - HAL_1254314 | |
| 60778 | 07/10/2010 | Document: 2010 07 10 AM Testimony of Joint USCG_BOEM Investigation | HAL_1254315 - HAL_1254598 | |
| 60779 | 11/09/2011 | Document: 2010 11 09 National Oil Spill Commission Meeting Transcripts | HAL_1254599 - HAL_1254695 | Yes |
| 60780 | 05/17/2010 | Presentation: Project Spacer Draft 1.0 | BP-HZN-BLY00047099 - BP-HZN-BLY00047120 | |
| 60781 | 04/16/2010 | Email - From: John Guide To: David Sims and others - Subject: FW: Additional Centralizers | BP-HZN-CEC0022433 - BP-HZN-CEC0022434 | |
| 60782 | 04/14/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: OptiCem Report, with attachment | BP-HZN-MBI00126815 - BP-HZN-MBI00126834 | |
| 60783 | Not Applicable | Exhibit Withdrawn | | |
| 60784 | Not Applicable | Helmreich, Merritt, & Helmreich, Wilhelm, *The Evolution of Crew Resource Management Training in Commercial Aviation*. Journal of Aviation Psychology. | HAL_1254738 - HAL_1254748 | |
| 60785 | Not Applicable | Exhibit Withdrawn | | |
| 60786 | 02/03/2009 | Press Release: February 3, 2009 | HAL_1254769 - HAL_1254770 | |
| 60787 | ??/??/2007 | Report: BP Sustainability Report 2007 | BP-HZN-2179MDL04958808 - BP-HZN-2179MDL04958851 | |
| 60788 | Not Applicable | Document: Building Process Safety Culture, Tools to Enhance Process Safety Performance | PSC-MDL2179-021079 - PSC-MDL2179-021084 | |
| 60789 | 01/??/2011 | Document: Deepwater Horizon Study Group Working Paper, Jan. 2011 | HAL_1254771 - HAL_1254796 | Yes |
| 60790 | ??/??/1974 | Document: Flixborough Explosion (NyproUK) Accident Summary, 1974 | HAL_1254797 - HAL_1254798 | |
| 60791 | Not Applicable | Exhibit Withdrawn | | |
| 60792 | Not Applicable | Document: BP Group Risk Register | BP-HZN-2179MDL03998216 | |
| 60793 | Not Applicable | Exhibit Withdrawn | | |
| 60794 | 05/12/2005 | Report: Fatal Accident Investigation Interim Report - Texas City 05-12-05 | BP-HZN-BLY00109373 - BP-HZN-BLY00109419 | |
| 60795 | 05/17/2005 | Press Release: BP Products North America accepts responsibility for Texas City explosion | BP-HZN-2179MDL03968012 - BP-HZN-2179MDL03968015 | |
| 60796 | 05/17/2005 | Document: Remarks of Ross J. Pillari 5/17/05 | BP-HZN-2179MDL03968016 - BP-HZN-2179MDL03968024 | |
| 60797 | 12/13/2010 | Letter: From: Carl Nichols To: Donald Holmstorm - Subject: BP Submission for Dec. 15 hearing | BP-HZN-2179MDL03017814 - BP-HZN-2179MDL03017831 | |
| 60798 | 02/15/2008 | Manual: Deepwater Horizon Emergency Response Manual Vol. I | BP-HZN-BLY00033869 - BP-HZN-BLY00034241 | |
| 60799 | 02/15/2008 | Manual: Deepwater Horizon Emergency Response Manual Vol. II | BP-HZN-BLY00034242 - BP-HZN-BLY00034503 | |
| 60800 | 03/27/2001 | Manual: Deepwater Horizon Operating  Manual Vol. I, Sec. 1 - 5 | BP-HZN-BLY00034605 - BP-HZN-BLY00034831 | |
| 60801 | 03/??/2001 | Manual: Deepwater Horizon Operating  Manual Vol. I, Sec. 6 - 10 | BP-HZN-BLY00034832 - BP-HZN-BLY00035242 | |
| 60802 | 06/??/2008 | Document: Incident Management | BP-HZN-2179MDL00064435 - BP-HZN-2179MDL00064462 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 197 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 60803 | 02/10/2009 | Document: Incident Reporting | BP-HZN-2179MDL03555042 - BP-HZN-2179MDL03555070 | |
| 60804 | Not Applicable | Exhibit Withdrawn | | |
| 60805 | Not Applicable | Exhibit Withdrawn | | |
| 60806 | 05/27/2010 | Document: 2010 05 27 Testimony of Joint USCG_BOEM Investigation | HAL_1254799 - HAL_1255148 | |
| 60807 | Not Applicable | Exhibit Withdrawn | | |
| 60808 | 05/28/2010 | Document: 2010 05 28 Testimony of Joint USCG_BOEM Investigation | HAL_1255156 - HAL_1255560 | |
| 60809 | 05/29/2010 | Document: 2010 05 29 Testimony of Joint USCG_BOEM Investigation | TRN-MDL-01103409 - TRN-MDL-01103497 | |
| 60810 | 07/20/2010 | Document: 2010 07 20 Testimony of Joint USCG_BOEM Investigation | HAL_1255561 - HAL_1256435 | |
| 60811 | 07/22/2010 | Document: 2010 07 22 Testimony of Joint USCG_BOEM Investigation | HAL_1256436 - HAL_1257352 | |
| 60812 | 07/23/2010 | Document: 2010 07 23 Testimony of Joint USCG_BOEM Investigation | HAL_1257353 - HAL_1258176 | |
| 60813 | 08/25/2010 | Document: 2010 08 25 Testimony of Joint USCG_BOEM Investigation | HAL_1258177 - HAL_1258693 | |
| 60814 | 08/26/2010 | Document: 2010 08 26 Testimony of Joint USCG_BOEM Investigation | HAL_1258694 - HAL_1259234 | |
| 60815 | 08/27/2010 | Document: 2010 08 27 Testimony of Joint USCG_BOEM Investigation | HAL_1259235 - HAL_1259605 | |
| 60816 | 12/08/2010 | Document: 2010 12 08 PM Testimony of Joint USCG_BOEM Investigation | HAL_1259606 - HAL_1259914 | |
| 60817 | 04/07/2011 | Document: 2011 04 07 AM Testimony of Joint USCG_BOEM Investigation | HAL_1259915 - HAL_1260137 | |
| 60818 | 04/07/2011 | Document: 2011 04 07 PM Testimony of Joint USCG_BOEM Investigation | HAL_1260138 - HAL_1260251 | |
| 60819 | 04/20/2010 | Email - From: Nathanial Chaisson To: Jesse Gagliano - Subject: BP/Horizon/OptiCem RT | HAL_0502596 | |
| 60820 | 01/16/2007 | Document: Statements by John Browne, Jan. 16, 2007 | HAL_1260252 - HAL_1260255 | |
| 60821 | Not Applicable | Exhibit Withdrawn | | |
| 60822 | ??/??/2009 | Document: Structured for Success, BP Magazine, Issue 3 2009 | HAL_1260597 - HAL_1260603 | |
| 60823 | 05/??/2007 | Document: *Thinking about Process Safety Indicators.* Working Paper 53, May 2007. | HAL_1260604 - HAL_1260619 | |
| 60824 | 10/14/2011 | Website: www.ogp.org.uk/aboutOGP/companies.asp | HAL_1260620 - HAL_1260621 | |
| 60825 | 10/14/2011 | Website: www.bp.com/sectiongenericarticle.do?categoryId=9014508&contentId=7027677 | HAL_1260622 - HAL_1260623 | |
| 60826 | Not Applicable | Exhibit Withdrawn | | |
| 60827 | Not Applicable | Document: BP GoM DC OMS Gap Assessment | BP-HZN-2179MDL03438251 - BP-HZN-2179MDL03438253 | |
| 60828 | Not Applicable | Document: Risk Register for Project Macondo | BP-HZN-2179MDL00670193 | |
| 60829 | 06/09/2010 | Email - From: David Sims To: Marshall Malstri - Subject: Macondo Risk Register.xls | BP-HZN-BLY00145653 | Yes |
| 60831 | 06/22/2010 | Email - From: Kent Corser To: Tony Brock and others - Subject: FW: John Guide email capture | BP-HZN-BLY00097030 | Yes |
| 60832 | ??/??/1998 | Report: Environmental and Social Report, BP Amoco 45 (1998) | HAL_1260652 - HAL_1260704 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 198 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 60833 | Not Applicable | Exhibit Withdrawn | | |
| 60834 | 07/26/2010 | Memo: BP Technical Memorandum | BP-HZN-BLY00082874 - BP-HZN-BLY00082914 | Yes |
| 60835 | 03/09/2010 | Email - From: Allison Crane To: Willaim Mitchell - Subject: FW: Macondo - 11 7/8: Commitments - 03-08-2010 - Need SR For Rig Prep | BP-HZN-2179MDL00009082 - BP-HZN-2179MDL00009083 | |
| 60836 | Not Applicable | Exhibit Withdrawn | | |
| 60837 | 04/19/2010 | Report: BP Daily Operations Report - Partners (Completion) | BP-HZN-2179MDL00609713 - BP-HZN-2179MDL00609719 | |
| 60838 | 01/01/2009 | Email - From: James Reed To: John Guide and others - Subject: Daily Plan | BP-HZN-2179MDL01259283 | |
| 60839 | 07/07/2008 | Document: BP Group Recommended Practice Selection of Hazard Evaluation and Risk Assessment Techniques 3-1.0001 | BP-HZN-2179MDL01995465 - BP-HZN-2179MDL01995649 | |
| 60840 | Not Applicable | Exhibit Withdrawn | | |
| 60841 | Not Applicable | Exhibit Withdrawn | | |
| 60842 | 04/20/2010 | Email - From: Brian Morel  To: Don Vindrine and others - Subject: Ops Note | BP-HZN-CEC020165 - BP-HZN-CEC020210 | |
| 60843 | 04/09/2010 | Email - From David Sims To: Kemper Howe and others - Subject: Nile and Kaskida 180 day clock | BP-HZN-MBI00123225 - BP-HZN-MBI00123226 | |
| 60844 | 04/16/2010 | Email - From: Dale Morrison To: David Sims - Subject: RE: Nile and Kaskida 180 day clock | BP-HZN-MBI00127785 - BP-HZN-MBI00127788 | |
| 60845 | 10/17/2011 | Report: Expert Report Morris Burch | | Yes |
| 60846 | 10/17/2011 | Report: Expert Report of Adam Bourgoyne | | Yes |
| 60847 | 10/17/2011 | Report: Expert Report of Andrew Mitchell | | Yes |
| 60848 | 10/17/2011 | Report: Expert Report of Arthur Zatarain | | Yes |
| 60849 | 10/17/2011 | Report: Expert Report of Chuck Schoennagel | | Yes |
| 60850 | 10/17/2011 | Report: Expert Report of Cliff Knight | | Yes |
| 60851 | 10/17/2011 | Report: Expert Report of David B. Lewis | | Yes |
| 60852 | 10/17/2011 | Report: Expert Report of David Bolado | | Yes |
| 60853 | 10/14/2011 | Report: Expert Report of David Calvert | | Yes |
| 60854 | 10/17/2011 | Report: Expert Report of David O'Donnell | | Yes |
| 60856 | 10/17/2011 | Report: Expert Report of Forrest Earl Shanks | | Yes |
| 60857 | Not Applicable | Exhibit Withdrawn | | |
| 60858 | 10/17/2011 | Report: Expert Report of Frederick Beck | | Yes |
| 60859 | 10/17/2011 | Report: Expert Report of Glen Stevick | | Yes |
| 60860 | 10/17/2011 | Report: Expert Report of Gordon R. Cain | | Yes |
| 60861 | 10/14/2011 | Report: Expert Report of Gregory McCormack | | Yes |
| 60862 | Not Applicable | Exhibit Withdrawn | | |
| 60863 | 10/17/2011 | Report: Expert Report of Ian Frigaard | | Yes |
| 60864 | 10/17/2011 | Report: Expert Report of Eurlng J R Batte | | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 60865 | 10/17/2011 | Report: Expert Report of J.J. Azar PhD | | Yes |
| 60866 | 10/17/2011 | Report: Expert Report of John Hughett | | Yes |
| 60867 | 10/17/2011 | Report: Expert Report of John W. Barker, with Appendices | | Yes |
| 60868 | 10/17/2011 | Report: Expert Report of Joseph P Quoyeser | | Yes |
| 60869 | 10/17/2011 | Report: Expert Report of Kathleen Sutcliffe, with Appendices | | Yes |
| 60870 | 10/17/2011 | Report: Expert Report of L.V. McGuire | | Yes |
| 60871 | 10/17/2011 | Report: Expert Report of Marion Woolie | | Yes |
| 60872 | 10/14/2011 | Report: Expert Report of Morten Emilsen | | Yes |
| 60873 | 10/17/2011 | Report: Expert Report of Patrick Hudson | | Yes |
| 60874 | 10/17/2011 | Report: Expert Report of Paul Dias | | Yes |
| 60875 | 10/17/2011 | Report: Expert Report of Richard Strickland | | Yes |
| 60876 | 10/17/2011 | Report: Expert Report of Robert D Grace | | Yes |
| 60877 | 10/17/2011 | Report: Expert Report of Roger Vernon | | Yes |
| 60878 | Not Applicable | Exhibit Withdrawn | | |
| 60879 | 10/17/2011 | Report: Expert Report of William Abel | | Yes |
| 60880 | 10/17/2011 | Report: Expert Report of William Wecker | | Yes |
| 60881 | 04/26/1991 | Article: *Prevention of Accidents Involving Hazardous Substances: The Role of the Human Factor in Plant Operation.* The Human Factor, OECD Discussion Document. | HAL_1260705 - HAL_1260764 | |
| 60882 | 10/05/2005 | Article: Lawrie, Matthew, Parker, Dianne & Hudson, Patrick, *Investigating Employees Perceptions of a Framework of Safety Culture Maturity.* Elsevier, 2005. | BP-HZN-2179MDL04958852 - BP-HZN-2179MDL04958869 | |
| 60883 | 10/10/2005 | Article: Lawrie, Matthew, Parker, Dianne & Hudson, Patrick, *A Framework for Understanding the Development of Organizational Safety Culture.* Elsenier, 2005. | HAL_1260765 - HAL_1260776 | |
| 60884 | 05/16/2007 | Article: Baltimore & Campbell, *BP Admits Budget a Factor in Alaska Spill.* http://uk.reuters.com/article/2007/05/16/uk-bp-alaska-congress-idUKN16192784 20070516 | HAL_1260777 | |
| 60885 | 04/12/2010 | Article: Hudson, Patrick, *Integrating Organizational Culture into Incident Analyses: Extending the Bow Tie Model.* SPE 127180, 2010. | BP-HZN-2179MDL04969404 - BP-HZN-2179MDL04969416 | |
| 60886 | 04/12/2010 | Document: Hudson, Patrick, *Moving from Investigating to Analyzing Incidents: Supporting Organizational Learning* SPE 127182, 2010. | BP-HZN-2179MDL04955898 - BP-HZN-2179MDL04955910 | |
| 60887 | 06/17/2010 | Report: Borthwick, Commissioner David, *Report of the Montara Commission of Inquiry.* Commonwealth of Australia, 2010. | PSC-MDL2179-029232 - PSC-MDL2179-029626 | Yes |
| 60888 | 11/03/2011 | Article: "*BP to Pay $50 Million to Settle State Blast Claim,*" Houston Cronicle | HAL_1260778 - HAL_1260780 | |
| 60889 | Not Applicable | Exhibit Withdrawn | | |
| 60890 | Not Applicable | Exhibit Withdrawn | | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 200 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 60891 | 01/??/2001 | Article: Hudson, Patrick, *Profiling Safety Culture: The OGP Interview Study*. | HAL_1260781 - HAL_1260793 | |
| 60892 | 01/??/2011 | Article: Pritchard & Lacey, *Deepwater Well Complexity - The New Domain*. | HAL_1260794 - HAL_1260813 | |
| 60893 | 05/??/2011 | Document: OGP Deepwater Wells Global Industry Response Group Recommendations | HAL_1260814 - HAL_1260853 | |
| 60894 | 07/??/2007 | Article: Hudson, Patrick, *Implementing a Safety Culture in a Major Multi-national*. | HAL_1260854 - HAL_1260880 | |
| 60895 | 02/??/2006 | Article: *Seeing Yourself as Others See You, Shell Exploration and Production*. | HAL_1260881 - HAL_1260883 | |
| 60896 | ??/??/1997 | Document: Reason, James, *Managing the Risks of Organizational Accidents*. Ashgate Publishing Limited, 1997. | | |
| 60897 | Not Applicable | Website: Booz Allen Website | HAL_1260884 | |
| 60898 | Not Applicable | Website: Energy Institute | HAL_1260885 - HAL_1260886 | |
| 60899 | Not Applicable | Website: Human Factors | HAL_1260887 - HAL_1260887 | |
| 60900 | Not Applicable | Website: OGP | HAL_1260888 - HAL_1260888 | |
| 60901 | Not Applicable | Article: Hudson, Patrick, *Safety Culture - Theory and Practice, Hudson*. Center for Safety Sciences. | HAL_1260889 - HAL_1260900 | |
| 60902 | Not Applicable | Article: Hudson, Patrick, *Safety Management and Safety Culture The Long, Hard and Winding Road*. | HAL_1260901 - HAL_1260924 | |
| 60903 | Not Applicable | Article: Hudson, Patrick, *Understanding Safety Management in the Context of Organisational Culture*. | HAL_1260925 - HAL_1260942 | |
| 60904 | 05/??/2007 | PowerPoint: *Measuring and Becoming a Safety Culture* | HAL_1266201 - HAL_1266213 | |
| 60905 | Not Applicable | Exhibit Withdrawn | | |
| 60906 | 10/25/2011 | Report: Expert Report Prepared for M-I LLC by George H. Medley, Jr., P.E. | | Yes |
| 60907 | 10/17/2011 | Report: Expert Report of Brent J. Lirette on Behalf of Weatherford U.S., L.P. | | Yes |
| 60908 | 09/23/2011 | Report: Expert Report of Greg Childs, Blowout Preventer (BOP) | | Yes |
| 60909 | Not Applicable | Illustration: Hughett Rebuttal Figure 2:  Plan view of Macondo Well from Above | | |
| 60910 | Not Applicable | Photograph: Hughett Rebuttal Figure 3:  The Well Path of the "Straight" Macondo Well Casing String Will Cause A Low Standoff Without Proper Centralization | | |
| 60911 | 04/16/2010 | Report: BP Daily Operations Report - Partners (Completion) | BP-HZN-2179MDL00003541 - BP-HZN-2179MDL00003545 | |
| 60912 | 04/19/2010 | Report: BP Daily Operations Report - Partners (Completion) | BP-HZN-2179MDL00004012 - BP-HZN-2179MDL00004018 | |
| 60913 | 04/15/2010 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: RE: OptiCem Report | BP-HZN-2179MDL00249844 - BP-HZN-2179MDL00249847 | |
| 60914 | Not Applicable | Exhibit Withdrawn | | |
| 60915 | Not Applicable | Exhibit Withdrawn | | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 201 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 60916 | 05/02/2010 | Document: BP's Horizon Incident Investigation Team Organizational Chart | BP-HZN-BLY00319705 | |
| 60917 | 05/11/2010 | Email - From: Warren Winters To: David Brown and others - Subject: RE: Updated: Centralizer Depths and Permeable Zones | CSI(30b6)00177 - CSI(30b6)00180 | Yes |
| 60918 | Not Applicable | Exhibit Withdrawn | | |
| 60919 | Not Applicable | Exhibit Withdrawn | | |
| 60920 | Not Applicable | Exhibit Withdrawn | | |
| 60921 | 06/08/2010 | Email - From: Fred Sabins To: Anthony Febbraro and others - Subject: FW: Feedback on CSI report draft | CSI(30b6)13876 - CSI(30b6)13878 | Yes |
| 60922 | Not Applicable | Exhibit Withdrawn | | |
| 60923 | Not Applicable | Exhibit Withdrawn | | |
| 60924 | 11/07/2011 | Report: Rebuttal Expert Report of Hamlin Jennings on Cement | | |
| 60925 | 11/07/2011 | Report: Rebuttal Expert Report of Richard F. Strickland, P.E., Ph.D. | | |
| 60926 | Not Applicable | Data: CSI3-Macondo - 17468.adi | | |
| 60927 | Not Applicable | Data: CSI3-Macondo - 17720.adi | | |
| 60928 | Not Applicable | Data: CSI3-Macondo - 17790.adi | | |
| 60929 | Not Applicable | Data: CSI3-Macondo - 18062.adi | | |
| 60930 | Not Applicable | Data: CSI3-Macondo - 18140.adi | | |
| 60931 | Not Applicable | Data: CSI3-Macondo - 18212.adi | | |
| 60932 | Not Applicable | Data: CSI3-Macondo non-compress 17468.adi | | |
| 60933 | Not Applicable | Data: CSI3-Macondo non-compress 17720.adi | | |
| 60934 | Not Applicable | Data: CSI3-Macondo non-compress 17790.adi | | |
| 60935 | Not Applicable | Data: CSI3-Macondo non-compress 18062.adi | | |
| 60936 | Not Applicable | Data: CSI3-Macondo non-compress 18140.adi | | |
| 60937 | Not Applicable | Data: CSI3-Macondo non-compress 18212.adi | | |
| 60938 | Not Applicable | Data: CSI4-Macondo - 17468 ft.adi | | |
| 60939 | Not Applicable | Data: CSI4-Macondo - 17720 ft.adi | | |
| 60940 | Not Applicable | Data: CSI4-Macondo - 17790 ft.adi | | |
| 60941 | Not Applicable | Data: CSI4-Macondo - 18062 ft.adi | | |
| 60942 | Not Applicable | Data: CSI4-Macondo - 18140 ft.adi | | |
| 60943 | Not Applicable | Data: CSI4-Macondo - 18212 ft.adi | | |
| 60944 | Not Applicable | Data: CSI4-Macondo non-copress 17468.adi | | |
| 60945 | Not Applicable | Data: CSI4-Macondo non-copress 17720.adi | | |
| 60946 | Not Applicable | Data: CSI4-Macondo non-copress 17790.adi | | |
| 60947 | Not Applicable | Data: CSI4-Macondo non-copress 18062.adi | | |
| 60948 | Not Applicable | Data: CSI4-Macondo non-copress 18140.adi | | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 202 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 60949 | Not Applicable | Data: CSI4-Macondo non-copress 18212.adi | | |
| 60950 | Not Applicable | Data: CSI-Macondo 17720.adi | | |
| 60951 | Not Applicable | Data: CSI-Macondo 17790.adi | | |
| 60952 | Not Applicable | Data: CSI-Macondo 18062.adi | | |
| 60953 | Not Applicable | Data: CSI-Macondo 18140.adi | | |
| 60954 | Not Applicable | Data: CSI-Macondo 18212.adi | | |
| 60955 | Not Applicable | Data: CSI-Macondo non-compress 29 gel.adi | | |
| 60956 | Not Applicable | Data: CSI-Macondo non-compress 50 gel.adi | | |
| 60957 | Not Applicable | Data: CSI-Macondo non-compress 100 gel.adi | | |
| 60958 | Not Applicable | Data: CSI-Macondo non-compress 150 gel.adi | | |
| 60959 | Not Applicable | Data: CSI-Macondo non-compress 200 gel.adi | | |
| 60960 | Not Applicable | Data: CSI-Macondo non-compress 17720.adi | | |
| 60961 | Not Applicable | Data: CSI-Macondo non-compress 17790.adi | | |
| 60962 | Not Applicable | Data: CSI-Macondo non-compress 18062.adi | | |
| 60963 | Not Applicable | Data: CSI-Macondo non-compress 18140.adi | | |
| 60964 | Not Applicable | Data: CSI-Macondo non-compress 18212.adi | | |
| 60965 | Not Applicable | Photograph: Bolado Rebuttal Figure 1: Zones identified in Bly Report | | |
| 60966 | Not Applicable | Photograph: Bolado Rebuttal Figure 2: Flow Potentials in Mr. Sabins' OptiCem Model | | |
| 60967 | Not Applicable | Photograph: Bolado Rebuttal Figure 3: Screen shot of Mr. Sabins' OptiCem model as produced | | |
| 60968 | Not Applicable | Photograph: Bolado Rebuttal Figure 4: Screen shots of pore pressure inputs in CSI3 and CSI4 OptiCem models | | |
| 60969 | Not Applicable | Photograph: Bolado Rebuttal Figure 5: Screen shots of CSI3 and CSI4 OptiCem models' flow potentials as produced | | |
| 60970 | Not Applicable | Photograph: Bolado Rebuttal Figure 6: Screen shot of Mr. Sabins' final OptiCem model pore pressures as produced | | |
| 60971 | Not Applicable | Photograph: Bolado Rebuttal Figure 7: Screen shot of input data from CSI OptiCem in July 15, 2010 report | | |
| 60972 | Not Applicable | Photograph: Bolado Rebuttal Figure 8: Flow Potentials of CSI OptiCem models after reversing compressibility | | |
| 60973 | Not Applicable | Photograph: Bolado Rebuttal Figure 9: Channeling with 29 lbf/100 ft2 Mud Gel Strength | | |
| 60974 | Not Applicable | Photograph: Bolado Rebuttal Figure 10: Channeling with 200 lbf/100 ft2 Mud Gel Strength | | |
| 60975 | Not Applicable | Photograph: Bolado Rebuttal Figure 11: Centralizer depths provided by BP | | |
| 60976 | Not Applicable | Exhibit Withdrawn | | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 60977 | 09/24/2006 | Document: Vidick, B., *The Search for Alternatives to Screen: Is Permeable Cement an Option?* SPE 102185. | HAL_1262537 - HAL_1262543 | |
| 60978 | Not Applicable | Exhibit Withdrawn | | |
| 60979 | Not Applicable | Exhibit Withdrawn | | |
| 60980 | Not Applicable | Exhibit Withdrawn | | |
| 60981 | Not Applicable | Exhibit Withdrawn | | |
| 60982 | Not Applicable | Book: Rosen, *Surfactants and Interfacial Phenomena* (2d. Ed.) | | |
| 60983 | Not Applicable | Report: Halliburton Laboratory Data for Request No. 102472 | HAL_1246426 - HAL_1246429 | |
| 60984 | 10/27/2011 | Report: Halliburton Lab Weigh-Up Sheet for Request No. 181800/2 | HAL_1246430 - HAL_1246432 | |
| 60985 | Not Applicable | Exhibit Withdrawn | | |
| 60986 | 08/23/1994 | Document: U.S. Patent No. 5,339,902 | HAL_1262544 - HAL_1262549 | |
| 60987 | 06/10/2010 | Report: CoreLab Reservoir Centralization - Volatile Oil Reservoir Fluid Study By Pencor | BP-HZN-2179MDL00063382 | Yes |
| 60988 | 06/30/2010 | Report: CoreLab Reservoir Centralization - Volatile Oil Reservoir Fluid Study By Pencor | BP-HZN-2179MDL00063084 | Yes |
| 60989 | ??/??/1960 | Book: Amyx, Bass and Whiting, Petroleum Reservoir Engineering, McGraw-Hill, 1960 | | |
| 60990 | Not Applicable | Photograph: Figure 1: Sabins's Theory of Permeable Cement in the Annulus and Shoe Track | STRICKLAND EXPERT REPORT | |
| 60991 | Not Applicable | Photograph: Figure 2: Oil Influx After 20:00 hours in Rbbl/min | STRICKLAND EXPERT REPORT | |
| 60992 | Not Applicable | Document: Table 1: Flow Rates Through "Permeable" Cement | STRICKLAND EXPERT REPORT | |
| 60993 | Not Applicable | Exhibit Withdrawn | | |
| 60994 | Not Applicable | Exhibit Withdrawn | | |
| 60995 | 04/14/2010 | Flow Chart: Macondo Production Casing and TA Forward Planning Decision Tree | BP-HZN-MBI00143304 | |
| 60996 | 01/27/2010 | Document: BP Supplemental Authorization for Expenditure | BP-HZN-MBI00192552 | |
| 60997 | 04/14/2010 | Document: BP Authorization for Expenditure | BP-HZN-MBI00192559 | |
| 60998 | 01/??/2001 | Manual: Surface Data Logging Core Fundamentals | HAL_0051030 - HAL_0051276 | |
| 60999 | 09/16/2010 | Email - From: TSC Controls To: Perrin Roller - Subject: Flow Line Sensor | TRN-INV-01824082 | Yes |
| 61000 | 10/17/2011 | Report: Review of the Production Casing Design for the Macondo Well, Expert Report by David Lewis | HAL_1265117 - HAL_1265194 | Yes |
| 61001 | Not Applicable | Photograph: Beck Rebuttal, Figure 1 | | |
| 61002 | Not Applicable | Photograph: Beck Rebuttal, Figure 2 | | |
| 61003 | 05/22/2000 | Document: Vastar Resources, Inc. Deepwater Horizon Rig Files, 6.0 BOP Equipment, Volume 2 | BP-HZN-BLY00052579 - BP-HZN-BLY00052876 | |
| 61004 | Not Applicable | Document: Cameron Engineering Bulletin 905D | CAM_CIV_0012830 - CAM_CIV_0012831 | |
| 61005 | Not Applicable | Report: DNV Post-incident testing | DNV IMG_0458 - DNV IMG_0458 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 204 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 61006 | Not Applicable | Report: DNV Post-incident testing | DNV2011052708 - DNV2011052708 | |
| 61007 | Not Applicable | Report: DNV Post-incident testing | DNV2011060642 - DNV2011060642 | |
| 61008 | Not Applicable | Report: DNV Post-incident testing | DNV2011060643 - DNV2011060643 | |
| 61009 | Not Applicable | Report: DNV Post-incident testing on solenoid 103Y | DNV2011060743 - DNV2011060743 | |
| 61010 | Not Applicable | Manual: ASME Boiler and Pressure Vessel Code, Section II, Part D, *Ferrous Material Specifications*. American Society of Mechanical Engineers, New York:  1992 to 2010 | HAL_1263559 - HAL_1264326 | |
| 61011 | ??/??/1969 | Manual: Criteria of the ASME Boiler and Pressure Vessel Code for Design By Analysis in Sections III, and Section VIII, Division 2, American Society of Mechanical Engineers, 1969 | HAL_1264327 - HAL_1264352 | |
| 61012 | 08/31/2011 | Report: Expert Report of Dr. Rory Davis (USA) | | Yes |
| 61013 | ??/??/1992 | Document: Finnie, I., Stevick, G.R., & Ridgely, J.R., *The influence of impingement angle on the erosion of ductile metals by angular abrasive particles.* Wear, 152 (pp 91 - 98) 1992. | HAL_1264353 - HAL_1264360 | |
| 61014 | ??/??/1997 | Document: Oka, Y.I., Olnogi, H. Hosokawa, T., & Matsumura, M., *The impact angle dependence of erosion damage caused by solid particle impact.* Wear, 203 - 204 (pp 573 - 579) 1997. | HAL_1264361 - HAL_1264367 | |
| 61015 | ??/??/1992 | Document: Arnoldt, J.C. & Hutchings, I.M., *A model for the erosive wear of rubber at oblique impact angles.* J. Phys. D:  Appl. Phys. 25, (pp A222 - A229) 1992. | HAL_1264368 - HAL_1264376 | |
| 61016 | ??/??/2003 | Book: Grace, R.D., *Blowout and Well Control Handbook*, Gulf Professional Publishing, 2003. | | |
| 61017 | ??/??/2009 | Book: Bellarby, J., *Well Completion Design*, Elsevier Science, 2009. | | |
| 61018 | 05/??/2006 | Document: French, L.S., Richardson, G.E., Kazanis, E.G., Montgomery, T.M., Bohannon, C.M., & Gravois, M.P., *Deepwater Gulf of Mexico 2006: America's Expanding Frontier.* OCS Report MMS 2006-022, May 2006, available at http://www.gomr.boemre.gov/homepg/whatsnew/techann/2006/2006-022.pdf | HAL_1264377 - HAL_1264524 | |
| 61019 | Not Applicable | Book: Shigley, J.E., *Mechanical Engineering Design*, McGraw Hill, 3rd, 7th Editions, 1977, 2004 | | |
| 61020 | Not Applicable | Photograph: Stevick Rebuttal Figure 1:  Test data measured shear force as a function of pipe cross sectional area | | |
| 61021 | Not Applicable | Photograph: Stevick Rebuttal, Figure 2 | | |
| 61022 | Not Applicable | Photograph: Stevick Rebuttal, Figure 3 | | |
| 61023 | Not Applicable | Photograph: Stevick Rebuttal, Figure 4 | | |
| 61024 | Not Applicable | Photograph: Stevick Rebuttal, Figure 5 | | |
| 61025 | Not Applicable | Photograph: Stevick Rebuttal, Figure 6 | | |
| 61026 | Not Applicable | Photograph: Stevick Rebuttal, Figure 7 | | |
| 61027 | Not Applicable | Photograph: Stevick Rebuttal, Figure 8 | | |
| 61028 | Not Applicable | Photograph: Stevick Rebuttal, Figure 9 | | |
| 61029 | Not Applicable | Photograph: Stevick Rebuttal, Figure 10 | | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 61030 | Not Applicable | Exhibit Withdrawn | | |
| 61031 | 08/08/2011 | Document: Stevick, G.R., Proposed Revision to Para. 302.3.1(b) Shear and Bearing Allowable Stress Basis, Correspondence to the ASME Piping Code Mechanical Design Committee Members, August 8, 2011. | HAL_1266801 - HAL_1266804 | |
| 61032 | Not Applicable | Exhibit Withdrawn | | |
| 61033 | Not Applicable | Exhibit Withdrawn | | |
| 61034 | ??/??/2008 | Document: Oberg, Erik, Jones, Franklin D., Horton, Holbrook L., McCauley, Christopher J., & Ryffel, Henry H., *Machinery's Handbook 27th ed* - Industrial Press, 2008. | HAL_1264541 - HAL_1264542 | |
| 61035 | ??/??/1987 | Document: Kulak, Geoffery L., Fisher, John W., & Struik, John H., *Guide to Design Criteria for Bolted and Riveted Joints,* 2nd Edition, Wiley-Interscience, 1987. | HAL_1264543 - HAL_1264887 | |
| 61036 | Not Applicable | Report: Test results, data, files, lab notebooks, and records from the DNV forensic analysis and testing of the Deepwater Horizon blowout preventer and its components | HAL_TR_REL_61036 | |
| 61037 | Not Applicable | Photograph: Pictures and images of the Deepwater Horizon blowout preventer and its components from the DNV forensic analysis and testing | HAL_TR_REL_61037 | |
| 61038 | Not Applicable | Exhibit Withdrawn | | |
| 61039 | Not Applicable | Exhibit Withdrawn | | |
| 61040 | 04/16/2010 | Manual: BP, Guidelines for Cement Design and Operations in DW GoM | BP-HZN-2179MDL00635189 - BP-HZN-2179MDL00635210 | |
| 61041 | 03/12/2010 | Email - From: Erik Cunningham To: Daryl Kellingray - Subject: RE: Deep Water Guidelines, with attachment | BP-HZN-2179MDL00740257 | |
| 61042 | 12/??/2002 | Manual: Deepwater Cementing Guidelines | BP-HZN-2179MDL00740258 - BP-HZN-2179MDL00740290 | |
| 61043 | Not Applicable | Report: Cement Blending Action Sheet | BP-HZN-2179MDL00740291 | |
| 61044 | Not Applicable | Exhibit Withdrawn | | |
| 61045 | 07/28/2010 | Spreadsheet: CSI Laboratory Testing | CSI(30b6)12300 - CSI(30b6)12309 | Yes |
| 61046 | Not Applicable | Manual: Schlumberger, Cementing Services and Products Catalog http://www.slb.com/services/drilling/cementing/cementing_catalog.aspx | HAL_1262550 - HAL_1262662 | |
| 61047 | ??/??/2000 | Manual: Weatherford, *Trans-Foam System* (2000), www.Weatherford.com | HAL_1262663 | |
| 61048 | 01/??/2002 | Manual: Weatherford, *Trans-Foam Brochure,* www.Weatherford.com | HAL_1262664 | |
| 61049 | ??/??/1982 | Report: *Applications of Foam Cement.* SPE 11203, 1982. | HAL_1262665 - HAL_1262672 | |
| 61050 | ??/??/1981 | Report: *Foamed Cement -- A Cement With Many Applications.* SPE 9598, 1981. | HAL_1262673 - HAL_1262687 | |
| 61051 | Not Applicable | Document: Rosen, M.J., *Surfactants and Interfacial Phenomena* (3d. Ed.) | HAL_1262688 - HAL_1263143 | |
| 61052 | 03/12/1996 | Report: Halliburton, *SA-541 Technology Bulletin* | HAL_0045047 - HAL_0045050 | |
| 61053 | 11/??/1984 | Report: Halliburton, *Foam Cement Technical Bulletin* (1984) | HAL_0047196 - HAL_0047202 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 206 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 61054 | Not Applicable | Exhibit Withdrawn | | |
| 61055 | Not Applicable | Report: Halliburton, SCR-100L Brochure | HAL_1263144 - HAL_1263145 | |
| 61056 | Not Applicable | Exhibit Withdrawn | | |
| 61057 | 12/04/2010 | Document: Scan Weigh-Up Sheet for Test ID 73909 | HAL_DOJ_0000044 | Yes |
| 61058 | Not Applicable | Report: Lab Report, Request 102472 | HAL_1246426 - HAL_1246429 | |
| 61059 | 10/27/2011 | Report: Cement Lab Weigh-Up Sheet, Oct 27, 2011 - Req/Slurry: NG-185210/1 | HAL_1246433 - HAL_1246436 | Yes |
| 61060 | 06/??/2009 | Manual: Halliburton, Global Lab Best Practices | CVX80311-00000001 - CVX80311-00000022 | |
| 61061 | 06/21/2000 | Document: Minutes of API Subcommittee Meeting (July 21, 2000) | HAL_1246248 - HAL_1246425 | |
| 61062 | 11/??/1990 | Document: SPE 14196 | HAL_1263146 - HAL_1263153 | |
| 61063 | 12/08/1999 | Report: Halliburton, *ZoneSealant 2000 Brochure* | HAL_0045251 - HAL_0045253 | |
| 61064 | Not Applicable | PowerPoint: General Foam Cement | HAL_1263154 - HAL_1263184 | |
| 61065 | ??/??/1990 | Document: *The Determination of the Static and Dynamic Properties of Nitrified Cements*, D.T. Mueller, V.L. Franklin, Jr., and D.J. Daulton, 1990 SPE 20116 | HAL_1263185 - HAL_1263197 | |
| 61066 | 03/12/1996 | Report: Halliburton Technology Bulletin No. CMA-96-001 re SA-541 Delayed Hydrating Suspending Aid | HAL_0045047 - HAL_0045050 | |
| 61067 | 11/??/2009 | Document: BP, SRP 4.1-000.3, Cement Laboratory Testing | BP-HZN-2179MDL02136569; BP-HZN-2179MDL02136578 | |
| 61068 | Not Applicable | Exhibit Withdrawn | | |
| 61069 | Not Applicable | Exhibit Withdrawn | | |
| 61071 | Not Applicable | Exhibit Withdrawn | | |
| 61072 | 04/15/2010 | Email - From: David Sims To: John Guide - Subject: RE: Meeting | BP-HZN-MBI00254858 | |
| 61073 | 10/09/2009 | Report: BP Drilling & Completions MOC Initiate | BP-HZN-MBI00143120 - BP-HZN-MBI00143122 | |
| 61074 | Not Applicable | Exhibit Withdrawn | | |
| 61075 | 01/27/2010 | Report: BP Drilling & Completions MOC Initiate | BP-HZN-MBI00143247 - BP-HZN-MBI00143249 | |
| 61076 | 02/25/2010 | Report: BP Drilling & Completions MOC Initiate | BP-HZN-MBI00143251 - BP-HZN-MBI00143253 | |
| 61077 | Not Applicable | Exhibit Withdrawn | | |
| 61078 | Not Applicable | Exhibit Withdrawn | | |
| 61079 | 04/15/2010 | Report: BP Drilling & Completions MOC Initiate | BP-HZN-MBI00143291 | |
| 61081 | 06/??/2011 | Report: Macondo Well Incident Transocean Investigation Report, Volume 1, cited portions at pp 29, 78-86, 100 | TRN-INV-01747442 - TRN-INV-01747659 | Yes |
| 61082 | Not Applicable | Exhibit Withdrawn | | |
| 61083 | 04/15/2010 | Email - From: Brian Morel To: Richard Miller and others - Subject: Macondo APB | BP-HZN-MBI00127266 - BP-HZN-MBI00127267 | |
| 61084 | 04/15/2010 | Document: Schlumberger Work Order for Cased Hole Logging | BP-HZN-MBI00126867 - BP-HZN-MBI00126871 | |
| 61085 | 04/20/2010 | Document: Halliburton Plot Range 4/18/10 through 4/20/10 | HAL_0048974 | |
| 61086 | 04/20/2010 | Email - From: Brian Morel To: Dan Vidrine and others - Subject: RE: | BP-HZN-CEC020165 - BP-HZN-CEC020210 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 207 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | Ops Note | ** | ** |
| 61087 | Not Applicable | Document: Handwritten Notes regarding Kill Line | BP-HZN-CEC020339 | |
| 61088 | Not Applicable | Document: Interview Notes | BP-HZN-CEC020348 | |
| 61089 | Not Applicable | Document: Interview Notes | BP-HZN-CEC020352 | |
| 61090 | 05/28/2010 | Transcript: 2010 05 28 Testimony of Joint USCG_BOEM Investigation | HAL_1250994 - HAL_1250398 | Yes |
| 61091 | Not Applicable | Document: Handwritten Notes | BP-HZN-CEC020342 | |
| 61092 | 04/27/2011 | Report: Stress Engineering_Hydraulic Analysis of Macondo #252 Well Prior to Incident of Apr 20 2010 (App G to TO Report) | HAL_1251399 - HAL_1251656 | Yes |
| 61093 | 03/18/2010 | Document: Amendment 41 Drilling to Contract No. 980249 | BP-HZN-BLY00334703 - BP-HZN-BLY00334704 | |
| 61094 | 06/24/2010 | Document: Notes of Interview with David Sims | BP-HZN-BLY00125444 | Yes |
| 61095 | 05/24/2010 | Document: Handwritten notes of Steve Robinson | BP-HZN-MBI00021406 - BP-HZN-MBI00021433 | Yes |
| 61096 | Not Applicable | Spreadsheet: "Macondo MC 252 #1/ OSC-G 32306 | BP-HZN-MBI00126763 | |
| 61097 | Not Applicable | Exhibit Withdrawn | | |
| 61098 | 04/15/2010 | Report: Halliburton 9 7/8" X 7" Production Casing Design Report for Brian Morel | HAL_00105592 - HAL_00105611 | |
| 61099 | 04/15/2010 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: OptiCem Report | HAL_0010648 - HAL_0010650 | |
| 61100 | 04/20/2010 | Log: Data Logs | TRN-MDL-00011495 | |
| 62000 | 03/28/2010 | Report: Sperry Daily Operations Report No. 56 | HAL_0201013 | |
| 62001 | 04/21/2011 | Document: Halliburton Passport Records for Cathleenia Willis | HAL_0532980 - HAL_0532987 | |
| 62002 | 07/24/2002 | Document: Mutual Release and Indemnity Agreement between Transocean and HESI | HAL_1246733 - HAL_1246739 | |
| 62003 | 09/13/2003 | Report: MMS Project: Long Term Integrity of Deepwater Cement Systems Under Stress/Compaction Conditions (Report 5) | BP-HZN-2179MDL02246778 - BP-HZN-2179MDL02246814 | Yes |
| 62004 | 10/19/2005 | Email - From: DWH Toolpusher To: George Coltrin - Subject: Proposed Negative Test | TRN-INV-00696726 | |
| 62005 | 06/21/2006 | Document: Errata for API RP 10B-2/ISP 10426-2, Recommended Practice for Testing Well Cements | HAL_1068407 - HAL_1068410 | |
| 62006 | 08/18/2007 | Document: Negative Test | BP-HZN-2179MDL03287800 | |
| 62007 | 09/19/2007 | Document: Negative Test Down Choke Line | BP-HZN-2179MDL03287799 | |
| 62008 | 11/21/2007 | Email - From: Damian Stead To: Thomas Gray - Subject: SIMOPS review team pre-read, with attachment | BP-HZN-2179MDL03110425 - BP-HZN-2179MDL03110454 | |
| 62009 | 04/24/2008 | Document: SPM SIMOPS | BP-HZN-2179MDL03105251 - BP-HZN-2179MDL03105257 | |
| 62010 | 04/24/2008 | Email - From: Ian Little To: Mac Polhamus - Subject: Horizon Driller | BP-HZN-BLY00352827 | |
| 62011 | 10/18/2008 | Document: Negative Test Down Drill Pipe Using Base Oil | BP-HZN-2179MDL03287798 | |
| 62012 | 08/20/2008 | Document: BP Cementing Guidelines: Liner Cementing | BP-HZN-2179MDL02224440 - BP-HZN-2179MDL02224454 | |
| 62013 | 01/16/2009 | Email - From: Richard Morrison To: Jasper Peijs - Subject:  RE:  2009 capital question | BP-HZN-2179MDL01970686 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 208 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 62014 | 01/29/2009 | Email - From: Erick Cunningham To: Serge Aime Brice Wambo Fosso and others - Subject:  FW:  Foam cementing - Conference Call | BP-HZN-2179MDL03960074 - BP-HZN-2179MDL03960075 | |
| 62015 | 03/23/2009 | Email - From: Jake Skelton To: Scherie Douglas and others - Subject: FW:  Blue Pod | BP-HZN-MBI00059390 | |
| 62016 | 03/23/2009 | Document: Surface Data Logging - Halliburton | HAL_0473193 - HAL_0473198 | |
| 62017 | Not Applicable | Exhibit Withdrawn | | |
| 62018 | Not Applicable | Exhibit Withdrawn | | |
| 62019 | 04/03/2009 | Email - From: Tim Burns To: David Sims - Subject:  RE:  14" Cement Job | BP-HZN-2179MDL00197620 - BP-HZN-2179MDL00197621 | |
| 62020 | 04/10/2009 | Email - From: Pierre-Andre Depret To: Charles Bondurant - Subject: RE:  reword if necessary | BP-HZN-2179MDL01908586 | |
| 62021 | 04/15/2009 | Manual: GoM Development, HSSE Management Plan, Define/ Execute | BP-HZN-2179MDL03984281 - BP-HZN-2179MDL03984337 | |
| 62022 | Not Applicable | Exhibit Withdrawn | | |
| 62023 | 04/16/2009 | PowerPoint: Long String vs. Liner and Tieback | BP-HZN-BLY00089902 - BP-HZN-BLY00089903 | |
| 62024 | 04/30/2009 | Email - From: John Sharadin To:  Kent Corser and others - Subject: Wrap up Drilling DWOP issues, with attachments | BP-HZN-2179MDL03819554 - BP-HZN-2179MDL03819607 | |
| 62025 | 04/29/2009 | PowerPoint: Well Design Peer Assist | BP-HZN-2179MDL00404528 - BP-HZN-2179MDL00404541 | Yes |
| 62026 | 05/19/2009 | Report: Macondo Prospect APB Mitigation | TRN-INV-03406672 - TRN-INV-03406684; TRN-INV-01864216 | |
| 62027 | 05/03/2009 | Report: Daily Operations Report - Partners | BP-HZN-MBI00014039 - BP-HZN-MBI00014063; BP-HZN-MBI00019025 - BP-HZN-MBI00019038 | |
| 62028 | Not Applicable | Exhibit Withdrawn | | |
| 62029 | Not Applicable | Document: Subsea Well Suspension Recommended Practice (Long String) GoM D&C Engineering | BP-HZN-2179MDL00360473 - BP-HZN-2179MDL00360474 | |
| 62030 | 06/02/2009 | Email - From: Tim Burns To: Murry Sepulvado and others - Subject: FW: SCR-100L | BP-HZN-2179MDL03571518 - BP-HZN-2179MDL03571519 | |
| 62031 | 06/09/2009 | Email - From: Brett Cocales To:Trent Fleece - Subject: RE:  Shear rams & Boost strategy | BP-HZN-2179MDL03032554 - BP-HZN-2179MDL03032559 | |
| 62032 | 06/10/2009 | Report: Daily Operations Report - Partners | BP-HZN-MBI00014031 - BP-HZN-MBI00014079; BP-HZN-MBI00019035 - BP-HZN-MBI00019050 | |
| 62033 | 06/11/2009 | Email - From: Brian Morel To: Mark Hafle - Subject: Macondo cement design | BP-HZN-MBI00066304 - BP-HZN-MBI00066306 | |
| 62034 | 07/06/2009 | PowerPoint: Review Deck for Bright Amplitude Intervals for Hydrocarbon Bearing Sands | BP-HZN-2179MDL00574273 - BP-HZN-2179MDL00574287 | |
| 62035 | 07/16/2009 | Email - From: Huawen Guai To: Mark Hafle - Subject: RE: Macondo likely abandonment pressure? | BP-HZN-MBI00068595 - BP-HZN-MBI00068598 | |
| 62036 | 07/16/2009 | Document: Support for MC252 #1 well 9 7/8" collapse design dispensation | BP-HZN-MBI00180587 | |
| 62037 | 07/20/2009 | Report: Macondo BoD, v.1 | BP-HZN-2179MDL00206789 - BP-HZN-2179MDL00206823 | |
| 62038 | 07/20/2009 | Email - From: Brian Morel To: Mark Hafle - Subject: FW: Macondo Cement Design, with attachments | BP-HZN-MBI 00068848 - BP-HZN-MBI 00068885 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 209 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 62039 | Not Applicable | Exhibit Withdrawn | | |
| 62040 | 08/31/2009 | Manual: GoM Exploration Wells: 18" Drilling Liner Interval | BP-HZN-2179MDL04212230 - BP-HZN-2179MDL04212247 | |
| 62041 | 08/31/2009 | Manual: GoM Exploration Wells: 16" Drilling Liner Interval | BP-HZN-2179MDL04212249 - BP-HZN-2179MDL04212285 | |
| 62042 | 08/31/2009 | Manual: GoM Exploration Wells: 9-7/8" Casing Interval | BP-HZN-2179MDL04212287 - BP-HZN-2179MDL04212304 | |
| 62043 | 09/22/2009 | Email - From: Mark Hafle To: Jesse Gagliano - Subject: RE: Cement for Macondo | BP-HZN-MBI00071487 - BP-HZN-MBI00071488 | |
| 62044 | 09/23/2009 | Report: 28" Casing v.1 | HAL_0115823 - HAL_0115831 | |
| 62045 | 09/23/2009 | Report: 22" Casing v. 1 | HAL_0119427 - HAL_0119438 | |
| 62046 | 09/24/2009 | Report: 16" Liner v.1 | BP-HZN-2179MDL00350888 - BP-HZN-2179MDL00350895 | |
| 62047 | 09/28/2009 | Email - From: Trent Fleece To: Mark Hafle and others - Subject: FW: Centralizers | BP-HZN-2179MDL01575749 - BP-HZN-2179MDL01575750 | |
| 62048 | 09/29/2009 | Email - From: Eric Mueller To: Martin Albertin and others - Subject: Final Communication Plan, with attachment | BP-HZN-2179MDL01789172 - BP-HZN-2179MDL01789199 | |
| 62049 | 09/30/2009 | Email - From: Jesse Gagliano To: Trent Fleece - Subject: Centralizer info for Macondo | BP-HZN-2179MDL03062892 | |
| 62050 | 09/30/2009 | Report: Daily Operations Report - Partners | BP-HZN-MBI00014083 - BP-HZN-MBI00014085; BP-HZN-MBI00019054 - BP-HZN-MBI00019056 | |
| 62051 | 10/07/2009 | Report: 28" Casing v.2 | HAL_0080895 - HAL_0080904 | |
| 62053 | 10/11/2009 | Report: 22" Casing v.4 | HAL_0080905 - HAL_0080914 | |
| 62054 | 10/11/2009 | Report: 22" Casing v.3 | HAL_0118799 - HAL_0118808 | |
| 62055 | 10/11/2009 | Report: 22" Casing v.2 | HAL_0540322 - HAL_0540331 | |
| 62056 | 10/11/2009 | Email - From: Jesse Gagliano To: Brian Morel and others - Subject: 22" Proposal and lab test | BP-HZN-2179MDL00345073 | |
| 62057 | 10/12/2009 | Email - From: Mark Hafle To: Alison Crane - Subject: RE: 9-7/8" Cents | BP-HZN-2179MDL00210934 - BP-HZN-2179MDL00210936 | |
| 62058 | 10/21/2009 | Report: 18"Liner v.1 | BP-HZN-2179MDL00363055 - BP-HZN-2179MDL00363063 | |
| 62059 | 10/21/2009 | Report: 22" Squeeze v.1 | BP-HZN-2179MDL00397507 - BP-HZN-2179MDL00397514 | |
| 62060 | 10/21/2009 | Report: 28" Casing Post Job v.1 | BP-HZN-BLY00132172 - BP-HZN-BLY00132181 | |
| 62061 | 10/28/2009 | Report: 18" Liner v.2 | BP-HZN-2179MDL01160206 - BP-HZN-2179MDL01160214 | |
| 62062 | 10/28/2009 | Email - From: Nicholas Lirette To: Jesse Gagliano and others - Subject:  RE: Revised 16: Liner Info - Livelink 13 KB | HAL_0561109 | |
| 62063 | 10/29/2009 | Report: 18" Liner v.3 | BP-HZN-2179MDL00342195 - BP-HZN-2179MDL00342203 | |
| 62064 | 10/29/2009 | Email - From: Jesse Gagliano To: Trent Fleece and others - Subject: Revised proposal for 18" Liner | BP-HZN-2179MDL00342191 | |
| 62065 | 10/30/2009 | Report: Surface Plug v.1 | HAL_0120611 - HAL_0120620 | |
| 62066 | 10/31/2009 | Email - From: John Guide To: Brett Cocales and others - Subject:  RE: 16" Squeeze Tools | BP-HZN-2179MDL00572684 - BP-HZN-2179MDL00572686 | |
| 62067 | 11/01/2009 | Email - From: Nicholas Lirette To: Tim Burns and others - Subject: 16" squeeze info | BP-HZN-2179MDL01259027 - BP-HZN-2179MDL01259028 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 210 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 62068 | 11/04/2009 | Report: 16" Liner v.2 | HAL_0012464 - HAL_0012471 | |
| 62069 | 11/04/2009 | Email - From: Daryl Kellingray To: Erick Cunningham - Subject: FW: Foamed cementing | BP-HZN-2179MDL00621988 - BP-HZN-2179MDL00621989 | |
| 62070 | 11/06/2009 | Report: Macondo BoD v.1 | BP-HZN-2179MDL00206789 - BP-HZN-2179MDL00206823 | |
| 62071 | Not Applicable | Exhibit Withdrawn | | |
| 62072 | 11/07/2009 | Email - From: DWH, Captain  To:  DWH, MaintSup - Subject: Rig Down time | TRN-INV-02252189 - TRN-INV-02252192 | |
| 62073 | 11/11/2009 | PowerPoint: MC 252 #1 (Macondo) Liner and Tieback vs. Long String | BP-HZN-2179MDL04537498 - BP-HZN-2179MDL04537500 | |
| 62074 | 11/20/2009 | Report: The Way We Work - Management of Change Procedure for Major Projects | BP-HZN-2179MDL01821488 - BP-HZN-2179MDL01821504 | |
| 62075 | 01/20/2009 | Report: BP Group Standards - Integrity Management | BP-HZN-2179MDL03625007 - BP-HZN-2179MDL03625035 | |
| 62076 | 11/24/2009 | Email - From: Joe Edwards To: Erick Cunningham - Subject: RE: Slurry designs for BP GoM | BP-HZN-2179MDL00688595 - BP-HZN-2179MDL00688596 | |
| 62077 | Not Applicable | PowerPoint: Well Plugging and Abandonment Presentation | BP-HZN-2179MDL00780351 - BP-HZN-2179MDL00780354 | |
| 62078 | 12/02/2009 | Report: 18" Liner Post Job Report v.1 | BP-HZN-MBI00172218 - BP-HZN-MBI00172224 | |
| 62079 | 12/07/2009 | Email - From: Jesse Gagliano To:  Mark Hafle and others - Subject: Bulk Cement & Chemical on Marianas | BP-HZN-2179MDL00373785 | |
| 62080 | 12/??/2009 | Report: E&P Segment Recommended Practice: Cement Placement Section | BP-HZN-2179MDL04201898 - BP-HZN-2179MDL04201918 | |
| 62081 | 12/11/2009 | Report: Daily Operations Report - Partners (Drilling) | BP-HZN-MBI00019324 | |
| 62082 | 12/12/2009 | Report: Daily Operations Report - Partners (Drilling) | BP-HZN-MBI00019327 | |
| 62083 | To Be Determined | Exhibit Withdrawn | | |
| 62084 | To Be Determined | Exhibit Withdrawn | | |
| 62085 | To Be Determined | Exhibit Withdrawn | | |
| 62086 | To Be Determined | Exhibit Withdrawn | | |
| 62087 | To Be Determined | Exhibit Withdrawn | | |
| 62088 | To Be Determined | Exhibit Withdrawn | | |
| 62089 | 12/20/2009 | Report: Daily Operations Report - Partners (Drilling) | BP-HZN-MBI00014080 - BP-HZN-MBI00014082 | |
| 62090 | 12/21/2009 | Email - From: Jesse Gagliano To: Nicholas Lirette - Subject: RE: 11 7/8" Liner Info, with attachment | BP-HZN-2179MDL00235214 - BP-HZN-2179MDL00235217 | |
| 62091 | 12/30/2009 | Email - From: Daryl Kellingray To: Erick Cunningham - Subject: office visit - 12/29/09 | BP-HZN-2179MDL00621984 - BP-HZN-2179MDL00621985 | |
| 62092 | 01/??/2010 | Report: GoM Exploration Wells: 13-5/8" Liner Interval | BP-HZN-2179MDL04212073 - BP-HZN-2179MDL0421087 | |
| 62093 | 01/??/2010 | Report: GoM Exploration Wells: 9-7/8" Casing Interval | BP-HZN-2179MDL04212088 - BP-HZN-2179MDL04212104 | |
| 62094 | 04/01/2010 | PowerPoint: Macondo LL | BP-HZN-2179MDL00263500 - BP-HZN-2179MDL00263506 | |
| 62095 | 01/07/2010 | Email - From: Daryl Kellingray To: Erick Cunningham - Subject: FW: 11 7/8" Liner info | BP-HZN-2179MDL00633606 - BP-HZN-2179MDL00633609 | |
| 62096 | 01/18/2010 | Email - From: Nicolas Lirette To: Ramsey Fisher and others - Subject: | BP-HZN-2179MDL00397931 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | How much estimated time to log CBL on way out | ** | ** |
| 62097 | 01/21/2010 | Email - From: Erick Cunningham To:  Daryl Kellingray and others - Subject: Thought on Schlumberger Proposal | BP-HZN-2179MDL00620671 - BP-HZN-2179MDL00620675 | |
| 62098 | Not Applicable | PowerPoint: Ballooning: License to Drill Program | TRN-MDL-01302033 - TRN-MDL-01302059 | |
| 62099 | Not Applicable | Report: 16" Liner v.3 | HAL_0576838 - HAL_0576846 | |
| 62100 | 01/28/2010 | Email - From: Brett Cocales To: Michael Bednarz and others - Subject: Nile P&A Draft Procedure for Review | BP-HZN-2179MDL00395143 - BP-HZN-2179MDL00395145 | |
| 62101 | 01/28/2010 | Report: Cement Lab Result No. 63313/1 | HAL_0025099 - HAL_0025101 | |
| 62102 | 01/29/2010 | Email - From: Rafael Flores To: Erika Spector and others - Subject: Add items to cementing SORAC | BP-HZN-2179MDL00634539 - BP-HZN-2179MDL00634542 | |
| 62103 | Not Applicable | Exhibit Withdrawn | | |
| 62104 | 01/31/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 1 | BP-HZN-2179MDL00062669 - BP-HZN-2179MDL00062673 | |
| 62105 | 02/01/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 2 | BP-HZN-2179MDL00062824 - BP-HZN-2179MDL00062827 | |
| 62106 | 02/01/2010 | Report: Sperry Daily Operations Report No. 1 | HAL_0252052 | |
| 62107 | 02/01/2010 | Report: Sperry Daily Operations Report No. 1A | HAL_0321410 | |
| 62108 | 02/02/2010 | Email - From: Christopher Haire To: Jesse Gagliano and others - Subject: Daily Report 2-2-10.xls, with attachment | HAL_0576695 - HAL_0576696 | |
| 62109 | 02/02/2010 | Email - From: Brian Morel To: Kurt Andres - Subject: RE: Tiber 2 - RAT Risk Input Version 2 | BP-HZN-MBI 00100652 - BP-HZN-MBI 00100653 | |
| 62110 | 02/02/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 3 | BP-HZN-2179MDL00238684 - BP-HZN-2179MDL00238688 | |
| 62111 | 02/02/2010 | Report: Sperry Daily Operations Report No. 2 | HAL_0353752 | |
| 62112 | 02/02/2010 | Report: Sperry Daily Operations Report No. 2A | HAL_0328766 | |
| 62113 | 02/03/2010 | Email - From: Mark Hafle To: Brian Morel - Subject: Macondo Completions Test Pressure | BP-HZN-2179MDL00238782 - BP-HZN-2179MDL00238783 | |
| 62114 | 02/03/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 4 | BP-HZN-2179MDL00238813 - BP-HZN-2179MDL00238817 | |
| 62115 | 02/03/2010 | Report: Sperry Daily Operations Report No. 3 | HAL_0352240 | |
| 62116 | 02/03/2010 | Report: Sperry Daily Operations Report No. 3A | HAL_0221973 | |
| 62117 | 02/04/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 5 | BP-HZN-2179MDL00061174 - BP-HZN-2179MDL00061178 | |
| 62118 | 02/04/2010 | Report: Sperry Daily Operations Report No. 4 | HAL_0197896 | |
| 62119 | 02/04/2010 | Report: Sperry Daily Operations Report No. 4A | HAL_0241287 | |
| 62120 | Not Applicable | PowerPoint: Screen capture showing sand details for 17800' to 18080' | BP-HZN-2179MDL00161585 | |
| 62121 | 02/05/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 6 | BP-HZN-2179MDL00061630 - BP-HZN-2179MDL00061634 | |
| 62122 | 02/05/2010 | Report: Sperry Daily Operations Report No. 5 | HAL_0250646 | |
| 62123 | 02/05/2010 | Report: Sperry Daily Operations Report No. 5A | HAL_0476640 | |
| 62124 | 02/01/2010 | Report: Daily Operations Report - Partners (Mobilization) | BP-HZN-MBI00013596 - BP-HZN-MBI00013624; BP-HZN-MBI00018607 - BP-HZN-MBI00018635; BP-HZN-MBI00020881 - BP-HZN-MBI00020884 | |

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 62125 | 02/06/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 7 | BP-HZN-2179MDL00063350 - BP-HZN-2179MDL00063354 | |
| 62126 | 02/06/2010 | Report: Sperry Daily Operations Report No. 6 | HAL_0216291 | |
| 62127 | 02/06/2010 | Report: Sperry Daily Operations Report No. 6A | HAL_0358738 | |
| 62128 | 02/07/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 8 | BP-HZN-2179MDL00060664 - BP-HZN-2179MDL00060668 | |
| 62129 | 02/07/2010 | Report: Sperry Daily Operations Report No. 7 | HAL_0219580 | |
| 62130 | 02/07/2010 | Report: Sperry Daily Operations Report No. 7A | HAL_0289251 | |
| 62131 | 02/08/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 9 | BP-HZN-2179MDL00062934 - BP-HZN-2179MDL00062938 | |
| 62132 | 02/08/2010 | Report: Sperry Daily Operations Report No. 8 | HAL_0442475 | |
| 62133 | 02/08/2010 | Report: Sperry Daily Operations Report No. 8A | HAL_0406946 | |
| 62134 | 02/09/2010 | Email - From: Jesse Gagliano To: Anthony Cupit and others - Subject: 16" Info for Macondo | HAL_0024990 | |
| 62135 | 02/09/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 10 | BP-HZN-2179MDL00058578 | |
| 62136 | 02/09/2010 | Report: Sperry Daily Operations Report No. 9 | HAL_0453949 | |
| 62137 | 02/09/2010 | Report: Sperry Daily Operations Report No. 9A | HAL_0287565 | |
| 62138 | 02/10/2010 | Email - From: John Shaughessy To: Harry Prewett and others - Subject: Liner/Tieback Decision | BP-HZN-2179MDL03780906 | |
| 62139 | 02/24/2010 | Email - From: Frank Patton To: Sherie Douglas- Subject: RE: MC252 #001-BOP extension | BP-HZN-SNR00018168 - BP-HZN-SNR00018169 | |
| 62140 | 02/10/2010 | Report: Cement Lab Test Result No. 65112/1 | HAL_0502199 | |
| 62141 | 02/10/2010 | Report: Cement Lab Test Result No. 65112/2 | HAL_0502200 | |
| 62142 | Not Applicable | Exhibit Withdrawn | | |
| 62143 | 02/10/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 11 | BP-HZN-2179MDL00059704 | |
| 62144 | 02/10/2010 | Report: Sperry Daily Operations Report No. 10 | HAL_0247714 | |
| 62145 | 02/10/2010 | Report: Sperry Daily Operations Report No. 10A | HAL_0205626 | |
| 62146 | 02/10/2010 | Document: Weigh-Up Sheet for Test 65112/1, 65112/2, and 65113/3 | HAL_1139536 - HAL_1139579 | |
| 62147 | 02/11/2010 | Email - From: Trent Fleece To: Nicholas Lirette - Subject: the Macondo surface plug | BP-HZN-2179MDL03033561 | |
| 62148 | 02/11/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 12 | BP-HZN-2179MDL00059521 | |
| 62149 | 02/11/2010 | Report: Sperry Daily Operations Report No. 11 | HAL_0279310 | |
| 62150 | 02/11/2010 | Report: Sperry Daily Operations Report No. 11A | HAL_0201149 | |
| 62151 | 02/12/2010 | Email - From: Mark Hafle To: Jesse Gagliano - Subject: 18" Squeeze Proposal and lab test | BP-HZN-2179MDL00239340 | |
| 62152 | 02/12/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 13 | BP-HZN-2179MDL00058633 | |
| 62153 | 02/12/2010 | Report: Sperry Daily Operations Report No. 12 | HAL_0380315 | |
| 62154 | 02/12/2010 | Report: Sperry Daily Operations Report No. 12A | HAL_0311153 | |
| 62155 | 02/13/2010 | Report: 18" Squeeze v.2 | BP-HZN-2179MDL00239407 - BP-HZN-2179MDL00239414 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 213 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 62156 | 02/13/2010 | Email - From: Jesse Gagliano To: Jesse Gagliano - Subject: FW: Hesitation Squeeze Procedure, with attachment | HAL_0613929 - HAL_0613931 | |
| 62157 | 02/13/2010 | Email - From: Mark Hafle To: Brian Morel - Subject: FW: Macondo update | BP-HZN-2179MDL00360780 | |
| 62158 | 02/13/2010 | Document: Cement Lab Test Result No. 65503/1 | BP-HZN-2179MDL00063402 - BP-HZN-2179MDL00063403 | |
| 62159 | 02/13/2010 | Document: Cement Lab Test Result No. 65506/1 | HAL_0502279 | |
| 62160 | 02/13/2010 | Email - From: Jesse Gagliano To: Jesse Gagliano Subject: FW: Cement | HAL_0025098 | |
| 62161 | 02/13/2010 | Email - From: Jesse Gagliano To: Anthony Cupit and others - Subject: Revised Proposal and new lab test | HAL_0025102 | |
| 62162 | 02/13/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 14 | BP-HZN-2179MDL00058025 | |
| 62163 | 02/13/2010 | Report: Sperry Daily Operations Report No. 13 | HAL_0219379 | |
| 62164 | 02/13/2010 | Report: Sperry Daily Operations Report No. 13A | HAL_0297104 | |
| 62165 | 02/13/2010 | Document: Weigh-Up Sheet for Test 65503/1 | HAL_1139580 - HAL_1139588 | |
| 62166 | 02/13/2010 | Document: Weigh-Up Sheet for Test 65506/1 | HAL_1139589 - HAL_1139592 | |
| 62167 | 02/14/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 15 | BP-HZN-2179MDL00058228 | |
| 62168 | 02/14/2010 | Report: Sperry Daily Operations Report No. 14 | HAL_0289293 | |
| 62169 | 02/14/2010 | Report: Sperry Daily Operations Report No. 14A | HAL_0200407 | |
| 62170 | 02/15/2010 | Email - From: Alison Bondurant To: Mark Hafle and others - Subject: Macondo Drilling Handover to Pompano | BP-HZN-MBI00101558 | |
| 62171 | 02/15/2010 | Document: Macondo Exploration Drilling Handover to Pompano Well Integrity Documentation | BP-HZN-MBI00101559 | |
| 62172 | 02/15/2010 | Email - From: Trent Fleece To: Brian Morel - Subject: RE: LOT | BP-HZN-2179MDL00270512 - BP-HZN-2179MDL00270513 | |
| 62173 | 02/15/2010 | Email - From: Tom Meyer To: Scherie Douglas and others - Subject: RE: MC 252 #001 - MW increase request | BP-HZN-2179MDL02859914 | |
| 62174 | 02/15/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 16 | BP-HZN-2179MDL00059750 | |
| 62175 | 02/15/2010 | Report: Sperry Daily Operations Report No. 15 | HAL_0237643 | |
| 62176 | 02/15/2010 | Report: Sperry Daily Operations Report No. 15A | HAL_0330866 | |
| 62177 | 02/16/2010 | Email - From: Mark Hafle To: Doris Reiter- Subject: RE: Question about Macondo core | BP-HZN-MBI00101600 | |
| 62178 | 02/16/2010 | Email - From: Doris Reiter To: Mark Hafle and others - Subject: RE: Question about Macondo core | BP-HZN-2179MDL00241308 - BP-HZN-2179MDL00241309 | |
| 62179 | 02/16/2010 | Email - From: Jesse Gagliano To: Harry Prewett and others - Subject: RE: Cementing Planning | BP-HZN-2179MDL00622270 - BP-HZN-2179MDL00622271 | |
| 62180 | 02/16/2010 | PowerPoint: Macondo By-Pass Core Decision Tree | BP-HZN-2179MDL02049799 | |
| 62181 | 02/16/2010 | Document: Transocean/Drilling Operation Activities/Drilling Ahead Operation Activities - Circulate/Condition Mud | TRN-MDL-02354383 - TRN-MDL-02354394 | |
| 62182 | 02/16/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 17 | BP-HZN-2179MDL00059751 - BP-HZN-2179MDL00059755 | |
| 62183 | 02/16/2010 | Report: Sperry Daily Operations Report No. 16 | HAL_0265356 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 214 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 62184 | 02/16/2010 | Report: Sperry Daily Operations Report No. 16A | HAL_0312947 | |
| 62185 | 02/17/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 18 | BP-HZN-2179MDL00058575 | |
| 62186 | 02/17/2010 | Report: Sperry Daily Operations Report No. 17 | HAL_0376532 | |
| 62187 | 02/17/2010 | Report: Sperry Daily Operations Report No. 17A | HAL_0216167 | |
| 62188 | 02/18/2010 | Email - From: Charles Bondurant To: Kelly McAughan - Subject: RE: Macondo | BP-HZN-2179MDL02469173 | |
| 62189 | 02/18/2010 | Email - From: Jesse Gagliano To: Jesse Gagliano - Subject: FW: Squeeze Procedure, with attachment | HAL_0025942 - HAL_0025944 | |
| 62190 | 02/18/2010 | Report: Cement Lab Test Result No. 66142/1 | HAL_0502066 | |
| 62191 | 02/18/2010 | Report: Cement Lab Test Result No. 66142/2 | HAL_0502130 | |
| 62192 | 02/18/2010 | Report: Cement Lab Test Result No. 66259/3 | BP-HZN-2179MDL00060413 - BP-HZN-2179MDL00060415 | |
| 62193 | 02/18/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 19 | BP-HZN-2179MDL00059804 | |
| 62194 | 02/18/2010 | Report: Sperry Daily Operations Report No. 18 | HAL_0232390 | |
| 62195 | 02/18/2010 | Document: Sperry Daily Operations Report No. 18A | HAL_0386687 | |
| 62196 | 02/18/2010 | Document: Weigh-Up Sheet for Test 66142/1 and 66142/2 | HAL_1139593 - HAL_1139600 | |
| 62197 | 02/18/2010 | Document: Weigh-Up Sheet for Test 66259/1, 66259/2, and 66259/3. | HAL_1139601 - HAL_1139615 | |
| 62198 | 02/19/2010 | Email - From: Mark Hafle To: Erick Cunningham - Subject: Possible Cement job for LC | BP-HZN-2179MDL04332443 - BP-HZN-2179MDL04332459 | |
| 62199 | 01/??/2010 | Presentation:  Well Control Program | BP-HZN-2179MDL04617806 - BP-HZN-2179MDL04617824 | |
| 62200 | 02/19/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 20 | BP-HZN-2179MDL00009341 | |
| 62201 | 02/19/2010 | Report: Sperry Daily Operations Report No. 19 | HAL_0283063 | |
| 62202 | 02/19/2010 | Report: Sperry Daily Operations Report No. 19A | HAL_0201162 | |
| 62203 | 02/20/2010 | Email - From: Jesse Gagliano To: Vincent Tabler - Subject: Squeeze Lab Test, with attachment | HAL_0578336 - HAL_0578339 | |
| 62204 | 02/20/2010 | Email - From: John Guide To: Maxie Doyle and others - Subject: RE: Displacement mud weight | BP-HZN-2179MDL00395790 | |
| 62205 | 02/20/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 21 | BP-HZN-2179MDL00003125 - BP-HZN-2179MDL00003129 | |
| 62206 | 02/20/2010 | Report: Sperry Daily Operations Report No. 20 | HAL_0353739 | |
| 62207 | 02/20/2010 | Report: Sperry Daily Operations Report No. 20A | HAL_0298402 | |
| 62208 | 02/21/2010 | Document: FloChek Job v.1 | BP-HZN-2179MDL00342425 - BP-HZN-2179MDL00342433 | |
| 62209 | 02/21/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: FloCheck Job | BP-HZN-2179MDL00342424 | |
| 62210 | 02/21/2010 | Email - From: Mark Hafle To: Jesse Gagliano - Subject: FW: Possible Cement Job LC | BP-HZN-2179MDL00374599 - BP-HZN-2179MDL00374601 | |
| 62211 | 02/21/2010 | Email - From: John Guide To: Robert Sanders and others - Subject: Thoughts | BP-HZN-2179MDL00402509 | |
| 62212 | 02/21/2010 | Document: MiSwaco Synthetic-Based Mud Report No. 22 | BP-HZN-2179MDL00003821 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 62213 | 02/21/2010 | Report: Sperry Daily Operations Report No. 21 | HAL_0378919 | |
| 62214 | 02/21/2010 | Report: Sperry Daily Operations Report No. 21A | HAL_0423296 | |
| 62215 | 02/22/2010 | Email - From: Pete Driscoll To: Trent Fleece and others - Subject: RE: Foam characteristics | BP-HZN-2179MDL01024854 | |
| 62216 | 02/22/2010 | Email - From: Buddy Trahan To: Bill Sannan and others - Subject: RE: Notification: Project 0000030090 Ready for Approval | TRN-MDL-01027758 - TRN-MDL-01027759 | |
| 62217 | Not Applicable | Exhibit Withdrawn | | |
| 62218 | 02/22/2010 | Report: Cement Lab Test Result No. 66686/1 | HAL_0502282 | |
| 62219 | 02/22/2010 | Report: Cement Lab Test Result No. 66686/2 | HAL_0003205 - HAL_0003206 | |
| 62220 | 02/22/2010 | Report: Cement Lab Test Result No. 66689/1 | HAL_0502187 | |
| 62221 | 02/22/2010 | Report: Cement Lab Test Result No. 66689/2 | HAL_0003203 - HAL_0003204 | |
| 62222 | 02/22/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 23 | BP-HZN-2179MDL00003722 - BP-HZN-2179MDL00003726 | |
| 62223 | 02/22/2010 | Report: Sperry Daily Operations Report No. 22 | HAL_0305558 | |
| 62224 | 02/22/2010 | Report: Sperry Daily Operations Report No. 22A | HAL_0280780 | |
| 62225 | 02/22/2010 | Weigh-Up Sheet for Test 66686/1 and 66686/2. | HAL_1139616 - HAL_1139621 | |
| 62226 | 02/22/2010 | Weigh-Up Sheet for Test 66689/1 and 66689/2 | HAL_1139622 - HAL_1139627 | |
| 62227 | 02/23/2010 | Email - From: Brett Cocales To: Mark Hafle and others - Subject: RE: CaCl2 water | BP-HZN-2179MDL00005441 - BP-HZN-2179MDL00005442 | |
| 62228 | 02/23/2010 | Email - From: Mark Hafle To: Mark Alberty - Subject: FW: PP-FG and LWD data for the Macondo Well, with attachment | BP-HZN-MBI00107205 - BP-HZN-MBI00107215 | |
| 62229 | 02/23/2010 | Email - From: Mark Hafle To: Jesse Gagliano and others - Subject: Macondo Remedial Cement Squeeze at 18" Shoe | BP-HZN-MBI00107216 | |
| 62230 | 02/23/2010 | Email - From: Jake Skelton To: Erick Cunningham and others - Subject: Wording for the Zonal Isolation | BP-HZN-2179MDL00622452 - BP-HZN-2179MDL00622455 | |
| 62231 | 02/23/2010 | Email - From: Dawn Peyton To: Bert Allbritton - Subject: FW: Macondo Update | ANA-MDL-000001115 | |
| 62232 | 02/23/2010 | Email - From: Mark Hafle To: Theodore Ferguson - Subject: RE: Macondo Forecast | BP-HZN-2179MDL00021825 | |
| 62233 | 02/23/2010 | Email - From: Ronald Sepulvado To: Angel Rodriguez and others - Subject: Daily Plan, with attachment | TRN-MDL-02432220 - TRN-MDL-02432222 | |
| 62234 | 02/23/2010 | Report: Cement Lab Test Result No. 66894/1 | HAL_0502252 | |
| 62235 | 02/23/2010 | Report: Cement Lab Test Result No. 66894/2 | HAL_0502125 | |
| 62236 | 02/23/2010 | Report: Cement Lab Test Result No. 66894/3 | HAL_0003201 - HAL_0003202 | |
| 62237 | 02/23/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 24 | BP-HZN-2179MDL00031513 - BP-HZN-2179MDL00031516 | |
| 62238 | 02/23/2010 | Report: Sperry Daily Operations Report No. 23 | HAL_0428587 | |
| 62239 | 02/23/2010 | Report: Sperry Daily Operations Report No. 23A | HAL_0320113 | |
| 62240 | 02/23/2010 | Report: Weigh-Up Sheet for Test 66894/1, 66894/2, 66894/3 | HAL_1139628 - HAL_1139635 | |
| 62241 | 02/24/2010 | Email - From: Dawn Peyton To: Bert Allbritton - Subject: FW: Macondo | ANA-MDL-000001275 - ANA-MDL-000001276 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 216 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | Update | ** | ** |
| 62242 | 02/24/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 25 | BP-HZN-2179MDL00007264 - BP-HZN-2179MDL00007267 | |
| 62243 | 02/24/2010 | Report: Sperry Daily Operations Report No. 24 | HAL_0448564 | |
| 62244 | 02/24/2010 | Report: Sperry Daily Operations Report No. 24A | HAL_0255976 | |
| 62245 | 02/25/2010 | Email - From: Jianguo Zhang To: Mark Hafle and others - Subject: RE: LWD memory data from Macondo trip out / loss zone | BP-HZN-2179MDL00009436 - BP-HZN-2179MDL00009446 | |
| 62246 | 02/25/2010 | Email - From: Jonathan Bellow To: Robert Bodek and others - Subject: RE: LWD memory data | BP-HZN-2179MDL00032947 - BP-HZN-2179MDL00032948 | |
| 62247 | 02/25/2010 | Email - From: Forrest Burton To: Tim Trautman and others - Subject: FW: Macondo | ANA-MDL-000001231 - ANA-MDL-000001232 | |
| 62248 | 02/26/2010 | Email - From: Mark Hafle To: Mel Adams and others - Subject: Macondo - MC 252 #1 - DW Horizon | BP-HZN-2179MDL00008968 | |
| 62249 | 02/25/2010 | Email - From: Jimmy Harrell To: Paul Johnson and others - Subject: RE: APD | TRN-MDL-00483922 | |
| 62250 | 02/25/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 26 | BP-HZN-2179MDL00008910 - BP-HZN-2179MDL00008913 | |
| 62251 | 02/25/2010 | Report: Sperry Daily Operations Report No. 25 | HAL_0234448 | |
| 62252 | 02/25/2010 | Report: Sperry Daily Operations Report No. 25A | HAL_0266631 | |
| 62253 | 02/26/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 27 | BP-HZN-2179MDL00008914 - BP-HZN-2179MDL00008917 | |
| 62254 | 02/26/2010 | Report: Sperry Daily Operations Report No. 26 | HAL_0473199 | |
| 62255 | 02/26/2010 | Report: Sperry Daily Operations Report No. 26A | HAL_0284988 | |
| 62256 | 02/27/2010 | Report: 16" Liner v.4 | BP-HZN-MBI00108014 - BP-HZN-MBI00108022 | |
| 62257 | 02/27/2010 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: RE: 16" Liner info | HAL_0003623 - HAL_0003625 | |
| 62258 | 02/27/2010 | Email - From: Mark Hafle To: Brian Morel - Subject: RE: Frac info | BP-HZN-2179MDL00355722 - BP-HZN-2179MDL00355723 | |
| 62259 | 02/27/2010 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: RE: 16" liner interval, with attachment | HAL_0003629 - HAL_0003633 | |
| 62260 | Not Applicable | Exhibit Withdrawn | | |
| 62261 | 02/27/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 28 | BP-HZN-2179MDL00003282 - BP-HZN-2179MDL00003285 | |
| 62262 | 02/27/2010 | Report: Sperry Daily Operations Report No. 27 | HAL_0234272 | |
| 62263 | 02/27/2010 | Report: Sperry Daily Operations Report No. 27A | HAL_0350363 | |
| 62264 | 02/28/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: FW: PP, FG at 11,600 | BP-HZN-2179MDL00403463 - BP-HZN-2179MDL00403464 | |
| 62265 | 02/28/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: Revised proposal and OptiCem Report | BP-HZN-MBI00108013 | |
| 62266 | 02/28/2010 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: RE: 16" Liner info, with attachment | BP-HZN-2179MDL00008563 - BP-HZN-2179MDL00008567 | |
| 62267 | 02/28/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 29 | BP-HZN-2179MDL00008918 - BP-HZN-2179MDL00008921 | |
| 62268 | 02/28/2010 | Report: Sperry Daily Operations Report No. 28 | HAL_0379779 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 62269 | 02/28/2010 | Report: Sperry Daily Operations Report No. 28A | HAL_0243226 | |
| 62270 | 03/01/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 30 | BP-HZN-2179MDL00008922 - BP-HZN-2179MDL00008925 | |
| 62271 | 03/01/2010 | Report: Sperry Daily Operations Report No. 29 | HAL_0467697 | |
| 62272 | 03/01/2010 | Report: Sperry Daily Operations Report No. 29A | HAL_0287756 | |
| 62273 | 03/02/2010 | Email - From: Brian Morel To: Mark Hafle - Subject: Re: Macondo Forward Plan | BP-HZN-2179MDL00032516 - BP-HZN-2179MDL00032518 | |
| 62274 | 03/02/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 31 | BP-HZN-2179MDL00008926 - BP-HZN-2179MDL00008930 | |
| 62275 | 03/02/2010 | Report: Sperry Daily Operations Report No. 30 | HAL_0265228 | |
| 62276 | 03/02/2010 | Report: Sperry Daily Operations Report No. 30A | HAL_0207027 | |
| 62277 | 03/03/2010 | Email - From: Trent Fleece To: Mark Hafle and others - Subject: IBOP Plug & Squeeze, with attachment | BP-HZN-2179MDL00279801 - BP-HZN-2179MDL00279804 | |
| 62278 | 04/24/2010 | Email - From: Gary Imm To: Doug Suttles - Subject: MC252 - Approval for Procedure to Close BOP, with attachment. | BP-HZN-2179MDL00442902 - BP-HZN-2179MDL00442906 | |
| 62279 | 03/03/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 32 | BP-HZN-2179MDL00008931 - BP-HZN-2179MDL00008935 | |
| 62280 | 03/04/2010 | Email - From: David Sims To: David Rich and others- Subject: Horizon Update | BP-HZN-2179MDL00022304 | |
| 62281 | 03/04/2010 | Email - From: Forrest Burton To: Josh Nichols - Subject: RE: Macondo | ANA-MDL-000052649 - ANA-MDL-000052650 | |
| 62282 | 03/04/2010 | Document: Sales Order | BP-HZN-2179MDL00261272 - BP-HZN-2179MDL00261274 | |
| 62283 | 03/04/2010 | Email - From: Brett Cocales To: Greg Navarette - Subject: RE: Cementing Pressures vs. Downhole MLWD Pressures / Macondo / BP / Horizon | HAL_0026138 | |
| 62284 | 03/04/2010 | Email - From: Jesse Gagliano  To: Mark Hafle and others - Subject: RE: Macondo Forward Plan 3/3/10... Prep to squeeze 16" shoe | BP-HZN-2179MDL00006227 - BP-HZN-2179MDL00006230 | |
| 62285 | 03/04/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 33 | BP-HZN-2179MDL00005372 - BP-HZN-2179MDL00005376 | |
| 62286 | 03/04/2010 | Report: Sperry Daily Operations Report No. 32 | HAL_0311907 | |
| 62287 | 03/04/2010 | Report: Sperry Daily Operations Report No. 32A | HAL_0327108 | |
| 62288 | 03/05/2010 | Document: 16" Squeeze Procedure | BP-HZN-2179MDL00007056 - BP-HZN-2179MDL00007057 | |
| 62289 | Not Applicable | Document: 7" x 9 7/8" Cement Plan | BP-HZN-2179MDL00160367 - BP-HZN-2179MDL00160368 | |
| 62290 | 03/05/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 34 | BP-HZN-2179MDL00002615 | |
| 62291 | 03/05/2010 | Report: Sperry Daily Operations Report No. 33 | HAL_0304769 | |
| 62292 | 03/05/2010 | Report: Sperry Daily Operations Report No. 33A | HAL_0287025 | |
| 62293 | 03/06/2010 | Email - From: Mark Hafle To: Brian Morel - Subject: RE: Draft 16" sqz | BP-HZN-MBI00108889 - BP-HZN-MBI00108890 | |
| 62294 | 03/06/2010 | Email - From: Brett Cocales To: Scherie Douglas and others - Subject: Quick Question for you | BP-HZN-2179MDL00007486 | |
| 62295 | 03/06/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 35 | BP-HZN-2179MDL00008946 - BP-HZN-2179MDL00008950 | |
| 62296 | 03/06/2010 | Report: Sperry Daily Operations Report No. 34 | HAL_0220438 | |
| 62297 | 03/06/2010 | Report: Sperry Daily Operations Report No. 34A | HAL_0234275 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 218 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 62298 | 03/07/2010 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: Re: Macondo 11-7/8 or 11-3/4 Expandable | HAL_0005092 - HAL_0005097 | |
| 62299 | 03/07/2010 | Email - From: Jesse Gagliano To: Mark Hafle - Subject: Graphs - OptiCem: Circulating Pressure and Density at Fracture Zone, with attachment | HAL_0005106 - HAL_0005108 | |
| 62300 | 03/07/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: RE: Macondo  11-7/8 or 11-3/4 Expandable | BP-HZN-MBI00109050 - BP-HZN-MBI00109051 | |
| 62301 | 03/07/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: RE: Macondo 11-7/8 or 11-3/4 Expandable, with attachments | HAL_0621078 - HAL_0621084 | |
| 62302 | 03/07/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 36 | BP-HZN-2179MDL00008951 - BP-HZN-2179MDL00008955 | |
| 62303 | 03/07/2010 | Report: Sperry Daily Operations Report No. 35 | HAL_0273767 | |
| 62304 | 03/07/2010 | Report: Sperry Daily Operations Report No. 35A | HAL_0496749 | |
| 62305 | 03/08/2010 | Email - From: Mark Hafle To: Brian Morel and others - Subject: RE: Cement Model | BP-HZN-MBI00109312 - BP-HZN-MBI00109313 | |
| 62306 | 03/08/2010 | Email - From: Brian Morel To: Mark Hafle - Subject: RE: Cement Model | BP-HZN-MBI00109330 - BP-HZN-MBI00109331 | |
| 62307 | 03/08/2010 | Email - From: Brian Morel To: Mark Hafle - Subject: RE: Cement Model | BP-HZN-MBI00109360 - BP-HZN-MBI00109361 | |
| 62308 | 03/08/2010 | Email - From: Brian Morel To: Erick Cunningham - Subject: FW: Accepted: Options Review | BP-HZN-2179MDL00282973 - BP-HZN-2179MDL00282974 | |
| 62309 | 03/08/2010 | Email - From: Brian Morel To: Brett Cocales - Subject: RE: Cement Model | BP-HZN-2179MDL00282995 | |
| 62310 | Not Applicable | Exhibit Withdrawn | | |
| 62311 | 03/08/2010 | Email - From: Jason Fleming To: Raymond Jeffers - Subject: RE: Ticket for 2nd CST - 7223170, with attachment | HAL_1028317 - HAL_1028333 | |
| 62312 | 03/08/2010 | Email - From: Jesse Gagliano To: Brett Cocales and others - Subject: OptiCem Report | BP-HZN-BLY00062906 | |
| 62313 | 03/08/2010 | Email - From: Jesse Gagliano To: Brett Cocales and others - Subject: OptiCem Report | BP-HZN-MBI00109097 -  BP-HZN-MBI00109100 | |
| 62314 | 06/14/2010 | Report: TO Operation Event Report, Report No. OER-DWH-10-023 | BP-HZN-BLY00038326 - BP-HZN-BLY00038327 | |
| 62315 | 03/08/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 37 | BP-HZN-2179MDL00008956 - BP-HZN-2179MDL00008960 | |
| 62316 | 03/08/2010 | Report: Sperry Daily Operations Report No. 36 | HAL_0347157 | |
| 62317 | 03/08/2010 | Report: Sperry Daily Operations Report No. 36A | HAL_0353773 | |
| 62318 | 03/09/2010 | Email - From: Martin Albertin To: Robert Bodek and others - Subject: RE: Macondo kick | BP-HZN-MDL00003164 - BP-HZN-MDL00003166 | |
| 62319 | 03/09/2010 | Email - From: Brian Morel To: Mark Hafle - Subject: Fw: 14 3/4" x 16" hole-section preview | BP-HZN-2179MDL00015944 - BP-HZN-2179MDL00015948 | |
| 62320 | 03/09/2010 | Email - From: Martin Albertin To: Kate Paine and others - Subject: RE: Macondo kick | BP-HZN-2179MDL00022625 - BP-HZN-2179MDL00022628 | |
| 62321 | 03/09/2010 | Email - From: Jonathan Bellow To: Kate Paine - Subject: RE: Macondo kick | BP-HZN-2179MDL00044021 | |
| 62322 | 03/09/2010 | Email - From: Richard Miller To: Brian Morel and others- Subject: | BP-HZN-2179MDL00004427 - BP-HZN-2179MDL00004430 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | Macondo expandable vs. conventional liner | ** | ** |
| 62323 | Not Applicable | Exhibit Withdrawn | | |
| 62324 | Not Applicable | Exhibit Withdrawn | | |
| 62325 | 03/09/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 38 | BP-HZN-2179MDL00005407 | |
| 62326 | 03/09/2010 | Report: Sperry Daily Operations Report No. 37 | HAL_0433227 | |
| 62327 | 03/09/2010 | Report: Sperry Daily Operations Report No. 37A | HAL_0317443 | |
| 62328 | 03/10/2010 | Email - From: Scherie Douglas To: John Guide and others - Subject: Fw: MC 252 #001 - Plugback approval requested | BP-HZN-MBI00020386 - BP-HZN-MBI00020388 | |
| 62329 | 03/10/2010 | Email - From: John Guide To: Murry Sepulvado and others - Subject: FW: Permit to Modify Well at Surface Location Lease: G32306 Area: MC Block: 252 Well Name: 001 with API Number: 608174116900 has been approved. | BP-HZN-2179MDL00005146 | |
| 62330 | 03/10/2010 | Email - From: Scherie Douglas To: John Guide and others - Subject: Fw: MC 252 #001 - Plugback approval requested | BP-HZN-CEC018375 - BP-HZN-CEC018377 | |
| 62331 | 03/10/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 39 | BP-HZN-2179MDL00004277 - BP-HZN-2179MDL00004280 | |
| 62332 | 03/10/2010 | Report: Sperry Daily Operations Report No. 38 | HAL_0358675 | |
| 62333 | 03/10/2010 | Report: Sperry Daily Operations Report No. 38A | HAL_0252131 | |
| 62334 | 03/11/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: RE: 16.4 ppg Plug test | BP-HZN-2179MDL00005830 - BP-HZN-2179MDL00005831 | |
| 62335 | Not Applicable | Exhibit Withdrawn | | |
| 62336 | 03/11/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 40 | BP-HZN-2179MDL00021231 - BP-HZN-2179MDL00021234 | |
| 62337 | 03/11/2010 | Report: Sperry Daily Operations Report No. 39 | HAL_0476799 | |
| 62338 | 03/11/2010 | Report: Sperry Daily Operations Report No. 39A | HAL_0207164 | |
| 62339 | 03/12/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 41 | BP-HZN-2179MDL00003095 | |
| 62340 | 03/12/2010 | Report: Sperry Daily Operations Report No. 40 | HAL_0217415 | |
| 62341 | 03/12/2010 | Report: Sperry Daily Operations Report No. 40A | HAL_0433258 | |
| 62342 | 03/13/2010 | Document: Balance Plug @ 12100' v.1 | BP-HZN-2179MDL00243731 - BP-HZN-2179MDL00243738 | |
| 62343 | 03/13/2010 | Document: Balance Plug v.1 | HAL_0063062 - HAL_0063070 | |
| 62344 | 03/13/2010 | Email - From: Gregory Walz To: Brian Morel and others - Subject: RE: 16 Plug Proc rev1.doc | BP-HZN-BLY00063498 - BP-HZN-BLY00063499 | |
| 62345 | 03/13/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 42 | BP-HZN-2179MDL00007248 - BP-HZN-2179MDL00007251 | |
| 62346 | 03/13/2010 | Report: Sperry Daily Operations Report No. 41 | HAL_0439227 | |
| 62347 | 03/13/2010 | Report: Sperry Daily Operations Report No. 41A | HAL_0407497 | |
| 62348 | 03/14/2010 | Email - From: Brett Cocales To: Mark Hafle and others - Subject: RE: Cement plug #1 | BP-HZN-2179MDL00287088 - BP-HZN-2179MDL00287089 | |
| 62349 | 03/14/2010 | Email - From: Brian Morel To: Mark Hafle - Subject: Re: Cement Plug #1 | BP-HZN-2179MDL00243842 | |
| 62350 | Not Applicable | Exhibit Withdrawn | | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 62351 | 03/14/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 43 | BP-HZN-2179MDL00031715 - BP-HZN-2179MDL00031718 | |
| 62352 | 03/14/2010 | Report: Sperry Daily Operations Report No. 42 | HAL_0445793 | |
| 62353 | 03/14/2010 | Report: Sperry Daily Operations Report No. 42A | HAL_0304633 | |
| 62354 | 03/15/2010 | Report: KOP v.1 | BP-HZN-2179MDL00244039 - BP-HZN-2179MDL00244046 | |
| 62355 | 03/15/2010 | Email - From: Mark Hafle To: Gregory Walz - Subject: RE: Cement Plug #1 | BP-HZN-2179MDL00287109 - BP-HZN-2179MDL00287110 | |
| 62356 | 03/15/2010 | Email - From: Brett Cocales To: Mark Hafle and others - Subject: RE: Cement Plug #2 | BP-HZN-2179MDL00287135 | |
| 62357 | 03/15/2010 | Email - From: Mark Hafle To: Brian Morel - Subject: Re: Procedure | BP-HZN-2179MDL00244051 | |
| 62358 | 03/15/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 44 | BP-HZN-2179MDL00005194 - BP-HZN-2179MDL00005197 | |
| 62359 | 03/15/2010 | Report: Sperry Daily Operations Report No. 43 | HAL_0242379 | |
| 62360 | 03/15/2010 | Report: Sperry Daily Operations Report No. 43A | HAL_0219463 | |
| 62361 | 03/16/2010 | Report: 9 5/8" Liner v.1 | HAL_0006837 - HAL_0006845 | |
| 62362 | 03/15/2010 | Manual: GoM Exploration Wells: 13-5/8" Liner Interval | BP-HZN-BLY00063591 - BP-HZN-BLY00063607 | |
| 62363 | 03/16/2010 | Email - From: Ronald Sepulvado To: Brian Morel and others - Subject: RE: 16in PA Cement Plug 2_Rev2 | BP-HZN-2179MDL00004174 | |
| 62364 | 03/16/2010 | Email - From: Jesse Gagliano To: Brian Morel - Subject: RE: KOP Proposal and lab test | HAL_0006770 - HAL_0006775 | |
| 62365 | 03/16/2010 | Email - From: Brian Morel  To: John Guide and others- Subject: FW: KOP Proposal and lab test | BP-HZN-2179MDL00244186 - BP-HZN-2179MDL00244188 | |
| 62366 | 03/16/2010 | Email - From: Jesse Gagliano To: Brian Morel and others - Subject: Revised Proposal | BP-HZN-2179MDL00244216 | |
| 62367 | 03/16/2010 | Email - From: Jesse Gagliano To: Brian Morel and others - Subject: RE: Model | BP-HZN-2179MDL00043901 - BP-HZN-2179MDL00043902 | |
| 62368 | Not Applicable | Exhibit Withdrawn | | |
| 62369 | 03/16/2010 | Email - From: Brian Morel  To: Jesse Gagliano - Subject: RE: Model - Livelink 11 KB | HAL_0558609 | |
| 62370 | 03/16/2010 | Email - From: Brian Morel  To: Jesse Gagliano - Subject: Model, with attachment | HAL_0615998 - HAL_0615999 | |
| 62371 | 03/16/2010 | Email - From: Rodolfo Rivera To: Brian Morel and others - Subject: Macondo - Well Control Incident Summary - v2.xls | BP-HZN-2179MDL00244214 | |
| 62372 | 03/16/2010 | Document: 9 5/8" Liner v.1 | HAL_0006837 - HAL_0006845 | |
| 62373 | 03/16/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 45 | BP-HZN-2179MDL00031921 - BP-HZN-2179MDL00031925 | |
| 62374 | 03/16/2010 | Report: Sperry Daily Operations Report No. 44 (incorrectly labeled 43). | HAL_0219413 | |
| 62375 | 03/16/2010 | Report: Sperry Daily Operations Report No. 44A | HAL_0291588 | |
| 62376 | 03/17/2010 | Report: 13 5/8" Liner v.1 | BP-HZN-MBI00112453 - BP-HZN-MBI00112460 | |
| 62377 | Not Applicable | Exhibit Withdrawn | | |
| 62378 | 03/16/2010 | Document: Pore pressure forecast Rev 7 from 9000' to 21000' | BP-HZN-2179MDL02534086 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 62379 | 03/17/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 46 | BP-HZN-2179MDL00042296 - BP-HZN-2179MDL00042300 | |
| 62380 | 03/17/2010 | Report: Sperry Daily Operations Report No. 45 | HAL_0197882 | |
| 62381 | 03/17/2010 | Report: Sperry Daily Operations Report No. 45A | HAL_0287031 | |
| 62382 | 03/17/2010 | Report: Sperry Daily Operations Report No. 46 | HAL_0233341 | |
| 62383 | 03/17/2010 | Report: Sperry Daily Operations Report No. 46A | HAL_0267841 | |
| 62384 | 03/18/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: Prod Casing OptiCem Runs, with attachment | HAL_0007000 - HAL_0007004 | |
| 62385 | 03/18/2010 | Email - From: Brian Morel To: Gregory Walz - Subject: RE: FW: 13 5/8" Proposal | BP-HZN-2179MDL00010917 - BP-HZN-2179MDL00010918 | |
| 62386 | 03/18/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: RE: Prod Casing OptiCem Runs | BP-HZN-MBI00112566 - BP-HZN-MBI00112567 | |
| 62387 | 03/18/2010 | Email - From: Brian Morel To: Jesse Gagliano- Subject: RE: OptiCem rerun, with attachment | BP-HZN-2179MDL00244928 - BP-HZN-2179MDL00244931 | |
| 62388 | 03/18/2010 | Email - From: Jesse Gagliano To: Brian Morel - Subject:  OptiCem rerun | BP-HZN-MBI00113047 - BP-HZN-MBI00113048 | |
| 62389 | 03/18/2010 | Email -  From: Brian Morel To: Ronald Sepulvado and others- Subject: RE: 13 5/8" Liner Procedure, with attachment | BP-HZN-MBI00113057 - BP-HZN-MBI00113068 | |
| 62390 | 03/18/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 47 | BP-HZN-2179MDL00009579 | |
| 62391 | 03/19/2010 | Document: 13 5/8" Liner v.2 | BP-HZN-2179MDL00010864 - BP-HZN-2179MDL00010872 | |
| 62392 | 03/19/2010 | Document: 13 5/8" Design Report | BP-HZN-2179MDL00010873 - BP-HZN-2179MDL00010884 | |
| 62393 | 03/19/2010 | Email - From: Bryan Clawson To: Allison Crane and others - Subject: RE: 11- 7/8" L47WP | WFT-MDL-00089809 - WFT-MDL-00089811 | |
| 62394 | 03/19/2010 | Email - From: Paul Johnson To: Robert Bodek and others - Subject: RE: 11 7/8" Procedure | BP-HZN-2179MDL00290027 - BP-HZN-2179MDL00290029 | |
| 62395 | 03/19/2010 | Email - From: Jonathan Bellow To: Robert Bodek - Subject: RE: 11 7/8" Procedure | BP-HZN-2179MDL04210052 - BP-HZN-2179MDL04210054 | |
| 62396 | 03/19/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 48 | BP-HZN-2179MDL00014792 - BP-HZN-2179MDL00014796 | |
| 62397 | 03/19/2010 | Report: Sperry Daily Operations Report No. 47 | HAL_0202055 | |
| 62398 | 03/19/2010 | Report: Sperry Daily Operations Report No. 47A | HAL_0213678 | |
| 62399 | 03/20/2010 | Email - From: Brian Morel To: Tim Burns - Subject:  13 5/8" info | BP-HZN-2179MDL00016366 | |
| 62400 | 03/20/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: 13 5/8" info | BP-HZN-2179MDL00010861 | |
| 62401 | 03/30/2010 | Email: From: Brian Morel To: Charles Bondurant and others - Subject: RE: "HYDROCARBON BEARING INTERVALS_v1" | OSE554-011612 | |
| 62402 | 03/20/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 49 | BP-HZN-2179MDL00021472 - BP-HZN-2179MDL00021476 | |
| 62403 | 03/20/2010 | Report: Sperry Daily Operations Report No. 48 | HAL_0305810 | |
| 62404 | 03/20/2010 | Report: Sperry Daily Operations Report No. 48A | HAL_0220458 | |
| 62405 | 03/29/2010 | Email - From: Kate Paine To: Mark Hafle - Subject: RE: PP Update Macondo BP01 17039 MD | OSE641-052229 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 62406 | 03/21/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: Compressive Strength, with attachment | BP-HZN-2179MDL00245221 - BP-HZN-2179MDL00245222 | |
| 62407 | 03/21/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 50 | BP-HZN-2179MDL00015158 - BP-HZN-2179MDL00015162 | |
| 62408 | 03/21/2010 | Report: Sperry Daily Operations Report No. 49 | HAL_0202106 | |
| 62409 | 03/21/2010 | Report: Sperry Daily Operations Report No. 49A | HAL_0291466 | |
| 62410 | 03/22/2010 | Email - From: Alison Crane To: Brian Morel - Subject: Macondo - Backup 11 -7/8" Float Collar | BP-HZN-2179MDL00039889 | |
| 62411 | 03/22/2010 | Email - From: Brian Morel To: Don Vidrine and others - Subject: 11 - 7/8" Equipment | BP-HZN-MBI00113950 | |
| 62412 | 03/22/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 51 | BP-HZN-2179MDL00008550 - BP-HZN-2179MDL00008554 | |
| 62413 | 03/22/2010 | Report: Sperry Daily Operations Report No. 50 | HAL_0205574 | |
| 62414 | 03/22/2010 | Report: Sperry Daily Operations Report No. 50A | HAL_0352152 | |
| 62415 | 03/23/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 52 | BP-HZN-2179MDL00002924 - BP-HZN-2179MDL00002928 | |
| 62416 | 03/23/2010 | Report: Sperry Daily Operations Report No. 51 | HAL_0248549 | |
| 62417 | 03/23/2010 | Report: Sperry Daily Operations Report No. 51A | HAL_0216845 | |
| 62418 | 03/24/2010 | Document: 11 7/8" Liner v.2 | BP-HZN-2179MDL00002163 - BP-HZN-2179MDL00002171 | |
| 62419 | 03/24/2010 | Report: 11 7/8" Liner Design Report | BP-HZN-2179MDL00246129 - BP-HZN-2179MDL00246141 | |
| 62420 | 03/24/2010 | Email - From: Changrui Gong To: Pierre-Andre Depret and others - Subject: RE: Macondo Update 1PM | BP-HZN-2179MDL00025973 - BP-HZN-2179MDL00025975 | |
| 62421 | 03/24/2010 | Email - From: Sarah Dobbs To: Brian Morel and others - Subject: Macondo Status | BP-HZN-2179MDL00010672 - BP-HZN-2179MDL00010674 | |
| 62422 | 03/24/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 53 | BP-HZN-2179MDL00003189 - BP-HZN-2179MDL00003193 | |
| 62423 | 03/24/2010 | Report: Sperry Daily Operations Report No. 52 | HAL_0314579 | |
| 62424 | 03/24/2010 | Report: Sperry Daily Operations Report No. 52A | HAL_0378062 | |
| 62425 | 03/25/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: Revised 11 7/8" info | BP-HZN-2179MDL00246116 | |
| 62426 | 03/25/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: Completed lab test, with attachment | BP-HZN-2179MDL01305853 - BP-HZN-2179MDL01305856 | |
| 62427 | 03/25/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 54 | BP-HZN-2179MDL00031664 | |
| 62428 | 03/25/2010 | Report: Sperry Daily Operations Report No. 53 | HAL_0243155 | |
| 62429 | 03/25/2010 | Report: Sperry Daily Operations Report No. 53A | HAL_0287064 | |
| 62430 | 03/26/2010 | Report: GoM Exploration Wells: 9-7/8" Liner Interval | BP-HZN-2179MDL00401354 - BP-HZN-2179MDL00401373 | |
| 62431 | 03/26/2010 | Email - From: Brad Simpson To: Charles Bondurant and others - Subject RE: Macondo Reservoir Section | BP-HZN-2179MDL00015975 | |
| 62432 | 03/26/2010 | Email - From: Robert Bodek To: Brad Simpson and others - Subject: RE: Macondo Reservoir Section | BP-HZN-2179MDL00011197 - BP-HZN-2179MDL00011198 | |
| 62433 | 03/26/2010 | Email - From: Todd Boesiger To: Jason Lundquist - Subject: FW: MC252 #1 ( ST00BP00) | BP-HZN-2179MDL00025970 - BP-HZN-2179MDL00025971 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 223 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 62434 | 03/26/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 55 | M-I 00007932 | |
| 62435 | 03/26/2010 | Report: Sperry Daily Operations Report No. 54 | HAL_0254197 | |
| 62436 | 03/26/2010 | Report: Sperry Daily Operations Report No. 54A | HAL_0311771 | |
| 62437 | 03/27/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 56 | BP-HZN-2179MDL00034389 - BP-HZN-2179MDL00034393 | |
| 62438 | 03/27/2010 | Report: Sperry Daily Operations Report No. 55 | HAL_0301454 | |
| 62439 | 03/27/2010 | Report: Sperry Daily Operations Report No. 55A | HAL_0273031 | |
| 62440 | 03/28/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 57 | M-I 00007933 | |
| 62441 | 03/28/2010 | Report: Sperry Daily Operations Report No. 56A | HAL_0214280 | |
| 62442 | 03/29/2010 | Document: 9 5/8" Liner v.2 | BP-HZN-2179MDL00246749 - BP-HZN-2179MDL00246756 | |
| 62443 | 03/29/2010 | Email - From: Jesse Gagliano To: Brett Cocales and others - Subject: RE: 9 7/8" Proposal | BP-HZN-2179MDL00246963 - BP-HZN-2179MDL00246964 | |
| 62444 | 03/29/2010 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: RE: 9 7/8" Proposal | BP-HZN-MBI00116599 | |
| 62445 | 03/29/2010 | Email - From: Brett Cocales To: Brian Morel and others - Subject:   RE: "9 7/8" proposal | BP-HZN-2179MDL01289436 - BP-HZN-2179MDL01289437 | |
| 62446 | 03/29/2010 | Email - From: Gord Bennett To: Todd Boesiger - Subject: RE: Macondo Update 8pm | BP-HZN-2179MDL00044957 - BP-HZN-2179MDL00044959 | |
| 62447 | Not Applicable | Exhibit Withdrawn | | |
| 62448 | 03/29/2010 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: RE: 9 2/8" Proposal - Livelink 17KB | HAL_0559692 - HAL_0559693 | |
| 62449 | 03/29/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 58 | M-I 00003824 - M-I 00003827 | |
| 62450 | 03/29/2010 | Report: Sperry Daily Operations Report No. 57 | HAL_0233339 | |
| 62451 | 03/29/2000 | Report: Sperry Daily Operations Report No. 57A | HAL_0200984 | |
| 62452 | 03/30/2010 | Document: 9 7/8" Liner v.3 | BP-HZN-2179MDL00003863 - BP-HZN-2179MDL00003871 | |
| 62453 | 03/30/2010 | Report: 9 7/8" Liner Design Report | HAL_0008253 - HAL_0008265 | |
| 62454 | 03/30/2010 | Email - From: Earl Lee To: Brian Morel - Subject: RE: E Lee  9 7/8 CSG Run_01.xls | BP-HZN-2179MDL00032147 | |
| 62455 | 03/30/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: FW: 9 7/8 Proposal | BP-HZN-2179MDL01289074 - BP-HZN-2179MDL01289075 | |
| 62456 | 03/30/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: FW: 9 7/8 Proposal | BP-HZN-2179MDL00015580 - BP-HZN-2179MDL00015581 | |
| 62457 | 03/30/2010 | Email - From: Brian Morel To: Earl Lee - Subject: RE: E Lee 9-7 CSGRUN_03.xls | BP-HZN-BLY00066170 | |
| 62458 | 03/30/2010 | Email - From: Christopher Haire To: Jesse Gagliano - Subject: RE: Daily report for Horizon | HAL_0576847 | |
| 62459 | 03/31/2010 | Email - From: Sarah Dobbs To: Brian Morel - Subject: Pip Tags and Casing | BP-HZN-CEC021948 - BP-HZN-CEC021949 | |
| 62460 | Not Applicable | Exhibit Withdrawn | | |
| 62461 | 03/30/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 59 | BP-HZN-2179MDL00003799 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 224 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 62462 | 03/30/2010 | Report: Sperry Daily Operations Report No. 58 | HAL_0204553 | |
| 62463 | 03/30/2010 | Report: Sperry Daily Operations Report No. 58A | HAL_0272705 | |
| 62464 | 03/31/2010 | Document: Cementing the BP Way | BP-HZN-2179MDL04360791 - BP-HZN-2179MDL04360797 | |
| 62465 | 03/31/2010 | Report: Sperry Log - Macondo | OSE346-051322 | |
| 62466 | 03/31/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 60 | BP-HZN-2179MDL00043921 - BP-HZN-2179MDL00043925 | |
| 62467 | 03/31/2010 | Email - From: Martin Albertin To: BinhVan Nyugen and others - Subject: Macondo Depth Prognosis, with attachment | BP-HZN-2179MDL00028419 | |
| 62468 | 03/31/2010 | Report: Sperry Daily Operations Report No. 59 | HAL_0207169 | |
| 62469 | 03/31/2010 | Report:Sperry Daily Operations Report No. 59A | HAL_0202054 | |
| 62470 | 04/01/2010 | Email - From: Marcel Budde To:  Bryan Clawson and others - Subject: RE: 95/8" X7" SSR Plugs and MW222W Guide Shoe | WFT-MDL-00036844 - WFT-MDL-00036855 | |
| 62471 | 04/01/2010 | Email - From: Jason Lundquist To: Todd Boesinger - Subject: RE: Macondo Paleo Update 6am 04/01/2010 | BP-HZN-2179MDL00031670 - BP-HZN-2179MDL00031671 | |
| 62472 | 04/01/2010 | Email - From: Todd Boesiger To: Gord Bennett and others - Subject: Macondo Paleo Report_04_01_2010_3pm, with attachment | BP-HZN-MBI00117677 - BP-HZN-MBI00117679 | |
| 62473 | 04/01/2010 | Email - From: Francisco Pineda To: Timothy Hopper - Subject: FW: Pip Tags and Casing | BP-HZN-2179MDL00039956 - BP-HZN-2179MDL00039957 | |
| 62474 | 04/01/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 61 | BP-HZN-MBI00117840 - BP-HZN-MBI00117844 | |
| 62475 | 04/01/2010 | Report: Sperry Daily Operations Report No. 60 | HAL_0207129 | |
| 62476 | 04/01/2010 | Report: Sperry Daily Operations Report No. 60A | HAL_0300734 | |
| 62477 | 04/01/2010 | Email - From: Jesse Gagliano To: Brian Morel and others - Subject: RE: Out of Office, with attachment | BP-HZN-MBI 00117603 - BP-HZN-MBI 00117604 | |
| 62478 | Not Applicable | Exhibit Withdrawn | | |
| 62479 | 04/02/2010 | Email - From: Kelly McAughan To: Walt Bozeman - Subject: Macondo Update | BP-HZN-2179MDL03703107 | |
| 62480 | 04/02/2010 | Email - From: Kate Paine To: Martin Albertin and others - Subject: RE: PP Update Macondo BP01 17321 MD, with attachment | BP-HZN-2179MDL00029329 - BP-HZN-2179MDL00029330 | |
| 62481 | 04/02/2010 | Excerpt from Triple Combo Log | BP-HZN-MBI00117838 | |
| 62482 | 04/02/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: Re: 9 7/8" x 7" Production Liner | HAL_0009282 | |
| 62483 | 04/02/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 62 | BP-HZN-MBI00117989 - BP-HZN-MBI00117993 | |
| 62484 | 04/02/2010 | Report: Sperry Daily Operations Report No. 61 (incorrectly labeled as 70) | HAL_0285037 | |
| 62485 | 04/02/2010 | Report: Sperry Daily Operations Report No. 61A (incorrectly labeled 70A) | HAL_0299234 | |
| 62486 | 04/03/2010 | Email - From: Gord Bennett To: Martin Albertin and others - Subject: Macondo Update | BP-HZN-2179MDL00034323 - BP-HZN-2179MDL00034324 | |
| 62487 | 04/03/2010 | Email - From: John LeBleu To: Jianguo Zhang and others - Subject: Fwd: PP Report Macondo BP01 17761MD.PDF, with attachment | BP-HZN-2179MDL00025537 - BP-HZN-2179MDL00025540 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 225 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 62488 | 04/03/2010 | Email - From: Jianguo Zhang To: John LeBleu and others - Subject: RE: Macondo Update 5:30 am | BP-HZN-2179MDL00028453 - BP-HZN-2179MDL00028454 | |
| 62489 | 04/03/2010 | Email - From: John LeBleu To: Mark Alberty and others - Subject: FW: PP Update Macondo BP01 17321MD, with attachment | BP-HZN-2179MDL00008604 - BP-HZN-2179MDL00008605 | |
| 62490 | 04/03/2010 | Email - From: Mark Hafle To: Brett Cocales and others - Subject: Re: Macondo Update | BP-HZN-2179MDL00025857 - BP-HZN-2179MDL00025858 | |
| 62491 | 04/03/2010 | Document: Macondo Pressure Forecast | BP-HZN-2179MDL03775157 | |
| 62492 | 04/03/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 63 | BP-HZN-MBI00118060 - BP-HZN-MBI00118064 | |
| 62493 | 04/03/2010 | Report: Sperry Daily Operations Report No. 62 | HAL_0371725 | |
| 62494 | 04/03/2010 | Report: Sperry Daily Operations Report No. 62A | HAL_0214304 | |
| 62495 | 04/04/2010 | Email - From: Paul Chandler To: Alan O'Donnell and others - Subject: Macondo update | ANA-MDL-000050928 | |
| 62496 | 04/04/2010 | Email - From: Doris Reiter To: Charles Bondurant - Subject: Re: Macondo daily update | BP-HZN-2179MDL00004868 - BP-HZN-2179MDL00004876 | |
| 62497 | 04/04/2010 | Email - From: John LeBleu To: Doyle Maxie - Subject: Fwd: Macondo Update 5 am | BP-HZN-2179MDL00032512 - BP-HZN-2179MDL00032513 | |
| 62498 | 04/04/2010 | Log: Triple Combo Log from 18050' to 18200' | BP-HZN-2179MDL00028539 | |
| 62499 | 04/04/2010 | Report: Biostratigraphy Report for 16,570' to 17890' | BP-HZN-2179MDL00247836 - BP-HZN-2179MDL00247837 | |
| 62500 | 04/04/2010 | Report: Lithology Report for 18050 to 18200' | BP-HZN-2179MDL02394085 | |
| 62501 | 04/04/2010 | Email - From: Brian Morel To: Mark Hafle - Subject: Re: Macondo Update | BP-HZN-MBI00118051 - BP-HZN-MBI00118053 | |
| 62502 | 04/04/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 64 | BP-HZN-MBI00118108 - BP-HZN-MBI00118112 | |
| 62503 | 04/04/2010 | Report: Sperry Daily Operations Report No. 63 | HAL_0285093 | |
| 62504 | 04/04/2010 | Report: Sperry Daily Operations Report No. 63A | HAL_0285039 | |
| 62505 | 04/05/2010 | Email - From: Paul Chandler To: Robert Quitzau and others - Subject: RE: Macondo Update | ANA-MDL-000007527 | |
| 62506 | 04/05/2010 | Email - From: Brian O'Neill To: Thuy Rocque and others - Subject: RE: Update | ANA-MDL-000011066 | |
| 62507 | Not Applicable | Exhibit Withdrawn | | |
| 62508 | 04/05/2010 | Email - From: Catherine Bogan To: Doris Reiter - Subject: RE: Macondo - more good news! | BP-HZN-2179MDL00044731 | |
| 62509 | 04/05/2010 | Email - From: Jasper Peijs To: Charles Bondurant - Subject: Re: Macondo daily update | BP-HZN-2179MDL00044391 - BP-HZN-2179MDL00044392 | |
| 62510 | Not Applicable | Exhibit Withdrawn | | |
| 62511 | 04/05/2010 | Email - From: Graham Vinson To: John Shaughnessy - Subject: RE: Atlantis Pore Pressure Issue | BP-HZN-2179MDL03780162 | |
| 62512 | 04/05/2010 | Document: M56 Reservoir (Real Time Data)  100' of Clean Sand | BP-HZN-2179MDL00028541 - BP-HZN-2179MDL00028545 | |
| 62513 | 04/05/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 65 | BP-HZN-MBI00118412 - BP-HZN-MBI00118416 | |
| 62514 | 04/05/2010 | Report: Sperry Daily Operations Report No. 64 | HAL_0311071 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 226 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 62515 | 04/05/2010 | Report: Sperry Daily Operations Report No. 64A | HAL_0216198 | |
| 62516 | 04/06/2010 | Email - From: Doris Reiter To: Richard Morrison and others - Subject: Macondo update! | BP-HZN-2179MDL00045199 | |
| 62517 | 04/06/2010 | Email - From: Derek Folger To: Peter Botevyle - Subject: RE: Macondo Update | ANA-MDL-000048172 - ANA-MDL-000048175 | |
| 62518 | 04/06/2010 | Email - From: Kelly McAughan To: Pierre-Andre Depret - Subject: RE: Macondo Petrophysics Update | BP-HZN-2179MDL00040674 | |
| 62519 | 04/06/2010 | Email - From: Gord Bennett To: Stuart Lacy  - Subject: RE: Macondo Update 5 am | BP-HZN-2179MDL03775516 - BP-HZN-2179MDL03775517 | |
| 62520 | 04/06/2010 | Email - From: Bryan Ritchie To: Kelly McAughan - Subject: RE: Macondo Resource Update | BP-HZN-2179MDL00015939 - BP-HZN-2179MDL00015940 | |
| 62521 | 04/06/2010 | Email - From: Charles Bondurant To: Pierre-Andre Depret and others - Subject: Re: Macondo Petrophysics Update | BP-HZN-2179MDL00010331 | |
| 62522 | 04/06/2010 | Email - From: Bryan Ritchie To: Doris Reiter - Subject: FW:  Macondo daily update | BP-HZN-2179MDL00007139 - BP-HZN-2179MDL00007148 | |
| 62523 | 04/06/2010 | Email - From: Brian Morel To: Earl Lee and others - Subject: FW: FAS Draft 2 | M-I 00003788 - M-I 00003789 | |
| 62524 | 04/06/2010 | Report: Cement Lab Test Result No. 72908/1 | HAL_0502250 | |
| 62525 | 04/06/2010 | Report: Cement Lab Test Result No. 72908/2 | BP-HZN-2179MDL00322883 - BP-HZN-2179MDL00322885 | |
| 62526 | 04/06/2010 | Report: Cement Lab Test Result No. 72908/2 | HAL_0028562 - HAL_0028564 | |
| 62527 | Not Applicable | Exhibit Withdrawn | | |
| 62528 | 04/06/2010 | Report: 8-1/2" x 9-7/8" Tandem Pill | HAL_0009577 | |
| 62529 | 04/06/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 66 | BP-HZN-MBI00118603 - BP-HZN-MBI00118607 | |
| 62530 | 04/06/2010 | Report: Sperry Daily Operations Report No. 65 | HAL_0241048 | |
| 62531 | 04/06/2010 | Report: Sperry Daily Operations Report No. 65A | HAL_0260781 | |
| 62532 | 04/06/2010 | Document: Cement Lab Weigh-Up Sheet for Test 72908/1 and 72908/2 | HAL_1139763 - HAL_1139773 | |
| 62533 | 04/07/2010 | Email - From: Daryl Patterson To: Brett Cocales - Subject: FW: Use of detergents | BP-HZN-2179MDL00304433 | |
| 62534 | 04/07/2010 | Email - From: Huan Gamblin To: Dawn Peyton - Subject: RE: Macondo well update 11:30 | ANA-MDL-000008868 - ANA-MDL-000008869 | |
| 62535 | 04/07/2010 | Email - From: Brett Cocales To: Greg Navarette and others - Subject: FW: Ops note for 4-6-2010 | HAL_0009572 | |
| 62536 | 04/07/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 67 | BP-HZN-MBI00118766 - BP-HZN-MBI00118770 | |
| 62537 | 04/07/2010 | Report: Sperry Daily Operations Report No. 66 | HAL_0233909 | |
| 62538 | 04/07/2010 | Report: Sperry Daily Operations Report No. 66A | HAL_0283067 | |
| 62539 | 04/08/2010 | Email - From: Robert Bodek To: Brian Morel - Subject: FW: Trip out | BP-HZN-2179MDL00248218 | |
| 62540 | 04/08/2010 | Email - From: Robert Quitzau To: Paul Chandler and others - Subject: FW: Macondo Update - Casing Plan | ANA-MDL-000007435 - ANA-MDL-000007436 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 227 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 62541 | 04/08/2010 | Document: Real Time LWD Data - 17000' to 18200' | BP-HZN-2179MDL00021607 | |
| 62542 | 04/08/2010 | Email - From: Robert Bodek To: Gord Bennett - Subject: FW: Trip out | BP-HZN-MBI00118922 | |
| 62543 | 04/08/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 68 | BP-HZN-MBI00123178 - BP-HZN-MBI00123182 | |
| 62544 | 04/08/2010 | Report: Sperry Daily Operations Report No. 67 | HAL_0285027 | |
| 62545 | 04/08/2010 | Report: Sperry Daily Operations Report No. 67A | HAL_0296183 | |
| 62546 | 04/08/2010 | Report: Sperry Daily Operations Report No. 68 (incorrectly dated and should be 4/9/10) | HAL_0243239 | |
| 62547 | 04/09/2010 | Email - From: Quang Nguyen To: Brian Morel - Subject: RE: Vacation, with attachment | BP-HZN-MBI00125771 - BP-HZN-MBI00125773 | |
| 62548 | 04/09/2010 | Email - From: Brian Morel To: Mark Hafle and others - Subject: FW: HAL and SLB Lost Circulation Materials, with attachment | BP-HZN-BLY00067378 - BP-HZN-BLY00067392 | |
| 62549 | 04/09/2010 | Log: Triple Combo Log with remarks | OSE613-005853 | |
| 62550 | 04/09/2010 | Document: Chat room log between Charles Bondurant, Galina Skripnikova, Kelly McAughan and Binh Nguyen | HAL_1146086 - HAL_1146110 | |
| 62551 | 04/09/2010 | Email - From: Brian Morel To: Brad Simpson and others - Subject: Macondo Completion Question | BP-HZN-CEC021920 - BP-HZN-CEC021921 | |
| 62552 | 04/09/2010 | Document: Nile Decommissioning Plug and Abandon and Flushing SIMOPS Plan | BP-HZN-2179MDL00337408 - BP-HZN-2179MDL00337470 | |
| 62553 | 04/09/2010 | Email - From: Jesse Gagliano To: Brian Morel - Subject: Fiber info | HAL_0010161 - HAL_0010162 | |
| 62554 | 04/09/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 69 | BP-HZN-MBI00125820 - BP-HZN-MBI00125824 | |
| 62555 | 04/09/2010 | Report: Sperry Daily Operations Report No. 68A | HAL_0216837 | |
| 62556 | 04/10/2010 | Email - From: Jonathan Bellow To: Robert Bodek - Subject: RE: Core plugs and fluid sampling program | BP-HZN-2179MDL00876332 - BP-HZN-2179MDL00876333 | |
| 62557 | 04/10/2010 | Email - From: Brian O'Neill To: Thuy Rocque - Re: Macondo | ANA-MDL-000002460 | |
| 62558 | 04/10/2010 | Email - From: Galina Skripnikova To: Charles Bondurant - Subject: RE: distribution lists for daily ops updates | BP-HZN-2179MDL00044399 - BP-HZN-2179MDL00044400 | |
| 62559 | 04/10/2010 | Email - From: Galina Skripnikova To: Gord Bennett and others - Subject: RE: Macondo Update 6:30 pm | BP-HZN-MBI00125851 - BP-HZN-MBI00125853 | |
| 62560 | 04/10/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 70 | BP-HZN-MBI00125880 - BP-HZN-MBI00125884 | |
| 62561 | 04/10/2010 | Report: Sperry Daily Operations Report No. 69 | BP-HZN-2179MDL00059366 | |
| 62562 | 04/10/2010 | Report: Sperry Daily Operations Report No. 69A | HAL_0289230 | |
| 62563 | 04/10/2010 | Log: Pressure Log to Total Depth | BP-HZN-BLY00170967 | |
| 62564 | Not Applicable | Exhibit Withdrawn | | |
| 62565 | 04/11/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 71 | BP-HZN-MBI00125924 - BP-HZN-MBI00125928 | |
| 62566 | 04/11/2010 | Report: Sperry Daily Operations Report No. 70 | HAL_0207190 | |
| 62567 | 04/11/2010 | Report: Sperry Daily Operations Report No. 70A | HAL_0225413 | |
| 62568 | 04/12/2010 | Email - From: John Guide To: Gregory Walz - Subject: Macondo Bond Log | BP-HZN-2179MDL00309690 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 62569 | 04/12/2010 | Report: Cement Job Design 1 Report | HAL_0544459 - HAL_0544477 | |
| 62570 | Not Applicable | Exhibit Withdrawn | | |
| 62571 | 04/12/2010 | Email - From: Paul Chandler To: Robert Bodek - Subject: Macondo TD | APC-SHS2A-000001256 | |
| 62572 | 04/12/2010 | Email - From: Forrest Burton To: Bert Allbritton - Subject: FW: Macondo TD Reached | ANA-MDL-000002521 - ANA-MDL-000002522 | |
| 62573 | 04/12/2010 | Email - From: Forrest Burton To: Bert Allbritton - Subject: FW: Macondo TD Reached | ANA-MDL-000003347 - ANA-MDL-000003348 | |
| 62574 | Not Applicable | Exhibit Withdrawn | | |
| 62575 | 04/12/2010 | Email - From: Kelly McAughan To: Galina Skripnikova and others - Subject: RE: Fluid Sampling | BP-HZN-2179MDL00005590 - BP-HZN-2179MDL00005591 | |
| 62576 | 04/12/2010 | Email - From Charles Bondurant To: Kelly McAughan and others - Subject: RE: Macondo Update 4 pm | BP-HZN-2179MDL01215850 - BP-HZN-2179MDL01215851 | |
| 62577 | 04/12/2010 | Report: Cement Lab Test Result No. 73909/1 | BP-HZN-2179MDL00249842 - BP-HZN-2179MDL00249843 | |
| 62578 | Not Applicable | Exhibit Withdrawn | | |
| 62579 | Not Applicable | Exhibit Withdrawn | | |
| 62580 | 04/12/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 72 | BP-HZN-MBI00126288 - BP-HZN-MBI00126292 | |
| 62581 | 04/12/2010 | Report: Sperry Daily Operations Report No. 71 | BP-HZN-2179MDL00057993 | |
| 62582 | 04/12/2010 | Report: Sperry Daily Operations Report No. 71A | HAL_0251623 | |
| 62583 | 04/13/2010 | Document: Weigh-Up Sheet for Test 73909/1 and 73909/2 | HAL_1139774 - HAL_1139800 | |
| 62584 | 04/13/2010 | Email - From: George Fuller To: Sustin Irvin and others - Subject: RE: Cement Recommendations | HAL_0537684 | |
| 62585 | 04/13/2010 | Document: 9 7/8" Prod Casing and liner | HAL_0010313 - HAL_0010314 | |
| 62586 | 04/13/2010 | Email - From: Charles Bondurant To: Kelly McAughan - Subject: Macondo Update 4 pm | BP-HZN-2179MDL02687034 - BP-HZN-2179MDL02687035 | |
| 62587 | 04/13/2010 | Email - From: Kelly McAughan To: Charles Bondurant - Subject: RE: Pressure points | BP-HZN-2179MDL00004424 - BP-HZN-2179MDL00004426 | |
| 62588 | 04/13/2010 | Email - From: Galina Skripnikova To: Robert Bodek - Subject: RE: MDT pressures…how many do we need? | BP-HZN-2179MDL00044827 - BP-HZN-2179MDL00044829 | |
| 62589 | 04/13/2010 | Email - From: Kelly McAughan To: Robert Bodek - Subject: RE: MDT pressures…how many do we need? | BP-HZN-2179MDL00001917 - BP-HZN-2179MDL00001920 | |
| 62590 | 04/13/2010 | Email - From: Galina Skripnikova To: Robert Bodek and others - Subject: RE: MDT pressures…how many do we need?, with attachment. | BP-HZN-2179MDL00006190 - BP-HZN-2179MDL00006193 | |
| 62591 | 04/13/2010 | Email - From: Galina Skripnikova To: Robert Bodek and others - Subject: RE: MDT pressures…how many do we need?, with attachment | BP-HZN-2179MDL00045117 - BP-HZN-2179MDL00045121 | |
| 62592 | 04/13/2010 | Email - From: Galina Skripnikova To: Robert Bodek - Subject: Macondo MSCT | BP-HZN-2179MDL00002080 | |
| 62593 | Not Applicable | Document: Pressure testing results from 18050 to 18170' | BP-HZN-2179MDL00006193 | |
| 62594 | 04/13/2010 | Document: Pressure testing results from 18050 to 18170' | BP-HZN-2179MDL00045120 - BP-HZN-2179MDL00045121 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 229 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 62595 | Not Applicable | Document: Macondo LCM Pill Summary | BP-HZN-2179MDL00288953 | |
| 62596 | 04/13/2010 | Email - From: Timothy Hopper To: Francisco Pineda and others - Subject: RE: Abandonment | BP-HZN-2179MDL00310122 | |
| 62597 | 04/13/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 73 | BP-HZN-MBI00126673 - BP-HZN-MBI00126677 | |
| 62598 | 04/13/2010 | Report: Sperry Daily Operations Report No. 72 | HAL_0234287 | |
| 62599 | 04/13/2010 | Report: Sperry Daily Operations Report No. 72A | HAL_0272602 | |
| 62600 | Not Applicable | Exhibit Withdrawn | | |
| 62601 | 04/14/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: OptiCem Report, with attachment | BP-HZN-MBI00126815 - BP-HZN-MBI00126834 | |
| 62602 | 04/14/2010 | Email - From: Mark Hafle To: Jesse Gagliano - Subject: RE: OptiCem Report | HAL_0010512 - HAL_0010514 | |
| 62603 | Not Applicable | Exhibit Withdrawn | | |
| 62604 | 04/14/2010 | Email - From: Jesse Gagliano To: Brian Morel and others - Subject: RE: OptiCem Report, with attachment | BP-HZN-2179MDL04214204 - BP-HZN-2179MDL04214206 | |
| 62605 | 04/14/2010 | Email - From: Wayne Courville To: Brian Morel - Subject: Macondo STK geodetic, with attachment | BP-HZN-MBI00126914 - BP-HZN-MBI00126921 | |
| 62606 | 04/16/2010 | Email - From: Brian Morel To: Wayne Courville - Subject: RE: Macondo STK geodetic | BP-HZN-MBI00128303 | |
| 62607 | Not Applicable | Exhibit Withdrawn | | |
| 62608 | 04/14/2010 | Email - From: Brian Morel To: Bryan Clawson - Subject: RE: 7" float collar | BP-HZN-MBI00127090 - BP-HZN-MBI00127091 | |
| 62609 | 04/14/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: RE: OptiCem Report, with attachment | BP-HZN-MBI00127092 - BP-HZN-MBI00127094 | |
| 62610 | 04/14/2010 | Email - From: Bryan Clawson To: Donnie Owen and others - Subject: RE: 7" float collar | BP-HZN-BLY00068021 - BP-HZN-BLY00068023 | |
| 62611 | 04/14/2010 | Email - From: Mark Hafle To: Jesse Gagliano - Subject: RE: OptiCem Report | BP-HZN-CEC022692 - BP-HZN-CEC022693 | |
| 62612 | 04/14/2010 | Email - From: Brett Cocales To: Seth Feyereisen - Subject: Declined: Updated: Peer Assist: Centralizers thru Whipstock | BP-HZN-BLY00067935 | |
| 62613 | 04/14/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: RE: OptiCem Report | BP-HZN-BLY00067995 - BP-HZN-BLY00067996 | |
| 62614 | 04/14/2010 | Email - From: Stuart Lacy To: Galina Skripnikova and others - Subject: RE: Rotary Sidewall | BP-HZN-2179MDL00884391 - BP-HZN-2179MDL00884394 | |
| 62615 | Not Applicable | Chart: Table of Macondo sands and their corresponding depths | BP-HZN-2179MDL04366141 - BP-HZN-2179MDL04366142 | |
| 62616 | 04/14/2010 | Document: Pencor On Site Sampling Summary | DWHMX00378558 | |
| 62617 | 04/14/2010 | Email - From: Kelly McAughan To: Stuart Lacy and others - Subject: Rotary Sidewall | BP-HZN-2179MDL00882199 - BP-HZN-2179MDL00882201 | |
| 62618 | 04/14/2010 | Email - From: Dale Morrison To: David Sims and others - Subject: RE: Nile and Kaskida 180 day clock | BP-HZN-2179MDL00032470 - BP-HZN-2179MDL00032473 | |
| 62619 | 04/??/2010 | Document: MMS Request for Suspension of Operations for Kaskida | BP-HZN-2179MDL00032474 - BP-HZN-2179MDL00032476 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 230 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | well | ** | ** |
| 62620 | 04/14/2010 | Report: 9 7/8" x 7" Production Casing Design Report | BP-HZN-BLY00173832 - BP-HZN-BLY00173851 | |
| 62621 | 04/14/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 74 | BP-HZN-MBI00018538 - BP-HZN-MBI00018541 | |
| 62622 | 04/14/2010 | Report: Sperry Daily Operations Report No. 73 | HAL_0352317 | |
| 62623 | 04/14/2010 | Report: Sperry Daily Operations Report No. 73A | HAL_0197895 | |
| 62624 | 04/15/2010 | Report: Sperry Daily Operations Report No. 74 | HAL_0270292 | |
| 62625 | 04/15/2010 | Report: Sperry Daily Operations Report No. 74A | HAL_0292571 | |
| 62626 | 04/14/2010 | Email - From: Brian Morel To: Mark Hafle and others - Subject: FW: OptiCem Report, with attachment | BP-HZN-MBI00127073 - BP-HZN-MBI00127075 | |
| 62627 | Not Applicable | Document: GoM Exploration Wells: MC 252 #1 ST 00BP 01-Macondo Prospect 7"x9-7/8" Interval | BP-HZN-2179MDL00398191 - BP-HZN-2179MDL00398211 | |
| 62628 | 04/15/2010 | Email - From: Jesse Gagliano To: Brian Morel - Subject: RE: 7 " Float Collar | BP-HZN-2179MDL00035188 - BP-HZN-2179MDL00035191 | |
| 62629 | 04/15/2010 | Email - From: Brad Hebert To: Bryan Clawson and others - Subject: RE: 7" float collar - BP - Macondo Prospect | WFT-MDL-00091616 - WFT-MDL-00091622 | |
| 62630 | 04/15/2010 | Email - From: Jesse Gagliano To: Brian Morel - Subject: RE: 7" float collar | BP-HZN-2179MDL00015987 - BP-HZN-2179MDL00015989 | |
| 62631 | 04/15/2010 | Email - From: Bill Bruce To: Jesse Gagliano - Subject: Fw: 7" float collar - BP - Macondo Prospect | HAL_0010559 - HAL_0010563 | |
| 62632 | 04/15/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: Re: 7" float collar | BP-HZN-MBI00127345 - BP-HZN-MBI00127348 | |
| 62633 | 04/15/2010 | Email - From: Jesse Gagliano To: Brian Morel and others - Subject: Revised Opticem Report with additional Centralizers | BP-HZN-CEC022708 | |
| 62634 | Not Applicable | Exhibit Withdrawn | | |
| 62635 | 04/15/2010 | Email - From: Donnie Owen To: Bill Bruce - Subject: FW: 7" float collar - BP- Macondo Prospect | WFT-MDL-00036987 - WFT-MDL-00036991 | |
| 62636 | 04/15/2010 | Email - From: Jesse Gagliano To: Bryan Clawson and others - Subject: RE: 7" float collar | WFT-MDL-00031772 - WFT-MDL-00031774 | |
| 62637 | 04/15/2010 | Email - From: Bryan Clawson To: Brett Cocales and others - Subject: 7" Centralizer | BP-HZN-2179MDL00312322 | |
| 62638 | 04/15/2010 | Email - From: Bryan Clawson To: Brett Cocales and others - Subject: RE: 7" centralizers | BP-HZN-BLY00068581 - BP-HZN-BLY00068584 | |
| 62639 | 04/15/2010 | Email - From: Sarah Dobbs To: Brian Morel and others - Subject: Pip Tags | BP-HZN-2179MDL00312459 - BP-HZN-2179MDL00312463 | |
| 62640 | 04/15/2010 | Email - From: Galina Skripnikova To: Stuart Lacy - Subject: Re: Coring | BP-HZN-2179MDL03775572 | |
| 62641 | Not Applicable | Exhibit Withdrawn | | |
| 62642 | 04/15/2010 | Email - From: Brian Morel To: Robert Bodek - Subject: Log | BP-HZN-2179MDL00249863 | |
| 62643 | Not Applicable | Document: Core collection from 17467' to 18237' | BP-HZN-2179MDL00021767 | |
| 62644 | Not Applicable | Presentation: GoM SPU D&C Liner Hanger Strategy presentation | BP-HZN-2179MDL00251912 - BP-HZN-2179MDL00251921 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 231 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 62645 | 04/15/2010 | Email From: David Sims To: Andrew Frazelle and others - Subject: Auto Generated Report from Openwells OCS-G-32306 MC252 #1 - BP Daily Operations  Partners Report - Report Number 144 - 4/14/2010 | BP-HZNBLY00287905 | |
| 62646 | 04/15/2010 | Email - From: Mark Hafle To: Brian Morel - Subject: Macondo Wireline Update | BP-HZN-2179MDL00015234 - BP-HZN-2179MDL00015235 | |
| 62647 | 04/15/2010 | Report: 9 7/8" x 7" Production Casing Design Report | BP-HZN-BLY00173788 - BP-HZN-BLY00173810 | |
| 62648 | 04/15/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 75 | BP-HZN-MBI00018542 - BP-HZN-MBI00018547 | |
| 62649 | 04/16/2010 | Document: Forward Plan, April 16, 2010 | BP-HZN-2179MDL00033091 - BP-HZN-2179MDL00033092 | |
| 62650 | 01/31/2010 | Document: Macondo, MC 252 OCSG-24012, MC 727 #2 | DRQ00000739 | |
| 62651 | 04/16/2010 | Email - From: Jesse Gagliano To: Anthony Cupit and others - Subject: Production Casing Proposal and OptiCem Report | BP-HZN-BLY00068767 | |
| 62652 | 04/16/2010 | Email - From: Brett Cocales To: John Guide - Subject: FW: Revised OptiCem Report with additional Centralizers | BP-HZN-CEC022439 | |
| 62653 | 04/16/2010 | Email - From: Brain Morel To: Jesse Gagliano - Subject: RE: OptiCem Report, with attachment | HAL_0010806 - HAL_0010807 | |
| 62654 | 04/16/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: RE: Cement Procedure, with attachment | BP-HZN-MBI00128455 - BP-HZN-MBI00128458 | |
| 62655 | 04/16/2010 | Email - From: Brian Morel To: Brett Cocales and others - Subject: Cement Procedure, with attachment | BP-HZN-2179MDL00250096 - BP-HZN-2179MDL00250108 | |
| 62656 | 04/16/2010 | Email - From: Wayne Courville To: Brian Morel - Subject: Macondo STK geodetic, with attachment | HAL_0010808 - HAL_0010811 | |
| 62657 | 04/16/2010 | Email - From: Brian Morel To: Brett Cocales - Subject: RE: Macondo STK geodetic | BP-HZN-CEC022687 - BP-HZN-CEC022689 | |
| 62658 | 04/16/2010 | Email - From: Brett Cocales To: John Guide - Subject: FW: Revised OptiCem Report with additional Centralizers | BP-HZN-BLY00069044 | |
| 62659 | 04/16/2010 | Email - From: Brian Morel To: Brett Cocales - Subject: RE: Macondo STK geodetic, with attachment | BP-HZN-2179MDL00033747 - BP-HZN-2179MDL00033752 | |
| 62660 | 04/16/2010 | Email - From: Brett Cocales To: John Guide - Subject: FW: Revised OptiCem Report with Centralizers | BP-HZN-BLY00069044 | |
| 62661 | 04/16/2010 | Email - From: Brian Morel To: Bryan Clawson - Subject: RE: 7" Centralizer | BP-HZN-BLY00069110 - BP-HZN-BLY00069111 | |
| 62662 | 04/16/2010 | Email - From: Brian Morel To: Don Vidrine and others - Subject:  RE: 7x9 7/8 casing tally | BP-HZN-BLY00069254 | |
| 62663 | 04/16/2010 | Email - From: Brian Morel To: Brett Cocales - Subject: RE: Macondo STK geodetic | BP-HZN-BLY00069289 - BP-HZN-BLY00069292 | |
| 62664 | 04/16/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: RE: Cement Procedure, with attachment | HAL_0616143 - HAL_0616147 | |
| 62665 | 04/16/2010 | Email - From: Brett Cocales To: Brian Morel - Subject: RE: Macondo STK geodetic, with attachments | BP-HZN-2179MDL00043428 - BP-HZN-2179MDL00043433 | |
| 62666 | 04/16/2010 | Email - From: Brett Cocales To: Brian Morel - Subject: RE: Macondo STK geodetic, with attachments | BP-HZN-2179MDL00043428 - BP-HZN-2179MDL00043433 | |
| 62667 | Not Applicable | Exhibit Withdrawn | | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 62668 | 04/16/2010 | Email - From: Mark Hafle To: Brian Morel - Subject: Temporary Abandonment Procedure_RevA.doc, with attachment | BP-HZN-2179MDL00250042 | |
| 62669 | 04/16/2010 | Report: Temporary Abandonment Procedure Macondo - MC 252 #1 | BP-HZN-2179MDL00250043 | |
| 62670 | 04/16/2010 | Report: MC 252 Application for Temporary Abandonment Form MMS-124 | BP-HZN-2179MDL00525029 - BP-HZN-2179MDL00525032 | |
| 62671 | 04/16/2010 | Email - From: Brian Morel To: Ronald Sepulvado and others - Subject: Updated Procedure | HAL_0575590 | |
| 62672 | 04/16/2010 | Report: Cement Lab Test Result No. 74569/1 | HAL_0502253 | |
| 62673 | 04/16/2010 | Email - From: Wayne Courville To: Brian Morel - Subject: RE: Macondo STK geodetic, with attachment | HAL_0010808 - HAL_0010811 | |
| 62674 | 04/16/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 76 | BP-HZN-MBI00018548 - BP-HZN-MBI00018552 | |
| 62675 | 04/16/2010 | Report: Sperry Daily Operations Report No. 75 | HAL_0219275 | |
| 62676 | 04/16/2010 | Report: Sperry Daily Operations Report No. 75A | HAL_0199760 | |
| 62677 | 04/16/2010 | Report: Weigh-Up Sheet for Test 74569/1 | HAL_1139801 - HAL_1139804 | |
| 62678 | 04/17/2010 | Email - From: John Guide To: David Sims - Subject: Discussion - The way we work with engineering | BP-HZN-2179MDL00315219 | |
| 62679 | 04/17/2010 | Email - From: Preeti Paikattu To: Brian Morel - Subject: RE: Actual vs model - 9-7/8 in liner run, with attachment | BP-HZN-2179MDL00022479 - BP-HZN-2179MDL00022482 | |
| 62680 | 04/17/2010 | Email- From: Gregory Walz To: Brian Morel and others - Subject: Re: Cement Procedure | BP-HZN-2179MDL00315183 - BP-HZN-2179MDL00315184 | |
| 62681 | 04/17/2010 | Email - From: Carl Leweke To: Brett Cocales - Subject: RE: Question for you | BP-HZN-2179MDL00315211 - BP-HZN-2179MDL00315212 | |
| 62682 | 04/17/2010 | Email - From: Mark Hafle To: Brian Morel - Subject: Re: Revised OptiCem Report with additional Centralizers | BP-HZN-2179MDL01299481 - BP-HZN-2179MDL01299482 | |
| 62683 | 04/17/2010 | Email - From: Brett Cocales To: Gregory Walz and others - Subject: RE: Cement Procedure | BP-HZN-2179MDL00315162 - BP-HZN-2179MDL00315164 | |
| 62684 | 04/17/2010 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: RE: Revised OptiCem Report with additional Centralizers | BP-HZN-SNR00019305 | |
| 62685 | 04/17/2010 | Email - From: Greg Walz To: Brian Morel and others - Subject: RE: Cement Procedure | BP-HZN-2179MDL00315214 - BP-HZN-2179MDL00315216 | |
| 62686 | Not Applicable | Exhibit Withdrawn | | |
| 62687 | Not Applicable | Exhibit Withdrawn | | |
| 62688 | 04/17/2010 | Email - From: Galina Skripnikova To: Kelly McAughan - Subject: Re: Macondo Report | BP-HZN-2179MDL00022307 - BP-HZN-2179MDL00022309 | |
| 62689 | Not Applicable | Exhibit Withdrawn | | |
| 62690 | Not Applicable | Exhibit Withdrawn | | |
| 62691 | 04/17/2010 | Report: Cement Lab Test Result No. 74742/1 | BP-HZN-2179MDL00022555 | |
| 62692 | 04/17/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 77 | BP-HZN-MBI00018553 - BP-HZN-MBI00018557 | |
| 62693 | 04/17/2010 | Report: Sperry Daily Operations Report No. 76 | HAL_0393841 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 233 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 62694 | 04/17/2010 | Report: Sperry Daily Operations Report No. 76A | HAL_0207028 | |
| 62695 | 04/17/2010 | Report: Weigh-Up Sheet for Test 74742/1 | HAL_1139805 - HAL_1139810 | |
| 62696 | 04/18/2010 | Report: Cement Log with handwritten notes | BP-HZN-BLY00173327 - BP-HZN-BLY00173328 | |
| 62697 | 04/18/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: RE: Lab Test | BP-HZN-MBI00128658 - BP-HZN-MBI00128659 | |
| 62698 | 04/18/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 78 | BP-HZN-MBI00018562 - BP-HZN-MBI00018565 | |
| 62699 | 04/18/2010 | Report: Sperry Daily Operations Report No. 77 | HAL_0270347 | |
| 62700 | 04/18/2010 | Report: Sperry Daily Operations Report No. 77A | HAL_0251610 | |
| 62701 | 04/18/2010 | Log: Strength / Pressure Log | BP-HZN-MBI00128660 | |
| 62702 | 04/19/2010 | Email - From: Brett Cocales To: Bradly Dartez and others - Subject: RE: Workboat update for end of Macondo/Nile start up | BP-HZN-2179MDL00007283 - BP-HZN-2179MDL00007285 | |
| 62703 | 04/19/2010 | Email - From: Mark Hafle To: Dennis Krauss and others - Subject: RE: Macondo well GT stand by | BP-HZN-2179MDL00005209 - BP-HZN-2179MDL00005210 | |
| 62704 | 04/19/2010 | Email - From: Mark Hafle To: Brian Morel - Subject: 7 x 9 875 in cement job.doc | BP-HZN-2179MDL01300836 - BP-HZN-2179MDL01300838 | |
| 62705 | 04/19/2010 | Email - From: Jason LeBlanc To: Kelly McAughan - Subject: RE: Macondo Report | BP-HZN-2179MDL00031824 - BP-HZN-2179MDL00031826 | |
| 62706 | 04/19/2010 | Email - From: Bert Allbritton To: Stuart Strife - Subject: RE: Macondo Pay | ANA-MDL-000011158 - ANA-MDL-000011160 | |
| 62707 | 04/19/2010 | Email - From: Mark Hafle To: Brian Morel - Subject: 7 x 9 875 in cement job.doc, with attachments | BP-HZN-MBI00128863 - BP-HZN-MBI00128865 | |
| 62708 | 04/19/2010 | Email - From: Forrest Burton To: Bert Allbritton and others - Subject: RE: Macondo daily drilling reports | ANA-MDL-000010965 | |
| 62709 | 04/19/2010 | Report: MiSwaco Synthetic-based Mud Report No. 79 | BP-HZN-2179MDL00060660 - BP-HZN-2179MDL00060663 | |
| 62710 | 04/19/2010 | Report: ADC - Spacer, OptiCem v6.4.7 for Macondo #1 | BP-HZN-BLY00072727 | |
| 62711 | 04/19/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 79 | BP-HZN-MBI00018558 - BP-HZN-MBI00018561 | |
| 62712 | 04/19/2010 | Report: Sperry Daily Operations Report No. 78 | HAL_0201150 | |
| 62713 | 04/19/2010 | Report: Sperry Daily Operations Report No. 78A | HAL_0225502 | |
| 62714 | 04/20/2011 | Email - From: Timothy Hopper To: Sarah Dobbs - Subject: RE: updated schematic and fwd plan | BP-HZN-MBI00195581 | |
| 62715 | 04/20/2010 | Email - From: Sarah Dobbs To: Brian Morel - Subject: updated schematic and fwd plan | BP-HZN-MBI00195582 | |
| 62716 | 04/20/2010 | Report: Halliburton Surface Plug Report for Macondo 1 Mississippi Canyon Blk: 252 | HAL_0577228 - HAL_0577235 | |
| 62717 | 04/20/2010 | Email - From: John Guide To: David Sims - Subject: Fw: Cement Job | BP-HZN-2179MDL00273920 | |
| 62718 | 04/20/2010 | Email - From: Deepwater Horizon, Formen To: Robert Kaluza - Subject: FW: Updated Info for Prod Casing job | BP-HZN-2179MDL00031532 | |
| 62719 | 04/20/2010 | Email - From : James Hoggan To: Leo Lindner and others - Subject: RE: Question about seawater discharge | BP-HZN-MBI00129040 - BP-HZN-MBI00129042 | |
| 62720 | 04/20/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: | BP-HZN-2179MDL00022546 - BP-HZN-2179MDL00022557 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 234 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | Surface Plug Info, with attachments | ** | ** |
| 62721 | 04/20/2010 | Email - From: Mike Daly To: Geoff Hill - Subject: RE: Macondo -XX | BP-HZN-CEC083584 | |
| 62722 | 04/20/2010 | Email - From: Mark Hafle To: Dennis Christiaan Krauss - Subject: RE: Macondo well GT stand by | TRN-INV-01153073 - TRN-INV-01153075 | |
| 62723 | 04/20/2010 | Email - From: Maxie Doyle To:  Brett Cocales and others - Subject: VH | BP-HZN-2179MDL01326208 | |
| 62724 | Not Applicable | Document: Handwritten Displacement Operations Log | TRN-INV-03408015 | |
| 62725 | Not Applicable | Document: Handwritten Displacement Operations Log | TRN-INV-03408017 | |
| 62726 | 09/07/2010 | Log: Draft of Mississippi Canyon Blk. 252 Macondo Bypass Deepwater Horizon | HAL_0048986 - HAL_0049011 | |
| 62727 | Not Applicable | Exhibit Withdrawn | | |
| 62728 | 04/21/2010 | Email - From: Jim Hollingsworth To: Mike Hayes - Subject: FW: Circulation | WFT-MDL-00090752 - WFT-MDL-00090754 | |
| 62729 | 04/21/2010 | Spreadsheet: Transocean Well Summary  for MC 252 #1 ST00 BP01 | TRN-MDL-00869791 - TRN-MDL-00869793 | |
| 62730 | 04/20/2010 | Report: Sperry Daily Operations Report No. 79 | HAL_0305775 | |
| 62731 | 04/22/2010 | Email - From: Brian Morel To: Mark Hafle and others - Subject: Summary of Events, with attachment | BP-HZN-2179MDL00427152 - BP-HZN-2179MDL00427154 | Yes |
| 62732 | 04/22/2010 | Email - From: Martin Albertin To: Jonathan Bellow and others - Subject: Macondo PPFG forecast | BP-HZN-2179MDL02544287 | Yes |
| 62733 | 04/21/2010 | PowerPoint: Macondo MC_252-1-A Pressure Forecast | BP-HZN-2179MDL00426908 | Yes |
| 62734 | 04/25/2010 | Report: 9 7/8" Liner Post Job Report v.1 | BP-HZN-BLY00132242 - BP-HZN-BLY00132251 | Yes |
| 62735 | 04/25/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: FW: Allamon 9-7/8" job summary, with attachment | HAL_0616156 - HAL_0616157 | Yes |
| 62736 | 04/24/2010 | Email - From: Mike Zanghi To: Scott Sigurdson - Subject: FW: Updated Slides, with attachment | BP-HZN-2179MDL01958931 - BP-HZN-2179MDL01958946 | Yes |
| 62737 | 04/25/2010 | Report: 13 5/8" Liner Post Job Report v.1 | BP-HZN-BLY00132226 - BP-HZN-BLY00132233 | |
| 62738 | 04/25/2010 | Report: 11 7/8" Liner Post Job Report v.1 | BP-HZN-BLY00132234 - BP-HZN-BLY00132241 | |
| 62739 | 04/27/2010 | Report: 11 7/8" Liner Post Job Report v.2 | BP-HZN-2179MDL00765238 - BP-HZN-2179MDL00765245 | |
| 62740 | Not Applicable | Report: Lessons Learned  by Casing Interval | BP-HZN-2179MDL00449901 - BP-HZN-2179MDL00449905 | |
| 62741 | 04/21/2010 | Report: Macondo MC_252-1-A Pressure Forecast Revised | BP-HZN-2179MDL00626715 | |
| 62742 | 04/28/2010 | Email - From: John LeBleu To: Mark Hafle and others - Subject: Macondo annotated mud loss summary, with attachment | HAL_0616056 - HAL_0616057 | Yes |
| 62743 | 04/28/2010 | Email - From: Brian Morel To: Jimmy Adams - Subject: Drill pipe tally, with attachments | BP-HZN-2179MDL00469358 | Yes |
| 62744 | 04/28/2010 | Document: 5-12", 21.9ppf Drill Pipe Tally | BP-HZN-2179MDL00469360 | |
| 62745 | 04/29/2010 | Document: Handwritten notes and transcribed notes - Lee Lambert Interview | BP-HZN-MBI00021283 - BP-HZN-MBI00021303 | Yes |
| 62746 | Not Applicable | Spreadsheet: Summary of Bob Kaluza Interview | BP-HZN-BLY00061518 | Yes |
| 62747 | 04/29/2010 | Screenshot: Discovery Web | BP-HZN-BLY00169565 | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 62748 | Not Applicable | Exhibit Withdrawn | | |
| 62749 | 05/03/2010 | Email - From: Erick Cunningham To: Warren Winters - Subject: RE: Correction: Centralization | BP-HZN-BLY00138858 - BP-HZN-BLY00138859 | Yes |
| 62750 | 04/28/2010 | Document: 6-5/8", 32.67 ppf Drill Pipe Tally | BP-HZN-2179MDL00469359 | |
| 62751 | 05/03/2010 | Email - From: Allen Pere To: Stephen Renter - Subject: MMS Presentation | BP-HZN-CEC018878 | Yes |
| 62752 | 05/03/2010 | Email - From: Daryl Kellingray To: Erick Cunningham and others - Subject: RE: Revised Scope of Work for CSI Technologies | BP-HZN-BLY00135438 - BP-HZN-BLY00135441 | Yes |
| 62753 | 05/03/2010 | Email - From: Larry Watters To: Fred Sabins and others - Subject: RE: CemCADE | CSI(30b6)04997 - CSI(30b6)04998 | Yes |
| 62754 | 05/03/2010 | Email - From: Anthony Febbraro To: Larry Watters and others - Subject: RE: CemCADE | CSI(30b6)04999 - CSI(30b6)05000 | Yes |
| 62755 | Not Applicable | Exhibit Withdrawn | | |
| 62756 | 05/04/2010 | Email - From: Bryan Chambers To: Paul Hanson and others - Subject: CURRENT POSITION | BP-HZN-BLY00096056 - BP-HZN-BLY00096057 | Yes |
| 62757 | 05/04/2010 | Email - From: Fred Sabins To: David Brown and others - Subject: RE: Temperatures | BP-HZN-2179MDL00323779 | Yes |
| 62758 | 05/05/2010 | Email - From: Doyle Maxie To: John LeBlue - Subject FAS FASAK | M-I00034340 | Yes |
| 62759 | 05/03/2010 | Email - From: Fred Sabins To: Anthony Febbraro and others - Subject: Re: CemCADE | CSI(30b6)12573 - CSI(30b6)12575 | Yes |
| 62760 | 05/05/2010 | Email - From: Fred Sabins To: Warren Winters and others - Subject: FW: BP Macondo Opticem Run based on April 15th Design Report | CSI(30b6)13685 - CSI(30b6)13686 | Yes |
| 62761 | Not Applicable | Exhibit Withdrawn | | |
| 62762 | 05/06/2010 | Email - From: Warren Winters To: Fred Sabins - Subject: RE: PPFG data for cement simulation | CSI(30b6)06640 | Yes |
| 62763 | 05/07/2010 | Email - From: Paul Sonnier To: Fred Sabins and others - Subject RE: BP foam | CSI(30b6)06670 | Yes |
| 62764 | Not Applicable | Exhibit Withdrawn | | |
| 62765 | Not Applicable | Exhibit Withdrawn | | |
| 62766 | Not Applicable | Exhibit Withdrawn | | |
| 62767 | 05/07/2010 | Email - From: Sonnier To: Fred Sabins and others - Subject RE: BP foam | CSI(30b6)06670 | Yes |
| 62768 | Not Applicable | Exhibit Withdrawn | | |
| 62769 | 05/08/2010 | Email - From: Fred Sabins To: David Brown and others - Subject: FW: BP Actions Items and Needs | BP-HZN-2179MDL00322834 | Yes |
| 62770 | 05/08/2010 | Email - From: Warren Winters To: Fred Sabins and others - Subject: RE: BP Action Items and Needs | BP-HZN-BLY00139673 - BP-HZN-BLY00139676 | Yes |
| 62771 | 05/08/2010 | Email - From: Anothony Febbraro To: Fred Sabins and others - Subject: OptiCem April 18th Match and WellCat Pre-Job | CSI(30b6)06711 - CSI(30b6)06712 | Yes |
| 62772 | 05/09/2010 | Email - From: Warren Winters To: Warren Winters and others - | BP-HZN-BLY00137802 | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 236 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | Subject: Updated Centralizer Positions | ** | ** |
| 62773 | 05/10/2010 | Email - From: Yun Wang To: Mike Mason and others - Subject: FW: Upper Gas Zones | BP-HZN-2179MDL02394010 - BP-HZN-2179MDL02394011 | Yes |
| 62774 | 05/10/2010 | Email - From: Galina Skripnikova To: Jim McKay - Subject: RE: Reservoir and Geology Information - Macondo | BP-HZN-BLY00105269 - BP-HZN-BLY00105270 | Yes |
| 62775 | 05/10/2010 | Email - From: Warren Winters To: David Brown and others - Subject: Centralizer Depths and Permeable Zones | BP-HZN-BLY00137223 - BP-HZN-BLY00137227 | Yes |
| 62776 | Not Applicable | PowerPoint: PeST Analysis by Pierre-André Dépret | BP-HZN-2179MDL01951583 - BP-HZN-2179MDL01951590 | |
| 62777 | Not Applicable | Exhibit Withdrawn | | |
| 62778 | Not Applicable | Exhibit Withdrawn | | |
| 62779 | 05/12/2010 | Email - From: Fred Sabins To: David Brown and others - Subject: FW: Decent Assessment of the Potential Causes of DW Horizon Blow Out | CSI(30b6)13829 - CSI(30b6)13833 | Yes |
| 62780 | 03/12/2010 | Email - From: Erick Cunningham To: Daryl Kellingray - Subject: Deep Water Guidelines, with attachment | BP-HZN-2179MDL00740257 - BP-HZN-2179MDL 00740390 | Yes |
| 62781 | Not Applicable | Notes: Handwritten Decision Tree | BP-HZN-2179MDL03074042 | Yes |
| 62782 | 05/13/2010 | Email - From: Warren Winters To: Kent Corser - Subject: FW: CSI - OptiCem--Best Match to HES April 18th | BP-HZN-BLY00106416 | Yes |
| 62783 | 05/13/2010 | Email - From: Warren Winters To: David Brown and others - Subject: RE: CSI Technologies | BP-HZN-BLY00135994 - BP-HZN-BLY00135995 | Yes |
| 62784 | 05/14/2010 | Email - From: Robert Quitzau To: Keith Powell - Subject: FW: Stack pressure limits | ANA-MDL-000256451 - ANA-MDL-000256454 | Yes |
| 62785 | 05/17/2010 | Email -  From: Warren Winters To: Jim McKay - Subject: FW: Foamed Production Jobs at BP | BP-HZN-BLY00139527 - BP-HZN-BLY00139528 | Yes |
| 62786 | 05/18/2010 | Email - From: Jim McKay To:  Warren Winters and others - Subject: float converting press, with attachment | BP-HZN-BLY00125482 - BP-HZN-BLY00125484 | Yes |
| 62787 | 05/18/2010 | Manual: MC 252 GOR Technical Note (Draft) | BP-HZN-2179MDL01630255 - BP-HZN-2179MDL01630256 | Yes |
| 62788 | 05/18/2010 | Interviewing Form for Mark David Hay | TRN-INV-00001877 - TRN-INV-00001886 | Yes |
| 62789 | 05/18/2010 | Email - From: Warren Winters To: David Brown and others - Subject: CSI Technologies | BP-HZN-2179MDL00322919 - BP-HZN-2179MDL00322920 | Yes |
| 62790 | 05/18/2010 | Email - From David Brown to Anthony Febbraro - Subject: BP | BP-HZN-2179MDL00323757 | Yes |
| 62791 | 05/18/2010 | Log: Macondo Sand Identification dated 5/18/2010 - 17400 to 18200' | WW-MDL-00028898 | |
| 62792 | 05/20/2010 | Email - From: Larry McMahan To: Steven Newman -  Subject: SLB Crew | TRN-MDL-01177450 | Yes |
| 62793 | 05/21/2010 | Manual: MC 252 GOR Technical Note (Draft) | BP-HZN-2179MDL01882880 - BP-HZN-2179MDL01882881 | Yes |
| 62794 | 05/21/2010 | Report: Macondo Technical Note on Shut-In Pressures: Range and Likelihood by Bob Merrill | WW-MDL-00013669 - WW-MDL-00013675 | Yes |
| 62795 | Not Applicable | Document: Handwritten notes from Don Vidrine and Bob Kaluza interviews | BP-HZN-BLY00382145 - BP-HZN-BLY00382149 | Yes |
| 62796 | Not Applicable | Exhibit Withdrawn | | |
| 62797 | 06/01/2010 | Email - From: Galina Skripnikova To: Bryan Richie and others - | BP-HZN-2179MDL04053163 | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 237 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | Subject: Emailing: Macondo_Petrophysics_06012010.ppt | ** | ** |
| 62798 | Not Applicable | PowerPoint: Chart of Sands from M57 to M55 | BP-HZN-2179MDL04053164 - BP-HZN-2179MDL04053170 | |
| 62799 | 06/02/2010 | Email - From: Allen Pere To: Colin Mason - Subject: Standoff Calculation Spreadsheet | BP-HZN-BLY00180347 - BP-HZN-BLY00180348 | Yes |
| 62800 | 06/04/2010 | Email - From: Paul Hanson To: Steve Robinson and others - Subject: Project Spacer Slide Deck, with attachment | BP-HZN-BLY00168689 - BP-HZN-BLY00168717 | Yes |
| 62801 | 06/04/2010 | Email - From: David Brown To: Anthony Febbraro and others - Subject: BP Report | BP-HZN-2179MDL00323691 | Yes |
| 62802 | 06/04/2010 | Email - From: David Brown To: Fred Sabins and others - Subject: FW: lift pressures vs TOC? | CSI(30b6)03646 - CSI(30b6)03650 | Yes |
| 62803 | 06/04/2010 | Email - From: David Brown To: David Brown and others - Subject: RE: BP Report | CSI(30b6)03654 | Yes |
| 62804 | 06/04/2010 | Email - From: David Brown To: Anthony Febbraro and others - Subject: BP Report | CSI(30b6)08798 | Yes |
| 62805 | 06/04/2010 | Email - From: Anthony Febbraro  To: David Brown and others - Subject: RE: BP Report | CSI(30b6)08796 | Yes |
| 62806 | 06/05/2010 | Email - From: Kelly McAughan To: Kent Corser and others  - Subject: Macondo Technical Note - Gas Initial Rates Va.ZIP | BP-HZN-BLY00386706 - BP-HZN-BLY00386707 | Yes |
| 62807 | 06/05/2010 | Document: Macondo Technical Note on Initial Rates from Gas Sands issued by Bob Merrill | BP-HZN-BLY00386708 - BP-HZN-BLY00386709 | Yes |
| 62808 | 06/06/2010 | Email - From: Robert Bruant To: Kent Corser and others - Subject: RE: Request:  Help on sand info | BP-HZN-BLY00103137 - BP-HZN-BLY00103146 | Yes |
| 62809 | 06/06/2010 | Email - From: David Brown To: Larry Watters - Subject: RE: BP Report | CSI(30b6)08816 - CSI(30b6)08817 | Yes |
| 62810 | 06/07/2010 | Email - From: Fred Sabins To: Kyle Combs  and others - Subject: FW: Feedback on CSI report draft | BP-HZN-2179MDL00323706 - BP-HZN-2179MDL00323708 | Yes |
| 62811 | 06/07/2010 | Email - From: Sylvester Auzenne To: David Brown - Subject: Re: CSI Witness Testing for  BP project | CSI(30b6)01982 - CSI(30b6)01985 | Yes |
| 62812 | 06/08/2010 | Email - From: Colin Mason To: Jim McKay and others - Subject: RE: Standoff program | BP-HZN-BLY00103680 | Yes |
| 62813 | 06/08/2010 | Email - From: Fred Sabins To: Anthony Febbraro and others - Subject: FW: Feedback on CSI report draft | BP-HZN-2179MDL00323688 - BP-HZN-2179MDL00323690 | Yes |
| 62814 | 06/08/2010 | Email - From: Anthony Febbraro To: Fred Sabins and others - Subject: OptiCem Restoring Force Sensitivity | CSI(30b6)08858 | Yes |
| 62815 | 06/08/2010 | Email - From: Jim McKay To: Jim McKay and others - Subject: RE: Feedback on CSI report draft | BP-HZN-BLY00107951 - BP-HZN-BLY00107953 | Yes |
| 62816 | 06/08/2010 | Email - From: Fred Sabins To: Anthony Febbraro and others - Subject: OptiCem Restoring Force Sensitivity | CSI(30b6)13884 | Yes |
| 62817 | 06/09/2010 | Email - From: David Brown To: Erick Cunningham and others - Subject: RE: CSI Witness Testing for BP project | CSI(30b6)08868 - CSI(30b6)08872 | Yes |
| 62818 | 06/11/2010 | Email - From: Kelly Gray To: Charles Ware - Subject: VEGAPULS 62 Radar Sensor (Sperry Flow Out sensor) | HAL_0509230 | Yes |
| 62819 | 06/15/2010 | Email - From: Corporate Communications To: TO employees - | TRN-MDL-02857317 - TRN-MDL-02857335 | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | Subject: FIRST NEWS ALERT: Internal Investigation Update, with attachment | ** | ** |
| 62820 | 06/16/2010 | Email - From: Larry Watters To: Fred Sabins - Subject: FW: Request for additional OpticCem cases | CSI(30b6)08899 - CSI(30b6)08902 | Yes |
| 62821 | 06/15/2010 | Report: Macondo Technical Note on Depletion Rates issued by Bob Merrill | BP-HZN-2179MDL01967696 - BP-HZN-2179MDL01967701 | Yes |
| 62822 | 06/16/2010 | Email - From: Warren Winters To: David Brown and others - Subject: Request for additional OptiCem cases, with attachment | CSI(30b6)02011 - CSI(30b6)02015 | Yes |
| 62823 | 06/17/2010 | Email - From: Charles Taylor To: John Shaughnessy and others - Subject: Discussion on Pressure Testing, with attachment | BP-HZN-2179MDL03778938 - BP-HZN-2179MDL03778949 | Yes |
| 62824 | 06/22/2010 | Email - From: Jim Schroeder To: Perrin Roller and others - Subject: Negative Test Procedures - Conventional Procedures in Transocean Fleet | TRN-INV-00760369 - TRN-INV-00760370 | Yes |
| 62825 | 06/23/2010 | Email - From: Kent Corser To: Mike Zanghi and others - Subject: FW: Subsurface Technical Memo | BP-HZN-2179MDL04053172 - BP-HZN-2179MDL04053177 | Yes |
| 62826 | 06/22/2010 | Report: Critical Factors outcome cement lift pressure | BP-HZN-BLY00176940 - BP-HZN-BLY00176941 | Yes |
| 62827 | Not Applicable | Spreadsheet: Macondo fluid sampling program | BP-HZN-MBI00115159 | Yes |
| 62828 | 06/24/2010 | Email - From: Anthony Febbraro To: Fred Sabins and others - Subject: BP OptiCem Report Liner and Centralizer Models, with attachment | CSI(30b6)08983 - CSI(30b6)08992 | Yes |
| 62829 | 06/24/2010 | Report: Macondo M52 Cement Analysis BP Investigation Team | BP-HZN-BLY 00173428 - BP-HZN-BLY 00173451 | Yes |
| 62830 | Not Applicable | Spreadsheet: Chart of MC252-1 Sand Descriptions v2 | BP-HZN-BLY00108114 | Yes |
| 62831 | Not Applicable | Document: Insite data for April 20, 2010 | BP-HZN-BLY00169797 | Yes |
| 62832 | 06/25/2010 | Email - From: Anthony Febbraro To: Erick Cunningham and others - Subject: RE: BP Investigation Team | BP-HZN-BLY00111800 - BP-HZN-BLY00111803 | Yes |
| 62833 | 06/25/2010 | Email - From: Erick Cunningham To: David Brown and others - Subject: RE: BP Investigation Team | BP-HZN-BLY00120305 - BP-HZN-BLY00120306 | Yes |
| 62834 | 06/26/2010 | Document: Technical File Note - MC 252 #2 16" Casing Zonal Isolation | BP-HZN-2179MDL01590197 - BP-HZN-2179MDL01590203 | Yes |
| 62835 | 06/26/2010 | Email - From: Daryl Kellingray To: Erick Cunningham and others - Subject: RE: ACTION - proposal for slurry tests | BP-HZN-BLY00108299 - BP-HZN-BLY00108302 | Yes |
| 62836 | 06/26/2010 | Email - From: Kent Corser To: Daryl Kellingray and others - Subject: ACTION -- proposal for slurry tests | BP-HZN-BLY00130996 - BP-HZN-BLY00131000 | Yes |
| 62837 | 06/26/2010 | Email - From: Fred Sabins To: Kent Corser and others - Subject: RE: proposal for slurry tests | BP-HZN-BLY00121357 - BP-HZN-BLY00121359 | Yes |
| 62838 | 06/28/2010 | Email - From: Daryl Kellingray To: Kent Corser and others - Subject: RE: ACTION - proposal for slurry tests, with attachments | BP-HZN-BLY00121376 - BP-HZN-BLY00121433 | Yes |
| 62839 | Not Applicable | Spreadsheet: Macondo Cement Calcs | BP-HZN-BLY00189110 | Yes |
| 62840 | 06/29/2010 | Email - From: Kent Corser To: Fred Sabins and others - Subject: RE: Gas Flow Potential | BP-HZN-BLY00137865 - BP-HZN-BLY00137866 | Yes |
| 62841 | 06/29/2010 | Email - From: Larry Watters To: Fred Sabins - Subject: RE: Gas Flow Potential | CSI(30b6)10512 - CSI(30b6)10514 | Yes |
| 62842 | 06/30/2010 | Email - From: Stanley Lane To: Barbara Thorn - Subject: FW: | BP-HZN-BLY00080475 - BP-HZN-BLY00080476 | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 239 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | Request: Data on slip on centralizers, with attachment | ** | ** |
| 62843 | 06/29/2010 | Document: Macondo Technical Note on Depleted Pressure | BP-HZN-2179MDL01986139 - BP-HZN-2179MDL01986140 | Yes |
| 62844 | 07/01/2010 | Email - From: Stanley Lane To: James Lucari and others - Subject: RE: Request: Data on slip on centralizers | BP-HZN-BLY00196770 - BP-HZN-BLY00196771 | Yes |
| 62845 | 07/01/2010 | Document: Deepwater Horizon Incident Investigation notes re float collar | BP-HZN-BLY00129608 - BP-HZN-BLY00129609 | Yes |
| 62846 | 07/01/2010 | Email - From: Anthony Febbraro To: Jim McKay and others - Subject: RE: Updates to CSI models, with attachments | CSI(30b6)10981 - CSI(30b6)11352 | Yes |
| 62847 | 07/02/2010 | Document: Deepwater Horizon Incident Investigation notes re float collar | BP-HZN-BLY00129623 - BP-HZN-BLY00129625 | Yes |
| 62848 | 07/04/2010 | Email - From: Paul Sonnier To: Fred Sabins - Subject: BP | CSI(30b6)11399 | Yes |
| 62849 | 07/06/2010 | Memo: Negative Test and Riser Displacement Procedures | TRN-INV-00760359 - TRN-INV-00760363 | Yes |
| 62850 | 07/06/2010 | Document:  Notes from TOI Fleet Response, Negative Pressure Test and Riser Displacement | TRN-INV-00760371 - TRN-INV-00760372 | Yes |
| 62851 | 07/07/2010 | Document: Deepwater Horizon Incident Investigation notes re wiper plug | BP-HZN-BLY00129610 - BP-HZN-BLY00129611 | |
| 62852 | 07/07/2010 | Email - From: Fred Sabins To: Kent Corser and others - Subject: retainer relationship | BP-HZN-BLY00115473 - BP-HZN-BLY00115474 | Yes |
| 62853 | 07/08/2010 | Handwritten notes: interview with Mark Hafle | TRN-INV-03291004 - TRN-INV-03291007 | Yes |
| 62854 | 07/08/2010 | Email - From: Larry Watters To: Paul Sonnier and others - Subject: 60% foam @ 1000 psi | BP-HZN-2179MDL00324497 | Yes |
| 62855 | 07/12/2010 | Document: Interview with Mark Hafle | BP-HZN-BLY00111325 - BP-HZN-BLY00111332 | Yes |
| 62856 | 07/12/2010 | Email - From: Anthony Febbraro To: Allen Pere and others - Subject: RE: OptiCem Reports | BP-HZN-BLY00123643 - BP-HZN-BLY00123645 | Yes |
| 62857 | 07/12/2010 | Email - From: David Brown To: Fred Sabins and others - Subject: FW: OptiCem Reports | CSI(30b6)04708 - CSI(30b6)04709 | Yes |
| 62858 | 07/12/2010 | Email - From: Anthony Febbraro To: Fred Sabins and others - Subject: Updated BP Main Report | CSI(30b6)11805 | Yes |
| 62859 | 07/13/2010 | Document: Golden Rules of Safety with handwritten notes attached | BP-HZN-2179MDL02392142 - BP-HZN-2179MDL02392143 | Yes |
| 62860 | 07/15/2010 | Email - From: David Brown To: Anthony Febbraro and others - Subject: BP--Foam Data Report | CSI(30b6)04734 | Yes |
| 62861 | 07/07/2010 | Email - From: Paul Sonnier To: Kent Corser and others - Subject: summary of results, with attachment | BP-HZN-BLY00125144 - BP-HZN-BLY00125145 | Yes |
| 62862 | 07/17/2010 | Email - From: Barbara Thorn To: Lynette Lukenbaugh - Subject: FW: summary of lab data | BP-HZN-BLY 00332186 - BP-HZN-BLY 00332187 | Yes |
| 62863 | Not Applicable | Exhibit Withdrawn | | |
| 62864 | 07/19/2010 | Document: Kent Corser handwritten investigation notes | BP-HZN-BLY00139943 - BP-HZN-BLY00140037 | Yes |
| 62865 | Not Applicable | Exhibit Withdrawn | | |
| 62866 | 07/19/2010 | Chart: Capping Stack Kill | BP-HZN-2179MDL00641430 - BP-HZN-2179MDL00641431 | Yes |
| 62867 | 07/26/2010 | Email - From: Steve Robinson To: Dave Wall - Subject: CF2 | BP-HZN-BLY00095874 - BP-HZN-BLY00095875 | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | Conclusions | ** | ** |
| 62868 | 07/28/2010 | Email - From: Anthony Febbraro To: Fred Sabins and others - Subject: BP Nitrogen Review | CSI(30b6)12300 | Yes |
| 62869 | 07/28/2010 | Spreadsheet: N2 Case History CSI | CSI(30b6)12301 - CSI(30b6)12309 | Yes |
| 62870 | Not Applicable | Exhibit Withdrawn | | |
| 62871 | 08/02/2010 | Report: Technology Transfer Oil Based Mud | TRN-MDL-00868570 - TRN-MDL-00868705 | Yes |
| 62872 | 08/04/2010 | Report: Anomalies for Hearing | BP-HZN-BLY00265114 | Yes |
| 62873 | 08/05/2010 | Document: CF2 Appendix - Spacer impact on negative test | BP-HZN-BLY00371918 - BP-HZN-BLY00371959 | |
| 62874 | 08/11/2010 | Document: Statement re shutting in the well | TRN-INV-01697430 | Yes |
| 62875 | 08/22/2010 | Email - From: Tony Brock To: Kent Corser - Subject: RE: ACTION - Question on Centralizer depth | BP-HZN-BLY00111333 | Yes |
| 62876 | 08/22/2010 | Email - From: Steve Robinson To: Kent Corser and others - Subject: RE: Appendix on Initial Flow | BP-HZN-BLY00116916 - BP-HZN-BLY00116917 | Yes |
| 62877 | Not Applicable | Exhibit Withdrawn | | |
| 62878 | Not Applicable | TD Forward Plan Review Production Casing and TA Options | BP-HZN-2179MDL01027527 - BP-HZN-2179MDL01027540 | Yes |
| 62879 | 09/02/2010 | Spreadsheet: Liner & Centralizer Data Matrix | BP-HZN-BLY00103213 | Yes |
| 62880 | 09/14/2010 | Document: OptiCem NTF, v.2 | BP-HZN-BLY00196119 - BP-HZN-BLY00196123 | Yes |
| 62881 | 09/24/2009 | Email - From: Trent Fleece To: Brian Morel and others - Subject: 9-7/8" Casing Centralization | BP-HZN-2179MDL00209717 - BP-HZN-2179MDL00209718 | Yes |
| 62882 | 10/07/2010 | Email - From: Rachael Dsane-Selby To: George Birch and others - Subject: RE: Centralizer Placement | TRN-INV-01824066 | |
| 62883 | 04/17/2010 | Document: Weatherford Tubular Running  Services | TRN-INV-01826103 - TRN-INV-01826109 | Yes |
| 62884 | 10/07/2010 | Email - From: Stephen Renter To: Kent Corser  and others - Subject: FW: Request: 14.1 sand potential, with attachment | BP-HZN-BLY00120158 - BP-HZN-BLY00120159 | Yes |
| 62885 | 10/21/2010 | Email - From: Rachael Dsane-Selby To: George Birch and others - Subject: Re: Average OH Diameter | TRN-INV-01823943 | Yes |
| 62886 | 10/24/2010 | Report: DWH Macondo Blowout - Analysis of Negative Pressure Test Anomalies | TRN-INV-03410044 - TRN-INV-03410057 | Yes |
| 62887 | 02/12/2010 | Document: 18" Squeeze v.1 | BP-HZN-2179MDL00239318 - BP-HZN-2179MDL00239325 | Yes |
| 62888 | 01/08/2011 | Document: Concurrent Operations  (Negative test and Displacement combined) | TRN-INV-03540760 - TRN-INV-03540763 | |
| 62889 | 09/02/2010 | PowerPoint: Horizon Investigation Update | BP-HZN-BLY00103083 - BP-HZN-BLY00103085 | Yes |
| 62890 | 01/13/2011 | Email - From: Larry McMahan To: Marcel Robichaux and others - Subject: RE: Presidential Commission Report- Chapter 4 Comments, with attachments | TRN-MDL-01176087 - TRN-MDL-01176094 | Yes |
| 62891 | 01/13/2011 | Document: BP Deepwater Horizon Rheliant Displacement Procedure | BP-HZN-BLY00140999 | Yes |
| 62892 | 01/24/2010 | Report: Chapter Five Analysis of The Accident | BP-HZN-BLY00382540 - BP-HZN-BLY00382558 | Yes |
| 62893 | 02/14/2011 | Email - From: Wesley Bell To: Daniel Kluk - Subject: Well Control Manual Section 5 | TRN-INV-02847682 - TRN-INV-02847698 | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 241 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | Subsection 1, 2, 3 and 4, with attachment | ** | ** |
| 62894 | 02/15/2011 | Document: Negative Pressure Tests - George Armistead - Chevron | TRN-MDL-01303824 | Yes |
| 62895 | 02/24/2011 | Report: North America Gas (NA Gas) Contractor HSSE Audit Protocol / Report | HAL_1236447 - HAL_1236475 | Yes |
| 62896 | 04/06/2011 | Email - From: DHW Investigation To: Art Nordholm - Subject: Investigations | TRN-INV-03488432 - TRN-INV-03488435 | Yes |
| 62897 | 04/20/2010 | Email - From: Tom Christopher To: Scott Sigurdson and others - Subject: Cementing SRP for Approval, Cement Placement SRP 4.1-0004, with attachments | BP-HZN-2179MDL01788522 - BP-HZN-2179MDL01788544 | Yes |
| 62898 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 7 | | Yes |
| 62899 | Not Applicable | Document: BP's Response to HESI's Interrogatory No. 10 | | Yes |
| 62900 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 8 | | Yes |
| 62901 | Not Applicable | Document: BP's Response to HESI's Interrogatory No. 11 | | Yes |
| 62902 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 11 | | Yes |
| 62903 | Not Applicable | Document: BP's Response to HESI's Interrogatory No. 20 | | Yes |
| 62904 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 29 | | Yes |
| 62905 | Not Applicable | Document: BP's Response to HESI's Interrogatory No. 21 | | Yes |
| 62906 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 30 | | Yes |
| 62907 | Not Applicable | Document: BP's Response to HESI's Interrogatory No. 22 | | Yes |
| 62908 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 33 | | Yes |
| 62909 | Not Applicable | Document: BP's Response to HESI's Interrogatory No. 27 | | Yes |
| 62910 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 34 | | Yes |
| 62911 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 38 | | Yes |
| 62912 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 40 | | Yes |
| 62913 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 54 | | Yes |
| 62914 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 60 | | Yes |
| 62915 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 66 | | Yes |
| 62916 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 74 | | Yes |
| 62917 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 76 | | Yes |
| 62918 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 92 | | Yes |
| 62919 | Not Applicable | Document: BP's First Amended Response to HESI's Request for Admission No. 93 | | Yes |
| 62920 | Not Applicable | Document: BP's First Amended Response to HESI's Request for Admission No. 95 | | Yes |
| 62921 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 102 | | Yes |
| 62922 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 110 | | Yes |
| 62923 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 111 | | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 62924 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 122 | | Yes |
| 62925 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 125 | | Yes |
| 62926 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 128 | | Yes |
| 62927 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 129 | | Yes |
| 62928 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 130 | | Yes |
| 62929 | Not Applicable | Document: BP's First Amended Response to HESI's Request for Admission No. 131 | | Yes |
| 62930 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 132 | | Yes |
| 62931 | Not Applicable | Document:  BP's Response to HESI's Request for Admission No. 135 | | Yes |
| 62932 | Not Applicable | Document: BP's First Amended Response to HESI's Request for Admission No. 137 | | Yes |
| 62933 | Not Applicable | Document: BP's First Amended Response to HESI's Request for Admission No. 138 | | Yes |
| 62934 | Not Applicable | Document: BP's First Amended Response to HESI's Request for Admission No. 139 | | Yes |
| 62935 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 140 | | Yes |
| 62936 | Not Applicable | Document: BP's First Amended Response to HESI's Request for Admission No. 141 | | Yes |
| 62937 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 145 | | Yes |
| 62938 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 146 | | Yes |
| 62939 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 186 | | Yes |
| 62940 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 187 | | Yes |
| 62941 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 189 | | Yes |
| 62942 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 191 | | Yes |
| 62943 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 192 | | Yes |
| 62944 | Not Applicable | Document: BP's First Amended Response to HESI's Interrogatory No. 8 | | Yes |
| 62945 | Not Applicable | Document: BP's First Amended Response to HESI's Request for Admission No. 87 | | Yes |
| 62946 | Not Applicable | Document: BP's Third Amended Response to HESI's Interrogatory No. 30 | | Yes |
| 62947 | 11/14/2011 | Document: Affidavit of Sarah Sanders | HAL_1246727 - HAL_1246732 | Yes |
| 62948 | Not Applicable | Exhibit Withdrawn | | |
| 62949 | ??/??/1997 | Document: Sperry - Basics of Petroleum Geology | HAL_1265195 - HAL_1265198 | Yes |
| 62950 | 01/??/2003 | Manual: Global Laboratory Best Practices: Volume One | HAL_0675798 - HAL_0675949 | Yes |
| 62951 | 12/02/2003 | Manual: Global Laboratory Best Practices: Volume Two | HAL_0675950 - HAL_0676775 | Yes |
| 62952 | 01/??/2003 | Manual: Global Laboratory Best Practices: Volume Three | HAL_0676784 - HAL_0677414 | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 62953 | 01/??/2001 | Document: SDL Applied Fundamentals, Course 237 Technical Document TDTM0002A | HAL_0050681 - HAL_0051029 | Yes |
| 62954 | 11/??/2010 | Document: Executive Summary:  BP Cementing Laboratory Options authored by Erick Cunningham Document ID BP Cementing Lab Directions_1.4.doc | BP-HZN-2179MDL04197039 - BP-HZN-2179MDL04197049 | Yes |
| 62955 | 12/??/2003 | Manual: Global Laboratory Best Practices: Volume Six | HAL_0678423 - HAL_0678470 | Yes |
| 62956 | 07/??/2003 | Manual: Global Laboratory Best Practices: Volume Four | HAL_0677417 - HAL_0677852 | |
| 62957 | 07/??/2009 | Manual: Global Laboratory Best Practices: Volume Five | HAL_0677853 - HAL_0678422 | |
| 62958 | Not Applicable | Document: Deepwater Horizon Incident Investigation - Preliminary Factual Findings | BP-HZN-BLY00383118 - BP-HZN-BLY00383125 | |
| 62959 | Not Applicable | Log: Geology Composite Log from 17250' to 18350' | DWHMX00378125 - DWHMX00378127 | |
| 62960 | Not Applicable | Document: Macondo Open Hole Graphic and Log | HAL_0018011 | |
| 62961 | Not Applicable | Document: Sperry Training Document: Ten Rules for Pressure Detection | HAL_1265199 | |
| 62962 | Not Applicable | Log:  LWD Log | HAL_1246609 - HAL_1246726 | Yes |
| 62963 | 10/09/2009 | Email - From: Mark Hafle To: Brian Morel - Subject: Cement Job | BP-HZN-2179MDL00362017 | Yes |
| 62964 | Not Applicable | Speadsheet: Daily and Total Drilling Fluid Discharges, Losses and Recovering Volumes | HAL_0616057 | Yes |
| 62965 | Not Applicable | Exhibit Withdrawn | | |
| 62966 | 07/01/2010 | Spreadsheet: BP Foam Testing Matrix | BP-HZN-BLY00125146 | Yes |
| 62967 | Not Applicable | Exhibit Withdrawn | | |
| 62968 | 07/09/2010 | Spreadsheet: BP Foam Testing Matrix | BP-HZN-2179MDL00325423 | Yes |
| 62969 | 07/14/2010 | Spreadsheet: BP Foam Testing Matrix | BP-HZN-2179MDL00330194 | Yes |
| 62970 | 07/19/2010 | Spreadsheet: BP Foam Tesitng Matrix | BP-HZN-2179MDL 00326974 | Yes |
| 62971 | 07/20/2010 | Spreadsheet: BP Foam Testing Matrix | BP-HZN-2179MDL00330015 | Yes |
| 62972 | 07/26/2010 | Spreadsheet: BP Foam Tesitng Matrix | BP-HZN-2179MDL00332653 | Yes |
| 62973 | Not Applicable | Exhibit Withdrawn | | |
| 62974 | Not Applicable | Exhibit Withdrawn | | |
| 62975 | ??/??/1982 | Document: SPE 11203, Applications of Foam Cement | HAL_1262665 - HAL_1262672 | |
| 62976 | 07/13/2006 | Document: SPE102185, The Search for Alternatives to Screen: Is Permeable Cement a Viable Option? | HAL_1262537 - HAL_1262543 | |
| 62977 | Not Applicable | Exhibit Withdrawn | | |
| 62978 | Not Applicable | Exhibit Withdrawn | | |
| 62979 | Not Applicable | Document: Halliburton. Global Lab Best Practices, Section 2, p. 49. | HAL_0675859 | |
| 62980 | Not Applicable | Exhibit Withdrawn | | |
| 62981 | ??/??/2011 | Document: Weatherford, Trans-Foam System | HAL_1262663 | |
| 62982 | Not Applicable | Exhibit Withdrawn | | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 62983 | Not Applicable | Document: Halliburton, PS Lite Technology Bulletin | HAL_1246119 - HAL_1246122 | |
| 62984 | Not Applicable | Exhibit Withdrawn | | |
| 62985 | 04/19/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: Updated Info for Prod Casing job, with attachment | BP-HZN-2179MDL00004274 - BP-HZN-2179MDL00004275 | |
| 62986 | 10/22/2010 | Letter: From WilmerHale to National Academy of Engineers attaching BP's Responses to Requests for Information | BP-HZN-2179MDL03017781 - BP-HZN-2179MDL03017786 | |
| 62987 | 04/09/2010 | Email - From: Mike Daly To: Geoff Hill - Subject: FW: | BP-HZN-2179MDL00039401 - BP-HZN-2179MDL00039402 | |
| 62988 | Not Applicable | Exhibit Withdrawn | | |
| 62989 | 04/19/2010 | Email - From: Jesse Gagliano To: Brian Morel- Subject: RE: Updated Info for Prod Casing Job, with attachment | BP-HZN-2179MDL00022599 - BP-HZN-2179MDL00022604 | |
| 62990 | ??/??/2010 | Document: Foam Designs with D-Air | HAL_1247422 | |
| 62991 | 07/21/2009 | Document: Post Job Summary - 22 in. Foamed Surface Casing | HAL_1247423 - HAL_1247429 | |
| 62992 | 07/13/2009 | Document: Post Job Summary - 28 in. Foamed Conductor Casing | HAL_1247430 - HAL_1247436 | |
| 62993 | 07/26/2009 | Document: Post Job Summary - 22 in. Foamed Surface Casing | HAL_1247437 - HAL_1247442 | |
| 62994 | 07/15/2009 | Document: Post Job Summary - 28 in. Foamed Conductor Casing | HAL_1247443 - HAL_1247449 | |
| 62995 | ??/??/???? | Document: Request 39283 | HAL_1247450 | |
| 62996 | 05/20/2011 | Settlement Agreement:  Confidential Settlement Agreement, Mutual Releases and Agreements to Indemnify by BP Exploration & Production Inc., MOEX USA Corporation and MOEX Offshore 2007 LLC, and Mitsui Oil Exploration Co., Ltd. | | |
| 62997 | 06/20/2011 | Settlement Agreement:  Confidential Settlement Agreement, Mutual Releases and Agreements to Indemnify by BP Exploration & Production Inc. and BP America Production Company and Weatherford U.S., L.P. and Weatherford International Inc. | | |
| 62998 | 10/16/2011 | Settlement Agreement:  Confidential Settlement Agreement, Mutual Releases and Agreements to Indemnify by BP Exploration & Production Inc., Anadarko Petroleum Corporation and Anadarko E&P Company LP (including BP Corporation North America Inc. and BP p.l.c.) | | |
| 62999 | 12/15/2011 | Settlement Agreement:  Confidential Settlement Agreement, Mutual Releases and Agreements to Indemnify by BP Exploration & Production Inc. and Cameron International Corporation (including BP Corporation North America Inc.) | | |
| 63000* | 04/13/2010 | Sales Order Number 7297011 | HAL_0578140 | |
| 63001* | Not Applicable | SPE 26952;  Well Control Procedures in Deep Water | | |
| 63002 | 05/19/2009 | Email - From: Jimmie Bullock To: Kathy Kenny - Subject: FW: Exemption - Well Control Manual - HQS-OPS-HB-01 'Kick Tolerance', with attachment | TRN-MDL-03391018 - TRN-MDL-03391023 | |
| 63003 | 02/10/2010 | Email - From: DWH, OIM (Deepwater Horizon) To: Paul Johnson - Subject: BOP Test | TRN-MDL-03253279 | |
| 63004 | 04/20/2010 | Email - From: Ursula Gouner To: Jerry Canducci - Subject: RE: Safety Advisor out side | TRN-MDL-02972270 - TRN-MDL-02972271 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's
3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 63005* | 05/28/2010 | Document: Cement Circulation | BP-HZN-2179MDL05031680 | |
| 63006* | 04/05/2010 | Email - From: Doyle Maxie To: Brett Cocales and others - Subject: RE: LCM concentrations for Emergency pill | BP-HZN-2179MDL00247881 - BP-HZN-2179MDL00247882 | |
| 63007* | 10/20/2008 | Email - From: maintenance To: Rig_DWH, Oim and others - Subject: FW: Overdue Maintenance Report <Horizon> | TRN-INV-00653922 - TRN-INV-00653923 | |
| 63008* | 10/25/2009 | Email - From: Trent Fleece To: Brian Morel and others - Subject: Draft to MMS | BP-HZN-2179MDL03049719 | |
| 63009* | 03/24/2010 | Email - From: Brett Cocales To: Jesse Gagliano - Subject: Re: 11 7/8" Liner Proposal and lab test | BP-HZN-2179MDL00047394 | |
| 63010* | 03/18/2010 | Email - From: Jose Ortiz To: Myron Hawryluk and others - Subject: RE: Horizon Halliburton Upgrade | BP-HZN-2179MDL00031510 - BP-HZN-2179MDL00031511 | |
| 63011* | 04/13/2010 | Email - From: Galina Skripnikova To: Charles Bondurant and others - Subject: Emailing: mc0252_1st01_bp_msct_wire_wire_run.csv, with attachment | BP-HZN-2179MDL00894710 - BP-HZN-2179MDL00894712 | |
| 63012* | 03/25/2010 | Email - From: Timothy Armand To: Doyle Maxie - Subject: FW: Form-A-Squeeze/Form-A-Set AK Tandem pills, with attachments | M-I 00003230 - M-I 00003241 | |
| 63013* | 04/08/2010 | Email - From: Doyle Maxie To: Brett W. Cocales and others - Subject: LCM | BP-HZN-2179MDL00248111 | |
| 63014* | 04/05/2010 | Email - From: Robert Bodek To: Jose Ortiz and others - Subject: FW: Real time access | BP-HZN-2179MDL00042377 - BP-HZN-2179MDL00042378 | |
| 63015* | 07/27/2010 | Email - From: Jeff Marshall To: Geoff Boughton and others - Subject: Alarms on DWH were turned off -- "inhibited" | TRN-INV-01747341 - TRN-INV-01747346 | |
| 63016* | 04/08/2010 | Email - From: Galina Skripnikova To: Brian Morel and others - Subject: RE: Memory Data, with attachment | BP-HZN-2179MDL00248414 - BP-HZN-2179MDL00248415 | |
| 63017* | 04/11/2010 | Email - From: Robert Bodek To: Jonathan Bellow and others - Subject: Macondo: 0700hours morning call | BP-HZN-2179MDL02642257 | |
| 63018* | 12/11/2009 | Email - From: James Kent To: Tim Myers and others - Subject: December 17th BP presentation, with attachment | TRN-MDL-03777263 - TRN-MDL-03777267 | |
| 63019* | 03/18/2010 | Email - From: Dan Reudelhuber To: Troy Olivier - Subject: RE: drill collars | TRN-MDL-03508522 - TRN-MDL-03508523 | |
| 63020* | 04/09/2010 | Email - From: Brian P. Morel To: Murry R. Sepulvado and others - Subject: Plan Forward | BP-HZN-2179MDL00248419 - BP-HZN-2179MDL00248420 | |
| 63021* | 03/18/2010 | Email - From: Robert Bodek To: Kate Paine and others - Subject: Re: PP at TD | BP-HZN-2179MDL00244973 | |
| 63022* | 09/22/2009 | Presentation:  Preliminary Thoughts on A Response and Plan to Transform Personal Safety Within Transocean | TRN-MDL-03576280 - TRN-MDL-03576300 | |
| 63023* | ??/??/2010 | Presentation: Common Deficiencies on the Outer Continental Shelf | TRN-MDL-03159280 - TRN-MDL-03159293 | |
| 63024* | 03/24/2010 | Email - From: Bryan Keeton To: Travis Landry and others - Subject: RE: TOI Horizon Cyberbase Chair POA Update | TRN-MDL-02310735 - TRN-MDL-02310742 | |
| 63025* | 04/12/2010 | Email - From: Robert Kobler To: DWH, MaintSup and others - Subject: FW: Mechanics or motormen | TRN-MDL-03086806 - TRN-MDL-03086808 | |
| 63026* | 11/22/2010 | Report: Horizon Incident Float Collar Study - Analysis prepared for BP | BP-HZN-BLY00128111 - BP-HZN-BLY00128235 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | America Inc. Houston Texas Copy 2 of 4 | ** | ** |
| 63027* | Not Applicable | Document: Exxon, Primary Cementing | BP-HZN-2197MDL00742477 - BP-HZN-2197MDL00742857 | |
| 63028* | 01/31/2010 | Document: Halliburton Material Transfer Tickets dated: Jan. 31, 2010 (3 documents bearing same date), Feb. 11, 2010, April 5, 2010, April 11, 2010, and Undated (transfer to US Government) | | |
| 63029* | 04/17/2010 | Email - From: Brian Morel To: John Guide Subject: FW: Lab Tests, with attachment | BP-HZN-2179MDL00315248 - BP-HZN-2179MDL00315253 | |
| 63030* | 03/12/2010 | Email - From: Brian Morel To: Richard Miller Subject: Copy of Macondo_MC 252_1_Schematic_Rev14 3_03122010.xls | BP-HZN-BLY00063440 | |
| 63031* | Not Applicable | Article: "Eight steps ensure successful cement jobs" | HAL_0047217 - HAL_0047222 | Yes |
| 63032* | Not Applicable | Document: U.S. Pat. No. 6,793,730, Methods of Cementing | | Yes |
| 63033* | Not Applicable | U.S. Pat. No. 6,592,660, Methods and compositions for forming permeable cement sand screens in well bores | | Yes |
| 63034* | Not Applicable | Document: U.S. Pat. No. 6,478,868, Early-enhanced strength cement compositions and methods | | Yes |
| 63035* | Not Applicable | Document: U.S. Pat. No. 6,460,632, Methods of drilling well bores | HAL_0578976, HAL_0579034, HAL_0579035, HAL_0832487, HAL_0832739, HAL_0833607, HAL_0834214, HAL_1033101, HAL_1033325, HAL_1046953, HAL_1047224, HAL_1055257, HAL_1055435, HAL_1055516, HAL_1055546, HAL_1055683, HAL_1055884, HAL_1055885, HAL_1055886, HAL_1055973, HAL_0838702, HAL_0838710, HAL_0838722, HAL_0838765, HAL_0838818, HAL_0570059, HAL_0572400, HAL_0574531, HAL_0575048, HAL_0575221, HAL_0575222, HAL_0575223, HAL_0575467, HAL_1068216, HAL_1068274, HAL_1068275, HAL_1027957, HAL_0921826, HAL_1057475, HAL_0535077, HAL_0535079, HAL_0535248, HAL_0535320, HAL_0535321, HAL_0535322, HAL_0535323, HAL_0535324, HAL_0535325, HAL_0535326, HAL_0535546, HAL_0536099, HAL_0536139, HAL_0536147, HAL_0536205, HAL_0536206, HAL_0536207, HAL_0536208, HAL_0536209, HAL_0536210, HAL_0536211, HAL_0536947, HAL_0537166, HAL_0537168, HAL_0557565, HAL_0564993, HAL_0564995, HAL_0613683, HAL_0613684, HAL_0613685, HAL_0613686, HAL_0613687, HAL_0509705, HAL_0577213, HAL_0847485, HAL_1061717, HAL_0713321, HAL_0713325, HAL_0713908, HAL_0714574, HAL_0740219, HAL_0741755, HAL_0741980, HAL_0742382, HAL_0743044, HAL_0743340, HAL_0743604, HAL_0743744, HAL_0743903, HAL_0743982, HAL_0710069, HAL_0710071, HAL_0710094, HAL_0710095, HAL_0710107, HAL_0710111, HAL_0710160, HAL_0710179, HAL_0710180, HAL_0710182, HAL_0993787, HAL_0993789, HAL_1062083, HAL_1062084, HAL_1062118, HAL_1062119, HAL_1062127, HAL_1062129, HAL_0675532, HAL_0714989, HAL_0714990, HAL_1064348, HAL_1064349, HAL_0769728, HAL_0773733, HAL_0824767, HAL_0824768, HAL_0824769, HAL_0948711, HAL_0948712, HAL_1038392, HAL_1068508, HAL_1038509, HAL_1038519, HAL_1038943, HAL_1038944, HAL_1038945, HAL_1039109, HAL_1039110, HAL_1039111, HAL_1039112, HAL_1039246, HAL_1039263, HAL_1039282, HAL_1039594, HAL_1039692, HAL_1039718, | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 247 of 250

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| ** | ** | ** | HAL_1040075, HAL_1040076, HAL_1040077, HAL_1040078, HAL_1040079, HAL_1040080, HAL_1040081, HAL_1040219, HAL_1040303, HAL_1041744, HAL_1041745, HAL_0606538, HAL_0606596, HAL_0606597, HAL_0612247, HAL_0612303, HAL_0612304, HAL_0577734, HAL_0578298, HAL_0502984, HAL_0503732, HAL_0505527, HAL_0506108, HAL_0506683, HAL_0506727, HAL_0506729, HAL_0506730, HAL_0531051, HAL_0531109, HAL_0531110, HAL_0509960, HAL_0510420, HAL_0510447, HAL_0510501, HAL_0510502, HAL_0510509, HAL_0510702, HAL_0510755, HAL_0510759, HAL_0511243, HAL_0511244, HAL_0511298, HAL_0511320, HAL_0511354, HAL_0511672, HAL_0511720, HAL_0511752, HAL_0511795, HAL_0512215, HAL_0512217, HAL_0512218, HAL_0512256, HAL_0512393, HAL_0512553, HAL_0512554, HAL_0847485, HAL_1061717, HAL_0915776, HAL_0832137, HAL_0742089, HAL_1033101, HAL_1033325,  HAL_1038392, HAL_1038508, HAL_1038509, HAL_1038519, HAL_1038943, HAL_1038944, HAL_1038945, HAL_1039109, HAL_1039109, HAL_1039110, HAL_1039111, HAL_1039112, HAL_1039246, HAL_1039263, HAL_1039282, HAL_1039594, HAL_1039598, HAL_1039692, HAL_1039718, HAL_1040075, HAL_1040076, HAL_1040077, HAL_1040078, HAL_1040079, HAL_1040080, HAL_1040081, HAL_1040219, HAL_1040303, HAL_1041744, HAL_1041745, HAL_0613782, HAL_0613791, HAL_0613958, HAL_0614319, HAL_0614320, HAL_0614321, HAL_0614322, HAL_0614431, HAL_0614432, HAL_0614433, HAL_0614434, HAL_0614435, HAL_0614436, HAL_0614437, HAL_0614722, HAL_0615162, HAL_0615463, HAL_0615487, HAL_0615591, HAL_0615685, HAL_0616068, HAL_0616169, HAL_0616194, HAL_0616437, HAL_0616696, HAL_0616697, HAL_0616835, HAL_0617115, HAL_0617208, HAL_0617231, HAL_0617384, HAL_0617711, HAL_0617712, HAL_0617713, HAL_0617714, HAL_0617848, HAL_0620564, HAL_0620573, HAL_0620940, HAL_0621105 | ** |
| 63036* | Not Applicable | Document: U.S. Pat. No. 6,390,195, Methods and compositions for forming permeable cement sand screens in well bores | | Yes |
| 63037* | Not Applicable | Document: U.S. Pat. No. 6,273,191, Cementing casing strings in deep water offshore wells | | Yes |
| 63038* | Not Applicable | Document: U.S. Pat. No. 5,791,380, Methods of forming insulated pipeline bundles | | Yes |
| 63039* | Not Applicable | Document; EP0779467A1, Method of insulating pipeline bundles | | Yes |
| 63040* | Not Applicable | Document: EP1078897B1, Early enhanced strength cement composition | | Yes |
| 63041* | 11/??/1980 | Article: Haut, R.C., and Crook, R.J.; "Primary Cementing: Optimizing for Maximum Displacement," World Oil, November, 1980 | | Yes |
| 63042* | 01/12/1998 | Article: Creel, P.G., Crook, R.J.; "Foamed cement solves producing, injection problems," Oil & Gas Journal, Jan. 12, 1998 (41-44) | | Yes |
| 63043* | ??/??/1999 | Article: Crook, R.J., Wilson, J.M., Heathman, J.F., Carpenter, B.; "Effective cement placement," Well Servicing, March/April 1999 (14-15) | | Yes |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|
| 63044* | Not Applicable | Article: Calvert, D.G., Middaugh, R.L., Crook, R.J., Crabb, H.H., Rohwer, C.; "N2 Optimizes Completion, Stimulation, American Oil and Gas Reporter, December 2002 & February 2003 | | Yes |
| 63045* | 07/21/2000 | Document; API Working Group 3 Minutes dated June 29, 2011 | | |
| 63046* | 03/16/2010 | Email - From: Brian Morel To: Jesse Gagliano and others Subject: RE: KOP Proposal and lab test | BP-HZN-2179MDL00244117 - BP-HZN-2179MDL00244118 | |
| 63047* | Not Applicable | CD: LAS/ EOWR/ GRAPHICS; MUDLOGGING DATA | HAL_0000001 | |
| 63048* | Not Applicable | CD: WELL DATA; MUDLOGGING DATA | HAL_0000002 | |
| 63049* | Not Applicable | CD: LAS/ ASCII/ GRAPHICS DATA; MWD/ LWD DATA | HAL_0000003 | |
| 63050* | Not Applicable | CD: LAS/ COLOR GRAPHICS DATA; MWD/ LWD DATA | HAL_0000004 | |
| 63051* | Not Applicable | CD: MMS/ SURVEY ASCII DATA; MWD/ LWD DATA | HAL_0000005 | |
| 63052* | Not Applicable | CD: WELL DATA; MUDLOGGING DATA | HAL_0000006 | |
| 63053* | Not Applicable | CD: LAS/ ASCII/ GRAPHICS DATA; MWD/ LWD DATA | HAL_0000007 | |
| 63054* | Not Applicable | CD: LAS/ EOWR/ GRAPHICS; MUDLOGGING DATA | HAL_0000008 | |
| 63055* | Not Applicable | CD: LAS/ COLOR GRAPHICS DATA; MWD/ LWD DATA | HAL_0000009 | |
| 63056* | Not Applicable | CD: MMS/ SURVEY ASCII DATA; MWD/ LWD DATA | HAL_0000010 | |
| 63057* | Not Applicable | CD: GEOTAP REPORT DATA; MWD/ LWD DATA | HAL_0000011 | |
| 63058* | Not Applicable | HESI OPTICEM DATA | | |
| 63059* | Not Applicable | CD: Time Based LAS Datasets; Cement Data via WITs | | |
| 63060* | Not Applicable | CD: Time Based LAS Datasets - BAT/ Temp/ DDS/ GP; MWD/ LWD Data | | |
| 63061* | Not Applicable | CD: Time Based LAS Datasets; Mudlogging Data | | |
| 63062* | Not Applicable | CD: Time Based LAS Datasets; MWD/ LWD Data | | |
| 63063* | Not Applicable | CD: Time Based LAS Datasets; AGR/ EWR - M5 | | |
| 63064* | 01/07/2010 | DVD: Sperry Drilling Services (BP-HZN-SNR00000002, BP-HZN-CEC079796, BP-HZN-MBI00193587, BP-HZN-2179MDL00060037, BP-TO1105200) | BP-HZN-SNR00000002, BP-HZN-CEC079796, BP-HZN-MBI00193587, BP-HZN-2179MDL00060037, BP-TO1105200 | |
| 63065* | Not Applicable | CD: Shallow Hazard Assessment (BP-HZN-SNR00000001, BP-HZN-CEC079795, BP-HZN-MBI00193586, BP-HZN-2179MDL00060038, BP-TO11005195) | BP-HZN-SNR00000001, BP-HZN-CEC079795, BP-HZN-MBI00193586, BP-HZN-2179MDL00060038, BP-TO11005195 | |
| 63066* | 04/05/2010 | CD: Sperry Drilling Services (BP-HZN-SNR00000004, BP-HZN-CEC079798, BP-HZN-MBI00193585, BP-HZN-2179MDL00060036, BP-TO11005199) | BP-HZN-SNR00000004, BP-HZN-CEC079798, BP-HZN-MBI00193585, BP-HZN-2179MDL00060036, BP-TO11005199 | |
| 63067* | 04/05/2010 | CD: Sperry Drilling Services (BP-HZN-SNR00000005, BP-HZN-CEC079799, BP-HZN-MBI00193582, BP-HZN-2179MDL00060035, BP-TO11005197) | BP-HZN-SNR00000003, BP-HZN-CEC079797, BP-HZN-MBI00193584, BP-HZN-2179MDL00060033, BP-TO11005204 | |
| 63068* | 04/26/2010 | DVD: Sperry Drilling Services (BP-HZN-SNR00000003, BP-HZN-CEC079797, BP-HZN-MBI00193584, BP-HZN-2179MDL00060033, BP-TO11005204) | BP-HZN-SNR00000005, BP-HZN-CEC079799, BP-HZN-MBI00193582, BP-HZN-2179MDL00060035, BP-TO11005197 | |
| 63069* | 04/26/2010 | DVD: Sperry Drilling Services (BP-HZN-SNR00000006, | BP-HZN-SNR00000006, BP-HZN-CEC079800, | |

# Halliburton Energy Services, Inc.'s Fifth Amended Exhibit List

| | Trial Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Admission / Impeachment |
|---|---|---|---|---|---|
| | ** | ** | BP-HZN-CEC079800, BP-HZN-MBI00193583, BP-HZN-2179MDL00060034, BP-TO11005202) | BP-HZN-MBI00193583, BP-HZN-2179MDL00060034, BP-TO11005202 | ** |
| | 63070* | Not Applicable | ELAN files:  elan-exp-view-e.pds, elan-exp-view-4.pds | BP-HZN-2179MDL04053217 | |
| | 63071* | 04/17/2010 | Email - From:  Brian Morel To: John Guide Subject:  Lab tests | BP-HZN-2179MDL00315248 - BP-HZN-2179MDL00315253 | |

(1) ? indicates an unknown month or day; (2) * indicates exhibits not previously listed on HESI's 3rd Amended List; (3) ** indicates exhibits not previously listed on HESI's 4th Amended List.

Page 250 of 250