**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**

IN RE:  OIL SPILL by the OIL RIG
DEEPWATER HORIZON in the
GULF OF MEXICO, on April 20, 2011

MDL NO. 2179
SECTION:  J
JUDGE BARBIER
MAG. JUDGE SHUSHAN

**TRANSOCEAN'S FOURTH SUPPLEMENTAL DEPOSITION TESTIMONY CONFIDENTIALITY STATUS CHART**

TO reserves the right to supplement this response.

| Deponent Name | From Page:Line | To Page:Line | Designation |
|---|---|---|---|
| Abel, Leo William | 80:12:00 | 81:18:00 | Confidential |
| Abel, Leo William | 83:09:00 | 87:19:00 | Confidential |
| Abel, Leo William | 88:05:00 | 88:16:00 | Confidential |
| Abel, Leo William | 101:20:00 | 101:24:00 | Confidential |
| Abel, Leo William | 102:13:00 | 102:21:00 | Confidential |
| Abel, Leo William | 118:07:00 | 118:11:00 | Confidential |
| Abel, Leo William | 129:21:00 | 130:18:00 | Confidential |
| Abel, Leo William | 130:25:00 | 131:07:00 | Confidential |
| Abel, Leo William | 131:14:00 | 131:18:00 | Confidential |
| Abel, Leo William | 133:12:00 | 133:18:00 | Confidential |

| | | | |
|---|---|---|---|
| Abel, Leo William | 200:03:00 | 200:10:00 | Confidential |
| Abel, Leo William | 201:16:00 | 203:08:00 | Confidential |
| Abel, Leo William | 203:25:00 | 204:14:00 | Confidential |
| Abel, Leo William | 205:16:00 | 207:01:00 | Confidential |
| Abel, Leo William | 208:13:00 | 211:14:00 | Confidential |
| Abel, Leo William | 234:18:00 | 237:09:00 | Confidential |
| Abel, Leo William | 238:03:00 | 238:20:00 | Confidential |
| Abel, Leo William | 239:04:00 | 241:22:00 | Confidential |
| Abel, Leo William | 320:02:00 | 324:03:00 | Confidential |
| Abel, Leo William | 439:08:00 | 440:09:00 | Confidential |
| Abel, Leo William | 489:01:00 | 490:08:00 | Confidential |
| Abel, Leo William | 534:12:00 | 534:22:00 | Confidential |
| Abel, Leo William | 535:16:00 | 538:04:00 | Confidential |
| Abel, Leo William | 617:04:00 | 618:03:00 | Confidential |
| Abel, Leo William | 618:25:00 | 619:25:00 | Confidential |
| Abel, Leo William | 620:06:00 | 621:07:00 | Confidential |
| Abel, Leo William | 621:22:00 | 622:05:00 | Confidential |
| Abel, Leo William | 622:18:00 | 623:21:00 | Confidential |
| Abel, Leo William | 624:07:00 | 626:04:00 | Confidential |
| Abel, Leo William | 633:03:00 | 635:12:00 | Confidential |
| Ambrose, Billy Dean | 8:24 | 9:1 | Confidential |
| Ambrose, Billy Dean | 10:15 | 13:16 | Confidential |
| Ambrose, Billy Dean | 37:22 | 39:6 | Confidential |
| Ambrose, Billy Dean | 40:14 | 41:14 | Confidential |
| Ambrose, Billy Dean | 53:7 | 55:6 | Confidential |
| Ambrose, Billy Dean | 109:13 | 111:16 | Confidential |
| Ambrose, Billy Dean | 141:21 | 142:18 | Confidential |
| Ambrose, Billy Dean | 143:6 | 143:22 | Confidential |
| Ambrose, Billy Dean | 145:8 | 145:15 | Confidential |
| Ambrose, Billy Dean | 147:19 | 148:18 | Confidential |
| Ambrose, Billy Dean | 155:17 | 156:2 | Confidential |
| Ambrose, Billy Dean | 165:1 | 165:9 | Confidential |
| Ambrose, Billy Dean | 201:16 | 206:3 | Confidential |

| Ambrose, Billy Dean | 210:9 | 211:23 | Confidential |
|---|---|---|---|
| Ambrose, Billy Dean | 215:14 | 220:5 | Confidential |
| Ambrose, Billy Dean | 235:2 | 235:4 | Confidential |
| Ambrose, Billy Dean | 235:20 | 237:8 | Confidential |
| Ambrose, Billy Dean | 244:3 | 245:1 | Confidential |
| Ambrose, Billy Dean | 249:15 | 251:8 | Confidential |
| Ambrose, Billy Dean | 257:11 | 261:22 | Confidential |
| Ambrose, Billy Dean | 265:21 | 268:18 | Confidential |
| Ambrose, Billy Dean | 270:21 | 274:20 | Confidential |
| Ambrose, Billy Dean | 276:18 | 278:23 | Confidential |
| Ambrose, Billy Dean | 282:22 | 284:25 | Confidential |
| Ambrose, Billy Dean | 287:1 | 288:2 | Confidential |
| Ambrose, Billy Dean | 298:20 | 299:23 | Confidential |
| Ambrose, Billy Dean | 300:12 | 304:6 | Confidential |
| Ambrose, Billy Dean | 305:4 | 308:23 | Confidential |
| Ambrose, Billy Dean | 317:8 | 318:2 | Confidential |
| Ambrose, Billy Dean | 321:1 | 321:9 | Confidential |
| Ambrose, Billy Dean | 322:3 | 322:18 | Confidential |
| Ambrose, Billy Dean | 331:7 | 341:14 | Confidential |
| Ambrose, Billy Dean | 341:15 | 342:10 | Confidential |
| Ambrose, Billy Dean | 348:13 | 350:25 | Confidential |
| Ambrose, Billy Dean | 354:14 | 357:20 | Confidential |
| Ambrose, Billy Dean | 359:17 | 360:14 | Confidential |
| Ambrose, Billy Dean | 360:22 | 364:7 | Confidential |
| Ambrose, Billy Dean | 365:22 | 368:13 | Confidential |
| Ambrose, Billy Dean | 369:12 | 369:24 | Confidential |
| Ambrose, Billy Dean | 374:3 | 375:3 | Confidential |
| Ambrose, Billy Dean | 376:8 | 377:1 | Confidential |
| Ambrose, Billy Dean | 396:6 | 397:2 | Confidential |
| Ambrose, Billy Dean | 397:12 | 398:4 | Confidential |
| Ambrose, Billy Dean | 399:18 | 399:22 | Confidential |
| Ambrose, Billy Dean | 399:23 | 401:2 | Confidential |
| Ambrose, Billy Dean | 401:3 | 401:9 | Confidential |

| Ambrose, Billy Dean | 403:3 | 403:13 | Confidential |
|---|---|---|---|
| Ambrose, Billy Dean | 415:18 | 419:10 | Confidential |
| Ambrose, Billy Dean | 450:4 | 451:7 | Confidential |
| Ambrose, Billy Dean | 455:7 | 456:13 | Confidential |
| Ambrose, Billy Dean | 458:18 | 459:7 | Confidential |
| Ambrose, Billy Dean | 459:8 | 463:2 | Confidential |
| Ambrose, Billy Dean | 475:1 | 475:15 | Confidential |
| Ambrose, Billy Dean | 497:3 | 500:22 | Confidential |
| Ambrose, Billy Dean | 501:24 | 502:5 | Confidential |
| Ambrose, Billy Dean | 502:14 | 503:4 | Confidential |
| Ambrose, Billy Dean | 503:16 | 503:22 | Confidential |
| Ambrose, Billy Dean | 504:11 | 505:2 | Confidential |
| Ambrose, Billy Dean | 511:3 | 512:5 | Confidential |
| Ambrose, Billy Dean | 513:6 | 515:8 | Confidential |
| Ambrose, Billy Dean | 515:9 | 516:23 | Confidential |
| Ambrose, Billy Dean | 524:6 | 526:11 | Confidential |
| Ambrose, Billy Dean | 542:6 | 543:16 | Confidential |
| Ambrose, Billy Dean | 613:9 | 614:9 | Confidential |
| Ambrose, Billy Dean | 621:5 | 621:18 | Confidential |
| Ambrose, Billy Dean | 625:8 | 626:1 | Confidential |
| Ambrose, Billy Dean | 626:25 | 632:23 | Confidential |
| Ambrose, Billy Dean | 633:6 | 640:9 | Confidential |
| Ambrose, Billy Dean | 640:15 | 641:19 | Confidential |
| Ambrose, Billy Dean | 644:15 | 646:12 | Confidential |
| Ambrose, Billy Dean | 647:1 | 649:14 | Confidential |
| Ambrose, Billy Dean | 649:25 | 651:5 | Confidential |
| Ambrose, Billy Dean | 651:19 | 654:6 | Confidential |
| Ambrose, Billy Dean | 654:13 | 659:7 | Confidential |
| Ambrose, Billy Dean | 661:11 | 667:18 | Confidential |
| Ambrose, Billy Dean | 668:2 | 671:16 | Confidential |
| Ambrose, Billy Dean | 671:17 | 673:23 | Confidential |
| Ambrose, Billy Dean | 680:5 | 682:21 | Confidential |
| Ambrose, Billy Dean | 732:13 | 732:20 | Confidential |

| | | | |
|---|---|---|---|
| Ambrose, Billy Dean | 734:3 | 737:5 | Confidential |
| Ambrose, Billy Dean | 738:6 | 740:11 | Confidential |
| Ambrose, Billy Dean | 767:3 | 768:13 | Confidential |
| Ambrose, Billy Dean | 775:1 | 775:6 | Confidential |
| Ambrose, Billy Dean | 775:7 | 775:16 | Confidential |
| Ambrose, Billy Dean | 781:3 | 784:6 | Confidential |
| Ambrose, Billy Dean | 788:3 | 788:16 | Confidential |
| Ambrose, Billy Dean | 789:23 | 791:13 | Confidential |
| Barnhill, Calvin | 69:5 | 70:11 | Confidential |
| Barnhill, Calvin | 70:25 | 71:10 | Confidential |
| Barnhill, Calvin | 71:18 | 71:24 | Confidential |
| Barnhill, Calvin | 72:7 | 73:3 | Confidential |
| Barnhill, Calvin | 74:14 | 75:6 | Confidential |
| Barnhill, Calvin | 75:18 | 75:21 | Confidential |
| Barnhill, Calvin | 77:12 | 77:22 | Confidential |
| Barnhill, Calvin | 79:7 | 79:13 | Confidential |
| Barnhill, Calvin | 79:20 | 81:18 | Confidential |
| Barnhill, Calvin | 121:16 | 128:17 | Confidential |
| Barnhill, Calvin | 130:7 | 132:5 | Confidential |
| Barnhill, Calvin | 136:7 | 136:20 | Confidential |
| Barnhill, Calvin | 138:17 | 140:10 | Confidential |
| Barnhill, Calvin | 141:9 | 144:20 | Confidential |
| Barnhill, Calvin | 159:10 | 160:11 | Confidential |
| Barnhill, Calvin | 191:16 | 192:21 | Confidential |
| Barnhill, Calvin | 193:6 | 193:12 | Confidential |
| Barnhill, Calvin | 194:8 | 194:24 | Confidential |
| Barnhill, Calvin | 200:20 | 201:24 | Confidential |
| Barnhill, Calvin | 209:17 | 210:22 | Confidential |
| Barnhill, Calvin | 211:5 | 211:19 | Confidential |
| Barnhill, Calvin | 212:3 | 213:8 | Confidential |
| Barnhill, Calvin | 213:14 | 213:24 | Confidential |
| Barnhill, Calvin | 215:25 | 217:11 | Confidential |
| Barnhill, Calvin | 218:1 | 219:1 | Confidential |

| Barnhill, Calvin | 272:13 | 272:17 | Confidential |
|---|---|---|---|
| Barnhill, Calvin | 273:20 | 273:25 | Confidential |
| Barnhill, Calvin | 274:14 | 274:17 | Confidential |
| Barnhill, Calvin | 289:3 | 291:20 | Confidential |
| Barnhill, Calvin | 292:13 | 293:9 | Confidential |
| Barnhill, Calvin | 294:2 | 295:15 | Confidential |
| Barnhill, Calvin | 297:14 | 299:25 | Confidential |
| Barnhill, Calvin | 300:13 | 301:17 | Confidential |
| Barnhill, Calvin | 301:25 | 303:11 | Confidential |
| Barnhill, Calvin | 304:20 | 306:13 | Confidential |
| Barnhill, Calvin | 318:2 | 318:21 | Confidential |
| Barnhill, Calvin | 676:21 | 678:3 | Confidential |
| Barnhill, Calvin | 679:7 | 680:5 | Confidential |
| Barnhill, Calvin | 682:5 | 685:25 | Confidential |
| Barnhill, Calvin | 688:22 | 693:20 | Confidential |
| Barron, Daniel | 13:22 | 15:44 | Confidential |
| Barron, Daniel | 16:02 | 18:10 | Confidential |
| Barron, Daniel | 21:01 | 22:13 | Confidential |
| Barron, Daniel | 22:20 | 27:11 | Confidential |
| Barron, Daniel | 27:17 | 28:9 | Confidential |
| Barron, Daniel | 31:18 | 33:8 | Confidential |
| Barron, Daniel | 33:9 | 33:25 | Confidential |
| Barron, Daniel | 43:11 | 44:7 | Confidential |
| Barron, Daniel | 68:7 | 68:8 | Privileged |
| Barron, Daniel | 76:16 | 78:15 | Confidential |
| Barron, Daniel | 80:13 | 84:10 | Confidential |
| Barron, Daniel | 85:10 | 86:7 | Confidential |
| Barron, Daniel | 107:20 | 110:20 | Confidential |
| Barron, Daniel | 111:16 | 113:14 | Confidential |
| Barron, Daniel | 113:15 | 119:1 | Confidential |
| Barron, Daniel | 119:2 | 120:13 | Confidential |
| Barron, Daniel | 129:19 | 131:25 | Confidential |
| Barron, Daniel | 134:8 | 135:10 | Confidential |

| | | | |
|---|---|---|---|
| Barron, Daniel | 143:8 | 145:16 | Confidential |
| Barron, Daniel | 145:17 | 146:22 | Confidential |
| Barron, Daniel | 177:5 | 178:3 | Confidential |
| Batte, Jerry R. | 32:20 | 38:6 | Confidential |
| Batte, Jerry R. | 43:23 | 45:25 | Confidential |
| Batte, Jerry R. | 59:8 | 59:18 | Confidential |
| Batte, Jerry R. | 62:19 | 64:5 | Confidential |
| Batte, Jerry R. | 80:14 | 81:16 | Confidential |
| Batte, Jerry R. | 83:13 | 89:3 | Confidential |
| Batte, Jerry R. | 110:12 | 117:12 | Confidential |
| Batte, Jerry R. | 119:17 | 125:7 | Confidential |
| Batte, Jerry R. | 129:11 | 137:6 | Confidential |
| Batte, Jerry R. | 144:11 | 146:11 | Confidential |
| Batte, Jerry R. | 152:2 | 152:8 | Confidential |
| Batte, Jerry R. | 155:21 | 156:14 | Confidential |
| Batte, Jerry R. | 157:25 | 159:4 | Confidential |
| Batte, Jerry R. | 172:15 | 173:10 | Confidential |
| Batte, Jerry R. | 175:4 | 175:19 | Confidential |
| Batte, Jerry R. | 175:23 | 187:15 | Confidential |
| Batte, Jerry R. | 187:25 | 188:7 | Confidential |
| Batte, Jerry R. | 189:3 | 197:13 | Confidential |
| Batte, Jerry R. | 198:9 | 200:13 | Confidential |
| Batte, Jerry R. | 204:3 | 207:3 | Highly Confidential |
| Batte, Jerry R. | 232:24 | 238:18 | Confidential |
| Batte, Jerry R. | 262:3 | 263:7 | Confidential |
| Batte, Jerry R. | 307:18 | 308:21 | Confidential |
| Batte, Jerry R. | 319:18 | 320:24 | Confidential |
| Batte, Jerry R. | 326:13 | 328:12 | Confidential |
| Batte, Jerry R. | 338:20 | 353:18 | Confidential |
| Bjerager, Peter | 80:12 | 83:13 | Highly Confidential |
| Bjerager, Peter | 84:10 | 85:19 | Highly Confidential |
| Bjerager, Peter | 96:18 | 96:25 | Confidential |
| Bjerager, Peter | 97:19 | 99:19 | Confidential |

| Bjerager, Peter | 101:3 | 102:17 | Confidential |
| Bjerager, Peter | 103:6 | 106:20 | Confidential |
| Bjerager, Peter | 107:19 | 108:20 | Confidential |
| Bjerager, Peter | 119:8 | 119:11 | Confidential |
| Bjerager, Peter | 120:22 | 124:23 | Highly Confidential |
| Bjerager, Peter | 123:16 | 124:23 | Confidential |
| Boughton, Geoff | 19:5 | 20:22 | Confidential |
| Boughton, Geoff | 21:6 | 21:16 | Confidential |
| Boughton, Geoff | 22:2 | 27:20 | Confidential |
| Boughton, Geoff | 59:5 | 59:14 | Confidential |
| Boughton, Geoff | 66:6 | 66:16 | Confidential |
| Boughton, Geoff | 121:1 | 121:19 | Confidential |
| Boughton, Geoff | 122:3 | 122:9 | Confidential |
| Boughton, Geoff | 137:16 | 138:10 | Confidential |
| Boughton, Geoff | 142:9 | 143:8 | Confidential |
| Boughton, Geoff | 148:7 | 148:24 | Confidential |
| Boughton, Geoff | 151:11 | 154:2 | Confidential |
| Boughton, Geoff | 157:20 | 158:1 | Confidential |
| Boughton, Geoff | 158:24 | 160:5 | Confidential |
| Boughton, Geoff | 181:5 | 181:15 | Confidential |
| Boughton, Geoff | 183:23 | 184:17 | Confidential |
| Boughton, Geoff | 190:1 | 193:16 | Confidential |
| Boughton, Geoff | 235:4 | 235:8 | Confidential |
| Boughton, Geoff | 238:22 | 240:8 | Confidential |
| Boughton, Geoff | 244:6 | 245:8 | Confidential |
| Boughton, Geoff | 249:7 | 250:6 | Confidential |
| Boughton, Geoff | 258:10 | 260:6 | Confidential |
| Boughton, Geoff | 260:23 | 262:1 | Confidential |
| Boughton, Geoff | 262:19 | 263:7 | Confidential |
| Boughton, Geoff | 263:14 | 263:25 | Confidential |
| Boughton, Geoff | 264:16 | 265:23 | Confidential |
| Boughton, Geoff | 267:7 | 268:19 | Confidential |
| Boughton, Geoff | 270:5 | 270:10 | Confidential |

| Boughton, Geoff | 277:18 | 277:25 | Confidential |
|---|---|---|---|
| Boughton, Geoff | 278:18 | 278:25 | Confidential |
| Boughton, Geoff | 284:23 | 286:10 | Confidential |
| Boughton, Geoff | 290:20 | 291:24 | Confidential |
| Boughton, Geoff | 292:6 | 293:1 | Confidential |
| Boughton, Geoff | 295:11 | 295:20 | Confidential |
| Boughton, Geoff | 309:2 | 311:8 | Confidential |
| Boughton, Geoff | 323:9 | 324:2 | Confidential |
| Boughton, Geoff | 426:23 | 427:6 | Confidential |
| Boughton, Geoff | 488:8 | 489:21 | Confidential |
| Boughton, Geoff | 503:25 | 505:6 | Confidential |
| Boughton, Geoff | 506:2 | 506:14 | Confidential |
| Boughton, Geoff | 506:15 | 508:21 | Confidential |
| Boughton, Geoff | 509:13 | 510:9 | Confidential |
| Boughton, Geoff | 512:10 | 513:8 | Confidential |
| Boughton, Geoff | 515:7 | 516:4 | Confidential |
| Boughton, Geoff | 516:9 | 516:15 | Confidential |
| Boughton, Geoff | 516:21 | 517:8 | Confidential |
| Boughton, Geoff | 517:11 | 517:17 | Confidential |
| Boughton, Geoff | 519:3 | 519:10 | Confidential |
| Boughton, Geoff | 519:18 | 521:3 | Confidential |
| Boughton, Geoff | 521:12 | 524:2 | Confidential |
| Boughton, Geoff | 525:4 | 525:12 | Confidential |
| Boughton, Geoff | 526:13 | 527:24 | Confidential |
| Boughton, Geoff | 530:5 | 530:12 | Confidential |
| Boughton, Geoff | 531:22 | 533:10 | Confidential |
| Boughton, Geoff | 534:1 | 534:8 | Confidential |
| Boughton, Geoff | 534:21 | 536:3 | Confidential |
| Boughton, Geoff | 538:5 | 539:4 | Confidential |
| Boughton, Geoff | 541:12 | 542:2 | Confidential |
| Boughton, Geoff | 543:18 | 544:23 | Confidential |
| Boughton, Geoff | 545:9 | 546:4 | Confidential |
| Boughton, Geoff | 548:2 | 550:1 | Confidential |

| | | | |
|---|---|---|---|
| Boughton, Geoff | 552:23 | 553:17 | Confidential |
| Boughton, Geoff | 555:2 | 555:13 | Confidential |
| Boughton, Geoff | 557:5 | 558:5 | Confidential |
| Boughton, Geoff | 560:2 | 562:2 | Confidential |
| Boughton, Geoff | 563:18 | 564:23 | Confidential |
| Boughton, Geoff | 564:25 | 265:12 | Confidential |
| Boughton, Geoff | 565:13 | 566:3 | Confidential |
| Boughton, Geoff | 566:12 | 566:17 | Confidential |
| Boughton, Geoff | 567:2 | 567:23 | Confidential |
| Boughton, Geoff | 568:14 | 548:25 | Confidential |
| Boughton, Geoff | 573:9 | 574:7 | Confidential |
| Burns, Timothy Alexander | 51:9 | 52:9 | Confidential |
| Burns, Timothy Alexander | 96:2 | 96:5 | Confidential |
| Burns, Timothy Alexander | 96:15 | 97:25 | Confidential |
| Burns, Timothy Alexander | 137:10 | 137:15 | Confidential |
| Byrd, Michael | 250:2 | 250:15 | Confidential |
| Byrd, Michael | 502:9 | 505:17 | Confidential |
| Byrd, Michael | 513:1 | 514:1 | Confidential |
| Childs, Eric Gregory | 12:1 | 12:13 | Confidential |
| Childs, Eric Gregory | 19:11 | 21:21 | Confidential |
| Childs, Eric Gregory | 29:21 | 30:18 | Confidential |
| Childs, Eric Gregory | 31:6 | 33:2 | Confidential |
| Childs, Eric Gregory | 35:5 | 35:24 | Confidential |
| Childs, Eric Gregory | 36:2 | 36:21 | Confidential |
| Childs, Eric Gregory | 37:9 | 38:24 | Confidential |
| Childs, Eric Gregory | 39:12 | 41:14 | Confidential |
| Childs, Eric Gregory | 42:3 | 44:21 | Confidential |
| Childs, Eric Gregory | 45:5 | 45:22 | Confidential |
| Childs, Eric Gregory | 46:2 | 46:10 | Confidential |
| Childs, Eric Gregory | 46:15 | 47:6 | Confidential |
| Childs, Eric Gregory | 47:10 | 47:15 | Confidential |
| Childs, Eric Gregory | 48:15 | 49:17 | Confidential |
| Childs, Eric Gregory | 51:17 | 54:17 | Confidential |

| | | | |
|---|---|---|---|
| Childs, Eric Gregory | 60:18 | 61:11 | Confidential |
| Childs, Eric Gregory | 74:20 | 75:24 | Confidential |
| Childs, Eric Gregory | 76:23 | 84:19 | Confidential |
| Childs, Eric Gregory | 85:9 | 85:14 | Confidential |
| Childs, Eric Gregory | 85:18 | 90:13 | Confidential |
| Childs, Eric Gregory | 91:19 | 92:8 | Confidential |
| Childs, Eric Gregory | 94:4 | 94:8 | Confidential |
| Childs, Eric Gregory | 96:1 | 99:25 | Confidential |
| Childs, Eric Gregory | 100:7 | 102:13 | Confidential |
| Childs, Eric Gregory | 102:20 | 103:19 | Confidential |
| Childs, Eric Gregory | 104:5 | 112:21 | Confidential |
| Childs, Eric Gregory | 113:24 | 124:25 | Confidential |
| Childs, Eric Gregory | 125:14 | 125:18 | Confidential |
| Childs, Eric Gregory | 129:4 | 129:16 | Confidential |
| Childs, Eric Gregory | 130:8 | 133:7 | Confidential |
| Childs, Eric Gregory | 135:4 | 136:7 | Confidential |
| Childs, Eric Gregory | 136:20 | 138:10 | Confidential |
| Childs, Eric Gregory | 139:3 | 160:1 | Confidential |
| Childs, Eric Gregory | 160:20 | 160:23 | Confidential |
| Childs, Eric Gregory | 161:7 | 162:20 | Confidential |
| Childs, Eric Gregory | 163:20 | 166:12 | Confidential |
| Childs, Eric Gregory | 167:11 | 167:21 | Confidential |
| Childs, Eric Gregory | 168:16 | 169:1 | Confidential |
| Childs, Eric Gregory | 169:13 | 169:19 | Confidential |
| Childs, Eric Gregory | 170:7 | 174:14 | Confidential |
| Childs, Eric Gregory | 175:1 | 182:10 | Confidential |
| Childs, Eric Gregory | 182:24 | 183:3 | Confidential |
| Childs, Eric Gregory | 183:13 | 183:18 | Confidential |
| Childs, Eric Gregory | 186:24 | 188:7 | Confidential |
| Childs, Eric Gregory | 188:24 | 190:8 | Confidential |
| Childs, Eric Gregory | 192:13 | 192:22 | Confidential |
| Childs, Eric Gregory | 195:11 | 198:4 | Confidential |
| Childs, Eric Gregory | 198:9 | 200:4 | Confidential |

| | | | |
|---|---|---|---|
| Childs, Eric Gregory | 200:17 | 200:25 | Confidential |
| Childs, Eric Gregory | 201:17 | 202:11 | Confidential |
| Childs, Eric Gregory | 205:11 | 205:22 | Confidential |
| Childs, Eric Gregory | 206:22 | 206:25 | Confidential |
| Childs, Eric Gregory | 208:6 | 208:9 | Confidential |
| Childs, Eric Gregory | 208:14 | 208:19 | Confidential |
| Childs, Eric Gregory | 209:23 | 210:1 | Confidential |
| Childs, Eric Gregory | 210:14 | 214:8 | Confidential |
| Childs, Eric Gregory | 215:7 | 217:23 | Confidential |
| Childs, Eric Gregory | 219:25 | 221:5 | Confidential |
| Childs, Eric Gregory | 224:5 | 224:16 | Confidential |
| Childs, Eric Gregory | 224:21 | 226:6 | Confidential |
| Childs, Eric Gregory | 226:23 | 228:19 | Confidential |
| Childs, Eric Gregory | 235:17 | 241:15 | Confidential |
| Childs, Eric Gregory | 246:20 | 248:8 | Confidential |
| Childs, Eric Gregory | 250:20 | 252:6 | Confidential |
| Childs, Eric Gregory | 257:22 | 258:9 | Confidential |
| Childs, Eric Gregory | 279:2 | 288:24 | Confidential |
| Childs, Eric Gregory | 289:6 | 289:20 | Confidential |
| Childs, Eric Gregory | 290:25 | 291:15 | Confidential |
| Childs, Eric Gregory | 294:5 | 296:21 | Confidential |
| Childs, Eric Gregory | 300:25 | 301:17 | Confidential |
| Childs, Eric Gregory | 302:9 | 306:19 | Confidential |
| Childs, Eric Gregory | 307:5 | 307:19 | Confidential |
| Childs, Eric Gregory | 308:8 | 308:21 | Confidential |
| Childs, Eric Gregory | 309:3 | 309:7 | Confidential |
| Childs, Eric Gregory | 309:23 | 320:10 | Confidential |
| Childs, Eric Gregory | 320:15 | 324:17 | Confidential |
| Childs, Eric Gregory | 325:1 | 325:14 | Confidential |
| Childs, Eric Gregory | 331:12 | 331:17 | Confidential |
| Childs, Eric Gregory | 333:7 | 333:25 | Confidential |
| Childs, Eric Gregory | 336:7 | 337:5 | Confidential |
| Childs, Eric Gregory | 338:7 | 338:11 | Confidential |

| | | | |
|---|---|---|---|
| Childs, Eric Gregory | 339:7 | 339:13 | Confidential |
| Childs, Eric Gregory | 340:10 | 342:10 | Confidential |
| Childs, Eric Gregory | 356:5 | 358:5 | Confidential |
| Childs, Eric Gregory | 358:15 | 359:22 | Confidential |
| Childs, Eric Gregory | 362:21 | 363:14 | Confidential |
| Childs, Eric Gregory | 365:7 | 366:13 | Confidential |
| Childs, Eric Gregory | 371:24 | 372:9 | Confidential |
| Childs, Eric Gregory | 374:25 | 378:11 | Confidential |
| Childs, Eric Gregory | 379:7 | 378:11 | Confidential |
| Childs, Eric Gregory | 379:7 | 379:23 | Confidential |
| Childs, Eric Gregory | 380:24 | 390:23 | Confidential |
| Childs, Eric Gregory | 390:24 | 399:14 | Confidential |
| Childs, Eric Gregory | 400:17 | 403:22 | Confidential |
| Childs, Eric Gregory | 404:13 | 410:19 | Confidential |
| Childs, Eric Gregory | 415:7 | 416:12 | Confidential |
| Childs, Eric Gregory | 416:20 | 430:19 | Confidential |
| Childs, Eric Gregory | 434:3 | 434:12 | Confidential |
| Childs, Eric Gregory | 435:16 | 442:20 | Confidential |
| Childs, Eric Gregory | 445:11 | 445:25 | Confidential |
| Childs, Eric Gregory | 446:2 | 452:4 | Confidential |
| Childs, Eric Gregory | 452:10 | 454:8 | Confidential |
| Childs, Eric Gregory | 454:17 | 459:11 | Confidential |
| Childs, Eric Gregory | 459:22 | 461:18 | Confidential |
| Childs, Eric Gregory | 462:2 | 464:9 | Confidential |
| Childs, Eric Gregory | 464:17 | 465:13 | Confidential |
| Childs, Eric Gregory | 467:12 | 467:22 | Confidential |
| Childs, Eric Gregory | 468:3 | 468:12 | Confidential |
| Childs, Eric Gregory | 469:10 | 470:7 | Confidential |
| Childs, Eric Gregory | 477:24 | 481:16 | Confidential |
| Childs, Eric Gregory | 476:2 | 476:22 | Confidential |
| Childs, Eric Gregory | 482:6 | 485:13 | Confidential |
| Childs, Eric Gregory | 486:22 | 487:25 | Confidential |
| Childs, Eric Gregory | 488:11 | 505:7 | Confidential |

| Childs, Eric Gregory | 505:19 | 509:19 | Confidential |
|---|---|---|---|
| Childs, Eric Gregory | 510:11 | 514:22 | Confidential |
| Childs, Eric Gregory | 515:8 | 517:1 | Confidential |
| Childs, Eric Gregory | 517:2 | 518:14 | Confidential |
| Childs, Eric Gregory | 518:21 | 523:16 | Confidential |
| Childs, Eric Gregory | 529:17 | 530:15 | Confidential |
| Childs, Eric Gregory | 532:2 | 533:8 | Confidential |
| Childs, Eric Gregory | 535:22 | 537:24 | Confidential |
| Childs, Eric Gregory | 540:16 | 543:21 | Confidential |
| Childs, Eric Gregory | 546:21 | 550:1 | Confidential |
| Childs, Eric Gregory | 550:9 | 551:3 | Confidential |
| Childs, Eric Gregory | 551:9 | 558:13 | Confidential |
| Childs, Eric Gregory | 560:24 | 562:22 | Confidential |
| Childs, Eric Gregory | 565:12 | 566:9 | Confidential |
| Childs, Eric Gregory | 567:3 | 567:7 | Confidential |
| Childs, Eric Gregory | 575:6 | 578:10 | Confidential |
| Coronado, Richard | 24:11 | 24:24 | Confidential |
| Coronado, Richard | 164:14 | 168:11 | Confidential |
| Coronado, Richard | 169:25 | 170:22 | Confidential |
| Coronado, Richard | 537:18 | 542:14 | Confidential |
| Coronado, Richard | 543:19 | 545:2 | Confidential |
| Coronado, Richard | 545:14 | 548:1 | Confidential |
| Coronado, Richard | 602:15 | 605:14 | Confidential |
| Daigle, Keith | 155:10 | 158:8 | Confidential |
| Davis, Rory | 39:22 | 40:4 | Confidential |
| Davis, Rory | 42:4 | 40:15 | Confidential |
| Davis, Rory | 60:20 | 61:12 | Confidential |
| Davis, Rory | 110:14 | 110:17 | Confidential |
| Davis, Rory | 116:14 | 116:25 | Confidential |
| Davis, Rory | 132:10 | 132:23 | Confidential |
| Davis, Rory | 203:5 | 204:11 | Confidential |
| Davis, Rory | 253:19 | 256:20 | Confidential |
| Davis, Rory | 257:18 | 258:14 | Confidential |

| | | | |
|---|---|---|---|
| Davis, Rory | 357:25 | 358:17 | Confidential |
| Davis, Rory | 386:16 | 388:20 | Confidential |
| Davis, Rory | 399:24 | 402:7 | Confidential |
| Dias, Paul | 96:22 | 109:13 | Confidential |
| Dias, Paul | 110:1 | 115:2 | Confidential |
| Dias, Paul | 118:21 | 119:12 | Confidential |
| Dias, Paul | 131:9 | 132:18 | Confidential |
| Dias, Paul | 141:4 | 142:6 | Confidential |
| Domanque, Brian | 107:8 | 111:20 | Confidential |
| Doughty, Daniel | 19:23 | 22:22 | Confidential |
| Doughty, Daniel | 25:20 | 27:22 | Confidential |
| Doughty, Daniel | 29:11 | 29:15 | Confidential |
| Doughty, Daniel | 32:11 | 32:14 | Confidential |
| Doughty, Daniel | 37:10 | 37:24 | Confidential |
| Doughty, Daniel | 39:10 | 40:5 | Confidential |
| Doughty, Daniel | 40:23 | 41:17 | Confidential |
| Doughty, Daniel | 42:10 | 42:15 | Confidential |
| Doughty, Daniel | 43:14 | 43:19 | Confidential |
| Doughty, Daniel | 44:12 | 45:1 | Confidential |
| Doughty, Daniel | 49:18 | 49:24 | Confidential |
| Doughty, Daniel | 63:11 | 64:23 | Confidential |
| Doughty, Daniel | 66:6 | 67:2 | Confidential |
| Doughty, Daniel | 73:14 | 74:11 | Confidential |
| Doughty, Daniel | 76:15 | 79:8 | Confidential |
| Doughty, Daniel | 79:17 | 80:5 | Confidential |
| Doughty, Daniel | 81:18 | 81:21 | Confidential |
| Doughty, Daniel | 95:8 | 98:21 | Confidential |
| Doughty, Daniel | 109:12 | 109:18 | Confidential |
| Farr, Daniel | 40:9 | 41:17 | Confidential |
| Farr, Daniel | 102:19 | 105:13 | Confidential |
| Farr, Daniel | 107:16 | 107:16 | Confidential |
| Farr, Daniel | 128:4 | 137:2 | Confidential |
| Farr, Daniel | 149:20 | 156:8 | Confidential |

| Farr, Daniel | 169:6 | 171:7 | Confidential |
|---|---|---|---|
| Farr, Daniel | 189:8 | 190:2 | Confidential |
| Farr, Daniel | 190:21 | 191:9 | Confidential |
| Farr, Daniel | 192:6 | 193:6 | Confidential |
| Farr, Daniel | 194:1 | 194:25 | Confidential |
| Farr, Daniel | 208:24 | 211:15 | Confidential |
| Farr, Daniel | 212:18 | 219:23 | Confidential |
| Farr, Daniel | 220:6 | 221:1 | Confidential |
| Farr, Daniel | 221:20 | 224:6 | Confidential |
| Farr, Daniel | 225:9 | 231:17 | Confidential |
| Farr, Daniel | 238:14 | 239:22 | Confidential |
| Farr, Daniel | 240:10 | 242:14 | Confidential |
| Farr, Daniel | 263:15 | 263:16 | Confidential |
| Farr, Daniel | 268:18 | 268:23 | Confidential |
| Farr, Daniel | 274:10 | 274:20 | Confidential |
| Farr, Daniel | 281:11 | 282:7 | Confidential |
| Farr, Daniel | 303:21 | 305:4 | Confidential |
| Farr, Daniel | 308:8 | 312:4 | Confidential |
| Farr, Daniel | 312:11 | 315:4 | Confidential |
| Farr, Daniel | 315:12 | 319:14 | Confidential |
| Farr, Daniel | 342:7 | 347:16 | Confidential |
| Farr, Daniel | 358:24 | 359:4 | Confidential |
| Farr, Daniel | 363:19 | 369:19 | Confidential |
| Farr, Daniel | 449:17 | 449:20 | Confidential |
| Farr, Daniel | 481:16 | 482:1 | Confidential |
| Farr, Daniel | 492:1 | 492:7 | Confidential |
| Farr, Daniel | 504:5 | 504:21 | Confidential |
| Farr, Daniel | 505:20 | 507:4 | Confidential |
| Farr, Daniel | 508:5 | 510:21 | Confidential |
| Farr, Daniel | 514:2 | 514:9 | Confidential |
| Fleece, Trent | 211:9 | 231:8 | Confidential |
| Fleece, Trent | 327:5 | 337:3 | Confidential |
| Fleece, Trent | 345:12 | 347:5 | Confidential |

| | | | |
|---|---|---|---|
| Fleytas, Andrea | 19:1 | 23:10 | Confidential |
| Fleytas, Andrea | 24:18 | 25:15 | Confidential |
| Fleytas, Andrea | 27:5 | 27:16 | Confidential |
| Fleytas, Andrea | 28:12 | 28:22 | Confidential |
| Fleytas, Andrea | 49:3 | 50:10 | Confidential |
| Fleytas, Andrea | 56:24 | 58:21 | Confidential |
| Flynn, Steve | 51:24 | 53:22 | Confidential |
| Flynn, Steve | 98:1 | 98:21 | Confidential |
| Flynn, Steve | 196:5 | 196:18 | Confidential |
| Flynn, Steve | 224:12 | 224:22 | Confidential |
| Flynn, Steve | 264:4 | 264:8 | Confidential |
| Flynn, Steve | 264:15 | 264:20 | Confidential |
| Hackney, David | 12:21 | 16:15 | Confidential |
| Hackney, David | 16:21 | 18:1 | Confidential |
| Hackney, David | 18:15 | 19:12 | Confidential |
| Hackney, David | 19:17 | 19:25 | Confidential |
| Hackney, David | 25:14 | 25:24 | Confidential |
| Hackney, David | 29:16 | 31:25 | Confidential |
| Hackney, David | 32:20 | 32:22 | Confidential |
| Hackney, David | 47:4 | 48:12 | Confidential |
| Hackney, David | 53:14 | 53:24 | Confidential |
| Hackney, David | 56:6 | 58:2 | Confidential |
| Hackney, David | 59:10 | 60:4 | Confidential |
| Hackney, David | 60:18 | 61:24 | Confidential |
| Hackney, David | 63:5 | 64:2 | Confidential |
| Hackney, David | 65:9 | 71:7 | Confidential |
| Hackney, David | 72:3 | 74:20 | Confidential |
| Hackney, David | 74:25 | 78:22 | Confidential |
| Hackney, David | 79:4 | 79:9 | Confidential |
| Hackney, David | 80:6 | 84:2 | Confidential |
| Hackney, David | 85:12 | 86:19 | Confidential |
| Hackney, David | 92:20 | 94:1 | Confidential |
| Hackney, David | 99:5 | 102:22 | Confidential |

| Hackney, David | 104:17 | 104:22 | Confidential |
|---|---|---|---|
| Hackney, David | 110:8 | 111:8 | Confidential |
| Hackney, David | 112:2 | 113:10 | Confidential |
| Hackney, David | 123:18 | 123:23 | Confidential |
| Hackney, David | 125:2 | 125:11 | Confidential |
| Hackney, David | 127:11 | 125:17 | Confidential |
| Hackney, David | 125:18 | 129:4 | Confidential |
| Hackney, David | 129:7 | 129:25 | Confidential |
| Hackney, David | 130:3 | 131:7 | Confidential |
| Hackney, David | 133:13 | 141:16 | Confidential |
| Hackney, David | 143:6 | 144:2 | Confidential |
| Hackney, David | 145:2 | 146:9 | Confidential |
| Hackney, David | 146:22 | 149:1 | Confidential |
| Hackney, David | 160:6 | 160:21 | Confidential |
| Hackney, David | 164:3 | 164:9 | Confidential |
| Hackney, David | 165:5 | 165:25 | Confidential |
| Hackney, David | 173:14 | 174:21 | Confidential |
| Hackney, David | 176:10 | 176:15 | Confidential |
| Hackney, David | 177:10 | 177:15 | Confidential |
| Hackney, David | 180:12 | 180:14 | Confidential |
| Hackney, David | 182:5 | 182:22 | Confidential |
| Hackney, David | 189:2 | 189:5 | Confidential |
| Hackney, David | 189:15 | 189:17 | Confidential |
| Hackney, David | 191:10 | 191:18 | Confidential |
| Hackney, David | 192:12 | 193:7 | Confidential |
| Hackney, David | 193:18 | 193:21 | Confidential |
| Hackney, David | 194:1 | 198:1 | Confidential |
| Hackney, David | 207:6 | 207:11 | Confidential |
| Hackney, David | 211:18 | 211:21 | Confidential |
| Hackney, David | 215:16 | 216:4 | Confidential |
| Hackney, David | 226:21 | 226:25 | Confidential |
| Hackney, David | 227:1 | 227:4 | Confidential |
| Hackney, David | 240:1 | 240:5 | Confidential |

| | | | |
|---|---|---|---|
| Hackney, David | 243:22 | 244:1 | Confidential |
| Hackney, David | 244:24 | 245:1 | Confidential |
| Hackney, David | 247:14 | 254:23 | Confidential |
| Hackney, David | 255:15 | 257:1 | Confidential |
| Hackney, David | 257:10 | 257:22 | Confidential |
| Hadaway, Troy | 28:12 | 29:1 | Confidential |
| Hadaway, Troy | 29:22 | 30:25 | Confidential |
| Hadaway, Troy | 34:6 | 34:18 | Confidential |
| Hadaway, Troy | 80:19 | 82:23 | Confidential |
| Hadaway, Troy | 85:12 | 88:8 | Confidential |
| Hadaway, Troy | 106:24 | 113:23 | Confidential |
| Hadaway, Troy | 118:2 | 122:18 | Confidential |
| Hadaway, Troy | 124:7 | 131:19 | Confidential |
| Hadaway, Troy | 133:6 | 143:6 | Confidential |
| Hadaway, Troy | 145:3 | 155:21 | Confidential |
| Hadaway, Troy | 161:24 | 162:21 | Confidential |
| Hadaway, Troy | 164:1 | 168:17 | Confidential |
| Hadaway, Troy | 170:6 | 171:23 | Confidential |
| Hadaway, Troy | 194:2 | 205:3 | Confidential |
| Hadaway, Troy | 209:22 | 213:16 | Confidential |
| Hadaway, Troy | 215:4 | 215:15 | Confidential |
| Hadaway, Troy | 216:10 | 219:9 | Confidential |
| Hadaway, Troy | 226:6 | 230:7 | Confidential |
| Hadaway, Troy | 232:8 | 232:19 | Confidential |
| Hadaway, Troy | 234:23 | 238:23 | Confidential |
| Hadaway, Troy | 239:19 | 242:24 | Confidential |
| Hadaway, Troy | 250:6 | 251:8 | Confidential |
| Hadaway, Troy | 258:21 | 259:7 | Confidential |
| Hadaway, Troy | 259:23 | 264:24 | Confidential |
| Hadaway, Troy | 266:17 | 267:17 | Confidential |
| Hadaway, Troy | 268:2 | 268:22 | Confidential |
| Hadaway, Troy | 164:1 | 168:17 | Confidential |
| Harrell, Jimmy | 27:1 | 28:5 | Confidential |

| Harrell, Jimmy | 27:1 | 28:5 | Confidential |
| Harrell, Jimmy | 31:15 | 32:9 | Confidential |
| Harrell, Jimmy | 32:16 | 34:4 | Confidential |
| Harrell, Jimmy | 47:2 | 47:6 | Confidential |
| Harrell, Jimmy | 47:8 | 47:11 | Confidential |
| Harrell, Jimmy | 47:13 | 48:1 | Confidential |
| Harrell, Jimmy | 48:4 | 49:7 | Confidential |
| Harrell, Jimmy | 49:10 | 50:1 | Confidential |
| Harrell, Jimmy | 59:8 | 59:18 | Confidential |
| Harrell, Jimmy | 59:21 | 60:5 | Confidential |
| Harrell, Jimmy | 60:8 | 61:1 | Confidential |
| Harrell, Jimmy | 153:18 | 153:20 | Confidential |
| Harrell, Jimmy | 153:23 | 153:25 | Confidential |
| Harrell, Jimmy | 154:22 | 154:25 | Confidential |
| Harrell, Jimmy | 155:11 | 155:16 | Confidential |
| Harrell, Jimmy | 155:18 | 155:20 | Confidential |
| Harrell, Jimmy | 155:22 | 156:4 | Confidential |
| Harrell, Jimmy | 156:8 | 156:9 | Confidential |
| Harrell, Jimmy | 156:12 | 156:17 | Confidential |
| Harrell, Jimmy | 157:1 | 157:8 | Confidential |
| Harrell, Jimmy | 157:10 | 157:13 | Confidential |
| Harrell, Jimmy | 157:16 | 159:12 | Confidential |
| Hart, Derek | 17:13 | 18:7 | Confidential |
| Hart, Derek | 83:8 | 85:23 | Confidential |
| Hart, Derek | 91:8 | 94:23 | Confidential |
| Hart, Derek | 99:21 | 101:4 | Confidential |
| Hart, Derek | 105:15 | 106:21 | Confidential |
| Hart, Derek | 108:13 | 108:25 | Confidential |
| Hart, Derek | 110:8 | 110:19 | Confidential |
| Hart, Derek | 112:6 | 112:21 | Confidential |
| Hart, Derek | 113:17 | 116:19 | Confidential |
| Hart, Derek | 119:25 | 121:6 | Confidential |
| Hart, Derek | 122:3 | 123:18 | Confidential |

| Hart, Derek | 124:13 | 132:3 | Confidential |
|---|---|---|---|
| Hart, Derek | 150:5 | 150:14 | Confidential |
| Hart, Derek | 202:9 | 203:6 | Confidential |
| Hart, Derek | 205:3 | 205:22 | Confidential |
| Hart, Derek | 219:1 | 219:25 | Confidential |
| Hart, Derek | 221:16 | 222:25 | Confidential |
| Hart, Derek | 224:8 | 225:15 | Confidential |
| Hart, Derek | 230:24 | 233:10 | Confidential |
| Hart, Derek | 238:15 | 239:21 | Confidential |
| Hay, Mark | 64:22 | 67:8 | Confidential |
| Hay, Mark | 79:12 | 80:2 | Confidential |
| Hay, Mark | 104:13 | 106:19 | Confidential |
| Hay, Mark | 107:25 | 113:23 | Confidential |
| Hay, Mark | 114:19 | 114:21 | Confidential |
| Hay, Mark | 115:8 | 115:20 | Confidential |
| Hay, Mark | 118:13 | 118:22 | Confidential |
| Hay, Mark | 120:15 | 122:4 | Confidential |
| Hay, Mark | 164:9 | 164:22 | Confidential |
| Hay, Mark | 170:3 | 170:24 | Confidential |
| Hay, Mark | 171:1 | 172:16 | Confidential |
| Hay, Mark | 172:23 | 173:9 | Confidential |
| Hay, Mark | 174:2 | 174:11 | Confidential |
| Hay, Mark | 175:15 | 177:9 | Confidential |
| Hay, Mark | 178:18 | 180:8 | Confidential |
| Hay, Mark | 181:19 | 182:17 | Confidential |
| Hay, Mark | 182:24 | 187:1 | Confidential |
| Hay, Mark | 187:9 | 190:9 | Confidential |
| Hay, Mark | 191:8 | 193:18 | Confidential |
| Hay, Mark | 194:4 | 195:25 | Confidential |
| Hay, Mark | 196:13 | 196:16 | Confidential |
| Hay, Mark | 197:3 | 197:16 | Confidential |
| Hay, Mark | 198:15 | 201:1 | Confidential |
| Hay, Mark | 201:14 | 205:6 | Confidential |

| Hay, Mark | 205:9 | 206:15 | Confidential |
|---|---|---|---|
| Hay, Mark | 206:23 | 207:23 | Confidential |
| Hay, Mark | 209:1 | 210:24 | Confidential |
| Hay, Mark | 211:5 | 212:5 | Confidential |
| Hay, Mark | 213:12 | 214:10 | Confidential |
| Hay, Mark | 214:22 | 214:25 | Confidential |
| Hay, Mark | 215:4 | 216:18 | Confidential |
| Hay, Mark | 217:13 | 220:6 | Confidential |
| Hay, Mark | 230:9 | 232:2 | Confidential |
| Hay, Mark | 232:7 | 240:6 | Confidential |
| Hay, Mark | 240:9 | 240:24 | Confidential |
| Hay, Mark | 241:19 | 245:15 | Confidential |
| Hay, Mark | 245:19 | 267:15 | Confidential |
| Hay, Mark | 268:6 | 275:17 | Confidential |
| Hay, Mark | 276:1 | 276:15 | Confidential |
| Hay, Mark | 277:3 | 282:21 | Confidential |
| Hay, Mark | 282:3 | 292:10 | Confidential |
| Hay, Mark | 292:22 | 293:22 | Confidential |
| Hay, Mark | 294:14 | 300:13 | Confidential |
| Hay, Mark | 301:1 | 306:6 | Confidential |
| Hay, Mark | 310:23 | 311:19 | Confidential |
| Hay, Mark | 321:19 | 325:13 | Confidential |
| Hay, Mark | 327:4 | 328:9 | Confidential |
| Hay, Mark | 328:24 | 330:5 | Confidential |
| Hay, Mark | 331:1 | 331:9 | Confidential |
| Hay, Mark | 335:3 | 335:11 | Confidential |
| Hay, Mark | 342:13 | 342:25 | Confidential |
| Hay, Mark | 343:9 | 342:22 | Confidential |
| Hay, Mark | 356:2 | 356:12 | Confidential |
| Hay, Mark | 358:19 | 358:22 | Confidential |
| Hay, Mark | 361:6 | 361:12 | Confidential |
| Hay, Mark | 361:24 | 362:2 | Confidential |
| Hay, Mark | 374:1 | 374:14 | Confidential |

| | | | |
|---|---|---|---|
| Hay, Mark | 385:6 | 390:9 | Confidential |
| Hay, Mark | 391:3 | 393:21 | Confidential |
| Hay, Mark | 394:14 | 394:25 | Confidential |
| Hay, Mark | 396:16 | 398:9 | Confidential |
| Hay, Mark | 400:18 | 402:13 | Confidential |
| Hay, Mark | 404:23 | 405:23 | Confidential |
| Hay, Mark | 411:14 | 418:15 | Confidential |
| Hay, Mark | 420:17 | 433:7 | Confidential |
| Hay, Mark | 434:4 | 438:7 | Confidential |
| Hay, Mark | 95:1 | 102:17 | Highly Confidential |
| Hay, Mark | 167:3 | 167:4 | Highly Confidential |
| Hay, Mark | 315:8 | 317:2 | Confidential |
| Haynie, William | 68:9 | 68:25 | Confidential |
| Haynie, William | 69:8 | 70:14 | Confidential |
| Haynie, William | 71:6 | 73:5 | Confidential |
| Haynie, William | 73:16 | 73:18 | Confidential |
| Haynie, William | 74:3 | 92:1 | Confidential |
| Haynie, William | 93:18 | 96:21 | Confidential |
| Haynie, William | 98:9 | 103:4 | Confidential |
| Haynie, William | 103:13 | 113:21 | Confidential |
| Haynie, William | 125:5 | 131:21 | Confidential |
| Haynie, William | 132:14 | 144:1 | Confidential |
| Haynie, William | 145:2 | 154:15 | Confidential |
| Haynie, William | 156:11 | 160:20 | Confidential |
| Haynie, William | 162:3 | 164:10 | Confidential |
| Haynie, William | 169:3 | 178:4 | Confidential |
| Haynie, William | 190:4 | 193:10 | Confidential |
| Haynie, William | 192:19 | 200:16 | Confidential |
| Haynie, William | 204:5 | 210:16 | Confidential |
| Haynie, William | 211:10 | 214:16 | Confidential |
| Haynie, William | 215:8 | 221:22 | Confidential |
| Haynie, William | 222:11 | 224:11 | Confidential |
| Haynie, William | 224:19 | 229:25 | Confidential |

| | | | |
|---|---|---|---|
| Haynie, William | 230:16 | 232:5 | Confidential |
| Haynie, William | 256:7 | 260:13 | Confidential |
| Haynie, William | 262:12 | 268:9 | Confidential |
| Haynie, William | 268:15 | 271:23 | Confidential |
| Haynie, William | 279:3 | 281:23 | Confidential |
| Haynie, William | 285:13 | 292:4 | Confidential |
| Haynie, William | 292:14 | 292:21 | Confidential |
| Haynie, William | 294:20 | 296:10 | Confidential |
| Haynie, William | 299:14 | 303:14 | Confidential |
| Haynie, William | 304:22 | 312:18 | Confidential |
| Haynie, William | 313:23 | 330:3 | Confidential |
| Haynie, William | 325:14 | 326:20 | Confidential |
| Heenan, Richard | 113:3 | 128:8 | Confidential |
| Heenan, Richard | 129:19 | 131:4 | Confidential |
| Heenan, Richard | 132:17 | 133:6 | Confidential |
| Heenan, Richard | 134:21 | 139:3 | Confidential |
| Heenan, Richard | 185:7 | 196:7 | Confidential |
| Heenan, Richard | 207:2 | 208:9 | Confidential |
| Heenan, Richard | 215:2 | 218:21 | Confidential |
| Heenan, Richard | 233:22 | 235:10 | Confidential |
| Heenan, Richard | 235:18 | 241:16 | Confidential |
| Heenan, Richard | 242:20 | 245:14 | Confidential |
| Heenan, Richard | 245:15 | 252:19 | Confidential |
| Heenan, Richard | 286:5 | 293:15 | Confidential |
| Heenan, Richard | 293:16 | 295:6 | Confidential |
| Heenan, Richard | 304:5 | 304:19 | Confidential |
| Hughett, John Paul | 289:21 | 290:15 | Confidential |
| Hughett, John Paul | 294:2 | 294:16 | Confidential |
| Hughett, John Paul | 296:12 | 298:2 | Confidential |
| Hughett, John Paul | 298:16 | 298:20 | Confidential |
| Hughett, John Paul | 354:9 | 355:20 | Confidential |
| Hughett, John Paul | 356:25 | 258:21 | Confidential |
| Hughett, John Paul | 410:24 | 412:7 | Confidential |

| | | | |
|---|---|---|---|
| Hughett, John Paul | 423:9 | 423:11 | Confidential |
| Hughett, John Paul | 430:14 | 432:2 | Confidential |
| Hughett, John Paul | 472:5 | 472:16 | Confidential |
| Hughett, John Paul | 516:24 | 517:25 | Confidential |
| Hughett, John Paul | 533:22 | 535:2 | Confidential |
| Inglis, Andy | 445:22 | 452:24 | Highly Confidential |
| Inglis, Andy | 513:18 | 513:21 | Highly Confidential |
| Inglis, Andy | 520:4 | 520:12 | Highly Confidential |
| Ingram, James | 11:10 | 11:22 | Confidential |
| Ingram, James | 12:5 | 13:8 | Confidential |
| Ingram, James | 14:5 | 29:4 | Confidential |
| Ingram, James | 77:12 | 80:2 | Confidential |
| Jackson, Curtis | 148:3 | 158:5 | Confidential |
| Jassal, Kalwant Singh | 58:1 | 60:24 | Confidential |
| Johnson, Dustin | 112:17 | 112:25 | Highly Confidential |
| Johnson, Dustin | 113:1 | 117:9 | Confidential |
| Johnson, Dustin | 117:10 | 117:10 | Confidential |
| Johnson, Dustin | 171:9 | 172:5 | Confidential |
| Johnson, Dustin | 172:6 | 172:12 | Confidential |
| Johnson, Dustin | 174:2 | 176:19 | Confidential |
| Johnson, Dustin | 216:1 | 218:8 | Confidential |
| Johnson, Dustin | 219:4 | 220:21 | Confidential |
| Johnson, William Paul | 10:22 | 13:7 | Confidential |
| Johnson, William Paul | 29:4 | 30:1 | Confidential |
| Johnson, William Paul | 28:11 | 28:21 | Confidential |
| Johnson, William Paul | 30:12 | 31:18 | Confidential |
| Johnson, William Paul | 34:2 | 37:7 | Confidential |
| Johnson, William Paul | 38:4 | 39:23 | Confidential |
| Johnson, William Paul | 40:11 | 41:13 | Confidential |
| Johnson, William Paul | 42:9 | 44:3 | Confidential |
| Johnson, William Paul | 64:23 | 65:19 | Confidential |
| Johnson, William Paul | 66:1 | 66:10 | Confidential |
| Johnson, William Paul | 66:23 | 67:2 | Confidential |

| Johnson, William Paul | 67:14 | 68:4 | Confidential |
|---|---|---|---|
| Johnson, William Paul | 68:20 | 69:7 | Confidential |
| Johnson, William Paul | 69:12 | 70:3 | Confidential |
| Johnson, William Paul | 70:17 | 72:23 | Confidential |
| Johnson, William Paul | 73:8 | 73:18 | Confidential |
| Johnson, William Paul | 74:9 | 74:25 | Confidential |
| Johnson, William Paul | 75:11 | 76:14 | Confidential |
| Kaluza, Jr., Robert Matthew | 22:16 | 23:14 | Confidential |
| Keeton, Jonathan | 28:6 | 46:4 | Confidential |
| Keeton, Jonathan | 70:7 | 87:9 | Confidential |
| Keeton, Jonathan | 153:20 | 159:8 | Confidential |
| Keeton, Jonathan | 162:23 | 170:4 | Confidential |
| Keeton, Jonathan | 175:18 | 180:15 | Confidential |
| Keeton, Jonathan | 180:16 | 182:2 | Confidential |
| Keeton, Jonathan | 182:12 | 225:8 | Confidential |
| Keeton, Jonathan | 225:9 | 226:24 | Confidential |
| Keeton, Jonathan | 228:25 | 232:6 | Confidential |
| Keeton, Jonathan | 233:6 | 236:8 | Confidential |
| Keeton, Jonathan | 236:9 | 238:9 | Confidential |
| Keeton, Jonathan | 238:10 | 241:16 | Confidential |
| Keeton, Jonathan | 253:23 | 260:14 | Confidential |
| Keeton, Jonathan | 261:15 | 264:23 | Confidential |
| Keeton, Jonathan | 265:5 | 271:13 | Highly Confidential |
| Keeton, Jonathan | 291:13 | 292:23 | Confidential |
| Keeton, Jonathan | 293:10 | 302:14 | Confidential |
| Keeton, Jonathan | 302:18 | 304:24 | Confidential |
| Keeton, Jonathan | 305:3 | 306:21 | Confidential |
| Keeton, Jonathan | 307:4 | 310:18 | Confidential |
| Keeton, Jonathan | 310:19 | 314:8 | Confidential |
| Keeton, Jonathan | 323:7 | 326:9 | Confidential |
| Keeton, Jonathan | 326:16 | 328:15 | Confidential |
| Keeton, Jonathan | 329:8 | 332:24 | Confidential |
| Keeton, Jonathan | 335:1 | 345:11 | Confidential |

| Keeton, Jonathan | 345:15 | 350:14 | Confidential |
|---|---|---|---|
| Keeton, Jonathan | 350:15 | 362:24 | Confidential |
| Keeton, Jonathan | 363:3 | 367:11 | Confidential |
| Keeton, Jonathan | 367:15 | 368:25 | Confidential |
| Keeton, Jonathan | 386:17 | 400:17 | Confidential |
| Keeton, Jonathan | 40401:5 | 411:25 | Confidential |
| Keeton, Jonathan | 413:6 | 415:13 | Confidential |
| Keeton, Jonathan | 415:18 | 416:18 | Confidential |
| Keeton, Jonathan | 416:22 | 421:7 | Confidential |
| Keeton, Jonathan | 421:14 | 436:11 | Confidential |
| Keeton, Jonathan | 436:15 | 438:12 | Confidential |
| Keeton, Jonathan | 438:13 | 442:8 | Confidential |
| Keeton, Jonathan | 443:14 | 449:18 | Confidential |
| Keeton, Jonathan | 449:19 | 451:20 | Confidential |
| Keeton, Jonathan | 451:21 | 454:7 | Confidential |
| Keeton, Jonathan | 456:2 | 457:13 | Confidential |
| Keeton, Jonathan | 459:13 | 467:5 | Confidential |
| Keeton, Jonathan | 468:17 | 470:23 | Confidential |
| Keeton, Jonathan | 470:24 | 478:14 | Confidential |
| Keeton, Jonathan | 479:7 | 484:24 | Confidential |
| Keeton, Jonathan | 484:2 | 486:12 | Confidential |
| Keeton, Jonathan | 486:18 | 487:12 | Confidential |
| Keeton, Jonathan | 487:16 | 505:11 | Confidential |
| Keeton, Jonathan | 505:12 | 510:12 | Confidential |
| Keeton, Jonathan | 514:8 | 515:16 | Confidential |
| Keeton, Jonathan | 516:1 | 516:5 | Confidential |
| Keeton, Jonathan | 517:4 | 525:19 | Confidential |
| Keeton, Jonathan | 533:16 | 537:11 | Confidential |
| Keeton, Jonathan | 537:14 | 539:17 | Confidential |
| Keeton, Jonathan | 539:22 | 542:6 | Confidential |
| Keeton, Jonathan | 542:19 | 543:18 | Confidential |
| Keeton, Jonathan | 546:1 | 555:11 | Confidential |
| Keeton, Jonathan | 555:12 | 557:8 | Confidential |

| | | | |
|---|---|---|---|
| Keeton, Jonathan | 562:8 | 566:16 | Confidential |
| Keeton, Jonathan | 566:20 | 570:18 | Confidential |
| Keeton, Jonathan | 570:19 | 571:16 | Confidential |
| Keeton, Jonathan | 571:17 | 572:6 | Confidential |
| Keeton, Jonathan | 572:7 | 574:14 | Confidential |
| Keeton, Jonathan | 575:15 | 576:22 | Confidential |
| Keeton, Jonathan | 576:23 | 579:16 | Confidential |
| Keeton, Jonathan | 590:13 | 591:15 | Confidential |
| Keeton, Jonathan | 594:20 | 598:3 | Confidential |
| Keeton, Jonathan | 598:4 | 603:19 | Confidential |
| Keeton, Jonathan | 603:20 | 608:2 | Confidential |
| Keeton, Jonathan | 608:15 | 610:14 | Confidential |
| Keeton, Jonathan | 610:15 | 618:24 | Confidential |
| Keeton, Jonathan | 634:11 | 637:2 | Confidential |
| Keeton, Jonathan | 648:24 | 652:18 | Confidential |
| Keeton, Jonathan | 655:21 | 659:15 | Confidential |
| Keeton, Jonathan | 663:20 | 665:23 | Confidential |
| Keeton, Jonathan | 665:24 | 670:5 | Confidential |
| Keeton, Jonathan | 675:25 | 680:17 | Confidential |
| Kenney, Gary | 196:6 | 196:12 | Confidential |
| Kenney, Gary | 198:1 | 199:6 | Confidential |
| Kent, James | 30:18 | 32:12 | Confidential |
| Kent, James | 37:24 | 41:12 | Confidential |
| Kent, James | 43:6 | 48:23 | Confidential |
| Kent, James | 84:16 | 86:15 | Confidential |
| Kent, James | 87:1 | 87:14 | Confidential |
| Kent, James | 88:19 | 106:19 | Confidential |
| Kent, James | 107:16 | 120:18 | Confidential |
| Kent, James | 121:3 | 126:1 | Confidential |
| Kent, James | 126:23 | 146:15 | Confidential |
| Kent, James | 149:1 | 155:20 | Confidential |
| Kent, James | 156:2 | 160:15 | Confidential |
| Kent, James | 161:8 | 166:16 | Confidential |

| Kent, James | 167:7 | 172:12 | Confidential |
|---|---|---|---|
| Kent, James | 173:19 | 175:8 | Confidential |
| Kent, James | 176:10 | 177:18 | Confidential |
| Kent, James | 179:15 | 189:15 | Confidential |
| Kent, James | 191:2 | 191:14 | Confidential |
| Kent, James | 191:20 | 203:17 | Confidential |
| Kent, James | 204:20 | 210:13 | Confidential |
| Kent, James | 211:11 | 232:9 | Confidential |
| Kent, James | 232:18 | 235:25 | Confidential |
| Kent, James | 236:13 | 246:12 | Confidential |
| Kent, James | 247:5 | 279:20 | Confidential |
| Kent, James | 281:18 | 287:2 | Confidential |
| Kent, James | 287:13 | 290:16 | Confidential |
| Kent, James | 291:24 | 293:4 | Confidential |
| Kent, James | 293:13 | 297:9 | Confidential |
| Kent, James | 297:13 | 300:15 | Confidential |
| Kent, James | 301:11 | 302:4 | Confidential |
| Kent, James | 302:17 | 329:12 | Confidential |
| Kent, James | 330:5 | 333:7 | Confidential |
| Kent, James | 335:19 | 337:25 | Confidential |
| Kent, James | 341:25 | 345:24 | Confidential |
| Kent, James | 347:14 | 369:10 | Confidential |
| Kent, James | 369:17 | 376:11 | Confidential |
| Kent, James | 378:11 | 378:25 | Confidential |
| Kent, James | 384:4 | 399:20 | Confidential |
| Kent, James | 400:16 | 401:14 | Confidential |
| Kent, James | Volume 2 | | |
| Kent, James | 12:12 | 12:18 | Highly Confidential |
| Kent, James | 16:3 | 22:9 | Confidential |
| Kent, James | 23:23 | 44:24 | Confidential |
| Kent, James | 45:25 | 50:2 | Confidential |
| Kent, James | 50:22 | 61:4 | Confidential |
| Kent, James | 62:1 | 67:1 | Confidential |

| | | | |
|---|---|---|---|
| Kent, James | 68:11 | 73:10 | Confidential |
| Kent, James | 74:11 | 85:18 | Confidential |
| Kent, James | 86:10 | 90:12 | Confidential |
| Kent, James | 91:13 | 97:2 | Confidential |
| Kent, James | 97:16 | 101:23 | Confidential |
| Kent, James | 102:20 | 107:12 | Confidential |
| Kent, James | 107:20 | 113:20 | Confidential |
| Kent, James | 114:24 | 119:24 | Confidential |
| Kent, James | 120:22 | 123:8 | Confidential |
| Kent, James | 124:25 | 132:12 | Confidential |
| Kent, James | 132:22 | 152:3 | Confidential |
| Kent, James | 153:18 | 156:12 | Confidential |
| Kent, James | 158:23 | 172:10 | Confidential |
| Kent, James | 173:1 | 176:10 | Confidential |
| Kent, James | 176:20 | 198:8 | Confidential |
| Kent, James | 215:8 | 251:20 | Confidential |
| Keplinger, Yancy Jacob | 17:2 | 18:17 | Confidential |
| Keplinger, Yancy Jacob | 21:11 | 22:20 | Confidential |
| Keplinger, Yancy Jacob | 26:24 | 52:16 | Confidential |
| Keplinger, Yancy Jacob | 116:22 | 120:6 | Confidential |
| Keplinger, Yancy Jacob | 122:9 | 124:9 | Confidential |
| Keplinger, Yancy Jacob | 126:19 | 144:3 | Confidential |
| Keplinger, Yancy Jacob | 149:5 | 167:11 | Confidential |
| Keplinger, Yancy Jacob | 167:12 | 175:17 | Confidential |
| Keplinger, Yancy Jacob | 188:3 | 189:20 | Confidential |
| Keplinger, Yancy Jacob | 196:21 | 198:4 | Confidential |
| Keplinger, Yancy Jacob | 214:22 | 219:10 | Confidential |
| Keplinger, Yancy Jacob | 228:8 | 232:11 | Confidential |
| Keplinger, Yancy Jacob | 233:13 | 237:18 | Confidential |
| Kuchta, Curt | 18:19 | 21:17 | Confidential |
| Kuchta, Curt | 48:1 | 48:24 | Confidential |
| Kuchta, Curt | 66:7 | 67:12 | Confidential |
| Kuchta, Curt | 79:17 | 81:14 | Confidential |

| Kuchta, Curt | 81:18 | 83:4 | Confidential |
|---|---|---|---|
| Kuchta, Curt | 84:14 | 86:10 | Confidential |
| Kuchta, Curt | 86:22 | 89:20 | Confidential |
| Kuchta, Curt | 91:11 | 91:19 | Confidential |
| Little, Ian | 14:24 | 15:6 | Confidential |
| Little, Ian | 15:9 | 15:24 | Confidential |
| Little, Ian | 16:4 | 16:21 | Confidential |
| Little, Ian | 16:25 | 17:2 | Confidential |
| Little, Ian | 17:4 | 17:12 | Confidential |
| Little, Ian | 17:15 | 17:16 | Confidential |
| Little, Ian | 17:25 | 19:5 | Confidential |
| Little, Ian | 19:7 | 19:12 | Confidential |
| Little, Ian | 19:14 | 19:20 | Confidential |
| Little, Ian | 20:4 | 20:15 | Confidential |
| Little, Ian | 20:17 | 20:20 | Confidential |
| Little, Ian | 208:2 | 208:9 | Confidential |
| Little, Ian | 209:3 | 209:6 | Confidential |
| Little, Ian | 251:10 | 251:15 | Confidential |
| Little, Ian | 251:17 | 251:23 | Confidential |
| Little, Ian | 252:13 | 252:16 | Confidential |
| McGuire, Lindell | 107:15 | 110:19 | Confidential |
| McGuire, Lindell | 112:22 | 113:18 | Confidential |
| McGuire, Lindell | 130:2 | 138:9 | Confidential |
| McGuire, Lindell | 182:12 | 183:5 | Confidential |
| McGuire, Lindell | 338:6 | 341:2 | Confidential |
| McGuire, Lindell | 422:8 | 424:2 | Confidential |
| McGuire, Lindell | 564:9 | 564:21 | Confidential |
| McGuire, Lindell | 604:12 | 606:18 | Confidential |
| MacDonald, John | 111:8 | 111:25 | Confidential |
| MacDonald, John | 112:12 | 112:17 | Confidential |
| MacDonald, John | 113:3 | 113:16 | Confidential |
| MacDonald, John | 114:3 | 116:1 | Confidential |
| MacDonald, John | 116:2 | 117:15 | Confidential |

| MacDonald, John | 117:17 | 118:7 | Confidential |
|---|---|---|---|
| MacDonald, John | 119:16 | 121:24 | Confidential |
| MacDonald, John | 135:08 | 136:10 | Confidential |
| MacDonald, John | 137:15 | 138:3 | Confidential |
| MacDonald, John | 145:10 | 146:14 | Confidential |
| MacDonald, John | 147:13 | 151:1 | Confidential |
| MacDonald, John | 213:15 | 214:25 | Confidential |
| MacDonald, John | 258:19 | 270:25 | Confidential |
| MacDonald, John | 259:7 | 264:19 | Confidential |
| MacDonald, John | 283:6 | 285:16 | Confidential |
| MacDonald, John | 286:20 | 289:7 | Confidential |
| McMahan, Larry | 10:21 | 10:22 | Confidential |
| McMahan, Larry | 17:24 | 18:6 | Confidential |
| McMahan, Larry | 18:22 | 18:25 | Confidential |
| McMahan, Larry | 19:1 | 21:20 | Confidential |
| McMahan, Larry | 21:21 | 22:9 | Confidential |
| McMahan, Larry | 22:10 | 23:10 | Confidential |
| McMahan, Larry | 23:11 | 23:20 | Confidential |
| McMahan, Larry | 24:1 | 25:18 | Confidential |
| McMahan, Larry | 26:19 | 26:25 | Confidential |
| McMahan, Larry | 27:4 | 27:21 | Confidential |
| McMahan, Larry | 27:22 | 27:25 | Confidential |
| McMahan, Larry | 28:12 | 29:20 | Confidential |
| McMahan, Larry | 29:21 | 31:16 | Confidential |
| McMahan, Larry | 31:23 | 32:21 | Confidential |
| McMahan, Larry | 34:21 | 35:2 | Confidential |
| McMahan, Larry | 41:7 | 41:11 | Confidential |
| McMahan, Larry | 45:19 | 47:21 | Confidential |
| McMahan, Larry | 49:9 | 50:25 | Confidential |
| McMahan, Larry | 52:11 | 53:16 | Confidential |
| McMahan, Larry | 57:13 | 58:24 | Confidential |
| McMahan, Larry | 65:2 | 66:23 | Confidential |
| McMahan, Larry | 69:1 | 69:8 | Confidential |

| McMahan, Larry | 69:9 | 71:25 | Confidential |
|---|---|---|---|
| McMahan, Larry | 72:11 | 72:16 | Confidential |
| McMahan, Larry | 74:2 | 74:13 | Confidential |
| McMahan, Larry | 74:23 | 76:25 | Confidential |
| McMahan, Larry | 78:15 | 80:17 | Confidential |
| McMahan, Larry | 81:16 | 92:11 | Confidential |
| McMahan, Larry | 94:14 | 94:25 | Confidential |
| McMahan, Larry | 97:16 | 97:25 | Confidential |
| McMahan, Larry | 98:1 | 98:9 | Confidential |
| McMahan, Larry | 99:8 | 99:12 | Confidential |
| McMahan, Larry | 101:23 | 102:18 | Confidential |
| McMahan, Larry | 103:23 | 104:4 | Confidential |
| McMahan, Larry | 104:5 | 104:17 | Confidential |
| McMahan, Larry | 104:18 | 105:25 | Confidential |
| McMahan, Larry | 106:11 | 107:18 | Confidential |
| McMahan, Larry | 108:21 | 109:6 | Confidential |
| McMahan, Larry | 109:7 | 109:20 | Confidential |
| McMahan, Larry | 110:10 | 110:22 | Confidential |
| McMahan, Larry | 112:16 | 112:20 | Confidential |
| McMahan, Larry | 113:4 | 114:7 | Confidential |
| McMahan, Larry | 114:16 | 114:18 | Confidential |
| McMahan, Larry | 114:19 | 125:2 | Confidential |
| McMahan, Larry | 125:3 | 127:5 | Confidential |
| McMahan, Larry | 127:6 | 127:13 | Confidential |
| McMahan, Larry | 127:14 | 129:14 | Confidential |
| McMahan, Larry | 130:10 | 133:5 | Confidential |
| McMahan, Larry | 133:13 | 137:7 | Confidential |
| McMahan, Larry | 138:18 | 153:6 | Confidential |
| McMahan, Larry | 153:7 | 153:17 | Confidential |
| McMahan, Larry | 153:25 | 161:12 | Confidential |
| McMahan, Larry | 164:12 | 165:15 | Confidential |
| McMahan, Larry | 168:19 | 172:9 | Confidential |
| McMahan, Larry | 173:8 | 174:18 | Confidential |

| McMahan, Larry | 185:12 | 187:1 | Confidential |
|---|---|---|---|
| McMahan, Larry | 188:16` | 188:21 | Confidential |
| McMahan, Larry | 189:4 | 189:11 | Confidential |
| McMahan, Larry | 192:25 | 193:18 | Confidential |
| McMahan, Larry | 195:20 | 195:24 | Confidential |
| McMahan, Larry | 196:13 | 201:6 | Confidential |
| McMahan, Larry | 201:7 | 203:25 | Confidential |
| McMahan, Larry | 204:1 | 205:8 | Confidential |
| McMahan, Larry | 209:10 | 209:19 | Confidential |
| McMahan, Larry | 210:6 | 211:25 | Confidential |
| McMahan, Larry | 212:1 | 212:20 | Confidential |
| McMahan, Larry | 212:21 | 213:20 | Confidential |
| McMahan, Larry | 213:21 | 214:10 | Confidential |
| McMahan, Larry | 215:8 | 216:5 | Confidential |
| McMahan, Larry | 217:5 | 222:14 | Confidential |
| McMahan, Larry | 222:23 | 223:2 | Confidential |
| McMahan, Larry | 223:3 | 223:6 | Confidential |
| McMahan, Larry | 223:19 | 223:25 | Confidential |
| McMahan, Larry | 224:1 | 224:9 | Confidential |
| McMahan, Larry | 224:10 | 224:12 | Confidential |
| McMahan, Larry | 224:19 | 225:4 | Confidential |
| McMahan, Larry | 225:5 | 225:19 | Confidential |
| McMahan, Larry | 225:20 | 226:2 | Confidential |
| McMahan, Larry | 226:3 | 226:12 | Confidential |
| McMahan, Larry | 229:10 | 230:6 | Confidential |
| McMahan, Larry | 230:7 | 233:9 | Confidential |
| McMahan, Larry | 239:24 | 242:12 | Confidential |
| McMahan, Larry | 244:4 | 249:25 | Confidential |
| McMahan, Larry | 252:24 | 255:15 | Confidential |
| McMahan, Larry | 261:19 | 266:2 | Confidential |
| McMahan, Larry | 266:3 | 276:1 | Confidential |
| McMahan, Larry | 276:17 | 278:21 | Confidential |
| McMahan, Larry | 279:17 | 280:11 | Confidential |

| McMahan, Larry | 282:4 | 284:21 | Confidential |
|---|---|---|---|
| McMahan, Larry | 284:22 | 290:13 | Confidential |
| McMahan, Larry | 294:1 | 296:12 | Confidential |
| McMahan, Larry | 298:9 | 299:7 | Confidential |
| McMahan, Larry | 300:3 | 300:8 | Confidential |
| McMahan, Larry | 300:20 | 301:10 | Confidential |
| McMahan, Larry | 301:19 | 304:11 | Confidential |
| McMahan, Larry | 304:24 | 306:7 | Confidential |
| McMahan, Larry | 306:8 | 311:3 | Confidential |
| McMahan, Larry | 311:4 | 314:10 | Confidential |
| McMahan, Larry | 314:18 | 317:16 | Confidential |
| McMahan, Larry | 318:15 | 320:16 | Confidential |
| McMahan, Larry | 324:2 | 324:8 | Confidential |
| McMahan, Larry | 383:13 | 384:5 | Confidential |
| McMahan, Larry | 391:24 | 395:21 | Confidential |
| McMahan, Larry | 405:9 | 408:23 | Confidential |
| McMahan, Larry | 410:6 | 410:13 | Confidential |
| McMahan, Larry | 410:23 | 411:21 | Confidential |
| McMahan, Larry | 412:12 | 412:17 | Confidential |
| McMahan, Larry | 412:21 | 419:2 | Confidential |
| McMahan, Larry | 420:8 | 421:7 | Confidential |
| McMahan, Larry | 421:17 | 422:1 | Confidential |
| McMahan, Larry | 422:20 | 429:5 | Confidential |
| McMahan, Larry | 440:2 | 442:21 | Confidential |
| McMahan, Larry | 443:11 | 447:7 | Confidential |
| McMahan, Larry | 453:19 | 454:24 | Confidential |
| McMahan, Larry | 455;11 | 456:19 | Confidential |
| McMahan, Larry | 471:11 | 472:19 | Confidential |
| McMahan, Larry | 474:12 | 476:7 | Confidential |
| McMahan, Larry | 477:25 | 484:20 | Confidential |
| McMahan, Larry | 489:12 | 490:2 | Confidential |
| McMahan, Larry | 498:4 | 500:13 | Confidential |
| McMahan, Larry | 503:14 | 504:13 | Confidential |

| | | | |
|---|---|---|---|
| McMahan, Larry | 505:6 | 507:10 | Confidential |
| McMahan, Larry | 509:7 | 510:18 | Confidential |
| McWhorter, David | 287:9 | 288:17 | Confidential |
| McWhorter, David | 370:9 | 372:7 | Confidential |
| McWhorter, David | 547:11 | 551:7 | Confidential |
| McWhorter, David | 632:3 | 633:15 | Confidential |
| McWhorter, Owen | 38:21 | 39:13 | Confidential |
| McWhorter, Owen | 41:16 | 43:12 | Confidential |
| McWhorter, Owen | 44:5 | 48:11 | Confidential |
| McWhorter, Owen | 59:25 | 66:11 | Confidential |
| McWhorter, Owen | 67:9 | 71:4 | Confidential |
| McWhorter, Owen | 72:5 | 72:11 | Confidential |
| McWhorter, Owen | 73:1 | 76:6 | Confidential |
| McWhorter, Owen | 77:16 | 82:18 | Confidential |
| McWorter, Owen | 84:15 | 86:11 | Confidential |
| McWhorter, Owen | 176:23 | 177:15 | Confidential |
| McWhorter, Owen | 178:21 | 180:8 | Confidential |
| McWhorter, Owen | 182:4 | 183:7 | Confidential |
| McWhorter, Owen | 186:2 | 189:5 | Confidential |
| McWhorter, Owen | 191:17 | 191:25 | Confidential |
| McWhorter, Owen | 192:6 | 193:10 | Confidential |
| McWhorter, Owen | 193:25 | 194:19 | Confidential |
| McWhorter, Owen | 197:9 | 197:23 | Confidential |
| McWhorter, Owen | 200:9 | 200:13 | Confidential |
| McWhorter, Owen | 205:14 | 205:24 | Confidential |
| McWhorter, Owen | 206:11 | 207:8 | Confidential |
| McWhorter, Owen | 210:8 | 212:25 | Confidential |
| McWhorter, Owen | 213:14 | 214:21 | Confidential |
| McWhorter, Owen | 215:2 | 217:12 | Confidential |
| McWhorter, Owen | 218:19 | 220:14 | Confidential |
| McWhorter, Owen | 222:3 | 222:12 | Confidential |
| McWhorter, Owen | 224:1 | 224:19 | Confidential |
| McWhorter, Owen | 226:8 | 226:25 | Confidential |

| McWhorter, Owen | 228:9 | 228:24 | Confidential |
|---|---|---|---|
| McWhorter, Owen | 229:13 | 230:21 | Confidential |
| McWhorter, Owen | 232:1 | 234:23 | Confidential |
| McWhorter, Owen | 235:19 | 237:1 | Confidential |
| McWhorter, Owen | 240:1 | 240:5 | Confidential |
| McWhorter, Owen | 245:8 | 242:19 | Confidential |
| McWhorter, Owen | 243:25 | 244:11 | Confidential |
| McWhorter, Owen | 245:9 | 248:2 | Confidential |
| McWhorter, Owen | 248:22 | 249:13 | Confidential |
| McWhorter, Owen | 253:7 | 253:12 | Confidential |
| McWhorter, Owen | 253:23 | 255:9 | Confidential |
| McWhorter, Owen | 259:7 | 260:10 | Confidential |
| McWhorter, Owen | 262:23 | 263:9 | Confidential |
| McWhorter, Owen | 264:13 | 266:10 | Confidential |
| McWhorter, Owen | 276:19 | 276:23 | Confidential |
| McWhorter, Owen | 277:8 | 278:12 | Confidential |
| McWhorter, Owen | 279:5 | 283:25 | Confidential |
| McWhorter, Owen | 284:25 | 286:24 | Confidential |
| McWhorter, Owen | 290:17 | 290:20 | Confidential |
| McWhorter, Owen | 291:11 | 291:13 | Confidential |
| McWhorter, Owen | 292:7 | 292:8 | Confidential |
| McWhorter, Owen | 293:8 | 293:9 | Confidential |
| McWhorter, Owen | 301:18 | 304:10 | Confidential |
| McWhorter, Owen | 306:4 | 306:11 | Confidential |
| McWhorter, Owen | 323:8 | 324:20 | Confidential |
| McWhorter, Owen | 329:16 | 331:15 | Confidential |
| McWhorter, Owen | 333:5 | 333:15 | Confidential |
| McWhorter, Owen | 334:19 | 335:18 | Confidential |
| McWhorter, Owen | 344:11 | 345:7 | Confidential |
| McWhorter, Owen | 346:11 | 346:22 | Confidential |
| McWhorter, Owen | 363:24 | 364:8 | Confidential |
| McWhorter, Owen | 364:19 | 365:11 | Confidential |
| McWhorter, Owen | 370:14 | 372:6 | Confidential |

| | | | |
|---|---|---|---|
| McWhorter, Owen | 374:4 | 379:7 | Confidential |
| McWhorter, Owen | 382:18 | 383:4 | Confidential |
| McWhorter, Owen | 383:24 | 385:7 | Confidential |
| McWhorter, Owen | 397:19 | 400:19 | Confidential |
| McWhorter, Owen | 401:24 | 403:13 | Confidential |
| McWhorter, Owen | 405:2 | 405:5 | Confidential |
| McWhorter, Owen | 407:14 | 409:17 | Confidential |
| McWhorter, Owen | 414:15 | 414:22 | Confidential |
| McWhorter, Owen | 415:4 | 417:21 | Confidential |
| McWhorter, Owen | 428:19 | 429:15 | Confidential |
| McWhorter, Owen | 429:20 | 429:25 | Confidential |
| McWhorter, Owen | 434:14 | 434:18 | Confidential |
| McWhorter, Owen | 434:25 | 435:11 | Confidential |
| McWhorter, Owen | 436:18 | 438:8 | Confidential |
| McWhorter, Owen | 440:8 | 443:15 | Confidential |
| McWhorter, Owen | 444:18 | 447:7 | Confidential |
| McWhorter, Owen | 454:12 | 454:20 | Confidential |
| McWhorter, Owen | 462:15 | 464:18 | Confidential |
| McWhorter, Owen | 464:24 | 465:6 | Confidential |
| McWhorter, Owen | 465:22 | 466:23 | Confidential |
| McWhorter, Owen | 467:11 | 469:5 | Confidential |
| McWhorter, Owen | 469:22 | 471:23 | Confidential |
| McWhorter, Owen | 473:14 | 474:7 | Confidential |
| McWhorter, Owen | 475:2 | 475:19 | Confidential |
| Medley, George | 102:18 | 103:15 | Confidential |
| Medley, George | 103:23 | 104:1 | Confidential |
| Medley, George | 112:20 | 113:5 | Confidential |
| Medley, George | 128:4 | 129:15 | Confidential |
| Medley, George | 208:17 | 209:2 | Confidential |
| Medley, George | 212:23 | 213:12 | Confidential |
| Medley, George | 216:2 | 216:13 | Confidential |
| Medley, George | 220:9 | 220:14 | Confidential |
| Medley, George | 221:1 | 221:10 | Confidential |

| Medley, George | 222:24 | 224:4 | Confidential |
|---|---|---|---|
| Medley, George | 224:12 | 234:23 | Confidential |
| Medley, George | 234:13 | 224:17 | Confidential |
| Medley, George | 234:12 | 234:23 | Confidential |
| Medley, George | 236:6 | 236:25 | Confidential |
| Medley, George | 267:20 | 268:18 | Confidential |
| Medley, George | 268:25 | 269:6 | Confidential |
| Medley, George | 269:25 | 270:23 | Confidential |
| Medley, George | 272:3 | 272:25 | Confidential |
| Medley, George | 377:18 | 378:5 | Confidential |
| Medley, George | 401:12 | 402:16 | Confidential |
| Medley, George | 403:3 | 403:18 | Confidential |
| Medley, George | 404:21 | 405:12 | Confidential |
| Meinhart, Paul | 17:13 | 18:5 | Confidential |
| Meinhart, Paul | 18:6 | 19:9 | Confidential |
| Meinhart, Paul | 22:15 | 25:5 | Confidential |
| Meinhart, Paul | 25:6 | 28:14 | Confidential |
| Meinhart, Paul | 28:16 | 28:23 | Confidential |
| Meinhart, Paul | 28:25 | 29:1 | Confidential |
| Meinhart, Paul | 31:8 | 33:13 | Confidential |
| Meinhart, Paul | 57:16 | 57:25 | Confidential |
| Meinhart, Paul | 58:2 | 58:9 | Confidential |
| Meinhart, Paul | 58:11 | 58:22 | Confidential |
| Meinhart, Paul | 82:22 | 83:11 | Confidential |
| Meinhart, Paul | 112:17 | 115:9 | Confidential |
| Meinhart, Paul | 115:11 | 115:24 | Confidential |
| Meinhart, Paul | 159:11 | 159:19 | Confidential |
| Meinhart, Paul | 164:10 | 166:4 | Confidential |
| Meinhart, Paul | 256:9 | 257:12 | Confidential |
| Meinhart, Paul | 288:6 | 288:20 | Confidential |
| Meinhart, Paul | 288:23 | 291:4 | Confidential |
| Meinhart, Paul | 292:8 | 295:16 | Confidential |
| Meinhart, Paul | 295:18 | 295:19 | Confidential |

| | | | |
|---|---|---|---|
| Merala, Raymond | 33:5 | 33:11 | Confidential |
| Merala, Raymond | 33:17 | 34:7 | Confidential |
| Merala, Raymond | 34:11 | 34:22 | Confidential |
| Merala, Raymond | 35:6 | 35:11 | Confidential |
| Merala, Raymond | 63:1 | 63:6 | Confidential |
| Merala, Raymond | 73:24 | 74:4 | Confidential |
| Merala, Raymond | 108:17 | 109:2 | Confidential |
| Merala, Raymond | 109:12 | 109:22 | Confidential |
| Mitchell, Andrew | 48:10 | 51:25 | Confidential |
| Mitchell, Andrew | 53:17 | 54:3 | Confidential |
| Mitchell, Andrew | 54:16 | 55:7 | Confidential |
| Mitchell, Andrew | 65:18 | 66:11 | Confidential |
| Mitchell, Andrew | 68:8 | 68:23 | Confidential |
| Mitchell, Andrew | 71:7 | 71:16 | Confidential |
| Mitchell, Andrew | 73:7 | 74:20 | Confidential |
| Mitchell, Andrew | 76:14 | 77:21 | Confidential |
| Mitchell, Andrew | 82:18 | 84:12 | Confidential |
| Mitchell, Andrew | 87:7 | 87:11 | Confidential |
| Mitchell, Andrew | 88:14 | 89:16 | Confidential |
| Mitchell, Andrew | 92:24 | 93:21 | Confidential |
| Mitchell, Andrew | 94:11 | 95:13 | Confidential |
| Mitchell, Andrew | 96:20 | 97:6 | Confidential |
| Mitchell, Andrew | 101:25 | 102:22 | Confidential |
| Mitchell, Andrew | 103:4 | 104:5 | Confidential |
| Mitchell, Andrew | 104:15 | 107:11 | Confidential |
| Mitchell, Andrew | 113:6 | 113:12 | Confidential |
| Mitchell, Andrew | 115:23 | 116:16 | Confidential |
| Mitchell, Andrew | 117:5 | 117:11 | Confidential |
| Mitchell, Andrew | 119:12 | 120:5 | Confidential |
| Mitchell, Andrew | 133:7 | 133:18 | Confidential |
| Mitchell, Andrew | 134:22 | 135:7 | Confidential |
| Mitchell, Andrew | 150:17 | 154:24 | Confidential |
| Mitchell, Andrew | 161:2 | 162:5 | Confidential |

| Mitchell, Andrew | 171:8 | 174:14 | Confidential |
|---|---|---|---|
| Mitchell, Andrew | 175:9 | 175:24 | Confidential |
| Mitchell, Andrew | 197:9 | 198:8 | Confidential |
| Mitchell, Andrew | 201:6 | 202:22 | Confidential |
| Mitchell, Andrew | 210:7 | 212:13 | Confidential |
| Mitchell, Andrew | 213:12 | 214:8 | Confidential |
| Mitchell, Andrew | 214:15 | 214:18 | Confidential |
| Mitchell, Andrew | 214:23 | 215:5 | Confidential |
| Mitchell, Andrew | 215:24 | 216:10 | Confidential |
| Mitchell, Andrew | 219:13 | 221:16 | Confidential |
| Mitchell, Andrew | 229:1 | 229:22 | Confidential |
| Mitchell, Andrew | 235:15 | 236:1 | Confidential |
| Mitchell, Andrew | 245:5 | 246:5 | Confidential |
| Mitchell, Andrew | 249:16 | 254:5 | Confidential |
| Mitchell, Andrew | 254:19 | 257:4 | Confidential |
| Mitchell, Andrew | 258:9 | 260:9 | Confidential |
| Mitchell, Andrew | 266:14 | 268:1 | Confidential |
| Mitchell, Andrew | 292:8 | 299:22 | Confidential |
| Mitchell, Andrew | 307:21 | 311:6 | Confidential |
| Mitchell, Andrew | 313:3 | 318:12 | Confidential |
| Mitchell, Andrew | 330:12 | 332:12 | Confidential |
| Mitchell, Andrew | 333:5 | 337:8 | Confidential |
| Mitchell, Andrew | 341:13 | 346:13 | Confidential |
| Mitchell, Andrew | 352:8 | 352:18 | Confidential |
| Moore, Jimmy | 21:3 | 26:10 | Confidential |
| Moore, Jimmy | 26:14 | 30:8 | Confidential |
| Moore, Jimmy | 37:13 | 38:12 | Confidential |
| Moore, Jimmy | 38:23 | 39:8 | Confidential |
| Moore, Jimmy | 39:14 | 46:23 | Confidential |
| Moore, Jimmy | 47:22 | 49:2 | Confidential |
| Moore, Jimmy | 49:4 | 51:5 | Confidential |
| Moore, Jimmy | 55:9 | 55:25 | Confidential |
| Moore, Jimmy | 56:9 | 59:15 | Confidential |

| Moore, Jimmy | 59:25 | 63:17 | Confidential |
|---|---|---|---|
| Moore, Jimmy | 63:20 | 65:1 | Confidential |
| Moore, Jimmy | 66:6 | 85:9 | Confidential |
| Moore, Jimmy | 85:12 | 94:21 | Confidential |
| Moore, Jimmy | 94:23 | 96:24 | Confidential |
| Moore, Jimmy | 97:20 | 99:17 | Confidential |
| Moore, Jimmy | 101:13 | 102:2 | Confidential |
| Moore, Jimmy | 102:9 | 103:17 | Confidential |
| Moore, Jimmy | 104:6 | 106:17 | Confidential |
| Moore, Jimmy | 109:25 | 119:17 | Confidential |
| Moore, Jimmy | 120:1 | 137:10 | Confidential |
| Moore, Jimmy | 139:14 | 141:21 | Confidential |
| Moore, Jimmy | 143:17 | 144:13 | Confidential |
| Moore, Jimmy | 147:11 | 148:21 | Confidential |
| Moore, Jimmy | 150:20 | 151:16 | Confidential |
| Moore, Jimmy | 153:6 | 156:5 | Confidential |
| Moore, Jimmy | 158:9 | 159:9 | Confidential |
| Moore, Jimmy | 159:25 | 163:9 | Confidential |
| Moore, Jimmy | 164:1 | 165:6 | Confidential |
| Moore, Jimmy | 165:25 | 167:13 | Confidential |
| Moore, Jimmy | 170:16 | 171:8 | Confidential |
| Moore, Jimmy | 173:6 | 176:18 | Confidential |
| Moore, Jimmy | 178:19 | 179:1 | Confidential |
| Moore, Jimmy | 180:3 | 191:21 | Confidential |
| Moore, Jimmy | 192:23 | 193:17 | Confidential |
| Moore, Jimmy | 193:23 | 194:10 | Confidential |
| Moore, Jimmy | 198:2 | 199:23 | Confidential |
| Moore, Jimmy | 200:16 | 205:12 | Confidential |
| Moore, Jimmy | 206:9 | 206:15 | Confidential |
| Moore, Jimmy | 208:14 | 209:14 | Confidential |
| Moore, Jimmy | 210:13 | 211:20 | Confidential |
| Moore, Jimmy | 212:19 | 217:9 | Confidential |
| Moore, Jimmy | 217:22 | 218:8 | Confidential |

| | | | |
|---|---|---|---|
| Moore, Jimmy | 228:7 | 228:23 | Confidential |
| Moore, Jimmy | 230:18 | 243:7 | Confidential |
| Moore, Jimmy | 246:8 | 247:1 | Confidential |
| Moore, Jimmy | 247:17 | 250:14 | Confidential |
| Moore, Jimmy | 252:1 | 252:12 | Confidential |
| Moore, Jimmy | 253:17 | 254:16 | Confidential |
| Moore, Jimmy | 264:12 | 265:24 | Confidential |
| Moore, Jimmy | 268:9 | 269:12 | Confidential |
| Moore, Jimmy | 271:2 | 276:9 | Confidential |
| Moore, Jimmy | 277:22 | 280:11 | Confidential |
| Moore, Jimmy | 282:13 | 283:6 | Confidential |
| Moore, Jimmy | 284:17 | 268:5 | Confidential |
| Moore, Jimmy | 288:22 | 293:1 | Confidential |
| Moore, Jimmy | 293:23 | 294:21 | Confidential |
| Moore, Jimmy | 295:24 | 297:11 | Confidential |
| Morgan, Patrick K. | 16:17 | 17:11 | Confidential |
| Morgan, Patrick K. | 17:12 | 18:22 | Confidential |
| Morgan, Patrick K. | 19:23 | 20:6 | Confidential |
| Morgan, Patrick K. | 20:7 | 22:6 | Confidential |
| Morgan, Patrick K. | 22:13 | 22:15 | Confidential |
| Morgan, Patrick K. | 22:16 | 24:5 | Confidential |
| Morgan, Patrick K. | 24:14 | 24:19 | Confidential |
| Morgan, Patrick K. | 40:3 | 40:13 | Confidential |
| Morgan, Patrick K. | 40:14 | 40:21 | Confidential |
| Morgan, Patrick K. | 40:22 | 41:1 | Confidential |
| Morgan, Patrick K. | 41:2 | 41:24 | Confidential |
| Morgan, Patrick K. | 42:16 | 42:19 | Confidential |
| Morgan, Patrick K. | 42:20 | 42:24 | Confidential |
| Morgan, Patrick K. | 42:25 | 43:3 | Confidential |
| Morgan, Patrick K. | 43:4 | 43:7 | Confidential |
| Morgan, Patrick K. | 43:8 | 43:16 | Confidential |
| Morgan, Patrick K. | 43:17 | 44:3 | Confidential |
| Morgan, Patrick K. | 44:4 | 44:8 | Confidential |

| | | | |
|---|---|---|---|
| Morgan, Patrick K. | 44:9 | 45:4 | Confidential |
| Morgan, Patrick K. | 55:5 | 57:6 | Confidential |
| Morgan, Patrick K. | 57:7 | 57:13 | Confidential |
| Morgan, Patrick K. | 61:22 | 62:22 | Confidential |
| Morgan, Patrick K. | 65:1 | 66:6 | Confidential |
| Morgan, Patrick K. | 66:15 | 66:23 | Confidential |
| Morgan, Patrick K. | 67:4 | 67:17 | Confidential |
| Morgan, Patrick K. | 76:16 | 77:18 | Confidential |
| Morgan, Patrick K. | 78:9 | 80:2 | Confidential |
| Morgan, Patrick K. | 88:5 | 98:10 | Confidential |
| Morgan, Patrick K. | 98:18 | 98:25 | Confidential |
| O'Donnell, David | 112:9 | 114:2 | Confidential |
| O'Donnell, David | 114:14 | 114:25 | Confidential |
| O'Donnell, David | 123:25 | 125:2 | Confidential |
| O'Donnell, David | 202:1 | 203:16 | Confidential |
| O'Donnell, David | 228:7 | 229:3 | Confidential |
| O'Donnell, David | 229:13 | 230:15 | Confidential |
| O'Donnell, David | 227:17 | 277:20 | Confidential |
| O'Donnell, David | 279:3 | 279:12 | Confidential |
| Neal, Eric | 100:25 | 102:24 | Confidential |
| Neal, Eric | 126:6 | 131:3 | Confidential |
| Neal, Eric | 156:15 | 159:21 | Confidential |
| Neal, Robert | 38:17 | 40:19 | Confidential |
| Neal, Robert | 70:8 | 71:7 | Confidential |
| Neal, Robert | 127:22 | 130:13 | Confidential |
| Newman, Steven | 18:24 | 20:6 | Confidential |
| Newman, Steven | 62:21 | 63:22 | Confidential |
| Newman, Steven | 65:13 | 66:6 | Confidential |
| Newman, Steven | 66:18 | 69:6 | Confidential |
| Newman, Steven | 70:5 | 71:2 | Confidential |
| Newman, Steven | 72:5 | 72:13 | Confidential |
| Newman, Steven | 77:14 | 77:15 | Confidential |
| Newman, Steven | 80:7 | 81:21 | Confidential |

| Newman, Steven | 94:10 | 96:10 | Confidential |
|---|---|---|---|
| Newman, Steven | 98:8 | 99:17 | Highly Confidential |
| Newman, Steven | 154:19 | 156:21 | Confidential |
| Newman, Steven | 170:13 | 170:24 | Confidential |
| Newman, Steven | 173:18 | 174:17 | Confidential |
| Newman, Steven | 175:1 | 175:7 | Confidential |
| Newman, Steven | 182: 2 | 182:16 | Confidential |
| Newman, Steven | 186:8 | 186:20 | Confidential |
| Newman, Steven | 198:1 | 198:23 | Confidential |
| Newman, Steven | 199:11 | 199:17 | Confidential |
| Newman, Steven | 205:16 | 207:3 | Confidential |
| Newman, Steven | 207:14 | 207:21 | Confidential |
| Newman, Steven | 227:16 | 227:25 | Highly Confidential |
| Newman, Steven | 232:23 | 234:3 | Confidential |
| Newman, Steven | 234:14 | 235:5 | Confidential |
| Newman, Steven | 236:8 | 236:12 | Confidential |
| Newman, Steven | 239:18 | 240:11 | Confidential |
| Newman, Steven | 240:25 | 243:16 | Confidential |
| Newman, Steven | 244:1 | 245:11 | Confidential |
| Newman, Steven | 245:15 | 253:3 | Confidential |
| Newman, Steven | 253:17 | 254:2 | Confidential |
| Newman, Steven | 254:12 | 255:5 | Confidential |
| Newman, Steven | 255:14 | 256:23 | Confidential |
| Newman, Steven | 260:22 | 261:5 | Confidential |
| Newman, Steven | 270:3 | 271:7 | Confidential |
| Newman, Steven | 272:13 | 273:15 | Confidential |
| Newman, Steven | 274:1 | 274:9 | Confidential |
| Newman, Steven | 289:24 | 291:7 | Confidential |
| Novak, Patrick | 53:22 | 55:9 | Confidential |
| Novak, Patrick | 55:15 | 56:1 | Confidential |
| Novak, Patrick | 76:16 | 77:11 | Confidential |
| Novak, Patrick | 78:1 | 78:10 | Confidential |
| Novak, Patrick | 104:18 | 105:18 | Confidential |

| | | | |
|---|---|---|---|
| Novak, Patrick | 106:9 | 106:15 | Confidential |
| Odenwald, Jay | 13:14 | 14:6 | Confidential |
| Odenwald, Jay | 57:8 | 58:8 | Confidential |
| Odenwald, Jay | 72:17 | 73:9 | Confidential |
| Odenwald, Jay | 74:8 | 76:4 | Confidential |
| Odenwald, Jay | 77:11 | 78:16 | Confidential |
| Odenwald, Jay | 79:24 | 80:3 | Confidential |
| Odenwald, Jay | 81:18 | 81:21 | Confidential |
| Odenwald, Jay | 103:17 | 104:10 | Confidential |
| Odenwald, Jay | 117:18 | 118:3 | Confidential |
| Odenwald, Jay | 133:13 | 134:4 | Confidential |
| Odenwald, Jay | 138:12 | 140:10 | Confidential |
| Odenwald, Jay | 141:4 | 141:19 | Confidential |
| Odenwald, Jay | 157:2 | 158:16 | Confidential |
| Odenwald, Jay | 158:24 | 161:4 | Confidential |
| Odenwald, Jay | 173:24 | 175:1 | Confidential |
| Odenwald, Jay | 176:4 | 179:12 | Confidential |
| Odenwald, Jay | 208:1 | 208:15 | Confidential |
| Odenwald, Jay | 209:13 | 210:15 | Confidential |
| Odenwald, Jay | 219:10 | 220:13 | Confidential |
| Odenwald, Jay | 222:21 | 223:3 | Confidential |
| Odenwald, Jay | 226:16 | 227:8 | Confidential |
| Odenwald, Jay | 237:20 | 238:1 | Confidential |
| Odenwald, Jay | 238:6 | 238:23 | Confidential |
| Odenwald, Jay | 246:15 | 247:6 | Confidential |
| Odenwald, Jay | 249:2 | 249:20 | Confidential |
| Odenwald, Jay | 252:8 | 253:8 | Confidential |
| Odenwald, Jay | 253:23 | 254:9 | Confidential |
| Odenwald, Jay | 255:14 | 256:8 | Confidential |
| Odenwald, Jay | 259:2 | 259:12 | Confidential |
| Odenwald, Jay | 260:3 | 260:9 | Confidential |
| Odenwald, Jay | 261:4 | 262:5 | Confidential |
| Odenwald, Jay | 264:20 | 265:2 | Confidential |

| Odenwald, Jay | 265:13 | 266:18 | Confidential |
|---|---|---|---|
| Odenwald, Jay | 276:6 | 276:18 | Confidential |
| Perkin, Gregg | 127:6 | 128:20 | Confidential |
| Perkin, Gregg | 132:2 | 133:21 | Confidential |
| Perkin, Gregg | 141:16 | 142:16 | Confidential |
| Perkin, Gregg | 145:5 | 145:16 | Confidential |
| Perkin, Gregg | 150:22 | 151:20 | Confidential |
| Perkin, Gregg | 313:24 | 317:13 | Confidential |
| Perkin, Gregg | 317:17 | 371:23 | Confidential |
| Perkin, Gregg | 320:5 | 320:13 | Confidential |
| Perkin, Gregg | 359:20 | 359:25 | Confidential |
| Perkin, Gregg | 360:8 | 361:17 | Confidential |
| Perkin, Gregg | 362:2 | 363:11 | Confidential |
| Perkin, Gregg | 364:13 | 367:4 | Confidential |
| Perkin, Gregg | 370:19 | 371:1 | Confidential |
| Perkin, Gregg | 372:5 | 373:17 | Confidential |
| Perkin, Gregg | 380:15 | 382:8 | Confidential |
| Perkin, Gregg | 383:14 | 383:21 | Confidential |
| Perkin, Gregg | 384:11 | 385:4 | Confidential |
| Perkin, Gregg | 390:24 | 391:16 | Confidential |
| Perkin, Gregg | 392:2 | 392:16 | Confidential |
| Perkin, Gregg | 499:20 | 500:1 | Confidential |
| Perkin, Gregg | 597:14 | 597:20 | Confidential |
| Perkin, Gregg | 611:6 | 613:13 | Confidential |
| Perkin, Gregg | 636:20 | 637:10 | Confidential |
| Perkin, Gregg | 669:9 | 669:23 | Confidential |
| Perkin, Gregg | 736:13 | 737:24 | Confidential |
| Perkin, Gregg | 738:7 | 738:25 | Confidential |
| Perkin, Gregg | 739:4 | 739:25 | Confidential |
| Perkin, Gregg | 740:1 | 740:8 | Confidential |
| Perkin, Gregg | 744:24 | 745:14 | Confidential |
| Perkin, Gregg | 795:2 | 795:14 | Confidential |
| Perkin, Gregg | 795:24 | 796:9 | Confidential |

| | | | |
|---|---|---|---|
| Prichard, David | 93:3 | 95:18 | Confidential |
| Prichard, David | 154:12 | 155:1 | Confidential |
| Prichard, David | 201:18 | 204:2 | Confidential |
| Prichard, David | 227:24 | 228:22 | Confidential |
| Prichard, David | 231:1 | 231:8 | Confidential |
| Prichard, David | 280:9 | 282:17 | Confidential |
| Prichard, David | 286:9 | 282:17 | Confidential |
| Prichard, David | 289:10 | 289:25 | Confidential |
| Prichard, David | 316:14 | 318:21 | Confidential |
| Robinson, Dr. John Neal | 189:22 | 190:14 | Confidential |
| Rodriguez, Angel | 60:7 | 63:21 | Confidential |
| Rodriguez, Angel | 64:4 | 65:7 | Confidential |
| Rodriguez, Angel | 83:11 | 96:22 | Confidential |
| Rodriguez, Angel | 104:5 | 106:21 | Confidential |
| Rodriguez, Angel | 112:18 | 131:16 | Confidential |
| Rodriguez, Angel | 208:14 | 210:6 | Confidential |
| Roller, Perrin | 31:3 | 36:11 | Confidential |
| Roller, Perrin | 272:3 | 273:1 | Confidential |
| Roller, Perrin | 275:5 | 280:5 | Confidential |
| Sandell, Micah | 23:11 | 23:16 | Confidential |
| Sandell, Micah | 41:8 | 41:11 | Confidential |
| Sandell, Micah | 41:16 | 41:22 | Confidential |
| Sandell, Micah | 41:24 | 42:1 | Confidential |
| Sandell, Micah | 42:7 | 42:10 | Confidential |
| Sandell, Micah | 42:12 | 42:15 | Confidential |
| Sandell, Micah | 50:7 | 50:11 | Confidential |
| Sandell, Micah | 50:13 | 50:18 | Confidential |
| Sandell, Micah | 50:21 | 51:5 | Confidential |
| Sandell, Micah | 51:8 | 51:11 | Confidential |
| Sandell, Micah | 51:13 | 51:14 | Confidential |
| Sandell, Micah | 51:16 | 51:18 | Confidential |
| Sandell, Micah | 51:20 | 51:21 | Confidential |
| Sandell, Micah | 51:23 | 51:24 | Confidential |

| Sandell, Micah | 52:1 | 52:4 | Confidential |
|---|---|---|---|
| Sandell, Micah | 52:6 | 52:8 | Confidential |
| Sandell, Micah | 52:10 | 52:12 | Confidential |
| Sandell, Micah | 52:17 | 52:19 | Confidential |
| Sandell, Micah | 52:21 | 52:24 | Confidential |
| Sandell, Micah | 53:4 | 53:7 | Confidential |
| Sandell, Micah | 53:18 | 53:21 | Confidential |
| Sandell, Micah | 54:9 | 54:14 | Confidential |
| Sannan, Stuart | 28:6 | 28:25 | Confidential |
| Sannan, Stuart | 29:3 | 30:8 | Confidential |
| Sannan, Stuart | 72:1 | 72:25 | Confidential |
| Sannan, Stuart | 94:5 | 94:18 | Confidential |
| Sannan, Stuart | 95:3 | 95:25 | Confidential |
| Sannan, Stuart | 96:13 | 97:20 | Confidential |
| Sannan, Stuart | 98:6 | 99:5 | Confidential |
| Sannan, Stuart | 100:3 | 102:12 | Confidential |
| Sannan, Stuart | 104:4 | 104:17 | Confidential |
| Sannan, Stuart | 105:5 | 105:25 | Confidential |
| Sannan, Stuart | 108:18 | 109:6 | Confidential |
| Sannan, Stuart | 110:1 | 110:8 | Confidential |
| Sannan, Stuart | 112:11 | 112:25 | Confidential |
| Sannan, Stuart | 113:7 | 113:13 | Confidential |
| Sannan, Stuart | 114:1 | 114:7 | Confidential |
| Sannan, Stuart | 115:25 | 116:3 | Confidential |
| Sannan, Stuart | 115:9 | 115:11 | Confidential |
| Sannan, Stuart | 116:13 | 116:17 | Confidential |
| Sannan, Stuart | 120:22 | 121:15 | Confidential |
| Sannan, Stuart | 121:16 | 127:25 | Confidential |
| Sannan, Stuart | 131:6 | 132:9 | Confidential |
| Sannan, Stuart | 132:22 | 133:12 | Confidential |
| Sannan, Stuart | 136:13 | 136:18 | Confidential |
| Sannan, Stuart | 138:2 | 138:15 | Confidential |
| Sannan, Stuart | 141:15 | 142:19 | Confidential |

| Sannan, Stuart | 149:14 | 149:17 | Confidential |
|---|---|---|---|
| Sannan, Stuart | 150:2 | 153:23 | Confidential |
| Sannan, Stuart | 154:14 | 154:25 | Confidential |
| Sannan, Stuart | 155:22 | 156:6 | Confidential |
| Sannan, Stuart | 157:1 | 162:7 | Confidential |
| Sannan, Stuart | 168:23 | 169:10 | Confidential |
| Sannan, Stuart | 175:2 | 175:23 | Confidential |
| Sannan, Stuart | 192:11 | 193:9 | Confidential |
| Sannan, Stuart | 195:20 | 198:9 | Confidential |
| Sannan, Stuart | 198:24 | 199:10 | Confidential |
| Sannan, Stuart | 199:17 | 203:19 | Confidential |
| Sannan, Stuart | 204:13 | 205:11 | Confidential |
| Sannan, Stuart | 206:1 | 207:11 | Confidential |
| Sannan, Stuart | 207:23 | 208:9 | Confidential |
| Sannan, Stuart | 211:25 | 212:25 | Confidential |
| Sannan, Stuart | 217:25 | 222:13 | Confidential |
| Sannan, Stuart | 230:16 | 231:3 | Confidential |
| Sannan, Stuart | 236:2 | 239:25 | Confidential |
| Sannan, Stuart | 241:16 | 246:25 | Confidential |
| Sannan, Stuart | 249:17 | 249:25 | Confidential |
| Sannan, Stuart | 251:6 | 251:15 | Confidential |
| Sannan, Stuart | 252:10 | 256:10 | Confidential |
| Sannan, Stuart | 256:17 | 256:19 | Confidential |
| Sannan, Stuart | 260:20 | 262:14 | Confidential |
| Sannan, Stuart | 263:4 | 263:24 | Confidential |
| Sannan, Stuart | 264:9 | 266:11 | Confidential |
| Sannan, Stuart | 267:1 | 269:15 | Confidential |
| Sannan, Stuart | 272:1 | 274:14 | Confidential |
| Sannan, Stuart | 275:20 | 278:9 | Confidential |
| Sannan, Stuart | 278:21 | 280:1 | Confidential |
| Sannan, Stuart | 282:6 | 284:4 | Confidential |
| Sannan, Stuart | 284:14 | 284:18 | Confidential |
| Sannan, Stuart | 285:1 | 289:14 | Confidential |

| Sannan, Stuart | 289:15 | 290:9 | Highly Confidential |
|---|---|---|---|
| Sannan, Stuart | 291:11 | 292:5 | Confidential |
| Sannan, Stuart | 333:13 | 333:22 | Confidential |
| Sannan, Stuart | 334:8 | 334:11 | Confidential |
| Sannan, Stuart | 336:13 | 337:19 | Confidential |
| Sannan, Stuart | 342:19 | 342:23 | Confidential |
| Sannan, Stuart | 348:24 | 350:15 | Confidential |
| Sannan, Stuart | 353:4 | 354:4 | Confidential |
| Sannan, Stuart | 355:1 | 356:9 | Confidential |
| Sannan, Stuart | 357:9 | 358:4 | Confidential |
| Sannan, Stuart | 360:1 | 362:3 | Confidential |
| Sannan, Stuart | 383:20 | 385:18 | Confidential |
| Sannan, Stuart | 390:1 | 391:8 | Confidential |
| Sannan, Stuart | 391:15 | 394:19 | Confidential |
| Sannan, Stuart | 396:2 | 396:17 | Confidential |
| Sannan, Stuart | 397:5 | 397:8 | Confidential |
| Sannan, Stuart | 399:7 | 399:20 | Confidential |
| Sannan, Stuart | 400:1 | 400:19 | Confidential |
| Sannan, Stuart | 401:10 | 401:16 | Confidential |
| Sannan, Stuart | 407:1 | 409:1 | Confidential |
| Sannan, Stuart | 411:7 | 412:19 | Confidential |
| Sannan, Stuart | 414:21 | 415:20 | Confidential |
| Sannan, Stuart | 419:13 | 420:2 | Confidential |
| Sannan, Stuart | 433:22 | 435:7 | Confidential |
| Sannan, Stuart | 443:17 | 443:21 | Confidential |
| Sannan, Stuart | 445:6 | 445:10 | Confidential |
| Sannan, Stuart | 455:1 | 455:6 | Confidential |
| Sannan, Stuart | 457:1 | 459:8 | Confidential |
| Sannan, Stuart | 467:11 | 467:20 | Confidential |
| Sannan, Stuart | 469:14 | 469:15 | Confidential |
| Sannan, Stuart | 471:13 | 471:21 | Confidential |
| Sannan, Stuart | 472:10 | 472:25 | Confidential |
| Sannan, Stuart | 473:14 | 473:16 | Confidential |

| Sannan, Stuart | 474:18 | 474:22 | Confidential |
| Sannan, Stuart | 477:16 | 477:25 | Confidential |
| Sannan, Stuart | 478:2 | 478:13 | Confidential |
| Saucier, Michael | 226:7 | 228:7 | Confidential |
| Schneider, Alan | 75:17 | 77:16 | Confidential |
| Schneider, Alan | 78:9 | 78:16 | Confidential |
| Schneider, Alan | 79:12 | 79:16 | Confidential |
| Schneider, Alan | 82:3 | 82:12 | Confidential |
| Schneider, Alan | 86:16 | 88:17 | Confidential |
| Schneider, Alan | 121:2 | 121:23 | Confidential |
| Schneider, Alan | 122:9 | 130:7 | Confidential |
| Schneider, Alan | 133:18 | 135:14 | Confidential |
| Schneider, Alan | 135:22 | 137:17 | Confidential |
| Schneider, Alan | 138:17 | 140:8 | Confidential |
| Schneider, Alan | 140:24 | 143:24 | Confidential |
| Schneider, Alan | 144:22 | 146:12 | Confidential |
| Schneider, Alan | 147:13 | 148:7 | Confidential |
| Schneider, Alan | 151:9 | 160:21 | Confidential |
| Schneider, Alan | 208:19 | 215:3 | Confidential |
| Schneider, Alan | 221:7` | 229:1 | Confidential |
| Schneider, Alan | 236:5 | 236:12 | Confidential |
| Schneider, Alan | 238:19 | 246:9 | Confidential |
| Schneider, Alan | 250:20 | 252:5 | Confidential |
| Schneider, Alan | 255:24 | 258:22 | Confidential |
| Schneider, Alan | 272:15 | 278:6 | Confidential |
| Schneider, Alan | 316:11 | 317:5 | Confidential |
| Schneider, Alan | 319:16 | 321:8 | Confidential |
| Schneider, Alan | 333:4 | 334:6 | Confidential |
| Schneider, Alan | 337:12 | 338:18 | Confidential |
| Schneider, Alan | 364:4 | 365:5 | Confidential |
| Schneider, Alan | 376:11 | 376:25 | Confidential |
| Schneider, Alan | 378:24 | 381:13 | Confidential |
| Schneider, Alan | 382:18 | 385:20 | Confidential |

| | | | |
|---|---|---|---|
| Schneider, Alan | 387:16 | 388:8 | Confidential |
| Schneider, Alan | 389:1 | 391:20 | Confidential |
| Schneider, Alan | 393:2 | 393:16 | Confidential |
| Schneider, Alan | 394:10 | 394:21 | Confidential |
| Schneider, Alan | 400:25 | 401:24 | Confidential |
| Schneider, Alan | 404:1 | 404:19 | Confidential |
| Schneider, Alan | 406:21 | 408:19 | Confidential |
| Schneider, Alan | 409:12 | 409:14 | Confidential |
| Schneider, Alan | 410:12 | 410:14 | Confidential |
| Schneider, Alan | 443:4 | 443:9 | Confidential |
| Schneider, Alan | 444:2 | 445:24 | Confidential |
| Schneider, Alan | 447:20 | 447:22 | Confidential |
| Seraile, Allen | 28:11 | 29:5 | Confidential |
| Seraile, Allen | 30:1 | 30:15 | Confidential |
| Seraile, Allen | 30:16 | 30:19 | Confidential |
| Seraile, Allen | 31:1 | 31:13 | Confidential |
| Seraile, Allen | 31:14 | 31:18 | Confidential |
| Seraile, Allen | 31:19 | 31:23 | Confidential |
| Seraile, Allen | 31:24 | 32:5 | Confidential |
| Seraile, Allen | 32:6 | 32:12 | Confidential |
| Seraile, Allen | 32:13 | 36:8 | Confidential |
| Seraile, Allen | 39:10 | 41:20 | Confidential |
| Seraile, Allen | 41:21 | 46:16 | Confidential |
| Seraile, Allen | 46:22 | 48:25 | Confidential |
| Seraile, Allen | 49:1 | 49:8 | Confidential |
| Seraile, Allen | 66:5 | 66:7 | Confidential |
| Seraile, Allen | 66:15 | 66:22 | Confidential |
| Seraile, Allen | 78:15 | 78:25 | Confidential |
| Seraile, Allen | 78:15 | 79:11 | Confidential |
| Seraile, Allen | 91:19 | 96:13 | Confidential |
| Seraile, Allen | 97:4 | 99:23 | Confidential |
| Seraile, Allen | 106:21 | 108:21 | Confidential |
| Seraile, Allen | 109:5 | 117:6 | Confidential |

| Seraile, Allen | 111:5 | 111:16 | Confidential |
|---|---|---|---|
| Seraile, Allen | 118:24 | 121:25 | Confidential |
| Seraile, Allen | 122:22 | 124:4 | Confidential |
| Seraile, Allen | 124:24` | 125:4 | Confidential |
| Seraile, Allen | 125:9 | 125:25 | Confidential |
| Seraile, Allen | 127:9 | 129:25 | Confidential |
| Seraile, Allen | 130:9 | 132:15 | Confidential |
| Seraile, Allen | 133:22 | 135:6 | Confidential |
| Seraile, Allen | 159:13 | 160:13 | Confidential |
| Shanks, Earl | 12:2 | 12:18 | Confidential |
| Shanks, Earl | 154:7 | 155:22 | Confidential |
| Shanks, Earl | 156:13 | 156:16 | Confidential |
| Shanks, Earl | 157:8 | 157:15 | Confidential |
| Shanks, Earl | 220:4 | 221:4 | Confidential |
| Shanks, Earl | 255:18 | 256:4 | Confidential |
| Shanks, Earl | 260:14 | 260:19 | Confidential |
| Shanks, Earl | 303:10 | 303:19 | Confidential |
| Shanks, Earl | 309:22 | 310:14 | Confidential |
| Shanks, Earl | 320:4 | 320:14 | Confidential |
| Shanks, Earl | Volume 2 | | Confidential |
| Shanks, Earl | 81:3 | 82:13 | Confidential |
| Shanks, Earl | 102:19 | 102:25 | Confidential |
| Skripnikova, Galina | 36:14 | 36:21 | Confidential |
| Smith, Newton Pharr | 28:8 | 28:19 | Confidential |
| Smith, Newton Pharr | 29:5 | 31:11 | Confidential |
| Smith, Newton Pharr | 33:10 | 33:21 | Confidential |
| Smith, Newton Pharr | 34:6 | 34:13 | Confidential |
| Smith, Newton Pharr | 34:21 | 35:2 | Confidential |
| Smith, Newton Pharr | 35:8 | 36:7 | Confidential |
| Smith, Newton Pharr | 39:13 | 40:19 | Confidential |
| Smith, Newton Pharr | 41:9 | 42:9 | Confidential |
| Smith, Newton Pharr | 52:3 | 54:25 | Confidential |
| Smith, Newton Pharr | 57:20 | 57:25 | Confidential |

| Smith, Newton Pharr | 59:9 | 59:24 | Confidential |
| Smith, Newton Pharr | 61:4 | 63:4 | Confidential |
| Smith, Newton Pharr | 64:15 | 65:1 | Confidential |
| Smith, Newton Pharr | 65:5 | 65:11 | Confidential |
| Smith, Newton Pharr | 65:24 | 67:19 | Confidential |
| Smith, Newton Pharr | 69:15 | 70:20 | Confidential |
| Smith, Newton Pharr | 71:13 | 72:24 | Confidential |
| Smith, Newton Pharr | 73:12 | 77:7 | Confidential |
| Smith, Newton Pharr | 81:4 | 83:2 | Confidential |
| Smith, Newton Pharr | 85:18 | 85:20 | Confidential |
| Smith, Newton Pharr | 86:13 | 87:13 | Confidential |
| Smith, Newton Pharr | 103:7 | 104:5 | Confidential |
| Smith, Newton Pharr | 105:25 | 108:8 | Confidential |
| Smith, Newton Pharr | 110:6 | 111:6 | Confidential |
| Smith, Newton Pharr | 113:8 | 113:17 | Confidential |
| Smith, Newton Pharr | 113:25 | 114:21 | Confidential |
| Smith, Newton Pharr | 115:3 | 116:22 | Confidential |
| Smith, Newton Pharr | 117:18 | 119:10 | Confidential |
| Smith, Newton Pharr | 126:4 | 131:6 | Confidential |
| Smith, Newton Pharr | 152:6 | 154:17 | Confidential |
| Smith, Newton Pharr | 155:21 | 156:23 | Confidential |
| Smith, Newton Pharr | 158:21 | 158:25 | Confidential |
| Smith, Newton Pharr | 159:11 | 160:21 | Confidential |
| Smith, Newton Pharr | 161:12 | 164:3 | Confidential |
| Smith, Newton Pharr | 165:20 | 167:25 | Confidential |
| Smith, Newton Pharr | 168:24 | 171:9 | Confidential |
| Smith, Newton Pharr | 172:1 | 172:16 | Confidential |
| Smith, Newton Pharr | 173:2 | 173:25 | Confidential |
| Smith, Newton Pharr | 175:1 | 176:16 | Confidential |
| Smith, Newton Pharr | 186:9 | 189:22 | Confidential |
| Smith, Newton Pharr | 190:7 | 191:3 | Confidential |
| Smith, Newton Pharr | 233:3 | 242:1 | Confidential |
| Smith, Newton Pharr | 243:1 | 243:23 | Confidential |

| | | | |
|---|---|---|---|
| Smith, Newton Pharr | 244:22 | 245:3 | Confidential |
| Smith, Newton Pharr | 245:14 | 248:10 | Confidential |
| Smith, Newton Pharr | 249:9 | 250:7 | Confidential |
| Smith, Newton Pharr | 251:17 | 251:24 | Confidential |
| Smith, Newton Pharr | 254:16 | 255:4 | Confidential |
| Smith, Newton Pharr | 256:6 | 258:7 | Confidential |
| Smith, Newton Pharr | 267:12 | 267:20 | Confidential |
| Smith, Newton Pharr | 268:5 | 268:17 | Confidential |
| Smith, Newton Pharr | 276:6 | 278:6 | Confidential |
| Smith, Newton Pharr | 279:19 | 281:2 | Confidential |
| Smith, Newton Pharr | 281:16 | 284:22 | Confidential |
| Smith, Newton Pharr | 287:18 | 288:25 | Confidential |
| Smith, Newton Pharr | 291:2 | 293:2 | Confidential |
| Smith, Newton Pharr | 296:1 | 296:7 | Confidential |
| Smith, Newton Pharr | 311:6 | 312:23 | Confidential |
| Smith, Newton Pharr | 313:13 | 317:1 | Confidential |
| Smith, Newton Pharr | 323:17 | 324:7 | Confidential |
| Smith, Newton Pharr | 331:17 | 335:15 | Confidential |
| Smith, Newton Pharr | 336:13 | 338:1 | Confidential |
| Smith, Newton Pharr | 338:22 | 338:25 | Confidential |
| Smith, Newton Pharr | 340:19 | 340:24 | Confidential |
| Smith, Newton Pharr | 341:15 | 343:21 | Confidential |
| Smith, Newton Pharr | Volume 2 | | |
| Smith, Newton Pharr | 9:8 | 9:22 | Confidential |
| Smith, Newton Pharr | 23:14 | 23:17 | Confidential |
| Smith, Newton Pharr | 24:12 | 24:19 | Confidential |
| Smith, Newton Pharr | 33:14 | 34:7 | Confidential |
| Smith, Newton Pharr | 35:1 | 35:16 | Confidential |
| Smith, Newton Pharr | 43:23 | 44:1 | Confidential |
| Smith, Newton Pharr | 45:2 | 45:8 | Confidential |
| Smith, Newton Pharr | 45:24 | 46:15 | Confidential |
| Smith, Newton Pharr | 58:8 | 68:7 | Confidential |
| Stevick, Glen | 177:6 | 177:13 | Confidential |

| Stevick, Glen | 181:16 | 181:21 | Confidential |
|---|---|---|---|
| Stevick, Glen | 388:20 | 389:1 | Confidential |
| Stevick, Glen | 410:12 | 412:10 | Confidential |
| Stevick, Glen | 457:8 | 458:4 | Confidential |
| Taylor, Carl | 115:8 | 116:23 | Confidential |
| Taylor, Carl | 117:9 | 117:19 | Confidential |
| Taylor, Carl | 118:17 | 121:4 | Confidential |
| Taylor, Carl | 121:4 | 122:2 | Confidential |
| Taylor, Carl | 122:18 | 123:22 | Confidential |
| Taylor, Carl | 130:11 | 130:14 | Confidential |
| Taylor, Carl | 132:11 | 135:2 | Confidential |
| Taylor, Carl | 169:2 | 171:6 | Confidential |
| Taylor, Carl | 172:4 | 174:4 | Confidential |
| Tiano, Robert | 29:20 | 30:17 | Confidential |
| Tiano, Robert | 32:11 | 34:2 | Confidential |
| Tiano, Robert | 34:17 | 36:1 | Confidential |
| Tiano, Robert | 36:25 | 38:13 | Confidential |
| Tiano, Robert | 54:14 | 55:3 | Confidential |
| Tiano, Robert | 64:11 | 66:17 | Confidential |
| Tiano, Robert | 69:17 | 71:8 | Confidential |
| Tiano, Robert | 76:19 | 77:22 | Confidential |
| Tiano, Robert | 77:23 | 82:24 | Confidential |
| Tiano, Robert | 85:12 | 86:11 | Confidential |
| Tiano, Robert | 86:12 | 89:17 | Confidential |
| Tiano, Robert | 89:21 | 96:15 | Confidential |
| Tiano, Robert | 139:6 | 139:10 | Confidential |
| Tiano, Robert | 148:1 | 151:6 | Confidential |
| Tiano, Robert | 152:7 | 153:21 | Confidential |
| Tiano, Robert | 159:2 | 163:10 | Confidential |
| Tiano, Robert | 191:9 | 191:16 | Confidential |
| Tiano, Robert | 191:17 | 193:21 | Confidential |
| Tiano, Robert | 198:17 | 198:21 | Confidential |
| Tiano, Robert | 198:22 | 201:14 | Confidential |

| | | | |
|---|---|---|---|
| Tiano, Robert | 201:15 | 202:1 | Confidential |
| Tiano, Robert | 202:5 | 204:23 | Confidential |
| Tiano, Robert | 205:4 | 206:4 | Confidential |
| Tiano, Robert | 207:23 | 208:17 | Confidential |
| Tiano, Robert | 208:18 | 209:20 | Confidential |
| Tiano, Robert | 212:6 | 213:2 | Confidential |
| Tiano, Robert | 214:2 | 214:14 | Confidential |
| Tiano, Robert | 214:22 | 215:13 | Confidential |
| Tiano, Robert | 219:11 | 223:4 | Confidential |
| Tiano, Robert | 223:12 | 223:15 | Confidential |
| Tiano, Robert | 235:12 | 236:19 | Confidential |
| Tiano, Robert | 237:7 | 238:16 | Confidential |
| Tiano, Robert | 238:22 | 239:1 | Confidential |
| Tiano, Robert | 239:25 | 241:8 | Confidential |
| Tiano, Robert | 242:8 | 245:25 | Confidential |
| Tiano, Robert | 246:10 | 246:25 | Confidential |
| Tiano, Robert | 247:5 | 247:16 | Confidential |
| Tiano, Robert | 252:16 | 254:4 | Confidential |
| Tiano, Robert | 258:15 | 258:24 | Confidential |
| Tiano, Robert | 267:14 | 271:15 | Confidential |
| Tiano, Robert | 271:20 | 271:22 | Confidential |
| Tiano, Robert | 283:20 | 285:13 | Confidential |
| Tiano, Robert | 285:14 | 290:19 | Confidential |
| Tiano, Robert | 291:11 | 296:8 | Confidential |
| Tiano, Robert | 299:21 | 301:21 | Confidential |
| Tiano, Robert | 311:3 | 312:20 | Confidential |
| Trahan, Buddy Joseph | 60:9 | 60:23 | Confidential |
| Trahan, Buddy Joseph | 64:9 | 64:15 | Confidential |
| Trahan, Buddy Joseph | 66:1 | 66:11 | Confidential |
| Trahan, Buddy Joseph | 67:3 | 67:12 | Confidential |
| Trahan, Buddy Joseph | 70:8 | 71:3 | Confidential |
| Trahan, Buddy Joseph | 74:11 | 75:15 | Confidential |
| Trahan, Buddy Joseph | 86:25 | 87:9 | Confidential |

| | | | |
|---|---|---|---|
| Trahan, Buddy Joseph | 89:3 | 89:12 | Confidential |
| Trahan, Buddy Joseph | 89:18 | 89:22 | Confidential |
| Trahan, Buddy Joseph | 94:16 | 96:22 | Confidential |
| Trahan, Buddy Joseph | 97:4 | 97:13 | Confidential |
| Trahan, Buddy Joseph | 97:19 | 99:22 | Confidential |
| Trahan, Buddy Joseph | 100:3 | 100:10 | Confidential |
| Trahan, Buddy Joseph | 100:16 | 102:1 | Confidential |
| Trahan, Buddy Joseph | 102:10 | 102:17 | Confidential |
| Trahan, Buddy Joseph | 102:25 | 103:5 | Confidential |
| Trahan, Buddy Joseph | 104:1 | 104:6 | Confidential |
| Trahan, Buddy Joseph | 104:25 | 105:19 | Confidential |
| Trahan, Buddy Joseph | 118:3 | 118:22 | Confidential |
| Trahan, Buddy Joseph | 119:1 | 123:12 | Confidential |
| Trahan, Buddy Joseph | 126:2 | 126:18 | Confidential |
| Trahan, Buddy Joseph | 127:6 | 130:5 | Confidential |
| Trahan, Buddy Joseph | 134:11 | 134:23 | Confidential |
| Trahan, Buddy Joseph | 135:5 | 135:24 | Confidential |
| Trahan, Buddy Joseph | 194:9 | 194:23 | Confidential |
| Trahan, Buddy Joseph | 195:18 | 195:24 | Confidential |
| Trahan, Buddy Joseph | 196:2 | 196:25 | Confidential |
| Trahan, Buddy Joseph | 197:9 | 197:13 | Confidential |
| Trahan, Buddy Joseph | 200:20 | 201:12 | Confidential |
| Trahan, Buddy Joseph | 202:14 | 202:20 | Confidential |
| Trahan, Buddy Joseph | 203:1 | 203:19 | Confidential |
| Trahan, Buddy Joseph | 214:12 | 215:8 | Confidential |
| Trahan, Buddy Joseph | 216:7 | 216:14 | Confidential |
| Trahan, Buddy Joseph | 224:1 | 224:7 | Confidential |
| Trahan, Buddy Joseph | 224:12 | 224:15 | Confidential |
| Trahan, Buddy Joseph | 225:5 | 225:9 | Confidential |
| Trahan, Buddy Joseph | 255:11 | 258:16 | Confidential |
| Turlak, Robert | 212:5 | 213:15 | Confidential |
| Turlak, Robert | 217:24 | 218:13 | Confidential |
| Turlak, Robert | 226:2 | 227:18 | Confidential |

| | | | |
|---|---|---|---|
| Turlak, Robert | 240:24 | 243:3 | Confidential |
| Turlak, Robert | 278:18 | 281:3 | Confidential |
| Turlak, Robert | 283:22 | 287:4 | Confidential |
| Turlak, Robert | 303:12 | 304:6 | Confidential |
| Turlak, Robert | 305:19 | 306:10 | Confidential |
| Turlak, Robert | 307:5 | 307:18 | Confidential |
| Turlak, Robert | 342:2 | 343:8 | Confidential |
| Turlak, Robert | 344:6 | 344:14 | Confidential |
| Turlak, Robert | 344:22 | 346:4 | Confidential |
| Turlak, Robert | 346:10 | 347:21 | Confidential |
| Turlak, Robert | 351:13 | 352:16 | Confidential |
| Turlak, Robert | 360:23 | 362:3 | Confidential |
| Turlak, Robert | 369:15 | 370:19 | Confidential |
| Turlak, Robert | 371:21 | 373:4 | Confidential |
| Turlak, Robert | 380:15 | 380:18 | Confidential |
| Turlak, Robert | 381:12 | 383:12 | Confidential |
| Turlak, Robert | 388:20 | 390:4 | Confidential |
| Walsh, Robert Anthony | 42:22 | 44:12 | Confidential |
| Walsh, Robert Anthony | 81:17 | 85:3 | Confidential |
| Walsh, Robert Anthony | 85:4 | 85:11 | Confidential |
| Walsh, Robert Anthony | 85:12 | 86:5 | Confidential |
| Walsh, Robert Anthony | 86:13 | 92:2 | Confidential |
| Walsh, Robert Anthony | 104:17 | 108:14 | Confidential |
| Walsh, Robert Anthony | 108:15 | 109:9 | Confidential |
| Walsh, Robert Anthony | 109:10 | 112:14 | Confidential |
| Walsh, Robert Anthony | 112:19 | 113:9 | Confidential |
| Walsh, Robert Anthony | 115:7 | 116:25 | Confidential |
| Walsh, Robert Anthony | 117:1 | 118:4 | Confidential |
| Walsh, Robert Anthony | 141:14 | 142:12 | Confidential |
| Walsh, Robert Anthony | 142:13 | 144:12 | Confidential |
| Walsh, Robert Anthony | 144:13 | 145:8 | Confidential |
| Walsh, Robert Anthony | 146:1 | 147:5 | Confidential |
| Walsh, Robert Anthony | 149:22 | 150:2 | Confidential |

| Walsh, Robert Anthony | 198:1 | 199:4 | Confidential |
| Walsh, Robert Anthony | 205:21 | 206:4 | Confidential |
| Walsh, Robert Anthony | 214:9 | 214:9 | Confidential |
| Walsh, Robert Anthony | 279:2 | 279:18 | Confidential |
| Walsh, Robert Anthony | 280:12 | 280:22 | Confidential |
| Walsh, Robert Anthony | 281:16 | 282:23 | Confidential |
| Walsh, Robert Anthony | 284:25 | 286:8 | Confidential |
| Walsh, Robert Anthony | 288:23 | 289:7 | Confidential |
| Walsh, Robert Anthony | 295:1 | 297:4 | Confidential |
| Watson, Nick | 117:5 | 117:7 | Confidential |
| Watson, Nick | 132:25 | 133:6 | Confidential |
| Watson, Nick | 133:14 | 134:1 | Confidential |
| Watson, Nick | 135:10 | 135:16 | Confidential |
| Watson, Nick | 145:24 | 146:12 | Confidential |
| Watson, Nick | 147:1 | 147:9 | Confidential |
| Watson, Nick | 147:10 | 147:13 | Confidential |
| Watson, Nick | 147:14 | 148:4 | Confidential |
| Watson, Nick | 150:16 | 150:18 | Confidential |
| Watson, Nick | 152:6 | 152:18 | Confidential |
| Watson, Nick | 154:18 | 155:1 | Confidential |
| Watson, Nick | 155:2 | 155:3 | Confidential |
| Watson, Nick | 155:14 | 155:18 | Confidential |
| Watson, Nick | 155:19 | 156:8 | Confidential |
| Watson, Nick | 157:15 | 157:24 | Confidential |
| Watson, Nick | 158:6 | 158:7 | Highly Confidential |
| Watson, Nick | 182:1 | 182:12 | Confidential |
| Watson, Nick | 181:12 | 181:20 | Confidential |
| Watson, Nick | 182:19 | 183:2 | Confidential |
| Webster, Edward | 19:6 | 19:20 | Confidential |
| Webster, Edward | 21:05 | 23:15 | Confidential |
| Webster, Edward | 29:04 | 29:22 | Confidential |
| Webster, Edward | 37:15 | 38:02 | Confidential |
| Webster, Edward | 49:15 | 50:3 | Confidential |

| Webster, Edward | 61:2 | 61:07 | Confidential |
|---|---|---|---|
| Webster, Edward | 61:14 | 62:07 | Confidential |
| Webster, Edward | 70:11 | 71:07 | Confidential |
| Webster, Edward | 73:22 | 74:09 | Confidential |
| Webster, Edward | 87:25 | 91:02 | Confidential |
| Webster, Edward | 91:20 | 95:04 | Confidential |
| Webster, Edward | 96:01 | 96:12 | Confidential |
| Webster, Edward | 98:25 | 100:04 | Confidential |
| Webster, Edward | 103:7 | 103:18 | Confidential |
| Webster, Edward | 104:14 | 105:10 | Confidential |
| Webster, Edward | 105:22 | 106:7 | Confidential |
| Webster, Edward | 110:08 | 110:25 | Confidential |
| Webster, Edward | 156:07 | 157:02 | Confidential |
| Webster, Edward | 157:05 | 157:13 | Confidential |
| Webster, Edward | 164:23 | 166:10 | Confidential |
| Webster, Edward | 166:20 | 168:08 | Confidential |
| Webster, Edward | 168:21 | 172:02 | Confidential |
| Webster, Edward | 172:22 | 173:19 | Confidential |
| Webster, Edward | 181:24 | 184:20 | Confidential |
| Webster, Edward | 185:16 | 187:09 | Confidential |
| Webster, Edward | 192:20 | 196:10 | Confidential |
| Webster, Edward | 198:02 | 198:20 | Confidential |
| Webster, Edward | 199:24 | 200:16 | Confidential |
| Webster, Edward | 200:17 | 202:4 | Confidential |
| Webster, Edward | 205:12 | 209:09 | Confidential |
| Webster, Edward | 214:06 | 214:12 | Confidential |
| Webster, Edward | 216:11 | 216:18 | Confidential |
| Webster, Edward | 217:11 | 218:08 | Confidential |
| Webster, Edward | 234:13 | 236:17 | Confidential |
| Webster, Edward | 237:21 | 238:04 | Confidential |
| Webster, Edward | 244:17 | 244:21 | Confidential |
| Wheeler, Wyman | 38:6 | 39:11 | Confidential |
| Wheeler, Wyman | 40:7 | 42:2 | Confidential |

| | | | |
|---|---|---|---|
| Wheeler, Wyman | 43:4 | 44:15 | Confidential |
| Wheeler, Wyman | 46:13 | 48:9 | Confidential |
| Wheeler, Wyman | 48:18 | 54:9 | Confidential |
| Wheeler, Wyman | 56:8 | 60:20 | Confidential |
| Wheeler, Wyman | 62:25 | 64:1 | Confidential |
| Wheeler, Wyman | 86:22 | 97:8 | Confidential |
| Wheeler, Wyman | 98:20 | 105:24 | Confidential |
| Wheeler, Wyman | 110:9 | 111:2 | Confidential |
| Whitby, Melvin | 221:21 | 221:24 | Confidential |
| Whitby, Melvin | 222:11 | 223:9 | Confidential |
| Whitby, Melvin | 224:7 | 225:5 | Confidential |
| Whitby, Melvin | 298:16 | 300:24 | Confidential |
| Whitby, Melvin | 375:19 | 377:6 | Confidential |
| Whitby, Melvin | 377:18 | 378:5 | Confidential |
| Whitby, Melvin | 404:25 | 408:10 | Confidential |
| Whitby, Melvin | 511:4 | 511:6 | Confidential |
| Whitby, Melvin | 511:11 | 512:9 | Confidential |
| Whitby, Melvin | 526:14 | 527:24 | Confidential |
| Whitby, Melvin | 529:8 | 529:25 | Confidential |
| Whitby, Melvin | 547:10 | 547:20 | Confidential |
| Whitby, Melvin | 548:4 | 548:7 | Confidential |
| Whitby, Melvin | 548:18 | 551:15 | Confidential |
| Whitby, Melvin | 552:17 | 553:20 | Confidential |
| Whitby, Melvin | 558:16 | 558:18 | Confidential |
| Williams, Michael | 17:1 | 17:21 | Confidential |
| Williams, Michael | 19:12 | 20:6 | Confidential |
| Williams, Michael | 20:14 | 23:4 | Confidential |
| Williams, Michael | 38:9 | 39:23 | Confidential |
| Williams, Michael | 39:24 | 44:15 | Confidential |
| Williams, Michael | 44:16 | 44:21 | Confidential |
| Williams, Michael | 57:12 | 60:4 | Confidential |
| Williams, Michael | 103:1 | 103:17 | Confidential |
| Williams, Michael | 106:7 | 107:25 | Confidential |

| Williams, Michael | 108:7 | 109:24 | Confidential |
|---|---|---|---|
| Williams, Michael | 109:25 | 111:14 | Confidential |
| Williams, Michael | 112:25 | 113:23 | Confidential |
| Williams, Michael | 114:7 | 114:18 | Confidential |
| Williams, Michael | 114:19 | 116:12 | Confidential |
| Williams, Michael | 116:13 | 117:22 | Confidential |
| Williams, Michael | 117:23 | 120:10 | Confidential |
| Williams, Michael | 120:19 | 121:10 | Confidential |
| Williams, Michael | 120:11 | 120:18 | Confidential |
| Williams, Michael | 121:11 | 121:19 | Confidential |
| Williams, Michael | 121:20 | 125:23 | Confidential |
| Williams, Michael | 126:18 | 128:7 | Confidential |
| Williams, Michael | 128:25 | 130:10 | Confidential |
| Williams, Michael | 130:11 | 131:2 | Confidential |
| Williams, Michael | 140:19 | 142:25 | Confidential |
| Williams, Michael | 159:14 | 159:20 | Confidential |
| Williams, Michael | 161:19 | 162:13 | Confidential |
| Williams, Michael | 164:24 | 166:23 | Confidential |
| Williams, Michael | 168:14 | 169:2 | Confidential |
| Williams, Michael | 169:22 | 170:8 | Confidential |
| Williams, Michael | 170:9 | 180:14 | Confidential |
| Williams, Michael | 207:25 | 209:24 | Confidential |
| Williams, Michael | 269:255 | 270:7 | Confidential |
| Williams, Michael | 273:1 | 273:9 | Confidential |
| Williams, Michael | 273:10 | 273:15 | Confidential |
| Williams, Michael | 295:1 | 296:2 | Confidential |
| Williams, Michael | 298:25 | 300:11 | Confidential |
| Williams, Michael | 332:7 | 333:5 | Confidential |
| Williams, Michael | 336:11 | 333:19 | Confidential |
| Williams, Michael | 354:15 | 355:25 | Confidential |
| Williams, Michael | 356:21 | 358:7 | Confidential |
| Williams, Michael | 358:21 | 359:13 | Confidential |
| Wolfe, Jeff | 15:3 | 16:17 | Confidential |

| Wolfe, Jeff | 61:2 | 61:18 | Confidential |
|---|---|---|---|
| Wolfe, Jeff | 65:1 | 65:10 | Confidential |
| Wolfe, Jeff | 95:25 | 97:22 | Confidential |
| Wolfe, Jeff | 98:16 | 100:12 | Confidential |
| Wolfe, Jeff | 105:3 | 107:11 | Confidential |
| Wolfe, Jeff | 122:5 | 122:11 | Confidential |
| Wolfe, Jeff | 123:20 | 124:8 | Confidential |
| Wolfe, Jeff | 125:14 | 127:6 | Confidential |
| Wolfe, Jeff | 128:20 | 129:5 | Confidential |
| Wolfe, Jeff | 134:17 | 136:23 | Confidential |
| Wolfe, Jeff | 137:25 | 139:2 | Confidential |
| Wolfe, Jeff | 144:8 | 148:16 | Confidential |
| Wolfe, Jeff | 152:10 | 153:17 | Confidential |
| Wolfe, Jeff | 157:7 | 158:14 | Confidential |
| Wolfe, Jeff | 164:12 | 165:13 | Confidential |
| Wolfe, Jeff | 168:2 | 168:16 | Confidential |
| Wolfe, Jeff | 171:3 | 172:8 | Confidential |
| Wolfe, Jeff | 185:18 | 186:11 | Confidential |
| Wolfe, Jeff | 189:6 | 190:19 | Confidential |
| Wolfe, Jeff | 191:25 | 192:11 | Confidential |
| Wolfe, Jeff | 193:6 | 193:22 | Confidential |
| Wolfe, Jeff | 193:17 | 195:17 | Confidential |
| Wolfe, Jeff | 196:15 | 199:12 | Confidential |
| Wolfe, Jeff | 211:22 | 218:11 | Confidential |
| Wolfe, Jeff | 219:20 | 229:14 | Confidential |
| Wolfe, Jeff | 243:8 | 250:23 | Confidential |
| Wolfe, Jeff | 253:11 | 255:4 | Confidential |
| Wolfe, Jeff | 256:20 | 260:8 | Confidential |
| Wolfe, Jeff | 261:20 | 266:7 | Confidential |
| Wolfe, Jeff | 272:19 | 273:6 | Confidential |
| Wolfe, Jeff | 273:18 | 287:17 | Confidential |
| Wolfe, Jeff | 292:13 | 293:10 | Confidential |
| Wolfe, Jeff | 311:5 | 311:16 | Confidential |

| Wolfe, Jeff | 314:15 | 314:22 | Confidential |
| Wolfe, Jeff | 317:5 | 317:19 | Confidential |
| Wolfe, Jeff | 326:2 | 326:17 | Confidential |
| Wolfe, Jeff | 336:14 | 337:4 | Confidential |
| Wolfe, Jeff | 348:25 | 351:4 | Confidential |
| Wolfe, Jeff | 355:22 | 357:1 | Confidential |
| Wolfe, Jeff | 361:11 | 363:6 | Confidential |
| Wolfe, Jeff | 364:16 | 366:3 | Confidential |
| Yilmaz, Barbara | 180:24 | 183:3 | Confidential |
| Yilmaz, Barbara | 187:20 | 188:19 | Confidential |
| Yilmaz, Barbara | 188:22 | 189:5 | Confidential |
| Yilmaz, Barbara | 570:23 | 573:12 | Confidential |
| Yilmaz, Barbara | 658:21 | 660:3 | Confidential |
| Yilmaz, Barbara | 666:3 | 666:20 | Confidential |
| Yilmaz, Barbara | 666:24 | 667:2 | Confidential |
| Yilmaz, Barbara | 667:12 | 669:10 | Confidential |
| Yilmaz, Barbara | 669:15 | 669:19 | Confidential |
| Yilmaz, Barbara | 671:22 | 673:5 | Confidential |
| Young, David William | 673:1 | 674:24 | Confidential |
| Young, David William | 37:13 | 40:4 | Confidential |
| Young, David William | 43:2 | 47:14 | Confidential |
| Young, David William | 50:9 | 52:10 | Confidential |
| Young, David William | 64:17 | 66:17 | Confidential |
| Young, David William | 67:8 | 72:1 | Confidential |
| Young, David William | 72:10 | 72:24 | Confidential |
| Young, David William | 73:1 | 74:25 | Confidential |
| Young, David William | 75:3 | 80:16 | Confidential |
| Young, David William | 82:9 | 98:25 | Confidential |
| Young, David William | 94:10 | 100:13 | Confidential |
| Young, David William | 101:21 | 104:20 | Confidential |
| Young, David William | 105:2 | 113:24 | Confidential |
| Young, David William | 114:1 | 115:25 | Confidential |
| Young, David William | 160:7 | 169:3 | Confidential |

| | | | |
|---|---|---|---|
| Young, David William | 177:20 | 187:2 | Confidential |
| Young, David William | 200:1 | 207:14 | Confidential |
| Young, David William | 238:18 | 240:25 | Confidential |
| Young, David William | 244:16 | 246:15 | Confidential |
| Young, David William | 247:1 | 247:16 | Confidential |
| Young, David William | 247:20 | 250:25 | Confidential |
| Young, David William | 252:1 | 258:1 | Confidential |
| Young, David William | 258:5 | 270:13 | Confidential |
| Young, David William | 273:12 | 274:12 | Confidential |
| Young, David William | 275:5 | 278:14 | Confidential |
| Young, David William | 309:11 | 313:9 | Confidential |
| Young, David William | 320:7 | 321:7 | Confidential |
| Zatarain, Arthur | 98:19 | 99:4 | Confidential |
| Zatarain, Arthur | 132:22 | 133:20 | Confidential |
| Zatarain, Arthur | 135:13 | 136:18 | Confidential |
| Zatarain, Arthur | 190:4 | 192:12 | Confidential |
| Zatarain, Arthur | 195:5 | 195:12 | Confidential |
| Zatarain, Arthur | 196:5 | 196:12 | Confidential |
| Zatarain, Arthur | 218:18 | 223:3 | Confidential |
| Zatarain, Arthur | 223:25 | 226:5 | Confidential |
| Zatarain, Arthur | 228:18 | 230:16 | Confidential |
| Zatarain, Arthur | 231:7 | 232:2 | Confidential |