Exhibit A - Transocean's Phase One Exhibit Objections

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-00001 TREX-41587 TREX-47655 TREX-60107 TREX-61082 | BP-HZN-BLY00000001 | BP-HZN-BLY00000807 | BP DWH Accident Investigation Report | 802 | DQ BP Cameron HESI Weatherford PSC MI |
| TREX-00002 | BP-HZN-BLY00000001 | BP-HZN-BLY00000193 | BP DWH Accident Investigation Report - Appendices | 802 | DQ BP HESI Cameron Weatherford PSC |
| TREX-00003 | BP-HZN-CEC020351 | BP-HZN-CEC020354 | Transcription of Interview with Don Vidrine, BP, by Robinson, Martin & Cowie - with handwritten marks | 802 | MI PSC |
| TREX-00003A | BP-HZN-CEC020351 | BP-HZN-CEC020354 | Transcription of Interview with Don Vidrine, BP, by Robinson, Martin & Cowie | 802 | MI PSC |
| TREX-00004 | BP-HZN-CEC020334 | BP-HZN-CEC020340 | Steve Robinson Notebook - Steve's Interview with Don Vidrine | 802 | MI HESI PSC |
| TREX-00004A | BP-HZN-CEC020334 BPC002-024001 | BP-HZN-CEC020340 BPC002-024007 | Steve Robinson Notebook - Steve's Interview with Don Vidrine - color label | 802 | MI PSC |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-00006 | BP-HZN-MBI00021406 | BP-HZN-MBI00021433 | Steve Robinson Notebook - Steve's Interview with Don Vidrine - Feedback Don Vidrine based on Conversation with Steve Robinson, by Kent Corser 04/27/2010 - Don Vidrine Interview - Interview with Robinson, Martin & Cowie - Don Vidrine, BP - Interview with Guillot, Anderson, Wetherbee 05/07/2010 - Interview with Cowie, Guillot & Anderson 05/12/2010 - Typed Notes - Handwritten Notes - Don Vidrine | 802 | MI BP PSC |
| TREX-00007 | BP-HZN-MBI00021304 | BP-HZN-MBI00021347 | Brian Morel Interview Notes | 802 | HESI Weatherford PSC DQ |
| TREX-00011 | BP-HZN-MBI00021289 | BP-HZN-MBI00021294 | Handwritten Notes of Interview with Lee Lambert, by Jim Wetherbee, Steve Robinson, & Kevin Fontenot | 802 | MI HESI PSC |
| TREX-00016 | BP-HZN-BLY00061251 | | Transcription of Interview with Erick Cunningham, by Kevin Fontenot, Kent Corse & Warren Winters | 802 | HESI PSC |
| TREX-00017 | BP-HZN-MBI00021367 BP-HZN-MBI00021381 BP-HZN-MBI00021392 | BP-HZN-MBI00021379 BP-HZN-MBI00021388 BP-HZN-MBI00021398 | Handwritten Notes of David Sims interview | 802 | MI Weatherford PSC HESI |
| TREX-00018 | BP-HZN-CEC020108 | BP-HZN-CEC020115 | Shane Albers Interview - handwritten notes, by Dave Wall, Kevin Fontenot, Warren Winters - Transcription of Shane Albers Interview notes | 802 | MI HESI |
| TREX-00019 | BP-HZN-BLY00061549 | BP-HZN-BLY00061553 | Erick Cunningham Interview - handwritten notes, by Kevin Fontenot | 802 | MI PSC HESI |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-00025 | none | | Deepwater - The Gulf Oil Disaster and the Future of Offshore Drilling, Report to the President: National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling (Chapter 4) | 802 | DQ Weatherford PSC HESI |
| TREX-00028 | BP-HZN-BLY00089917 | BP-HZN-BLY00089920 | Steve Robinson & James Wetherbee - Post Meeting Notes | 802 | HESI PSC |
| TREX-00030 | BP-HZN-BLY00093067 | BP-HZN-BLY00093096 | Chapter 3 - Description of the Accident | 802 | PSC |
| TREX-00032 | BP-HZN-BLY00087836 | BP-HZN-BLY00087841 | Report Outline - Deepwater Horizon - Background - Decisions, Chronology of Events, Critical Factors, Conclusions & Recommendations | 802 | HESI PSC |
| TREX-00033 | BP-HZN-BLY00061457 BP-HZN-BLY00061799 | BP-HZN-BLY00061458 BP-HZN-BLY00061799 | Interview with Paul Tooms - handwritten notes, by Jim Wetherbee | 802 | MI PSC |
| TREX-00035 | BP-HZN-BLY00093067 | BP-HZN-BLY00093096 | Chapter 3 - Description of the Accident | 802 | HESI |
| TREX-00037 | BP-HZN-BLY00061468 | | Transcription of Interview with John Guide, by Cowie, Martin, Wetherbee, Corser & Pere | 802 | DQ HESI PSC |
| TREX-00038 | BP-HZN-BLY00086325 | BP-HZN-BLY00086335 | Chart summarizing changes to investigation report - Conclusions 1-20 | 802 | HESI |
| TREX-00040 | BP-HZN-BLY00086472 | BP-HZN-BLY00086476 | Mark Bly & James Wetherbee - Post Meeting Notes | 802 | MI HESI PSC |
| TREX-00041 | BP-HZN-BLY00086684 | | Transcription of Interview with Brian Morel, by Jim Wetherbee, Warren Winters & Rex Anderson - 04/27/2010 - Transcription of Bob Kaluza, by Jim Wetherbee, Steve Robinson, Jim Cowie & Rex Anderson - 04/28/2010 | 802 | HESI PSC |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-00042 | BP-HZN-BLY00089564 | BP-HZN-BLY00089575 | Email from Wetherbee to Cowie, Re: Changes to conclusions, attaching Chart summarizing changes to investigation report - Conclusions 1-20 | 802 | HESI PSC |
| TREX-00044 | BP-HZN-BLY00061358 | BP-HZN-BLY00061366 | Interview with John Guide - handwritten notes, by Jim Wetherbee | 802 | MI PSC HESI |
| TREX-00045 | BP-HZN-BLY00061496 | BP-HZN-BLY00061512 | Interview with Bob Kaluza - handwritten notes, by Jim Wetherbee | 802 | MI HESI PSC |
| TREX-00046 | BP-HZN-BLY00061571 | BP-HZN-BLY00061578 | Interview with Lee Lambert - handwritten notes, by Jim Wetherbee | 802 | MI PSC |
| TREX-00047 | BP-HZN-BLY00061617 | BP-HZN-BLY00061628 | Interview with Brian Morel - handwritten notes, by Jim Wetherbee | 802 | MI PSC |
| TREX-00048 | BP-HZN-BLY00061254 | BP-HZN-BLY00061256 | Interview with Don Vidrine - handwritten notes, by Jim Wetherbee | 802 | MI PSC |
| TREX-00049 | BP-HZN-MBI00139573 | BP-HZN-MBI00139576 | Interview with Don Vidrine - handwritten notes, by Steve Robinson | 802 | MI PSC |
| TREX-00051 | BP-HZN-2179MDL00340813 | BP-HZN-2179MDL00340824 | PowerPoint regarding Macondo LL by Brian Morel, Mark Hafle & Brett Cocales | 802 | BP HESI PSC |
| TREX-00054 | none | | Deepwater Horizon - Accident Investigation Report - Section 4. Overview of Deepwater Horizon Accident Analyses - p. 32 | 802 | PSC |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-00055 | none | | USCG/MMS Marine Board of Investigation into the Marine Casualty, Explosion, Fire, Pollution, and Sinking of Mobile Offshore Drilling Unit Deepwater Horizon, with Loss of Life in the Gulf of Mexico - Transcript of The Joint United States Coast Guard Minerals Management Service Investigation - pgs. 115 - 118, with underlines. | 46 U.S.C. 6308, 802 | PSC |
| TREX-00056 TREX-48028 | BP-HZN-BLY00061757 | BP-HZN-BLY00061757 | Transcription of Interview with Vincent Tabler Halliburton Cementer, with highlighting | 802 | DQ HESI PSC BP |
| TREX-00058 | BP-HZN-BLY00061829 | BP-HZN-BLY00061832 | Steve Robinson Notebook | 802 | HESI PSC |
| TREX-00059 | BP-HZN-BLY00061754 | | Steve Robinson Notebook | 802 | HESI |
| TREX-00060 | BP-HZN-BLY00089917 | BP-HZN-BLY00089920 | Steve Robinson & James Wetherbee - Post Meeting Notes | 802 | MI HESI PSC |
| TREX-00061 | BP-HZN-BLY00099032 | BP-HZN-BLY00099033 | Timeline of events of 4/20/2010 | 802 | DQ MI HESI Weatherford PSC |
| TREX-00062 | BP-HZN-BLY00061376 | BP-HZN-BLY00061380 | Interview of Mark Hafle - handwritten notes, by Kent Corser, Tony Brock, Brian Martin & Steve Robinson | 802 | HESI PSC |
| TREX-00063 | BP-HZN-BLY00061487 | BP-HZN-BLY00061495 | Interview with Bob Kaluza - handwritten notes, by Jim Cowie, Jim Wetherbee, Rex Anderson & Steve Robinson | 802 | MI HESI PSC |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-00064 | BP-HZN-BLY00061563 | BP-HZN-BLY00061568 | Interview with Lee Lambert - handwritten notes, by Jim Wetherbee, Kevin Fontenot & Steve Robinson | 802 | MI PSC |
| TREX-00065 | BP-HZN-BLY00061738 | BP-HZN-BLY00061742 | Steve Robinson Notebook - Interview with David Sims - handwritten notes | 802 | MI PSC |
| TREX-00066 | BP-HZN-MBI00139613 | BP-HZN-MBI00139614 | Interview with Cathleenia Willis - Halliburton - handwritten notes, by Brian Martin | 802 | MI PSC BP |
| TREX-00079 | MODUSA 000284 | MODUSA 000285 | Emails between Smith, Sierdsma, Martinez & Cantu, FW: DWH Questions | 802 | BP PSC |
| TREX-00102 | BP-HZN-BLY00094096 | BP-HZN-BLY00094143 | Boots/Coots - Incident Investigation of Well MC252#1 - Review of 9-7/8" x 7" Casing Negative Test | 802 | HESI Weatherford PSC |
| TREX-00103 | BP-HZN-MBI00021427 | BP-HZN-MBI00021429 | Transcription of Interview with Guillot, Anderson & Wetherbee | 802 | MI HESI PSC |
| TREX-00104 | BP-HZN-CEC020226 | BP-HZN-CEC020228 | Transcription of Interview with Lee Lambert, by Cowie, Guillot & Anderson | 802 | MI HESI PSC |
| TREX-00114 | BP-HZN-BLY00061711 | BP-HZN-BLY00061714 | Interview of Ronnie Sepulvado - handwritten notes, by Jim Wetherbee | 802 | MI HESI PSC |
| TREX-00115 | BP-HZN-2179MDL00161862 | | Transcription of Interview with Cowie, Guillot & Anderson | 802 | PSC |
| TREX-00116 | BP-HZN-BLY00061254 | BP-HZN-BLY00061256 | Interview with Don Vidrine - handwritten notes, by Jim Wetherbee | 802 | MI HESI PSC |
| TREX-00117 | none | | Deepwater Horizon - Accident Investigation Report - Analysis 5D. The Blowout Preventer Did Not Seal the Well - pp.153-155 | 802 | PSC |

Exhibit A - Transocean's Phase One Exhibit Objections

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-00141 | none | | Transcription of Audio Recording of National Academy of Engineering National Research Council - BP, Halliburton, Marine Well Containment Company | 802 | BP PSC |
| TREX-00147 | BP-HZN-BLY00121437 | BP-HZN-BLY00121442 | Email from Corser, attaching Consolidated Video Script - Draft - Powerpoint Animation | 802 | HESI PSC |
| TREX-00150 | BP-HZN-BLY00124775 | BP-HZN-BLY00124809 | Confidential - Offshore Drilling: Review of Incident Data, with Appendix | 802 | HESI PSC |
| TREX-00151 | BP-HZN-BLY00124205 | BP-HZN-BLY00124216 | Email from James Lucari to Thorn, Re: Final BP Incident Investigation Team Interview | 802 | BP HESI |
| TREX-00153 | BP-HZN-BLY00124217 | BP-HZN-BLY00124231 | BP Incident Investigation Team - Notes of Interview with John Guide - Participants: Guide, Stetler, Rubenstein, Corser, Robinson & Lucari | 802 | BP HESI PSC Cameron |
| TREX-00185 | BP-HZN-BLY00107758 | | Deepwater Horizon Incident - Critical Factors Spreadsheet (Draft) | 802 | HESI PSC |
| TREX-00188 | BP-HZN-BLY00082056 | | Email-From: Robinson, Steve Sent: April 26, 2010 - Subject: Agenda for Brian Morel | 802 | HESI Weatherford |
| TREX-00189 | BP-HZN-BLY00109676 | BP-HZN-BLY00109684 | BP - Deepwater Horizon Incident Investigation - Engineering Update 5-21-10 - Engineering Lead: Kent Corser - presentation | 802 | HESI PSC |
| TREX-00190 | BP-HZN-BLY00095672 | BP-HZN-BLY00095713 | Email - From: Corser, Kent Sent: May 21, 2010 - Subject: Info Feed back on the Wall Street Journal questions | 802 | HESI Weatherford PSC |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-00191 | BP-HZN-BLY00081877 | | Transcription of Interview with Erick Cunningham, by Kevin Fontenot, Kent Corser and Warren Winters | 802 | HESI PSC |
| TREX-00192 | BP-HZN-CEC020346 | BP-HZN-CEC020350 | Transcription of Interview with Don Vidrine | 802 | HESI PSC DQ |
| TREX-00193 | BP-HZN-MBI00139555 | BP-HZN-MBI00139559 | Interview - Feedback Don Vidrine based on Conversation with Steve Robinson - handwritten notes, by Kent Corser | 802 | PSC MI |
| TREX-00194 | BP-HZN-BLY00061459 | BP-HZN-BLY00061467 | Interview with John Guide, by David Stetler (attorney) - handwritten notes, by Kent Corser | 802 | MI PSC HESI |
| TREX-00195 | BP-HZN-BLY00104234 | BP-HZN-BLY00104239 | Interview with John Guide - handwritten notes, by Jim Cowie, Jim Wetherbee, Brian Martin, Allen & Kent Corser | 802 | MI PSC HESI |
| TREX-00219 | none | | Transcription of Brian Morel interview Notes- commenced 1040 hrs. 27-Apr-2010 | 802 | Weatherford PSC MI |
| TREX-00220 | none | | Transcription of John LeBleu interview notes, by Warren Winters - panel: Matt Lucas & Warren Winters | 802 | HESI PSC |
| TREX-00221 | none | | Transcription of Brad Tippets interview notes, panel: Kevin Fontenot, Warren Winters & Steve Renter | 802 | HESI PSC |
| TREX-00222 | none | | Transcription of Shane Albers interview notes, by Warren Winters - panel: Kevin Fontenot, Dave Wall & Warren Winters | 802 | HESI PSC |
| TREX-00223 | BP-HZN-BLY00112077 | BP-HZN-BLY00112079 | Emails between Winters & Corser, Subject: FILLS IN THE BLANKS - Script for full animation COB Thur | 802 | HESI PSC MI |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-00224 | BP-HZN-BLY00061269 | BP-HZN-BLY00061272 | BP Incident Investigation Team - Notes of Interview with Erick Cunningham - Participants: Erick Cunningham, Kent Corser & | 802 | HESI PSC |
| TREX-00229 | none | | A Probabilistic Approach to Risk Assessment of Managed Pressure Drilling in Offshore Applications - Technology Assessment and Research Study 582 - U.S. Dept. of the Interior | 802 | BP HESI PSC |
| TREX-00232 | BP-HZN-BLY00124040 | BP-HZN-BLY00124057 | Deepwater Horizon Investigation Findings - animated chronology | 802 | BP MI PSC HESI |
| TREX-00233 | BP-HZN-BLY00080652 | | Transcription of Interview Erick Cunningham - Interviewers: Kevin Fontenot, Kent Corser & Warren Winters | 802 | PSC |
| TREX-00235 | BP-HZN-BLY00092225 | BP-HZN-BLY00092231 | Email - From: Robinson, Steve W (Alaska) Sent: May 8, 2010 - Subject: FW: DRAFT Summary Timeline (50710).doc | 802 | Weatherford PSC |
| TREX-00245 | BP-HZN-BLY00145955 | BP-HZN-BLY00145968 | Mark Bly handwritten notes, regarding investigation plan | 802 | PSC |
| TREX-00263 | BP-HZN-BLY00196035 | BP-HZN-BLY00196049 | Internal BP incident investigation team report - Deepwater Horizon Accident Investigation | 802 | PSC |
| TREX-00265 | BP-HZN-BLY00146068 | | Handwritten Notes - Chart of Evidence - Performance Culture | 802 | HESI PSC |
| TREX-00266 | BP-HZN-BLY00145965 | | Email from Jackson to Bly, Subject: Privileged & Confidential - Discussion this Evening, topics | 802 | BP HESI |

Exhibit A - Transocean's Phase One Exhibit Objections

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-00267 | BP-HZN-BLY00145966 | BP-HZN-BLY00145972 | References CPI | 802 | HESI PSC |
| TREX-00269 TREX-47644 | BP-HZN-BLY00000194 | | Deepwater Horizon - Accident Investigation Report - Appendix A. Transocean Deepwater | 802 | PSC BP |
| TREX-00284 | BP-HZN-BLY00111497 | BP-HZN-BLY00111507 | Draft - BP Incident Investigation - Notes of Interview with Greg Walz, July 29, 2010 (Telephonic Interview from Washington D.C.) | 802 | HESI PSC |
| TREX-00286 | BP-HZN-BLY00086325 | BP-HZN-BLY00086335 | Chart summarizing changes to investigation report - Conclusions 1-20 | 802 | PSC |
| TREX-00288 | BP-HZN-2179MDL02407146 | BP-HZN-2179MDL02407187 | Testimony of Senator Bob Graham and The Honorable William Reilly - Before the | 802 | PSC |
| TREX-00289 | BP-HZN-BLY00145214 | | Mark Bly Notes re Interview Feedback | 802 | PSC |
| TREX-00292 | BP-HZN-BLY00145955 | | Mark Bly handwritten notes, regarding | 802 | HESI |
| TREX-00295 | BP-HZN-BLY00145194 | BP-HZN-BLY00145355 | Notebook - BP Interviews, Notes & Diagrams | 802 | HESI PSC |
| TREX-00296 TREX-87023 | BP-HZN-BLY00103032 | BP-HZN-BLY00103038 | BP Incident Investigation Team - Notes of Interview with Mark Hafle - July 8, 2010 at BP | 802 | HESI Cameron |
| TREX-00297 | BP-HZN-BLY00104108 | BP-HZN-BLY00104118 | Powerpoint Script for Mark Bly | 802 | PSC |
| TREX-00298 | BP-HZN-BLY00164207 | BP-HZN-BLY00164217 | Powerpoint Script for Mark Bly | 802 | PSC |
| TREX-00299 | BP-HZN-BLY00061367 | BP-HZN-BLY00085686 | Handwritten interview notes from the | 802 | HESI |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-00300 | BP-HZN-BLY00085685 | BP-HZN-BLY00085686 | E-mail from Brian J Martin to Rex L Anderson, Subject: Mark Hafle Interview Notes, Attachments: Mark Hafle Interview Notes | 802 | PSC |
| TREX-00301 | BP-HZN-BLY00061810 | BP-HZN-BLY00061813 | Illegible handwritten notes that appear to relate to an interview with Don Vidrine on 4/27/2010 | 802 | PSC MI HESI |
| TREX-00302 | BP-HZN-CEC020346 | BP-HZN-CEC020350 | Typed notes from the interview with Don Vidrine, Tuesday 27th of April (2010) | 802 | MI PSC |
| TREX-00303 | BP-HZN-BLY00143650 | BP-HZN-BLY00143655 | Transcription of Interview with Don Vidrine, BP, by Robinson, Martin & Cowie - with | 802 | MI PSC |
| TREX-00304 | BP-HZN-BLY00061656 | BP-HZN-BLY00061657 | Illegible handwritten interview notes - appears to reference Pat O'Bryan | 802 | MI PSC |
| TREX-00305 | BP-HZN-BLY00161935 | BP-HZN-BLY00161939 | Handwritten notes of John Guide - Wells TL - Horizon- interview | 802 | MI HESI |
| TREX-00306 | BP-HZN-BLY00162033 | BP-HZN-BLY00162037 | Handwritten notes of Greg Walz, Eng. TL- interview | 802 | MI HESI PSC |
| TREX-00308 | BP-HZN-BLY00162038 | BP-HZN-BLY00162040 | Handwritten notes of Brett Cocales, Ops. Drilling Eng.- interview | 802 | MI HESI PSC |
| TREX-00309 | BP-HZN-BLY00161924 | BP-HZN-BLY00161925 | Handwritten notes of Cathleenia Willis interview(Halliburton) - interview | 802 | MI PSC |
| TREX-00310 | BP-HZN-BLY00061595 | BP-HZN-BLY00061596 | Handwritten notes of Leo Linder - Mud Engineer- interview | 802 | MI PSC |
| TREX-00311 | BP-HZN-BLY00161926 | BP-HZN-BLY00161929 | Handwritten notes of Charles Credeur - Drill Quip- interview | 802 | MI DQ |

Exhibit A - Transocean's Phase One Exhibit Objections

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-00312 | BP-HZN-BLY00161922 | BP-HZN-BLY00161923 | Handwritten Notes of Christopher Pyon Haire - Halliburton- interview | 802 | MI PSC |
| TREX-00313 | BP-HZN-BLY00105961 | BP-HZN-BLY00105962 | E-mail from Wendy Goodman to Steve Robinson (Alaska) et. al., Subject: Transocean | 802 | PSC HESI |
| TREX-00319 | BP-HZN-BLY00061376 | BP-HZN-BLY00061380 | undated handwritten notes, references interview with Mark Hafle. | 802 | MI DQ PSC |
| TREX-00320 | none | | Interview notes, titled, "John Guide -12 May 2010 - Cowie, Martin Wetherbee, Corser, Pere" | 802 | HESI PSC MI |
| TREX-00323 | BP-HZN-BLY00061840 | BP-HZN-BLY00061843 | handwritten notes of James "Nick" Wilson - EPS Dispatcher- interview | 802 | MI PSC |
| TREX-00326 | none | | Typed notes, 13-May-2010, Leo Lindner - Mud Engineer- interview | 802 | MI PSC |
| TREX-00327 | BP-HZN-BLY00061727 | BP-HZN-BLY00061737 | Dave Simms Interview, handwritten notes | 802 | MI PSC |
| TREX-00329 | BP-HZN-BLY00061207 | BP-HZN-BLY00061208 | Undated handwritten notes Brendan Brullion- interview | 802 | MI PSC |
| TREX-00330 | BP-HZN-BLY00061520 | BP-HZN-BLY00061521 | Joseph Eric Keith, Handwritten notes, interview | 802 | MI PSC |
| TREX-00331 | BP-HZN-BLY00061611 | BP-HZN-BLY00061612 | MI SWACO handwritten notes, Greg Meche, interview | 802 | MI PSC |

Exhibit A - Transocean's Phase One Exhibit Objections

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-00337 | BP-HZN-BLY00096089 | BP-HZN-BLY00096096 | E-mail from Kent Corser to Dave Wall et. al., 08/25/2010, Subject: ACTION - Script for full animation COB Thur., Attachments: Video | 802 | HESI PSC |
| TREX-00344 | BP-HZN-BLY00116641 | BP-HZN-BLY00116646 | Email from Torben Knudsen to jc.lega@jpkenny.com, cc: Kent Corser, 08/28/2010, Subject: FW: Consolidated - Video Script 08 27 10.doc | 802 | HESI PSC |
| TREX-00348 | BP-HZN-BLY00107984 | BP-HZN-BLY00107996 | E-mail from Jim McKay to Wendy Goodman et. al., 08/20/2010, Subject: Power point template, Attachments: animation PowerPoint rev 1.ppt | 802 | HESI PSC |
| TREX-00349 | BP-HZN-BLY00096474 | BP-HZN-BLY00096475 | E-mail from Jim McKay to Wendy Goodman, 08/27/2010, Subject: latest negative test animation | 802 | HESI PSC |
| TREX-00350 | BP-HZN-BLY00101271 | BP-HZN-BLY00101279 | E-mail from Jim McKay to Steve Robinson, 09/04/2010, Subject: RE: Robinson - DC slides v6 - Attachments: Robinson - Washington - | 802 | HESI PSC |
| TREX-00358 | BP-HZN-BLY00061629 | BP-HZN-BLY00061643 | Brian Morel Interview notes by Jim McKay, 5/10/10 3:30 - 6:00 pm (handwritten notes) | 802 | Weatherford PSC |
| TREX-00501 | BP-HZN-BLY00172775 | BP-HZN-BLY00172822 | BP Confidential Draft: Conclusions - Critical Factor 3 - Overall health of the DWH BOP system prior to the incident | 802 | HESI PSC |
| TREX-00502 | none | | Deepwater Horizon - Accident Investigation Report - Appendix I. Deepwater Horizon Investigation Fault Trees | 802 | PSC |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-00503 | BP-HZN-BLY00168666 | BP-HZN-BLY00168679 | BP Confidential Horizon Investigation Update, 06/20/10 - slide presentation comments | 802 | HESI |
| TREX-00504 | BP-HZN-BLY00107814 | | E-Mail - From: Goodman, Wendy to Rodney Hosein et al. - Sent: Fri Aug 31 01:43:31 2010 - Subject: Incident communication pack - | 802 | HESI |
| TREX-00506 TREX-20386 | BP-HZN-BLY00125436 | BP-HZN-BLY00125446 | BP Incident Investigation Team - Notes of Interview with David Sims - June 24, 2010 at BP Westlake 1 at 8:30am CDT with David Sims, Eddie Castaing, Kent Corser, Steve Robinson, | 802 | HESI PSC |
| TREX-00515 | none | none | Transcription of John LeBleu Interview Notes (Per Warren Winters) - conducted 29 Apr 2010 - Panel: Matt Lucas, Warren Winters | 802 | MI PSC |
| TREX-00516 | BP-HZN-CEC020295 | BP-HZN-CEC020326 | Handwritten Notes - Confidential Treatment Requested - partly illegible, mentions "David Sims" | 802 | MI HESI PSC |
| TREX-00517 | BP-HZN-BLY00183018 | | Spreadsheet addressing critical factors, system causes, comments, immdescriptor & sysdescriptor | 802 | HESI |
| TREX-00526A | BP-HZN-BLY00061692 | BP-HZN-BLY00061695 | BP Incident Investigation Team - Notes of Interview with Ronnie Sepulvado August 31, 2010 (Telephonic) | 802 | PSC HESI |
| TREX-00594 | none | | The transcript of The Joint United States Coast Guard Minerals Management Service Investigation - 05/28/10 (AM Session) - | 46 U.S.C. 6308, 802 | PSC |

Exhibit A - Transocean's Phase One Exhibit Objections

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-00602 | none | | Deepwater Horizon - Accident Investigation Report - Appendix S. First Surface Indications of Well Flow and Pit Gain - pp. 1-7 | 802 | BP PSC |
| TREX-00605 | none | | Macondo - The Gulf Oil Disaster, Chief Counsel's Report - 2011, Chapter 4.7 - Kick Detection | 802 | PSC |
| TREX-00621 | BP-HZN-BLY00170202 BPD124-000814 | BP-HZN-BLY00170218 BPD124-000830 | HALLIBURTON - BP Deepwater Horizon Investigation: Preliminary Insights (dated September 26, 2010 | 802 | BP HESI PSC |
| TREX-00623 | none | | Transcript of Testimony of The Joint United States Coast Guard/Bureau of Ocean Energy Management - 12/07/10 - USCG/BOEM Board | 46 U.S.C. 6308, 802 | PSC |
| TREX-00636 | none | | Macondo - The Gulf Oil Disaster, Chief Counsel's Report - 2011, Chapter 4.2 - Well Design | 802 | PSC |
| TREX-00637 | none | | Macondo - The Gulf Oil Disaster, Chief Counsel's Report - 2011, Chapter 4.3 - Cement | 802 | PSC HESI |
| TREX-00638 | none | none | Macondo - The Gulf Oil Disaster, Chief Counsel's Report - 2011, Chapter 5 - Overarching Failures of Management | 802 | MI PSC |
| TREX-00676 | BP-HZN-BLY00096442 | BP-HZN-BLY00096445 | File Note: Information regarding tick on Deepwater Horizon on March 8th 2010 | 802 | Cameron HESI PSC |
| TREX-00689 | BP-HZN-BLY00096441 | BP-HZN-BLY00096447 | E-Mail - From: Jim Cowie to Steve Robinson - Sent: Mon Jul 12 15:46:32 2010 - Subject: RE: Terms of Reference | 802 | Cameron HESI PSC |

Exhibit A - Transocean's Phase One Exhibit Objections

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-00701 | HAL_0313090 HAL_0313197 | HAL_0313093 HAL_0313289 | The transcript of The Joint United States Coast Guard Minerals Management Service Investigation 05/28/10 | 46 U.S.C. 6308, 802 | PSC HESI |
| TREX-00707 | BP-HZN-BLY00140351 | BP-HZN-BLY00140352 | E-Mail - From: Kevin Szafron to Norman Wong & Ray Fleming - Sent: Tue May 18 23:25:34 2010 - Subject: Maintenance Management | 802 | BP HESI PSC |
| TREX-00721 | HAL_0496645 | | Halliburton - BP Deepwater Horizon Investigation: Preliminary Insights - Tommy Roth - John Gisclair | 802 | PSC |
| TREX-00722 | none | | Deepwater Horizon - Accident Investigation Report - Appendix V. BP Deepwater Horizon GOM Incident Investigation Dispersion | 802 | PSC |
| TREX-00758 | none | | Deepwater Horizon - Accident Investigation Report - Executive Summary - Drilling Operations Summary - Section 2. The Macondo Well - Section 4. Overview of Deepwater Horizon Accident Analyses - | 802 | PSC |
| TREX-00780 | BP-HZN-2179MDL00340579 BPD008-000934 | BP-HZN-2179MDL00340580 BPD008-000935 | E-Mail - From: Norman Wong (SUN) to Harry Thierens, Jonathan Sprague - Sent: Tue Oct 06 14:52:08 2009 - Subject: Deepwater Horizon Rig Audit | 802 | BP Cameron HESI PSC |
| TREX-00816 | BP-HZN-BLY00061275 | BP-HZN-BLY00061280 | Handwritten Notes: Interview of Jesse Gagliano by BP | 802 | MI PSC BP |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-00817 | BP-HZN-BLY00061292 | BP-HZN-BLY00061298 | Handwritten Notes of Interview of Jesse Gagliano | 802 | MI PSC BP |
| TREX-00878 | BP-HZN-BLY00208352 | BP-HZN-BLY00208376 | Also includes presentation - "Explaining the last 20 minutes" 05/31/2010 | 802 | HESI PSC |
| TREX-00879 | BP-HZN-BLY00126279 | BP-HZN-BLY00126300 | E-Mail - From: Corser, Kent Sent: Thu Jun 03 19:37:40 2010 -Subject: Copy of Engineering | 802 | HESI PSC |
| TREX-00907 | BP-HZN-BLY00125462 | BP-HZN-BLY00125469 | BP Incident Investigation Team - Notes of Interview with Jon Sprague - July 7, 2010 at BP Westlake 1 offices - 1:00pm CDT, Participants: | 802 | DQ HESI PSC |
| TREX-00929 | TRN-HCEC-00090493 TDD006-000505 | TRN-HCEC-00090544 TDD006-000556 | Lloyd's Register - Consulting Services - Lloyd's Register EMEA - Aberdeen Energy - for Transocean - Safety Management and Safety Culture/Climate Review - North America Division Summary Report | 404, 802 | BP Cameron HESI PSC |
| TREX-00932 | TRN-MDL-00291896 | TRN-MDL-00291907 | Lloyd's Register Safety Management - System and Safety Culture/Climate - Review: Deepwater Horizon | 404, 802 | BP HESI PSC |
| TREX-00944 | TRN-USCG_MMS-00042630 TRN-MDL-00273305 | TRN-USCG_MMS-00042679 TRN-MDL-00273354 | Transocean - Marine Compliance Procedures | 407 | BP HESI |
| TREX-00957 | TRN-MDL-00351153 | TRN-MDL-00351221 | CONTRACTOR HS&E MANAGEMENT SYSTEM ASSESSMENT (COMMON AUDIT PROCESS REPORT) | 404, 802 | BP HESI PSC |
| TREX-00968 | none | none | Transcript of Testimony of The Joint United States Coast Guard/Bureau of Ocean Energy Management Investigation - 12/07/10 | 46 U.S.C. 6308, 802 | PSC |

Exhibit A - Transocean's Phase One Exhibit Objections

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-00969 | HAL_0047380 | HAL_0047389 | settlement agreement for Joseph Keith and Pamela Lanclos Keith | 408 | BP PSC |
| TREX-00982 | none | | Halliburton - BP Deepwater Horizon Investigation: Preliminary Insights - Tommy | 802 | BP PSC |
| TREX-00986 | none | | Macondo - The Gulf Oil Disaster, Chief Counsel's Report - 2011 - National Commission on the BP Deepwater Horizon Oil | 802 | DQ Cameron Weatherford |
| TREX-01037 | BP-HZN-BLY00061587 | BP-HZN-BLY00061587 | John LeBlue Interview notes by Matt Lucas - 4/29/2010 | 802 | MI HESI PSC |
| TREX-01154 | BP-HZN-MBI00021304 BP-HZN-MBI00021327 and BP-HZN-MBI00021330 and | BP-HZN-MBI00021305 | Transcription of Brian Morel Interview notes - panel: Rex Anderson, Matt, Lucas, Jim Wetherbee & Warren Winters - Handwritten | 802 | Cameron Weatherford PSC |
| TREX-01155 | none | | The transcript of the Joint United States Coast Guard / The Bureau of Ocean Energy Management - 07/22/10 | 46 U.S.C. 6308, 802 | Weatherford PSC |
| TREX-01160 | BP-HZN-BLY00060909 | | Pod Installation - Issues capture ahead of operations (5-14-2010) | 802 | BP |
| TREX-01198 | BP-HZN-MBI 00038885 | BP-HZN-MBI 00038887 | E-Mail - From: Coltrin, George to David Sims & Keith Daigle - Sent: Wed Sep 19 22:13:55 2007 | 404, 802 | BP PSC |

Exhibit A - Transocean's Phase One Exhibit Objections

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-01222 | none | | Macondo - The Gulf Oil Disaster, Chief Counsel's Report - 2011, Chapter 4.2 - Well Design | 802 | Weatherford PSC |
| TREX-01225 | none | | Deepwater Horizon Accident Investigation Report - Analysis 5A. Well Integrity Was Not Established or Failed: 2 Annulus Cement | 802 | Weatherford PSC HESI |
| TREX-01260 TREX-60655 | BP-HZN-BLY00061325 | BP-HZN-BLY00061334 | BP Incident Investigation Team - Notes of Interview with Greg Walz, other participants Tuchey, Curry, Corser & Lucari | 802 | DQ Weatherford HESI PSC |
| TREX-01315 | none | | Macondo - The Gulf Oil Disaster, Chief Counsel's Report - 2011, Chapter 4.2 - Well Design - pg. 59 | 802 | PSC |
| TREX-01327 | BP-HZN-2179MDL00972796 | BP-HZN-2179MDL00973521 | BP's Response to Request for Safety Examples & Wilmer Hale Letter from Power to Sankar & Aiyar, Re: enclosing BP papers | 802 | PSC |
| TREX-01353 | none | | Macondo - The Gulf Oil Disaster, Chief Counsel's Report - 2011, Chapter 5 - Overarching Failures of Management | 802 | Cameron Weatherford PSC |
| TREX-01354 | TRN-MDL-00688525 | TRN-MDL-00688542 | Macondo As I see it - Transocean First - presentation slides | 802 | BP PSC |
| TREX-01460 | TRN-MDL-00649010 | TRN-MDL-00650592 | Transocean Field Operations Handbook Revision Status: Level: L1B, Classification: | 404, 802 | BP HESI |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-01461 | none | | USCG - Report of Investigation into the Deepwater Horizon - Volume 1 | 46 U.S.C. 6308, 802 | HESI PSC |
| TREX-01472 | TRN-MDL-00653235 | | E-Mail - From: Rose, Adrian (Houston) to Larry McMahan (Houston) - Sent: Wednesday, April | 802 | BP HESI |
| TREX-01473 | TRN-MDL-00604335 | TRN-MDL-00648567 | Transocean - Integrated Memo Date: November 20, 2007 - To: Business Unit Senior Vice Presidents - RE: Day 1 Operational Guidance | 404 | BP HESI PSC |
| TREX-01487 | TRN-MDL-00606514 | | E-Mail - From: McMahan, Larry (Houston) to Ian Hudson (Houston) - Sent: Sunday, April 25, 2010 10:20 AM - Subject: FW: Well Schematic | 802 | Cameron HESI PSC |
| TREX-01525 | TRN-USCG_MMS-00042597 TRN-MDL-00273272 | TRN-USCG_MMS-00042605 TRN-MDL-00273280 | 711 Well Control Incident | 404 | BP HESI PSC |
| TREX-01625 | BP-HZN-2179MDL00574166 | BP-HZN-2179MDL00574168 | E-Mail - From: Caldwell, Jason to Doug Suttles et al. - Sent: Tue Apr 27 02:27:34 2010 - Subject: Notes from 4/26 Afternoon Interface | 802 | Cameron HESI |
| TREX-01626 | BP-HZN-2179MDL00574169 | BP-HZN-2179MDL00574172 | E-Mail - From: Caldwell, Jason to Doug Suttles - Sent: Tue Apr 27 19:18:11 2010 - Subject: Notes from 4/27 Morning Interface Meeting | 802 | Cameron HESI PSC |

Exhibit A - Transocean's Phase One Exhibit Objections

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-01632 | BP-HZN-2179MDL00978951 | BP-HZN-2179MDL00978966 | E-Mail - From: Elizabeth Fison to Andrew Gowers et al. - Sent: Wed May 12 23:24:04 2010 - Subject: NYT Henry Fountain Articles | 802 | HESI PSC |
| TREX-01633 | BP-HZN-2179MDL00937689 | BP-HZN-2179MDL00937705 | E-Mail - From: Gowers, Andrew R Sent: Thu May 13 09:49:05 2010 - Subject: FW: NYT Henry Fountain Articles | 802 | HESI |
| TREX-01638 | BP-HZN-BLY00102293 | BP-HZN-BLY00102306 | E-Mail - From: Bailey, Cindy E to Samantha Shepard et al. - Sent: Mon May 24 22:01:08 2010 - Subject: FW: Daily Media Talking Points | 802 | Cameron HESI PSC |
| TREX-01648 | BP-HZN-2179MDL00963938 | BP-HZN-2179MDL00963943 | Deepwater Horizon - Accident Investigation Report - Executive Summary | 802 | PSC |
| TREX-01670 | BP-HZN-2179MDL00964719 | BP-HZN-2179MDL00964753 | E-Mail - From: Devers, Kevin to Kent Wells - Sent: Thu Nov 18 20:23:23:2010 - Subject: RE: GoM workshop update | 802 | BP PSC |
| TREX-01724 | BP-HZN-MBI00190162 | BP-HZN-MBI00190173 | Statement of Douglas Harold Brown before the House Judiciary Committee, May 27, 2010 | 802 | BP HESI PSC |
| TREX-01727 | BP-HZN-BLY00142987 | BP-HZN-BLY00143040 | Excerpt from USCG / MMS Marine Board of Investigation Deposition Transcript | 46 U.S.C. 6308, 802 | Cameron HESI PSC |
| TREX-01730 | none | | No Document - Brown Coast Guard Interview recording | 46 U.S.C. 6308, 802 | BP HESI PSC |
| TREX-01733 | none | | SVC Console, FWD, AFT, Port 1, 2 Stbd | 802 | PSC BP |

Exhibit A - Transocean's Phase One Exhibit Objections

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-01735 | none | | NATIONAL OIL SPILL COMMITTEE MEETING CONDUCTED ON MONDAY NOVEMBER 8, | 802 | PSC |
| TREX-01740 | BP-HZN-BLY00209545 | BP-HZN-BLY00209546 | Emails between Grounds & Hosein, Re: Investigation Report Feedback - Consolidation Template, attaching Deepwater Horizon | 802 | HESI PSC |
| TREX-01760 | TRN-MDL-00870381 | TRN-MDL-00870389 | PowerPoint 711 Well Control Incident | 404 | BP Cameron PSC HESI |
| TREX-01761 | TRN-MDL-00607583 | TRN-MDL-00607621 | Shell U.K. Exploration and Production - Incident Investigation Report | 404, 802 | BP Cameron HESI PSC |
| TREX-01838 | none | | United States Coast Guard - Report of Investigation into the Deepwater Horizon - Volume 1 | 46 U.S.C. 6308, 802 | Weatherford PSC HESI |
| TREX-01864 | BP-HZN-BLY00155382 | BP-HZN-BLY00155448 | Deepwater Horizon - Accident Investigation Report - Appendix N. Mississippi Canyon 252 No. 1 (Macondo Basis of Design Review - BP | 802 | HESI PSC Weatherford |
| TREX-01874 | BP-HZN-BLY00294394 BPD167-000532 | BP-HZN-BLY00294403 BPD167-000541 | Handwritten Notes with Feredian Abbassian's name in the top corner | 802 | PSC HESI |
| TREX-01877 | BP-HZN-BLY00294550 BPD167-000688 | BP-HZN-BLY00294551 BPD167-000689 | Defense Team | 802 | PSC HESI |
| TREX-01883 | BP-HZN-BLY00161352 | BP-HZN-BLY00161354 | E-Mail - From: Brock, Tony to Mark Bly, James Lucari, & Michael Daneker - Sent: Fri May 14 | 802 | PSC |

Exhibit A - Transocean's Phase One Exhibit Objections

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-01884 | BP-HZN-BLY00295047 | BP-HZN-BLY00295051 | BOP Maintenance | 802 | BP PSC |
| TREX-01885 | BP-HZN-BLY00108215 | BP-HZN-BLY00108227 | E-Mail - From: Goodman, Wendy to Rodney Hosain - Sent: Fri Aug 27 05:15:00 2010 - | 802 | HESI |
| TREX-01891 | ANA-MDL-000041474 | ANA-MDL-000041474 | Transcription of Interview Notes with Paul Tooms, Interviewers: Graham McNeill, Ray Fleming & Jim Wetherbee | 802 | Cameron PSC |
| TREX-01892 | BP-HZN-BLY00148354 | BP-HZN-BLY00148355 | E-Mail - From: Allen, Timothy to Freidan Abbassian, Sent: 29 August 2010 16:30 - Subject: RE: Follow up on actions | 802 | HESI PSC |
| TREX-01893 | none | | Deepwater Horizon - Accident Investigation Report - Appendix H - Description of the BOP Stack and Control System - pp. 223-234 | 802 | Cameron PSC |
| TREX-01894 | BP-HZN-BLY00294394 | BP-HZN-BLY00294411 | Fereidoun Abbassian - Handwritten Notes, RMS - 2 | 802 | Cameron PSC |
| TREX-01898 | HAL_0531544 | HAL_0531545 | E-Mail - From: Tim Probert- President Global Business Lines & Corp. Development - to | 802 | PSC |
| TREX-01980 | BP-HZN-BLY00061444 | | Handwritten "Jim Cowie Notes - Telephone Interview with Murry Sepulvado" | 802 | BP HESI |
| TREX-01981 | BP-HZN-BLY00000001 | BP-HZN-BLY00000193 | Deepwater Horizon - Accident Investigation Report - Executive Summary | 802 | DQ BP PSC |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-01993 | none | none | Deepwater Horizon - Accident Investigation Report | 802 | MI DQ BP |
| TREX-02001 | HAL_0531184 | HAL_0531189 | E-Mail - From: Tim Probert - President Global Business Lines & Corp. Development to Steve Young (ESG) - Sent: Thu May 27 18:18:20 2010 - Subject: Re: WSJ(5/27) Unusual Decisions Set Stage for BP Disaster | 802 | Cameron PSC HESI |
| TREX-02012 | HAL_0531552 | HAL_0531556 | Morgan Stanley Research, North America: April 29, 2010 - Oil Services, Drilling & Equipment Gulf of Mexico Incident: CAM, RIG, and HAL | 802 | Cameron |
| TREX-02016 | none | | Massive Oil Spill in the Gulf of Mexico - Hearing Before the Committee on Energy and Natural Resources - United States Senate - Second Session to Review Issues Related to | 802 | BP PSC HESI |
| TREX-02019 | none | | Inquiry into the Deepwater Horizon Gulf Coast Oil Spill - Wednesday, May 12, 2010, House of Representatives Subcommittee on Oversight and Investigations, Committee on Energy and Commerce, Washington D.C. | 802 | PSC |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-02027 | BP-HZN-2179MDL00334879 | BP-HZN-2179MDL00334912 | Verbatim Transcript, May 11, 2010 - Senate Committee on Energy and Natural Resources Committee Hearing, Sen. Jeff Bingaman Holds a Hearing on the Deepwater Horizon Oil Rig Accident, Panel 2 | 802 | PSC BP |
| TREX-02032 | none | | The Transcript of The Joint United States Coast Guard, The Bureau of Ocean Energy Management - Tuesday, August 24, 2010 - USCG Hearing Day 2 | 46 U.S.C. 6308, 802 | PSC |
| TREX-02033 | none | | Telephone Interview of Jesse Marc Gagliano - Committee on Energy and Commerce, U.S. House of Representatives, Washington, D.C. | 802 | Weatherford HESI PSC BP |
| TREX-02153 | BP-HZN-MBI00139546 | | Jim Cowie Notes (Handwritten Notes) - Telephone Interview - Lee Lambert | 802 | HESI |
| TREX-02154 | BP-HZN-BLY00061571 | BP-HZN-BLY00061578 | Notes relating to Lee Lambert | 802 | HESI |
| TREX-02156 | BP-HZN-BLY00061557 | BP-HZN-BLY00061562 | Lee Lambert Interview - 10:00AM @ | 802 | HESI |
| TREX-02157 | BP-HZN-CEC020223 | BP-HZN-CEC020228 | Interview of Lee Lambert - 10am 04/29/2010 | 802 | Weatherford HESI |
| TREX-02158 | BP-HZN-BLY00130264 | BP-HZN-BLY00130268 | Interview of Lee Lambert - 10am April 29, 2010 (with Handwritten Notes) Interviewees: Jim Wetherbee, Steve Robinson, Kevin | 802 | Weatherford HESI |
| TREX-02190 | TRN-MDL-01145377 | TRN-MDL-01145421 | Document titled "Global Leadership Discussion, BP and Transocean "Drilling Operations" | 404, 802 | BP Cameron HESI PSC |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-02193 | TRN-MDL-01158985 | TRN-MDL-01158986 | E-Mail from Steve Newman to Larry McMahan w daily report from Nautilus | 404 | BP Cameron HESI PSC |
| TREX-02194 | TRN-MDL-01146603 | TRN-MDL-01146607 | Email from McMahan to Nuttal & Wainwright, FW: Flow Show | 404 | BP Cameron HESI PSC |
| TREX-02196 | TRN-MDL-01176095 | TRN-MDL-01176099 | Email from Larry McMahan - Subj: Post-Macondo Interim Actions | 407 | BP Cameron PSC |
| TREX-02197 | TRN-MDL-01288237 | TRN-MDL-01288284 | Email from Paul King to David Tonnel - learning form Incidents Learning Pack SedCo 711 | 404, 802 | BP Cameron HESI |
| TREX-02198 | TRN-MDL-01175133 | TRN-MDL-01175081 | Email from Clyne to Moro & Walls, Subject: 711 WC incident | 404 | BP Cameron PSC |
| TREX-02208 | BP-HZN-2179MDL01338912 | BP-HZN-2179MDL01338959 | Acona Wellpro - The Deepwater Horizon accident on well "Macondo #1" Gulf of Mexico, 20. April 2010 - Totte Lager / Terje | 802 | HESI PSC |
| TREX-02228 | none | | Diagram drawn by Ross Skidmore | 802 | HESI PSC |
| TREX-02291 | ANA-MDL-000046780 | ANA-MDL-000046781 | Stopping the Spill: The Five-Month Effort to Kill the Macondo Well - National Commission | 802 | DQ PSC |

Exhibit A - Transocean's Phase One Exhibit Objections

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-02403 | BP-HZN-CEC061219 | BP-NZH-CEC061221 | BUREAU OF OCEAN ENERGY MANAGEMENT, ANFORCEMENT AND REGULATION Public Forum on Offshore Drilling Panelists and Elected Officials - Lafayette, LA (09/13/2010) | 46 U.S.C. 6308, 802 | PSC |
| TREX-02421 | none | | Transcript from National Oil Spill Commission Meeting - Conducted on Monday, September 27, 2010 - pp. 61-132 | 802 | PSC |
| TREX-02477 | none | | Deepwater Horizon - Accident Investigation Report - Appendix K. Laboratory Analysis of Cementing Operations on the Deepwater | 802 | BP Weatherford PSC |
| TREX-02546 | BP-HZN-2179MDL01821705 | BP-HZN-2179MDL01821952 | Handwritten Notes- David Rich | 802 | HESI PSC |
| TREX-02601 | BP-HZN-BLY00308379 | BP-HZN-BLY00308385 | Notebook with notes related to investigation | 802 | BP HESI |
| TREX-02602 | BP-HZN-BLY00000407 Baker Risk_MDL | BP-HZN-BLY00000525 Baker Risk_MDL | Appendix V. BP DEEPWATER HORIZON GOM INCIDENT INVESTIGATION DISPERSION | 802 | BP PSC |
| TREX-02605 | BP-HZN-BLY00210797 | BP-HZN-BLY00210801 | Email from Dave Wall 06/05/2010 Subj: FW: Last 20 Minutes - Vapor Dispersion Modeling | 802 | BP HESI |
| TREX-02610 | BP-HZN-BLY00210839 | BP-HZN-BLY00210841 | BP-TRANSOCEAN DEEPWATER HORIZON RIG INCIDENT Situation Executive Summary 04/30/2010 | 802 | BP HESI PSC |
| TREX-02660 | none | | DWH Accident Investigation Report - dated Sep 8, 2010 | 802 | PSC |

Exhibit A - Transocean's Phase One Exhibit Objections

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-02666 | ANA-MDL-000274636 | ANA-MDL-000275007 | Handwritten notes re Mark Bly & Deepwater Horizon - Accident Investigation Report with | 802 | PSC HESI |
| TREX-02670 | BP-HZN-BLY00061591 | | Telephone Interview of Earl Lee - handwritten notes, by Norman Wong | 802 | HESI PSC |
| TREX-02805 | M-I 00018684 | M-I 00018685 | Deepwater Horizon - Accident Investigation Report - Appendix P. - BP/Deepwater Horizon | 802 | BP |
| TREX-02871 | TRN-MDL-01289817 | TRN-MDL-01289872 | Email dated March 31, 2010 From Neil Clyne to Larry McMahan Subject Potential Advisory from 711 Event | 404 | BP Cameron |
| TREX-02872 | TRN-MDL-01290988 | TRN-MDL-01290996 | Email from A Caldow to Larry McMahan Subj: Report from Bardolino | 404, 802 | Cameron BP |
| TREX-02905 | none | | Presentation by Kevin Lacy - Audio Transcription | 802 | HESI PSC |
| TREX-02923 | none | | The Macondo Blow-out - 3rd Progress Report | 802 | PSC HESI |
| TREX-02951 | TRN-MDL-01119375 | TRN-MDL-01119381 | DHSG - Deepwater Horizon Study Group - Final Report on the Investigation of the | 802 | DQ PSC |
| TREX-03033 | HAL_0577477 HDR054-000181 | HAL_0577477 | E-Mail - From: Christopher Haire, Sent: Thu Jun 10 14:05:50 2010, To: Vincent Tabler, Subject: tests | 802 | MI BP Cameron |
| TREX-03045 | none | | Chapter Five 5 - "You're in it now, up to your neck!" - Response and Containment - National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling (starting on pg.130). | 802 | PSC |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-03049 | none | | Deepwater Horizon Accident Investigation - Internal Report - Section 6: Investigation Recommendations - | 802 | BP PSC |
| TREX-03051 | BP-HZN-CEC 018952 | | U.S. House of Representatives - Committee on Energy and Commerce - Opening Statement of Rep. Henry A. Waxman, Inquiry into the | 802 | PSC |
| TREX-03079 | ABSDWH011683 | ABSDWH011718 | Surveyor - Spring 2011 - ABS - Full Issue - pp. 1-32 | 802 | BP |
| TREX-03084 | none | | ABS - Guide for the Certification of Drilling Systems - July 2006, Updated November 2010 | 802 | BP HESI |
| TREX-03112 | HAL_0576891 | | E-mail from Christopher Haire to Tabler, Re: tests | 802 | BP PSC |
| TREX-03165 | 244 | 259 | E-mail from Behdad Samadpour to David McKay, December 10 2008, Subject: | 404, 802 | BP HESI |
| TREX-03172 TREX-36036 | TRN-MDL-00310787 TDR013-008244 | TRN-MDL-00310789 TDR013-008246 | E-mail from Michael Fry to DWH, SubSeaSup (Deepwater Horizon) - 2/16/2010 - RE: Transocean Horizon SEM | 802 | BP HESI PSC |
| TREX-03184 | TRN-HCEC-00077349 | TRN-HCEC-00077360 | PO 087-00015 - Attachment 1 | 802 | Cameron HESI PSC |
| TREX-03188 | BP-HZN-BLY00061514 | BP-HZN-BLY00061517 | Bob Kaluza Interview - Wednesday 28th April 2010 - Typed notes | 802 | HESI Weatherford PSC |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-03205 | BP-HZN-BLY00061222 | BP-HZN-BLY00061223 | Handwritten notes - Kathleenia Willis - Halliburton | 802 | HESI |
| TREX-03216 | BP-HZN-2179MDL01464212 BPD183-030880 | BP-HZN-2179MDL01464214 BPD183-030882 | E-mail from Jason Caldwell to Doug Suttles 4/26/2010 - Subject: Notes from 4/26 | 407, 802 | HESI PSC |
| TREX-03217 | BP-HZN-BLY00140204 | BP-HZN-BLY00140209 | Macondo #1 Timeline and Fact Sheet (Draft) | 802 | DQ MI |
| TREX-03272 | TRN-MDL-01084353 | TRN-MDL-01084367 | Email from Ibukan Ajayi to Pharr Smith, 05/03/2010 Subj: DWH Summary.doc | 404 | BP HESI |
| TREX-03277 | TRN-MDL-00648103 | TRN-MDL-00648176 | Email from Ajayi, Subject: Q2 2010 Fleet Operation Performance Report, attaching Transocean - Q2 2010 Fleet Operations & | 404 | BP HESI PSC |
| TREX-03284 | none | | Letter from Eric Christiansen Subj: Risk-based Targeting of Foreign Flagged Mobile Offshore Drilling Units (MODU's) | 407, 802 | BP HESI |
| TREX-03300 | BP-HZN-BLY00000276 | BP-HZN-BLY00000303 | Deepwater Horizon - Accident Investigation Report - Appendix M. Summary Report Global Analysis of Macondo 9 7/8-in x 7-in | 802 | BP HESI Weatherford |
| TREX-03417 | MODUSI 01 9 008332 | MODUSI 01 9 008360 | TO Maintenance Dept. DW Horizon Rig Hardware Assessment Report | 404, 802 | Cameron HESI PSC |
| TREX-03463A | DWHMX00268190303 | DWHMX00268194 | "About the BP Blowout Causes (No.3) - A Sampling of Problems and Inquiries" by Hidaka Hideaki, SODECO, Houston | 802 | HESI PSC |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-03468 | TRN-HCEC-00064499 TRN-MDL-00106236 | TRN-HCEC-00064515 TRN-MDL-00106252 | Sworn Statement of Patrick Morgan | 802 | BP PSC |
| TREX-03470 | BP-HZN-BLY00151452 | BP-HZN-BLY00151491 | Transcript of the Testimony of the Joint USCG/Bureau of Ocean Energy Management | 46 U.S.C. 6308, 802 | PSC |
| TREX-03477 | BP-HZN-BLY00096369 | BP-HZN-BLY00096370 | Email from Dave Wall to Jim Cowie, Steve Robinson and Kent Corser 05/10/2010 Subject Yahoo News Interview Reports | 802 | BP PSC |
| TREX-03480 | TRN-MDL-01103409 | TRN-MDL-01103415 | Transcript of the Testimony of the Joint USCG/MMS dated 05/29/2010 | 46 U.S.C. 6308, 802 | PSC |
| TREX-03497 | none | | Chart Entitled "Macondo History of Lost Returns" | 802 | PSC |
| TREX-03498 | none | | Chart Entitled "Macondo History of Kicks" | 802 | PSC |
| TREX-03502 | TRN-MDL-01175869 | TRN-MDL-01175873 | Email from Luc deBoer to Larry McMahan, | 802 | HESI |
| TREX-03505 | TRN-MDL-01293200 | TRN-MDL-01293262 | Email RE 711 WC Incident, attaching Powerpoint of same | 404 | BP Cameron |
| TREX-03567 | none | | Deepwater Horizon - Accident Investigation Report - Section 3, Chronology of the Accident - Section 4. Overview of Deepwater Horizon Accident Analyses - pp. 21-48 | 802 | PSC |
| TREX-03569 | BP-HZN-BLY00061485 | BP-HZN-BLY00061486 | Handwritten notes of R. Kaluza by Rex Anderson | 802 | HESI PSC |
| TREX-03570 | BP-HZN-BLY00083875 | BP-HZN-BLY00083879 | Email J. Cowie to R. Anderson re Interviews, with attachments | 802 | DQ HESI |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-03572 | TRN-HCJ-00121085 TRN-MDL-00265587 | TRN-HCJ-00121096 TRN-MDL-00265598 | Interview of Robert Kaluza, Well Site Leader, 04/23/2010, Interview by telecom at BP office | 802 | DQ HESI Weatherford PSC |
| TREX-03574 | none | | Si-10-0573-I Transcribed Interview of Robert Kaluza (DRAFT) | 46 U.S.C. 6308, 802 | HESI Weatherford PSC |
| TREX-03577 | BP-HZN-MBI00172324 | BP-HZN-MBI00172324 | John Guide's notes from interview of Robert Kaluza | 802 | HESI PSC |
| TREX-03589 | TRN-USCG_MMS-00048937 TRN-MDL-00291894 | TRN-USCG_MMS-00048950 TRN-MDL-00291907 | Mar 17, 2010 email from James Kent to Daun Winslow Subj: Emailing: NAM DWH Close | 802 | BP HESI |
| TREX-03631 | BP-HZN-BLY00000758 | BP-HZN-BLY00000760 | Deepwater Horizon - Accident Investigation Report - Appendix AA. Deepwater Horizon BOP Modifications Since Commissioning - pp. | 802 | BP PSC |
| TREX-03638 | none | | Macondo - The Gulf Oil Disaster, Chief Counsel's Report - 2011, Chapter 4.9 - The Blowout Preventer & 4.10 - Maintenance - pgs. 209 - 224 | 802 | PSC |
| TREX-03641 | none | | USCG/MMS Marine Board of Investigation Into the Marine Casualty, Explosion, Fire, Pollution, and Sinking of Mobil Offshore Drilling Unit Deepwater Horizon, with Loss of | 46 U.S.C. 6308, 802 | PSC |
| TREX-03646 | BP-HZN-BLY00061382 | BP-HZN-BLY00061383 | Handwritten Interview Notes - Interview with Christopher Haire (Halliburton) | 802 | PSC BP |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-03648 | BP-HZN-BLY00061401 | BP-HZN-BLY00061402 | Jim Cowie Notes - handwritten notes - Re Christopher Haire, Halliburton | 802 | PSC BP |
| TREX-03649 | BP-HZN-BLY00347478 | | Event Statement - Christopher Ryan Haire - Service Supervisor 1 - Cementer | 802 | PSC BP |
| TREX-03651 | BP-HZN-BLY00330119 | BP-HZN-BLY00330120 | Report - Deepwater Horizon Incident Investigation - Preliminary Factual 'Note to | 802 | PSC |
| TREX-03652 | HAL_0576891 | | Email from Haire to Tabler, Subject: tests | 802 | BP PSC MI |
| TREX-03653 | none | | Fortune - Investigation - An Accident Waiting to Happen - Elkind, Whitford, Burke | 802 | PSC |
| TREX-03683 | none | | Click 2 Houston - More Doubts About Procedures Hours Before Rig Explosion, by Robert Arnold | 802 | BP PSC |
| TREX-03684 | none | | Click 2 Houston - Pressure Tests On Doomed Rig Prompt Finger Pointing, by Robert Arnold | 802 | BP PSC |
| TREX-03685 | none | | Click 2 Houston - Attorney: Tests Should Have Stopped Work on Doomed Rig, by Robert Arnold | 802 | BP PSC |
| TREX-03744 | none | | USCG/MMS Marine Board of Investigation into the Marine Casualty, Explosion, Fire, Pollution, and Sinking of Mobile Offshore | 46 U.S.C. 6308, 802 | HESI PSC |
| TREX-03752 | none | | USCG/MMS Marine Board of Investigation - The Joint United States Coast Guard. Minerals Management Service Investigation - pp. 150-215 | 46 U.S.C. 6308, 802 | HESI PSC |

Exhibit A - Transocean's Phase One Exhibit Objections

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-03782 | TRN-MDL-00311104 TDR013-008561 | TRN-MDL-00311106 TDR013-008563 | Email from Dahl SubSeaSup to M Fry RE: Transocean Horizon SEM | 802 | BP Cameron HESI PSC |
| TREX-03806 | BP-HZN-2179MDL02005250 | BP-HZN-2179MDL02005291 | Marine Board Investigation Testimony of Jimmy Harrell | 46 U.S.C. 6308, 802 | HESI PSC |
| TREX-03807 | BP-HZN-BLY00080391 | BPHZN-BLY00080392 | Email from K. Fontenot to R. Anderson and others re Lee Lambert Interview.xls, with | 802 | HESI MI |
| TREX-03809 | BP-HZN-2179MDL02465629 | BP-HZN-2179MDL02465631(1) | Article from Men's Journal Magazine titled "The Well from Hell" | 802 | HESI PSC |
| TREX-03811 | BP-HZN-2179MDL02872483 | BP-HZN-2179MDL02872521 | News Article, 06/02/2010 titled "The rigs on fire! I told you this was gonna happen!" | 802 | PSC |
| TREX-03813 | TRN-HCEC-00090493 TRN-MDL-00119531 | TRN-HCEC-00090685 TRN-MDL-00119723 | Lloyd's Register Consulting Services for Transocean, Safety Management and Safety Culture/Climate Reviews, North America | 404, 802 | BP HESI PSC |
| TREX-03938 | none | | Drilling R & D Review Post Horizon July 9, 2010 | 407, 802 | HESI PSC |
| TREX-03955 | CAM_CIV_0108807 | CAM_CIV_0108851 | Risk Assessment of the DWH BOP Control System | 802 | BP HESI |
| TREX-03959 | none | | 2010 API Joint Industry Offshore Equipment Task Force | 802 | HESI PSC |
| TREX-04098 | BP-HZN-2179MDL00189422 | BP-HZN-2179MDL00189425 | Jun 18, 23, 26, & 27 2008 emails among Scherie Douglas and George Conner and | 404, 802 | PSC HESI |

Exhibit A - Transocean's Phase One Exhibit Objections

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-04150 | none | | BP - D&C Bowties Review and Roll-out Bowties - Well Kick Resulting in Loss of Containment presentation slide | 802 | HESI PSC |
| TREX-04156 | BP-HZN-BLY00104030 | BP-HZN-BLY00104089 | Email - From: Graham McNeil To: Mark Bly and others - Subject: FW: Blowout and Well Release Frequencies, with attachment | 802 | HESI PSC |
| TREX-04256 | none | | Graph created by counsel for BP reflecting statistics in a TO report (exhibit 4255) | 404, 802 | BP Cameron HESI PSC |
| TREX-04261 | TRN-INV-00016752 | TRN-INV-00016763 | Lloyd's Register Safety Management Systems and Safety Culture/Climate Reviews: Deepwater Horizon | 404, 802 | BP HESI PSC |
| TREX-04270 | BP-HZN-BLY00168093 | BP-HZN-BLY00168224 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling - Fifth Meeting, Day One | 802 | BP Cameron |
| TREX-04275 | TRN-HCEC-00056391 | TRN-HCEC-00056860 | Risk Assessment of the DWH BOP Control System Final Report | 802 | Cameron HESI PSC |
| TREX-04334 | none | | National Academy of Engineering National Research Council - Committee Meeting | 802 | BP PSC HESI |
| TREX-04366 | TRN-HCEC-00090493 TDD006-000505 | TRN-HCEC-00090685 TDD006-000697 | Lloyd's Safety Management and Safety Culture/Climate Review of Transocean | 404, 802 | BP HESI |
| TREX-04372 | TRN-MDL-00160814 | TRN-MDL-00160818 | Statement of Douglas Harold Brown - Chief Mechanic/Acting Second Engineer of the | 802 | BP HESI |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-04373 | TRN-HCEC-00064450 TRN-MDL-00106187 | TRN-HCEC-00064498 TRN-MDL-00106235 | Sworn Statement of Paul James Meinhart, III - In Re: The Deepwater Horizon - Rough Draft | 802 | BP |
| TREX-04443 | BP-HZN-2179MDL00104192 | BP-HZN-2179MDL00104193 | Email from K. Lacy to N. Shaw (G GoM SPU Exec Team) cc C. Jackson re Safety Improvement Plan | 404, 802 | PSC |
| TREX-04447 | BP-HZN-BLY00144208 | BP-HZN-BLY00144214 | BP Incident Investigation Team - Notes of Interview with Mark Hafle | 802 | DQ BP Cameron |
| TREX-04448 | none | | Hafle - 5/28/2010 - USCG/MMS Marine Board of Investigation into the Marine Casualty, Explosion, Fire, Pollution, and Sinking of the Mobile Offshore Drilling Unit Deepwater | 46 U.S.C. 6308, 802 | PSC HESI |
| TREX-04449 | BP-HZN-BLY00204656 | | BP Incident Investigation Team - Notes of Interview with Mark Hafle | 802 | PSC HESI |
| TREX-04450 | BP-HZN-BLY00061376 | BP-HZN-BLY00061380 | Handwritten notes - Interview with Mark Hafle | 802 | BP PSC |
| TREX-04451 | BP-HZN-BLY00125429 | BP-HZN-BLY00125435 | Notes re "Mark Hafle - Engineer in Office" | 802 | BP Weatherford |
| TREX-04452 TREX-75518 | BP-HZN-BLY00061367 | BP-HZN-BLY00061371 | Handwritten notes - Interview with Mark Hafle - Sr. Drilling Engineer (BP) | 802 | PSC HESI Cameron |

Exhibit A - Transocean's Phase One Exhibit Objections

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-04453 | none | | Mark Hafle - Sr. Drilling Engineer - Mar 2, 2010; 14:00 - 17:30 - Transcription of Interview | 802 | DQ Weatherford PSC |
| TREX-04471 TREX-20050 | none | | Transcript of the Testimony of The Joint United States Coast Guard/Bureau of Ocean Energy Management Investigation, dated October 5, 2010 | 46 U.S.C. 6308, 802 | PSC HESI |
| TREX-04501 | BP-HZN-CEC020249 | BP-HZN-CEC020250 | 4/22/2010, Summary Casing / Cement job | 802 | DQ Weatherford PSC HESI |
| TREX-04502 | BP-HZN-CEC020232 | BP-HZN-CEC020235 | Transcription of Brian Morel interview notes | 802 | MI Weatherford PSC HESI |
| TREX-04503 | BP-HZN-BLY00140300 | | Typewritten notes of Jim Wetherbee regarding interview of Brian Morel; others present: Warren, Rex | 802 | Weatherford PSC HESI |
| TREX-04505 | BP-HZN-CEC020251 | BP-HZN-CEC020265 | Handwritten notes of Brian Morel Interview | 802 | MI PSC HESI |
| TREX-04506 | BP-HZN-CEC020266 | BP-HZN-CEC020275 | Brian Morel Interview 5/10/10 | 802 | Weatherford PSC HESI |
| TREX-04621 | TRN-INV-01266391 | TRN-INV-01266398 | Email from Dean Willis to William Stringfellow et al Re: DSP DTL Shuttle Valves | 407, 802 | Cameron PSC |
| TREX-04654 | none | | Excerpt from Jonathan Keeton transcript on 8/17/11 re Weekly EDS Drills | 802 | BP PSC |

Exhibit A - Transocean's Phase One Exhibit Objections

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-04655 | TRN-MDL-02009260 | TRN-MDL-02009262 | Email string among Otis Gordy and John Keeton et al | 407 | BP Cameron |
| TREX-04662 | TRN-MDL-02063416 | | Handwritten notes:  General Purpose Worksheet | 802 | HESI |
| TREX-04665 | TRN-MDL-01533972 | TRN-MDL-01534030 | Dahl BOP Assurance Report by WS Atkins, Inc. | 802 | Cameron HESI |
| TREX-04720 | BP-HZN-BLY00202981 | BP-HZN-BLY00202986 | Email from J. Lucari to M. Bly and T. Brock, et al.  re "credible account of events..." | 802 | BP |
| TREX-04725 | IMS172-005394 | IMS172-005395 | Question and answer excerpt | 802 | PSC |
| TREX-04763 | IMS173-000459 | IMS173-000461 | BP-HZN-BLY00158150 | 802 | PSC |
| TREX-04764 | IMS173-001930 | IMS173-001932 | BPEMRE Discussion Topics, Thursday | 802 | PSC |
| TREX-04801 | none | | Testimony Transcript- Allen Seraile | 46 U.S.C. 6308, 802 | PSC HESI |
| TREX-04905 | TRN-INV-01215566 | TRN-INV-01215567 | Email - From: Larry McMahan, To: Marcel Robichaux and others - Subject: RE: | 404, 802 | BP HESI |
| TREX-04906 | TRN-INV-00686781 | | Email - From: Dave Cameron To: Derek Hart - Subject: FW: Advisory - monitoring well control integrity of mechanical barriers | 404, 802 | BP HESI PSC |
| TREX-04909 | TRN-MDL-01718662 | TRN-MDL-01718664 | Email - From: Larry McMahan To: Steven Newman and others - Subject: Re: Daily Executive Notification - NPT 29-Oct-2008 11:00 GMT | 404 | BP HESI PSC |
| TREX-04941 | none | | Deep Water The Gulf Oil Disaster and The Future of Offshore Drilling, dated January 2011 | 802 | DQ Weatherford Cameron PSC |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-04946 | none | | Document: RE: Bladder Effect | 802 | BP HESI PSC |
| TREX-04951 | TRN-INV-01840838 | | E-mail from Mr. Farr to Mr. Newman and Adrian Rose - dated December 08, 2010 - Subject: Gisclair's Testimony at CG/BOE | 802 | BP HESI PSC |
| TREX-04953 | BP-HZN-MBI00021406 | BP-HZN-MBI00021433 | Steve Robinson Notebook - Steve's Interview with Don Vidrine - Feedback Don Vidrine by Kent Corser 04/27/2010 - Don Vidrine Interview - Interview with Robinson, Martin & | 802 | BP HESI PSC |
| TREX-04957 | TRN-INV-00975890 | TRN-INV-00975904 | Notes to Investigation Team meeting regarding BOP/review of Bly report | 802 | PSC BP HESI |
| TREX-04970 | TRN-INV-01463636 | TRN-INV-01463640 | Deepwater Horizon Accident Investigation Report Review by Chevron | 802 | HESI PSC |
| TREX-05002 | TRN-INV-03404177 | TRN-INV-03404213 | Deepwater Horizon Macondo Blowout - A Review of Cement Designs and Procedures - | 802 | BP Weatherford |
| TREX-05072 | BP-HZN-2179MDL01636407 | | Email from C. Skelton to B. Clarkson, et al re Agenda and topics for Global ELT in London, attaching ELT Nov 10 Pre-Read | 802 | BP |

Exhibit A - Transocean's Phase One Exhibit Objections

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-05082 | BP-HZN-2179MDL01819976 | BP-HZN-2179MDL01819979 | Email from K. Lacy to D. Connor re First News Update:  A Message from Bob Long attaching images | 404, 802 | HESI |
| TREX-05098 | HAL_0045251 | HAL_0045253 | Document:  Cameron Personnel - Interview Questions | 802 | HESI PSC |
| TREX-05125 | TRN-INV-02514877 | TRN-INV-02514881 | Email - From: Bob Walsh To: Wesley Bell and others - Subject: Gumbo Box generic info, with | 802 | HESI PSC |
| TREX-05155 | CAM_CIV_0371709 | CAM_CIV_0371717 | Email string among Edward Gaude, Ray John, Brian Williams and others, Subj: AMF Batteries | 802 | BP Cameron HESI |
| TREX-05270 | HAL_1150081 | HAL_1150120 | Sept 20, 2010 E-mail from Kermit Beckmann to Peter Bernard, Subject: Deepwater horizon accident investigation, with attachments, marked as Confidential | 802 | DQ |
| TREX-05297 | TRN-INV-00695743 TDR051-010796 | TRN-INV-00695746 TDR051-010799 | Email from DWH Maint Sup to P. Johnson, J. Kent, R. Tiano, et al. re "RE: Rig Down time" | 404 | BP PSC |
| TREX-05298 | none | | Document: Partial Transcript of joint USCG/MMS Investigation | 46 U.S.C. 6308, 802 | PSC HESI |
| TREX-05326 | none | | Deepwater Horizon - MC-252 - Meetings - 04/20/2010 - 08/15/2010 - handwritten notes | 802 | BP HESI |
| TREX-05333 | IMS183-000652 | IMS183-000699 | Letter to the President of the United States from Ken Salazar | 802 | Cameron PSC |
| TREX-05408 | TRN-MDL-02469611 | TRN-MDL-02469624 | Email - From: Leif Nelson To: Rob Turlak and others - Subject: DWF Well Control RA and | 407 | HESI PSC |

Exhibit A - Transocean's Phase One Exhibit Objections

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-05414 | TRN-MDL-02487549 | TRN-MDL-02487553 | Email string among Ben Ferrell, DL INTL DWD Efficiency Engineer, DWD SrSubsea Sup, P Leclerc, Ho Thien, Tech Sup Center, TSC, Subsea, J Lanteigne and Ian Sneddon. Subj: | 407 | Cameron HESI |
| TREX-05482 | TRN-MDL-02834327 | TRN-MDL-02834345 | Lloyd's Register Safety Management System and Safety Culture/Climate Reviews Closing Meeting | 404, 802 | BP HESI PSC |
| TREX-05491 | TRN-INV-02453505 | TRN-INV-02453509 | Email from V. Garza to S. Watson re: Transocean Deepwater Horizon - Mud Flow Transmitter Documentation Request | 407, 802 | BP PSC |
| TREX-05516 | BP-HZN-BLY00298452 | BP-HZN-BLY00298474 | Email - From: Fereidoun Abbassian To: Tony Emerson - Subject: Briefing Session with Bly, with attachment | 802 | HESI |
| TREX-05525 | BP-HZN-BLY00398598 | BP-HZN-BLY00398601 | Email from Tony Emerson to Tony Brock Subj: Request ROV Timeline and Photos of the Drillers Doghouse | 802 | Cameron |
| TREX-05535 | BP-HZN-BLY00400466 | BP-HZN-BLY00400471 | Email from Tony Emerson to Graham McNeill, Subj: BOP Testing Summary 05/21/2010 w/attachments | 802 | Cameron |
| TREX-05537 | BP-HZN-BLY00402131 | BP-HZN-BLY00402153 | Email from Tony Emerson to Andrew Garnett Subj: BOP testing summary 05/21/2010 w/attachments | 46 U.S.C. 6308, 802 | Cameron PSC |
| TREX-05637 | BP-HZN-2179MDL04464608 | BP-HZN-2179MDL04464625 | Asset Reliability Phase I Discovery & Definition Report | 407 | BP PSC |
| TREX-05638 | TRN-MDL-01134168 TDR041-054147 | TRN-MDL-01134358 TDR041-054337 | Transocean Asset Reliability Project - Phase I: Discovery & Definition Final Report | 404, 802 | BP PSC |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-05639 | TRN-INV-00730284 TDR051-045337 | TRN-INV-00730285 TDR051-045338 | Email from B. Ambrose to V. Garza and S. Watson re: Important - Deepwater Horizon - From an employee of BP & TOI | 407, 802 | BP PSC |
| TREX-05645 | TRN-MDL-02493368 | TRN-MDL-02493372 | Email from B. Sannan to S. Newman and L. McMahan re: Daily Executive Notification - NPT 29 Oct 2008 attaching explanation from | 404 | BP HESI PSC |
| TREX-05650 | TRN-INV-01143039 | TRN-INV-01143059 | TO EAU Incident Investigation Report - Well Control Incident - Riser Unloading | 404 | BP HESI PSC |
| TREX-05651 | TRN-INV-01215566 | TRN-INV-01215567 | Email from L. McMahan to M. Robichaux and B. Ambrose re: Presidential Commission Report - Chapter 4 Comments attaching HQS | 407, 802 | BP HESI PSC |
| TREX-05654 | TRN-INV-02504686 TDR085-221040 | TRN-INV-02504690 TDR085-221044 | Email from N. Watson to E. Florence re: AMF Deadman | 802 | BP PSC |
| TREX-05663 | BP-HZN-2179MDL01308125 | BP-HZN-2179MDL01308133 | Deepwater Horizon Incident Investigation | 802 | Cameron PSC |
| TREX-05748 | TRN-OIG_1470-00123803 TDR105-123803 | TRN-OIG_1470-00123804 TDR105-123804 | EAU Notification of Incident or Operational Abnormality: SEDCO 711 | 404, 802 | BP PSC |
| TREX-05749 | TRN-MDL-02840790 | TRN-MDL-02840798 | Email from D. Hart to S. Robert re Operations Advisory NRS OPS ADV: Loss of Well Control | 404, 802 | BP HESI |
| TREX-05781 | BP-HZN-2179MDL01848444; BP-HZN2179MDL01848474 | BP-HZN-2179MDL01848446; BP-HZN2179MDL01848474 | Transocean - Well Control Handbook - L1B - HQS-OPS-HB-01 - Issue 04 - Revision 00 | 407 | BP HESI PSC |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-05782 | TRN-MDL-01289761 | TRN-MDL-01289762 | Emails from Braniff to Foster, Slusarchuk, Coull & Bradford, Subject: potential advisory from 711 event | 404 | BP HESI PSC |
| TREX-05880 | BP-HZN-2179MDL04456951 | BP-HZN-2179MDL04457136 | Richard Morrison, BP VP GoM Production, handwritten log (186 pages) | 802 | PSC |
| TREX-05881 | BP-HZN-2179MDL01457809 | BP-HZN-2179MDL01457855 | E-mail from R. Morrison to K. Wells re mobile BOEM public forum | 802 | PSC |
| TREX-05889 | BP-HZN-2179MDL04457259 | BP-HZN-2179MDL04457272 | Deepwater Horizon Brief | 802 | PSC |
| TREX-05897 | BP-HZN-2179MDL04456488 | BP-HZN-2179MDL04456592 | Document:  Richard Morrison Notes from response | 802 | HESI PSC |
| TREX-05898 | HCG154-000003 | HCG154-000052 | Memo:  Incident Action Plan, Historian Memo | 802 | HESI PSC |
| TREX-06032 | BP-HZN-BLY00053046 | BP-HZN-BLY00053194 | RB Falcon - Deepwater Horizon - BOP Assurance Analysis, Confidential | 802 | Cameron HESI |
| TREX-06041 | BP-HZN-BLY-00165710 and BP-HZN-BLY-00061743 | BP-HZN-BLY-00165710 and BP-HZN-BLY-00061743 | Email thread re interviews - S. Robinson, D. Wall, D. Simms, Gill Cowlam, Halliburton cementer and mud logger, Christopher Haire | 802 | HESI PSC |
| TREX-06042 | BP-HZN-BLY00061719 | | Document:  Handwritten notes by Gill Cowlam from a telephone call with Davis Sims | 802 | HESI PSC |

Exhibit A - Transocean's Phase One Exhibit Objections

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-06045 | BP-HZN-BLY00168319 | BP-HZN-BLY00168320 | E-mail string among Dave Wall, Kent Corser, Robinson, Tony Brock, others, Subject: Dave W Interviews, native attachment | 802 | HESI PSC |
| TREX-06046 | BP-HZN-BLY00102884 | BP-HZN-BLY00102893 | PowerPoint:  Washington Briefing, Deepwater Horizon Incident Investigation | 802 | HESI PSC |
| TREX-06063 | BP-HZN-BLY00076345 | BP-HZN-BLY00076346 | Email from Employee Communications, Subject: A message from Tony Hayward & Bob Dudley - Internal Investigation published | JRP | BP HESI PSC |
| TREX-06100 | BP-HZN-BLY00061749 MDM002-000324 | BP-HZN-BLY00061753 MDM002-000328 | Handwritten notes of a 05/24/2010 telephone discussion among Harry Theirens, James Dupree, Jack Lynch, Tony Brock, Mark Bly, Barbara Yilmaz and James from Legal | 802 | BP Cameron PSC |
| TREX-06131 | BP-HZN-2179MDL01809955 | BP-HZN-2179MDL01809956 | Email - From:  Daun Winslow To:  Ian Little and others - Subject:  Deepwater Horizon | 802 | BP HESI PSC |
| TREX-06133 | BP-HZN-MBI 00096991 | BP-HZN-MBI 00096992 | Email - From:  Patrick O'Bryan To:  Doug Suttles and others - Subject, Marianas Fall HIPO one Pager | 404, 802 | HESI PSC |
| TREX-06140 | BP-HZN-2179MDL00340579 | BP-HZN-2179MDL00340580 | October 6, 2009 E-mail from Norman Wong to Harry Theirens, Jonathan Sprague, Subject: | 802 | BP Cameron PSC |
| TREX-06142 | BP-HZN-BLY00360479 | | 07/12/2010 handwritten notes by Mr. Wong - Rig Audit of DWH Sept.13-17 | 802 | Cameron HESI PSC |

Exhibit A - Transocean's Phase One Exhibit Objections

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-06146 | BP-HZN-BLY00367682 | BP-HZN-BLY00367687 | Doc titled Date, Location and Description of Incident Where Blind Shears Rams Either Helped Control or May Have Helped Control a | 802 | Cameron HESI PSC |
| TREX-06147 | BP-HZN-BLY00090445 | BP-HZN-BLY00090446 | Email from F. Abbassian to N. Wong, cc others, re Communication Pack - Revised | 802 | PSC |
| TREX-06148 | BP-HZN-BLY00361926 BPD208-002304 | BP-HZN-BLY00361927 BPD208-002305 | Email from A. Garnett to L. Carpenter, F. Abbassian re Marine Audit Findings | 802 | BP PSC |
| TREX-06151 | BP-HZN-BLY00367906 BPD208-008284 | BP-HZN-BLY00367907 BPD208-008285 | Report: BP EGYPT, Exploration PU, HIPO Lessons Learned Report | 404, 802 | HESI BP |
| TREX-06158 | BP-HZN-BLY00368496 | BP-HZN-BLY00368501 | 05/22/2010 email from Norman Wong to Graham McNellie, Jim O'Brien, Subj: BOP Maint., w/attachments | 802 | HESI PSC |
| TREX-06160 | BP-HZN-BLY00367934 | BP-HZN-BLY00367947 | PowerPoint: BP BOP Investigation | 802 | HESI PSC |
| TREX-06168 | BP-HZN-2179MDL00209289 | BP-HZN-2179MDL00209292 | September 16-17, 2009 E-mail string among Nicholas Lirette, | 802 | Cameron PSC |
| TREX-06183 | BP-HZN-2179MDL00964719 | BP-HZN-2179MDL00964778 | Email - From: Kevin Devers To: Kent Wells - Subject RE: GoM workshop update | 802 | HESI PSC |
| TREX-06184 | BP-HZN-BLY00102293 | BP-HZN-BLY00102321 | E-mail string among Cindy Bailey, G ANC ALT, Samantha Shepard, John Eldred, BST Aide de Camp, Tom Mueller, G GPA NA, Guy Potvin, | 802 | PSC |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-06185 | BP-HZN-2179MDL02207128 | BP-HZN-2179MDL02207167 | PRESIDENTIAL COMMISSION REPORT ON RESPONSE | 802 | PSC HESI |
| TREX-06197 | BP-HZN-2179MDL00412974 BPD122-004636 | | HISTORICAL BOP PRESSURE | 802 | PSC |
| TREX-06214 | BP-HZN-2179MDL02210120 | BP-HZN-2179MDL02210121 | Email - From:  Paul Tooms To:  Gary Wulfy and others - Subject:  national Academy of Engineering Interim Summary | 802 | HESI PSC |
| TREX-06269 | BP-HZN-BLY00034504 | BP-HZN-BLY00034604 | Deepwater Horizon Accident Investigation Report: Section 6. Investigation Recommendations | 802 | Cameron HESI PSC |
| TREX-06296 | BP-HZN-2179MDL00340190 | BP-HZN-2179MDL00340191 | Email from Andrew Frazelle to Ian Little re Transocean | 404, 802 | BP HESI PSC |
| TREX-06300 | BP-HZN-2179MDL01746682 | BP-HZN-2179MDL01747078 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, pp. 122-127 | 802 | PSC |
| TREX-06322 | BP-HZN-2179MDL00992396 | BP-HZN-2179MDL00992399 | Email from Terry Costlow to Kent Wells re: my notes from Andy Inglis Telecon of June 7, with attachment | 802 | HESI PSC |
| TREX-06384 | BP-HZN-2179MDL03085148 | BP-HZN-2179MDL03085155 | Allegations | 802 | HESI PSC |
| TREX-07015 | JCF004-003271 | JCF004-003425 | Deepwater Horizon - Accident Investigation Report - Analysis 5D. The Blowout Preventer | 802 | HESI PSC |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-07085 | BP-HZN-BLY00124217 BPD007-021220 | BP-HZN-BLY00124227 BPD007-021230 | BP Incident Investigation Team -- Notes of Interview with John Guide, July 1, 2010 at BP Westlake 1 at 10:30 am CDT | 802 | DQ Weatherford Cameron PSC |
| TREX-07092 | BP-HZN-2179MDL01483605 | BP-HZN-2179MDL01483641 | Series of documents - Email from Lina Serpa to Vincent Bartholomew and others regarding Request to VP Wells - RPM Bly report, with attachment | 802 | Cameron HESI PSC |
| TREX-07113 | TRN-MDL-00607268 TDR024-004081 | TRN-MDL-00607306 TDR024-004119 | Incident Investigation Report - Bardolino Well Control Incident | 404, 802 | BP PSC |
| TREX-07124 | none | | Incident Title - Transocean S711 | 404, 802 | HESI PSC |
| TREX-07125 | TRN-MDL-00866702 | TRN-MDL-00866703 | Emails Sjoerd to Flaherty, others re Bardolino well control incident | 404 | BP PSC |
| TREX-07126 | TRN-MDL-00867737 | TRN-MDL-00867741 | Transocean Actions - 711 WC incident | 404, 802 | BP HESI |
| TREX-07130 | TRN-MDL-00868761 | TRN-MDL-00868768 | Email from Barry Braniff to David Foster re: Alert - Well Control Equipment | 407 | HESI PSC BP |
| TREX-07134 | TRN-MDL-00872232 | TRN-MDL-00872257 | Jim Cunningham, gypt/Mediterranean Sea - Loss of Well Control and Emergency Response - Mediterranean District, Eurafrican Unit | 404 | Cameron PSC BP |
| TREX-07201 | BP-HZN-2179MDL02289026 | BP-HZN-2179MDL02289028 | Email from John Baxter to Gillian Moore re: Well Control Procedures, with attachment | 802 | HESI PSC |
| TREX-07206 | BP-HZN-CEC063815 | | Emails between McIntyre & Lacy, Re: HiPo Incident GoM Transocean Marianas | 404, 802 | BP Cameron PSC |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-07210 | none | | The International Magazine of the BP Group; Perfecting the Blend Interview: M Bly | 802 | BP |
| TREX-07222 | AE-HZN-2179MDL00151352 | AE-HZN-2179MDL00151397 | Re - Dynamic Simulations - Deepwater Horizon Incident - BP - Report | 802 | Cameron HESI PSC |
| TREX-07249 | BP-HZN-BLY00307252 | BP-HZN-BLY00307253 | Email from Morten to Wall | 802 | Cameron PSC |
| TREX-07253 | BP-HZN-BLY00330507 | BP-HZN-BLY00346981 | DWH Investigation CF4-NTF3 Drill String System | 802 | Cameron HESI |
| TREX-07256 | BP-HZN-BLY00096653 | BP-HZN-BLY00096656 | Email re Dynamic Simulation Report | 802 | BP HESI |
| TREX-07257 | BP-HZN-BLY00298936 | | Email from Nikolaos Politis to Fereidoun Abbassian and others regarding OGLA | 802 | Cameron HESI |
| TREX-07261 | BP-HZN-BLY00096991 | | Email from Wall to Brock and others | 802 | Cameron HESI |
| TREX-07265 | none | | Deepwater Horizon - Accident Investigation Report - Appendix W. Report-Dynamic | 802 | BP DQ |
| TREX-07266 | BP-HZN-BLY00375311 | BLY-HZN-BLY00375379 | Deepwater Horizon Incident - Dynamic Simulations - BP | 802 | Cameron HESI PSC |
| TREX-07267 | AE-HZN-2179MDL00101574 | AE-HZN-2179MDL00101586 | Email from Wall, Subject: Well Inflow Modeling Slides, attaching BP - Explaining the Last 20 minutes - Draft - Work in Progress - | 802 | Cameron |
| TREX-07283 | BP-HZN-BLY00207121 | BP-HZN-BLY00207125 | Email from Dave Wall w/attachments | 802 | Cameron PSC HESI |

Exhibit A - Transocean's Phase One Exhibit Objections

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-07285 | BP-HZN-BLY00375994 | BP-HZN-BLY00375600 | HALLIBURTON BP DEEPWATER HORIZON INVESTIGATION- SCREEN CAPTURES | 802 | PSC |
| TREX-07289 | BP-HZN-BLY00373542 BPD228-000002 | BP-HZN-BLY00373569 BPD228-000029 | HANDWRITTEN NOTES | 802 | PSC |
| TREX-07292 | BP-HZN-BLY00377468 BPD242-000062 | BP-HZN-BLY00377472 BPD242-000066 | RE: BP INVESTIGATION | 802 | PSC HESI |
| TREX-07293 | BP-HZN-BLY00372483 BPD217-002798 | BP-HZN-BLY00372491 BPD217-002806 | E-MAIL W. Goodman to M. Bly, et al. RE: TRANSOCEAN HORIZON INCIDENT- MASTER | 802 | PSC HESI |
| TREX-07294 | BP-HZN-BLY00103940 MDM045-000837 | BP-HZN-BLY00103941 MDM045-000838 | E-MAIL from T. Emerson to M. Bly, et al. RE: DEEPWATER HORIZON FOLLOW UP AUDIT REPORT SEPT. 2009 | 404, 802 | PSC HESI |
| TREX-07295 | BP-HZN-BLY00207121 | BP-HZN-BLY00207125 | E-MAIL from D. Wall to T. Brock  RE: COCLUSIONS AND RECOMMENDATIONS | 802 | PSC |
| TREX-07297 | BP-HZN-BLY00210797 | BP-HZN-BLY00210801 | Emails - From Wall, David To Defranco, Samuel Sent: June 05, 2010 - Subject: Vapor | 802 | Weatherford PSC |
| TREX-07298 | BP-HZN-BLY00210839 | BP-HZN-BLY00210841 | Document:  BP Transocean Deepwater Horizon Rig Incident, Situation Executive Summary | 802 | HESI PSC |
| TREX-07305 | BP-HZN-BLY00300980 | BP-HZN-BLY00300996 | Email from David Walls to Fereidoun Abbassian Subj: RE; w/attachments | 802 | Cameron PSC |
| TREX-07312 | BP-HZN-BLY00096591 | BP-HZN-BLY00096593 | Document:  Horizon-Onshore/Offshore Communication Process - Extracts from John | 802 | HESI PSC |
| TREX-07315 | BP-HZN-BLY00371233 | | Unrecognized Well Condition - Negative Test Process failed to identify loss of casing integrity - Poor Fluids Management as well | 802 | Cameron HESI PSC |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-07316 | BP-HZN-BLY00370006 | BP-HZN-BLY00370134 | Notebook:  Handwritten Notes | 802 | HESI PSC |
| TREX-07321 | BP-HZN-BLY00306271 | BP-HZN-BLY00306274 | Document titled file note - Information regarding kick taken on Deepwater Horizon | 404, 802 | Cameron PSC |
| TREX-07323 | BP-HZN-BLY00370006 | BP-HZN-BLY00370135 | Document:  Notebook with Handwritten Notes - Matt Lucus | 802 | HESI PSC |
| TREX-07325 | BP-HZN-BLY00307196 | | Email from Renter to Cowie, Subject: Gain at 20:58 | 802 | Cameron HESI |
| TREX-07327 | BP-HZN-BLY00340597 BPD180-032825 | BP-HZN-BLY00340599 BPD180-032827 | Deepwater Horizon Incident Investigation - Preliminary Factual Not to File Form re unrecognized well condition | 802 | HESI PSC |
| TREX-07328 | BP-HZN-BLY00371461 BPD217-001776 | BP-HZN-BLY00371521 BPD217-001836 | Email from Morty Denholm to Jim Cowie regarding Marathon report on Macondo, with attachment | 802 | HESI PSC |
| TREX-07329 | BP-HZN-BLY00334843 BPD180-027071 | BP-HZN-BLY00334846 BPD180-027074 | Deepwater Horizon Incident Investigation - Preliminary Factual "Note to File" Form | 802 | HESI PSC |
| TREX-07330 | BP-HZN-BLY00337016 BPD180-029244 | BP-HZN-BLY00337023 BPD180-029251 | Deepwater Horizon Incident Investigation - Preliminary Factual "Note to File" Form | 802 | HESI PSC |
| TREX-07331 | BP-HZN-BLY00333776 BPD180-026004 | BP-HZN-BLY00333780 BPD180-026008 | DWH Incident Investigation - Preliminary Factual "Note to File" Form | 802 | Cameron HESI PSC |
| TREX-07332 | BP-HZN-CEC020351 | BP-HZN-CEC020354 | (Document) Robinson, Martin, Cowie, Don Vidrine Rig Status report? | 802 | HESI PSC |
| TREX-07336 | BP-HZN-BLY00079567 | BP-HZN-BLY00079568 | "BOP Modifications BP was aware of" dated May 8, 2010 | 802 | HESI PSC |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-07337 | none | | Chapter Four - Figure 4.10: Examples of Decisions That Increased Risk At Macondo | 802 | DQ<br>HESI |
| TREX-07400 | TRN-INV-03487236 | TRN-INV-03487243 | Report: Summary and Conclusions Deepwater Horizon Incident by Morten H. Emilsen (22 pgs.) | 802 | DQ<br>PSC |
| TREX-07410 | BP-HZN-2179MDL02386139 | BP-HZN-2179MDL02386180 | (NOTE: evenly numbered Bates pages only in range) Report of James P. McAdams, PE, Interlink Systems, Inc. - Cameron SEM | 802 | Cameron<br>HESI<br>PSC |
| TREX-07506 | none | | Deepwater Horizon Study Group - Lessons Learned from the Golden Zone Concept for Understanding Overpressure Development, and Drilling Safety in Energy Exploration, Paul H. Nadeau, Working Paper, January 2011 | 802 | BP<br>PSC |
| TREX-07533 | TRN-MDL-01288347 | TRN-MDL-01288355 | Transocean advisory regarding Bardolino well control incident 3/20 | 404 | Cameron<br>BP<br>HESI<br>PSC |
| TREX-07534 | TRN-INV-01128907 | TRN-INV-01128909 | Well Control Procedures - "laundry" list Rev 2, dated 11th Aug 2010 | 404, 407 | Weatherford<br>BP<br>HESI<br>PSC |
| TREX-07559 | IMS613-000409 | IMS613-000416 | The Coast Guard Perspective on FPSOs LCDR Jeff L. Wolfe, USCG Chief, Offshore Compliance 8th CG District | 802 | BP<br>HESI<br>PSC |
| TREX-07585 | none | | Testimony of Steven Newman before the Committee on Commerce, Science & Transportation | 802 | BP<br>PSC |

Exhibit A - Transocean's Phase One Exhibit Objections

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-07650 | none | | www.sereneenergy.org/Kicks.php - webpage screen shot | 802 | BP HESI PSC |
| TREX-07655 | BP-HZN-2179MDL01563656 | BP-HZN-2179MDL01563657 | E-mail from David Pritchard to Wayne Needoba dated June 6, 2010, Subject: RE: Seven Shortcuts to Disaster: the moratorium | 802 | BP HESI PSC |
| TREX-07690 | CAMCIV-0000329 | | National Oil Well Varco v. Hydril Company declaration of Greg Childs | 802 | BP PSC |
| TREX-07703 | TRN-MDL-02971994 TDR133-000015 | TRN-MDL-02971997 TDR133-000018 | Transocean RMS II Maintenance Plan by Manufacturer & Model; Manufacturer: | 407 | Cameron PSC |
| TREX-07718 | HAL_1243816 | | Handwritten notes on Conductivity Test | 802 | BP PSC |
| TREX-07719 | HAL_1056716 | | Deepwater Horizon Investigation Insights | 802 | BP PSC |
| TREX-07853 | none | | Macondo Well-Deepwater Horizon Blowout: Lessons for Improving Offshore Drilling Safety - | 802 | HESI |
| TREX-07920 | none | | Appendix W.  Report - Dynamic Simulations Deepwater Horizon Incident BP (from AE Add Energy) | 802 | BP PSC |
| TREX-07922 | MDM701-00566 | MDM701-00580 | DRAFT Interview of Donald Vidrine - UNDATED | 802 | BP PSC |
| TREX-08019 | BP-HZN-2179MDL01872969 BPD198-010917 | BP-HZN-2179MDL01873026 BPD198-010974 | Intercall Final Transcript - US SRI meeting on the Gulf of Mexico spill, Presentation - Iam | 802 | PSC HESI |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-08028 | none | | Deep Water, The Gulf Oil Disaster and the Future of Offshore Drilling, Report to the President - National Commission on the BP | 802 | PSC |
| TREX-08029 | BP-HZN-2179MDL02328027 | BP-HZN-2179MDL02328036 | Understanding and Addressing the Root Causes of the BP Catastrophe | 802 | PSC |
| TREX-08033 | none | | Learning from the Deepwater Horizon Incident & Response - Dr. Steven A Flynn, Vice | 802 | BP PSC |
| TREX-08068 | none | | Report written in Foreign Language entitled: Chemie: voor een veilig en duurzaam leefklimaat. | 802 | BP |
| TREX-08103 | BP-HZN-BLY00061828 | | Don Vidrine reporting of deepwater horizon events. | 802 | BP MI PSC |
| TREX-08139 | BP-HZN-2179MDL01308125 | BP-HZN-2179MDL01308134 | Deepwater Horizon Incident Investigation - Blind shear ram performance capabilities | 802 | Cameron PSC |
| TREX-08142 | none | | Frederick Beck testimony before the senate energy and natural resources committee hearing issues related to offshore oil and gas. | 802 | BP PSC |
| TREX-08143 | none | | Transcript of the Testimony of Beck presentation on December 8, 2011. | 802 | BP |
| TREX-08147 | BP-HZN-CEC022145 | | Energy and Commerce Committee Staff Briefing. | 802 | BP PSC |
| TREX-08151 | BP-HZN-BLY00061519 BP-HZN-BLY00061422 | BP-HZN-BLY00061532 BP-HZN-BLY00061423 | Personal account given by Joseph Keith. | 802 | BP |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-08175 | BP-HZN-BLY00129315 | BP-HZN-BLY00129320 | Transcript of National Oil Spill Commission Meeting (excerpted pages 113-184) | 802 | HESI PSC |
| TREX-20013 | PSC-MDL2179031646 | PSC-MDL2179032345 | MBI Testimony of Jimmy Harrell | 46 U.S.C. 6308, 802 | PSC |
| TREX-20028 | CAM_CIV_0311501 | | Cameron - Drilling Systems - Performance - Drilling R&D Review - Post Horizon | 802 | PSC |
| TREX-20032 | PSC-MDL2179032346 | PSC-MDL2179033892 | Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE)/U.S. Coast Guard joint investigation team (JIT) final investigative report | 46 U.S.C. 6308, 802 | PSC |
| TREX-20035 | PSC-MDL2179-014036 | PSC-MDL2179-014199 | Wartsila Submission Letter to JIT | 802 | PSC |
| TREX-20051 | PSC-MDL2179034512 | PSC-MDL2179035335 | Testimony of Michael Williams to JIT (Joint Investigation Team) | 46 U.S.C. 6308, 802 | PSC |
| TREX-20142 | None | | Los Angeles Times Article - " A Closer Look At Deep-Water Drilling"- HTTP://ARTICLES.LATIMES.COM/2010/JUN/10/NATION/LA-NA-OIL-SPILL-GA-20100610 | 802 | PSC |
| TREX-20180 | BP-HZN-BLY00293943 | BP-HZN-BLY00293943 | BOP RECOMMENDATIONS -TERMS OF REFERENCE- 2.4 ESTABLISH BP'S IN-HOUSE EXPERTISE IN THE AREAS OF SUBSEA BOP | 802 | PSC |
| TREX-20182 | BP-HZN-BLY00294019 | BP-HZN-BLY00294034 | BOP EMERGENCY RESPONSE - KEY FINDING #8 SLIDES AND NOTES | 802 | PSC |
| TREX-20183 | BP-HZN-BLY00294035 | BP-HZN-BLY00294036 | Email String: Norman Wong, Fereidoun Abbassian- Re: MBI Hearing Transcripts. Solenoid 103 is for HP Shear Ram, Solenoid 3A is Upper Annular Increase Regulator Pressure | 802 | PSC |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-20185 | BP-HZN-BLY00294352 | BP-HZN-BLY00294359 | BULLET LIST FOR 6TH GENERATION DEEPWATER BOP SYSTEMS - QUESTIONS FROM FEREIDOUN ABBASSIAN | 802 | PSC |
| TREX-20220 | CAM_CIV_0269919 | CAM_CIV_0269928 | OTC 15194 - Deepwater BOP Control Systems-A Look at Reliability Issues Copyright, Offshore Technology Conference | 802 | PSC |
| TREX-20225 | None | | CD Titled "BP Macondo" Containing 196 Images of the BOP, Damon Bankston, and other Related Items and/or Equipment. | Insufficiently identified | PSC |
| TREX-20234 | None | | April 20-Drill Pipe Pressure Chart .PDF | Insufficiently identified | PSC |
| TREX-20235 | PSC-MDL2179023986 | | April 20-Flow in-Flow Out Chart.PDF | 802 | PSC |
| TREX-20236 | PSC-MDL2179-023967 | | April 20-Normal Flow-Abnormal Flow Chart.PDF | 802 | PSC |
| TREX-20238 | PSC-MDL2179035380 | PSC-MDL2179036411 | 2010-05-26- US Coast Guard Minerals Service Investigation Transcript.PDF | 46 U.S.C. 6308, 802 | PSC |
| TREX-20239 | PSC-MDL2179036412 | PSC-MDL2179036928 | 2010-08-25 - Transcript of Joint U.S. Coast Guard Regulation and Enforcement Investigation Hearing 25_AUG_10.PDF | 46 U.S.C. 6308, 802 | PSC |
| TREX-20240 | CAM_CIV_0269919 | CAM_CIV_0269928 | OTC 15194: Deepwater BOP Control Systems-A look at reliability Issues | 802 | PSC |
| TREX-20248 | BP-HZN-BLY00111467 | BP-HZN-BLY00111468 | Email RE: Maintenance Management System Record Review | 802 | PSC |
| TREX-20250 | WW-MDL-00002457 | WW-MDL-00002466 | Deep Water BOP Risk Assessment - Workshop October 1, 2007 | 802 | PSC |
| TREX-20254 | BP-HZN-BLY00293897 | BP-HZN-BLY00293919 | Email with Attachment to Andrew Garnet, Feriedoun Abbassian (CC'D), Tony Emerson (CC'D)- Subject: Hydril Annular Element Material Testing | 802 | PSC |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-20261 | None | | Video Footage and still images provided from the following ROVS: C-Express-C-Innovations; BOA SUB C-Millennium 36; BOA SUB C-Millennium 37; Skandi Neptune- Hercules 6; Skando Neptune- Hercules 14 | Insufficiently identified | PSC |
| TREX-20265 | None | | Disc of Images/Videos Titled "BP Macondo"- EPI Inspection Photographs- Taken on Two separate occasions 4/25/10 and 6/14/11. Contained on the Disc are two folders, the first folder titled "Digitals 042510" contains 48 images and/or Videos.  The second folder | Insufficiently identified | PSC |
| TREX-20266 | None | | YouTube Video- Title: BP Oil Spill Live Feed Webcam Video May 31, 2010 04:38 pm LMRp Cap Placement- HTTP://YOUTU.BE/WZQIFCHURLW | Insufficiently identified | PSC |
| TREX-20267 | None | | You Tube Video - Title: BOP Oil Leak from below LMRP Cap - HTTP://YOUTU.BE/JBYCTJANPCO | Insufficiently identified | PSC |
| TREX-20268 | None | | You Tube Video - Title: Video of BP putting cap on top of the well - HTTP://YOUTU.BE/BFURKCOKAO | Insufficiently identified | PSC |
| TREX-20269 | None | | You Tube Video - Title: BP Oil Spill - CSI ROV examines the BOP with 3DM camera (8X speed) - HTTP://YOUTU.BE/23HUHB1GM7W | Insufficiently identified | PSC |
| TREX-20270 | None | | You Tube Video - Title: Rogue Rovs - What BP was hiding - HTTP://YOUTU.BE/2W4TGTSUYT8 | Insufficiently identified | PSC |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-20272 | None | | Brent S. Aadnoy, Iain Cooper, Stefan Z. Miska, Robert F. Mitchell, and Michael L. Payne | Insufficiently identified | PSC |
| TREX-20275 | None | | Guide to Blowout Prevention - WCS - Well Control School | Insufficiently identified | PSC |
| TREX-20280 | BP-HZN-BLY00000001 | BP-HZN-BLY00000760 | Deepwater Horizon Accident Investigation Report (BP) | 802 | PSC |
| TREX-20298 | None | | BP-A Year of Change, Ref. HTTP://WWW.YOUTUBE.COM/WATCH?V=XC1U5-H1LBU | Insufficiently identified | PSC |
| TREX-20301 | PSC-MDL2179091178 | | AFE Summary for the Macondo Well, October 7, 2010: HTTP://WWW.DEEPWATERINVESTIGATION.COM/EXTERNAL/CONTENT/DOCUMENT/3043/914919/1/AFE%20SUMMARY%20FOR%20THE%20MACONDO%20WELL.PDF (Cite from MBI Hearings {USCG Hearing Website/Exhibits}) | Insufficiently identified | PSC |
| TREX-20302 | PSC-MDL2179091179 | | AFE Summary for the Macondo Well, October 7, 2010: HTTP://WWW.DEEPWATERINVESTIGATION.COM/EXTERNAL/CONTENT/DOCUMENT/3043/914919/1/AFE%20SUMMARY%20FOR%20THE%20MACONDO%20WELL.PDF (Cite from MBI Hearings {USCG Hearing Website/Exhibits}) | Insufficiently identified | PSC |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-20303 | PSC-MDL2179091180 | | AFE Summary for the Macondo Well, October 7, 2010: HTTP://WWW.DEEPWATERINVESTIGATION.COM/EXTERNAL/CONTENT/DOCUMENT/3043/914919/1/AFE%20SUMMARY%20FOR%20THE%20MACONDO%20WELL.PDF (Cite from MBI Hearings {USCG Hearing Website/Exhibits}) | Insufficiently identified | PSC |
| TREX-20304 | PSC-MDL2179091181 | | MBI Hearings Exhibit, AFE Summary for the Macondo Well: HTTP://WWW.DEEPWATERINVESTIGATION.COM/EXTERNAL/CONTENT/DOCUMENT/3043/914919/1/AFE%20SUMMARY%20FOR%20THE%20MACONDO%20WELL.PDF (Cite from MBI Hearings {USCG Hearing Website/Exhibits}) | Insufficiently identified | PSC |
| TREX-20305 | PSC-MDL2179091182 | PSC-MDL2179091184 | Breakdown of BP comparable projects by cost (Macondo in bottom 10 percentile) (Cited from Chief Counsel's Report, Chapter 5, Cite 194) | Insufficiently identified | PSC |
| TREX-20309 | PSC-MDL2179-016568 | PSC-MDL2179-016587 | "Human & Organizational Factors in Design and Operation of Deepwater Structures, " Report/PPT to BP (Bea, Robert G.) | 802 | PSC |
| TREX-20315 | PSC-MDL2179091187 | PSC-MDL2179091188 | Flixborough Explosion (Nyprouk) Accident Summary (U.K., Health and Safety Executive) | Insufficiently identified | PSC |
| TREX-20317 | None | | U.S. Chemical Safety Board's Video, "Anatomy of Disaster,": HTTP://WWW/CSB.GOV/VIDEOROOM/DETAIL.ASPTX?VID=16&F=O&CID=1&PG=1&F_ALL=Y/ | 42 U.S.C. 7412, 802 | PSC |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-20326 | None | | Oil Rig Disasters Website; Summary of IXTOC Incident: HTTP://HOME.VERSATILE.NL/THE_SIMS/RIG/IXTOC1.HTM | Insufficiently identified | PSC |
| TREX-20334 | PSC-MDL2179091451 | PSC-MDL2179091460 | Exploration & Production: The Oil & Gas Review | Insufficiently identified | PSC |
| TREX-20340 | None | | "Risk Assessment and Management: Challenges of the Macondo Well Blowout Disaster," Deepwater Horizon Study Group Working Paper (Bea, Robert G.) | 802 | PSC |
| TREX-20343 | None | | Assessing Compliance with the Law in Individual Cases and the Use of Good Practice: HTTP://WWW.HSE/GOV.UK/RISK/THEORY/ALARP2.HTM (Health & Safety Executive) | Insufficiently identified | PSC |
| TREX-20345 | None | | How We Manage Risk in GWO - Briefing Paper for SEEAC | Insufficiently identified | PSC |
| TREX-20346 | None | | Board, SEEAC, or GORC Minutes Prior to April 20, 2010 | Insufficiently identified | PSC |
| TREX-20350 | PSC-MDL2179091515 | PSC-MDL2179091525 | Summary of BP Deepwater Drilling Activity in GOM, Attached as Appendix "C" | Insufficiently identified | PSC |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-20351 | PSC-MDL2179091526 | PSC-MDL2179091527 | USCB/BOEM Marine Board of Investigation into the Marine Casualty, Explosion, Fire, Pollution, and Sinking of Mobile Offshore Drilling Unit Deepwater Horizon, with Loss of Life in the Gulf of Mexico: HTTP://WWW.C-SPANVIDEO.ORG/PROGRAM/295196-102 | 46 U.S.C. 6308, 802 | PSC |
| TREX-20353 | None | | "Looking Back and Forward:  Could Safety Indicators Have Given Early Warnings About The Deepwater Horizon Accident?" Deepwater Horizon Study Group Working Paper (Jon Espen Skogdalen, Ingrid B. Utrne, Jan Erik Vinnem) | 802 | PSC |
| TREX-20354 | PSC-MDL2179091530 | PSC-MDL2179091551 | Marsh & McLennan Protection Consultants (M&M PC), Large Property Damage Losses in the Hydrocarbon-Chemical Industries | Insufficiently identified | PSC |
| TREX-20363 | none | | Guidelines for Chemical Process Quantitative Risk Analysis, Center for Chemical Process Safety | Insufficiently identified | PSC |
| TREX-20374 | PSC-MDL2179-014738 | PSC-MDL2179-014796 | Developing Process Safety Indicators, HSG254, UK Health and Safety Executive | 802 | PSC |
| TREX-20377 | None | | Letter from Hariklia Karis to Stephen Herman and James Roy | 802 | PSC |
| TREX-20385 | BP-HZN-BLY00116656 | BP-HZN-BLY00116657 | May 20, 2010 Email fro Kim Teweleit Regarding Test Rams MOC Tasks (Teweleit, Kim) | 802 | PSC |
| TREX-20403 | PSC-MDL2179-016538 | PSC-MDL2179-016567 | Organizational Factors Presentation (Bea, R.G.) | 802 | PSC |
| TREX-20404 | PSC-MDL2179-016588 | PSC-MDL2179-016647 | Implementation (Bea, R.G.) | 802 | PSC |

Exhibit A - Transocean's Phase One Exhibit Objections

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-20405 | PSC-MDL2179-016738 | PSC-MDL2179-016778 | Implementation of High Reliability Organization (HRO) Developments in BP/AMOCO Operations (Roberts, Karlene & Bea, Bob) | 802 | PSC |
| TREX-20406 | PSC-MDL2179-016779 | PSC-MDL2179-016786 | What is an HRO? | 802 | PSC |
| TREX-20407 | PSC-MDL2179-016787 | PSC-MDL2179-016823 | Implementation of High Reliability Organization Developments in BP Operations GVP Discussion Details (Roberts, Karlene & Bea, Bob) | 802 | PSC |
| TREX-20408 | PSC-MDL2179091555 | PSC-MDL2179091637 | North Sea Joint Industry Report - Minimum Structures - BP AMOCO Sponsor - AM3681 Final Report (Shetty, Navil) | Insufficiently identified | PSC |
| TREX-20409 | PSC-MDL2179091638 | PSC-MDL2179091664 | Operations Value Process Assessment | Insufficiently identified | PSC |
| TREX-20410 | PSC-MDL2179-016696 | PSC-MDL2179-016737 | Measuring' High Reliability Organization (HRO) Developments in Operations with QMAS (Quality Management Assessment System) (Bea, Bob) | 802 | PSC |
| TREX-20411 | PSC-MDL2179091665 | | Shell Way and BP Way | Insufficiently identified | PSC |
| TREX-20412 | PSC-MDL2179091666 | PSC-MDL217909693 | Then and Now Presentation-Tulane (Bea, Robert) | Insufficiently identified | PSC |
| TREX-20414 | PSC-MDL2179091713 | PSC-MDL2179091714 | Center for Chemical Process Safety, Guidelines for Hazard Evaluation Procedures (3D 2008) | Insufficiently identified | PSC |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-20426 | PSC-MDL2179092197 | | Professor Bea Delivered Speeches, Power Point Presentations, and Articles Discussing Process Safety Principles to BP Management (Robert, Bea) | Insufficiently identified | PSC |
| TREX-20427 | PSC-MDL2179092198 | | Professor Bea Delivered Speeches, Power Point Presentations, and Articles Discussing Process Safety Principles to BP Management (Bea, Robert) | Insufficiently identified | PSC |
| TREX-20428 | PSC-MDL2179092199 | | Professor Bea Delivered Speeches, Power Point Presentations, and Articles Discussing Process Safety Principles to BP Management (Bea, Robert) | Insufficiently identified | PSC |
| TREX-20429 | PSC-MDL2179092200 | PSC-MDL2179092215 | HRO Implementation - Bea to BP - Oct 2001 (Bea, Robert) | Insufficiently identified | PSC |
| TREX-20434 | PSC-MDL2179037373 | PSC-MDL2179037498 | The Deepwater Horizon Study Group Report for The Presidential Commission (Bea, Robert) | 802 | PSC |
| TREX-20435 | PSC-MDL2179037499 | PSC-MDL2179037557 | Forum on Offshore Drilling, J. Ford Brett, P.R., to Boemre Director Bromwich Hosted Panel Session, Pensacola, FL | 802 | PSC |
| TREX-20436 | PSC-MDL2179037558 | PSC-MDL2179037577 | Deepwater Well Complexity - The New Domain. Prepared for the Presidents Commission for The Deepwater Horizon Study Group (Pritchard, David M., Owner: Successful Energy Practices International, LLC, and Kevin D. Lacy, Senior Vice President of Global Drilling and Completions for Talisman Energy) | 802 | PSC |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-20439 | PSC-MDL2179037635 | PSC-MDL2179037670 | DHSG Study Group for The Presidential Commission: The New Domain in Deepwater Drilling: Applied Engineering and Organizational Impacts on Uncertainties and Risk (Pritchard, David M., et al) | 802 | PSC |
| TREX-20440 | PSC-MDL2179037635 | PSC-MDL2179037670 | "National Commission on the Deepwater Horizon Oil Spill and Offshore Drilling" Report from the Chief Counsel | 802 | PSC |
| TREX-20442 | PSC-MDL2179037678 | PSC-MDL2179037697 | Human and Organizational Factors in Design and Operation of Deepwater Structures, Report to BP, Houston, Texas (Bea, Robert) | Insufficiently identified | PSC |
| TREX-20443 | PSC-MDL2179037698 | PSC-MDL2179037717 | Managing Rapidly Developing Crisis:  Real Time Prevention of System Accidents.  Report to BP, Houston, Texas (Robert Bea and Karlene Roberts) | Insufficiently identified | PSC |
| TREX-20444 | PSC-MDL2179-024997 | PSC-MDL2179-025016 | Managing the Risks of Organizational Accidents, Ashgate Publishers (Reason, James) | 802 | PSC |
| TREX-20445 | PSC-MDL2179037718 | PSC-MDL2179037758 | The Drilling Horizons Study Group, Risk Assessment and Management:  Challenges of The Macondo Well Blowout Disaster Report (Bea, Robert G.) | Insufficiently identified | PSC |
| TREX-20446 | PSC-MDL2179037759 | PSC-MDL2179038114 | Human & Organizational Factors:  Risk Assessment & Management of Engineered Systems (Bea, Robert G.) | Insufficiently identified | PSC |
| TREX-20448 | PSC-MDL2179038115 | PSC-MDL2179038127 | Drilling Management, Society of Petroleum Engineers, JPT, 72 (Cunha, J.C.) | Insufficiently identified | PSC |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-20449 | PSC-MDL2179038128 | PSC-MDL2179038143 | "Drilling Hazard Management: Excellent Performance Begins with Planning," World Oil (Pritchard, David) | Insufficiently identified | PSC |
| TREX-20469 | PSC-MDL2179038144 | PSC-MDL2179038163 | Transcript of: Drilling for Oil: A Visual Presentation of How We Drill for Oil and The Precautions Taken Along the Way, Aspen, Colorado, June 27th, 2010, (HTTP://WWW.AIFESTIVAL.ORG/SPEAKER/JOHN-HOLLOWELL),  (Joe Leimkuhler, Shell Offshore Wells Delivery Manager, and John Hollowell, Executive Vice President, Deepwater, for Shell's Upstream Americas Way) | Insufficiently identified | PSC |
| TREX-20498 | PSC-MDL2179038164 | PSC-MDL2179038380 | Report regarding the causes of the April 20, 2010 Macondo well blowout, The Bureau of Ocean Energy Management, Regulation and Enforcement, U.S. Department of Interior | 46 U.S.C. 6308, 802 | PSC |
| TREX-20498.001 | None | | Fig1: Macondo well pore pressure fracture gradient plot; AT29, JIT Joint Investigative Team report (BOEMRE and USCG) (Vol. 2) | 46 U.S.C. 6308, 802 | PSC |
| TREX-20498.002 | None | | Fig2: Drilling margin data from IADC reports and BP daily reports; AT30, JIT Joint Investigative Team report (BOEMRE and USCG) (Vol. 2) | 46 U.S.C. 6308, 802 | PSC |
| TREX-20498.003 | None | | Fig3: Macondo well shoe track and hydrocarbon intervals; AT36, JIT Joint Investigative Team report (BOEMRE and USCG) (Vol. 2) | 46 U.S.C. 6308, 802 | PSC |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-20498.004 | None | | Fig4: Float collar utilized in Macondo well; AT50, JIT Joint Investigative Team report (BOEMRE and USCG) (Vol. 2) | 46 U.S.C. 6308, 802 | PSC |
| TREX-20498.005 | None | | Fig5: Flow-out vs. flow-in on production casing cement job (calculated by panel); AT57, JIT Joint Investigative Team report (BOEMRE and USCG) (Vol. 2) | 46 U.S.C. 6308, 802 | PSC |
| TREX-20498.006 | None | | Fig5: Flow up the annulus and through seal assembly; AT61, JIT Joint Investigative Team report (BOEMRE and USCG) (Vol. 2) | 46 U.S.C. 6308, 802 | PSC |
| TREX-20498.007 | None | | Fig7: Flow up the annulus and through production casing crossover joint; AT65, JIT Joint Investigative Team report (BOEMRE and USCG) (Vol. 2) | 46 U.S.C. 6308, 802 | PSC |
| TREX-20498.008 | None | | Fig8: Flow up production casing shoe track; AT66, JIT Joint Investigative Team report (BOEMRE and USCG) (Vol. 2) | 46 U.S.C. 6308, 802 | PSC |
| TREX-20498.009 | None | | Fig9: Insite anywhere access log for April 20, 2010; AT 97, JIT Joint Investigative Team report (BOEMRE and USCG) (Vol. 2) | 46 U.S.C. 6308, 802 | PSC |
| TREX-20498.010 | None | | Fig10: Schematic of DWH BOP Stack; AT 131, JIT Joint Investigative Team report (BOEMRE and USCG) (Vol.2) | 46 U.S.C. 6308, 802 | PSC |
| TREX-20498.011 | None | | Fig12: Off-center drill pipe; AT141, JIT Joint Investigative Team report (BOEMRE and USCG) (Vol. 2) | 46 U.S.C. 6308, 802 | PSC |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-20499 | None | | Final report for United States Department of the Interior, Bureau of Ocean Energy Management, Regulation and Enforcement: Forensic examination of Deepwater Horizon blowout preventer, contract #M10PX00335 (Vol. I Final Report) | 46 U.S.C. 6308, 802 | PSC |
| TREX-20500 | None | | Final report for United States Department of the Interior, Bureau of Ocean Energy Management, Regulation and Enforcement: forensic examination of Deepwater Horizon blowout preventer, contract #M10PX00335 (Vol. II Appendices) | 46 U.S.C. 6308, 802 | PSC |
| TREX-20503 | None | | Table 2: Lost returns and kicks; Gallowglaich News | Insufficiently identified | PSC |
| TREX-20504 | None | | Table 3: Planned vs. actual casing string depths, Gallowglaich News | Insufficiently identified | PSC |
| TREX-20506 | None | | BOP Illustration, New York Times | Insufficiently identified | PSC |
| TREX-20507 | None | | Inside the Blind Shear Ram, New York Times | Insufficiently identified | PSC |
| TREX-20508 | None | | How the RAM Cuts the Drill Pipe, New York Times | Insufficiently identified | PSC |
| TREX-20509 | None | | DWH's Cementing Plan is Under Scrutiny, Times Picayune | Insufficiently identified | PSC |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-20510 | None | | Interactive Organizational Chart prepared by Trial Graphix, PSC | Insufficiently identified | PSC |
| TREX-20514 | BP-HZN-BLY00193245 | BP-HZN-BLY00193452 | DWH Investigation Findings (Draft of BP's Animated Powerpoint) | 802 | PSC |
| TREX-20535 | BP-HZN-2179MDL00002922 | BP-HZN-2179MDL00002922 | MACONDO SCORECARD 03/30/10 | Insufficiently identified | PSC |
| TREX-20559 | BP-HZN-2179MDL00010718 | BP-HZN-2179MDL00010718 | File not Printable | Insufficiently identified | PSC |
| TREX-20636 | BP-HZN-BLY00049308 | BP-HZN-BLY00049425 | BP Deepwater Horizon GOM Incident Investigation - Dispersion Analysis | 802 | PSC |
| TREX-20651 | BP-HZN-BLY00056136 | BP-HZN-BLY00056141 | BOP Test RAM Savings | 802 | PSC |
| TREX-20765 | BP-HZN-MBI00114524 | BP-HZN-MBI00114526 | John Guide re: TOI performance feedback | 404, 802 | PSC |
| TREX-20935 | BP-HZN-2179MDL00250831 | BP-HZN-2179MDL00250835 | E-mail - Subject: MMS SOO Request for Kaskida - Horizon Rig | 802 | PSC |
| TREX-20974 | BP-HZN-BLY00090308 | BP-HZN-BLY00090320 | E-mail re: FW: Casing & Cement Article | 802 | PSC |
| TREX-20999 | None | | Letter R. Godfrey to Marine Board, September 22, 2010, RE: Casing design inaccuracies | 802 | PSC |
| TREX-21000 | None | | Email M. Zanghi to M. Maestri, May 10, 2010, RE: (FW: From J. Guide) Halliburton report 4/18/10 | Insufficiently identified | PSC |
| TREX-21004 TREX-62731 | BP-HZN-2179MDL00427152 | BP-HZN-2179MDL00427154 | Email-From: Brian Morel to: Mark Hafle and others- Subject: Summary of Events, with attachment | 802 | PSC HESI |
| TREX-21007 | none | | Email E. Cunningham to W. Winters, May 03, 2010, RE: N2 compression during cement displacement | Insufficiently identified | PSC |

Exhibit A - Transocean's Phase One Exhibit Objections

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-21008 | none | | Email K. Corser, May 14, 2010, RE: Bottom cement plug | Insufficiently identified | PSC |
| TREX-21009 | none | | Email K. Corser, Nov 01, 2010, RE: ASAP - All need some help with the upcoming reviews in Washington | Insufficiently identified | PSC |
| TREX-21010 | none | | Email K. Daigle to G. Kidd, Jun 09, 2009, RE: cementing checklist for the rig site | Insufficiently identified | PSC |
| TREX-21012 | none | | Circulation Summary | Insufficiently identified | PSC |
| TREX-21084 | BP-HZN-2179MDL00327800 | BP-HZN-2179MDL00327918 | Final Report - Blow-Out Prevention Equipment Reliability Joint Industry Project (Phase 1 - Subsea) | 404, 802 | PSC |
| TREX-21134 | BP-HZN-BLY00360506 | BP-HZN-BLY00360506 | RE: DWH BOP Leaks | 802 | PSC |
| TREX-21135 | BP-HZN-BLY00372386 | BP-HZN-BLY00372403 | Draft for Note to File | 46 U.S.C. 6308, 802 | PSC |
| TREX-21136 | BP-HZN-BLY00373029 | BP-HZN-BLY00373032 | Deepwater Horizon Incident Investigation | 802 | PSC |
| TREX-21168 | TRN-INV-01895901 | TRN-INV-01895901 | Information Request Email.DOC | 802 | PSC |
| TREX-21176 | none | | Blowout and well control handbook | Insufficiently identified | PSC |
| TREX-21306 | BP-HZN-BLY00076377 | BP-HZN-BLY00076377 | Interview Notes With Eric Cunningham | 802 | PSC |
| TREX-21307 | BP-HZN-BLY00080133 | BP-HZN-BLY00080133 | Fault, Tree, Analysis - Transocean Horizon Rig fire | 802 | PSC |
| TREX-21311 | BP-HZN-BLY00084264 | BP-HZN-BLY00084267 | Bob Kaluza - Wednesday 28th April 2010 | 802 | PSC |
| TREX-21312 | BP-HZN-BLY00085686 | BP-HZN-BLY00085686 | Mark Hafle Interview Notes | 802 | PSC |
| TREX-21352 | BP-HZN-BLY00072329 | BP-HZN-BLY00072329 | RE: Horizon Incident | 802 | PSC |
| TREX-21383 | BP-HZN-2179MDL00385252 | BP-HZN-2179MDL00385252 | Email: Subsea | 802 | PSC |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-21393 | BP-HZN-BLY00090222 | BP-HZN-BLY00090231 | Key Findings | 802 | PSC |
| TREX-21396 | BP-HZN-BLY00090541 | BP-HZN-BLY00090541 | BOP- Specific Events | 802 | PSC |
| TREX-21397 | BP-HZN-BLY00091058 | BP-HZN-BLY00091058 | RE: Request - ROV Timeline and Photos of the Drillers Dog House | 802 | PSC |
| TREX-21398 | BP-HZN-BLY00091059 | BP-HZN-BLY00091059 | Leaks | 802 | PSC |
| TREX-21399 | BP-HZN-BLY00091060 | BP-HZN-BLY00091060 | BOP Specific Events Timeline | 802 | PSC |
| TREX-21400 | BP-HZN-BLY00091918 | BP-HZN-BLY00091919 | FW: Fact Sheet | 802 | PSC |
| TREX-21401 | BP-HZN-BLY00091920 | BP-HZN-BLY00091922 | Engineering & Diagnostics Fact Sheet - 1st Issue | 802 | PSC |
| TREX-21402 | BP-HZN-BLY00092386 | BP-HZN-BLY00092387 | Re: Yellow Pod - Annular Regulator Pressure | 802 | PSC |
| TREX-21403 | BP-HZN-BLY00093032 | BP-HZN-BLY00093033 | Re: Request - Blind Shear - Drill Pipe Shear Tests | 802 | PSC |
| TREX-21406 | BP-HZN-BLY00093536 | BP-HZN-BLY00093551 | Draft for Note to File - From 2130 | 802 | PSC |
| TREX-21408 | BP-HZN-BLY00095874 | BP-HZN-BLY00095875 | CF2 Conclusions | 802 | PSC |
| TREX-21410 | BP-HZN-BLY00095984 | BP-HZN-BLY00095984 | Compliance Matrix - Operations | 802 | PSC |
| TREX-21411 | BP-HZN-BLY00096079 | BP-HZN-BLY00096081 | Appendix 4XX | 46 U.S.C. 6308, 802 | PSC |
| TREX-21483 | BP-HZN-2179MDL00551769 | BP-HZN-2179MDL0000551787 | Handwritten Cost Notes | 802 | PSC |
| TREX-21486 | BP-HZN-BLY00196013 | BP-HZN-BLY00196016 | Handwritten Notes- Interview with Don Vidrine | 802 | PSC |
| TREX-21489 | BP-HZN-2179MDL00843340 | BP-HZN-2179MDL00843340 | File not Printable | Insufficiently identified | PSC |
| TREX-21490 | BP-HZN-2179MDL00843342 | BP-HZN-2179MDL00843342 | File not Printable | Insufficiently identified | PSC |
| TREX-21491 | BP-HZN-2179MDL00843345 | BP-HZN-2179MDL00843345 | File not Printable | Insufficiently identified | PSC |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-21493 | BP-HZN-2179MDL01045307 | BP-HZN-2179MDL01045323 | BP Deepwater Horizon Investigation: Preliminary Insights | 802 | PSC |
| TREX-21503 | BP-HZN-2179MDL01422449 | BP-HZN-2179MDL01422469 | Leadership Forum - 20TH OCT 2010 - BP first leadership forum since DWH incident focusing on rebuilding public image and trust | 407, 802 | PSC |
| TREX-21543 | BP-HZN-2179MDL01590054 | | Well Control Knowledge Assessment Tool | Insufficiently identified | PSC |
| TREX-21545 | BP-HZN-2179MDL01590056 | | Wire line & Coil Tubing Operations | Insufficiently identified | PSC |
| TREX-21667 | BP-HZN-2179MDL01938631 | BP-HZN-2179MDL01938634 | Rigs Feedback | 802 | PSC |
| TREX-21668 | BP-HZN-2179MDL01941603 | BP-HZN-2179MDL01941604 | Tim Burns email: re: 2-3 of the biggest NPT Events and/or consistent problems we face | 802 | PSC |
| TREX-21684 | BP-HZN-2179MDL02052426 | BP-HZN-2179MDL02052463 | Deepwater Horizon Incident | 802 | PSC |
| TREX-21689 | none | | The transcript of the Joint United States Coast Guard/The Bureau of Ocean Energy Management, Regulation and Enforcement Investigation Transcript (examination of Alexander John Guide) | 46 U.S.C. 6308, 802 | PSC |
| TREX-21692 | none | | Oscslide22: Macondo was a 'difficult well' | Insufficiently identified | PSC |
| TREX-21693 | none | | Form with instructions on administering test of the solenoid cable assembly to the individual coils | Insufficiently identified | PSC |
| TREX-21694 | none | | Fig 4.1: Macondo well schematic; AT Page 93, OSC - Report to President | 802 | PSC |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-21695 | none | | Deepwater Horizon study group working paper -- January 2011: Managing rapidly developing crisis: real-time prevention of failures, Bea, Robert G. | 802 | PSC |
| TREX-21696 | none | | Structures & floating systems network technical note: human & organizational factors in facilities design of the future, BP | Insufficiently identified | PSC |
| TREX-21697 | none | | Structures & floating systems network technical note: human factors in structures & floating systems, BP | Insufficiently identified | PSC |
| TREX-21699 | none | | Fig 4.4.4: Halliburton evidence of test times; AT Page 118, OSC - Chief Counsel's Report | 802 | PSC |
| TREX-21700 | none | | Fig 4.1.1: possible flow paths for hydrocarbons; AT Page 39, OSC - Chief Counsel's Report | 802 | PSC |
| TREX-21701 | BP-HZN-2179MDL00247457 | | Standardized Recording of Data | Insufficiently identified | PSC |
| TREX-21702 | BP-HZN-2179MDL00247481 | | Standardized Recording of Data | Insufficiently identified | PSC |
| TREX-21704 | BP-HZN-2179MDL00320091 | BP-HZN-2179MDL00320126 | Transocean Performance Review- 2009 Power Point Presentation | 404, 802 | PSC |
| TREX-21784 | BP-HZN-BLY00090353 | BP-HZN-BLY00090354 | Notes from Interview with Mike Byrd | 802 | PSC |
| TREX-21785 | BP-HZN-BLY00105875 | BP-HZN-BLY00105876 | Email re BOP Closure Analysis V4 | 802 | PSC |
| TREX-21786 | BP-HZN-BLY00157382 | BP-HZN-BLY00157382 | Email re Update on BP- Riser/Recovery Blue POD | 802 | PSC |
| TREX-21787 | BP-HZN-BLY00148926 | BP-HZN-BLY00148944 | Draft of BLY Report. Chapter 4 Summary Analysis of the Deepwater Horizon Accident | 802 | PSC |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-21802 | BP-HZN-BLY00298151 | BP-HZN-BLY00298153 | Additional Recommendations of "Things to Do" ("Lessons Learned") From Ralph Lineberger | 802 | PSC |
| TREX-21803 | BP-HZN-BLY00395544 | BP-HZN-BLY00395546 | Additional Recommendations of "Things to Do" ("Lessons Learned") From Ralf Lineberger-With Marginalia | 802 | PSC |
| TREX-21804 | BP-HZN-BLY00395547 | BP-HZN-BLY00395549 | Additional Recommendations of "Things to Do" ("Lessons Learned") From Ralf Lineberger-Revision #2 | 802 | PSC |
| TREX-21805 | BP-HZN-BLY00395613 | BP-HZN-BLY00395616 | Additional Recommendations of "Things to Do" For BP Drilling Operations ("Lessons Learned from DWH") From Ralf Lineberger-Revision #2 | 802 | PSC |
| TREX-21806 | BP-HZN-BLY00298150 | BP-HZN-BLY00298150 | Email: Re Additional Recommendations of "Things to Do" in Team Findings Report | 802 | PSC |
| TREX-30020 | none | | Macondo BP-Surface Time Log 1 inch = 30 min (paint format) | Insufficiently identified | PSC |
| TREX-30021 | none | | Macondo BP-Surface Time Log 1 inch = 60 min (paint format) | Insufficiently identified | PSC |
| TREX-30022 | none | | Data on 4-19-10 0:00:00 to 4-19-10 14:48:20 | Insufficiently identified | PSC |
| TREX-30023 | none | | Graph-1 hr. prior to event 20:58-21:49 (Flow Indication #1, #2, and #3) | Insufficiently identified | PSC |
| TREX-30026 | none | | USCG Audio file-Donald Vidrine Audio from MMS | 46 U.S.C. 6308, 802 | PSC |
| TREX-30027 | none | | USCG Audio file-Donald Vidrine Interview | 46 U.S.C. 6308, 802 | PSC |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-30028 | none | | USCG Audio file-Miles R Ezell from MMS | 46 U.S.C. 6308, 802 | PSC |
| TREX-30029 | none | | USCG Audio file-Miles Randall Ezell | 46 U.S.C. 6308, 802 | PSC |
| TREX-30030 | none | | USCG Audio file-Robert Kaluza Audio from MMS | 46 U.S.C. 6308, 802 | PSC |
| TREX-30031 | none | | Diverter Sequence (animation clip) | Insufficiently identified | PSC |
| TREX-30032 | none | | Drilling_a_Deepwater_Well_3D (animation clip) | Insufficiently identified | PSC |
| TREX-30033 | none | | Kick Detection (animation clip) | 802 | PSC |
| TREX-30034 | none | | Negative_Pressure_Test_Generally (animation clip) | 802 | PSC |
| TREX-30035 | none | | Negative_Pressure_Test_Specifically (animation clip) | 802 | PSC |
| TREX-30046 | none | | OSC Trial Graphix-Flash Animation Still 011 | 802 | PSC |
| TREX-30047 | none | | OSC Trial Graphix-Flash Animation Still 033 | 802 | PSC |
| TREX-30048 | none | | OSC Trial Graphix-Flash Animation Still 035 | 802 | PSC |
| TREX-30049 | none | | OSC Trial Graphix-Flash Animation Still 047 | 802 | PSC |
| TREX-30050 | none | | OSC Trial Graphix-Flash Animation Still 102 | 802 | PSC |
| TREX-30051 | none | | OSC Trial Graphix-Flash Animation Still 115 | 802 | PSC |
| TREX-30052 | none | | OSC Trial Graphix-Flash Animation Still 147 | 802 | PSC |
| TREX-30053 | none | | OSC Trial Graphix-Snapshot Mud Diverter | 802 | PSC |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-30054 | BP-HZN-CEC055636 | BP-HZN-CEC055654 | Executive Summary - Subsea Winch Incident - Transocean Marianas - Sprague, Cole, Webster, Harrison, Knight, Welch & Lowe | 404 | PSC |
| TREX-30123 | none | | Macondo BP_Pits_04-21-2010 | Insufficiently identified | PSC |
| TREX-31011 TREX-20043 | MBT148-000414 | MBT148-000811 | Deep Water - The Gulf Oil Disaster and the Future of Offshore Drilling - Report to the President - National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | 802 | PSC |
| TREX-32038 | BP-HZN-2179MDL00658011 | BP-HZN-2179MDL00658050 | BP Well Control Incidents - Base on Bi-Weekly Lessons Learned Mtg Presentations - February 2009 to April 2010 - Macondo MC 252 #1, by Fleece, Morel & Hafle | 404, 802 | PSC |
| TREX-33012 | none | | Robinson, J.N., Compilation from various sources and notes, including historical weather data from the National Oceanic and Atmospheric Administration for April 20-22, 2010 | Insufficiently identified | PSC |
| TREX-33013 | none | | Video from ROV Millennium 37, Oceaneering, April 22, 2010, in particular, Dive #485 | Insufficiently identified | PSC |
| TREX-33030 | none | | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, Report to the President, January 2011.  See particularly, Ch. 5 | 802 | PSC |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-33049 | none | | Picture of Port MVBR | Insufficiently identified | PSC |
| TREX-34004 | none | | Blowout Frequencies, OGP Risk Assessment Data Directory, Report No. 4342 (http://www.ogp.org.uk/) | 802 | PSC |
| TREX-34009 | none | | International Recommendations on Well Incident Prevention, Intervention and Response, OGP | Insufficiently identified | PSC |
| TREX-35003 | none | | Cooper Cameron Corp., Battery Pack, 9VOC, 41A/HR Lithium 12 Cells in Series/Parallel w/Molex Conn. & PTC's, September 23, 2004 | Insufficiently identified | PSC |
| TREX-35005 | none | | "Linden's Handbook of Batteries," 3rd and 4th Edition, McGraw-Hill, New York, 2011, Chapter 14. | 802 | PSC |
| TREX-35009 | none | | Brochure for Primary Lithium Battery LS 17330(Source: http://www.saftbatteries.com/doc/documents/primary/cube655/ls%2017330_0510.64F3680D-3385-4724-bead-132876d2e408.pdf) | 802 | PSC |
| TREX-35011 | none | | Brochure for Primary Lithium Batter LM 33550 (Source: http://www.saftbatteries.com/doc/documents/primary/cube656/lm33550_jan2011.55d163ba-aoe5-4d94-9e55-4dc9c7af453d.pdf) | 802 | PSC |
| TREX-36025 | BP-HZN-BLY00061237 | BP-HZN-BLY00061241 | April 28, 2010 E-Mail from Torben Knudsen to Tony Brock, Subject: Questions for Dril-Quip | 802 | PSC |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-36026 | BP-HZN-BLY00061264 | BP-HZN-BLY00061264 | Handwritten Notes (July 12, 2010) - Erick Cunningham | 802 | PSC |
| TREX-36027 | BP-HZN-BLY00061301 | BP-HZN-BLY00061320 | Handwritten Notes (April 29, 2010) - Damon B. Bankston | 802 | PSC |
| TREX-36028 | BP-HZN-BLY00061344 | BP-HZN-BLY00061349 | Handwritten Notes (May 12, 2010) - John Guide | 802 | PSC |
| TREX-36031 | BP-HZN-BLY00331921 | BP-HZN-BLY00331921 | BOP Workshop | 802 | PSC |
| TREX-36034 | BP-HZN-BLY00345923 | BP-HZN-BLY00345927 | Draft - BOP Maintenance | 404, 802 | PSC |
| TREX-36035 | BP-HZN-BLY00346775 | BP-HZN-BLY00346782 | Draft - BOP Maintenance | 404, 802 | PSC |
| TREX-36037 | BP-HZN-2179MDL03181566 | BP-HZN-2179MDL03181568 | Email - From: Kevan Davies; Sent: 11/4/09; Re: Kevan Davies Update | 404, 802 | PSC |
| TREX-36039 | BP-HZN-2179MDL02172416 | BP-HZN-2179MDL02172417 | Email - from: Norman Wong; Sent: 09/22/09; Re: Transocean | 404, 802 | PSC |
| TREX-36040 | BP-HZN-BLY00342012 | BP-HZN-BLY00342012 | Finding of DW Horizon Control Pad POD Maintenance | 404, 802 | PSC |
| TREX-36041 | BP-HZN-BLY00339603 | BP-HZN-BLY00339607 | St. Lock Leak Review | 802 | PSC |
| TREX-36061 | BP-HZN-BLY00335839 | | BP: WCS / POD Spreadsheet | 404, 802 | PSC |
| TREX-36065 | TRN-MDL-01290247 | TRN-MDL-01290250 | Bardolino Incident Cause Flow Chart | 404, 407, 802 | PSC |
| TREX-36068 | TRN-MDL-01294417 | TRN-MDL-01294437 | Learning from Incidents Learning; Transocean S711; Dec 23, 2009 | 404, 802 | PSC |
| TREX-36073 | TRN-INV-03283860 | TRN-INV-03283862 | Transocean Letter from Paul King to Tim Yeo - Chairman of Energy and Climate Change Committee | 404 | PSC |
| TREX-36074 | TRN-INV-00760658 | TRN-INV-00760663 | Transocean Rig Sedco 711 Morning Report DEC 23, 2009 | 404 | PSC |
| TREX-36661 | TRN-MDL-01292748 | TRN-MDL-01292749 | Email from Braniff FW: Potential Advisory from 711 Event | 404 | PSC |
| TREX-36665 | BP-HZN-BLY00168225 | BP-HZN-BLY00168226 | Email from Robinson to Brock RE: Transocean Safety Alert | 404, 802 | PSC |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-36676 | none | | Marianas Spec Sheets | Insufficiently identified | PSC |
| TREX-36693 | TRN-INV-00029040 | TRN-INV-00029048 | Transocean Tool pusher Conference | 404 | PSC |
| TREX-41003 | TRN-INV-00760141 | TRN-INV-00760141 | Negative Test | 407, 802 | BP |
| TREX-41004 | TRN-INV-00760142 | TRN-INV-00760142 | Negative Test Down Choke Line (1) | 407, 802 | BP |
| TREX-41005 | TRN-INV-00760143 | TRN-INV-00760143 | Negative Test Down Choke Line (2) | 407, 802 | BP |
| TREX-41014 TREX-62011 | BP-HZN-2179MDL03287798 | | NEGATIVE TEST USING BASE OIL | 407, 802 | BP HESI |
| TREX-41018 | TRN-MDL-00868570 | TRN-MDL-00868612 | Drilling Deepwater Wells (PPT Presentation) | 404 | BP |
| TREX-41026 | BP-HZN-BLY0000026 | BP-HZN-BLY00000585 | Appendix W to BP Internal Investigation Report: Dynamic Simulations Deepwater Horizon Incident | 802 | BP |
| TREX-41027 | BP-HZN-BLY00000001 | BP-HZN-BLY00000193 | BP Deepwater Horizon Accident Investigation Report | 802 | BP |
| TREX-41129 | BP-HZN-BLY00000220 | BP-HZN-BLY00000231 | Appendix H. Description of the BOP Stack and Control System | 802 | BP |
| TREX-41130 | BP-HZN-BLY00000586 | BP-HZN-BLY00000592 | Appendix X. Deepwater Horizon Blue Pod AMF System Batteries | 802 | BP |
| TREX-41177 | BP-HZN-BLY00000204 | BP-HZN-BLY00000207 | Appendix F. Roles and Responsibilities for Macondo Well | 802 | BP |
| TREX-41179 | BP-HZN-BLY00000232 | BP-HZN-BLY00000236 | Appendix I. Deepwater Horizon Investigation Fault Trees | 802 | BP |
| TREX-41182 | BP-HZN-BLY00000276 | BP-HZN-BLY00000303 | Appendix M. Summary Report Global Analysis of Macondo 9 78-In X 7-In Production Casing 4992 ft. Water Depth GoM (for Macondo Well Investigation) (from Stress Engineering) | 802 | BP |
| TREX-41185 | BP-HZN-BLY00000375 | BP-HZN-BLY00000383 | Appendix Q. Summary of The Effect of Spacer Fluid Composition and Placement on Negative-pressure Test | 802 | BP |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-41187 | BP-HZN-BLY00000386 | BP-HZN-BLY00000392 | Appendix S. First Surface Indications of Well Flow and Pit Gain | 802 | BP |
| TREX-41188 | BP-HZN-BLY00000393 | BP-HZN-BLY00000401 | "Appendix T. Comparison of Events with Relevant Transocean Well Control Policies, Practices and Procedures" | 802 | BP |
| TREX-41189 | BP-HZN-BLY00000402 | BP-HZN-BLY00000406 | Appendix U. Riser Fluid Evacuation to Rig Floor | 46 U.S.C. 6308, 802 | BP |
| TREX-41190 | BP-HZN-BLY00000593 | BP-HZN-BLY00000596 | Appendix Y. September 2009 u^ Deepwater Horizon Follow-up Rig Audit | 802 | BP |
| TREX-41191 | BP-HZN-BLY00000597 | BP-HZN-BLY00000757 | Appendix Z. Hydraulic analyses of BOP Control system (from Ultra Deep) | 802 | BP |
| TREX-41206 | BP-HZN-MBI00129630 | BP-HZN-MBI00129630 | BP IIT Interview Notes - Cathleenia Willis | 802 | BP |
| TREX-41215 | TRN-MDL-01256802 | TRN-MDL-01256804 | "Testimony of Steve Newman-Committee on Commerce, Science & Transportation US Senate" | 802 | BP |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-41216 | BP-HZN-2179MDL04975810<br>BP-HZN-2179MDL04976749<br>BP-HZN-2179MDL04975776<br>BP-HZN-2179MDL04976754<br>BP-HZN-2179MDL04975808<br>BP-HZN-2179MDL04975798<br>BP-HZN-2179MDL04975802<br>BP-HZN-2179MDL04976748<br>BP-HZN-2179MDL04975791<br>BP-HZN-2179MDL04975777 | BP-HZN-2179MDL04976739 | Tim Probert Congressional Testimony | 802 | BP |
| TREX-41224 | TRN-INV-01128907 | TRN-INV-01128909 | Well Control Procedures | 407 | BP |
| TREX-41392 | BP-HZN-BLY00176372 | BP-HZN-BLY00176372 | Time SDL Statistics | Insufficiently identified | BP |
| TREX-41393 | BP-HZN-BLY00190158 | BP-HZN-BLY00190158 | Macondo Data | Insufficiently identified | BP |
| TREX-41545 | BP-HZN-2179MDL04976768 | BP-HZN-2179MDL04976768 | BP-Mud logging Data (Bourgoyne Created File) | 802 | BP |
| TREX-41547 | BP-HZN-2179MDL04976769 | | Macondo Overburden vs. Depth (Bourgoyne created file) | 802 | BP |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-41548 | BP-HZN-2179MDL04976767 | | Negative Test Analysis (Bourgoyne created file) | 802 | BP |
| TREX-41581 | BP-HZN-2179MDL00572771 | BP-HZN-2179MDL00572785 | MC252 Flow path Analysis - Static Kill and Cement - Ole Rygg - R1 | 802 | BP |
| TREX-41588 | BP-HZN-MBI00021283 | BP-HZN-MBI00021303 | BP Internal Investigation Team Notes of Interview of Lee Lambert | 802 | BP |
| TREX-41592 | TRN-MDL-01351263 | TRN-MDL-01351277 | Email from J. Keeton to DWH OIM and Tool pusher re URGENT: DRILLER'S KEY RESPONSIBILITES | 404 | BP |
| TREX-41596 | BP-HZN-BLY00000001 | BP-HZN-BLY00000760 | "September 2010 BP Deepwater Horizon Incident Investigation Report, including appendices" | 802 | BP |
| TREX-42012 | BP-HZN-2179MDL01045307 | BP-HZN-2179MDL01045323 | BP Deepwater Horizon Investigation: Preliminary Insights (Halliburton) | 802 | BP |
| TREX-42015 | BP-HZN-2179MDL02567444 | BP-HZN-2179MDL02567557 | Halliburton Presentation to National Academy of Engineering | 802 | BP |
| TREX-42016 | BP-HZN-2179MDL00061629 | BP-HZN-2179MDL00061643 | Jim McKay handwritten notes of interview with Brian Morel | 802 | BP |
| TREX-42017 | DJIT001-000002 | DJIT001-000002 | Video of JIT Laboratory testing | 46 U.S.C. 6308, 802 | BP |
| TREX-42018 | DJIT001-000004 | DJIT-000004 | Video of JIT Laboratory testing | 46 U.S.C. 6308, 802 | BP |
| TREX-42019 | DJIT001-000006 | DJIT-000006 | Video of JIT Laboratory testing | 46 U.S.C. 6308, 802 | BP |
| TREX-42020 | DJIT001-000008 | DJIT-000008 | Video of JIT Laboratory testing | 46 U.S.C. 6308, 802 | BP |
| TREX-42021 | DJIT001-000009 | DJIT-000009 | Video of JIT Laboratory testing | 46 U.S.C. 6308, 802 | BP |
| TREX-42022 | DJIT001-000011 | DJIT-000011 | Video of JIT Laboratory testing | 46 U.S.C. 6308, 802 | BP |
| TREX-42023 | DJIT001-000013 | DJIT-000013 | Video of JIT Laboratory testing | 46 U.S.C. 6308, 802 | BP |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-42024 | DJIT001-000015 | DJIT-000015 | Video of JIT Laboratory testing | 46 U.S.C. 6308, 802 | BP |
| TREX-42025 | DJIT001-000017 | DJIT-000017 | Video of JIT Laboratory testing | 46 U.S.C. 6308, 802 | BP |
| TREX-42026 | DJIT001-000019 | DJIT-000019 | Video of JIT Laboratory testing | 46 U.S.C. 6308, 802 | BP |
| TREX-42027 | DJIT001-000021 | DJIT-000021 | Video of JIT Laboratory testing | 46 U.S.C. 6308, 802 | BP |
| TREX-42028 | DJIT001-000023 | DJIT-000023 | Video of JIT Laboratory testing | 46 U.S.C. 6308, 802 | BP |
| TREX-42029 | DJIT001-000026 | DJIT-000026 | Video of JIT Laboratory testing | 46 U.S.C. 6308, 802 | BP |
| TREX-42030 | DJIT001-000029 | DJIT-000029 | Video of JIT Laboratory testing | 46 U.S.C. 6308, 802 | BP |
| TREX-42031 | DJIT001-000030 | DJIT-000030 | Video of JIT Laboratory testing | 46 U.S.C. 6308, 802 | BP |
| TREX-42032 | DJIT001-000032 | DJIT-000032 | Video of JIT Laboratory testing | 46 U.S.C. 6308, 802 | BP |
| TREX-42033 | DJIT001-000033 | DJIT-000033 | Video of JIT Laboratory testing | 46 U.S.C. 6308, 802 | BP |
| TREX-42034 | DJIT001-000036 | DJIT-000036 | Video of JIT Laboratory testing | 46 U.S.C. 6308, 802 | BP |
| TREX-42035 | DJIT001-000039 | DJIT-000039 | Video of JIT Laboratory testing | 46 U.S.C. 6308, 802 | BP |
| TREX-42036 | DJIT001-000042 | DJIT-000042 | Video of JIT Laboratory testing | 46 U.S.C. 6308, 802 | BP |
| TREX-42037 | DJIT001-000045 | DJIT-000045 | Video of JIT Laboratory testing | 46 U.S.C. 6308, 802 | BP |
| TREX-42056 | DEO017-001536 | DEO017-001632 | Committee on Energy and Commerce Hearing Transcript of Jesse Gagliano | 802 | BP |
| TREX-42057 | BP-HZN-2179MDL05102912 | BP-HZN-2179MDL05102912 | Halliburton Press Release re Presidential Commission Report | 802 | BP |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-43122 | BP-HZN-2179MDL03772302 BP-HZN-2179MDL03772302 | | Footage of Auto shear Pin Cutting | Insufficiently identified | BP |
| TREX-43127 | BP-HZN-2179MDL02172464 | BP-HZN-2179MDL02172464 | DW Horizon IMT ROV Ops Notes | 802 | BP |
| TREX-43129 | BP-HZN-2179MDL03772302 | BP-HZN-2179MDL03772302 | Oceaneering Millennium 37 ROV video | Insufficiently identified | BP |
| TREX-43130 | BP-HZN-2179MDL03772304 | BP-HZN-2179MDL03772304 | C-Innovation video | Insufficiently identified | BP |
| TREX-43150 | TRN-MDL-01622406 | TRN-MDL-01622529 | "Deepwater Horizon - Omission Profile, Integrated Acceptance Test | 404, 802 | BP |
| TREX-43154 | none | | FEA drill pipe buckling and shearing models and associated files | Insufficiently identified | BP |
| TREX-43157 | BP-HZN-2179MDL02386132 | BP-HZN-2179MDL02386137 | CF3-NTF19 Solenoid valve energisation test result - with hydraulic pressure - BP | 802 | BP |
| TREX-43158 | BP-HZN-2179MDL02386138 | BP-HZN-2179MDL02386180 | CF3-NTF20 AMF card electrical characteristics test results - BP | 802 | BP |
| TREX-43159 | BP-HZN-2179MDL02386181 | BP-HZN-2179MDL02386181 | CF3-NTF31 AMF batteries condition testing | 802 | BP |
| TREX-43160 | BP-HZN-2179MDL02387812 | BP-HZN-2179MDL02387849 | CF3-NTF14- Blue Pod function test results post accident inspection- Cameron | 802 | BP |
| TREX-43161 TREX-75165 | BP-HZN-2179MDL02388960 | BP-HZN-2179MDL02388965 | CF3-NTF15-Blue pod PETU screen shot first power up post accident inspection- Cameron | 802 | BP Cameron |
| TREX-43162 | BP-HZN-2179MDL02388966 | BP-HZN-2179MDL02388993 | CF3-NTF16 Blue pod AMF function test post accident inspection - Cameron | 802 | BP |
| TREX-43163 | BP-HZN-2179MDL02388995 | BP-HZN-2179MDL02389001 | CF3-NTF18 Solenoid valve energisation test result - in air - BP | 802 | BP |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-43164 | BP-HZN-BLY00295766 | BP-HZN-BLY00295785 | Investigation - AMF Batteries Condition Testing | 802 | BP |
| TREX-43165 | BP-HZN-BLY00296598 | BP-HZN-BLY00296600 | Investigation - Stack Accumulator Check Valve Isolation | 802 | BP |
| TREX-43166 | BP-HZN-BLY00313144 | BP-HZN-BLY00313150 | CF3-NTF15- Blue pod PETU screen shot first power up post accident inspection - Cameron | 802 | BP |
| TREX-43167 | BP-HZN-BLY00314123 | BP-HZN-BLY00314166 | CF3-NTF20 AMF card electrical characteristics test results - BP | 802 | BP |
| TREX-43168 | BP-HZN-BLY00314212 | BP-HZN-BLY00314223 | CF3-NTF13- Yellow pod AMF function test post accident inspection - Cameron | 802 | BP |
| TREX-43169 | BP-HZN-BLY00314327 | BP-HZN-BLY00314357 | CF3-NTF31 Referenced Report - Interlink AMF Battery Tests Rev 03 | 802 | BP |
| TREX-43170 | BP-HZN-BLY00315341 | BP-HZN-BLY00315344 | CF3-NTF08 - Summary of yellow and blue pod defects post accident inspection - BP | 802 | BP |
| TREX-43171 TREX-75172 | BP-HZN-BLY00329472 | BP-HZN-BLY00329478 | CF3-NTF12- Yellow pod PETU screen shot on start up post accident inspection - Cameron | 802 | BP Cameron |
| TREX-43172 | BP-HZN-BLY00332173 | BP-HZN-BLY00332178 | CF3-NTF19 Solenoid valve energisation test result- with hydraulic pressure - BP | 802 | BP |
| TREX-43173 | BP-HZN-BLY00332658 | BP-HZN-BLY00332665 | CF3-NTF18 Solenoid valve energisation test result- in air- BP | 802 | BP |
| TREX-43174 | BP-HZN-BLY00332736 | BP-HZN-BLY00332736 | CF3-NTF31 AMF batteries condition testing | 802 | BP |
| TREX-43175 | BP-HZN-BLY00334932 | BP-HZN-BLY00334943 | CF3-NTF14- Blue Pod function test results post accident inspection | 802 | BP |
| TREX-43176 | BP-HZN-BLY00337675 | BP-HZN-BLY00337711 | CF3-NTF11- Yellow pod function tests post accident inspection - Cameron | 802 | BP |
| TREX-43177 | BP-HZN-BLY00344152 | BP-HZN-BLY00344154 | CF3-NTF16 Blue pod AMF function test | 802 | BP |
| TREX-43178 | BP-HZN-BLY00347637 | BP-HZN-BLY00347639 | CF3-NTF27 - BOP Control Panel Display | 802 | BP |
| TREX-43179 | BP-HZN-BLY00350160 | BP-HZN-BLY00350162 | CF3-NTF17 - Stress Engineering - AMF pressure sensor testing - BP | 802 | BP |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-43179 | BP-HZN-BLY00350160 | BP-HZN-BLY00350162 | CF3-NTF17 - Stress Engineering - AMF pressure sensor testing - BP | 802 | BP |
| TREX-43180 | BP-HZN-BLY00389312 | BP-HZN-BLY00389317 | CF3-NTF15- Blue pod PETU screen shot first power up post accident inspection - Cameron (3) | 802 | BP |
| TREX-43181 | BP-HZN-BLY00389318 | BP-HZN-BLY00389357 | CF3-NTF20 AMF card electrical characteristics test results - BP (2) | 802 | BP |
| TREX-43182 | BP-HZN-BLY00402630 | BP-HZN-BLY00402635 | CF3-NTF19 Solenoid valve energisation test result - with hydraulic pressure - BP | 802 | BP |
| TREX-43183 | BP-HZN-BLY00402636 | BP-HZN-BLY00402678 | CF3-NTF20 AMF card electrical characteristics test results- BP | 802 | BP |
| TREX-43184 | BP-HZN-BLY00402679 | BP-HZN-BLY00402679 | CF3-NTF231 AMF batteries condition testing | 802 | BP |
| TREX-43185 | BP-HZN-BLY00403996 | BP-HZN-BLY00404033 | CF3-NTF14- Blue Pod function test results post accident inspection- Cameron | 802 | BP |
| TREX-43186 TREX-75173 | BP-HZN-BLY00404955 | BP-HZN-BLY00404960 | CF3-NTF15-Blue pod PETU screen shot first power up post accident inspection- Cameron | 802 | BP Cameron |
| TREX-43187 | BP-HZN-BLY00404961 | BP-HZN-BLY00404988 | CF3-NTF16 Blue pod AMF function test post accident - Cameron | 802 | BP |
| TREX-43188 | BP-HZN-BLY00404990 | BP-HZN-BLY00404996 | CF3-NTF18 Solenoid valve energisation test result - in air- BP | 802 | BP |
| TREX-43239 | CAM_CIV_0078206 | CAM_CIV_0078206 | Sem software Update required | 802 | BP |
| TREX-43241 | CAM_CIV_0078526 | CAM_CIV_0078536 | "Email from Williams, Brian to Erwin, Carter re RE: Transocean Leader-BOP Control Software Issues" | 802 | BP |
| TREX-43242 | CAM_CIV_0079407 | CAM_CIV_0079408 | "Email from Erwin, Carter to Lien, Ole  re RE: Cameron Mux Solenoid" | 802 | BP |
| TREX-43254 | CAM_CIV_0161623 | CAM_CIV_0161623 | "Email from Villamarin, Eduardo to Gaude, Edward re Horizon Pod Repair" | 404 | BP |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-43257 | CAM_CIV_0191226 | CAM_CIV_0191226 | "Document Entitled" "Changing the Deadman Sequence"" | 802 | BP |
| TREX-43258 | CAM_CIV_0191227 | CAM_CIV_0191227 | "Continuation of ""Changing the Deadman Sequence"" Document" | 802 | BP |
| TREX-43259 | CAM_CIV_0191228 | CAM_CIV_0191228 | "Continuation of ""Changing the Deadman Sequence"" Document" | 802 | BP |
| TREX-43268 | CAM_CIV_0316453 | CAM_CIV_0316457 | "Email from Cooper, Nathan to Gaude; Edward C.re FW: Odebrecht Extra Testing" | 802 | BP |
| TREX-43558 | HAL_0562447 | HAL_0562449 | Exhibit 3103 (Lab Notebook) | Insufficiently identified | BP |
| TREX-43564 | BP-HZN-2179MDL04974544 | BP-HZN-2179MDL04974546 | AMF Test Notes | 802 | BP |
| TREX-44022 | BP-HZN-2179MDL00174447 | BP-HZN-2179MDL00174509 | CMID Deepwater Horizon | 802 | BP |
| TREX-44023 | BP-HZN-2179MDL0017510 | BP-HZN-2179MDL00174552 | CMID Guidance for MODUs- Deepwater Horizon May 2007 | 802 | BP |
| TREX-44036 | BP-HZN-2179MDL02591391 | BP-HZN-2179MDL02591392 | Horizon Corrective and Improvement Opps Close Out | 404 | BP |
| TREX-44040 | BP-HZN-2179MDL03545723 | BP-HZN-2179MDL03545726 | Horizon | 404, 802 | BP |
| TREX-44041 | BP-HZN-2179MDL03545727 | BP-HZN-2179MDL03545733 | Horizon Audit 09-06 | 404, 802 | BP |
| TREX-44042 | BP-HZN-2179MDL03545734 | BP-HZN-2179MDL03545735 | Horizon Corrective and Improvement Opps Close Out | 404, 802 | BP |
| TREX-44044 | BP-HZN-2179MDL03545737 | BP-HZN-2179MDL03545737 | Horizon PMAA Consolidated Score Worksheet 06 | 404, 802 | BP |
| TREX-44046 | BP-HZN-BLY00323220 | BP-HZN-BLY00323278 | CMID Annex for Deepwater Horizon | 404, 802 | BP |
| TREX-44047 | BP-HZN-BLY00323279 | BP-HZN-BLY00323337 | Common Marine Inspection Document_Deepwater Horizon | 404, 802 | BP |

Exhibit A - Transocean's Phase One Exhibit Objections

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-44049 | LREMEA-MDL 000001 | LREMEA-MDL 000034 | Lloyd's Register: Transocean Safety Management and Safety Culture/Climate Reviews_Draft | 404, 802 | BP |
| TREX-44057 | TRN-MDL-02865603 | TRN-MDL-02865637 | Operations Integrity Case | Insufficiently identified | BP |
| TREX-44073 | none | | Scale Model of the DEEPWATER HORIZON | Insufficiently identified | BP |
| TREX-44098 | BP-HZN-2179MDL04952438 | BP-HZN-2179MDL04952442 | Maersk Drilling OIM/Master Job Description | 802 | BP |
| TREX-44099 | BP-HZN-2179MDL04952443 | BP-HZN-2179MDL04952444 | Stena Drilling Job Description for OIM | 802 | BP |
| TREX-45043 TREX-45378 | BP-HZN-2179MDL02389272 | BP-HZN-2179MDL02389321 | Independent Expert Annual Report" May 2008" | 802 | BP |
| TREX-45045 | BP-HZN-2179MDL02389122 | BP-HZN-2179MDL02389177 | "Independent Expert Third Annual Report, March 2010" | 802 | BP |
| TREX-45051 | BP-HZN-2179MDL04952123 | BP-HZN-2179MDL04952162 | "An interview with BP's head of safety & operational risk Mark Bly" | 802 | BP |
| TREX-45053 | BP-HZN-2179MDL04951946 | BP-HZN-2179MDL04952076 | "Health, Safety and Environmental Case Guidelines for Mobile Offshore Drilling Units" | 407, 802 | BP |
| TREX-45055 | BP-HZN-2179MDL04952285 | BP-HZN-2179MDL04952290 | World's Biggest Deep-Sea Driller (nyt.com) | 802 | BP |
| TREX-45271 | BP-HZN-2179MDL00174557 | BP-HZN-2179MDL00174557 | BP High Potential Incident Announcement re Green Canyon 743 | 404, 802 | BP |
| TREX-45376 | BP-HZN-BLY00000001 | BP-HZN-BLY00000193 | ""Deepwater Horizon, Accident Investigation Report, "BP" | 802 | BP |
| TREX-45379 | BP-HZN-2179MDL02389018 | BP-HZN-2179MDL02389081 | "Independent Expert Fourth Annual Report 2010" (Covering January - December 2010)" | 802 | BP |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-45392 | BP-HZN-2179MDL04959068 | BP-HZN-2179MDL04959069 | "Bop Press Report on Causes of Gulf of Mexico Tragedy, released on September 8, 2010" | 802 | BP |
| TREX-45396 | BP-HZN-2179MDL04959572 | BP-HZN-2179MDL04959580 | "Broadribb Michael, "Leading vs. Lagging Metrics," presented to European Process Safety Centre Process Safety Indicators Meeting" | 802 | BP |
| TREX-45405 | BP-HZN-2179MDL04954231 | BP-HZN-2179MDL04954383 | "IPIECA, API, OGP, "Oil and Gas Industry Guidance on Voluntary Sustainability Reporting," 2nd Edition, 2010" | 802 | BP |
| TREX-45417 | BP-HZN-2179MDL04968627 | BP-HZN-2179MDL04968644 | "Vogues, T J., Sutcliffe, K.M.,Weik, K.E., " Doing No Harm: Enabling, Enacting, and Elaboratinga Culture of Safety in Health Care," Academy of Management Perspectives, November 2010, pp. 60-77" | 802 | BP |
| TREX-45421 TREX-47131 | BP-HZN-2179MDL02390313 | BP-HZN-2179MDL02390436 | "HSE & Operations Integrity Report 4Q 2008 (Quarterly) data, with January 2009 Commentary" | 802 | BP |
| TREX-45431 | BP-HZN-2179MDL04973819 | BP-HZN-2179MDL04973832 | American Petroleum Institute safety performance data from api.org and ipieca.org accessed in September 2011: http://www.api.org/resources/members/index.cfm | 802 | BP |
| TREX-45439 | BP-HZN-2179MDL04973881 | BP-HZN-2179MDL04973898 | BP, "BP's Commitment to Safety," Attachment 3 of submission to the National Commission on the DWH Oil Spill and Offshore Drilling, Nov 22, 2010 | 802 | BP |
| TREX-45440 | BP-HZN-BLY00000761 | BP-HZN-BLY00000766 | BP, "DWH Accident Investigation Report," Executive Summary, Sep 8, 2010 | 802 | BP |
| TREX-45441 | none | | BP, "DWH Accident Investigation Report," Sep 8, 2010 | 802 | BP |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-45480 | BP-HZN-2179MDL04969574 | | "Bureau of Ocean energy Management, Regulation and Enforcement (BOEMRE) U.S. Department of interior Technical Information Management System (TIMS, e-well databases, and Performance Measures Program databases on Gulf of Mexico Outer Continental Shelf (OCS) Region, and other documents accessed from boemre.gov on various dates between March 8, 2011 and October 15, 2011: tims_data-elements.xls, tims_tablets.xls, and (TIMS data dictionary items)" | Insufficiently identified | BP |
| TREX-45482 | IMS184-000001 | | "Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) U.S. Department of interior Technical Information Management System (TIMS), e-well databases, and Performance Measures Program databases on Gulf of Mexico Outer Continental Shelf (OCS) Region, and other documents accessed from boemre.gov on various dates between March 8, 2011 and October 15, 2011: GOV015-20110722.rar (TIMS and e-Well database DOJ_BOEMRE_DATA.MDB)" | Insufficiently identified | BP |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-45483 | IMS999-000001 | | "Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) U.S. Department of interior Technical Information Management System (TIMS), e-well databases, and Performance Measures Program databases on Gulf of Mexico Outer Continental Shelf (OCS) Region, and other documents accessed from boemre.gov on various dates between March 8, 2011 and October 15, 2011: (Performance Measure databases)" | Insufficiently identified | BP |
| TREX-46128 | BP-HZN-BLY00000001 | BP-HZN-BLY00000760 | Deepwater Horizon Accident Investigation Report and Appendices | 802 | BP |
| TREX-47029 | TRN-INV-02074714 | TRN-INV-02074714 | Email from DWH OIM to J. Keeton re FW: Correction | 404, 802 | BP |
| TREX-47031 | TRN-INV-02068424 | TRN-INV-02068424 | Email from S. Woelfel to J. Keeton et al. re FW: Password-protected (Task Planning and Risk Management Questionnaire) | 404 | BP |
| TREX-47048 | BP-HZN-2179MDL04121150 | BP-HZN-2179MDL04121161 | BP Audit Report | 404, 802 | BP |
| TREX-47049 | BP-HZN-2179MDL00179405 | BP-HZN-2179MDL00179411 | BP Audit Report | 404, 802 | BP |
| TREX-47065 | WW-MDL-00002482 | WW-MDL-00002487 | Deep Water BOP Risk Assessment - Workshop | 802 | BP |
| TREX-47071 | BP-HZN-2179MDL00179440 | BP-HZN-2179MDL00179457 | "Health, Safety, Environmental (HSE) Compliance Environmental Management System Internal (EMS) Audit" | 404, 802 | BP |
| TREX-47081 | BP-HZN-2179MDL01914974 | BP-HZN-2179MDL01914975 | Email from D. Reiter to N. Shaw re Transocean Performance Improvement Plan | 802 | BP |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-47090 | BP-HZN-2179MDL04074375 | BP-HZN-2179MDL04074377 | Deepwater Horizon Rig Environmental Report | 802 | BP |
| TREX-47094 | BP-HZN-2179MDL04081390 | BP-HZN-2179MDL04081395 | Audit Findings.pdf | 404, 802 | BP |
| TREX-47097 | BP-HZN-2179MDL04209873 | BP-HZN-2179MDL04209877 | Email from K. Lacy to S. Haden re RE: Transocean Performance Improvement Plan | 404, 802 | BP |
| TREX-47115 | BP-HZN-2179MDL01105270 | BP-HZN-2179MDL01105277 | BP Shipping: Upstream Marine Assurance Team - Deepwater Horizon Blackout Incident Investigation | 404, 802 | BP |
| TREX-47122 | BP-HZN-2179MDL03570350 | BP-HZN-2179MDL03570351 | Email from J. Skelton to J. Guide et al. re FW: Holiday Season Safety Awareness | 802 | BP |
| TREX-47126 | TRN-MDL-01292729 | TRN-MDL-01292747 | TO EAU Incident Investigation Report Sedco 702 Well Control Event | 404 | BP |
| TREX-47129 | TRN-INV-02028972 | TRN-INV-02028976 | Email chain between J. Keeton and J. McDonald re Progress made on AMU Ballast Questionnaire | 404 | BP |
| TREX-47144 | BP-HZN-2179MDL03179588 | BP-HZN-2179MDL03179591 | Summary of meeting with Transocean | 802 | BP |
| TREX-47151 | TRN-INV-01565241 | TRN-INV-01565261 | TO EAU Incident Investigation Report on Well Control Incident - Riser Unloading | 404, 802 | BP |
| TREX-47160 | BP-HZN-2179MDL02376556 | BP-HZN-2179MDL02376576 | Presentation regarding meeting with Transocean | 802 | BP |
| TREX-47163 | BP-HZN-2179MDL02466819 | BP-HZN-2179MDL02466819 | Email from S. Rudolph to S. Tink re Please review "ABC Analysis Worksheet #1_Marianas Incident" | 404, 802 | BP |
| TREX-47164 | BP-HZN-2179MDL02466819 | BP-HZN-2179MDL02466819 | Appendix 2: ABC Analysis Worksheet | 404, 802 | BP |
| TREX-47235 | TRN-MDL-01290414 | TRN-MDL-01290422 | Tool pusher Conference Call Presentation: 7111 Well Control Incident | 404 | BP |
| TREX-47236 | TRN-MDL-01290425 | TRN-MDL-01290463 | Shell Incident Investigation Report re Transocean Sedco 711 incident | 404, 802 | BP |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-47237 | TRN-MDL-01290464 | TRN-MDL-01290467 | Flow chart re causes of Transocean Sedco 711 Incident | 404, 802 | BP |
| TREX-47238 | TRN-MDL-01290410 | TRN-MDL-01290411 | To EAU Notification of Incident or Operational Abnormality | 404 | BP |
| TREX-47525 | TRN-INV-02437788 | | Subsea Conclusion: C. Milsap DWH notes after stepping off of the DWH | 802 | BP |
| TREX-47538 | TRN-INV-02806938 | TRN-INV-02806939 | Email B. Berjeaud to F. Guard et al re Washington Post | 407 | BP |
| TREX-47540 | TRN-INV-02673595 | TRN-INV-02673599 | Email B. Walsh to S. Watson et al re Transocean Deepwater Horizon mud flow transmitter documentation request | 407 | BP |
| TREX-47544 | TRN-MDL-01295039 | TRN-MDL-01295147 | Email and attachments from B. Braniff to B. Ambrose re Riser Unloading Well Control Events | 407 | BP |
| TREX-47550 TREX-63015 | TRN-INV-01747341 | TRN-INV-01747346 | Email J. Marshall to G. Boughton et al re Alarms on DWH were turned off - "inhibited" | 802 | BP HESI |
| TREX-47554 | TRN-MDL-01253949 | TRN-MDL-01253996 | Executive Staff Meeting Discussion Items | 404 | BP |
| TREX-47558 | TRN-MDL-01176432 | TRN-MDL-01176474 | Executive Staff Meeting Discussion Items | 404 | BP |
| TREX-47559 | TRN-INV-02808074 | TRN-INV-02808075 | Draft email from P. Fougere to D. Hart & C. Sims re IMCA | 407 | BP |
| TREX-47560 | TRN-INV-02819854 | TRN-INV-02819854 | Transocean - Well Integrity, Part 1 - Key Well Integrity Requirements | 407 | BP |
| TREX-47561 | TRN-INV-02840353 | TRN-INV-02840354 | Email E. Moro to C. Coan et al re Well Integrity Requirements | 407 | BP |
| TREX-47562 | TRN-INV-02847712 | TRN-INV-02847713 | Email D. Hart to W. Bell et al re Well Integrity Requirements | 407, 802 | BP |
| TREX-47563 | TRN-INV-026722488 | TRN-INV-02672488 | Email B. Walsh to D. Farr et al re gas detection system alarms | 407, 802 | BP |
| TREX-47564 | TRN-INV-01871419 | TRN-INV-01871423 | Email Corporate Communications re What's News: Performance and Operations - June 9, 2011 | 407, 802 | BP |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-47575 | BP-HZN-2179MDL03297309 | | Horizon Anonymous HSE Pulse Check Survey - in the last three months | 802 | BP |
| TREX-47593 | TRN-INV-002821094 | TRN-INV-002821094 | draft post-incident BOP Operation Activities negative/inflow testing | 407 | BP |
| TREX-47594 | TRN-MDL-00059524 | TRN-MDL-00060064 | Horizons Operations Manual Volume 2 - Marine Operation Manual for RBS-8D Project | 802 | BP |
| TREX-47595 | TRN-MDL-00512547 | TRN-MDL-00512549 | ISM concerns | 404, 802 | BP |
| TREX-47596 | TRN-MDL-00607578 | TRN-MDL-00607582 | Learning from Incidents Learning Pack: Transocean Actions | 404, 407, 802 | BP |
| TREX-47597 | TRN-MDL-00608837 | TRN-MDL-00608849 | DRAFT Transocean Deepwater Field Operations Procedures - BOP Operation Activities, Negative/Inflow Testing | 407 | BP |
| TREX-47598 | TRN-MDL-01253727 | TRN-MDL-01253734 | DRAFT Transocean Deepwater Field Operations Procedures - BOP Operation Activities, Negative/Inflow Testing | 407 | BP |
| TREX-47599 | TRN-MDL-01295204 | TRN-MDL-01295207 | Displacing to an under-balanced fluid during completion operations | 407, 802 | BP |
| TREX-47601 | TRN-INV-01143060 | TRN-INV-01143083 | Slides re M.G. Hulme Well Control Incident Investigation | 404 | BP |
| TREX-47606 | none | | Description of Transocean's global operations accessed in November 2011: http://www.deepwater.com/fw/main/Global-Operations-8.html (Last Accessed: 11/11/2011) | Insufficiently identified | BP |
| TREX-47607 | none | | Transocean Company Video accessed in November 2011: http://www.deepwater.com/fw/main/View-Company-Video-499.html (Last Accessed: 11/11/2011) | Insufficiently identified | BP |
| TREX-47643 | BP-HZN-2179MDL05069650 | BP-HZN-2179MDL05069650 | Chris Haire Statements to Local 2 News | 802 | BP |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-47645 | BP-HZN-BLY00000767 | BP-HZN-BLY00000805 | Deepwater Horizon Incident Investigation Static Presentation | 802 | BP |
| TREX-47646 | BP-HZN-BLY00000806 | BP-HZN-BLY00000806 | BP Press Release on Cause of GoM Tragedy | 802 | BP |
| TREX-47647 | BP-HZN-BLY00000807 | BP-HZN-BLY00000807 | deepwater_horizon_accident_investigation_report.mp4 | 802 | BP |
| TREX-47667 | CAM_CIV_0018107 | CAM_CIV_0018107 | SBR 3D engineering drawing | 802 | BP |
| TREX-47810 | TRN-MDL-03585207 | TRN-MDL-03585230 | M.G. Hulme Well Control Incident Investigation Presentation | 404 | BP |
| TREX-47811 | TN-MDL-03795471 | TRN-MDL-03795472 | Email from D. Haslam to Rig_704, OIM re Jim Cunningham Incident Review | 404 | BP |
| TREX-47823 | BP-HZN-2179MDL05852418 | BP-HZN-2179MDL05852420 | Oil Online- Sedco 711: the regulatory issues | 404, 802 | BP |
| TREX-47824 | BP-HZN-2179MDL05852127 | BP-HZN-2179MDL05852129 | Bloomberg Article- Chevron is Blocked from Oil Drilling in Brazil After Spill, Regulator Says | 802 | BP |
| TREX-47914 | TRN-MDL-00774647 | TRN-MDL-00774655 | Transocean North American Division Newsletter | 404 | BP |
| TREX-48023 | BP-HZN-BLY00061281 | BP-HZN-BLY00061291 | Jesse Gagliano IIT Interview Notes | 802 | BP |
| TREX-48024 | BP-HZN-BLY00061456 | | Jesse Gagliano IIT Interview Note Summary | 802 | BP |
| TREX-48029 | BP-HZN-BLY00061758 | BP-HZN-BLY00061759 | Brian Martin Notes | 802 | BP |
| TREX-48030 | BP-HZN-BLY00061760 | BP-HZN-BLY00061762 | Notes re "Halliburton Interview" | 802 | BP |
| TREX-48031 | BP-HZN-BLY00061763 | BP-HZN-BLY00061763 | Jim Cowie Notes | 802 | BP |
| TREX-48032 | BP-HZN-BLY00061764 | BP-HZN-BLY00061767 | Kent Corser Notes | 802 | BP |
| TREX-51460 TREX-20975 | BP-HZN-BLY00061446 | BP-HZN-BLY00061453 | BP Incident Investigation Team - Notes of Interview with Brett Cocales July 28, 2010 at BP Westlake 1 offices | 802 | PSC |
| TREX-60050 | BP-HZN-2179MDL03083878 | BP-HZN-2179MDL03083247 | Chief Counsel's Report 2011: National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | 802 | HESI |

Exhibit A - Transocean's Phase One Exhibit Objections

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-60051 | BP-HZN-BLY00124217 | BP-HZN-BLY00124231 | BP Incident Investigation Team - Notes of Interview with John Guide - July 1, 2010 at BP Westlake 1 at 10:30am CDT | 802 | HESI DQ |
| TREX-60076 | HAL_1251657 | HAL_1251658 | Memo: JIT Joint Memo to Final Report | 46 U.S.C. 6308, 802 | HESI |
| TREX-60077 | HAL_1251659 | HAL_1251875 | Report: JIT Final Report | 46 U.S.C. 6308, 802 | HESI |
| TREX-60078 | HAL_1265200 | 1266200 | Report: JIT Final Report Appendices | 46 U.S.C. 6308, 802 | HESI |
| TREX-60079 | HAL_1251876 | HAL_1251971 | Document: Transcript of Jesse Gagliano before US House of Representatives | 802 | HESI |
| TREX-60101 | HAL_0073878 | HAL_0073899 | Halliburton Sperry-Sun Deepwater Horizon Evaluation by Mike King | 404, 802 | HESI |
| TREX-60112 | TRN-MDL-00405631 | TRN-MDL-00405657 | Report: Appendix B to the JIT Report | 46 U.S.C. 6308, 802 | HESI |
| TREX-60113 | HAL_1248370 | HAL_1248398 | Report: National Academy of Sciences' Interim Report on Causes of Blowout | 802 | HESI |
| TREX-60117 | HAL_1248617 | HAL_1249347 | Document Transcript of Testimony of Joint USCG/BOEM Investigation | 46 U.S.C. 6308, 802 | HESI |
| TREX-60118 | HAL_1249348 | HAL_1249818 | Document: Transcript of Testimony of Joint USCG/BOEM Investigation | 46 U.S.C. 6308, 802 | HESI |
| TREX-60119 | HAL_1249819 | HAL_1249879 | Document: Transcript of Testimony of Joint USCG/BOEM Investigation | 46 U.S.C. 6308, 802 | HESI |
| TREX-60120 | HAL_1249880 | HAL_1250408 | Document: Transcript of Testimony of Joint USCG/BOEM Investigation | 46 U.S.C. 6308, 802 | HESI |
| TREX-60121 | HAL_1250409 | HAL_1250993 | Document: Transcript of Testimony of Joint USCG/BOEM Investigation | 46 U.S.C. 6308, 802 | HESI |
| TREX-60366 | TRN-MDL-00282641 | TRN-MDL-00283169 | Document: Transcript of Testimony of Jesse Gagliano Before Joint USCG BOEM Investigation | 46 U.S.C. 6308, 802 | HESI |
| TREX-60421 TREX-47869 | HAL_1260943 | HAL_1261059 | Report: Oilfield Testing and Consulting Cement Lab Report | 46 U.S.C. 6308, 802 | HESI BP |

Exhibit A - Transocean's Phase One Exhibit Objections

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-60442 | HAL_1261305 | HAL_1262522 | Report: BOEMRE Report and all Appendices | 802 | HESI |
| TREX-60448 | TRN-MDL-00282641 | TRN-MDL-00283169 | Document: Gagliano Testimony Before Joint USCG/BOEMRE Investigation | 46 U.S.C. 6308, 802 | HESI |
| TREX-60504N | HAL_0506948 | HAL_0507095 | Document: The Nat'l Commission on the BP DWH Oil Spill and Offshore Drilling Hearing Transcript | 802 | HESI |
| TREX-60513N | BP-HZN-BLY00294035 | BP-HZN-BLY00294036 | Email from Norman Wong to Fereidoun Abbassian Subj: MBI Hearings Transcript | 46 U.S.C. 6308, 802 | HESI |
| TREX-60514N TREX-20191 TREX-36520 | BP-HZN-BLY00294350 | BP-HZN-BLY00294351 | Email from Paul Dias to Fereidoun Abassian Subj: Assignment/Paul Dias BOP Systems | 802 | HESI PSC |
| TREX-60515N | BP-HZN-BLY00294352 | BP-HZN-BLY00294359 | Document: Questions from Fereidoun Abassian May 27th | 802 | HESI |
| TREX-60655 | BP-HZN-BLY00061325 | | Document: Notes of Interview of Greg Walz | 802 | HESI |
| TREX-60662 | none | | Document: Huffman, Dr. Alan (USA) | Insufficiently identified | HESI |
| TREX-60681 | none | | Read. "BP and the Macondo Spill: The Complete Story" (2011) | 802 | HESI |
| TREX-60682 | none | | Cavnar, "Disaster On The Horizon" (2010) | 802 | HESI |
| TREX-60683 | none | | Article: "Failure to Learn" | 802 | HESI |
| TREX-60684 | none | | Article: "Guidelines for Technical Management of Chemical Process Safety" | 802 | HESI |
| TREX-60770 | BP-HZN-2179MDL03761967 | BP-HZN-2179MDL03762047 | Bow Tie Documents | 802 | PSC |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-60774 | HAL_1253705 | HAL_1253717 | Article: Hopkins, Management Walkarounds: Lessons from the Gulf of Mexico Oil Well Blowout. Working Paper 79, Australian National University National Center for OHS Regulation | 802 | HESI PSC |
| TREX-60777 | HAL_1253730 | HAL_1254314 | Document: Testimony of Joint USCG_BOEM Investigation | 46 U.S.C. 6308, 802 | HESI |
| TREX-60778 | HAL_1254315 | HAL_1254598 | Document: 2010 07 10 AM Testimony of Joint USCG_BOEM Investigation | 46 U.S.C. 6308, 802 | HESI |
| TREX-60780 | BP-HZN-BLY00047099 | Bp-HZN-BLY00047120 | Presentation: Project Spacer Draft 1.0 | 802 | HESI |
| TREX-60806 | HAL_1254799 | HAL_1255148 | Document: 2010 05 27 Testimony of Joint USCG_BOEM Investigation | 46 U.S.C. 6308, 802 | HESI |
| TREX-60810 | HAL_1255561 | HAL_1256435 | Document: 2010 07 20 Testimony of Joint USCG_BOEM Investigation | 46 U.S.C. 6308, 802 | HESI |
| TREX-60811 | HAL_1256436 | HAL_1257352 | Document: 2010 07 22 Testimony of Joint USCG_BOEM Investigation | 46 U.S.C. 6308, 802 | HESI |
| TREX-60812 | HAL_1257353 | HAL_1258176 | Document: 2010 07 23 Testimony of Joint USCG_BOEM Investigation | 46 U.S.C. 6308, 802 | HESI |
| TREX-60813 | HAL_1258177 | HAL_1258693 | Document: 2010 08 25 Testimony of Joint USCG_BOEM Investigation | 46 U.S.C. 6308, 802 | HESI |
| TREX-60814 | HAL_1258694 | HAL_1259234 | Document: 2010 08 26 Testimony of Joint USCG_BOEM Investigation | 46 U.S.C. 6308, 802 | HESI |
| TREX-60815 | HAL_1259235 | HAL_1259605 | Document: 2010 08 27 Testimony of Joint USCG_BOEM Investigation | 46 U.S.C. 6308, 802 | HESI |
| TREX-60816 | HAL_1259606 | HAL_1259914 | Document: 2010 12 08 PM Testimony of Joint USCG_BOEM Investigation | 46 U.S.C. 6308, 802 | HESI |
| TREX-60817 | HAL_1259915 | HAL_1260137 | Document: 2011 04 07 AM Testimony of Joint USCG_BOEM Investigation | 46 U.S.C. 6308, 802 | HESI |
| TREX-60818 | HAL_1260138 | HAL_1260251 | Document: 2011 04 07 PM Testimony of Joint USCG_BOEM Investigation | 46 U.S.C. 6308, 802 | HESI |
| TREX-60820 | HAL_1260252 | HAL_1260255 | Document: Statements by John Browne, Jan. 16, 2007 | 46 U.S.C. 6308, 802 | HESI |

Exhibit A - Transocean's Phase One Exhibit Objections

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-60887 | PSC-MDL2179-029232 | PSC-MDL2179-029626 | Report: Report of the Montana Commission of Inquiry | 802 | HESI |
| TREX-61087 | BP-HZN-CEC0020339 | | Document: Handwritten Notes Regarding Kill Line - Don Vidrine Interview Notes | 802 | HESI |
| TREX-61088 | BP-HZN-CEC0020348 | | Don Vidrine Interview Notes | 802 | HESI |
| TREX-61089 | BP-HZN-CEC0020352 | | Don Vidrine Interview Notes | 802 | HESI |
| TREX-61090 | HAL_1250994 | HAL_1250998 | Transcript: 2010 05 27 Testimony of Joint USCG_BOEM Investigation | 46 U.S.C. 6308, 802 | HESI |
| TREX-61091 | BP-HZN-CEC0020342 | | Don Vidrine Interview Notes - Handwritten | 802 | HESI |
| TREX-61095 | BP-HZN-MBI00021406 | BP-HZN-MBI00021433 | Document:  Handwritten notes of Steve Robinson | 802 | HESI |
| TREX-62006 | BP-HZN-2179MDL03287800 | | Document: Negative Test | 407, 802 | HESI |
| TREX-62007 | BP-HZN-2179MDL03287799 | | Document: Negative Test Down Choke Line | 407, 802 | HESI |
| TREX-62616 | DWHMX00378558 | DWHMX00388273 | Document: Pencor On Site Sampling Summary | 802 | HESI |
| TREX-62736 | BP-HZN-2179MDL01958931 | BP-HZN-2179MDL01958946 | Email- From Mike Zanghi to: Scott Sigurdson- Subject: FW: Updated slides, with attachments | 802 | HESI |
| TREX-62745 | BP-HZN-MBI00021283 | BP-HZN-MBI00021303 | Handwritten notes and transcribed notes - Lee Lambert Interview | 802 | HESI |
| TREX-62746 | BP-HZN-BLY00061518 | | Spreadsheet: Summary of Bob Kaluza Interview | 802 | HESI |
| TREX-62779 | CSI(30b6)13829 | CSI(30b6)13833 | Email From F  Sabins to D Brown Subj: FW: Decent Assessment of the Potential Causes of DWH Blow Out | 802 | HESI |
| TREX-62795 | BP-HZN-BLY00382145 | BP-HZN-BLY00382149 | Handwritten Notes from Don Vidrine and Bob Kaluza Interviews | 802 | HESI |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-62800 | BP-HZN-BLY00168689 | BP-HZN-BLY00168717 | Email from Paul Hanson to Steve Robinson Subj: Project Spacer Slide Deck w attachment | 802 | HESI |
| TREX-62800 | BP-HZN-MBI00021283 | BP-HZN-MBI00021303 | Handwritten notes and transcribed notes - Lee Lambert interview | 802 | HESI |
| TREX-62849 | TRN-INV-00760359 | TRN-INV-00760363 | Memo: Negative Test and Riser Displacement Procedures | 407 | HESI |
| TREX-62850 | TRN-INV-00760371 | TRN-INV-00760372 | Document: Notes from TOI Fleet Response, Negative Pressure Test and Riser Displacement | 407 | HESI |
| TREX-62853 | TRN-INV-03291004 | TRN-INV-03291007 | Handwritten Notes: Interview with Mark Hafle | 802 | HESI |
| TREX-62855 | BP-HZN-BLY00111325 | BP-HZN-BLY00111332 | Document: Interview with Mark Hafle | 802 | HESI |
| TREX-62864 | BP-HZN-BLY00139943 | BP-HZN-BLY00140037 | Document: Kent Corser handwritten investigation notes | 802 | HESI |
| TREX-62867 | BP-HZN-BLY00095874 | BP-HZN-BLY00095875 | Email - From: Steve Robinson To: Dave Wall - Subject: CF2 Conclusions | 802 | HESI |
| TREX-62872 | BP-HZN-BLY00265114 | | Report: Anomalies for Hearing | 802 | HESI |
| TREX-62873 | BP-HZN-BLY00371918 | BP-HZN-BLY00371959 | Document: CF2 Appendix - Spacer impact on negative test | 802 | HESI |
| TREX-62874 | TRN-INV-01697430 | | Document: Statement re shutting in the well | 802 | HESI |
| TREX-62886 | TRN-INV-03410044 | TRN-INV-03410057 | Report: DWH Macondo Blowout- Analysis of Negative Pressure Test Anomalies | 802 | HESI |
| TREX-62890 | TRN-MDL-01176087 | TRN-MDL-01176094 | Email- From: Larry McMahan To: Marcel Robichaux and others- Subject: RE: Presidential Commission Report- Chapter 4 Comments, with attachments | 404, 802 | HESI |
| TREX-62894 | TRN-MDL-01303824 | | Document: Negative Pressure Tests- George Armistead- Chevron | 407 | HESI |

Exhibit A - Transocean's Phase One Exhibit Objections

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-62955 | TRN-INV-02838666 TRN-INV-02838668 | TRN-INV-02838666 TRN-INV-02838673 | Email from Wesley Bell to Dan Farr, Subject: Test Results, attaching Float Collar Test results (draft) | 407 | HESI |
| TREX-62958 | BP-HZN-BLY00383118 | BP-HZN-BLY00373125 | Document: Deepwater Horizon Incident Investigation- Preliminary Factual Findings | 802 | HESI |
| TREX-62961 | HAL_1265199 | HAL_1265199 | Document: Sperry Training Document: Ten Rules for Pressure Detection | 802 | HESI |
| TREX-62964 | BP-HZN-BLY00382540 | BP-HZN-BLY00382558 | Draft of Bly Report with handwritten markups | 802 | HESI |
| TREX-63004 | TRN-MDL-02972270 | TRN-MDL-02972271 | Email - From: Ursula Gouner To: Jerry Canducci - Subject: RE: Safety Advisor out side | 802 | HESI |
| TREX-63045 | none | | API Working Group 3 Minutes dated June 29, 2011 | 802 | HESI |
| TREX-75000 | none | | Appendix Z to BP Report: Hydraulic Analyses of BOP control system (from Ultra Deep) | 802 | Cameron |
| TREX-75007 | none | | Transcript of the Testimony of the Joint United States Coast Guard/Bureau of Ocean Energy Management Investigation PM session | 46 U.S.C. 6308, 802 | Cameron |
| TREX-75008 | none | | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Public Hearing - Ambrose Testimony | 802 | Cameron |
| TREX-75074 | none | | Congressional Hearing Involving Lamar McKay (BP), Tim Probert (Halliburton), Steve (Transocean), Jack Moore (Cameron), viewed portions of television coverage | 802 | Cameron |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-75118 | none | | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling (2/17/11) and related attachments and appendices | 802 | Cameron |
| TREX-75146 | BP-HZN-CEC020263 | | John Guide, interview, January 19, 2011 | 802 | Cameron |
| TREX-75149 | TRN-INV-01141127 | TRN-INV-01141444 | The Joint United States Coast Guard/Bureau of Ocean Energy Management Investigation Testimony | 46 U.S.C. 6308, 802 | Cameron |
| TREX-75152 | TRN-MDL-01103409 | TRN-MDL-01103497 | The Joint United States Coast Guard/Minerals Management Service Investigation Testimony | 46 U.S.C. 6308, 802 | Cameron |
| TREX-75158 | none | | Oilfield Testing and Consulting, The Joint United States Coast Guard/Bureau of Ocean Energy Management USCG-MMS Investigation Macondo Well Cement Testing Report (Aug. 2011) | 46 U.S.C. 6308, 802 | Cameron |
| TREX-75159 | none | | Oilfield Testing and Consulting, The Joint United States Coast Guard/Bureau of Ocean Energy Management USCG-MMS Investigation Macondo Well Report - Cement Blend Analysis (Aug. 2011) | 46 U.S.C. 6308, 802 | Cameron |
| TREX-75160 | none | | Oilfield Testing and Consulting, The Joint United States Coast Guard/Bureau of Ocean Energy Management USCG-MMS Investigation Macondo Well Report - Evaluation of 60% Foam Quality Foam Stability Testing (Aug. 2011) | 46 U.S.C. 6308, 802 | Cameron |
| TREX-75161 | none | | Transcript of Testimony of The Joint United States Coast Guard/Bureau of Ocean Energy Management USCG-MMS Investigation 7-22-2010 AM | 46 U.S.C. 6308, 802 | Cameron |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-75162 | none | | Transcript of Testimony of The Joint United States Coast Guard/Bureau of Ocean Energy Management USCG-MMS Investigation 7-22-2010 PM | 46 U.S.C. 6308, 802 | Cameron |
| TREX-75175 | BP-HZN-MBI00133127 | | BOP Controls Backup System | 802 | Cameron |
| TREX-75310 | none | | http://www.onlineoil.com/Default.asp?id+259&nid+19454&name+Macondo%3A+The+BOP's+Story | 802 | Cameron |
| TREX-75539 | BP-HZN-2179MDL00089341 | BP-HZN-2179MDL00089480 | Report, Colim GM Campbell, BP Integrated Audit Team | 404, 802 | Cameron |
| TREX-75546 | BP-HZN-BLY00345630 | BP-HZN-BLY00345635 | Document titled Date, Location, and Description of Incident Where Blind-Shear Rams Either Helped Control or May Have Helped Control a Blowout, marked as CONFIDENTIAL | 802 | Cameron |
| TREX-75569 | none | | Testimony of Mark Hay, USCG/BOEMRE Joint Investigation, August 25, 2010 | 46 U.S.C. 6308, 802 | Cameron |
| TREX-75570 | BP-HZN-2179MDL00161053 | BP-HZN-2179MDL00161067 | Testimony of Ralph Lineberger, USCG/BOEMRE Joint Investigation, April 8, 2011 | 46 U.S.C. 6308, 802 | Cameron |
| TREX-75571 | none | | Testimony of William Stringfellow, USCG/BOEMRE Joint Investigation | 46 U.S.C. 6308, 802 | Cameron |
| TREX-75587 | BP-HZN-2179MDL04761389 | BP-HZN-2179MDL04761399 | Pages from Horizon Incident Investigation Update, July 17, 2010 | 802 | Cameron |
| TREX-87001 | none | | United States Coast Guard/Bureau of Ocean Energy Management Regulation and Enforcement Joint Investigative Team Report | 46 U.S.C. 6308, 802 | Weatherford |
| TREX-87114 | WFT-MDL-00135095 | | MACONDO BP_TIME SDL_4-21-2010.zip (notepad file) | Insufficiently identified | Weatherford |
| TREX-87145 | BP-HZN-MBI00129614 | | Interview notes- Bob Kaluza | 802 | Weatherford |

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-89002 | none | none | The Bureau of Ocean Energy Management, Regulations and Enforcement, "Report Regarding the Cause of the April 20, 2010 Macondo Well Blowout." | 46 U.S.C. 6308, 802 | MI |
| TREX-89004 | none | none | Macondo: The Gulf Oil Disaster, Chief Counsel's Report, 2011, National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | 802 | MI |
| TREX-89042 | BP-HZN-2179MDL00973528 | BP-HZN-2179MDL00973528 | Attachment 2: BP's Bases for Certain Decisions on the Macondo Well | 802 | MI |
| TREX-91382 | BP-HZN-BLY00000767 | BP-HZN-BLY00000805 | BP Deepwater Horizon Accident Investigation Report, Presentation Slides | 802 | DQ |
| TREX-91439 | BP-HZN-BLY00161916 | BP-HZN-BLY0016919 | Handwritten notes of interview with Charles Credeur | 802 | DQ |
| TREX-91525 | http://www.oilspillcommission.gov/chief-counsel/video/C21462-334_CCR_Temporary_Abandonment | | "Temporary Abandonment" animation accompanying Chief Counsel's report - http://www.oilspillcommission.gov/chief-counsel/video/C21462334_CCR_Temporary__Abandonment | 802 | DQ |
| TREX-91526 | BP-HZN-BLY00142333 BP-HZN-BLY00142339 BP-HZN-BLY00142384 | | Testimony of Mark Hafle, AM session, pgs. 21:16 - 22:10 | 46 U.S.C. 6308, 802 | DQ |
| TREX-91527 | BP-HZN-BLY00076425 BP-HZN-BLY00076440 BP-HZN-BLY00076483 | BP-HZN-BLY00076425 BP-HZN-BLY00076446 | Testimony of Charles Credeur, pgs. 59:21 - 82:15 | 46 U.S.C. 6308, 802 | DQ |
| TREX-91528 | TRN-MDL-00640841 TRN-MDL-00640845 TRN-MDL-00640894 | | Testimony of Ronnie Sepulvado, AM session, pgs. 15:17 - 16:17 | 46 U.S.C. 6308, 802 | DQ |
| TREX-91529 | TRN-MDL-00640841 TRN-MDL-00640890 | | Testimony of Ronnie Sepulvado, AM session, pgs. 195:15 - 196:3 | 46 U.S.C. 6308, 802 | DQ |

Exhibit A - Transocean's Phase One Exhibit Objections

| Trial Exhibit No. | Beginning Bates No. | Ending Bates No. | Document Description/Title | Objection | Offering Party |
|---|---|---|---|---|---|
| TREX-91530 | TRN-MDL-00641163<br>TRN-MDL-00641178<br>TRN-MDL-00641220 | TRN-MDL-00641163<br>TRN-MDL-00641180 | Testimony of Ross Skidmore, PM session, pgs. 60:13 - 62:5 and pg. 65:10-22 | 46 U.S.C. 6308, 802 | DQ |
| TREX-91531 | TRN-MDL-00640123<br>TRN-MDL-00640189<br>TRN-MDL-00640193 | | Testimony of Shane Albers, PM session, pg. 263:2-20 | 46 U.S.C. 6308, 802 | DQ |
| TREX-91532 | TRN-MDL-00637588<br>TRN-MDL-00637624 | | Testimony of Daun Winslow, AM session, pg. 143:21-24 | 46 U.S.C. 6308, 802 | DQ |