## EXHIBIT A

# In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010
# BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 00001 41587 47655 60107 61082 | BP Deepwater Horizon Accident Investigation Report (Note: Highlighted) | | Exhibit has unidentified highlighting or handwriting (in some versions of the exhibit) |
| 00002 | Appendices to BP Deepwater Horizon Accident Investigation Report | | Exhibit has unidentified highlighting or handwriting |
| 00003 | BP Internal Investigation Team Notes of Interview with D. Vidrine | Hearsay within Hearsay (FRE 802) | Exhibit has unidentified highlighting or handwriting |
| 00004 | BP Internal Investigation Team Notes of Interview with D. Vidrine | Hearsay within Hearsay (FRE 802) | |
| 00005 | BP Internal Investigation Team Notes of interview of Bob Kaluza | Hearsay within Hearsay (FRE 802) | |
| 00006 | BP Internal Investigation Team Notes of Interview of Don Vidrine | Hearsay within Hearsay (FRE 802) | |
| 00007 | BP Internal Investigation Team Notes of Interview of Brian Morel | Added 1/13/12; other objection(s) reserved (see cover pleading) | Added 1/13/12; other objection(s) reserved |
| 00010 | BP Internal Investigation Team Notes Outline of Key Questions for Transocean Interviewees | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00011 | Handwritten Notes | Hearsay (FRE 802) | |
| 00012 | BP Internal Investigation Team Notes of Interview of Lee Lambert | Hearsay within Hearsay (FRE 802) | |
| 00015 | Subject Matter Experts Chart | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00017 | BP Internal Intvestigation Team Notes of Interview of David Sims | Hearsay (FRE 802) | |
| 00018 | BP Internal Investigation Team Notes of Interview of Shane Albers | Hearsay (FRE 802) | |
| 00019 | BP Internal Investigation Team Notes of Interview of Erick Cunningham | Hearsay (FRE 802) | |
| 00025 | Report to the President Chapter 4: The Macondo Well and the Blowout | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00033 | BP Internal Investigations Team Notes of Interview of Paul Tooms | Hearsay (FRE 802) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 00037 | BP Internal Investigation Team Notes of Interview of John Guide | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00042 | Sharepoint Report; Email from J. Wetherbee to J. Wetherbee, et al re Changes to Conclusions with attached Changes to Conclusions Chart | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00044 | BP Internal Investigation Team Notes of Interview of John Guide | Hearsay (FRE 802) | |
| 00045 | BP Internal Investigation Team Notes of Interview of Bob Kaluza | Hearsay (FRE 802) | |
| 00046 | BP Internal Investigation Team Notes of Interview of Lee Lambert | Hearsay (FRE 802) | |
| 00047 | BP Internal Investigation Team Notes of Interview of Brian Morel | Hearsay (FRE 802) | |
| 00048 | BP Internal Investigation Team Notes of Interview of Don Vidrine | Hearsay (FRE 802) | |
| 00049 | BP Internal Investigation Team Notes of Interview of Don Vidrine | Hearsay (FRE 802) | |
| 00051 | Powerpoint Presentation re Macondo Lessons Learned | | Not Produced and Not Otherwise Authenticated |
| 00052 | Sharepoint report; Rheliant Displacement Procedure for "Macondo" OCS-G 32306 | | Not Produced and Not Otherwise Authenticated |
| 00061 | Sharepoint report; First Timeline | Hearsay within Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 00063 | BP Internal Investigation Team Notes of Interview of Bob Kaluza | Hearsay within Hearsay (FRE 802) | |
| 00064 | BP Internal Investigation Notes of Interview of Lee Lambert | Hearsay within Hearsay (FRE 802) | |
| 00065 | BP Internal Investigation Team Notes of Interview of David Sims | Hearsay within Hearsay (FRE 802) | |
| 00066 | BP Internal Investigation Team Notes of Interview of Cathleenia Willis | Hearsay (FRE 802) | |
| 00067 | Notice of Video Deposition Pursuant to Fed.R.Civ.P.30(b)(6) to MODUSPEC USA, INC. through Peter Sierdsma | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00068 | Responses and Objections of Moduspec USA Inc. to Plaintiffs' Notice of Deposition Pursuant to Rule 30(b)(6) and to the Subpoena Addressed to Peter Sierdsma | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00069 | Responses and Objections of Moduspec USA Inc. to Plaintiffs' Document Request and Subpoena | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00070 | Letter from T. Allison to C. Schneider re Transocean Offshore Inc. Master Service Agreement with Enclosed Agreement | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00073 | ModuSpec Survey Guidelines | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00075 | Supplemental Report of Survey | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00076 | Interview of ModuSpec Personnel: Victor Martinez, Kris Milsap, Allen Schneider | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 00077 | Email from A. Schneider to J. Villa re Report of Draft Copy with Attached Rig Assessment Report - Combined (SS&Drill Ship) (2010 Jan) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00083 | Purchase order from Moduspec USA to Transocean | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00089 | Report of Survey of Deepwater Horizon | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00090 | The Five Questions - Transocean'sInstructions to any Assessment Teams on How to Write a Report | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00094 | Well Operations Group Practice GP 10-35 | | Exhibit has unidentified highlighting or handwriting |
| 00096 | Email re John Guide Email Capture; Sharepoint report | Hearsay (FRE 802) | |
| 00103 | BP Internal Investigation Team Notes | Best Evidence (FRE 1002); Hearsay (FRE 802) | |
| 00112 | Notebook of Handwritten Notes - BOP Stack Test Space Out Measurements | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00136 | Email re Lab Tests | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00140 | Email re Corser Bio | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00145 | Onshore Organizational Chart; Rig Crew Organizational Chart | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00146 | Email re Draft Questions for GOM Internviews with Attached GoM Draft Questions | Hearsay within Hearsay (FRE 802) | |
| 00152 | Email re John Guide Email Capture | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 00186 | 9 7/8" X 7" Production Casing Design Report for Brian Morel | Admissible only as an Admission by:; Halliburton | |
| 00191 | BP Internal Investigation Team Notes of Interview of Erick Cunningham | Hearsay within Hearsay (FRE 802) | |
| 00192 | BP Internal Investigation Interview Notes of Interview of Don Vidrine | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00193 | BP Internal Investigation Team Notes of Interview of Don Vidrine | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00194 | BP Internal Investigation Team Notes of Interview of John Guide | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 00195 | BP Internal Investigation Team Notes of Interview of John Guide | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00197 | Horizon Incident Float Collar Study - Analysis | Hearsay (FRE 802) | |
| 00203 | Email from B. Cocales to B. Morel re Macondo STK Geodetic | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| 00204 | Email re GP 10-60 Zonal Isolation | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00205 | Email re BP Actions Items and Needs | Hearsay (FRE 802) | |
| 00206 | Email re CSI Technologies | Hearsay (FRE 802) | |
| 00207 | Email re CSI Technologies | Hearsay (FRE 802) | |
| 00208 | Email re CSI Technologies | Hearsay (FRE 802) | |
| 0009 | Email From K. Corser to F. Sabins, et al re Feedback on CSI Report Draft | Hearsay (FRE 802) | |
| 00210 | Email re Feedback on CSI Report Draft | Hearsay (FRE 802) | |
| 00211 | Email re Request for Additional OpticCem Cases | Hearsay (FRE 802) | |
| 00212 | Email re SPE Papers on Foam | Hearsay (FRE 802) | |
| 00216 | Email re Note to File: Production Hanger Positive Pressure Procedure | Hearsay (FRE 802) | |
| 00217 | Email from W. Winters to T. Knudsen re Attempts to Convert Float Collar | Hearsay (FRE 802) | |
| 00219 | BP Internal Investigation Team Transcription of Brian Morel Interview Notes | Hearsay within Hearsay (FRE 802) | |
| 00220 | BP Internal Investigation Team Transcription of John LeBleu Interview Notes (Per Warren Winters) | Hearsay within Hearsay (FRE 802) | |
| 00221 | BP Internal Investigation Team Transcription of Brad Tippets Interview Notes | Hearsay within Hearsay (FRE 802) | |
| 00222 | BP Internal Investigation Team Transcription of Shane Albers Interview Notes (Per Warren Winters) | Hearsay within Hearsay (FRE 802) | |
| 00223 | Email re Scripts for Full Animation COB Thur (Fills in the Blanks) | Hearsay (FRE 802) | |
| 00224 | BP Internal Investigation Team - Notes of Interview with Erick Cunningham | Hearsay within Hearsay (FRE 802) | |
| 00225 | Email re Proposal for Slurry Tests | Hearsay (FRE 802) | |
| 00226 | Critical Factor 1 Team: Deliverables, Questions to be Asked, Work Schedule | Hearsay (FRE 802) | |
| 00227 | United Stated Patent, WInters et al.' Patent No.: US 7,706,980 B2 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00230 | Email re Gas Flow Potential | Hearsay (FRE 802) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 00232 | Deepwater Horizon Investigation Findings Slides re Chronology | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00233 | BP Internal Investigation Team Notes of Interview of Erick Cunningham | Hearsay within Hearsay (FRE 802) | |
| 00234 | Email re Today's Float Collar Test | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) | |
| 00235 | Email re Draft Summary Timeline with Attached Macondo #1 Timeline and Fact Sheet (Draft) | Hearsay (FRE 802) | |
| 00237 | Email re Schedule | Hearsay (FRE 802) | |
| 00239 | Emali re Feedback on CSI Report Draft with Attached Draft CSI Report | Hearsay (FRE 802) | |
| 00240 | Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Lost of Well Control | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00241 | Email re Update to CSI Models | Hearsay (FRE 802) | |
| 00242 | Engineering Team Critical Factor Information Deepwater Horizon Interim Incident Investigation | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00243 | MC252#1 (Macondo) - TD Forward Plan Review Production Casing & TA Options | Hearsay (FRE 802) | |
| 00244 | MC 252#1 Macondo - TD Forward Plan Review Production Casing & TA Options | Hearsay (FRE 802) | |
| 00245 | BP Internal Investigation Team Notes of Interview of Erick Cunningham | Hearsay (FRE 802) | |
| 00246 | Email re Gas Flow Potential | Hearsay (FRE 802) | |
| 00250 | Email from ModuSpec to B. Ambrose (Transocean) re US2147.1 - Report of Survey | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00251 | ModuSpec Rig Condition Assessment: DEEPWATER HORIZON | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00254 | ModuSpec Internal Job Order Form | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00256 | Email from A. Schneider to J. Villa re US2147.1 Deliverables | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00258 | Email re DWH Questions with Attached Maintenance Pages | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00259 | ModuSpec Memo re MAT Guidelines | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00260 | ModuSpec Email re Guidelines for Rig Assessment Reporting | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00261 | Report on Subsea Equipment Condition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 00262 | Chart No. 1: Rig Average Inspection Rating (excerpt from 2.4 ModuSpec Equipment Rating) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00265 | BP Internal Investigation Team Notes | Hearsay within Hearsay (FRE 802) | |
| 00271 | Email re 2 DAWFC's on Marianas | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 00273 | Email from N. Shaw to K. Lacy re DAWFC on Marianas | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 00274 | Email re Update on TO performance | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 00278 | Getting HSE Right - A Guide for BP Managers | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 00284 | BP Incident Investigation Team Notes re Interview with Greg Walz | Hearsay within Hearsay (FRE 802) | |
| 00291 | Macondo Prospect Drilling Program (Final) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00296 | BP Incident Investigation Team Notes of Interview with Mark Hafle | Hearsay within Hearsay (FRE 802) | |
| 00299 | BP Internal Investigation Team Notes of Interview of Mark Hafle; Email re Typewritten Mark Hafle Interview Notes | Hearsay within Hearsay (FRE 802) | Combines multiple documents |
| 00300 | Email from B. Martin to R. Anderson re Mark Hafle Interview Notes | Hearsay within Hearsay (FRE 802) | Exhibit has unidentified highlighting or handwriting |
| 00301 | BP Internal Investigation Team Notes of Interview of Don Vidrine | Hearsay within Hearsay (FRE 802) | |
| 00302 | BP Internal Investigation Team Notes of Interview of Don Vidrine | Hearsay within Hearsay (FRE 802) | |
| 00303 | BP Internal Investigation Team Notes of Interview of Don Vidrine | Hearsay within Hearsay (FRE 802) | Exhibit has unidentified highlighting or handwriting |
| 00306 | BP Internal Investigation Team Notes of Interview of Greg Walz | Hearsay within Hearsay (FRE 802) | |
| 00307 | BP Internal Investigation Team Notes of Interview of Jesse Gagliano | Hearsay (FRE 802) | |
| 00309 | BP Internal Investigation Team Notes of Interview of Cathleenia Willis | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| 00310 | BP Internal Investigation Notes of Interview of Leo Linder | Hearsay (FRE 802) | |
| 00311 | BP Internal Investigation Team Notes of Interview of Charles Credeur | Hearsay (FRE 802) | |
| 00312 | BP Internal Investigation Team Notes of Interview of Christopher Haire | Hearsay (FRE 802) | |
| 00313 | Email re Transocean Horizon Incident - Master Project Key Information | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00315 | HSE Directive 32 - HSE tools | | Not Produced and Not Otherwise Authenticated |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 00317 | DoD HFACS - Department of Defense Human Factors Analysis and Classification Systems, A mishap investigation and data analysis tool | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00318 | Integrating Human Factors into High Frequency/Low Severity Incident Investigations | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00319 | BP Internal Investigation Team Notes of Interview of Mark Hafle | Hearsay within Hearsay (FRE 802) | |
| 00320 | BP Internal Investigation Team Notes of Interview of John Guide | Hearsay within Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 00321 | Email re Question & Summary | Hearsay within Hearsay (FRE 802) | |
| 00323 | BP Internal Investigation Team Notes of Interview of James Wilson | Hearsay within Hearsay (FRE 802) | |
| 00324 | BP Internal Investigation Team Notes of Interview of John Guide | Hearsay within Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 00325 | BP Internal Investigation Team Notes of Interview of Bankston, Damian; Landry, Alvin; Gevasio, Anthony | Hearsay (FRE 802) | Combines multiple documents |
| 00326 | BP Internal Investigation Team Notes of Interview of Leo Lindner | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 00327 | BP Internal Investigation Team Notes of Interview of Dave Simms | Hearsay within Hearsay (FRE 802) | |
| 00329 | BP Internal Investigation Team Notes of Interview of Brandon Boullion | Hearsay (FRE 802) | |
| 00330 | BP Internal Investigation Team Notes of Interview of Joseph Eric Keith | Hearsay (FRE 802) | |
| 00331 | BP Internal Investigation Team Notes of Interview of Gregory Meche | Hearsay (FRE 802) | |
| 00332 | BP Internal Investigation Team Notes of Interview of John Quichedeaux | Hearsay (FRE 802) | |
| 00333 | BP Internal Investigation Notes of Interview of Vincent Tobler | Hearsay (FRE 802) | |
| 00335 | Loss of Primary Annulus Barrier | | Incomplete |
| 00341 | Email re CSI Report Clarifications | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00376 | Email re CSI Draft Report Comments | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00502 | Appendix I. Deepwater Horizon Investigation Fault Trees | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00506 | BP Incident Investigation Team Notes of Interview of David Sims | Hearsay within Hearsay (FRE 802) | |
| 00515 | BP Internal Investigation Team Notes of Interview of John LeBleu | Hearsay (FRE 802) | |
| 00516 | BP Internal Investigation Team Notes of Interview of David Sims | Hearsay (FRE 802) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 00519 | Subject: Critical Factor folders + Protocols  - PLS REVIEW B4 08.00 MTNG | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00526 | USCG/Boem Marine Board of Investigation Into the Marine Casualty, Explosion, Fire, Pollution, and Sinking of Mobile Offshore Drilling Unit Deepwater Horizon, With Loss of Life in Gulf of Mexico 21-22 April 2010 | Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 00528 | Subject: RE: Wireline Logs | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00529 | Email from B. Morel to M. Sepulvado re Procedures | Hearsay (FRE 802) | |
| 00537 | Email re Forward Ops | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00543 | Email re Additional Centralizer | Hearsay (FRE 802) | |
| 00547 | Email re Ops Note | Hearsay (FRE 802) | |
| 00550 | Email re Daily Plan | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00553 | NOT PROVIDED TO THE COURT REPORTER | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00559 | MC 252 #1 ST00 BP01 Macondo - PP FG OB MW vs Depth | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00567 | BP / Deepwater Horizno rheliant Displacement Procedure "Macondo" OCS-G 32306 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00586 | TL COP Stack Control Equipment Model | | Exhibit has unidentified highlighting or handwriting |
| 00588 | DAR Consolidation Report from 01/01/2002 to 03/31/2010 | | Incomplete |
| 00590 | Transocean Well Control Handbook | | Incomplete |
| 00593 | IADC Well Control Accreditation Program | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00602 | Appendix S. - First Surface Indications of Well Flow and Pit Gain | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00605 | Chief Counsel's Report Chapter 4.7 "Kick Detection" Excerpt | Hearsay (FRE 802) | Incomplete |
| 00607 | Deepwater Horizon Flow Diagram - "Return flow to pits" | Best Evidence (FRE 1002) | |
| 00613 | Report: Wellspace Inclusive Date Range - MC 252 #1 Macondo (4/16/2010 - 4/20/2010) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00614 | INSITE Anywhere Access Log | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00624 | E-mail from Erick Cunningham to Laurent Delabroy re: "Hey Laurent" | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 00626 | E-mail from Daryl Kellingray to Erick Cunningham re "Question" | Relevance generally (FRE 401 & 402) | |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 00633 | E-mail from Jesse Gagliano to Mark Hafle, Brian Morel, Brett Cocales, and Gregory Wells re "OptiCem Report" Attaching Prod Casing Design Report- with Cal Data and Cent | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00636 | Chief Counsel's Report - Chapter 4.2: Well Design | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| 00637 | Chief Counsel's Report - Chapter 4.3: Cement/Well Cementing | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) | |
| 00638 | Chief Counsel's Report - Overarching Failures of Management | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) | |
| 00639 | BP GoM Tandem Spacer Recommendation - Business/Technical Case | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 00644 | E-mail from Erick Cunningham to Joe Edwards re "BP Critical Wells List" attaching HAL GoM Critical Wells | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 00645 | E-mail from Joe Edwards to Erick Cunningham re "Stand off simulations for 9-7/8" liner" attaching Centralizer Calculations | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 00646 | E-mail from Erick Cunningham to Joshua Chevalier re "NAG - Woodford Shale | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00650 | E-mail from Vince Fannin to Alan Saxon, Erick Cunningham and Orlando Vaca re "FW: Cementing Key Performance indicators" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00659 | Email re Call | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) | |
| 00667 | Transocean Well Control Handbook | | Incomplete |
| 00670 | E-mail from John Guide to Paul Johnson re Subsea | Hearsay (FRE 802) | |
| 00674 | Transocean Well Control Handbook | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00676 | File Note: Information Regarding Kick Taken on Deepwater Horizon on March 8th 2010 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00678 | Subject: FW: Horizon Trip | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00684 | Email from J. Guide to P. Johnson RE: Hazard Recognition | Hearsay (FRE 802) | |
| 00686 | Email from A. Rodriguez to J. Guide and B. Cocales, et al RE: Deepwater Horizon's Rig Audit Close Out Report Status and attachment | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 00688 | Transocean Operation Event Report | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00697 | Subject: FW: Proposed procedures for FAS | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00698 | TANDEM FORM-A-SQUEEZE/FORM-A-SET AKA MIXING AND SPOTTING PROCEDURES - weighted pill | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00701 | USCG/MMS Marine Board of Investigation into the Marine Casualty, Explosion, Fire, Pollution, and Sinking of Mobile Offshore Drilling Unite Deepwater Horizon, With Loss of Life in the Gulf of Mexico 21-22 April 2010 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00706 | Deepwater Horizon Emergency Response Manual - Emergency Disconnect Procedure | | Incomplete |
| 00722 | BP Deepwater Horizon GOM Incident Investigation Dispersion Analysis (from BakerRisk) - Appendix V. | Generally admissible, except for inadmissible materials contained therein, e,g, MBI testimony (46 U.S.C. § 6308(a)). | |
| 00751 | Halliburton Press Release: "Halliburton Comments on Final Report from the National Commission in the BP Deepwater Horizon Oil Spill and Offshore Drilling" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00755 | 2009: Annual Individual Objectives | Relevance generally (FRE 401 & 402) | |
| 00758 | Deepwater Horizon Accident Investigation Report | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 00759 | Email re Bladder Effect | Hearsay (FRE 802) | |
| 00760 | Gulf of Mexico SPU - Drilling and Completions - The Way We Work | Relevance generally (FRE 401 & 402) | |
| 00761 | BP Internal Investigation Team Notes re John Sprague | Hearsay within Hearsay (FRE 802) | |
| 00762 | Email re Macondo | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| 00763 | Email re Walz and Macondo | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 00776 | Email re Question: Well Control School | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| 00778 | Gulf of Mexico SPU - Guidance for Sharing of Drilling, Completion and Interventions Information with Co-Owners | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00786 | E-mail from Jonathan Sprague to Harry Thierens, David Rich, Andrew Frazelle, Charles Holt, and Ian Little re "Process Safety Lessons for Mad Dog Consideation - June 3rd Meeting: Agenda and Pre-Read" with Attachment ppt's and pdf's | Hearsay (FRE 802) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 00789 | E-mail from Charles taylor to Tony Emmerson, Gregory Walz, Pete Driscoll, Robert Sanders, Gavin Kidd, David Sims, and Glenn Nohavitza re "Cementing Workshops" | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| 00791 | "Guidelines for Cement Design and Operations in GW GoM" | | Exhibit has unidentified highlighting or handwriting |
| 00792 | Macondo Relief Well MC252#3 Operational File Note 22 re "Temporary Abandonment for Tropical Disturbance 22" | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) | |
| 00793 | E-mail from Brian Morel to Cynthia Holik re "FW: Ops Note" | Hearsay (FRE 802) | |
| 00794 | E-mail from Brian Morel to Don Vidrine, Robert Kaluza, Lee Lambert, and Earl Lee re "Ops Note" | Hearsay (FRE 802) | |
| 00795 | Screenshot of E-mail Between John Guide and David Sims re: "Discussion - The way we work with engineering" | Hearsay (FRE 802) | |
| 00798 | E-mail from Gregory Walz to David Sims re "FW: Auto Generated Report from Openwells" attaching BP Daily Operations - Partners Report- Report Number 90 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| 00800 | Employee Address List | Best Evidence (FRE 1002); Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 00802 | Timothy Quirk Deposition Exhibits for the United States | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) | |
| 00803 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling - Figure 4.4.4. Halliburton Evidence of Test Times | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| 00805 | Detailed Testing Protocol | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) | |
| 00810 | Cement Lab Weigh-Up Sheet - Reg/Slurry: US-68156/1 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00811 | Cement Lab Weigh-Up Sheet - Reg/Slurry: US-73909/2 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00815 | Halliburton Cementing - Atmospheric Foam Slurry Preparation Procedure | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00816 | BP Internal Investigation Team Notes | Admissible only as an Admission by:; Halliburton; Hearsay within Hearsay (FRE 802) | |
| 00817 | BP Internal Investigation Team Notes | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| 00818 | Email re Nitrogen Production Job | Hearsay (FRE 802) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 00822 | E-mail from Brad Tippetts to Shane Alters re "Macondo LIT/LDS run" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00823 | Subject: FW: Drill Collars: Type and Quantity? | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00824 | Transcription of Shane Albers interview notes. | | Not Produced and Not Otherwise Authenticated |
| 00825 | E-mail from Merrick Kelley to Shane Albers re "2010 Individual Performance Assessment, attaching Performance Assessment | Hearsay (FRE 802) | |
| 00828 | BP Pre-Course Exercise Integrity Management Report. | Relevance generally (FRE 401 & 402) | |
| 00829 | Subject: RE: Macondo LDS Procedure - Latest Copy… | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00830 | Subject: RE: Macondo LIT/LDS run | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00831 | E-mail from Brian Morel to Brad Tippetts re "Drill Collars: Type and Quantity?" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00832 | E-mail from Mark Hafle to Shane Albers re "LIT/LDS XO on Horizon Final Plan" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00833 | Subject: Macondo LIT.LDS Procedure | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00835 | E-mail from Edward Galloway to Brad Tippetts and Shane Albners re "Macondo lock down sleeve" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00839 | Email from Brian Morel to Shane Albers re "6 5/8" Drill Pipe ppf?" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00841 | GoM Exploration Wells Table of Conents and Report | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00842 | E-mail from Steve Gullion to Shane Albers re "Macondo lock down sleeve" | Hearsay (FRE 802) | |
| 00843 | E-mail from Rashod Austin to Shane Albers, Jason Fraser, Brad Tippetts, and Chris Aurich re "FW: Dril-quip training" | Hearsay (FRE 802) | |
| 00846 | Subject: LIT procedure | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00847 | Subject: RE: Macondo LIT/LDS run | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00848 | Subject: RE: Drill Collars: Type and Quantity? | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00851 | E-mail from KD Davis to Shane Albers re "Request for Plan to finish Bi-Flow Testing (Punch List Attached)" | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| 00852 | Subject: RE: LIT/LDS XO on Horizon - Final Plan | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 00854 | E-mail from Brian Morel to Brett Cocales and Mark Hafle re "XO on Horizon" | Hearsay (FRE 802) | |
| 00855 | Logbook: Experience Record Form for Shane Albers | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00856 | Subject: RE: CONFIRM LDS Measurement Tool Location - DRIL QUIP TOOL BOX | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00857 | Subject: Macondo LIT & LDS Procedure | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00858 | Subject: RE: 6 5/8" Drill Pipe ppf? | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00867 | BP admits being unprepared for oil spill | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 00868 | BP's Ex-CEO: Company Unprepared for Oil Spill | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 00869 | Alaska Department of Environmental Conservation - Situation Report re GC-2 Oil Transit Line Release | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 00870 | US Department of Labors OSHA issues record-breaking fines to BP | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 00871 | House Committee on Energy and Commerce, Subcommittee on Oversight and Investigations Holds a Hearing on the Role of B.P. in the Deepwater Horizon Explosion and Oil Spill | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase I) | |
| 00872 | The BP Magazine interview with Bob Malone | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 00874 | Investigation Scope Next Week | Hearsay (FRE 802) | |
| 00876 | Gas Flow Rate | Hearsay (FRE 802) | |
| 00885 | Personal Training File/Form | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00886 | Email from P. Johnson to J. Guide re Promotions | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00888 | Email From J. Guide to P. Johnson re Kodiak #2 Incentive With Attached Kodiak #2 Incentive Plan | Relevance generally (FRE 401 & 402) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 00890 | Daily Operations Report | Relevance generally (FRE 401 & 402) | |
| 00891 | Daily Operations Report | Relevance generally (FRE 401 & 402) | |
| 00895 | Email from Robert Bodek to Brett Cocales, John Guide, Mark Hafle, and Brian Morel re: "Macondo: 18' CSG Section Review" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00896 | Daily Operations Report - Partners (Drilling) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00904 | E-mail from Jonathan Sprague to Kurt Mix re "13 5/8 MoC" | Hearsay (FRE 802) | Exhibit has unidentified highlighting or handwriting |
| 00906 | E-mail from Jonathan Sprague to Greogry Walz and James Wellings re "12:00 Update" | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) | |
| 00907 | "BP Incident Investigation Team - Notes of Interview with Jon Sprague, July 7, 2010 at BP Westlake 1 offices - 1:00 pm CDT" | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 00916 | Conference call to discuss Deepwater Horizon events. | Admissible only as an Admission by:; TransOcean | |
| 00929 | Lloyd's Register Safety Management and Safety Culture/Climate Review | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00939 | Transocean ISM/ISPS MODU Handbook | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00944 | Transocean's Marine Compliance Procedures | Admissible only as an Admission by:; TransOcean | |
| 00945 | Corporate QHSE Steering Committee Meeting Minutes | Admissible only as an Admission by:; TransOcean | |
| 00947 | Email attaching updated Declaration of DPA and CSO-ISM/ISPS Rigs PDF | Admissible only as an Admission by:; TransOcean | |
| 00952 | Operations Department Alert, Deepwater DP Rigs Subsea Well Control Equipment Operation, Mainenance and Testing | Admissible only as an Admission by:; TransOcean | |
| 00955 | Subject: FW: TRANSOCEAN, INC. - results of HSSE Audit conducted | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00962 | Daily data file exports while drilling last Macondo interval | Admissible only as an Admission by:; Halliburton; Hearsay within Hearsay (FRE 802) | |
| 00963 | Daily release of drilling data | Admissible only as an Admission by:; Halliburton; Hearsay within Hearsay (FRE 802) | |
| 00964 | Daily release of drilling data | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| 00965 | Re Daily release of drilling data, over stepping boundaries | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 00966 | Re daily release of drilling data, not sending data | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| 00968 | Transcript of the Testimony of The Joint United States Coast Guard/Bureau of Ocean Energy Management Investigation re Deepwater Horizon | Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 00969 | Receipt and Release Agreement | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) | |
| 00972 | Email attaching Hazardous Work Contract | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) | |
| 00973 | Improved Deepwater Cementing Practices Help Reduce Nonproductive Time, presented at IADC/SPE Drilling Conference | Hearsay (FRE 802) | |
| 00974 | GSI Rental Iron, better quality equipment | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) | |
| 00975 | Review of cement programs | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802); Relevance (Not Relevant to Phase I) | |
| 00982 | BP Deepwater Horizon Investigation: Preliminary Insights (Halliburton) | Admissible only as an Admission by:; Halliburton | |
| 00986 | Macondo Chief Counsel's Report | Hearsay (FRE 802) | |
| 00990 | Email from T Quirk to R Vargo RE: Updated Cement Slurry Testing Protocol | Admissible only as an Admission by:; Halliburton | |
| 00991 | Annual report pursuant to section 13 and 15(d) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00995 | Kongsberg Confirmation Purchase Order Invoice | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00996 | Kongsberg Simrad Quotation No. 1452-7R&B Falcon Report | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00998 | Safety System Design Philosophy RBS8D Project "Deepwater Horizon" with Revision History | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00999 | Service Report for RBF/Transocean for Deepwater Horizon | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01002 | Email re Lost Circulation Master Class Recommendation | Hearsay (FRE 802) | |
| 01004 | Subject: Critical need for experienced person who has mixed and applied Form-a-set for the next interval. | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01005 | Subject: RE: Items needed once daily while drilling the last Macondo interval. | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01006 | Subject: Fw: Release of Data | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 01007 | Subject: RE: Release of Data | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01009 | Subject: Watrebased FAS pills | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01011 | Subject: RE: Watrebased FAS pills | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01012 | Subject: Watrebased FAS pills | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01013 | Subject: RE: Disposal | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01018 | Results of the Investigation at the Screening Level of the Spacer Used for Displacement of the Riser to Seawater on MC252 | Admissible only as an Admission by:; MI-Swaco | |
| 01021 | Email re Lesson Learned - Plan Forward: Macondo with Attached Lessons Learnt/Plan Forward Document | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01026 | Drilling Fluids Program - Macondo Prospect OCS-G 32306 #1 Mississippi Canyon 252 Deepwater Horizon | Admissible only as an Admission by:; MI-Swaco | |
| 01027 | Subject: RE: Question about seawater discharge | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01028 | Subject: RE: FAS and FAS AK | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01029 | Email re VH | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01032 | Email re Macondo Rheliant Displacement Procedure with Attached Procedure | Admissible only as an Admission by:; MI-Swaco | |
| 01036 | Email re VH with Attached Images | Admissible only as an Admission by:; MI-Swaco | |
| 01039 | Email re Water based FAS Pills with Attached Images | Hearsay (FRE 802) | |
| 01040 | Email re Watrebased FAS Pills | Admissible only as an Admission by:; MI-Swaco | |
| 01041 | Email re The Agreed Pumping Procedure for Form-A-Set AK with Attached Complete Final Procedure | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01043 | Subject: RE: Riser Displacement Spacer | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01045 | E-mail from Robert Bodek to Tara Kirkland re: "Good morning!" | Hearsay (FRE 802); Prejudicial (FRE 403) | |
| 01046 | GoM Exploration and Appraisal Communication Plan of September 2009, Rev. 2 | | Incomplete |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 01047 | E-mail from Robert Bodek to Graham Vinson re: "FW: Alex Voltaire" | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 01049 | E-mail from John LeBleu to Boma Okuchane re: "Macondo information" with attachments | Best Evidence (FRE 1002) | Combines multiple documents |
| 01050 | E-mail from Robert Bodek to Trent Fleece re: "FW: BP Request for MC 252 / MC 292 Drilling Information" | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 01051 | E-mail from Robert Bodek to Christopher Casler re: "Macondo" | Hearsay (FRE 802) | |
| 01053 | Powerpoint Presentation: MC 252 #1/Macondo 18 1/2" 22" hole-section review (18" CSH section) | Best Evidence (FRE 1002) | |
| 01054 | E-mail from Robert Bodek to Christopher Casler re: "Macondo" | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 01055 | E-mail from Robert Bodek to Catherine Morgan re: "Hey" | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 01056 | E-mail from Robert Bodek to Gord Bennett re: "Macondo Update 2pm" | Hearsay (FRE 802); Prejudicial (FRE 403) | |
| 01057 | E-mail from Robert Bodek to Brian Morel re: "Macondo LOT #4" | Hearsay (FRE 802); Prejudicial (FRE 403) | |
| 01062 | E-mail from Charles Bondurant to Robert Bodek re: "LWD memory data" | Hearsay (FRE 802); Prejudicial (FRE 403) | |
| 01064 | E-mail from Robert Bodek to Martin Albertin re: "14 3/4" x 16" hole-section preview" | Hearsay (FRE 802); Prejudicial (FRE 403) | |
| 01065 | E-mail from Robert Bodek to Charles Bondurant re: "Macondo daily update" | Hearsay (FRE 802); Prejudicial (FRE 403) | |
| 01066 | E-mail from Robert Bodek to Michael Beirne re: "Out of the office this week" | Hearsay (FRE 802); Prejudicial (FRE 403) | |
| 01070 | E-mail from Jonathan Bellow to Robert Bodek and Paul Johnston re: "FW: Some Thoughts and Help Requested, PP detection, Macando" | Hearsay (FRE 802). | |
| 01071 | E-mail from Paul Johnston to Hendrik Jan De Jong, Ray Wydrinski, and Glena Nohavitza re: "Fw: Some Thoughts and Help Requested, PP detection, Macando" | Prejudicial (FRE 403) | |
| 01072 | E-mail from Jonathan Bellow to Robert Bodek and Paul Johnston re: "FW: Some Thoughts and Help Requested, PP detection, Macando" | Hearsay (FRE 802). | |
| 01074 | E-mail from Robert Bodek to Paul Johnston, Jonathan Bellow, and Graham Vinson re: "For your review ..." | | Combines multiple documents |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 01077 | E-mail from Kelly Gray to Mark Hafle re: "Future proposal and Best Crew Scenario" | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | Combines multiple documents |
| 01078 | E-mail from Robert Bodek to Gord Bennett, Jonathan Bellow, Kate Paine, and John Guide re: "Lesson learned - Plan forward: Macondo" | Hearsay (FRE 802). | |
| 01080 | E-mail from Robert Bodek to Paul Johnston re: "Macondo Update 8pm" | Hearsay (FRE 802); Prejudicial (FRE 403) | |
| 01081 | E-mail from Paul Johnston to Robert Bodek re: "Macondo Update 8pm" | Hearsay (FRE 802); Prejudicial (FRE 403) | |
| 01084 | E-mail from Robert Bodek to Paul Johnston re: "Macondo LCM" | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) | |
| 01085 | E-mail from Robert Bodek to Brian Morel re: "9 7/8" TD" | Hearsay (FRE 802); Prejudicial (FRE 403) | |
| 01087 | E-mail from Robert Bodek to Graham Vinson re: "Kira Tushman - Macondo ops visit" | Hearsay (FRE 802); Prejudicial (FRE 403) | |
| 01088 | E-mail from Robert Bodek to Graham Vinson re: "RE:" | Hearsay (FRE 802); Prejudicial (FRE 403) | |
| 01089 | E-mail from Robert Bodek to Paul Johnston re: "RE:" | Hearsay (FRE 802); Prejudicial (FRE 403) | |
| 01094 | E-mail from Galina Skripnikova to Gord Bennett, et al re: "Macondo Update" | Best Evidence (FRE 1002) | Combines multiple documents |
| 01100 | Transocean Engineering Recommendation for DWH: Engine Room Ventilation Controls | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01101 | Kongsberg RBS8D Safety Systems: Functional Design Specification for Emergency | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01103 | Konsberg Maritime Inc.'s ("KMI") Response to Information Request by Republic of Marshall Islands | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01104 | RBS8D Vessel Fire & Gas I/O List Spreadsheet | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01105 | Hyundai Heavy Industries Drawing (Title: Cause & Effect Matrix) Request Form | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01107 | Kongsberg Simrad ESD and F&G Matrix User Manual for the Deepwater Horizon | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01112 | Kongsberg and R&B Falcon Integrated Automation & Control System Deepwater Horizon Functional Design Specification | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 01120 | Training History List Profile | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01121 | Dynamic Positioning Conference, October 9-10, 2007 - Training Session: The DP Power Simulator Training Concept | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01122 | List of Transocean Different Students | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01123 | SSS Basic Operator Course - F&G Drilling PowerPoint | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01125 | Email re Sims Handover and Delegation | Hearsay (FRE 802) | |
| 01126 | Email re Call | Hearsay (FRE 802). | |
| 01127 | Email re Call | Hearsay (FRE 802). | |
| 01129 | Email re Meeting | Hearsay (FRE 802) | |
| 01136 | E-mail from Kate Paine to Robert Bodek re: "Lesson learned - Plan forward: Macondo" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01136 | E-mail from Kate Paine to Robert Bodek re: "Lesson learned - Plan forward: Macondo" | Hearsay (FRE 802). | |
| 01140 | E-mail from Brett Cocales to Adam Salm re: " " | Hearsay (FRE 802). | |
| 01148 | E-mail from David Sims to John Guide re: "Next Week" | Hearsay (FRE 802) | |
| 01149 | E-mail from Mark Hafle to Tim Burns re: "IMPORTANT: Enforced Change for BP1 Password Users" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01154 | Transcription of Brian Morel Interview Notes. | Hearsay within Hearsay (FRE 802) | |
| 01157 | GoM Exploration Wells MC 252#1 - Macondo Prospect 9-7/8" Casing Interval | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01158 | E-mail from George Coltrin to George Coltrin, David Sims, Keith Daigle, John Guide, Tim Burns, Craig Guillot, John Shaughnessy, Carl Butler, John Keeton, Steve Wascom, Fred Ng, and Mark Hafle re: "Updated: Risk Assessment - use of Annular in place of VBR in subsea stack - DW Horizon" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01159 | Event Log of April 20, 2010 from Transocean | Admissible only as an Admission by:; TransOcean | |
| 01166 | Email re Secondary Intervention with Attached Evaluation of Secondary Intervention Report | Admissible only as an Admission by:; TransOcean | |
| 01169 | API Recommended Practice | | Incomplete |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 01183 | E-mail from William Stringfellow to DCL Sr SubSea Supervisor, DIN Sr SubSea Supervisor, DAS Sr Subsea Supervisor, DSP Sr SubSeaSup, DEN SubSeaSup, DDS Sr SubSeaSup, MAR SrSubSeaSup, AMI SupSeaSup, Development Driller1, SubSeaEngineer, DevelopmentDriller2, SubSeaEngineer, DD3 SubSea Supervisor, DWN SubSeaSup, DWP SeniorSubseaSupervisor re: "DNV Requirements - Recertification of Blowout Preventers and Wel Control Equipment for the US Outer Continental Shelf" with Recommended Practice Recertification of Blowout Preventers and Well Control Equipment for the US Outer Continental Shelf Report | Hearsay (FRE 802); Admissible only as an Admission by: TransOcean | |
| 01192 | Transocean Deepwater Horizon Rig Assessment | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01196 | E-mail from DWH SubSeaSup to Robert Tiano re: "contacts" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01198 | E-mail from George Coltrin to David Sims and Keith Daigle re: "FW: Proposal for Deepwater Horizon - BOP option risk assessement" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01202 | E-mail from Charles Bondurant to Kelly McAughan re: "Pressure points" | Hearsay (FRE 802); Prejudicial (FRE 403) | |
| 01204 | BP MC252 #1 Technical Memo re: Synthetic CBL from a Dipole Sonic Tool | Best Evidence (FRE 1002); Hearsay (FRE 802) | |
| 01207 | E-mail from Jonathan Bellow to Gregory Walz and Cindy Yeilding re: "Tiger team support - two relief well operations" | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) | |
| 01208 | E-mail from Charles Bondurant to German Camacho and Thomas Allotta re: "OW project for Relief Wells" | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) | |
| 01209 | E-mail from Robert Bodek to MC252_Email_Retention@bp.com re: Attachments | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) | |
| 01210 | E-mail from Robert Bodek to Ross Benthien re: "14' MoC Document" | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) | |
| 01211 | E-mail from Robert Bodek to Stuart Hemming re: "FW: Macondo Relief Wel Geochem Sampling_05-12-10.ppt" | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) | |
| 01222 | Chief Counsel's Report - Chapter 4.2 Well Design | Hearsay (FRE 802) | |
| 01224 | E-mail from Robert Bodek to George Gray re: "Mudloggers" | Relevance generally (FRE 401 & 402) | |
| 01225 | "Annulus Cement Barrier" Excerpt from Deepwater Horizon Accident Investigation Report. | | Incomplete |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 01227 | E-mail from Ray Wydrinski to Robet Bodek, Gregory Walz, and John Guide re: "FW: Zonal Isolation" | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 01229 | E-mail from Paul Johnston to Robert Bodek re: "PP Update Macondo BP01 17321 MD" | Hearsay (FRE 802); Prejudicial (FRE 403) | |
| 01230 | E-mail from Robert Bodek to Charles Bondurant re: "Brad Simpson" | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 01233 | E-mail from Robert Bodek to Michael Edwards re: "Horizon POB" | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 01235 | E-mail from Robert Bodek to Gord Bennett re: "Macondo Update 2pm" | Prejudicial (FRE 403) | |
| 01239 | E-mail from Paul Johnston to Robert Bodek re: "Macondo Update 8pm" | Hearsay (FRE 802); Prejudicial (FRE 403) | |
| 01242 | Daily Drilling Report No. 7 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01243 | Ratification and Joinder of Operating Agreement - Macondo Prospect | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01246 | BP Drilling Operations Program: Will K. Prospect | Relevance generally (FRE 401 & 402) | |
| 01248 | E-mail from Michael Beirne to Naoki Ishii re: "Gold and Macondo" | Hearsay (FRE 802) | |
| 01249 | E-mail from Michael Beirne to Naoki Ishii re: "Golf and Macondo" | Hearsay (FRE 802) | |
| 01250 | E-mail from Michael Beirne to Naoki Ishii re: "Macondo - Information Request" | Hearsay (FRE 802) | |
| 01251 | E-mail from Naoki Ishii to Michael Beirne re: "Macondo - Information Request" | Hearsay (FRE 802) | |
| 01253 | E-mail from Halliburton Central Data Hub to Robert Bodek re: "Access to MC 252 #1 (Macondo WellSpace) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01257 | Email re Macondo TD | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01261 | Gulf of Mexico SPU - Guidance for Sharing of Drilling, Completion and Interventions Information with Co-Owners | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I) | |
| 01262 | Email re West Sirius | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | Incomplete |
| 01263 | Email re It Will All Get Sorted | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 01264 | Email re PPFG for Macondo | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) | |
| 01270 | Photo of Kitchen Area | Relevance generally (FRE 401 & 402) | |
| 01271 | Photo of FE BOX - 6' L x 3' W x 5' H | Relevance generally (FRE 401 & 402) | |
| 01272 | Photo | Relevance generally (FRE 401 & 402) | |
| 01273 | Photo of FE BOX | Relevance generally (FRE 401 & 402) | |
| 01287 | BP FIELD SHIPPING MANIFEST - ANADARKO ONLY WET | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01297 | SDL Morning Report | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01301 | ModuSpec Daily Report | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01305 | Transocean Deepwater Horizon Rig Hardware Assessment Rig Condition Scorecard | Prejudicial (FRE 403) | |
| 01308 | Email re Monday Status | Hearsay (FRE 802) | |
| 01310 | Email re Out of Control | Hearsay (FRE 802); Prejudicial (FRE 403) | |
| 01314 | Email re PP Monitoring on the Marianas | Hearsay (FRE 802) | |
| 01317 | Email re Macondo Well Flow Event | Hearsay (FRE 802) | |
| 01318 | Email re Macondo LOT | Hearsay (FRE 802) | |
| 01319 | Email re Alberty Email | Hearsay (FRE 802) | |
| 01326 | Email re Lesson Learned - Plan Forward: Macondo | Hearsay (FRE 802) | |
| 01328 | Email re Macondo Kick | Hearsay (FRE 802); Prejudicial (FRE 403) | |
| 01329 | Email re 11-7/8" Procedure | Hearsay (FRE 802) | |
| 01335 | Daily PPFG Report | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01337 | MC 252 #1 Macondo | Best Evidence (FRE 1002) | |
| 01339 | Form MMS 123A/123S - Electronic Version - Application for Bypass | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01340 | Email re Time Drilling | Hearsay (FRE 802); Prejudicial (FRE 403) | |
| 01341 | Email re PP at TD | Hearsay (FRE 802) | |
| 01345 | Email re PP Update Macondo BP01 17321 MD | Hearsay (FRE 802) | |
| 01346 | Email re Some Thoughts and Help Requested, PP Detection, Macondo | Hearsay (FRE 802); Prejudicial (FRE 403) | |
| 01347 | Email re Macondo PP Model Mar 8 | Hearsay (FRE 802); Prejudicial (FRE 403) | |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 01350 | Email re Macondo Kick | Hearsay (FRE 802); Prejudicial (FRE 403) | |
| 01353 | Chief Counsel's Report (2011) - National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | Hearsay (FRE 802) | |
| 01354 | Macondo As I See It | Admissible only as an Admission by:; TransOcean | |
| 01355 | Email from D. Winslow to B. Sannan re: "FW: Negative test Procedure" | Admissible only as an Admission by:; TransOcean | |
| 01356 | Drilling Contract - RBS-8D - Semisubmersible Drilling Unit - Vastar Resources, Inc. and R & B Falcon Drilling Co. | | Incomplete |
| 01361 | Re Meeting | Hearsay (FRE 802) | |
| 01364 | Email from D.Sims to J. Guide re Call | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 01367 | Macondo STK geodetic | Hearsay (FRE 802) | |
| 01369 | 16.4 ppg Plug test; fluid loss control guidance | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 01375 | Email from DWH to DWH Captain and DWH Maintsup; FW: Deepwater Horizon Rig Audit | Admissible only as an Admission by:; TransOcean | |
| 01378 | Email from B Cocales to P Johnson and J Kent; Attachments 2009 DWH Rig Audit Tracking Sheet updated on 12 Oct 2009 | Hearsay within Hearsay (FRE 802) | |
| 01379 | Email from DWH to DWH Electsup and DWH Mechsup; FW: Results from visit to Deepwater Horizon | Admissible only as an Admission by:; TransOcean | |
| 01388 | 9 7/8" x 7" Production Casing Design Report | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) | |
| 01389 | Cementing in hostile enviornments: Guidelines for obtaining isolation in demanding wells | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 01390 | Email from B Morel from G Walz and M Hafle, et al. re "RE: Lab tests" | Hearsay (FRE 802) | |
| 01391 | Email from J Gagliano to M Hafle and B Morel, et al. "OptiCem Report" | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) | |
| 01392 | Email from B Cocales to Guide, John "RE" | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 01393 | Email from B Morel to M Hafle re "RE: Cement Model" | Hearsay (FRE 802) | |
| 01394 | Email from B Morel to B Cocales re "re:Cement Model" | Hearsay (FRE 802) | |
| 01395 | Email from B Morel to M Hafle re "RE: Retarder Concentration" | Hearsay (FRE 802) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 01396 | Email from B Cocales to B Morel and G Walz, et al. "RE: Lab Tests" | Hearsay (FRE 802) | |
| 01397 | Email from J Guide to B Cocales re "RE: Stuff for Paul (TOI)" | Hearsay within Hearsay (FRE 802) | |
| 01398 | Email from J Guide to P Johnson re "Nile" | Hearsay (FRE 802) | |
| 01400 | Transocean - Rig Deepwater Horizon - Morning Report | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01401 | Daily Drilling Report (dated 11-Mar-2010) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01402 | E-Mail - From: Albertin, Martin L. Sent: Tue Mar 09  07:11:31 2010 - Subject: RE: Macondo kick | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01404 | Email re Some Thoughts and Help Requested, PP Detection, Macondo | Hearsay (FRE 802) | |
| 01405 | Email re Some Thoughts and Help Requested, PP Detection, Macondo | Hearsay (FRE 802) | |
| 01406 | Email re For your review... | | Incomplete |
| 01406 | E-Mail - From: Bodek, Robert Sent: Tue Mar 16  19:13:30 2010 - Subject: For your review… | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01407 | E-Mail - From: LeBleu, John Sent: Tue May 04  18:28:39 2010 - Subject: Macondo Information | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01411 | Daily Drilling Report (dated 04-Mar-2010) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01414 | Email re Good Morning! | Hearsay (FRE 802) | |
| 01420 | Daily Drilling Report (dated 18-Mar-2010) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01423 | E-Mail - From: Beirne, Michael Sent: Tue Apr 13  14:11:43 2010 - Subject: FW: Macondo TD | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01424 | North America - North America Exploration - BP - Daily Operations Report - Partners (Completion) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01427 | Cathleenia Willis Event Review | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | Exhibit has unidentified highlighting or handwriting |
| 01428 | North America - North America Exploration - BP - Daily Operations Report - Partners (Drilling) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01429 | North America - North America Exploration - BP - Daily Operations Report - Partners (Drilling) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01430 | Daily Drilling Report | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01431 | Daily Drilling Report | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 01438 | Brandon Burgess - Statement on Test Rams Event on 02/09/2010 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01439 | Summary of Event | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01440 | Diagram Regarding "What Happened" and "What Were the Consequences" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01441 | Deepwater Horizon BOP Test Rams - NAM Level II Investigation Report (Draft) | | Incomplete |
| 01442 | Email from P. Johnson to D. Winslow and DWH, OIM re BOP Test Rams Level 2 Investigation (Revision 1) With Attachment | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01448 | Email From R. Kaluza to J. Guide and Keith G. re Bladder Effect | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01451 | WellCAP - IADC WELL CONTROL ACCREDITATION PROGRAM | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01458 | Agreed 30(b)(6) Deposition Notice of Transocean Defendants (with 30(b)(6) Document Requests) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01461 | United States Coast Guard: Report of Investigation into the Circumstances Surrounding the Explosion, Fire, Sinking and Loss of Eleven Crew Members Aboard the Mobile Offshore Drilling Unit Deepwater Horizon (Volume 1) | Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 01474 | Transocean Performance and Operations Policies and Procedures Manual | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01475 | Assistant Driller, OJT Module | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01485 | MMS Question | Admissible only as an Admission by:; TransOcean | |
| 01488 | Amendment No.38 to Drilling Contract No.980249 between BP America Production Company and Transocean Holdings LLC | | Exhibit has unidentified highlighting or handwriting |
| 01491 | Email from J. Gagliano to A. Cupit and B. Cocales, et al RE: Production Casing Proposal and OptiCem Report with Attached Report | | Exhibit has unidentified highlighting or handwriting |
| 01492 | Email from J. Gagliano to A. Cupit and B. Cocales, et al RE: Updated Info for Prod Casing Job | | Exhibit has unidentified highlighting or handwriting |
| 01500 | Email from G Navarrete to b Cocales and J Guide, et al. re: "Various logs and ASC data | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) | |
| 01505 | Email from B Cocales to B Morel and M Hafle, et al. re "FW: 7" Centralizer" | Hearsay (FRE 802); Admissible only as an Admission by: Weatherford | |
| 01506 | Email from J Gagliano to M Hafle and B Morel re "Opticom Run" | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) | |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 01508 | Email from J Gagliano to B Morel and M Hafle, et al. re "RE: Out of Office" | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) | |
| 01509 | Email from J Gagliano to M Hafle and B Cocales, et al. re "Lab Test" | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) | |
| 01510 | Email from J Gagliano to B Cocales re "9 7/8" x 7" lab Test | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) | |
| 01518 | Agreed 30(b)(6) Deposition Notice of Transocean Defendants (With 30(b)(5) Document Requests) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01519 | Rig Crew and Onshore Organizational Charts | Hearsay (FRE 802) | Incomplete |
| 01526 | Temporary Abandonment Procedure | | Combines multiple documents; Exhibit has unidentified highlighting or handwriting |
| 01527 | Incident Report- Drift Off and Emergency Riser Disconnect | Relevance generally (FRE 401 & 402) | Incomplete |
| 01531 | Daily Operations Report- Partners (Drilling) | | Combines multiple documents |
| 01532 | GP 10-15 Pore Pressure Prediction- BP Group Engineering Technical Practices | Relevance generally (FRE 401 & 402) | |
| 01534 | Email from Z miller to J Bellow RE: MC 252 #1 Data Release Request | Hearsay (FRE 802) | |
| 01535 | Email from M Albertin to J Bellow RE: Emailing: HIA_119_1_PPFG_WhileDrilling1.doc | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 01537 | Email from P Mitchell to J Brewton and J Guide et al, RE: Tiber Update 3pm | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 01538 | Email from J Guide to J Bellow and N Lirette et al, RE: Kodiak Update 5:00 am | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 01539 | Email from N Lirette to S Lacy and J Bellow et al, RE: Kodiak Update 5:00 am | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 01540 | Email from J Bellow to J Guide and S Lacy et al, RE Q - Tip | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 01547 | Email from K Paine to K Paine, G Bennett et al, RE: PP Report Macondo 12350 MD | Hearsay (FRE 802) | |
| 01548 | Email from Kate Paine to K Paine, G Bennett et al; RE: PP Report Macondo 13305 MD | Hearsay (FRE 802) | |
| 01551 | Email from R Bodek to C Bondurant; RE PP Update Mascondo 12350MD on seismic | Hearsay (FRE 802) | |
| 01553 | Email from P Johnston to J De and J Hendrick et al; FW Some thoughts and Help requested, PP detection. Macando | Hearsay (FRE 802) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 01554 | Email from K Paine to J Bellow; RE Some thoughts and Help requested , PP detection, Macando | Hearsay (FRE 802) | |
| 01555 | Email from S Lacy to J Bellow; RE Some thoughts and Help Requested, PP detection, Macando | Hearsay (FRE 802) | |
| 01556 | Email from G Bennett to J Bellow; RE: Some thoughts and help requested , PP detection, Macando | Hearsay within Hearsay (FRE 802) | |
| 01557 | Email from G Bennett to R Bodek and J Bellow et al; RE: Lesson Learned-Plan Forward Macondo | Hearsay within Hearsay (FRE 802) | |
| 01558 | Code of Federal Regulations Currentness- Effective: August 14, 2006 | Best Evidence (FRE 1002) | |
| 01559 | Form MMS 123A/ 129S- Electronic Version- Application for Bypass | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01560 | Daliy PPFG Report | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01561 | Event Description : Rig: TransOcean Marianas | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01565 | Well Site Subsurface Support for Macondo | Hearsay (FRE 802) | |
| 01566 | PP monitoring on the Marianas | Hearsay (FRE 802) | |
| 01578 | Attaching Annual Individual Performance Assessment | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01589 | Email from P Chandler to F Burton and J Kamm et al; RE: Macondo | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01590 | Email from P Chandler to R Quitzau; RE: Macondo Update | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01594 | Email from F Burton to P Chandler; RE: Macondo Logs | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 01595 | Email from P Chandler to T Trautman and S Strife; RE: Any Update on Macondo? | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01595 | Email from P Chandler to T Trautman and S Strife; RE: Any Update on Macondo? | Hearsay (FRE 802). | |
| 01598 | Email from N Huch and R Bodek; RE: Real-time data | Hearsay (FRE 802). | |
| 01601 | Email re INSITE PROBLEMS! | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 01607 | E-mail from Greg Navarette to John Guide and Brett Cocales re: "FW: Subsea Pressures" | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 01612 | E-mail from Randy Hopper to Zena Miller, Kelly Gray, David Braquet, and Earl Fly re: "BP Macondo" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01652 | Subject: Fw: Update - Thursday, May 12 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01661 | Correspondence from C. Oynes to K. Wells re BP Drilling Operations Incidents | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 01666 | Global Deepwater Post-Macondo Response - Lessons Learned: December 2010 Update | Relevance (Not Relevant to Phase I) | |
| 01669 | Harnessing Lessons Learned: Situation We Experienced in the DWH | Relevance (Not Relevant to Phase I) | |
| 01671 | Annual Individual Performance Assessment of Gregory Walz | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 01689 | Email from B. Cocales to G. Walz, B. Morel, and M. Hafle re: "RE: Cement Procedure" | Hearsay (FRE 802) | |
| 01713 | Email from E. Cunningham to B. Morel RE: Nitrogen Production Job | | Exhibit has unidentified highlighting or handwriting |
| 01723 | US Coast Guard Witness Statement: Douglas Brown | Admissible only as an Admission by:; TransOcean | |
| 01724 | Statement of Douglas Harold Brown- Chief Mechanic/Acting Second Engineer of the Deepwater Horizon on Legal Liability Issues Surrounding the Gulf Coast Oil Disaster | Admissible only as an Admission by:; TransOcean | |
| 01730 | Recorded Coast Gaurd Interview Cover Page | Admissible only as an Admission by:; TransOcean | |
| 01741 | Macondo Project Risk Register | Relevance generally (FRE 401 & 402) | |
| 01747 | Job Description | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01753 | BP Safety Pulse Check #4 A" Crew: Improving our Safety Culture in 2010" | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 01759 | ISM Installation Audit Checklist/Report | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01760 | 711 Well Control Incident | Admissible only as an Admission by:; TransOcean | |
| 01761 | Incident Investigation Report - Bardolino Well Control Incident | Admissible only as an Admission by:; TransOcean | |
| 01762 | Email from M. Wright to L. McMahan re: PI(10 Update 1500hrs - 4/28/10 attaching Horizon Event Log | Admissible only as an Admission by:; Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402); TransOcean | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 01766 | DNV ISM Certification Audit Programme for Transocean (2007) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01768 | DNV 2009 Annual ISM Transocean DOC Audit Report | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01769 | Survey Report- ISM Code DOC Annual Audit | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01770 | Vessel Summary Report- "Deepwater Horizon" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01771 | Safety Management Certificate | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01772 | Safety Management Certificate | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01773 | Safety Management Certificate | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01774 | Safety Management Certificate | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01775 | Safety Management Certificate | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01777 | DNV Intermediate ISM Audit of DWH (June 2005) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01778 | DNV Renewal ISM Audit and Renewal Scope ISPS Audit for DWH (May 2007) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01785 | ISPS Code Certification Renewal Ship Security Verification Report | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01787 | Republic of the Marshall Islands Letter (Sept. 2010) | Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 01788 | The Republic of The Marshall Islands- Mobile Offshore Drilling Unit Standards | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01789 | Minimum Safe Manning Requirements for Vessels | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01795 | GMID Annex ( BP Requirements for Modus) with Guidance Notes | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01797 | Professional profiles of: Thomas Rodante, Joseph Zanoni, Michael Broadribb, Joseph Natale | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01807 | Email from B. Morel to G. Walz RE: Macondo APB | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01817 | Deepwater Horizon Incident - Internal Investigation: Investigation Update - Interim Report | Admissible only as an Admission by:; TransOcean | |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 01838 | United States Coast Guard Report of Investigation into the Circumstances Surrounding the Explosion, Fire, Sinking and Loss of Eleven Crew Members Aboard to Mobile Offshore Drilling Unit Deepwater Horizon in the Gulf of Mexico April 20 - 22, 2010; Volume I | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01845 | Agreed 30(b)(6) Deposition Notice of Anadarko (With 30(b)(5) Document Requests) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01860 | Deposition Notice of BP Defendants with 309b) Document Requests) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01864 | Mississippi Canyon 252 No.1 (Macondo) Basis of Design Review | | Incomplete |
| 01867 | Email from P Dias to N Politis; RE: Shear Testing | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01874 | Hand wirtten notes by Abbassian, Fereidoun | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01875 | F Abbassian and J Wetherbee Post Meeting Notes | Hearsay (FRE 802) | |
| 01877 | Handwritten Notes | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01878 | Analysis 5D. The Blowout Preventer Did Not Seal the Well | | Incomplete |
| 01880 | Solenoid 103: "Did is really fail?" | Hearsay (FRE 802) | |
| 01893 | Appendix H. Description of the BOP Stack and Control System | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01894 | Handwritten Notes by Fereidoun Abbassian | | Incomplete |
| 01896 | Application for Permit to Drill a New Well (Form MMS - US Dept'of the Interior) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01897 | Email from M McCollum to T Probert; RE: Getting calls on HAL's role on cementing job for Horizon rig | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01902 | Email from P Chandler to R Bodek RE: Manondo MDT pressure/fluid sampling | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01902 | Email from P Chandler to R Bodek RE: Manondo MDT pressure/fluid sampling | Hearsay (FRE 802). | |
| 01908 | Email from D Foiger to P Chandler RE: Macondo update | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01908 | Email from D Foiger to P Chandler RE: Macondo update | Hearsay (FRE 802). | |
| 01915 | Email from N Huch to R Strickling and A O'Donnell et al; RE Economic Summary Slides for Today's Review with Bob Daniels | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01916 | Email from R Hedley to S Strife and S Szabo et al; Macondo | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 01917 | Email from A O'Donnell to P Chandler and D Peyton et al; FW: FYI | Hearsay within Hearsay (FRE 802) | |
| 01919 | Authorization for Expenditure | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01920 | Letter from N Huch with authorization form attached | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01921 | Letter from N Huch to M Beirne with authorization letter attached | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01922 | Letter from N Huch to A Patel with Authorization form attached | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01923 | Email from B Manoochehri to B Allbritton | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01926 | Macondo Post Drill (Utilizing BP Amplitude Extraction) | | Exhibit has unidentified highlighting or handwriting |
| 01928 | Email from A O'Donnell to D Hollek; RE: FYI | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 01930 | Email from T Powell to D Hollek and A O'Donnell et al; Macondo Pipe Setting Recommendation w/Hollek | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01931 | Email from N Huch to M Beirne; RE: Macondo TA Letter Agreement to T&A the MC 252 #1 Well | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01932 | Email from A O'Donnell to D Hollek; RE: Macondo | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01937 | Bid Form- Oil and Gas Lease Bid | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01938 | Email from S Strife to R Hedley and J Pachman et al; RE: BP Trade | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01940 | Email from A O'Donnell to J Bryan; RE: Macondo | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01941 | Email from N Huch to A O'Donnell; RE: BP's Macondo (MC 252) Well Cost Update | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01942 | Lease Exchange Agreement | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01943 | Macondo Prospect Well Participation Agreement Deepwater Gulf of Mexico | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01944 | Letter from Anadarko Petroleum Corporation to Ms. Glozner including following documents: Assignment of Record Title Inherent, Designation of Operator, Designation of Applicant | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 01946 | Email from N Huch to W Rodriguez; Macondo DOO and 1017 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01947 | Email from S Strife to J Bryan; RE: FYI Macondo | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01947 | Email from S Strife to J Bryan; RE: FYI Macondo | Hearsay (FRE 802). | |
| 01948 | Email from R Buchner to J Pair; RE: Macondo | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01951 | Email from J Guide to B Cocales and K Daigle; FW: Deepwater Horizon Rig Audit | Hearsay (FRE 802) | |
| 01952 | Email from M Sepulvado to J Guide; FW: Deepwater Horizon Rig Audit | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01958 | Email from I Little to D Sims and J Guide; Macondo Update | Hearsay (FRE 802) | |
| 01959 | Email from B Morel to M Hafle and J Guide et al; RE: Macondo Update | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 01963 | Email from J Guide to D Sims; RE: Meeting | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 01966 | Email from P O'Bryan to M Zanghi; RE: Bladder effect | Hearsay (FRE 802) | |
| 01973 | Email from B Morel to M Hafle and J Guide et al; RE: Macondo Update | Hearsay (FRE 802) | |
| 01978 | Email from B Clawson to A Crane; RE: Macondo-11-7/8" Float Equipment Question | | Incomplete |
| 01984 | Annual Individual Performance Assessment | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01991 | Email from M Sepulvado to B Morel and R Sepulvado re "RE: Rev 1 Procedure" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01992 | Email from B Morel to B Morel P Vidrine, et al. re "Ops Note" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01999 | Email from D. Vidrine to R. Kaluza re: "FW: Modification of Permit to Bypass at Location Surface Lease" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02001 | Email from T Probert to S Young; RE: WSJ(5/27) Unusual Decisions Set Stage for BP Disastor | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02002 | Halliburton Credit Memo | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02003 | Email from M Taylor to T probert and J Bement et al; RE: BP Performance Guarantee | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02006 | Email from T Probert to J Lewis; RE: BP Horizon | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 02007 | Sperry-Sun Drilling Services Joint Operating and Reporting Procedures®Operated for the Bristish Petroleum Operating Companies | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02016 | Hearing Before the Committe on Energy and Natural Resources United States Senate- Second Session | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02028 | Question for Hearing Record Responses by Tim Probert | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02031 | Deponent is declining to answer based upon 5th Amendment | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02032 | Testimony | Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 02033 | Telephone Interview of: Jesse Marc Gagliano | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) | |
| 02035 | Email from J Gagliano to E Cunningham re: "Foamed Production Jobs at BP- Livelink 10 KB | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) | |
| 02037 | Email from B Cocales to J Gagliano re "RE: CST info" | Hearsay (FRE 802) | |
| 02038 | Email from E Cunningham to J Gagliano and E Cunningam re "FW: Production Cement Job" | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) | |
| 02041 | Email from B Morel to J Gagliano and M Hafle, et al. re "RE: OptiCom Report - Livelink 92 KB" | Hearsay (FRE 802) | |
| 02042 | Email from M Hafle to B Morel re: "RE:Production Casing Proposal and OptiCom Report" | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 02043 | Input Differences between Opticom Report | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) | |
| 02044 | Email from J Gagliano to M Hafle re "RE: Casing test data?" | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) | |
| 02064 | Guidelines For Rig Assessment Reporting | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02098 | Formulas and Calculations for Drilling, Production and Work-over Report | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 02117 | Foamed Production Casing Post Job Report | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02121 | Cementing of Fragile - Formation | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02122 | Deepwater Primary Cementing | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02123 | Predicting Potential Gas Flow Rates | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 02125 | Cementing: Predicting Potential Gas-Flow Rates to Determine Best Cementing Practices | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02126 | Initial Overbalance Pressure Chart | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02127 | Handwritten Notes - List of Halliburton Documents | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02129 | Cementing - Foam Cement | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02130 | Cementing - OPTiCEM RT Cement Job Design | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02131 | Cementing - Innovative Cement Enhancements | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02132 | SPE 96108 - Foamed Conventional Lightweight Cement | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02144 | Subject: RE: 7 x 9 7/8 casing tally | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02145 | Email from B Morel to D Vidrine and L Lambert et al; Buckling Models | | Exhibit has unidentified highlighting or handwriting |
| 02148 | Email from B Morel to D Vidrine and R Kaluza et al; Ops Note | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02154 | Handwritten Notes | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02155 | Handwritten Notes | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02156 | Handwritten Notes | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02157 | Interview of Lee Lambert | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02158 | Interview of Lee Lambert | Hearsay within Hearsay (FRE 802) | |
| 02163 | Training History List Profile | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02187 | Major Accident Hazard Risk Assessment - Deepwater Horizon | Hearsay (FRE 802); Admissible only as an Admission by: TransOcean | |
| 02188 | MAHRA for the Deepwater Horizon Conducted in 2004 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02189 | Email from M. Wright to K. Mesker, et al. re: Loss of Control Events | Hearsay (FRE 802); Admissible only as an Admission by: TransOcean | |
| 02190 | Document Titled "Global Leadership Discussion, BP and Transocean "Drilling Operations" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 02191 | Email from K. Wink to DL-LAD-Rig Managers attaching URGENT DRILLER's KEY RESPONSIBILITIES; Daily Executive Notification | Hearsay (FRE 802); Admissible only as an Admission by: TransOcean | |
| 02192 | Email from A. Rose to J. Moore re: BP Meeting July 22nd London attaching BPQ2 London | Admissible only as an Admission by:; TransOcean | |
| 02193 | Email from S. Newman to L. McMahan and B. Sannan re: Daily Executive Notification - NPT 29-Oct-2008 | Hearsay (FRE 802); Admissible only as an Admission by: TransOcean | |
| 02194 | Email from L. McMahan to M. Nuttall, et al. re: Flow Show | Hearsay (FRE 802); Admissible only as an Admission by: TransOcean | |
| 02195 | Email from L. McMahan to R. Saltiel re: Drillers Training Pack | Hearsay (FRE 802); Admissible only as an Admission by: TransOcean | |
| 02196 | Email from L. McMahan to M. Monroe and S. Earley attaching Post-Macondo Interim action lists | Admissible only as an Admission by:; TransOcean | |
| 02197 | Email from P. King to D. Tonnel attaching Bardolino Well Control Incident Dec_23_2009 IRP | Hearsay (FRE 802); Admissible only as an Admission by: TransOcean | |
| 02198 | Email from N. Clyne to E. Moro re: 711 WC Incident | Hearsay (FRE 802); Admissible only as an Admission by: TransOcean | |
| 02199 | Email from P. Johnston to G. Vinson and J. Bellow re "Fw: Horizon Macondo WITSML data" | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 02211 | Deepwater Organization Structure | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02228 | Handwritten Notes (Diagram) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02257 | Email from E. Armstrong to D. Suttles re: FW: 2010 IPCs" with Attachment | Relevance (Not Relevant to Phase I) | |
| 02260 | Email from S. Yilmaz to D. Suttles re: "2010_Critical_Wells_Final_Internal_Pack 1_18_10 Master v3.ppt" with Presentation Attachment | Relevance (Not Relevant to Phase I) | |
| 02283 | Email from B. Morel to G. Walz re: "FW: Macondo" | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 02288 | GOM Overview for Doug Suttles Presentation; SPU Frame Presentation, etc. | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 02291 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling: Stopping the Spill - The Five-Month Effort to Kill the Macondo Well (Staff Working Paper No. 6); Released: 11/22/10, Updated: 1/11/11 | Hearsay (FRE 802) | |
| 02308 | Email from N. Huch to M. Beirne re: "RE: Macondo Development Cost" | Admissible only as an Admission by:; Anadarko | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 02314 | Email from N. Huch to M. Beirne re: "RE: BP's rig commitment at Macondo" | Admissible only as an Admission by:; Anadarko | |
| 02316 | Email from N. Huch to R. Buehner re: "BP Issue - Lease Exchange Agreement with BP - Macondo" | Admissible only as an Admission by:; Anadarko | |
| 02317 | Email from M. Beirne to N. Ishii & J. Bryan re: "First Amendment of Macondo Operating Agreement" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02319 | Email from A. O'Donnell to D. Hollek re: "FW: Macondo TD Reached" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02320 | "E-Mail chain from Michael Beirne to Kemper Howe, Aimee Patel and Bryan Ritchie re: Macondo TD & Draft Sub. Op. AFE" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02330 | AAPL Model Form of Offshore Deepwater Operating Agreement | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02337 | E-Mail - From: Sepulvado, Ronald W  Sent: Fri Apr 16 09:57:31 2010 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02338 | Transocean SedcoForex - TASK SPECIFIC THINK PROCEDURE | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02350 | Email from J. Weiss to H. Hofer and M. Auchincloss re: "Pre-read for UK Select Committee Prep -- Containment & Response" with Lessons Learned Attachment | Hearsay (FRE 802) | |
| 02352 | The BP Operating Management System Framework Part 1 - An Overview of OMS (GFD 0.0-0001), Version 2 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02356 | Drilling and Completions Action Plan | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02357 | Email from D. Sims to R. Lynch re: "FW: Wellsite Leader Meeting" with "GOM Wells Procedures, Communication, Change" Presentation Attached | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02358 | Email with attached presentation: Analysis of 2006 - 3Q 2007 E&P Major Projects HIPOS | Hearsay (FRE 802) | |
| 02361 | Halliburton OptiCem Cement Modules Report Draft for Legal Review | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02363 | Well Control Knowledge Assessment Tool | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02365 | Stories - Managing Wells Differently Post Macondo Outline | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02366 | Email from R. Lynch to K. Corser re: "FW: Request: Data from static kill - Use in investigation report" with Presentation Attachment | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 02389 | Well Control Manual- Procedures and Guidelines, Fundamentals of Well Control, HPHT Guidelines | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02396 | BP Operating Management System Framework Part 1 - An Overview of OMS GFD 00.0001 Version 2 | | Not Produced and Not Otherwise Authenticated |
| 02428 | Email from C. Verchere to MDR Upstream Distribution List with GL/SLL Telecom Attachment | Hearsay within Hearsay (FRE 802) | |
| 02430 | The Report of the BP US Refineries Independent Safety Review Panel | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 02438 | Email from F Capps to P Rincon re "FW: 7" Casing - Approval to sell to BP" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02452 | Email from P Rincon to D Vidal and C Guillot re "FW: 7" Casing" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02456 | Email from A Crane to W Winters re "RE: Centralizers on MC252 7" Casing" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02461 | United States Patent- Dynamic Fluid Loss Cell Apparatus and Method Thereof | Relevance generally (FRE 401 & 402) | |
| 02477 | Appendix K. Laboratory Analysis of Cementing Operations on the Deepwater Horizon | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02489 | Email from W Winters to F Sabins re "Additional data - Macondo temperature profile" | Hearsay (FRE 802) | |
| 02490 | Email from W Winters to E Cunningham re "RE: Data Files for GoM Rig Incident Investigation - NT03" | Hearsay (FRE 802) | |
| 02492 | Email from W. Winters to F. Sabins re: "Temperatures" | Hearsay (FRE 802) | |
| 02500 | Email from N Shaw to G GOM SPU ELT re "GOM - 2008 Performance" | Relevance generally (FRE 401 & 402) | |
| 02502 | Email from R Morrison to G GOM SPU LT re "Safety Dialog with OIM's" | Relevance generally (FRE 401 & 402) | |
| 02513 | Subject: FW: Production PU Org Structure Feedback - Input for Monday Discussions | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02514 | Email from S Carter to C Skelton re "FW: Action requested FW: OMS BPU Gap Closure Status - Review with Richard | Relevance generally (FRE 401 & 402) | |
| 02515 | Drilling & Completions | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02517 | GoM Drilling & Completions | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02518 | GoM Exploration Leadership Team | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02532 | Updated org charts for D&C following org mapping session | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 02547 | Email from I. Little to D. Sims re: Macondo Update | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02548 | Email from D. Sims to D. Rich, et al. re: Thursday Am Update | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02552 | Email from I. Little to D. Rich re: Horizon update | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02553 | Email from D. Rich to P. O'Bryan re: Horizon Update | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02557 | Diagrams - subject matter illegible | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02558 | D&C Organizational Structure | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02562 | Flow-Activated Mid-Bore Auto-Fill Float Collar Model M45AP | | Exhibit has unidentified highlighting or handwriting |
| 02573 | Weatherford Tubular Running Services report form: Macondo Well | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02588 | Email from J. Holingsworth to B. Clawson re: BP | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02589 | Chief Report- National Commision on the BP Deepwater Horizon Oil Spill and Offshore Drilling | Hearsay (FRE 802) | Incomplete |
| 02599 | Weatherford M45AP Float Collar Diagram | | Exhibit has unidentified highlighting or handwriting |
| 02600 | Ltr from J.Lucari to A.Harris re confirmation of Baker retained by BP on behalf of BP Incident Investigation Team | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02602 | Appendix V. BP Deepwater Horizon GOM Incident Investigation Dispersion Analysis (from BakerRisk) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02603 | Data and Diagrams re Jet Flame Length | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02608 | Email requesting review of "Baker Risk Scope of Work" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02609 | Email from T. Rodante to C. Grounds re: "RE: GOM Rig Incident" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02613 | Labeled photo of Deepwater Horizon. | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02620 | Questions for Interview - Caleb Holloway | Admissible only as an Admission by:; TransOcean | |
| 02622 | U.S. Coast Guard Witness Statement | Admissible only as an Admission by:; TransOcean | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 02623 | Email from Halliburton Central Data Hub to R Quitzau re "MC 252 #1 Macondo Wellspace" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02624 | Email from R Quitzau to D Folger re "RE: Macondo" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02625 | Email from P Chandler to A O'Donnell and D Peyton re "FW: Macondo Casing Plan & Pore Pressure Update" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02628 | Email from R Quitzau to P Chandler and D Folger, et al. re "Macondo Update" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02629 | Email from R Quitzau to D Folger and P Chandler, et al. re "Macondo Update" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02630 | Email from D Folger to P Botevyle re "FW: Macondo Update" | Hearsay (FRE 802) | |
| 02635 | Email from A O'Donnell to R Quitzau and P Chandler, et al. re "RE: Macondo TD Reached" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02636 | Email from A O'Donnell to R Quitzau and N Huch, et al. re "RE: Macondo TD & Draft Sub. Op. AFE" | Hearsay (FRE 802) | |
| 02636 | Email from A O'Donnell to R Quitzau and N Huch, et al. re "RE: Macondo TD & Draft Sub. Op. AFE" | Admissible only as an Admission by:; Anadarko | |
| 02638 | Daily Operations Report - Partners (Completion) (Report No. 4) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02639 | Daily Operations Report - Partners (Completion) (Report No. 5) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02641 | Email from M Hafle to R Quitzau re "RE: Macondo Questions" | Relevance (Not Relevant to Phase I) | |
| 02653 | Email from R Quitzau to D Folger re "RE: Macondo" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02662 | Email from R Bodek to M Aymond and P Stapp, et al. re "Add to Macondo WellSpace" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02666 | Handwritten notes and a Report | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02669 | Earl Lee transcript | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02675 | Email from B Morel to E. Lee, et al. re: Test Pressure | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02676 | Email from E. Lee to G. Bennett, et al. re: Revised daily plan February 8 2010 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02677 | Email from B. Morel to E. Lee adn D. Vidrine re: 9-7/8" Liner Hola Section Review | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02683 | GOM Operations Chart | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 02684 | Email from DWH, OIM to J. Canducci and P. Johnson re: 7 years SIC free | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02687 | Email from P. Johnson to J. Guide and B. Cocales re: Updated audits | Admissible only as an Admission by:; TransOcean | |
| 02689 | Email from D. Hollek to M. Beattie re: Macondo | Admissible only as an Admission by:; Anadarko; Hearsay within Hearsay (FRE 802) | |
| 02691 | Email from B. Manoochehri to D. Hollek re: FYI | Admissible only as an Admission by:; Anadarko; Hearsay within Hearsay (FRE 802) | |
| 02692 | Email from D. Peyton to D. Hollek and S. Strife re: Macondo Economics | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02693 | Email from D. Hollek to P. Watson, et al. re: Macondo | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02693 | Email from D. Hollek to P. Watson, et al. re: Macondo | Hearsay (FRE 802). | |
| 02694 | Email from D. Hollek to C. Meloy, et al. re: Macondo economics | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02695 | Email from C. Meloy to D. Hollek, et al. re: Macondo economics | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02698 | Email from A. O'Donnell to D. Hollek, et al. re: Pompano - Wattenberg Plant Discussion w BP | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02699 | Email from D. Hollek to C. Meloy re: Macondo update | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02701 | BP Guidance on Practice for Major Hazard and Risk Register Development: DWGOM-GP 48-0099 | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 02704 | Email from R. Bazile to K. Corser re: "CSI Technologies Invoice for BP" with Time Detail Attachment | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02707 | Email from F. Sabins to M. Hafle re: "RE: Contingency Plan ideas" | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 02710 | Email from J. McKay to J. McKay, D. Brown, and W. Winters re: " RE: Questions" | Hearsay (FRE 802) | |
| 02715 | Email from D. Brown to L. Watters re: "FW: Prime Marine Cutting tool - Riser Crimp" with Attachment | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) | |
| 02716 | Email from L. Watters to D. Brown, A. Febbraro re: "RE: BP / CSI Presents ..." | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 02717 | Email from T. Slocum to F. Sabins re: "FW: Decent Assessment of the Potential Causes of DW Horizon Blow Out" | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 02720 | A Study of Bulk Cement Handling Testing Procedures | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 02726 | Email from D Brown to K Combs re "More BP help Needed" | Relevance generally (FRE 401 & 402) | |
| 02727 | Email from F Sabins to L Watters and D Brown, et al. re "FW: Feedback on CSI report draft" | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | Exhibit has unidentified highlighting or handwriting |
| 02728 | Email from D Brown to A Febbraro re "BP/CSI Presents..." | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 02729 | Email from D. Brown to J. McKay, W. Winters, & K. Corser re: "RE: Feedback on CSI report draft" | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 02731 | Email from K. Corser to W. Winters, F. Sabins, et al. re: "Cement testing for well" | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 02732 | Email from D. Brown to F. Sabins re: "RE: Bp"; Email from W. Winters to D. Brown re: "RE: CSI Technologies" with Handwritten Notes on 05/17/2010 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 02793 | Dummy Hanger and the Second Position Casing Hanger, Casing, and Seal Assembly | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02801 | Agreed 30(b)(6) Deposition Notice of M-1 LLS (with 30(b)(2) Document Requests) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02806 | Email re Project Spacer with Detailed Notes/Explanations attaching Spacer Slide Packet with Detailed Notes | Hearsay within Hearsay (FRE 802) | |
| 02810 | Email re Watrebased FAS pills | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02811 | BP/Deepwater Horizon Rheliant Displacement Procedure "Macondo" OCS-G 32306 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02812 | Email re FAS and FAS AK | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02813 | BP-Response to Questions | Hearsay within Hearsay (FRE 802); Admissible only as an Admission by: MI-Swaco | |
| 02827 | Email from M. Beirne to M. Hafle re: Macondo AFE and Well Plan | Admissible only as an Admission by:; Anadarko; Relevance generally (FRE 401 & 402) | |
| 02840 | Email from M. Beirne to M. Hafle re: Pre-Spud Drilling Plan | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02843 | Email from D. Sims to I. Little and M. Beirne re: Rig Leadership Visits attaching DC HSSE Rig Talking Points | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 02855 | Email from M. Beirne to B. Ritchie, et al. re: Macondo JOA Obligtions | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 02856 | Email from N. Ishii to M. Beirne re: Macondo TA Letter Agreement attaching MC 252 Agreement to T&A | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02869 | Email from M. Hafle to M. Beirne re: Macondo AFE attaching X2-000X8_Macondo_WellAFE_REV2 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02900 | Email from K. Lacy to N. Shaw re: Your Copy of Monday's File | Relevance generally (FRE 401 & 402) | |
| 02901 | Email from K. Lacy to N. Shaw re: Package for discussion | Relevance generally (FRE 401 & 402) | |
| 02905 | Audio Transcript of K. Lacy | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | Other Authenticity Objection |
| 02907 | Email from K. Lacy to N. Shaw, et al. re: Pre Read for HSSE QPR - Tuesday, October 13 | Relevance generally (FRE 401 & 402) | |
| 02911 | Email from M Kraus to F Addison re: Updated Risk Register | Relevance generally (FRE 401 & 402) | |
| 02912 | Email from S. Ruehle to N. Crammond, et al. re: SPU Top Risk Mitigation Plans (Session 2 of 2) | Relevance generally (FRE 401 & 402) | |
| 02914 | Email from E. Richard to D Sultles, et al. re: OpCo risk review | Relevance generally (FRE 401 & 402) | |
| 02915 | Keynote Luncheon Speaker: Kevin Lacy | Relevance generally (FRE 401 & 402) | Exhibit has unidentified highlighting or handwriting |
| 02918 | Email from K. Lacy to H. Thierens, et al. re: Safety Leadership | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 02934 | Email from K. Lacy to N. Shaw and L. Segal re: Kaskida Bold Move Way Forward | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 02951 | Final Report on the Investigation of the Macondo Well Blowout | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | Incomplete |
| 02952 | GOM - D&C Major Hazard and Risk Management: Leadership Presentation | | Exhibit has unidentified highlighting or handwriting |
| 02961 | Email from W. Winters to F. Sabins re: Is Float Collar Modeled in Simulations | Relevance generally (FRE 401 & 402) | |
| 02962 | Email from K. Corser to W. Winters, et al. re: Cement testing for wall | Relevance generally (FRE 401 & 402) | |
| 02964 | Email from D. Brown to W. Winters re: CSI Report Draft | Hearsay (FRE 802). | |
| 02966 | Email from J. McKay to F Sabins, et al. re: CSI Technologies Cementing Analysis for GoM Rig incident Investigation | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02967 | Email from F. Sabins to K. Corser and W. Winters re: Fluid Loss Question | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02972 | A Methodology to Evaluate the Gas Migration in Cement Slurries | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 02974 | Email from E. Cunningham to D. Kellingray re: Deepwater Guidelines | Relevance generally (FRE 401 & 402) | |
| 02975 | Email from D. Brown to W. Winters, J. McKay, and K. Corser re: "RE: Feedback on CSI report draft" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02976 | Email from D. Brown to J. McKay, W. Winters, and K. Corser re: "RE: Feedback on CSI report draft" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02977 | Email from A. Pere to K. Corser and W. Winters re: "FW: OptiCem Reports" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02979 | Outline of Proposed Work Scope for CSI Technologies | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02980 | Chart of Spacer Confirmation Testing | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02985 | Email from A. O'Donnell to D. Hollek re: Macondo | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02986 | Email from N. Huch to A. O'Donnell re: Macondo AFE-Proposed Subsequent Operation-Production Casing | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02990 | Email from B. Allbritton to D. Sease re: Macondo TD & Draft Sub. Op. AFE | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02991 | Letter from K Howe to N. Ishii re: Temporary Abandonment | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02997 | Email re Macondo Prospect Info | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 02999 | Email re Horizon Macondo WITSML Data | Admissible only as an Admission by:; Halliburton; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 03000 | A New Approach to Calculate the Optimum Placement of Centralizers includes Torque and Drag Predictions | Hearsay (FRE 802) | |
| 03017 | Email from T. Kachi to L. Torn re: Macondo data room on June 19 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03036 | Handwritten Tabler Tally Book from Tabler Interview | | Exhibit has unidentified highlighting or handwriting |
| 03040 | Email from J. Gagliano to B. Morel re: "RE: Cement Procedure" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03062 | Email from D. Sims to G. Vinson re Macondo | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 03063 | Email re WCD-Updated | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 03066 | BP Drilling & Completions MOC Initiate, Macondo Well | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 03068 | Trainwreck Early Warning Indicators & Organisational Capability Levers | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 03069 | Email from K. Corser to M. Emilson and K. Corser re: Action - Dynamic Simulation Report | Relevance (Not Relevant to Phase I) | |
| 03070 | Email from R. Bodek to V. Graham and J. Bellow re: Regarding previous email | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 03071 | Email from M. Albertin to R. Bodek, et al. re: 14 3/4" x 16" hole-section preview | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 03073 | Email from S. Lacy to M. Albertin, et al. re: Macondo Update 5:30 am | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 03076 | Republic of the Marshall Islands_Deepwater Horizon Inspection (Dec. 2009) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03081 | American Bureau of Shipping Class Survey Report | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03084 | Guide for the Certification of Drilling Systems | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03084 | ABS Guide for Certification Of Drilling Systems Juy 2006 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03085 | Letter Dated 4/27/05 from John Keeton to John Forsyth; Re: discontinue the Certificate of Drilling Systems classification | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03086 | Electrical Equipment in Hazardous Areas | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03088 | Certificate and Survey Manual | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03090 | Email from G. Fuller to R. Faul and D. Bolado | Admissible only as an Admission by:; Halliburton | |
| 03091 | Email from R. Faul to G. Fuller and D. Bolado re: Centralization | Hearsay (FRE 802) | |
| 03092 | Email from G. Fuller to R. Faul re: Centralization | Hearsay (FRE 802). | |
| 03096 | Energy and Commerce Committee Staff Briefing | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03099 | Email from B. Hunter to R. Faul re: PowerPoint Presentations attaching E& C Staff Briefing | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03100 | Email from rmbconsul to R. Vargo, et al. attaching Cement Job from the Relief Well - Preliminary thoughts | Relevance (Not Relevant to Phase I) | |
| 03103 | Email from D. Cordray to J. Gagliano, et al. re: Info on Blend and additives needed revised | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 03105 | Gulf of Mexico Irregular Job Report | Relevance (Not Relevant to Phase I) | |
| 03112 | Email from C. Haire to V. Tabler re: tests | Hearsay (FRE 802). | |
| 03131 | DWH Forensic Investigation Component Indentification Matrix - Mark II Blue Pod | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03132 | DWH Forensic Investigation Component Identification Matrix - Mark II Yellow Pod | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03133 | R&B Falcon DWH Assembly Drawing for Driller Control Panel | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03134 | DNV/Det Norske Veritas Deepwater Horizon Design Risk Assessment - Final Report | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03135 | Picture of Filters from Yellow Pod via DNV | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03136 | Form for Wiring Connection Test: Solenoid 103 Replacement (Yellow Pod) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03140 | Form re Procedure to Characterize Reactions of Modules | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03141 | Form re Purpose of Procedure to Characterize Blue Pod Reactions | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03142 | Form re Purpose of Procedure for Blue Pod Modules | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03163 | DNV Guidance for Auditors to the ISM Code: MTPNO342 Maritime Management Systems | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03165 | Email from H. Samadpour to D. McKay re "Transocean's Safety Management System" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03166 | 6/18/2010 Email from Paul Dias to Nikolaos Politis referencing Shear Testing | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03168 | Cameron Product Advisory #12114 - EB 702 Update Regarding Shearing Capabilities of Cameron Shear Rams | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03184 | PO 087-00015, Attachment 1 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03187 | Email from F. Shanks to J. Guide re: The pipe below for the Horizon blind shear and super shear | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03188 | Interview with Bob Kaluza | Hearsay within Hearsay (FRE 802) | |
| 03190 | Email from P. O'Bryan to M. Zanghi re: Bladder effect | Hearsay (FRE 802) | |
| 03196 | Email from L. Linder to R. Kaluza attaching Macondo Displacement to Seawater | Admissible only as an Admission by:; MI-Swaco | |
| 03213 | Email from D. Rainey to I. Cavanagh re: spill vol4-27 1230. doc®Attachment: above doc is attached | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 03217 | Email from J. Caldwell to D. Suttles, R. Morrison, et al. re: "Notes from 4/26 Afternoon Interface Meeting" with Notes Attachment | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03239 | Email from D. Rainey to K. Howe, et al. re: Macondo deals | Relevance generally (FRE 401 & 402) | |
| 03244 | List of technical information | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03246 | Email re Follow-up to DWH Asseyt Mgr Close-out | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03247 | Report of Survey, Deepwater Horizon | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03248 | Report of Survey, Deepwater Horizon | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03260 | Subject: Week 15 Operational Top Event Follow Up Call Summary | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03261 | Email from T. Larimore to A. Blake, et al. re: PEF Summary Bulletin April 2008 - Please post attaching HQS-OPS-B-008 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03262 | 7/21/2008 Email from Terry Larimore to Ibukun Ajayi, etc., referencing PEF Summary Bulleting June 2008 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03264 | Email from L. McMahan to S. Newman, et al. re: Marine Integrity attaching Marine Integrity Management Survey Action Plan | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03265 | Email from L. McMahan to L. Smiles and P. Tranter re: BOP Reliability JIP - Subsea Phase I Report to MMS attaching Final Report | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03271 | 5/2/2010 Email from Jerry Canducci to Pharr Smith referencing NAM Data | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03274 | Email from P. Smith to D. Pelley re: "Fw: DWH BOP MOCs 04-09.doc" with Attachment | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03275 | Email from G. Leach to P. Smith re: "BOP FMECA Draft Report" with DWH BOP Assurance Report by WS Atkins Inc | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03276 | Letter from Transocean/P.Smith to John Stobart re: "Well Control Equipment Maintenance" with Performance and Asset Organization Attachment | | Combines multiple documents; Incomplete |
| 03277 | Email from I. Ajayi to K. Adamson, I. Ajayi, M. Barbosa, et al. re: "Q1 2010 Fleet Operations Performance Report" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03281 | 12/10/2009 Email from Ajayi Ibukun to Bill Ambrose, etc., referencing Update Q3 2009 Fleet Operation Performance Report | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 03282 | Email from I. Ajayi to P. Smith attaching Deepwater Horizon Summary; DWH Major Events; DWH Major Hole problems | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03285 | Email from B. Ambrose to P. Tranter, et al. attaching DWH Rig Assessment Report_Detailed; DWH Rig Assessment Report_Summary | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03287 | Email from Deepwater Horizon Subsea to DWH Maintenace re: MOC for Lower ram | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03290 | Email from M. Fry to DWH Subsea re: Lower fail safe valve | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03307 | Recommended Practice for Performance Testing of Cementing Float Equipment | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03315 | Horizon Incident Float Collar Study - Analysis | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03316 | Diagram of Drill parts | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03319 | Deepwater Horizon - BOP Activities during OOS UID Master | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03329 | AMF/Deadman Battery Replacement | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03332 | Email from Deepwater Horizon Subsea to DWH Maintenance re: MOC for lower ram | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03333 | Change Proposal : Deepwater Horizon | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03334 | Email from M.Ward to K.Corser re Urgent Request: Interview regarding BOP system on the Horizon | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03335 | Change Proposal Form | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03369 | Transocean Personnel On-Board, dated 13 April 2010 11:50:31 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03370 | Subject: RE: MC252#1 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03372 | Subject: RE: WCD - Updated | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03374 | Subject: RE: An Update on Fluids | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03379 | Subject: FW; Macondo Update 5am | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03382 | Subject RE: Pressure points | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 03407 | String of e-mails among Ian Little, Paul Johnson, James Kent, John Guide, Harry Theirens, Will Kennedy, John Woodall, and Steve Bertone; Sep 22, 2009; Subject: Fw: BP Audit | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03409 | Subject: RE:RAPS review | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03411 | Spreadsheet February 17, 201 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03413 | Portion of 2009 SPS audit | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03414 | Portion 2009 SPS audit | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03415 | Spreadsheet March 17, 2010 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03417 | Transocean Rig Hardware Assessment for the DEEPWATER HORIZON 1/12 April 2010 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03418 | Subject: Mechanics or motormen | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03421 | Subject: Batteries | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03422 | Transocean DAR Consolidation Report - printed 01-June-2010 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03425 | Subject: 2009 DWH Audit Tracking Sheet updated on 12 Oct 2009.xls; Audit Summary Document.zip | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03426 | DEEPWATER HORIZON BP CMID audit work list, September 2009 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03427 | DEEPWATER BP CMID work list, September 2009, with a revision date of 2/17/2010 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03428 | 7/16/10 e-mail from DWH, MaintSup to Pal Johnson, et al  Subject: Schematic.  With work plan, in native format | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03430 | Subject: RE: Nile to Kaskida Between Well Work List | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03433 | Subject:  Battery spreadsheet | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03437 | E-mail from James Kent to Owen McWhorter dated Friday, February 26, 2010, 2:32 PM, Subject: SS Workbook | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03438 | Subject: Quote for Cameron Cycle Count | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03439 | Subject: FW: VBR's | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 03440 | 2011 Subsea equipment status in preparation  for 2011 OSS | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03453 | (Japanese) Email from S. Naito to N. Ishii re "RE: Macondo TD & Draft Sun Op AFE (Re-Send)" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03458 | E-mail String (In Japanese) among Kazuhito Oseto, Shinjiro Naito, et al.; March 14, 2010; Subject: RE: [Macondo] BP | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03459 | Ishii Statement before Senate Subcommittee.pdf | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03460 | Wardlaw letter re Failure to Pay Joint Interest Bills Issues Pursuant to Macondo Prospect Deepwater Operating Agreement | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03461 | July 12, 2010, Letter and Facsimile from Naoki Ishii to Kemper Howe; Subject: Re: Macondo Prospect Invoice Nos. 0520100070027122 (dated June 2, 2010) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03462 | E-mail String among Naoki Ishii, Imasaru Nakamizu, et al.; dated July 28, 2010; Subject: RE: Regarding BP Blowout Cause | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03463 | Document About the BP Blowout Causes (No. 3) A Sampling of Problems and Inquires; July 15, 2010, Hidaka Hideaki, SODECO, Houston (in Japanese) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03466 | 1/28/2010 Email from DWH, Asst Driller to DWH, Toolpusher referencing Negative Test while Displacing | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03468 | Sworn Statement of Patrick Kevin Morgan |  | Exhibit has unidentified highlighting or handwriting |
| 03477 | Email from D. Wall to J. Cowie, et al. re: Yahoo News Interview Reports | Admissible only as an Admission by:; TransOcean |  |
| 03480 | Transcript of the Testimony of the Joint United States Coast Guard/Minerals Management Service dated 5/29/10 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03482 | Picture of Oil Rig | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03492 | Email from R. Bodek to T. Kirkland re: Good morning | Hearsay (FRE 802) |  |
| 03497 | Macondo History of Lost Returns | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated; Witness disagrees as to what the exhibit is |
| 03498 | Macondo History of Kicks | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated; Witness disagrees as to what the exhibit is |
| 03500 | String of E-mails, Top E-mail Dated April 21, 2010, from Steve Hand to Larry McMahan; Subject DWH Updated Well Status | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 03501 | Email re What are we going to do different | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03502 | String of E-mails, Top E-mail Dated May 15, 2010, from Luc deBoer to Larry McMahan; Subject Hanger Lock Down | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03505 | Email re 711 WC Incident, attaching powerpoint of same | Hearsay within Hearsay (FRE 802); Admissible only as an Admission by: TransOcean | |
| 03509 | Email re Performance and Operations Policies and Procedures Manual for SMART Review, attaching same | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03518 | Subject: RE: Core Logs for Macondo | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03519 | Subject: MI Engineer for Horizon Rig & Macondo Well | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03520 | Subject: Macondo Contigency Core | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03524 | Subject: RE: distribution lists for daily ops updates | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03544 | Subject: Macondo Define-Execute Gate | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03546 | subject: Macondo Timewrite Hours | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03547 | Subject: Latest diary & core data | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03551 | Technical Memo : Post-Well Subsurface Description of Macondo well | Relevance generally (FRE 401 & 402) | |
| 03552 | Email from T. Burns to R. Kaluza, et al. re: Horizon WSL | Hearsay (FRE 802) | |
| 03555 | Email from T. Emmerson to R. Kaluza attaching 2009 Annual Individual Performance Assessment Kaluza | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03558 | Email from D. Vidrine to R. Kaluza re: Ref Manifest | Hearsay within Hearsay (FRE 802) | |
| 03560 | Email from D. Vidrine to R. Kaluza re: BP Nile P&A Load Out attaching Nile Load Out | Hearsay within Hearsay (FRE 802) | |
| 03561 | Email from D. Vidrine to L. Lindner re: Waterbased FAS pills attaching images | Hearsay within Hearsay (FRE 802) | |
| 03569 | Bob Kaluza handwritten notes | Hearsay within Hearsay (FRE 802) | |
| 03570 | Email from J. Cowie to R. Anderson attaching Bob Kaluza Interview | Hearsay within Hearsay (FRE 802) | |
| 03571 | U.S. Coast Guard Witness Statement | Hearsay (FRE 802) | |
| 03572 | Interview of Robert Kaluza, Well Site Leader | Hearsay within Hearsay (FRE 802) | |
| 03573 | Handwritten Notes about Hole Depths | Hearsay (FRE 802) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 03574 | Interview of Robert Kaluza | Hearsay (FRE 802) | |
| 03576 | Handwritten Notes | Hearsay within Hearsay (FRE 802) | |
| 03577 | Handwritten Notes | Hearsay within Hearsay (FRE 802) | |
| 03578 | D&C Field HSSE Advisor Roles and Responsibilities | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03580 | U.S. Coast Gaurd Witness Statement | Admissible only as an Admission by:; TransOcean | |
| 03581 | Oversize Transocean Chart | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03583 | Interviewing Form : Troy Hadaway | Admissible only as an Admission by:; TransOcean | |
| 03584 | Handwritten Notes | Admissible only as an Admission by:; TransOcean | |
| 03585 | Qualifications for Job Position : Rig Safety and Training Coordinator | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03589 | March 17, 2010 E-mail from James Kent to Daun Winslow, Subject: Emailing: NAM DWH Closing Meeting.ppt, with Attachments, marked as Confidential | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03600 | Basic Operation Manual for Standard Systems - 3rd Generation | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03601 | Emal from E. Carter to L. Johnson and W. Lenormand re: Control System Upgrade for Horizon | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03604 | Cameron Catalog | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03606 | Email from Subsea to E. Villamarin re: Need Quote | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03607 | Daily Report Sheet: Transocean | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03608 | Email from R. Marques to J. Gillen re: BOP Pod damage | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03609 | Deadman/AMF System Surface Testing | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03610 | Deepwater Horizon - BOP Subsea Test | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03611 | Cameron Controls Aftermarket Filed Service Group: Daily Report Sheet | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03612 | Cameron Controls Aftermarket Field Service Group: Daily Report Sheet | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 03613 | Email from C. Erwin to W. LeNormand re: TransOcean Deepwater Horizon attaching Bland Bkgrd. | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03614 | Email from C. Erwin to L. Johnson and W. LeNormand re: Control System Upgrade for Horizon attaching Cameron Drig and Production Sys Quote | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03620 | Factory Acceptance Test Procedure for Subsea Electronic Module (Horizon AMF/Deadman in Current Situation - Test Procedure | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03621 | Deck Test Procedure for Mark-II Control POD Cameron P/N 2020708-21 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03625 | Email from C. McCormick to M. Rogers, et al. re: DVS shear rams | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03627 | Email from William LeNormand, W to Wallace Jarrett; Date: 9/21/2009 4:58 p.m.; Subject:  FW: Pictures of Pie Connector | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03628 | Email from Michael Fry to William LeNormand; Date: 2/19/2010 12:26 p.m.; Subject:  FW: Event Logger readings | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03630 | Email from Michael Fry to William LeNormand; Date: 2/19/2010 12:26 p.m.; Subject:  FW: Event Logger readings | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03631 | Appendix AA DEEPWATER HORIZON BOP Modifications Since Commissioning | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03632 | Cameron Controls Daily Report Sheet Dated 20/August/2010; Project Title:  Subsea Stack Intervention | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03633 | Top Well Kill Team Installation of Yellow POD onto HORIZON LMRP from Q4000; Initial Draft 6 May 2010 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03634 | Email from William LeNormand to Jason Van Lue Dated 5/15/2010 at 11:03 a.m.; Subject:  RE:  Distribution between Conduit/Pod/Solenoid Package | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03635 | Email from William Stringfellow to Carter Erwin, et al Dated 5/29/2010 at 4:49 a.m.; Subject:  PETU Question | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03636 | Email from Merrick M. Kelley to Geoff Boughton, et al Dated 6/24/2010 at 2:47 p.m.; Subject:  REQUEST:  Attend Blue Pod Recover Procedure Review at bp office | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03637 | Email from William LeNormand to Merrick Kelley Dated 7/11/2010 at 7:31 p.m.; Subject:  RE:  NEXT STEP - BLUE POD Operations | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03638 | Chief Counsel's Report; Automatic Mode Function (AMF)/Deadman | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03639 | Cameron Field Service Order | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 03640 | Cameron Presentation - Performance Through Leadership | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03641 | Transcript of Joint United States Coast Gaurd Minerals Management Service of above entitled case | Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 03648 | Handwritten Notes | Admissible only as an Admission by:; Halliburton; Hearsay within Hearsay (FRE 802) | |
| 03649 | Document Produced Natively | Admissible only as an Admission by:; Halliburton; Hearsay within Hearsay (FRE 802) | |
| 03652 | Email from C. Haire to V. Tabler re: tests | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03653 | Fortune article "When Tony hayward took over BP" | Hearsay (FRE 802); Prejudicial (FRE 403) | |
| 03726 | Email from M. Hafle to M. Albertin re "FW: 22 LOT.xls" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03727 | Email from S. Douglas to L. Carter re "Re: MC 252 #001, - MW change request" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03728 | Email from M. Albertin to G. Skripnikova re "RE: Updated Macondo forecase for 16" hole section preview" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03730 | Email from B. Morel to M. Albertin re "RE: Macondo PPFG" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03731 | Email from M. Hafle to M. Albertin re "RE: 14 3/4" x 16" hole-section preview" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03734 | Email from B. Morel to T. Burns re "Re: Question" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03735 | Email from M. Albertin to K. Mix re "Macondo_POSTWELL_Composite_FG.xls" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03739 | Gulf of Mexico Drilling and Completions: Macondo MC252 #1 Permanent Abandonment Statement of Requirements Rev 0 | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I) | |
| 03743 | Annual Individual Review: M. Albertin | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 03746 | US Coast Guard Witness Statement: Curt Kuchta | Admissible only as an Admission by:; TransOcean | |
| 03749 | Transocean Deepwater Horizon Bridge Procedures Guide | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03751 | Kuchta USCG Merchant Mariner Credential | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 03753 | RMI Certificate Endorsing Kuchta's US Credential | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03771 | Email from M. Serio to J. Langlinais, et al re Proposed Testing Protocol and Test Matrix | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) | |
| 03772 | Email from L. Padilla to R. Dubois, et al re Spacer Tests BP Bottom Kill | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802); Relevance (Not Relevant to Phase I) | |
| 03776 | Email from R. Dubois to P. Sonnier and D. Brown re: Worksheets - BP Relief Well | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) | |
| 03779 | Schematic, (No Bates Number) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03782 | Email from DWH, SubSeaSup to M. Fry re: Transocean Horizon SEM | Admissible only as an Admission by:; Cameron; TransOcean | |
| 03785 | Email from M. Fry to DWH, SubSeaSup re: Battery replacement attaching eb891d | Admissible only as an Admission by:; TransOcean | |
| 03786 | Email from DWH, OIM to DWH, Captain, et al. re: all these are the goals submitted to Paul by the supervisors when Jimmy was on board last hitch | Admissible only as an Admission by:; TransOcean | |
| 03788 | 4/18/2010 Safety Drill Report | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03789 | Transocean Major Accident Hazard Risk Assessment Deepwater Horizon - Appendix IV | Admissible only as an Admission by:; TransOcean | |
| 03790 | Spreadsheet entitled "Cameron 18-3/4" Shear Rams Calculated Shearing Pressures" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03792 | Email from DWH, SubSeaSup to J. Kent to Batteries | Admissible only as an Admission by:; TransOcean | |
| 03793 | Monitoring Well Control Integrity of Mechanical Barriers | Admissible only as an Admission by:; TransOcean | |
| 03794 | Email from J. Kent to DWH, SubSeaSup re: SS Workbook | Admissible only as an Admission by:; TransOcean | |
| 03795 | Email from B. Ambrose to G. Boughton, et al re: Weekly Report from Michoud | Admissible only as an Admission by:; TransOcean | |
| 03796 | Email from DWH SubSeaSup to L. Diaz re "RE: Solenoid repair" | Admissible only as an Admission by:; TransOcean | |
| 03797 | Email from G. Boughton to R. Guidry re: Issue on the Horizon with plc connectors | Admissible only as an Admission by:; TransOcean | |
| 03798 | Instructions for Rebuilding Cameron Controls Solenoid Valve | Admissible only as an Admission by:; TransOcean | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 03800 | Draft interview form and notes from Jimmy Harrell interview | Admissible only as an Admission by:; TransOcean | |
| 03801 | Telephone interview with Jimmy Harrell. | Hearsay (FRE 802); Admissible only as an Admission by: TransOcean | |
| 03802 | Certification for Jimmy Harrell from RMI Office of the Maritime Administrator | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03806 | Transcript of the Testimony of the Joint United States Coast Guard/ Minerals Management Service Investigation | Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 03807 | Email from Kevin Fontenot to Rex Anderson re Lee Lambert interview; notes from Lee Lambert interview. | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03809 | Men's Journal articles titled "The Well from Hell" and "One Hell of a Fishing Trip". | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03810 | Los Angeles Times article titled "Gulf oil spill: Halliburton projected major gas leak on doomed BP well [Updated]". | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03813 | Lloyd's Register Consulting Services for Transocean, Safety Management and Safety Culture/Climate Reviews, North America Division Summary Report. | Admissible only as an Admission by:; TransOcean | |
| 03814 | Major Incident Investigation Report, BP Grangemouth Scotland, 05/29/2000 - 06/10/2000 | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 03815 | The Report of the BP US Refineries Independent Safety Review Panel | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 03816 | 2006 BPXA GPB OTL Incidents, BP America Inc. Final Report | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 03818 | BP's Promised Response and Six-Point Plan to address 2000 Grangemouth Incidents, 2005 Texas City Explosion and 2006 Alaska Pipeline Spill | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 03820 | BP Press Release titled "BP America announces resolution of Texas City, Alaska, propane trading, law enforcement investigations". | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 03821 | BP's Six-Point Plan | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 03823 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 03824 | Group Operations Risk Committee Minutes | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 03829 | Group Operations Risk Committee Minutes | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 03833 | GORC Minutes, 7/10/2008 | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 03844 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 03846 | Group Operations Risk Committee Minutes | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 03850 | Group Operations Risk Committee Minutes | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 03852 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in Washington, DC | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 03855 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 03861 | Email re safety and ops capability attaching a document titled "What should we be doing differently across GT/HSSE?" and a power point presentation titled "GT Presentation to FCG June 2005 Integrity Management"; separate email re SET S&O Slides from Rhodes, Chris to Mogford, John attaching a document titled "EP Safety & Operations may06" | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 03862 | BP's Six-Point Plan | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 03864 | HSE & Operations Integrity Report 4Q 2009 (Quaterly) data, with January 2010 Commentary | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 03866 | Email re Urgent Draft - GORC/SEEAC Brief attaching a document titled "Gulf of Mexico SPU Risk Management SEEAC Brief" | Relevance generally (FRE 401 & 402) | |
| 03867 | HS&E Operations Integrity Report 1Q 2010 (Quarterly) Data, with April 2010 commentary | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 03869 | BP's Six-Point Plan | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 03900 | Project Memo #19 dated 5/6/2010 from Dicky Robichaux and Michael Allen to Mark Mazzella, Subject: Planning Procedure for Junk Shot and Top Kill | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03920 | Daily Operations Report WWCI Job Number: 2010-116 dated 7/2/10 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 03921 | Daily Operations Report WWCI Job Number: 2010-116 dated 7/5/10 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03953 | 5/14/2010 Email from David McWhorter to Russell Bourgeois, Don King referencing Testing Shear/Blind | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03954 | #M Operating System -Shear Data Chart | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03962 | Handwritten notes by Melvyn Whitby | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03964 | RE: Super Shear Ram shearing test | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03969 | Cameron Controls Meeting Minutes of July 14, 1999 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03970 | Cameron Controls Meeting Minutes of November 17, 1999 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03971 | Cameron Controls Meeting Minutes of December 15, 1999 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03972 | Engineering Report Abstract | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03975 | Subject: Horizon update 4am | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03980 | Email from D. Farr to B. Ambrose re: Call me re pod Batteries | Admissible only as an Admission by:; TransOcean | |
| 03981 | DWH associated work timeline | Admissible only as an Admission by:; TransOcean | |
| 03982 | RMS II - Equipment History | Admissible only as an Admission by:; TransOcean | |
| 03983 | Subject: Emailing: Macondo rig move list | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03984 | RAM TYPE B.O.P. Family 401 | Admissible only as an Admission by:; TransOcean | |
| 03985 | Transocean DWH BOP Test Rams NAM Level II Investigation Report - DRAFT | Admissible only as an Admission by:; TransOcean | |
| 03987 | DWH Rig Move Subsea Electrical Checklist | Admissible only as an Admission by:; TransOcean | |
| 03989 | Subject: One Pager | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03992 | SPE/IADC 105198, Article Titled: Real Time Digital Interpretation of Subsea Blowout Preventer Tests, marked as Confidential | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 03993 | Subject: Horizon BOP Stack Test Ram Question | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03996 | E-mail - Subject: FW: Documents | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03998 | Email from M. Hafle to M. Hafle, T. Fleece, H. Gai, et al. re "Macondo Well Design Peer Assist" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04014 | Email from L. Herbst to J. Grant and M. Saucier re: MMS Director Trip on 3-18-10 | Hearsay (FRE 802) | |
| 04020 | 2/5/10 End of Operations Report | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04022 | How to conduct a pressure integrity test below surface | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04039 | MMS New Orleans District - Record of Conversation | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04065 | Email from A. Pere to R. Harland, et al re Macondo PPFG Peer Review Findings with PPFG Peer Review Report Attachment | | Combines multiple documents |
| 04066 | Email from A. Pere to B. Rogers, et al re Draft Macondo peer Review Feedback with Peer Review Feedback Rev 0 | | Combines multiple documents |
| 04068 | Email from C. Holt to W. Black, et al re P&C - WSL Ranking Spreadsheet with GoM DW WSL 2009 Ranking Attachment | | Combines multiple documents |
| 04072 | Email from J. LeBleu to G. Walz re Loss Circulation Product EMI 1820 (MI-SWACO) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04074 | AIG Teleconference Notes | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04075 | Email from K. Daigle to G. Gray re WSL Expiring Well Control Certificate | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04078 | Email from K. Daigle to J. Guide re WSL Schedule | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04087 | Email from R. Mcneill to DWH AsstDriller and DWH Toolpusher re "FW: Verbal approval mud weight increase" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04090 | Email from T. Burns to B. Morel re "RE: Question" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04093 | Email from M. Beirne to R. Bodek re "RE: Macondo TD" | Hearsay (FRE 802) | |
| 04094 | Email from W.Winters to C.Butler re Follow-Up to DW Horizon BOP Tests | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04095 | Email from T.Burns re Tiber Performance | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04096 | New Technology Application, Digital BOP Testing | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 04097 | Email from T.Burns to D.Sims and J.Guide re Digital BOP Question | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04098 | Email from S.Douglas to T.Burns and D.Sims re BOP Digital Testing Question | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04099 | Email from J.Skelton to R.Sepulvado and J.Guide re Blue Pod | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04100 | Email from G. Coltrin to Deepwater Horizon Formen DistList, C. Butler, M. Hafle, et al. re "FW: BOP Shear Rams" with Shear Data Attachment | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04107 | DWH Follow Up Rig Audit, Marine Assurance Ausit and Out of Service Period | | Exhibit has unidentified highlighting or handwriting |
| 04109 | The BP Parties' Response to Cameron's Supplemental 30(b)(6) Deposition Notice Topic #3 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04112 | Vastar Resources, Inc. and R&B Falcon Drilling Co.: Drilling Contract, RBS-8D Semisubmersible Drilling Unit, Contract No. 980249 | | Incomplete |
| 04113 | Cameron Controls Meeting Minutes for June 23, 1999 re Progress Meeting with Handwritten Notes | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04114 | Vastar Resources, Inc. DWH Technical Position Paper (Revision 5) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04115 | DMS & EDS Notes re: Pros and Cons re Casing Rams Close/BSR's Close Only | Hearsay (FRE 802) | |
| 04120 | EQE Risk Assessment of the DWH Blowout Preventer (BOP) Control System - April 2000 Final Report with Handwritten Notes | Hearsay (FRE 802) | |
| 04129 | Well Activity Report | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04133 | Well Activity Report | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04136 | U.S. Department of the Interior, Mineral Management Service - For MMS Use only - Test C- Key | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04137 | U.S. Department of the Interior, Mineral Management Service - For MMS use Only - Test B | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04149 | GoM DC&W D&C Bowtie Review and Roll-out | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | Exhibit has unidentified highlighting or handwriting |
| 04156 | Email from G. McNeillie to M. Bly, et al. re: Blowout and Well Release Frequencies | Hearsay within Hearsay (FRE 802) | |
| 04194 | Email from T.Burns to B.Morel re 11-7/8" Plug Standard | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 04197 | Email from K. Davles to B. Yilmaz re: Kevan Davies Update | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 04198 | Gulf of Mexico SPU - Major Hazards Risk Management Policy | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04204 | Anadarko Petroleum Invoice: Non OP JI Billing | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04206 | Anadarko Petroleum Corp. Invoice re BPAPC | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04208 | New BP Amoco/Jn Cold Invoice with Handwritten Notes | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04210 | Anadarko Invoice from BPAPC | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04212 | Anadarko Invoice from BPAPC | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04227 | Email from F. Addison to J. Hohle, J. Dupree, P. Zwart and P. O'Bryan re "RE: Mad Dog North well Keeper vs Expendable" | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 04235 | Email from S. Cooper to S. Cooper re "Updated: Well Integrity Management - D&C Conference Action Items" | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 04238 | 2010 Performance Contract: Pat O'Bryan | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 04244 | Letter from J. Dupree to M. Bromwich re: Commitments to Promote Safe Drilling Operations in the Deepwater Gulf of Mexico | Relevance (Not Relevant to Phase I) | Not Produced and Not Otherwise Authenticated |
| 04245 | Biography of Bill Ambrose on the National Commission on the BP Deepwater Horizon Oil Spill and Drilling website | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04247 | Letter sent via email re Deepwater Horizon MDL No. 2179 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04248 | Macondo Well Incident, Transocean Investigation Report, Volume 1 | Admissible only as an Admission by:; TransOcean | |
| 04255 | Email from B. Branif to B. Ambrose enclosing Transocean Annual Report 2009 (Well Control Events & Statistics 2005-2009) | Admissible only as an Admission by:; TransOcean | |
| 04258 | Transocean Report titled "Performance and Operations, Policies and Procedures" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04259 | Email re Deepwater Horizon flow indicator - questions | Admissible only as an Admission by:; TransOcean | |
| 04260 | Email re Transocean Deepwater Horizon - Mud Flow Transmitter Documentation Request | Admissible only as an Admission by:; TransOcean | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 04262 | Email re Investigation Team Bi-Weekly update | Admissible only as an Admission by:; TransOcean | |
| 04263 | Transocean memo re Investigation of Negative Test and Riser Displacement Procedures (Preliminary Report) | Admissible only as an Admission by:; TransOcean | |
| 04266 | Email re MDL 2179 - Opticem Modeling Issue -- followup | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04270 | Transcript of the National Oil Spill Commission Meeting | Admissible only as an Admission by:; Halliburton; TransOcean | |
| 04271 | BP-Transocean Drilling Contract for the DWH (1998) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04273 | Cameron Control Meeting Minutres re Deepwater Horizon Progress Meeting | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04274 | Cameron Control Meeting Minutres re Deepwater Horizon Progress Meeting on 09/15/1999 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04275 | EQE International Report titled "Risk Assessment of the Deepwater Horizon Blowout Preventer (BOP) Control System". | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04277 | Email re 20506009 Transocean (Mark III Model 80) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04286 | Email from M. Zanghi to N. Shaw re: GoM Obeservation | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04290 | Email from Y. Barbara to S. Haden; D. Lenhoff attaching DC Safety Focus_2008_v3 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04298 | GORC Pre - Read re: GORC - E&P Review | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 04301 | Email from J. Skelton to D. Scherie re: Blue Pod | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04304 | Macondo Well Incident - Transocean Investigation Report | Hearsay within Hearsay (FRE 802); Admissible only as an Admission by: TransOcean; Inadmissible by statute (46 U.S.C. Sec 6308(a)). | |
| 04306 | Email from G. Leach to G. Boughton re: MUX Batteries | Hearsay (FRE 802) | |
| 04311 | Drill Crew Activates: The Upper Annular Presentation | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04334 | Transcript of National Academy of Engineering Company, National Research Council, Committee Meeting with BP, Halliburton, Marine Well Containment Company | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04335 | Email re SP Sector Specialist request for CMTG KPI's (other than Bond Logs) | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 04347 | Halliburton GLobal Laboratory Best Practices | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04349 | Cementing Technology Manual | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04353 | Data on cement testing | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04354 | Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services betwee BPXP and Halliburton | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04361 | Witness Statement Investigations Department: Steve Bertone | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 04364 | Plaintiff's Original Complaint | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04365 | Transocean Interview Notes for Stephen Bertone | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 04367 | Interviewing Form: Paul Meinhart | Admissible only as an Admission by:; TransOcean | |
| 04368 | Personnel On-Board Chart | Admissible only as an Admission by:; TransOcean | |
| 04369 | Schematic of Oil Machinery | Admissible only as an Admission by:; TransOcean | |
| 04370 | U.S. Coast Gaurd Witness/ Investigator Statement Form: Paul Meinhart | Admissible only as an Admission by:; TransOcean | |
| 04371 | Email from M. Andersson to DWH, MotorOper and DWH, MaintSup re: Class Schedule | Admissible only as an Admission by:; TransOcean | |
| 04372 | Statement of Douglas Harlod Brown on Legal Liability Issues Surrounding the Gulf Coast Oil Disaster | Admissible only as an Admission by:; TransOcean | |
| 04373 | Sworn statement of Paul James Meinhart | Admissible only as an Admission by:; TransOcean | |
| 04375 | Annual Individual Performance Assessment | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04376 | Email from A. Rodriguez to J. Guide re: Deepwater Horizon audit | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04378 | Email from A. Rodriguez to J. Guide, et al. attaching Deepwater Horizon's Rig Audit close out report status | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04395 | Email from J. Bellow to K. Joseph re: Help Needed | Hearsay (FRE 802) | |
| 04411 | Application for Revised Bypass | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04423 | Email from M. Byrd to C. Jackson and D. Weisinger re: PREP Excercise | Hearsay (FRE 802). | |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 04426 | HSSE 2010 (5Q) Plan (Draft) | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 04427 | Email from K. Tanner to T. Gray and C. Jackson attaching Baker Panel Feedback_ELT | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 04428 | Email from T. Gray to K. Tanner, T. Church attaching Baker Panel Feedback; GOMSPU_BakerPanelfeedback_rawdate | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 04434 | Subject: FW: Test Ram | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04436 | Emai from T. Gray to K. Tanner and T. Church attaching Baker Panel Feedback; GOMSPU_BakerPanelfeedback_rawdate | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04437 | GoM HSSE Safe Practices Manual 2008 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04438 | Email from S. Ruehle to N. Cramond and C. Jackson attaching Process Safety Plan - SPU View | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 04439 | HSSE Excellecnce: The BP Way | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 04441 | OMS - Group Defined Operating Practice | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04443 | Subject: RE: Safety Improvement Plan | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04445 | Subject: August 26th meeting minutes | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04446 | A. Inglis/M. Bly Review 30th November | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04447 | Interview Notes with Mark Hafle | Hearsay (FRE 802). | |
| 04448 | MBI Transcript for Friday, May 28, 2010 re Hafle | Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 04449 | Interview Notes re Mark Hafle on 07/08/2010 | | Incomplete |
| 04451 | Notes re "Mark Hafle - Engineer in Office" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04452 | Handwritten Notes re Interview with M. Hafle | Hearsay within Hearsay (FRE 802) | |
| 04453 | Notes re Interview with M. Hafle | Hearsay within Hearsay (FRE 802) | |
| 04454 | Personal Development Goals re Mark Hafle | | Exhibit has unidentified highlighting or handwriting |
| 04457 | Email from M. Hafle to VHG3@aol.com re "Re: run this one next time" | Hearsay (FRE 802) | |
| 04462 | Network file for Personnel Training for Andrea Anasette | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 04469 | US Coast Guard, Witness Statement, Investigations Department | Admissible only as an Admission by:; TransOcean | |
| 04470 | Report re Rig Explosion injury and evacuation for Fleytas, Andrea | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04472 | Transocean Interview Notes of Andrea Fleytas | Admissible only as an Admission by:; TransOcean | |
| 04493 | Email from J. Klungtveit to T. Angelle re: Meeting With George Gray - Livelink 8 KB | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04501 | Summary Casing / Cement Job - Rev 1 | Hearsay (FRE 802) | |
| 04507 | Miscellaneous Emails | Hearsay (FRE 802) | |
| 04512 | Email from R. Bodek to B. Cocales re Lesson Learned - Plan Forward: Macondo | Hearsay (FRE 802) | |
| 04514 | Email from B. Cocales to B. Morel re Macondo STK Geodetic with Attached Images | Hearsay (FRE 802) | |
| 04516 | Email from K. Paine to J. Brannen re Lessons Learned - Plan Forward: Macondo | Hearsay (FRE 802) | |
| 04517 | Email from B. Morel to J. Guide, et al re Cement Job | Hearsay (FRE 802) | |
| 04518 | Email from B. Morel to E. Cunningham re HAL Technical Support | Hearsay (FRE 802) | |
| 04528 | Email re Macondo update 5 AM | Hearsay (FRE 802) | |
| 04532 | Drilling Doghouse, GoM Standard Operating Practice, Formation Pressure Integrity Tests | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04533 | Email re MC252 #1 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04536 | Email from G. Bennett to M. Albertin, et al. re: Macondo Update 3 pm | Hearsay (FRE 802) | |
| 04539 | Email from D. Scherie to G NA EXPL HSE REG NET attaching MMS.LOT.FIT; Copy of Master FIT Form | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04540 | Macondo 5x9 .875" Open Hole Mud Loss Event Summary | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04542 | Standard Porosity Curves | | Incomplete; Witness disagrees as to what the exhibit is |
| 04543 | Standard Porosity Curves | | Incomplete; Witness disagrees as to what the exhibit is |
| 04545 | Annulus Cement Barrier | | Incomplete |
| 04548 | Email from J. LeBleu to J. Zhang re: Macondo Update 5am | Hearsay (FRE 802) | |
| 04550 | Email from J. Gisclair to J. Bement and T. Roth re: Indicator of trouble | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 04561 | Pages from Laboratory Receiving Book from 10/6/2010 to 10/29/2010 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04565 | Cement Lab Weigh-Up Sheet, Apr 15, 2010 - Req/Slurry: US-73909/2 for Transocean Horizon | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04597 | Email from C. Bondurant to IADirectSupport@Halliburton.com RE: Macondo well | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04602 | Description of Master position on Transocean's website | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04604 | Drillship Organization Chart | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04609 | Deepwater Horizon Follow Up Rig Audit, Marine Assurance Audit and Out of Service Period September 2009 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04610 | Email from J. Guide to I. Little and K. Daigle re: SCAN attaching images | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04618 | Arrivals and Departure Report | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04620 | Deepwater Horizon Weekly Ops/Eng Meeting re Subsea Issues, Transit, Equipment, Rig Inspector, and Thruster Repair | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04624 | 11/21/04 Change Proposal | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04627 | Appendix D, Dispensation from Drilling and Well Operations Policy | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04628 | Stones WR 508 #1 Technical File Note, dated August 4, 2004 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04630 | Transocean NAM EOM Injury and Event Logs for July 2008 - Safety Statistics and Overview | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04631 | Transocean Interview Notes of John Keeton | Admissible only as an Admission by:; TransOcean | |
| 04632 | E-mail string from Kent Corser to Dan Reudelhuber | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04635 | E-mail string among James Kent, John Keeton, et al. | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04636 | Email from DWH, ElectSup to EdrillServiceCenter - eduser et al. re RE: Norway Service Engineer (Ticket 35058) - Urgent - Hard Drives! | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04637 | E-mail string among John Keeton, James Kent, et al. | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04638 | Transocean document stating tasks to be done | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 04639 | Screenshot of DEEPWATER HORIZON Task Specific Index Folders | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04641 | Deepwater Horizon Well Specific Operating Guidelines_MC 948 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04642 | Spreadsheet | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04643 | E-mail string among John Keeton and DSP, OIM (Discoverer Spirit), et al. | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04644 | Deepwater Horizon Emergency Response Manual - Volume 1 of 2 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04645 | DEEPWATER HORIZON Emergency Response Manual, Volume 2 of 2 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04654 | Portion of Deposition Testimony of Jonathan Keeton, Pages 341 to 344, August 17, 2011 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04655 | E-mail string among Otis Gordy and John Keeton, et al. | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04658 | Transocean Specific Procedure Form for Cameron Deadman (AMF) - Surface Test | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04659 | 2009 Year End Fleet Operations Performance Summary | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04666 | Interview with John Keeton | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04668 | Email from J. Keeton to Rig_DWH, OIM re FW: Emergency Flow Chart Horizon King Project | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04669 | GoM Incident Notification Flow Chart E&A Wells Deepwater Horizon - King South Field | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04670 | Email from J. Skelton to J. Keetong re Horizon 2008 Continuous_Improvement_Plan.xls | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04680 | Deepwater Horizon Technical Rig Audit - January 2008 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04681 | Email from J. Skelton to J. Keeton et al. re Deepwater Horizon Audit Report January 2008.doc | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04686 | Transocean Well Advisor, 21 pages | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04688 | Email from Deepwater Horizon, Formen to Driller@dwh.rig.deepwater.com et al. re FW: Test Rams MOC Tasks.doc | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04689 | Email from J. Kent to B. Trahan re FW: MOC SS-024 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 04691 | Email from C. Bondurant to R. Bodek RE: Evaluation complete at Macondo | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04696 | Email from C. Bondurant to F. Billette RE: 100708_Macondo_4D_survey.ppt | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04702 | Personnel Chart Aboard the DWH | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04723 | National Notice to Lessees and Operators of Federal Oil and Gas Leases, Outer Continental Shelf | Relevance (Not Relevant to Phase I) | |
| 04724 | Discussion of challenges for 24/7 Inspection coverage for GOMR and possible alternative methods for achieving increased MMS inspection presence | Relevance (Not Relevant to Phase I) | |
| 04725 | Attached Application for Permit to Modify | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| 04726 | Department of the Interior Tasking Profile | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I) | |
| 04727 | Deepwater horizon Response Unified Area Command Daily Report | Relevance (Not Relevant to Phase I) | |
| 04736 | Email from S. Wilson to M. Hafle, et al. re: BP MMS Presentation on Standardized LOT Prcedure attaching MMS LOT FIT | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04738 | Email from M. Saucier to J. Christopher, et al. re: Rep. John Dingell Request | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04739 | 2009 District SAFE Awards Gulf of Mexico Region | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04741 | Email from L. Herbst to J. Grant and M. Saucier re: MMS Director Trip on 3-10-10 | Hearsay (FRE 802) | |
| 04745 | US Department of the Interior, Mineral Management Service | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04746 | Safety Drill Report | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04747 | Containment and Disposal Project for MC252 Install Capping Stack on DWH Flex Joint Flange on Aft Rotary | Relevance (Not Relevant to Phase I) | |
| 04750 | Westlaw: Code of Federal Regulations | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04751 | Application for Permit to Drill a New Well | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04757 | Email from T. Fleece to J. Shaughnessy re: BOP testing | Hearsay within Hearsay (FRE 802) | |
| 04758 | Email from B. Morel to R. Kaluza, et al. attaching Macondo TA APM approval | | Incomplete |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 04760 | Email from P. McLean to M. Saucier re: ENSCO 8501 BOP digital BOP test | Relevance (Not Relevant to Phase I) | |
| 04761 | MMS Requirements Overview Wellsite Leaders | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 04763 | Questions about agency regulations | Hearsay (FRE 802) | |
| 04764 | BOEMRE Discussion Topics | Hearsay (FRE 802) | |
| 04765 | MMS Requirements Overview Wellsite Leaders | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 04766 | Form MMS-133 Electronic Version | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04767 | Email from J. Rodi to M. Saucier and K. Cook re: ODM-10-0316 | Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase I) | |
| 04768 | Email from L. Herbst to R. LaBelle, et al. re: Potential shut in disagreement with DOE | Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase I) | |
| 04769 | Email from K. Miller to M. Saucier re: Congressional Question | Relevance (Not Relevant to Phase I) | |
| 04770 | Email from T. Trosclair to M. Saucier attaching Mtg May 16 2010 | Relevance (Not Relevant to Phase I) | |
| 04771 | Email from S. Flynn to G Safety & Operations HSSE LT attaching BP America - Dr. Steven Flynn Testimony | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04772 | MMS Scrubs Safety Nod for BP From Website | Hearsay (FRE 802) | |
| 04777 | Macondo Sand Identification | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04778 | Email from C. Bondurant to B. Simpson & B. Nguyen et al. RE: Macondo Reservoir Section | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04779 | Email from C. Bondurant to J. Thorseth RE: Macondo Costs; Attachment: image001.jpg | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04789 | Email from P. Fougere to B. Walsh RE: IMCA; Attachments: IMCAM103R1.pdf; 2009 MODU Code.pdf | Admissible only as an Admission by:; TransOcean | |
| 04792 | Transocean Internal Incident Investigation - diverting Equipment Capacity | Admissible only as an Admission by:; TransOcean | |
| 04794 | Email from J. Buisine to P. Tranter re: Horizon BOP | Admissible only as an Admission by:; TransOcean | |
| 04795 | Email from S. Myers to D. Farr re: DWH - BOP follow up attaching Ron Guidry Nov. doc | Admissible only as an Admission by:; TransOcean | |
| 04798 | Email from R. Walsh to R. Dsane and W. Bell re: Sharepoint Ticket 365 - DWH Mud Pump Efficiency attaching Horizon Fast Strokes and Hitec Screen Mud Pump Efficiency | Admissible only as an Admission by:; TransOcean | |
| 04800 | Transocean Job Opening Description re Assistnat Driller | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 04805 | 2/6/2010 Email from DWH, Asst Driller to DWH, Toolpusher referencing Well Advisor | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04806 | 2/26/2010 Email from Gordon Jones to Deepwater Horizon Performance Coordinator, Renato Arcos referencing BP Horizon Mud Report 2-25-10 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04807 | Time Chart of Employees | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04809 | Email from DWN, OIM to K. James, et al re: 2000037227 R2 Deepwater Horizon | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04810 | Email from J. kent to DWH, Materials re: Stack Pre-Charge Boost Pump | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04811 | Email from DWH, Materials to J. Ingram re: Monday | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04812 | E-mail from DWH Materials to James Kent, dated March 10, 2010 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04813 | E-mail from DWH to DWN Sr. Materials and others, dated March 19, 2010 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04814 | Email from J. Guide to P. Johnson re: Nile | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04815 | Email from DWH, Materials to J. Kent, et al. re: PO P1987452 (Q7008) - MUX Cable 2010 Project | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04816 | E-mail from John Guide to Mike Zanghi and others, dated May 10, 2010 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04818 | Interviewing Form | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04819 | E-mail from James Kent to DWH Materials, dated March 17, 2010 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04822 | Exerpt of Investigations: Driller's BOP Control Panel Purge System | Admissible only as an Admission by:; TransOcean | |
| 04823 | Email from E. Florence to D. Farr re: Solenoid attaching Ron Guidry Personal Notes; Ron Guidry 2nd Interview Nov. 1 2010 | Hearsay (FRE 802); Admissible only as an Admission by: TransOcean | |
| 04824 | Email from C. Tolleson to G. Boughton, et al. re: Comments Additional BOP Testing - 23 Mar 2011 | Admissible only as an Admission by:; TransOcean | |
| 04828 | Transocean Senior Toolpusher Job Description | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04830 | GoM Exploration Wells MC 252 #1ST00BP01 - Macondo Prospect 7" x 9-7/8" Interval - Table of Contents - 9: Production Casing Operations | | Incomplete |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 04831 | GoM Exploration Wells MC 252 #1ST00BP01 - Macondo Prospect 7" x 9-7/8" Interval - Table of Contents - 9: Production Casing Operations | | Incomplete |
| 04833 | Email from DWH, Toolpusher to DWH, AsstDriller re FW: Macondo Well - DP Strategy | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04834 | Transocean Field Operations Manual HQS-OPS-HB-05 - Operations Driller's Key Responsibilities | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04835 | Email from Maintenance to Horizon Training et al. re Normal Expenses for Horizon - Daily Report | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04838 | State of Oklahoma Certificate of Limited Liability Company: Beirute Enterprises, LLC | Relevance generally (FRE 401 & 402) | Combines multiple documents |
| 04842 | Beirute Consulting LLC Presentation: "If Someone were to ask me what do I need to do to get a BAD cement job?" | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 04846 | Email from C. Taylor to J. Sauter, RMBCONSUL@aol.com, and B. Rogers re "RE: Development of a BP GoM "Cementing" Scorecard" with BU Input on Cement Attachment | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 04848 | Beirute Consulting document titled Quality Control, Quality Assurance of Cementing Jobs at Wellsite, marked as CONFIDENTIAL | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04852 | Email from B. Morel to R. Beirute re "FW: Macondo Cement Design" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04853 | Summary of BP Emails Filed Under Macondo Prospect | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04854 | Email from J. Gagliano to B. Morel re "16" Proposal with LCM fibers" with 16" Liner Halliburton Report | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04856 | Email from K. Corser to B. Thorn, W. Winters, J. McKay and K. Corser re "CSI peer review comments" with Peer Review Feedback Attachment | | Incomplete |
| 04864 | Presentation: "Cementing Issues and Lessons Learned from Atlantis DC 121-A" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04866 | Beirute Consulting LLC Presentation: "Mechanisms of Annular Post-Cement Job Formation Fluids Invasion and Migration (Gas and/or Water)" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04869 | "Making the Case for Foam Cement Systems" Presentation | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 04871 | "Steps to Properly Condition the Hole Prior to Cementing" Presentation | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 04872 | Beirute Consulting, L.L.C. Slide Presentation entitled Making the Case for Solids Laden Cement Systems, marked as CONFIDENTIAL | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04873 | Beirute Consulting, L.L.C. Slide Presentation titled "Quick Review of Several Key Technical Papers, Re-examining the Physics," marked CONFIDENTIAL, Pages 1 - 82 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04874 | Beirute Consulting, L.L.C. Slide Presentation titled "Cement Plugs - Why they do not Work and What we can do About it," marked as CONFIDENTIAL, Pages 1 - 89 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04875 | Beirute Consulting, L.L.C. Slide Presentation titled "Mud Erodibility Technology -" marked as CONFIDENTIAL | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04876 | Beirute Consulting, L.L.C. Slide Presentation titled "When Conditioning the Hole Prior to Cementing, Can Annular Velocities Higher than when Drilling the Hole Damage (Tear up) the Hole?" Pages 1 - 11, marked as CONFIDENTIAL | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04877 | Beirute Consulting, L.L.C. Slide Presentation titled "Other Guidelines for Spotting Cement Plugs," Page 1 - 32, marked as CONFIDENTIAL | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04878 | BP GP 10-60, Engineering Technical Practices, marked as CONFIDENTIAL | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04885 | Proposed Cement Slurry and Spacer Testing Protocol and Test Matrix for BP - Deepwater GOM | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04890 | 7/29/2009 Beirute Consulting, L.L.C. Dr. Beirute's Comments to Request by Trent regarding Centralization of 9-7/8" Production Casing in 12-1/4" Hole | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04896 | Halliburton Lab Results for Transocean Horizon | | Other Authenticity Objection |
| 04901 | Email from A. Rose to B. Ambrose, et al. re: U.S. Coastal State Regulation Compliance attaching Transocean Letter 082610 | Admissible only as an Admission by:; TransOcean | |
| 04902 | Email from B. Ambrose to V. Garza re: Macondo KT | Admissible only as an Admission by:; TransOcean | |
| 04903 | Email from P. Johnson to B. Sannan re: Macondo KT | Admissible only as an Admission by:; TransOcean | |
| 04904 | Well Review Checklist | Admissible only as an Admission by:; TransOcean | |
| 04905 | Email from L. McMahan to M. Robichaux and B. Ambrose re: Presidential Commission Report - Chapter 4 Comments | Admissible only as an Admission by:; TransOcean | |
| 04906 | Email from D. Cameron to D. Hart attaching Well control integrity of mechanical barriers rev 1 | Admissible only as an Admission by:; TransOcean | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 04907 | Field Operations Manual - Drillers Key Responsibilities | Admissible only as an Admission by:; TransOcean | |
| 04908 | Email from OIM to DWH Toolpusher re: Urgent : Driller Key Responsibilities | Admissible only as an Admission by:; TransOcean | |
| 04909 | Email from L. McMahan to S. Newman and B. Sannan re: Daily Executive Notification - NPT 29-Oct-2008 | Admissible only as an Admission by:; TransOcean | |
| 04910 | Park Ten ER Log | Admissible only as an Admission by:; TransOcean | |
| 04911 | Master/OIM Relationship | Admissible only as an Admission by:; TransOcean | |
| 04912 | Integration Memo re: Day 1 Operational Guidance | Admissible only as an Admission by:; TransOcean | |
| 04913 | Interviewing Form Bill Sannan | Admissible only as an Admission by:; TransOcean | |
| 04914 | Email from D. Winslow to B. Sannan re: Negative test Procedure | Admissible only as an Admission by:; TransOcean | |
| 04915 | Email from B. Sannan to T. Williams, et al. re: Negative Test Procedures - Conventional Procedures in Transocean Fleet | Admissible only as an Admission by:; TransOcean | |
| 04916 | Email from B. Sannan to B. Ambrose re: Deepwater Pathfinder - Rig Office Pictures attaching DWP - Rig Clerk Side | Admissible only as an Admission by:; TransOcean | |
| 04917 | Email from B. Sannon to B. Ambrose and P. Roller re: Rig Office Pictures attaching Nautilus Company Man's office | Admissible only as an Admission by:; TransOcean | |
| 04918 | Email from B. Sannan to B. Ambrose re: BP Co man office pics | Admissible only as an Admission by:; TransOcean | |
| 04919 | Transocean Rig Strategy Summary Document | Admissible only as an Admission by:; TransOcean | |
| 04920 | Chart of Start times and Dates | Admissible only as an Admission by:; TransOcean | |
| 04921 | Exerpt from Share Point | Admissible only as an Admission by:; TransOcean | |
| 04922 | Drafts of Interview Form of Bill Sannan | Admissible only as an Admission by:; TransOcean | |
| 04924 | Email from B. Schoonover to C. Keener re: SPE and question attaching Safety Requirements NTL | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04928 | Transocean Deepwater Horizon Investigation May 2010 Document Control | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04930 | DWH Investigation - Root Cause Diagram (Preliminary Working Document) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 04931 | Instrumentation Overview of 3 Ram Capping Stack | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04932 | Project Plan for Capping Stack | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04933 | Diagram of Solenoid firing sequences | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04934 | DWH Technical Group Summary Report | Admissible only as an Admission by:; TransOcean | |
| 04935 | | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04936 | Test Preparation Sheet - Test of Deepwater Horizon Blowout Preventor Batteries | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04937 | Email from C. Tolleson to D. Farr and G. Boughton re: AMF update to SN - Voltage readings | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04938 | SEM Testing at WEST DEC | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04939 | Exerpt of Internet Article - Investigations: Cameron Control Software | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04940 | Exerpt of Internet article - Investigations: What testing of the AMF was completed on board the DWH | Admissible only as an Admission by:; TransOcean | |
| 04941 | The Gulf Oil Disaster and the Future of Offshore Drilling - Report to the President - National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| 04943 | Kick Prevention, Detection, and Control: Planning and Training Guidelines for Drilling Deep High-Pressure Gas Wells | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04945 | Macondo Well Gas Rise Velocity Analysis | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04948 | Email from J. Kent to D. Farr and B. Walsh re: Overdue PM's attaching DWH OverdueJobs 30days or more | Admissible only as an Admission by:; TransOcean | |
| 04949 | Exerpt of Article - Chapter 3.5 Gas Dispersion and Ignition | Admissible only as an Admission by:; TransOcean | |
| 04951 | Email from D. Farr to S. Newman and A. Rose re: Gisclair's Testimony at CG/BOE Enquiry | Admissible only as an Admission by:; TransOcean | |
| 04953 | Steve Rebuison Notebook | Admissible only as an Admission by:; TransOcean | |
| 04954 | Interviewing Form of Sarah Williams | Admissible only as an Admission by:; TransOcean | |
| 04955 | Email from R. Tiano to D. Farr and L. McMahan re: Need some information on DWH attaching Gas sensors and Purge Air | Admissible only as an Admission by:; TransOcean | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 04956 | Email from C. Tolleson to J. Tillman, et al. re: Prliminary answer to overriding all alarms question | Admissible only as an Admission by:; TransOcean | |
| 04957 | Notes - Investigation of BOP Discussion | Admissible only as an Admission by:; TransOcean | |
| 04958 | Equipment Alert Review | Admissible only as an Admission by:; TransOcean | |
| 04960 | Interviewing Form : Randy Ezell | Admissible only as an Admission by:; TransOcean | |
| 04961 | Well Control Manual Volume 3 HPHT Guidelines | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04962 | Email from E. Florence to D. Farr re: Solenoid 103 attaching Ron Guidry - Personal Notes; Ron Guidry 2nd Interview | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04963 | DWH Real Time Data Review - Meeting Minutes - Bill Ambrose | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04964 | Christopher Haire description responsiblities pumping fluid, pressure testing and cementing | Admissible only as an Admission by:; TransOcean | |
| 04968 | Email from A. Rose to D. Farr re: Pods | Admissible only as an Admission by:; TransOcean | |
| 04969 | Email from G. Childs to B. Ambrose re: Sharepoint Investigation ticket 32 on Shearing, revision attaching Cameron EB702 Shear Calculations 6 625 | Admissible only as an Admission by:; TransOcean | |
| 04973 | Email from R. Tiano to J. Kent, et al. re: ROV Intervention Alert attaching CIS-01-C11 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04974 | Excerpt of Internet Article re: Investigations: BOP Inspection - Product Alerts without answers, Ref Ticket 008 | Admissible only as an Admission by:; TransOcean | |
| 04975 | Deepwater Horizon Macondo Blowout : A Review of Cement Designs and Procedures | Admissible only as an Admission by:; TransOcean | |
| 04978 | | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04979 | Terms of Reference of GoM SPU Cementing Practices Assessment | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04985 | BP MEETING AGENDA, Macondo - CSI Cement Report Peer Review, July 21, 2010, marked as CONFIDENTIAL | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04987 | E-mail from Ms. Peyton to Ms. Allbritton, dated 8/5/2009 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04988 | E-mail chain from Mr. Nikhil to Ms. Peyton, dated 8/6/2009 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04989 | E-mail from Ms. Peyton to Mr. Morris, dated 8/19/2009 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 04990 | E-mail from Mr. Sanders to Mr. Hollek, dated August 21, 2009 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04991 | Macondo Prospect, dated Sept. 9, 2009 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04992 | E-mail from Mr. Sanders to Mr. Beecher, et al., dated 9/10/2009 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04993 | Risk Consistency Review and Summary, dated 10/22/2009 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04994 | E-mail from Mr. Hollek to Mr. O'Donnell, dated November 23, 2009 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04995 | E-mail chain from Mr. Nikhil to Ms. Peyton, et al., dated 12/1/2009 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04997 | Discovery Report | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04998 | Economic Summary | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 04999 | E-mail chain from Ms. Peyton for Mr. Manoochehri, dated 11/30/2009 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05000 | Deepwater Horizon Investigation Organizational Chart | Admissible only as an Admission by:; TransOcean | |
| 05001 | Email from P. Roller to B. Ambrose re RE: Update | Admissible only as an Admission by:; TransOcean | |
| 05002 | InTuition Energy Associates Pte Ltd. Deepwater Horizon Macondo Blowout - A Review of Cement Designs and Procedures - Final Report - Draft Copy Only | Hearsay (FRE 802); Admissible only as an Admission by: TransOcean | |
| 05003 | InTuition Energy Associates Pte Ltd., "Deepwater Horizon Macondo Blowout, A Review of Cement Designs and Procedures, Preliminary Report - To Be Finalized" | Hearsay (FRE 802); Admissible only as an Admission by: TransOcean | |
| 05004 | Review of Macondo #1 - 7" x 9-7/8" Production Casing Cementation | Hearsay (FRE 802); Admissible only as an Admission by: TransOcean | |
| 05005 | Email from G. Birch to P. Roller re O&GJ - Halliburton Article - 27 Sept | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) | |
| 05006 | Transocean DWH Investigation Control Message Form - Summary of Call between Perrin Roller and Jimmy Harrell | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05007 | Memorandum from Bill Ambrose to P.R. Roller re Investigation of Negative Test and Riser Displacement Procedures (Preliminary Report) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05009 | Transocean Appendix 1 re Negative Test Statistics - Work in Progress | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 05010 | Horizon Incident Investigation Team Org Chart | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05011 | Tony Brock and James Wetherbee Post Meeting Notes | | Other Authenticity Objection |
| 05013 | E-mail from Ms. Peyton to Mr. O'Donnell, date 12/16/2009 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05014 | HC Recovery Yield Chart, dated 10-May-2010 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05015 | E-mail chain from Ms. Peyton to Mr. Allbritton, dated 4/19/2010 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05020 | E-mail chain from Mr. Hollek to Mr. Meloy, dated April 9, 2010 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05022 | Hand written note | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05023 | E-mail from Mr. Huch to Mr. Bodek, dated January 25, 2010 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05025 | E-mail from Ms. Peyton to Ms. Allbritton, dated 4/5/2010 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05026 | E-mail from Ms. Peyton to Mr. Joshi, dated 1/19/2010 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05027 | E-mail from Ms. Peyton to Mr. Chandler, dated 4/10/2010 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05028 | E-mail from Mr. Williams to Ms. Peyton, dated 4/21/2010 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05029 | E-mail chain from Ms. Peyton to Mr. Morris, dated 4/21/10 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05030 | E-mail from Ms. Peyton to Mr. Manoochehri, dated 6/5/2010 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05031 | E-mail from Ms. Peyton to Mr. Manoochehri, dated 4/21/2010 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05032 | Transocean Investigation Interviewing Form: Y. Keplinger | Admissible only as an Admission by:; TransOcean | |
| 05033 | Email from DWH, DPOperator to DWH, Captain re "DWH PIC Letter" with Letter | Admissible only as an Admission by:; TransOcean | |
| 05035 | Email from rig_DWH,captain to DWH Chief Mate, DWH Marine, and DWH Maintenance re "FW: DP Event Report" | Admissible only as an Admission by:; TransOcean | |
| 05037 | Deepwater Horizon Watchstanding and Dynamic Positioning Bridge Procedures Guide | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05043 | Letter from N. Roche to Y. Keplinger re Logging | Admissible only as an Admission by:; TransOcean | |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 05044 | Letter from M. Dow to Y. Keplinger | Admissible only as an Admission by:; TransOcean | |
| 05049 | West Integrated Design Workshop - HSSE and Engineering | Relevance generally (FRE 401 & 402) | |
| 05054 | Mini Shear Study for U.S. Minerals Management Service | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 05055 | Shear Ram Capabilities Study for U.S. Minerals Management Service | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 05082 | Email from K. Lacy to D. Connor re: First News Update: A Message from Bob Long attaching images | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 05084 | Email from D. Wood to T. Mushovic re: Rig Requirements attaching Specifications and Technical Documents, Drilling Unit Equipment List, HSSE Requirements | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | Incomplete |
| 05086 | Email from S. Tink to C. Holt, et al. re: Please do not forward: Field HSSE Advisor Changes attaching D&C HSSE Staffing and Org Chart 5-5 | Relevance generally (FRE 401 & 402) | |
| 05098 | Cameron Personnel Interview: Dave McWhorter | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05100 | DWH Investigation Form: Conduct BOP Control System Testing on the Deepwater Nautilus | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05101 | DWH Investigation Form: What Testing of the AMF was Completed on board the DWH? | Admissible only as an Admission by:; TransOcean | |
| 05102 | Email from DWH, MaintSup to P. Johnson et al. re Rig Move Feb 2010 | Admissible only as an Admission by:; TransOcean | |
| 05103 | DW Horizon Investigation Team Member List with Emails | Admissible only as an Admission by:; TransOcean | |
| 05104 | Email from J. Kent to R. Tiano re RE: BOP Information | Admissible only as an Admission by:; TransOcean | |
| 05105 | DWH Technical Group Summary Report - 20 January 2011 | Admissible only as an Admission by:; TransOcean | |
| 05106 | Deepwater Horizon: Transocean Internal Incident Investigation re Equipment Alert Review | Admissible only as an Admission by:; TransOcean | |
| 05107 | Email from M. Fry to DWH, SubSeaSup re Battery Replacement | Admissible only as an Admission by:; TransOcean | |
| 05108 | Transocean Original equipment Manufacturer/Technical Bulletin Approval Form re AMF/Dead Battery Replacement | Admissible only as an Admission by:; TransOcean | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 05110 | Transocean Investigation Report: Appendix N - AMF Testing Excerpt | Admissible only as an Admission by:; TransOcean | |
| 05111 | Excerpt from a document entitled Construction Specifications RBS8D Semi-Submersible Drilling Vessel, Section 15.2.2, Standby Generators | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05112 | PowerPoint entitled "Drillers Control Panel" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05113 | RMS - Gas Detection | Admissible only as an Admission by:; TransOcean | |
| 05114 | Transocean Routine Work Order 8704-005824-000 (C) re Upgrade Lower Pipe Rams to Inverted Rams that will Test from Bottom Side | Admissible only as an Admission by:; TransOcean | |
| 05115 | Change Proposal re Horizon: Install 18-3/4" Annular Stripper Packer | Admissible only as an Admission by:; TransOcean | |
| 05116 | Email from J. Kent to R. Tiano re FW: Horizon BOP Leak | Admissible only as an Admission by:; TransOcean | |
| 05117 | Transocean Marine Compliance Procedures - Annex: Dynamically Positioned Marine Integrity Review - Deepwater Horizon, March 3, 2010 to March 8, 2010 | Admissible only as an Admission by:; TransOcean | |
| 05118 | RMS II - Equipment History - Manual Watertight Hatches | Admissible only as an Admission by:; TransOcean | |
| 05119 | Email from J. Tillman to D. Munoz et al. re RE: Fuel Distribution on the DWH | Admissible only as an Admission by:; TransOcean | |
| 05121 | Checklist for Fassmer Lifeboats to be Executed by the Ship's Crew | Admissible only as an Admission by:; TransOcean | |
| 05122 | 1.1.2 - Chain of Command for Deepwater Horizon - Duties and Responsibilites | Admissible only as an Admission by:; TransOcean | |
| 05123 | Robert Tiano Flow Line Test | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05127 | Email from R. Tiano to B. Ambrose et al. re Neg Test | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05128 | BP Spreadsheet re Mud Weights and Calculations | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05132 | Email from R. Tiano to H. Patil et al. re RE: Last Time the AMF Battery was Changed? | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05136 | Email from J. Kent to B. Trahan | Admissible only as an Admission by:; TransOcean | |
| 05138 | Subject: FW: BOP hose registry workbook | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 05140 | Tandem Form-A-Squeeze Form - AK Mixing and Spotting Prodcedures - Weighted Pill | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05144 | MI SWACO Tandem Form-A-Squeeze AK Mixing and Spotting Procedures - Weighted Pill | | Incomplete |
| 05145 | Email from L. Lindner to D. Maxie re Displacement | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05150 | Email from K. DeRouen to R. Jahn re: Shelf life of deadman batteries | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05153 | Test Procedure for Deadman Battery Pack Longevity Test | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05155 | Email from E. Gaude to R. Jahn re: AMF batteries | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05166 | ExproSoft - Reliability of Acoustic BOP Controls, Preliminary work | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05200 | Resume of Kris Ravi | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05201 | United States Patent (Ravi) Method for Selection of Cementing Composition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05202 | United States Patent (Dao) Lightweight Well Cement Compositions and Methods | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05203 | Cementing Process Optimized to Achieve Zonal Isolation | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05206 | Email from J. Gagliano to A. Badalamenti, et al. re: Well Schematics attaching Macondo Schematic Capacities, Macondo Schematic Flow Path | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05209 | Exerpt defining unstable cement and what a slurry is | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05210 | Excerpt of article entitled Large-Scale Experiments show proper hole Conditioning: A Critical Requirement for successful Cementing Operations | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05211 | United States Patent (Weaver) Drilling Fluid and Filter Cake Removal Methods and Compositions | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05214 | Email from T. Roth to J. Gagliano, et al. re: Data Confirmation attaching BP DW Horizon Investigation Insights Sept 26 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05215 | Email from K. Ravi to S. Turton re: tests attaching February and April Tests | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05216 | Email from K. Ravi to S. Turton re: tests-2 attaching February and April Tests-2 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 05217 | Email from R. Mitchell to M. Mellen, et al. re: Gulf Situation | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05218 | Email from T. Hemphill to K. Ravi re: 14.2 & 16.4 ppg Top Kill Mud Rheology - Livelink attaching GOM Blowout well doc | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05230 | Email from J. Gagliano to K. Ravi, et al. re: Data Confirmation - Livelink 62 KB | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05239 | Email from W. Bozeman to D. Rainey, et al. re: WCD - Updated attaching WCD plots | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05285 | DP Operations Manual | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05287 | Email from DWH DPOperator to DWH Captain re "RE: Dp Issues" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05289 | RBS8D Safety Systems Functional Design Specification and Emergency ShutDown System Manual | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05295 | Email from J. Kent to DWH ChiefMate and R. Tiano re "RE: Fire Dampers" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05298 | David Young MBI Testimony | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05299 | Transocean's Deepwater Horizon Organization Chart | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05300 | Notice of Video Deposition Pursuant to the Federal Rules of Civil Procedure | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05304 | Email from D. Martin to D. Martin re Salvage Plan | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05305 | Email from D. Martin to B. McKechnie re Photos from Offshore with attached images | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05306 | Minutes of Meeting 09/10/2010 - Approach to Understand the DWH's Sinking | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05307 | Preliminary Salvage Plan - DWH Mississippi Canyon Block 252 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05308 | Daily Progress Report | Admissible only as an Admission by:; TransOcean | |
| 05309 | Daily Progress Report - Quality Form | Admissible only as an Admission by:; TransOcean | |
| 05310 | Email from R. Rogers to D. Martin re: DWH kick off meeting FW: Deepwater Horizon phase 1 removal pollutants attaching DW Horizon - hull | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 05311 | Email from D. Martin to B. McKechnie, et al. re: Deepwater Horizon - DPR's 01 attaching Deepwater Horizon - DPR 01 Wednesday April 21 corrected | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05312 | Email from D. Martin to D. Martin re: resend FW: salvage planning attaching DWH Spec Sheet Apr2009; Salvage planning -deepwater | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05313 | U.S. Coast Gaurd Witness Statement: John B. Evans | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05314 | Photograph of Horizon Rig on fire | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05315 | Photo of Horizon Oil Rig on Fire | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05316 | Photo of Horizon Oil Rig on Fire | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05317 | Image of Deepwater Horizon Rig General Arrangements - Second deck | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05319 | Image of Rig on Fire | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05320 | Picture of Starboard Aft Corner of Rig | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05321 | Picture of Starboard Aft Corner of Rig | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05322 | Aerial Photo of Rig at Aft Side | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05323 | Image of Rig on Fire | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05325 | Letter from D. Martin to R. McKechnie re Cover Letter for Deepwater Horizon Notification of Interest | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05326 | Deepwater Horizon Meetings (04/20/2010 - 08/15/2010) Notes | Relevance (Not Relevant to Phase I) | |
| 05327 | Bureau of Ocean Energy Management Regulation and Enforcement Report Regarding the Causes of the April 20, 2010, Macondo Well Blowout dated September 14, 2011 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05328 | Email from J. Paul Buisine to P. Tranter re "RE: Horizon BOP" | Admissible only as an Admission by:; TransOcean | |
| 05330 | GoM Drilling, Completions and Interventions Operations Procedure Report | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05332 | Drilling Inspection Form for Deepwater Horizon | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 05333 | 05/27/10 Letter to The President (of the United States) from Ken Salazar, No subject line | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05338 | Deepwater Horizon Well Specific Operating Guidelines for Viosca Knoll 915 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05342 | Email from DWH Captain to DWH ChiefMate re "RE: 2011 SPS Projects" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05343 | USCG Witness Statements of Select Transocean Personnel | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05344 | US Coast Gaurd Witness Statement | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05347 | 9/20/2011 Email from Jane Powers to David Trocquet referencing Numbers - Subsea Stacks | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05349 | Surface BOP Guidelines, Chapter 4. Health Safety and Environment, marked as HIGHLY CONFIDENTIAL | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05351 | Mineral Management Service, Interior, Section 250.417 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05353 | Email from A. Frazelle to C. Holt re: Neil's TH Slides attaching GoM Townhall 9-23-09 WL Final | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05357 | Email from A. Frazelle to M. Sankar re: request | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05360 | Sub Sea Capping Stack April 29, 2010 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05361 | Email from A. Frazelle to G. Kidd, et al. re: INFO: Objectives and Delivery, MC 252, May 14th-15th attaching Broach at the 18-inch shoe briefing - version 1; Macondo potential broach cartoon | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05362 | Subject: Procedures For BOP on BOP and Capping Stack | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05363 | Subject: Slides | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05364 | 2008 Annual Individual Performance Objectives | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05367 | Chart with GoM DC OMS Gap Assessment | Relevance generally (FRE 401 & 402) | |
| 05368 | 2009 GoM SPU Major Hazard Risk Review | | Incomplete |
| 05371 | Subject: Thanks For the Good Work BOP on BOP and Capping Stack Team | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05372 | Subject: Fitting Cameron DR30 Drilling Choke to the Triple Stack | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 05373 | Subject: D. Rich Delegation 8-26 April 2010 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05374 | Casing and cementing requirements by type of casing string | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05377 | Email from A. Frazelle to J. Sprague re: 1st BOP Test | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05411 | Email from R. Hernandez to C. Wright, et al. re: Deepwater Horizon - Latest Cameron BOP Control Files attaching Management of change docs. | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05430 | Diagram of Transocean Management System - HSE management | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05432 | HSE performance in order to motivate personnel to take a proactive role | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05433 | Exerpt of report entitled Operations Integrity Case - Emergency Response | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05471 | Email from F. Labesse to M. Holmes re: grs DWH attaching Horizon | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05472 | Exerpt of Health and Safety Policies and Procedures Manual - Safety Policies, Procedures and Documentation | Admissible only as an Admission by:; TransOcean | |
| 05473 | Transocean Operations Integrity Case for DWH: Section 1 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05474 | Transocean Operations Integrity Case: Section 2 | Admissible only as an Admission by:; TransOcean | |
| 05475 | Transocean Operations Integrity Case for DWH: Section 4 | Admissible only as an Admission by:; TransOcean | |
| 05476 | Transocean Operations Integrity Case for DWH: Section 5 | Admissible only as an Admission by:; TransOcean | |
| 05477 | Transocean Operations Integrity Case for DWH: Section 6 | Admissible only as an Admission by:; TransOcean | |
| 05479 | Email from W. Cabucio to M. Nuttall, et al. re: 2004 Task Planning and Risk Management Survey Questionnaire attaching Consolidated Regions Task Planning and Risk Management Questionnaires | Admissible only as an Admission by:; Inadmissible by statute (46 U.S.C. Sec 6308(a)); TransOcean | |
| 05480 | Email from J. Canducci to M. Wright, et al. re: Corporate QHSE Incident Review - April 1, 2010 attaching Corporate QHSE Incident Review Apr 1; Actinia - DSC - Potential Dropped object; Safety Vision Review 2010 Clear Agreement Document | Admissible only as an Admission by:; TransOcean | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 05481 | Email from A. Rose to J. Moore re: Rig Visit Assignement attaching PMAA Criteria Standard; PMAA Procedures Manual - Section | Admissible only as an Admission by:; TransOcean | |
| 05483 | DNV ISM Code Certification Ship Audit Report for DWH (2002) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05486 | Transocean Engineering & Technical Support HSE Meeting (Dec. 2009) | Admissible only as an Admission by:; TransOcean | |
| 05500 | Deepwater Blowout Frequency - JMS - February 2008 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05510 | Email from J. Shaughnessy to G. Gray and T. Fleece re: Marianas BOP Issue | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05515 | Basics of Drilling Well Cementing | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05519 | Email from C. Holt to W. Black, et al. re: P&C - WSL Ranking Spreadsheet attaching GoM DW WSL 2009 Ranking | Hearsay (FRE 802); Prejudicial (FRE 403) | Exhibit has unidentified highlighting or handwriting |
| 05537 | Subject: BOP Testing Summary 5-21-10 - with attachments | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05538 | Subject:  MMS Issues Today, a National Safety Alert on the Deepwater Horizon and Fire Resulting in Multiple Fatalities and Release of OilHarder - with attachments | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05546 | Email from F. Burton to T. Trautman and R. Hedley re: Macondo: BP prepping to run 13 5/8" CSG | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05547 | Email from P. Chandler to T. Trautman and S. Strife re: Any update on Macondo? | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05548 | Email from P. Chandler to T. Trautman, et al. re: Macondo TD Reached | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05552 | Email from S. Strife to B. Daniels re: Weekly Updates | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05553 | Email from P. Chadler to T. Trautman re: Macondo drilling reports | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05554 | Email from T. Trautman to S. Strife re: Well Updates | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05555 | Email from S. Strife to R. Brown re: Deepwater GOM Activity Report for Daniels | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05571 | United States Coast Guard- Certificate of Compliance | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05572 | MMS/USCG RIG Inspection Summary Report Deepwater Horizon | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 05573 | Issuance of Letters of Compliance to Foreign Documented Mobile Offshore Drilling Units Operating on the Outer Continental Shelf of the United States | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05574 | Chart in a report entitled Annex G: List of Certificates and Expiration Dates | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05575 | Letter from the USCG to the Republic of the Marshall Islands Regarding MODU Code Equivalence | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05576 | Congressional Staff, DHS, OMB & Other Misc Q&As - Regulation/Policy to Allow CG to Issue 2 YR Certificate to DH MODU | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05577 | Congressional Staff, DHS, OMB & Other Misc Q&As - Inspection details for MODUS | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05578 | Congressional Staff, DHS, OMB & Other Misc Q&As - Regulations Governing Outer Continental Shelf Activities | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05579 | Congressional Staff, DHS, OMB & Other Misc Q&As - Require all EEZ Entities to be U.S. Flagged | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05581 | Activity Summary Report - Completed Initial Letter of Compliance Examination | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05582 | Activity Summary Report - Certificate of Compliance | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05583 | Activity Summary Report - Check of VCP showed on outstanding deficiencies | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05584 | Activity Summary Report - Attended MODU in company with POC CWO Carrera and LT Mike Franklin to conduct renewal examination for CoC | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05585 | Activity Summary Report - MODU is in very good condition, Good Crew participation | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05586 | Activity Summary Report | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05587 | Activity Summary Report | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05588 | Activity Summary Report - Received ABS Survey Report certifying load test of #4 Lifeboat cables. Clear discrepancy in MISLE | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05589 | Activity Summary Report - Check CVp showed no outstanding deficincies | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05590 | U.S. Department of Homeland Securtiy United States Coast Gaurd - Certificate of Compliance | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 05595 | Cement Lab Weigh-Up Sheet | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05596 | Technology Bulletin: ZoneSealant 2000 Foamer/Stabilizer for Freshwater and Saturated-Salt Slurries | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05597 | Technology Bulletin: SA-541 Delayed Hydrating Suspending Aid | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05598 | Email from R. Morgan to R. Faul re: Cement Conductivity attaching image | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05612 | Wireline Logging Diary - Macondo MC 252 #1 BP01 - Run 1 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05617 | Internet article entitled Rig Survivor Blames BP's Screwed Up Plan for Gulf Oil Blowout | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05617 | Rig Survivor Blames BP's 'Screwed-Up Plan' for Gulf Oil Blowout, dated 9/23/2011, six pages | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05622 | Bottom Supported RIGS Well Control Equipment Operation, Maintenance and Testing | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05624 | Interviewing Form/Buddy Trahan, dated June 2, 2010 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05628 | Job Description of Operations Manager | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05628 | Operations Manager - Asset, dated 9 Sep 2011, two pages | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05629 | Transocean Interview Notes of C. Pleasant | Hearsay within Hearsay (FRE 802); Admissible only as an Admission by: TransOcean | |
| 05636 | Email from S. Newman to A. Olsen re: Testing Requirements and Procedure for Acoustic Control System | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05642 | Transocean: Positioned to Lead Proxy Statment and 2009 Annual Report | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05642 | Transocean Proxy Statement and 2009 Annual Report | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05644 | DWH Operations Integrity Case - Sections 2 Contents | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05646 | 4/12/2010 Email from gmsproject@deepwater.com referencing Daily Executive Notification Incidents | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05647 | Transocean Well Control Events Statistics 2005-2006-2007 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05653 | Email from S. Newman to L. McMahan re: weekly OER Executive Review 2009 Week 02 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 05659 | Email from E. Florence to A. Murray and C. Tolleson re: Cameron system attaching image | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05660 | Appendix N AMF Testing | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05669 | Email from R. Morgan to R. Morgan re: Cement Conductivity attaching image | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05670 | Rickey Morgan - Paper Collection & Cement Lab Weigh Up Sheet DTD | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05673 | Email from D. Maple to N. Shaw re: IR attaching Neil Shaw V6 May 22 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05675 | Email from K. Lacy to N. Shaw re: Package for disucussion attaching Neil Update Dec 15 2007; TO Strategy and Action Plan | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05679 | Email from B. Yilmaz to N. Shaw to K. Lacy re: DAWFC on Marianas | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05683 | Email from C. Reyes-Garcia to L. Erwin re: Comments Please: Townhall Feedback/Actions | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05684 | Email from B. Yilmaz to N. Shaw and R. Fryar re: Steven Newman - confidential | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05685 | Email from R, Saltiel to D. Winslow re: Excellent Performance for BP | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05695 | Email from N. Shaw to K. Lacy re: Transocean Marianas Travelling Block/ Crown Collison HIPO Investigation Report | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05696 | Email from DWH, OIM to P. Johnson re: Macondo KT attaching Well Advisor | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05698 | Transocean Kick Tolerance - Operators Kick Tolerance | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05700 | Resume of Derek Hart | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05705 | Interviewing Form of Amy Annand | Admissible only as an Admission by:; TransOcean | |
| 05727 | Interviewing form of Micah Lindsey | Hearsay (FRE 802); Admissible only as an Admission by: TransOcean | |
| 05731 | Interviewing Form of Gary Moon | Hearsay (FRE 802); Admissible only as an Admission by: TransOcean | |
| 05732 | Interviewing Form of Chad Murray | Hearsay (FRE 802); Admissible only as an Admission by: TransOcean | |
| 05750 | Email from D. Hart to B. Ambrose re; SQA's for DWH | Hearsay (FRE 802); Admissible only as an Admission by: TransOcean | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 05751 | Service Quality Appraisal Report | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05754 | Internet article entitled Investigations: Ignition Source - Gas Contamination | Hearsay (FRE 802); Admissible only as an Admission by: TransOcean | |
| 05755 | Email from D. Hart to S. Myers re: HSE Investigation | Hearsay (FRE 802); Admissible only as an Admission by: TransOcean | |
| 05756 | Internet article entitled Investigations: How was the Crew Culture - Awareness on the DWH | Hearsay (FRE 802); Admissible only as an Admission by: TransOcean | |
| 05758 | Email from B. Ritter to D. Hart re: Minutes of Meeting 9-10-2010 about sinking of the DWH attaching Minutes of Meeting 9-10-2010 | Hearsay (FRE 802); Admissible only as an Admission by: TransOcean | |
| 05761 | Email from D. Hart to A. Gill re: Diverter System | Hearsay (FRE 802); Admissible only as an Admission by: TransOcean | |
| 05764 | Internet Article entitled: Investigations: What were the Emergency Planning - Reaction to Rig Alarms | Hearsay (FRE 802); Admissible only as an Admission by: TransOcean | |
| 05765 | Internet article entitled: Investigations: Emergency Prepardedness - Drills & Exercises | Hearsay (FRE 802); Admissible only as an Admission by: TransOcean | |
| 05782 | Email from B. Braniff to D. Foster and K. Slusarchuk re: potential advisory from 711 event attaching TopSet Analysis; Bardolino Investigation Report signed off | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05794 | Comparison of LWD Logs and Potential Coverage of Cement Across Zones of Interest | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05800 | Email from B. Morel to J. Gagliano re: Wed & Thurs: 9-7/8 will be a versaflex if they can have it built in time | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05802 | Subject: Macondo Cementing Records | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05803 | Email from Q. Nguyen to J. Gagliano re: Compatibility Test for 9 7/8" x 7" Prod Casing Macondo attaching Bspacer 19 72908.2P | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05805 | Email from J. Gagliano to N. Chaisson, et al. re: OptiCem for Horizon Production Casing attaching Macondo Prospect MC 252 #1 - 9.875 x 7 prod Casing | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05806 | Email from J. Gagliano to P. Anderson and N. Chaisson re: Revised OptiCem attaching Macondo Prospect MC 252 #1 - 9.875 x 7 prod Casing - 21 Cent | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05808 | Email from Q. Nguyen to P. Anderson re: SeaWater at Macondo Location | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05810 | Subject: Update on 9.875" liner Lab tests for Macondo Relief Well 1 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 05825 | Email from M. Hafle to B. Morel re: Production Casing Proposal and OptiCem Report | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05826 | Email from B. Morel to J. Gagliano, et al. re: KOP Proposal and lab test attaching image | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05831 | Subject: UPDATED Temperature Modeling Scheme | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05832 | Subject: Update Temp for plug at 17969ft_DDIII | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05834 | Application for Revised Bypass | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05837 | Westlaw Casing and Cementing Requirements 250.428 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05838 | Form MMS - 133 - Electronic Version | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05839 | BPA-D-003 Tubular Design Manual Issue 3 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05841 | Email from B. Morel to S. Douglas re: Draft to MMS attaching PPF GMW charts | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05842 | Email from B. Morel to M. Hafle re: Clarification | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05845 | LexisNexis Code of Federal Regulations 30 CFR 250.421 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05847 | Westlaw 30 C.F.R. § 250.413; two pages | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05849 | BP Evaluation of Casing Design Basis for Macondo Prospect Mississippi Canyon Block 252 OCS-G-32306 Well No. 1, Revision 2 dated May 14, 2009, Steve Morey, EPT Drilling, marked as CONFIDENTIAL | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05850 | BP Evaluation of Casing Design Basis for Macondo Prospect Mississippi Canyon Block 252 OCS-G-32306 Well No. 1, Revision 4 dated March 22, 2010, Steve Morey, EPT Drilling, marked CONFIDENTIAL | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05851 | BP Evaluation of Casing Design Basis for Macondo Prospect Mississippi Canyon Block 52 OCS-G-_____ Well No. 2, dated February 6, 2009, Steve Morey, EPT Drilling, marked CONFIDENTIAL | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 05852 | BP Evaluation of Casing Design Basis for Macondo Prospect Mississippi Canyon Block 252 OCS-G-32306 Well No. 1, Revision 3 dated January 26, 2010, Steve Morey, EPT Drilling, marked as CONFIDENTIAL | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05853 | Macondo Prospect APB Mitigation | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05858 | Email from B. Morel to R. Miller re: Macondo APD | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05859 | Email from P. Pattillo to K. Baker re: Question 3 response attaching Picture (Device Independent Bitmap) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05865 | Feb 4-6, April 9, 2009 E-mail string between Mark Hafle, Stephen Morey, Subject: Macondo Casing Design; May 11 and 14, 2009 E-mail string between Mark Hafle, Stephen Morey, Subject: Macondo Casing Design - Final Pre Spud design check request, attachments, | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05868 | BP Technical Note titled Macondo: Axial Movement/Forces prior to Surface Event, marked as CONFIDENTIAL | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05871 | Email from B. Morel to R. Miller re: Macondo sidetrack & APB | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05874 | Email from R. Miller to C. Alejandro re: Clarification on APB report MC 822#11 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05875 | Well Schematic - MultiString Fluid Expansion Details | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05876 | 10/11/2011 Well Schematic Chart | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05916 | Email from W. Stein to G. Roscoe, et al. re: Jesse Gagliano - Livelink 12KB | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05920 | Halliburton People Performance Results | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05923 | Subject: Core Process Tracking (2010).xlsx | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05935 | Laminated Sand Analysis | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05936 | Well Depth Summary Listings | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05937 | Letter from D. Adkins to S. Murphy attaching JIT Macondo Well Testing Report | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05938 | Macondo Well Cement Blend Analysis | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 05939 | Macondo Well Evaluation of 60% Foam Quality Foam Stability Testing | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05940 | Chart entitled Foam Stability Test | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05941 | Picture of measurement device labeled 13% Foam 180 min | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05943 | SPE 87161 Cementing Deepwater, Low-Temperature Gulf of Mexico Formations Prone to Shallow Flows | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05993 | 9.875" x 7" Foamed Production Casing Post Job Report | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 05996 | Southeast Louisiana Area Contingency Plan | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 06000 | Tony Hayward Speech Transcription -- Stanford, YouTube, "Entrepreneurial Spirit Needed" | Best Evidence (FRE 1002); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 06001 | House of Representatives Verbatim Transcript of June 17, 2010 - Committee on Energy and Commerce, Subcommittee on Oversight and Investigations | Hearsay within Hearsay (FRE 802) | |
| 06002 | Leading from the top in BP | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 06003 | Speech - Working Safely - a continuous journey | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 06004 | Exxon's Tillerson blames BP for Gulf oil spill | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 06005 | OT: BP Fined $15.5 Million in Dumping of Toxic Waste in Alaska | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 06006 | United States of America v. BP Products North America Inc. | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 06007 | BP to Appoint Independent Panel to Review U.S. Refinery Safety | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 06008 | United States of America v. BP Exploration (Alaska) Inc. | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 06009 | Interview in article format titled: Alaskan Oil Pipeline Leak Raises Environmental Concerns | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 06010 | United States of America v. BP America Inc. | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 06011 | Lessons from Grangemouth: A Case History | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 06012 | Investigation Report - Refinery Explosion and Fire - Key issues: Safety Culture, Regulatory Oversight, Process Safety Metrics, Human Factors | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 06013 | 2006 BPXA GPB OTL Incidents BP America Inc. Final Report | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 06014 | BP boss warns of shake-up after dreadful results | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 06015 | Speech in article format entitled - Tony Hayward's speech at the 2008 Annual General Meeting | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 06016 | BP Press Release: BP AGM Speech- Tony Hayward | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 06017 | BP Press Release - BP Annual General Meeting 2010: Speeches - Tony Hayward | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 06018 | 2010 Drilling Excellence Plan | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | Incomplete |
| 06019 | Gulf of Mexico SPU - Drilling and Completions The Way We Work | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 06020 | D&C HSSE Organizational Change - August 09 | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 06021 | H/ Lamar McKay, Chairman & President, BP America responses for US House Energy and Commerce Subcommittee on Energy and Environment Pre-hearing Questions | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 06022 | Horizon, Issue Three 2008: A Better Record on Safety and Environment | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 06023 | BP Sustainability Reporting 2009 | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 06024 | BP p.l.c. Group results Second quarter and half year 2010 | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | Incomplete |
| 06025 | 2010 SPU OMS Gaps - Ranking Matrix | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 06026 | Failure to Learn the BP Texas City Refinery disaster | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 06027 | Renegade Refiner: OSHA says BP has "systemic safety problem" | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 06028 | OSHA Fact Sheet- BP | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 06029 | Email from D. Scherie to M. Hafle and C. Butler re: Casing test extension - GB 873 #001 | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 06030 | Email from T. Burns to G. Nohavitza, et al. re: Maersk Developer Subsea BOP Report | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 06031 | Email from J. Peijs to M. Illingworth, et al. re: Weekly Drilling Report®®Attachments: Exploration Drilling Report March 22 | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 06032 | RB Falcon Deepwater Horizon BOP Assurance Analysis | Hearsay (FRE 802); Admissible only as an Admission by: Prejudicial (FRE 403); Relevance generally (FRE 401 & 402); TransOcean | |
| 06033 | Annual Report and Form 20-F 2010: Business review, Additional information for shareholders, corporate governance, financial statements | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 06034 | Fourth Quarter and Full Year 2007 Results | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 06035 | BP Fourth Quarter and Full-Year 2008 Results | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 06036 | BP Fourth Quarter and Full - Year 2009 Results | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 06037 | BP Fourth Quarter and Full - Year 2010 Results | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 06038 | First quarter 2011 results | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 06039 | Profit for Years 2007 - 2010 | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 06040 | BP Announces Settlement with Moex/ Mitsul of Claims Between | Best Evidence (FRE 1002); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 06044 | Email from D. Wall to G Cowlam and S. Defranco re: Emailing: Dave W Interviews | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 06045 | Email from D. Wall to K. Corser, et al. re: Emailing: Dave W Interviews | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 06055 | CD with title "Tony Hayward Apology" | Best Evidence (FRE 1002); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 06056 | Email from T. Hayward to A. Inglis, et al. re: Urgent Tech update | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 06057 | Media Communication Plan for next 2 weeks | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 06058 | Tony Hayward Townhall GoM Reponse Update | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 06059 | Memo from T. Hayward re: Gulf of Mexico update from Tony Hayward | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 06060 | Statement by Tony Hayward to - United States House of Representatives Committee on Energy and Commerce Subcommittee on Oversight and Investigations | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 06061 | In His Own Words: Forbes Q&A with BP's Tony Hayward | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 06062 | Tony Hayward Townhall GoM Response Update | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 06063 | Memo from T. Hayward and B. Dudley re: A message from T. Hayward and B. Dudley - Interval Investigation published | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 06064 | Gulf of Mexico SPU Major Hazards Risk Management Policy | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 06067 | Well Operations GP 10-35 | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 06068 | Trouble at the tiller; If Hayward beats a retreat, it's unclear who could lead BP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 06069 | Email from T. Emmerson to R. Kaluza re: Emailing: TH Safety PC#4 (A&B crews).ppt. | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 06070 | 2009 Annual Individual Performance Assessment | Relevance generally (FRE 401 & 402) | |
| 06071 | Email from S. Ruehle to A. Castro, et al. re: 2010 Planning Session®Attachment: Process Safety 2101 Plan | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 06072 | Final Report: Blow-out Prevention Equipment Reliability Joint Industry Project (Phase I ? Subsea) | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 06074 | April 25, 2010, Press Release, BP FORGES AHEAD WITH GULF OF MEXICO OIL SPILL RESPONSE | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 06075 | May 5, 2010, Press Release, UPDATE ON GULF OF MEXICO OIL SPILL RESPONSE | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 06076 | May 6, 2010 Press Release, UPDATE ON GULF OF MEXICO OIL SPILL RESPONSE | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 06077 | July 28, 2010 BP Document, MAKING THINGS RIGHT | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 06085 | Email from N. Shaw to A. Fergus, et al. re: GOM Safety Performance | Relevance generally (FRE 401 & 402) | |
| 06089 | Drilling & Completions - Recommended Practice for Risk management | Relevance generally (FRE 401 & 402) | |
| 06090 | Email from K. Lacy to H. Thierens, et al. re: Safety Leadership | Hearsay (FRE 802) | |
| 06093 | Email from C. Jackson to S. Robinson and M. Ward re: Dispensation on BOP Stack | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| 06135 | Top Kill Analysis | Relevance (Not Relevant to Phase I) | |
| 06138 | Chart Outlining BOP Specific Events | Hearsay (FRE 802) | |
| 06143 | Email from J. Guide to B. Cocales and K. Daigle re: Deepwater Horizon Rig Audit | Hearsay (FRE 802) | |
| 06145 | Email from F. Abbassian to S. Robinson, et al. re: API RP 53 Revision | Relevance (Not Relevant to Phase I) | |
| 06177 | Exerpt from Code of Federal Regulations Title 30 - Mineral Resources (Page 281-282) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 06185 | Email from G. McNeillie to P. Tooms re: Presidential Commission Report on Response®Attachments: Containment Working Paper | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 06205 | E & P OMS Manual | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 06209 | Email from P. Tooms to G. McNeillie, et al. re: Annual Review of MAR results and actions plans | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 06211 | Email from P. Tooms to G. Birrell re: Tooms Perg Review Material attaching Engieering IPC Scorecard; End of Year Review | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 06212 | Email from P. Tooms to H. Thierens attaching Top Preventer Peer Assist Recommendations Final | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 06213 | Email from K. Baker to D. Saul re: BP Global Well Integrity Review attaching Well Integrity Management Review Terms of Reference | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 06215 | Email from P. Tooms to tohunte@sandia.gov re: Drawings as requested on the call today attaching Macondo Well Drawing | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 06221 | Email from D. Kellingray to E. Cunningham re: "RE: Investigation team" | Hearsay (FRE 802) | |
| 06225 | Email from D. Kellingray to E. Cunningham re: "RE: Assurance request" | Hearsay (FRE 802). | |
| 06227 | e&p pscm/BP Presentation: "North America Well Services Project / GoM Cementing Evaluation" | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 06231 | Email from D. Fryhofer to D. Kellingray re: "Tubular Bells Project Cementing Basis of Design (9/2/09 Draft) - Not for Distribution" | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 06232 | Email from E. Cunningham to D. Kellingray re: "Re: HAL?" | Hearsay (FRE 802) | |
| 06250 | Meeting between BP and Hermes (Equity Ownership Services) | Relevance (Not Relevant to Phase I) | |
| 06253 | Meeting of the Board of Directors of BP pls | Hearsay (FRE 802) | |
| 06256 | Subject: Issues for the August Board | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 06258 | Subject: SEEAC line of inquiry: E&P Response to Baker Panel recommendations, attaching Baker Panel Report Recommendations, Baker Panel Recommendations | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 06262 | Fatal Accident Investigation Report - Isomerization Unit Explosion Final Report | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 06264 | Asset Integrity and Leadership A BP perspective | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 06267 | Email from C. Skelton to B. Segura attaching J Mogford Presentation on Policy | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 06268 | Drilling and Well Operations Policy authorised by J. Mogford | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 06273 | Email from U. Bruyere to J. Mogford attaching HSSE Functionality Review version 1.0 | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 06275 | Email from J. Mogford to N. Shaw re: Dorado HIPo Lessons Learned -private and Confidential attaching BP HIPO Lessons Learned | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 06279 | Speech Transcript of "The Texas City Refinery Explosion: The Lessons Learned" by John Mogford before the Center for Chemical Process Safety 2nd Global Congress on Process Safety | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 06280 | Management Accountability Project: "Texas City Isomerization Explosion Final Report" | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 06282 | Email from K. and N. Lang to C. Wiggs re: "FW: Ocean Confidence Incident Review" with Powerpoint Presentation Attachment | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 06285 | Email from J. Pack to J. Mogford re: "Appendices to culture paper" with Appendices Attached | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 06288 | The BP Parties' Fourth Amended Responses and Objections to Plaintiffs' Agree 30(b)(6) Deposition Notice with 30(b)(6) Document Requests | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 06290 | Macondo presentation re Drilling Peer Review | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 06292 | Email re Macondo Well Issues | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 06300 | The Root Causes: Failures in Industry and Government | Hearsay (FRE 802) | Incomplete; Not Produced and Not Otherwise Authenticated |
| 06312 | Email from D. Rainey to S. Berryhill re: F&P Safety Stane Down | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 06313 | Email from B. Hay to S. Haden, S. Robinson, H. Thierens, et al. re "D&C Control of Work Review Kickoff" with Powerpoint Presentation Attachment | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 06331 | Supplemental Financial Memorandum BP Exploration & Production Inc.- Gulf of Mexico Exploration Macondo Exploration Well | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 06333 | 4/14/2010 | | |
| 06333 | E-mail dated April 14, 2010 from Bryan Ritchie to Jay Thorseth; Subject FW: Macondo TD & Draft Sub. Op. AFE | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 06339 | Macondo Technical Note - Depleted Pressure for Well Control Planning | Relevance (Not Relevant to Phase I) | |
| 06344 | E-mail dated April 26, 2010 John Guide to Jay Thorseth; Subject: Recap-DW Horizon | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 06349 | Email from J. Thorseth to M. Illingworth, et al. re: Macondo update and budget | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 06350 | Email from S. Sewani to M. Hafle, et al. re: Macondo Spend | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 06351 | Email from M. Hafle to S. Sewani, et al. re: Macondo Spend forecast - supplement #2 and FM revision | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 06355 | Second Supplemental Authorization For Expenditure 3/22/2010 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 06356 | Email from M. Hafle to J. Thorseth re: Macondo Costs Update | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 06357 | 4/14/2010 Email from Jay Thorseth to David Rainey referencing Macondo Deepening Recommendation | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 06358 | Email from C. Yeiling to D. Rainey, et al. re: INFO: Objectives and Delivery, MC 252 attaching Isotubes ppt; MC 252 GoR scenarios; Macondo technical note doc. | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 06359 | Email from G. Pfau to J. O'Leary and J. Thorseth re: Macondo deepening recommendation - a few more words to add to John's comment | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 06361 | Email from H. Thierens to J. Thorseth, et al. re: Good Work | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 06364 | Email from D. Sims to J. Thorseth re: Safety Pulse Check Update | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 06366 | Email from J. Peijs to J. Thorseth re: Macondo TAM attaching 0904 Macondo Tam | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 06369 | Email from J. Peijs to M. Daly re: Macondo is a discovery | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 06371 | Email from M. Daly to A. Inglis re: Exploration Updates attaching Carta E&P CORP 057-2010 Shafe Alezander - Presidente BP Brasil Ltda | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 06372 | Email from G. Hill to M. Daly re: meet with Bryan Ritchie and team on monday morning | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 06373 | Email from J. Thorseth to K. Howe re: Auto Generated Report from Openwells - OCS-G 32306 MC252 - BP Daily Operations - Partners Report | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 06375 | Email from M. Illingworth to M. Daly, et al. re: Weekly Ops Report attaching Exploration operations | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 06376 | Email from J. Peijs to M. Illingworth, et al. re: Weekly Drilling Report attaching 1 pagers, Egypt Drilling Weekly; Macondo Rpt ending | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 06377 | Subject: UPDATED TALKING POINTS-for May 24th | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 06384 | Report of possible causes for the Deepwater Horizon Accident | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 06385 | Email from D. Rainey to C. Verchere re: Macondo attaching Macondo 1 pager | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 06386 | Email from J. Peijs to M. Daly re: Weekly well update attaching 1 pagers; Weekly Exploration Drilling Report April 5th | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 06387 | Email from M. Daly to T. Hayward and A. Inglis | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 06389 | Email from H. Leach to GX Forum and S. Stover re: January Forum draft minutes attaching Forum record Note Jan 08 draft protected | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 06390 | Exploration Forum Meeting, Stoke Park, Slough | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 06397 | Subject: Latest diary & core data | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 06400 | Subject: RE:  Rotary sidewall | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 06402 | Email from S. Lacy to G. Bnnett re: Macondo Update 5 am | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 06403 | Email from R. Bodek to M. Hafle re FIT/LOT Result | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 06405 | Macondo MC252#1 Pre-Drill Data Package | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 06406 | Subject: Diary & temp files? | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 06407 | Sperry Drilling Services ZOI/Show Report | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07004 | BP Gulf of Mexico - MMS APD Worksheet | | Incomplete |
| 07005 | Well Control Manual Volume 3 HPHT Guidelines | | Incomplete |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 07007 | Daily Report Sheet - Cameron Controls | Relevance generally (FRE 401 & 402) | |
| 07008 | Handwritten Notes with equations evaluating shear | | Not Produced and Not Otherwise Authenticated |
| 07010 | Email from E. Carter to Subsea re: Deadman/ Auto Shear | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) | |
| 07011 | Email from M. Fry to R. Swan re: Cables to cut | Relevance (Not Relevant to Phase I) | |
| 07013 | Form with instructions on administering test of the solenoid cable assembly to the individual coils | | Incomplete |
| 07014 | Email from R. Fleming to D. Guillot, et al. re: AMF test Procedure signed copy | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07015 | Excerpt from Deepwater Horizon Accident Investigation Report regarding solenoid valve 103, three pages double sided | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07017 | Subject:  Daily Report - Horizon - POD INTERVENTION.docx | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07027 | Email from T. Kirkland to C. Erwin re: Horizon Coil Fualt on surface now | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07031 | Photocopy of Transocean Letter Agreement dated 10/11/04, marked CONFIDENTIAL | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07032 | Subject:  Re: Cameron - delivery for 8D | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07037 | Email from B. Cocales to J. Guide re: Stuff for Paul (TOI) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07040 | Email from C. Erwin to stoltzd re: Horizon rams.pptx®Attachment Horizon rams.pptx | Admissible only as an Admission by:; Cameron | |
| 07046 | Email from T. Knudsen to A. Pare and K. Corser re: BOP Shear Rams | Hearsay within Hearsay (FRE 802) | |
| 07056 | Excerpt -Code of Federal Regulations- Title 30 Volume 2 (Page 447) Title 30 - Mineral Resources | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07058 | Risk Register - Macondo | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07062 | Email from J. Guide to M. Gonzalez, et al. re: Rig performance coordination | | Exhibit has unidentified highlighting or handwriting |
| 07063 | Email from I. Little to H. Thierens: Mid Year Review | | Exhibit has unidentified highlighting or handwriting |
| 07074 | 1/15/2009 Email from Ian Little to David Sims referencing Macondo | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07075 | 2/2/2009 Email from Andrew Frazelle to Ian Little referencing Marianas Priorities after Dorado | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 07087 | Subject: RE: Early Heads Up on the Marianas Situation | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07092 | Email from L. Serpa to V. Bartholonew, et al. re: Request to VP Wells- RPU Bly report | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07099 | Annual Individual Performance Assessment | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07100 | 7/17/2007 Email from Kevin Lacy to Ian Little referencing Update on TO Performance | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07104 | Email from C. Curtis to J. Schwebel and D. Cameron re: Thanks for the Good Work BOP on BOp and Capping Stack Team | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07108 | Email from D. Lya to P. Anderson, et al. re: Input on Running Procedure for Capping Stack on Flange/muleshoe | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07109 | Exerpt from Well Control Manual: BOP Stack Size and Pressure Rating | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07112 | Email from D. Cameron to B. Braniff and D. Foster re: DWH Status with Pressures | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07114 | Email from B. Braniff to B Sannan, et al. re: Advisory- monitoring well control integrity of mechanical barriers | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07124 | Incident Title- Transocean S711 | Relevance generally (FRE 401 & 402) | |
| 07134 | Jim Cunningham Egypt / Mediterranean Sea: Loss of Well Control and Emergency Response | Relevance (Not Relevant to Phase I) | |
| 07135 | Integrity Management Standard - Integrity | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07144 | U.S. House of Representatives Energy & Commerce Committee Subcommittee on Oversight and Investigations - Steve Marshall | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 07160 | Flow chart of BP Process Safety History | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 07172 | Risk Mitigation Plan | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07179 | Gulf of Mexico SPU Operating Plan (OMS Handbook) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07184 | BP Criminal History "Major accident scenarios suggest corporate and individual Liability could be incurred | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 07187 | GoM Major Projects - 2009 EDR/PhSSER and Pre-Startup | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 07195 | GoM - response update LF pack | Relevance (Not Relevant to Phase I) | |
| 07203 | Group Operations Risk Committee Minutes | Relevance generally (FRE 401 & 402) | |
| 07211 | Email from J. Baxter to G. Holmes and C. London re: Approval needed : IM for Projects. A Discussion for PLF attaching Integrity Management Standard for Projects August 2005 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07213 | Notice of Video Deposition Pursuant to FED. R. CIV. P 30 (b) (6) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07216 | Email from J. Wright to K. Corser re: John Wright - contact info. attaching Case histories | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07228 | Email from S. Defranco to T. Brock re: add energy report | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07230 | Email from D. Wall to M. Emilson re: Comments on the report attaching image | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07232 | Email from K. Corser to S. Robinson re: add energy report attaching add_workflow_Deepwater_horizon | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07233 | Email from M. Emilson to D. Wall re: Recommendations for the report attaching add_wellflow_deepwater_horizon | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07234 | Email from M. Emilson to D. Wall re: Recommendations for the report attaching add_wellflow_Deepwater_horizon | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07237 | Letter from S. Gallagher to M. Emilsen re: Master Service Contract BPM-04-00764 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07238 | Email from M. Emilson to D. Wall re: Final Report attaching add_wellflow_deepwater_horizon | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07239 | Email from T. Knudsen to M. Emilson re: An Update on Fluids attaching Macondo Post Well Temperatures TVDSS | | Other Authenticity Objection |
| 07241 | Email from M. Emilson to K. Corser re: Status Dynamic Modeling | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07247 | Email from M. Emilson to K. Corser re: dynamic kill slide pack attaching Dynamic Modeling | | Email missing attachments in produced version |
| 07266 | Deepwater Horizon Incident, Dynamic Simulations BP | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07269 | Investigation Report, GoM | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07276 | Payments from BP 2005-2011 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07278 | Email re ACTION-Dynamic Simulation Report | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07281 | Email from S. Robinson to T. Brock, et al. re: Recommendation | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 07282 | Email from K. Corser to S. Robinson and D. Wall re: Action - Appendix on initial flow | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07283 | Email from D. Wall to T. Brock attaching Conclusions and Recommendations | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07286 | Email from D. Wall to W. Goodman re: Request - Info for Investigation Report | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07287 | Email from S. Flynn to D. Wall re: Update | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07288 | Email from D. Wall to M. Emilson attaching add wellflow deepwater horizon comments from DW and NP | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07291 | Email from M. Emilson to D. Wall re: BP incident investigation attaching Pressure Bumps | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07292 | Email from D. Wall to M. Emilson re: BP Incident Investigation | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07293 | Email from W. Goodman to M. Bly re: Transocean Horizon Incident - Master Project Key Information - 5-19-10 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07294 | Email from T. Emmerson to M. Bly, et al. attaching Deepwater Horizon Follow Up Audit Report Sept. 2009 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07299 | Email from M. Emilson to D. Wall re: BP Incident Investigation attaching PressureBumps | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07300 | Email from J. Hohle to K. Wells, et al. re: Driving Proposal effective date attaching E&P Sphere of Influence ver9 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07306 | Resume of James Cowie | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07358 | Values and Behavior | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07368 | United States Department of the Interior Minerals Management Service Gulf of Mexico Region | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07370 | Written Testimony Lamar McKay Chairman & President | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07373 | Subject: Talking Points on US Press Issues | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07375 | Email from L. McKay to R. Dudley re: ABH Speech attaching Temasek4 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07376 | Email from L. McKay to M. Myers re: new script attaching Upstream Script | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07379 | Strengthening Safety, Resorting Trust, Building Value | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 07381 | Email from N. Shaw to K. Lacy re: Transocean Marianas Traveling Block / Crown Collison HIPO Investigation Report | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07382 | Email from M. Ward to Deepwater Horizon, Formen re: WR 508 #001 - Verbal approved requested | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07383 | Email from J. Grant to G NA EXPL HSE Reg NET re: Safety Pulse Check Summary/ppt presentation attaching GoM Safety Pulse Check 2008 Feedback | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07384 | Email from J. Grant to C. Jackson re: Cost Savings List | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07385 | Department of the Interior Minerals Management Service - Field Operations Reporter's Handbook | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07388 | Form MMS-133 - Electronic version | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07389 | Drilling & Completions MOC Initiate | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07390 | Email from B. Morel to H. Powell re: Macondo 9-7/8" Liner | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07391 | Email from H. Powell to F. Patton re: RBP for MC252 #1 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07392 | Email from J. Guide to H. Powell re: Macondo Temporary Abandonment Procedure for MMS | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07393 | Email from M. Hafle to G. Nohavitza re: Macondo Temporary Abandonement Procedure for MMS attaching Temporary Abandonment Procedure | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07395 | Email from J. Guide to D. Sims re: Discussion, the way we work with engineering | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07396 | Fact Sheet on BP 2009 Monitoring Inspection | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07397 | Email from J. Guide to D. Sims re: Additional Centralizers | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07398 | Integrity Management Standard Risk Matrix | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07400 | Summary and Conclusions Deepwater Horizon Incident | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07401 | Summary and Conclusions Deepwater Horizon Incident | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07402 | Macondo MC252 #1 Blowout Static Kill and Cementing - Flowpath Analysis | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 07403 | GoM Drilling and Completions - Technical File Note for DD3 Relief Well Mechanical and Hydraulic Intersection Indicators | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07406 | Cameron Automatic Mode Function Battery Performance | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07408 | Expert Rebuttal Report Deepwater Horizon Blowout Preventer Examination and Testing | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07410 | Cameron SEm Automatic Mode Function Tests | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07421 | BP's Disclosures of Non-Retained Rebuttal Expert Witness not Required to Provide Written Report | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07422 | Technical Memorandum: Post-Well Subsurface Description of Macondo well | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07423 | Sperry Drilling Services 5in MD Phase Attenuation Log | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07424 | 250.115 30 CFR Ch. II (7-1-10 Edition) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07425 | Graph measuring Gamma ray, Coates Permeability, Calibrated Downhole force | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07426 | Graph measuring Gamma ray, Coates Permeability, Calibrated Downhole force | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07427 | Graph measuring Gamma ray, Coates Permeability, Calibrated Downhole force | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07428 | Email from G. Skripnikova to R. Bodek re: Top Hydrocarbon bearing zone? | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07429 | Sperry Drilling Services 5" Combo Log TVD 5"/100' | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07430 | | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07431 | | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07432 | | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07433 | | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07434 | | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07435 | | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 07436 | | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07437 | | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07438 | | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07439 | | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07440 | Document: Daniel Farr deposition exhibit | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07502 | Shallow Hazards Assessment: Proposed Macondo Exploration Well MC 252 #1 Surface Location in Block 252 (OCS-G-32306) Mississippi Canyon Area Gulf of Mexico | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07504 | Email from T. Knudsen to M. Emilsen re: An Update on Fluids attaching Macondo Post Well Temperatures TVDss | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07505 | Macondo Temperature Curve | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07524 | Well: OCS-G 32306 001 ST00BP01 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07525 | Chart with information reading: Gamma ray, resistivity, Borehole regosity, density correction, Nuetron & Density | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07526 | Photo of a damages metalic object | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07527 | Photograph of damaged metalic object | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07530 | Online Resume credentials for the position of Assistant Driller | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07531 | Email from J. Keeton to Rig DWH, Oim, et al. re: Urgent: Driller's Key Responsibilities attaching Driller's Key Responsibilities | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07533 | Email from A. Caldow to J. Moore, et al. re: Report from Bardolino attaching Loss of Well Control During Upper Comp; Well Control integrity of mechanical barriers | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07534 | Well Control Procedures - Laundry list Rev. 2 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07535 | Expert Report - Macondo of G. Perkin | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07536 | Blowout Preventer - Appendices | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 07539 | Westlaw 250.105 Oil and Gas and Sulphur Operations in the Outer Continental Shelf | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07540 | Westlaw 250.107 What must I do to protect health, safety, property, and the environment | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07542 | Email from P. Tiziano to I. Schneider, et al. re: Rigs w/Cameron BOP stack with 2 shear ram cavities attaching image | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07546 | Evaluation of Secondary Intervention Methods in Well Control for U.S. Minerals Management Service | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07550 | Letter attaching Assess the acceptability and Safety of Using Equipment, Particularly BOP and Wellhead Components, at Pressures in Excess of Rated Working Pressure | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07552 | Westlaw decleration of Gregg Perkin in Support of Opposition to Motion for Summary Judgment | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07553 | William T. Cooley v. Denbury Onshore Memorandum Opinion and Order | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07554 | James Lindsay v. Diamond Offshore Management Company Order | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07555 | Bobbie Smith v. Ideal Industries, Inc. Motion to Exclude the Expert Report and Testimony of Engineering Partners International, Dr. William Arnoult and Gregg S. Perkin | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07558 | Email from B. Westcott to E. Danenberger re: GOM Regulatory Roundtable @ OTC 2009 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07559 | The Coast Gaurd Perspective on FPSOs LCDR Jeff L. Wolfe, USCG Chief, Offshore Compliance 8th CG District | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07561 | Republic of the Marshall Islands Minimum Safe Manning Requirements for Vessels | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07563 | Rig Manager Performance Training Marine Module | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07564 | The Maritime Act 1990 as amended office of the Maritime administrator | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07573 | Email from DWH MaintSup to R. Bement re: Riser Skate attaching Hydraulic tif; RHS-Revised-setting | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07574 | Expert report by George Medley | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07575 | Reburttal Expert Report by George Medley | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07576 | MK III Amf Battery Technical Description (A Description of the Battery, Its Design and General Maintenance Philosophy | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 07577 | Assembly Drawing Toolpusher Remote Control Panel | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07578 | Transocean Annual Report - 2009 Well Control Events & Statistics 2005 to 2009 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07579 | Shearing Blind Rams - Operation, Care, and Maintenance | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07580 | Excerpt of oral and videotaped deposition of David James Trocquet | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07581 | GlobalSantafe BOP Failure Modes Effects Analysis Development Driller 1 and 2 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07596 | Expert Report of Gregory M. McCormack Tartan Enterprises | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07597 | Engineering Report on Testing of Weatherford M45AP Float Collar | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07598 | Appendix C Testing of Cementing Float | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07601 | Email from D. Maxie to R. Domangue re: LCM requirements | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07603 | MISWACO - Tandem Form-A-Set AK Mixing and Spotting Procedures - weighted pill | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07605 | Email from B. Morel to D. Maxie re: Circulating time attaching images | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07606 | Email from T. Armand to D. Maxie re: VH attaching images | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07608 | Email from G. Jones to D. Maxie re: LCM Plan attaching images | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07611 | Email from M. Freeman to J. Bruton, et al. re: Displacement attaching Macondo Displacement to Seawater | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07612 | BP / Deepwater Horizon Rheliant Displacement Procedure "Macondo" OCS-G 32306 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07614 | Subject: RE: FAS & FAS AK | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07621 | Mobil Offshore Drilling Unit Inspector (MU) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07622 | Certifications Report | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07623 | Mobile Offshore Drilling Unit Inspector - Performance Qualification Standard | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 07624 | Memo attaching Mobile Offshore Drilling Unit Inspector Qualification Required Tasks | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07647 | BP Mississippi Macondo Canyon 252 Macondo: Last 2 hours before end of transmission | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07650 | A web article about "kicks" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07651 | Email from J. Keeton to Rig DWH, Oim re: Green Team - we're a drilling contractor - #3 Supplement A | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07654 | Deepwater Horizon Synthetic-Based Mud Report No. 79 for 4/19/2010 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07655 | Email from D. Pritchard to W. Needoba, Re: Seven Shortcuts to Disaster: the moratorium needs focus or we well be pledging allegiance to OPEC | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07656 | Email from D. Pritchard to R. Bea and lis@loxinfo.co.th, Re: Real time data and virtual monitoring | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07660 | Export Report of Rory Davis | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07661 | Expert Rebuttal Report of R. Davis | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07662 | Photogragph of broken pipe | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07663 | R&B Deepwater Horizon Project 18-3/4" 15M TL Super Shear Rams (SSRs) & Shear Blind Rams (SBRs) Shear Test | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07664 | Photo of broken material | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07665 | Exercpt of article entitled Minerals Management Service, Interior | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07666 | Photograph of destroyed material | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07667 | Photograph of measurement of damage done to an object | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07668 | Computer image of damaged pipe | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07669 | Email from J. Van Lue to W. Stringfellow re: AMF battery EB attaching image | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07670 | Daily Report 8/5/2011 - Deepwater Enterprise West Job #3936 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07674 | Expert Report of Robert M. Scates, PhD and John S. Roberts - Gas Dispersion and Ignition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 07677 | Email from D. Farr to B. Ambrose re: MGS - Diverter attaching MUD Gas Separator and Diverter - answers to Pres commission | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07679 | Excerpt of report chapter 3.2 entitled Temporary Abandonment | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07680 | Email from B. Cocales to M. Sepulvado attaching Horizon Riser Cleaning ver2 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07685 | Email from DWH, OIM to P. Johnson re: Final Signed Macondo Drilling Program attaching Well info; Subsurface pdf; Sect 16 interval; Sect05_13_48_interval; Sect06_9_78_interval | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07687 | Expert Report of Greg Childs | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07688 | Rebuttal Report of Greg Childs | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07689 | Curriculum Vitae of Greg Childs | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07692 | Summary of SEM Battery Testing Results | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07693 | Email from J. Van Lue to W. Stringfellow re: AMF battery EB attaching image001 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07694 | Daily Report 8/5/2011 - Deepwater Enterprise West Job #3936 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07696 | Appendix G Hydraulic Analysis of Macondo #252 Well Prior to Incident of April 20, 2010 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07697 | Appendix M Structural Analysis of the Macondo #252 Work String | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07698 | Tubular Bells and Kaskida Well Test HAZOP Report | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07699 | Revised Calculation of vertical friction force on 5.5 Drill Pipe | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07700 | Investigations: Blind Shear Ram Performance - Closed by Surface Control | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07701 | Investigations: BOP Design Capability | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07702 | Email from D. Farr to G. Childs re: Sharepoint Investigation ticket 32 on Shearing, revision attaching Investigation Ticket Writeup_Blank | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07703 | RMS II Maintenance Plan by Manufacturer & Model | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 07705 | Original Equipment Manufacturer/Technical Bulletin Approval Form | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07708 | West Activty Report July 16 through July 22, 2010 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07709 | Deepwater Horizon AMF Battery Replacement | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07712 | Assess the acceptability and Safety of Using Equipment, Particularly BOP and Wellhead Components, at Pressures in Excess of Rated Working Pressure | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07713 | Engineering Report Abstract re: R&B Deepwater Horizon Project 18-3/4" 15M TL Super Shear Rams & Shear Blind Rams Shear Test | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07714 | 18-3/4 15M TL BOP 7-5/8" to 3-1/2" VBR RAM | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07722 | Halliburton Lab Results - Primary | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07724 | Cement Testing: Guide to Common Cement Tests, Their Meaning and Reliability | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07730 | Annular Gas Migration Solutions to Annular Gas Flow | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07734 | API Recommended Practice 65 - Part 2 Isolating Potential Flow Zones During Well Construction | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07735 | API Recommended Practice 65 First Edition Cementing Shallow Water Flow Zones in Deepwater Wells | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07743 | Management Principles Planning and Risk Management | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07744 | Safety Leadership Foundation Workshop | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07748 | Well Control Manual BPA-D-002 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07749 | API Recommended Practice for Well Control Operations | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07750 | Non-Technical Well Control | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07752 | Email from TSC, Controls to P. Roller re: Flow line sensor attaching sperry screen in Geologist office | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07754 | Well Control Considerations for Deepwater Well Design | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 07755 | Expert Report of Glen Stevick | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07756 | Rebuttal Expert Report of Glen Stevick on Design and Maintenance of the Blowout Preventer | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07758 | Attachment 1.2A - Pricing Format Cameron Quotation #445415 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07759 | Application for Revised New Well | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07762 | Sub Chapter B-Offshore: Part 250 - Oil and Gas and Sulphur Operations in the Outer Continental Shelf | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07764 | Incident Report - Drift Off and Emergency Riser Disconnect | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07765 | Engineering Report re: 18-15M TL BOP shear test of a 4.2" OD x 3.0" ID Shear Sub. | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07766 | Safety Alert 22258 Reduced Fatigue Life of Packer for 18-3/4" 15K Type T/TL BOP CDVS Ram & 18-3/4" 10/15K Type UII BOP CDVS Ram | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07767 | Key Subsea Considerations Prior to Commencement of Drilling Operations | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07769 | Buckling Hold Force - with formulas | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07770 | Drill Pipe Buckling Calculations | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07771 | Chart displaying drillpipe measurments and specifications | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07772 | Expert Report regarding Blowout Preventer Maintenance Methodology Paul Dias | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07773 | Excerpt of deposition of Fereidoun Abbassian | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07774 | Letter from the BP Exploration and Appraisal team recognizing and thanking the efforts of Randy Ezell | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07775 | Excerpt of Deposition of Paul Johnson | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07776 | Excerpt of James Kent deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07777 | Appendix Y. September 2009 - Deepwater Horizon Follow-up Rig Audit | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 07778 | Letter from Nick Wetzel to Scherie Douglas stating that Douglas's letter transmitted for approval an application requesting implementation of a new technology herein referred to as "Digital BOP Testing" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07782 | 30 CFR 250.141 Lexis Nexis Code of Federal Regulations | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07783 | Ltr from S. Douglas to L. Herbst and M. Conner, Re: BP Request Approval from Implementation of New or Unusual Technology, Digital BOP Testing | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07790 | IADC/SPE 128160 A Gulf of Mexico Case History: Benefits of Foamed Cementing to Combat a SWF | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07791 | Recommended Practice for Performance Testing of Cementing Float Equipment - API Recommended Practice 10F Third Edition, April 2002 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07792 | Isolating Potential Flow Zones During Well Construction API Standard 65 - Part 2 Second Edition, December 2010 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07794 | Duo Vis xanthan gum is a dispersible, non-clarified, high-molecular-weight biopolymer used for increasing viscosity in water-base base drilling fluid systems | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07795 | Barite & Hematite Plugs Technology Report | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07796 | Oil & Gas Journal | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07798 | Barite Plugs Effectively Seal Active Gas Zones | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07810 | Expert Report of David O'Donnell | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07811 | Rebuttal Expert Report of David O'Donnell | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07816 | Attachment 1.2A - Pricing Format Cameron Quotation #445415 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07817 | Why an accurate shearing pressure cannot be reliably predicted | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07818 | Cameron TL BOP DVS Sear Rams | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07819 | Emergency Disconnect Procedure - Emergency Disconnect Activation - Well Testing | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07823 | Amended Expert Report Roger Vernon | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 07826 | Rebuttal Expert Report of James P Lang | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07828 | Letter from Martin Chenevert to Hugh Tanner reviewing and commenting upon the report of Donald Weintritt | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07834 | Synthetic Based MUD Report No. 71 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07836 | Expert Report of David Calvert | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07837 | 9 7/8" x 7" Prodcution Casing Version 8 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07838 | Recommended Practice for Performance Testing of Cementing Float Equipment - API Recommended Practice 10F | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07839 | Worldwide Cementing Practices First Edition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07840 | IADC/SPE 39315 Determination of Temperatures for Cementing in Wells Drilled in Deep Water | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07841 | Deepwater Horizon Incident Report of Marion Woolie | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07843 | DRi addresses moratorium at BP oil spill litigation seminar | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07844 | Expert Report of Brent Lirette | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07845 | Weatherford Product and Service Portfolio | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07846 | Floating Equipment | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07847 | Assy 7" 541 Cent. Sub BS ROT 36S BOW 10-3/4" O.D. EX PIN & Box Lngth, Hydril 513 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07848 | Expert Report of Richard Lee and J. Leif Colson | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07849 | Expert Report of Richard Lee and J. Leif Colson | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07850 | Graph Logging Drill Floor - 75.00 above perm. Datum | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07851 | Sperry Drilling Services 5" Combo Log MD 5"/100' - 1:240 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07852 | Sperry Drilling Services 5in MD Phase Attenuation Log - 1:240 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 07853 | Macondo Well - Deepwater Horizon Blowout: Lessons for Improving Offshore Drilling Safety | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07901 | Report of Richard F. Strickland | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07904 | Sperry Drilling Services MD Log Chart | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07915 | Chart measuring Capillary Bound Fluid Porosity | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07916 | Chart measuring Capillary Bound Fluid Porosity | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07917 | Chart measuring RT Scanner Hostile Litho Density Tool Compensated | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 07918 | Chart measuring Combinable Magnetic Resonance Gamma Ray | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 08000 | Email from S. Flynn to M. West, et al. re: Link to hearing on website attaching BP America - Dr. Steven Flynn Testimony - One Page Summary of Dr. Steven Flynn | Relevance generally (FRE 401 & 402) | |
| 08004 | Group Operations Risk Committe | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 08005 | HSE & Operations Integrity Report Exploration and Production | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 08006 | Safety & Operations Update | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 08007 | Email from J. Wagner to S. Flynn and C. London re: MIT Research Pre-Proposals attaching All Pre-proposals | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 08017 | 2005 BP Health, Safety and Environment (HSE) Report | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 08018 | 2006 BP Health, Safety and Environment (HSE) Report | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 08019 | Transcript of conference: US SRI meeting on the Gulf of Mexico spill | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 08021 | The Role of Leadership in Driving Safety Performance and Changing Culture a BP | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 08024 | HSE & Operations Integrity Report 4Q 2009 (Quarterly) data, with January 2010 Commentary | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 08025 | HSE & Operations Integrity Report 4Q 2008 (Quarterly) data, with January 2009 Commentary | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 08031 | E-mail dated June 15, 2010 Baxter to Flynn | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 08032 | BP Projects Academy ? Cadre 5 - Final Report Project Quality Management Systems | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 08036 | Expert Report of Richard Coronado | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 08042 | Expert Report of Arthur Zatarain - Blowout Preventer Subsea Control System | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 08044 | Assembly and Test Procedure for Cameron Solenoid Valves Part No. 223290-15 and Part No. 223290-63 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 08045 | API Specification 16D -Specification for Control Systems for Drilling Well Control Equipment and Control Systems for Diverter Equipment | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 08053 | Mark III System Improvement Highlights power point | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 08054 | Cameron Subsea Systems May 2008 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 08055 | Email from R. Mary to R. Jahn re: Q2004-73cameron quote for LiMnO2 batteries attaching q2004 73cameron pdf | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 08061 | Expert Report on Behalf of BP - Robert Grace | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 08094 | Email from P. O'Bryan to M. Zanghi re: Bladder effect | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 08103 | Don Vidrine reporting of deepwater horizon events | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 08116 | Review of the Macondo #1 9-7/8" x 7" Production Casing Cementation Operation - Expert Report of: Ian A. Fridaard | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 08117 | Review of the Macondo #1 9-7/8" x 7" Production Casing Cementation Operation - Expert Report of: Ian Frigaard | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 08118 | Ian A. Fridaard notes | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 08119 | Tuned Spacer III - Optimized Rheology Spacer | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 08120 | Synthetic-Based Mud Report No. 79 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 08122 | Expert Report of Forrest Earl Shanks on BOP Design | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 08123 | Rebuttal Expert Report of Forrest Earl Shanks | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 08124 | Personal Experience of Forrest Earl Shanks | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 08125 | Force from Below to Buckle Drill Pipe | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 08126 | BOP Control Systems - Subsea Acoustic Pods and Systems | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 08127 | Oceaneering slides with Safe Harbor Statement and Additional Subsea Product Opportunities | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 08128 | Oceaneering Slides of Safe Harbor Statement and Additional Subsea Product Opportunities | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 08129 | Engineering Report re: 18-15M TL BOP shear test of a 4.2" OD x 3.0: ID Shear Sub. | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 08130 | Shearing Blind RAM | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 08132 | Shearing Blind Rams - Operation, Care, and Maintenance | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 08133 | Excerpt of Final Report for United States Department of the Interior Volume 1 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 08134 | Email from J. Kotria to D. Welch re: Shear Ram pressures | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 08135 | Image of damaged part from Deepwater Horizon | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 08136 | Image of damaged machine part | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 08137 | Image of damaged part of Deepwater horizon | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 08138 | Excerpt of deposition of David James McWhorter | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 08139 | Critical Factor: 5D The Blowout Preventor did not Seal the Well: Blind Shear Ram Performance Capabilities | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 08145 | Email from G. Walz to D. Chmura re: Slides for TD forward plan attaching TD casing and TA plan forward | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 08146 | Email from M. Hafle to G. Walz and B. Morel re: TD casing and TA plan forward attaching same | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 08148 | End of Well Report Mississippi Canyon 252 #3 Macondo Relief Well | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 08155 | Weatherford description of Flow-Activated Mid-Bore Auto-Fill Float Collar Model M45AO | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 08156 | Report on the Deepwater Horizon Incident | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 08157 | Rebuttal Report on the Deepwater Horizon Incident | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 08173 | Expert Report of Adam T. Bourgoyne | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 08174 | Rebuttal Report of Adam T. Bourgoyne | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 08175 | National Oil spill Commission Meeting Proceedings Transcript Excerpt | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 08176 | LexisNexis article re Disaster in Gulf BP Spreads Blame for Deadly Blowout - What Went Wrong | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 08177 | Applied Drilling Engineering | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 08178 | Applied Drilling Engineering Volume 2 - Excerpt | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 08179 | Exhibit 8179 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 08187 | Recommended Practice for Performance Testing of Cementing Float Equiptment | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 08188 | Isolating Potential Flow Zones During Well Construction - API Standard 65 - Part 2 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 08191 | Defendant M-I L.L.C.'s Disclosure of Non-Retained Expert Witness not Required to Provide a Written Report | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 08192 | Defendant M-I L.L.C's Supplemental Disclosure of Non-Retained Expert Witness not required to Provide a written report | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 08194 | D.H. Doughty rebuttal expert report | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 08195 | Daniel Doughty Rebuttal Expert Report - Appendix 2, pp. 16-19 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 08196 | Supplement to Rebuttal Expert Report of D.H. Doughty | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 08197 | Appendix N - AMF Testing | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 08198 | Rebuttal Expert Report of James Lang | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 08199 | A Report to MOEX USA Corporation for Macondo Prospect, Mississippi Canyon Block MC 252, Gulf of Mexico | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 08200 | Macondo Prospect Offshore Deepwater Operating Agreement | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 08201 | Macondo drilling | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 20001 | EXPERT REPORT OF DRS BEA & GALE, INCLUDING APPENDICES | Hearsay (FRE 802) | |
| 20001.001 | Figure 1: Risk Management Goal (ALARP-As Low as Reasonably Practicable) | Hearsay (FRE 802) | |
| 20001.002 | Figure 3: Safety Pyramid | Hearsay (FRE 802) | |
| 20001.003 | Figure 4: BP Group Risk Management Organizational Structure | Hearsay (FRE 802) | |
| 20001.004 | Figure 5: BP Group Reporting Line | Hearsay (FRE 802) | |
| 20001.005 | Figure 6: Exploration Wells (Identifiable Rigs) | Hearsay (FRE 802) | |
| 20001.006 | Chart: Management Focus on Profits and Cost Cutting | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 20001.007 | Chart: Management Focus on Personal Safety over Process Safety | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 20001.008 | Chart: Lack of Oversight by Management | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 20001.009 | Chart: Organizational Structure, Reorganization, and Personnel Shuffling | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 20001.01 | Chart: Blindness to Risk | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 20001.011 | Chart: Failed Audits | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 20001.012 | Chart: Failed Policies and Procedures | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 20001.013 | Chart: Integrity Management Failures | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 20001.014 | Chart: Key Decisions at Macondo | Hearsay (FRE 802) | |
| 20001.015 | Figure 11: Gulf of Mexico Cash Costs | Hearsay (FRE 802) | |
| 20001.016 | Figure 12: Gulf of Mexico Production | Hearsay (FRE 802) | |
| 20001.017 | Figure 13: Exploration & Production 2010 Planned Capital Expenditures | Hearsay (FRE 802) | |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 20001.018 | Figure 14: Gulf of Mexico 2010 Planned Capital Expenditures | Hearsay (FRE 802) | |
| 20001.02 | Chart: Key Decisions at Macondo | Hearsay (FRE 802) | |
| 20001.021 | Figure 17: Priority Codes and Conditions Levels from April 2010 Audit | Hearsay within Hearsay (FRE 802) | |
| 20001.022 | Figure 18: Shearing Capabilities with Hydrostatic Pressures Considered | Hearsay (FRE 802) | |
| 20001.039 | Fig 7:  Excerpts from BP PowerPoint Presentation | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 20002 | Expert Report of Pritchard | Hearsay (FRE 802) | |
| 20002.001 | Figure 1: The Holistic "Triggering" Failures of the Macondo Catastrophe (Pritchard Rep. Pg. 30) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.002 | Figure 2: MTTF for Class VII BOPs (Pritchard Rep. Pg. 33) | Hearsay (FRE 802) | |
| 20002.003 | Figure 3: Industry Personal Safety Record: 1968-2007 (Pritchard Rep. Pg. 33) | Hearsay (FRE 802) | |
| 20002.004 | Figure 4: Original Macondo Overburden Prediction: Shallow Rapid Growth of Fracture Gradient (Pritchard Rep. Pg. 36) | Hearsay (FRE 802) | |
| 20002.005 | Figure 5: Hurst's Graph of Typical Leak-off Criteria (Pritchard Rep. Pg. 37) | Hearsay (FRE 802) | |
| 20002.006 | Figure 6: Depiction of Hurst Leakoff Pressure (LOP) (Pritchard Rep. Pg. 38) | Hearsay (FRE 802) | |
| 20002.007 | Figure 7: Area of Problematic Leak-off Pressures in the Golden Zone (Pritchard Rep. Pg. 39) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.008 | Figure 8: ECD Limits Not to Exceed 9.6 PPG in 22-inch Interval (Pritchard Rep. Pg. 41) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.009 | Figure 9: Marianas APD Rig Information (Pritchard Rep. Pg. 44) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.01 | Figure 10: Original PP/FG Filed with the MMS (Pritchard Rep. Pg. 45) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.011 | Figure 11: BP Internal Preliminary Macondo Well Schematic (Pritchard Rep. Pg. 46) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.012 | Figure 12: Original Schematic Filed with the MMS (Pritchard Rep. Pg. 47) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.013 | Figure 13: 22-inch Casing Test Information (Pritchard Rep. Pg. 48) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.014 | Figure 14: Executive Summary and Table from Mississippi Canyon 252, No. 1 (Macondo) BOD Review (Pritchard Rep. Pg. 51) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.015 | Figure 15: Morey vs. APD 16-inch Depth Discrepancies (Pritchard Rep. Pg. 52) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 20002.016 | Figure 16: 22-inch Example: Original 16-inch APD Predicted Shoe Depth Exposure: 12,600 ft (Pritchard Rep. Pg. 53) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.017 | Figure 17: 28-inch Casing Landing Hookload (Pritchard Rep. Pg. 54) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.018 | Figure 18: 22-inch Casing Landing Hookload (Pritchard Rep. Pg. 55) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.019 | Figure 19: 18-inch Landing Hookload (Pritchard Rep. Pg. 59) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.02 | Figure 20: 16-inch Landing Hookload (Pritchard Rep. Pg. 61) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.021 | Figure 21: APD for 18-inch Short Set (Pritchard Rep. Pg. 62) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.022 | Figure 22: Casing Specifications for 18-inch, 16-inch, 13-5/8-inch (Pritchard Rep. Pg. 64) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.023 | Figure 23: APD Summary Revisions for New Rig: Deepwater Horizon (Pritchard Rep. Pg. 65) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.024 | Figure 24: Revised APD Casing Specifications for the Deepwater Horizon Startup (Pritchard Rep. Pg. 66) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.025 | Figure 25: Revised PP/FG for APD Revision for the Transocean Deepwater Horizon (Pritchard Rep. Pg. 67) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.026 | Figure 26: Portion of Revised APD Filing for New Casing Program (Pritchard Rep. Pg. 68) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.027 | Figure 27: APD Revisions for Data Correction Deepwater Horizon Startup (Pritchard Rep. Pg. 69) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.028 | Figure 28: APD Revisions for Sidetrack Operations, Casing Specifications (Pritchard Rep. Pg. 70) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.029 | Figure 29: Well Schematic for Sidetrack (Pritchard Rep. Pg. 72) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.03 | Figure 30: Revised Pore Pressure/Fracture Gradient for Sidetrack (Pritchard Rep. Pg. 73) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.031 | Figure 31: APD Pore Pressure/Fracture Gradient Filed with Incorrect Water Depth (Pritchard Rep. Pg. 74) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.032 | Figure 32: APD Filing Summary for 9-7/8-inch Liner (Pritchard Rep. Pg. 75) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.033 | Figure 33: Revised Casing Specifications Filed With MMS for 9-7/8-inch Liner (Pritchard Rep. Pg. 76) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.034 | Figure 34: Well Schematic for 9-7/8-inch Liner (Pritchard Rep. Pg. 77) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 20002.035 | Figure 35: Revised Actual Casing Specifications and Tests (Pritchard Rep. Pg. 78) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.036 | Figure 36: Revised APD for 7 x 9-7/8-inch Long String (Pritchard Rep. Pg. 80) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.037 | Figure 37: Casing Specifications for Long String (Pritchard Rep. Pg. 81) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.038 | Figure 38: APD Well Schematic for Long String (Pritchard Rep. Pg. 82) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.039 | Figure 39: Casing Test Specifications for Long String (Pritchard Rep. Pg. 83) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.04 | Figure 40: Macondo APD for Wellbore Abandonment (Pritchard Rep. Pg. 84) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.041 | Figure 41: Final Wellbore Configuration to MMS (Pritchard Rep. Pg. 85) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.042 | Figure 42: Macondo Abandonment Procedures (Pritchard Rep. Pg. 87) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.043 | Figure 43: Captures of Productive vs. Nonproductive Drill Times by BP Code (Pritchard Rep. Pg. 95) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.044 | Figure 44: Rotating Time vs. PT and NPT (Pritchard Rep. Pg. 96) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.045 | Figure 45: Productive, Nonproductive, and Wasted Time (Pritchard Rep. Pg. 97) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.046 | Figure 46: Macondo Drilldown Mud Weight Applications vs. Leak Off (Pritchard Rep. Pg. 98) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.047 | Figure 47: Macondo Drill Time and Highlighted Events (Pritchard Rep. Pg. 100) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.048 | Figure 48: Drill Timeline with Hazards and Sperry INSITE Data (Pritchard Rep. Pg. 101) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.049 | Figure 49: 18-inch Shoe Test Report to MMS of 11.76 PPG (Pritchard Rep. Pg. 121) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.05 | Figure 50: Underbalance Noted Well Before Stuck Pipe with Well Control (Pritchard Rep. Pg. 125) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.051 | Figure 51: High Gas Prior to Stuck Pipe and Well Control (Pritchard Rep. Pg. 127) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.052 | Figure 52: DExponents Prior to Stuck Pipe and Well Control and High Gas (Pritchard Rep. Pg. 127) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.053 | Figure 53: Example of Imposed Control Drilling: Bypass (Pritchard Rep. Pg. 128) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 20002.054 | Figure 54: Control Drilling in 11-7/8-inch Liner Section (Pritchard Rep. Pg. 129) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.055 | Figure 55: Control Drilling in 9-7/8-inch Section (Pritchard Rep. Pg. 132) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.056 | Figure 56: Intended Depth for the 9-7/8-inch Liner vs. Actual (Pritchard Rep. Pg. 133) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.057 | Figure 57: Sperry Data Indication Overbalanced Drilling in the Reservoir (Pritchard Rep. Pg. 136) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.058 | Figure 58: Summary of Cement Bonding: Casings 9-7/8-inch Through the 13-5/8-inch (Pritchard Rep. Pg. 139) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.059 | Figure 59: First Hydrocarbon Show Began at 17,467 ft Gas Entry (Pritchard Rep. Pg. 139) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.06 | Figure 60: Bond Logs of 13-5/8-inch, 11-7/8-inch, and 9-7/8-inch Liners (Pritchard Rep. Pg. 140) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.061 | Figure 61: Riserless Section DExponent and Extraordinary ECD Above LOT (Pritchard Rep. Pg. 150) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.062 | Figure 62: 18-inch LOT Misreported to the MMS (Pritchard Rep. Pg. 151) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.063 | Figure 63: Fast Hole, Re-circulated Gas (Pritchard Rep. Pg. 151) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.064 | Figure 64: Fast Hole, Cuttings Loading Below the 18-inch Casing Section (Pritchard Rep. Pg. 153) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.065 | Figure 65: Applied Mud Weight, Leakoff, and ECD (Pritchard Rep. Pg. 154) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.066 | Figure 66: Loss Full Return, 2/17 and 2/18 (Pritchard Rep. Pg. 155) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.067 | Figure 67: First Signs of Packoff, March 7 and 8, 2010 (Pritchard Rep. Pg. 157) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.068 | Figure 68: Well Schematic Extracted from Final APD Filing; BP version (Pritchard Rep. Pg. 161) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.069 | Figure 69: Well Schematic Extracted from Final APD Filing; MMS version (Pritchard Rep. Pg. 161) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.07 | Figure 70: Losses Induced in the Final Hole Interval (Pritchard Rep. Pg. 162) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.071 | Figure 71: Final Hole Section (Pritchard Rep. Pg. 162) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.072 | Figure 72: 8-1/2 x 12-1/4-inch Ballooning (Pritchard Rep. Pg. 163) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 20002.073 | Figure 73: Sperry Data Ballooned Well (Pritchard Rep. Pg. 164) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.074 | Figure 74: Severe Losses in Reservoir, Hydraulic Overbalance (Pritchard Rep. Pg. 165) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.075 | Figure 75: Real-Time Data and the Catastrophe (Pritchard Rep. Pg. 166) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.076 | Figure 76: Macondo Actual vs. Planned Casing Insertions (Pritchard Rep. Pg. 169) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.077 | Figure 77: Subsurface Geophysical Data (Pritchard Rep. Pg. 188) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.078 | Figure 78: Pressure Ramp into the 18-inch Hole Section (Pritchard Rep. Pg. 191) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.079 | Figure 79: National Commission Report Extractions (Pritchard Rep. Pg. 196) | | Exhibit has unidentified highlighting or handwriting |
| 20002.08 | Figure 80: Shell Position on Design (Pritchard Rep. Pg. 198) | Best Evidence (FRE 1002); Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.081 | Figure 81: The Real Consequences (Pritchard Rep. Pg. 200) | Hearsay (FRE 802); Prejudicial (FRE 403) | Not Produced and Not Otherwise Authenticated |
| 20002.082 | Figure 82: Flow of DWOP (Pritchard Rep. Pg. 201) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.083 | Figure 83: 30 CFR 250 400 MMS Requirements on Exceeding Drilling Margin (Pritchard Rep. Pg. 203) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.084 | Figure 84: 30 CFR-250 400 Cementing Requirements (Pritchard Rep. Pg. 218) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.085 | Figure 85: First Hydrocarbon Transmissible Show at 17,467 ft (Pritchard Rep. Pg. 219) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.086 | Figure 86: TOC for 7 x 9-7/8-inch at 17,260 ft. Isolation Requires 17,467 ft. (Pritchard Rep. Pg. 219) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.087 | Figure 87: Morey Casing Design Review (Pritchard Rep. Pg. 227) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.088 | Figure 88: BP Well Control Barriers and "Bowties" (Pritchard Rep. Pg. 275) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.089 | Figure 89: The Items That Defeat Barriers of Well Control (Pritchard Rep. Pg. 275) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.09 | Figure 90: Organizational Accidents Theory (Pritchard Rep. Pg. 284) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.091 | Figure 91: Pressure Regression in the Production Interval (Pritchard Rep. Pg. 286) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 20002.092 | Figure 92: The First Hydrocarbon: Methane Gas at 17,467 ft MD, the M57D Sand (Pritchard Rep. Pg. 288) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.093 | Figure 93: Log of Methane Gas at 17,467 ft MD, the M57D Sand (Pritchard Rep. Pg. 289) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.094 | Figure 94: Original Design Deficiencies: Pore Pressure and Burst (Pritchard Rep. Pg. 291) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.095 | Figure 95: Macondo Original Casing Plan vs. Final (Pritchard Rep. Pg. 292) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.096 | Figure 96: The Design and Burst Plates (Pritchard Rep. Pg. 293) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.097 | Figure 97: The Folly of Burst Plates (Pritchard Rep. Pg. 295) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.098 | Figure 98: The BP Design Dilemma on Hard Shut-In (Pritchard Rep. Pg. 296) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.099 | Figure 99: Original Pore Pressure/Fracture Gradient with Optimum Casing Seats (Pritchard Rep. Pg. 299) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.1 | Figure 100: Final PP/FG with Optimum Casing Seats (Pritchard Rep. Pg. 300) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.101 | Figure 101: Sperry INSITE Extraction of Cement Pumping Pressures (Pritchard Rep. Pg. 313) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.102 | Figure 102: Percent of Wells with Intermediate Casing Tied Back to Wellhead (Pritchard Rep. Pg. 333) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.103 | Figure 103: BP Well Control Response Guide (Pritchard Rep. Pg. 334) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.104 | Figure 104: Well Control Response and Capping Stack January 2010: (Pritchard Rep. Pg. 335) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.105 | Figure 105: BPs Participation in an Industry Study on Blowouts: Scandpower (Pritchard Rep. Pg. 336) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.106 | Figure 106: The Scandpower Data Base Study (Pritchard Rep. Pg. 336) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.107 | Figure 107: Scandpower Blowout Frequency (Pritchard Rep. Pg. 337) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.108 | Figure 108: Gas vs. Oil Blowouts (Pritchard Rep. Pg. 339) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.109 | Figure 109: Relief Wells Honored Installation of the Protective Intermediate Casing to Wellhead (Pritchard Rep. Pg. 340) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.11 | Figure 110: First Hydrocarbons in Porous Media: 17,467 ft; TOC of 16,467 ft is Required (Pritchard Rep. Pg. 349) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 20002.111 | Figure 111: Hookload Buoyancy Changing Prior to Blowout (Pritchard Rep. Pg. 355) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.112 | Figure 112: Initial Indication of Kick (Pritchard Rep. Pg. 360) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.113 | Table 1: General Definitions (Pritchard Rep. Pg. 24) | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20002.114 | Table 2: BOP Systems by Class (Pritchard Rep. Pg. 32) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.115 | Table 3: The Original Macondo Rig Schedule (Pritchard Rep. Pg. 42) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.116 | Table 4: Marianas Hookload Capacity (Pritchard Rep. Pg. 43) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.117 | Table 5: 22-inch Burst with a Full Column of Gas (Pritchard Rep. Pg. 50) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.118 | Table 6: Morey Internal Evaluation Depths (Pritchard Rep. Pg. 52) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.119 | Table 7: Check of 22-inch Landing Hookload (Pritchard Rep. Pg. 56) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.12 | Table 8: Dual Gradient Riserless Mud Weight Equivalence (Pritchard Rep. Pg. 57) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.121 | Table 9: 18-inch Burst with a Full Column of Gas (Pritchard Rep. Pg. 58) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.122 | Table 10: Drill out of 22-inch and Misreporting of LOT to MMS (Pritchard Rep. Pg. 63) | Hearsay (FRE 802); Prejudicial (FRE 403) | Not Produced and Not Otherwise Authenticated |
| 20002.123 | Table 11: LOT/FITs Reported vs. Actual from Daily Rig Reports (Pritchard Rep. Pg. 71) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.124 | Table 12 Abbreviations/Acronyms Used in OpenWells Summaries and the Energy Industry (Pritchard Rep. Pg. 88) | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20002.125 | Table 13: The Macondo Well Analysis Workbook (Pritchard Rep. Pg. 91) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.126 | Table 14: The Macondo Time Clock (Pritchard Rep. Pg. 92) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.127 | Table 15: BP Productive Time Breakdowns (Pritchard Rep. Pg. 93) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.128 | Table 16: NPT Breakdowns (Pritchard Rep. Pg. 94) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.129 | Table 17: Summary of Drilling Hazards Events for the Total Macondo Well (Pritchard Rep. Pg. 103) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 20002.13 | Table 18: Summary of Kicks and Losses (Pritchard Rep. Pg. 112) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.131 | Table 19: Mud losses in the 22" Hole Section (Pritchard Rep. Pg. 113) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.132 | Table 20: Mud Losses in the 18" Hole Section (Pritchard Rep. Pg. 113) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.133 | Table 21: Mud Losses Sidetrack to TD (Pritchard Rep. Pg. 114) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.134 | Table 22: Summary of Well Control on the 22-inch Drill-out (Pritchard Rep. Pg. 116) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.135 | Table 23: Squeeze Shoe, Fast Drilling, Induced Losses at 12,350 ft (Pritchard Rep. Pg. 118) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.136 | Table 24: BP Violated Internal ECD Margin Requirements (Pritchard Rep. Pg. 120) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.137 | Table 25: Shoe Test Filed With the MMS March 15, 2010 (Pritchard Rep. Pg. 120) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.138 | Table 26: Summary of Drill-out of the 16-inch Casing (Pritchard Rep. Pg. 123) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.139 | Table 27: Summary of Bypass Drilling (Pritchard Rep. Pg. 128) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.14 | Table 28: Summary of Drilling in the 11-7/8-inch Liner Section (Pritchard Rep. Pg. 129) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.141 | Table 29: Set and Drill-out the 11-7/8-inch Liner (Pritchard Rep. Pg. 130) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.142 | Table 30: Drilling and Setting the 9-7/8-inch Liner (Pritchard Rep. Pg. 131) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.143 | Table 31: Drill-out of the 9-7/8-inch Shoe (Pritchard Rep. Pg. 133) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.144 | Table 32: Drilling Summary of the Production Interval (Pritchard Rep. Pg. 134) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.145 | Table 33: Loss Event in the Reservoir (Pritchard Rep. Pg. 137) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.146 | Table 34: Summary of Operations to Run 7 x 9-7/8-inch Liner (Pritchard Rep. Pg. 148) | Hearsay (FRE 802); Prejudicial (FRE 403) | Not Produced and Not Otherwise Authenticated |
| 20002.147 | Table 35: Cementing Table Last Report (Pritchard Rep. Pg. 165) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.148 | Table 36: Macondo MOC Summary (Pritchard Rep. Pg. 175) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 20002.149 | Table 37: LOT/FITs Reported vs. Actual from Daily Rig Reports (Pritchard Rep. Pg. 178) | Hearsay (FRE 802); Prejudicial (FRE 403) | Not Produced and Not Otherwise Authenticated |
| 20002.15 | Table 38: The Macondo Risk Register (Pritchard Rep. Pg. 194) | Hearsay (FRE 802); Prejudicial (FRE 403) | Not Produced and Not Otherwise Authenticated |
| 20002.151 | Table 39: Failure to Record and Report Kick Tolerance (Pritchard Rep. Pg. 208) | Hearsay (FRE 802); Prejudicial (FRE 403) | Not Produced and Not Otherwise Authenticated |
| 20002.152 | Table 40: Summary of Well Control on 22-inch Drill-out (Pritchard Rep. Pg. 240) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.153 | Table 41: BP Well Planning Application Analysis by Rig (Pritchard Rep. Pg. 274) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.154 | Table 42: Net Hydrocarbon Distribution for the Macondo Well (Pritchard Rep. Pg. 287) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.155 | Table 43: MMS Regulation CFR 250.404: Zonal Isolation (Pritchard Rep. Pg. 303) | Best Evidence (FRE 1002); Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.156 | Table 44: Examples of Listening to Trends of Drilling (Pritchard Rep. Pg. 304) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.157 | Table 45: Macondo MOC Summary (Pritchard Rep. Pg. 319) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.158 | Table 46: Violation of Well Control Reporting Kick Tolerance and Volume (Pritchard Rep. Pg. 321) | Hearsay (FRE 802); Prejudicial (FRE 403) | Not Produced and Not Otherwise Authenticated |
| 20002.159 | Table 47: Typical Industry Risk Matrix Based on Value Benefits (Pritchard Rep. Pg. 323) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.16 | Table 48: A Simple Risk Analysis of Intermediate String Installation (Pritchard Rep. Pg. 324) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.161 | Table 49: Risk Assessment of Fast Drilling (Pritchard Rep. Pg. 326) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.162 | Table 50: Risk Assessment of Barrier Removal via Displacement: Case 1-BOP Closes, Case 2-BOP Fails to Close (Pritchard Rep. Pg. 329) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.163 | Table 51: Risk Assessment of Validating TOC and Cement Quality (Pritchard Rep. Pg. 330) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.164 | Table 52: Installation of the Protective Intermediate Casings in the GoM by Operator (Pritchard Rep. Pg. 332) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.165 | Extraction 107: 28" Hole Section Drilled Depth from OpenWells (Pritchard Rep. Pg. 298) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20002.166 | MMS Regulation CFR 250.404: Zonal Isolation (Pritchard Rep. Pg. 303) | Best Evidence (FRE 1002); Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20003 | EXPERT REPORT OF HURST,ANDREW, Ph. D. | Hearsay (FRE 802) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 20003.001 | APPENDIX B to FINAL REPORT - PRESENTATION - SLIDE 1 - THE IMPORTANCE OF GEOLOGICAL UNDERSTANDING IN THE MITIGATION OF DRILLING RISK AND SAFETY | Hearsay (FRE 802) | Incomplete; Not Produced and Not Otherwise Authenticated |
| 20003.002 | APPENDIX B to FINAL REPORT - PRESENTATION - SLIDE 2 - THE IMPORTANCE OF SOUND GEOLOGICAL UNDERSTANDING TO ENSURING SAFE AND SUCCESSFUL DRILLING PRACTICE | Hearsay (FRE 802) | Incomplete; Not Produced and Not Otherwise Authenticated |
| 20003.003 | APPENDIX B to FINAL REPORT - PRESENTATION - SLIDE 3 - THREE CONVERGING FACTORS | Hearsay (FRE 802) | Incomplete; Not Produced and Not Otherwise Authenticated |
| 20003.004 | APPENDIX B to FINAL REPORT - PRESENTATION - SLIDE 4 - THE GULF OF MEXICO - A MAJOR PETROLEUM AREA | Hearsay (FRE 802) | Incomplete; Not Produced and Not Otherwise Authenticated |
| 20003.005 | APPENDIX B to FINAL REPORT - PRESENTATION - SLIDE 5 - GoM's MISSISSIPPI CANYON HAS A GEOLOGICALLY-ACTIVE "UNSTABLE" SEAFLOOR | Hearsay (FRE 802) | Incomplete; Not Produced and Not Otherwise Authenticated |
| 20003.006 | APPENDIX B to FINAL REPORT - PRESENTATION - SLIDE 6 - CONVERGING EVIDENCE: LINKAGE BETWEEN GEOLOGICAL CONDITIONS RELEVANT TO SAFE E&P DRILLING PRACTICE | Hearsay (FRE 802) | Incomplete; Not Produced and Not Otherwise Authenticated |
| 20003.007 | APPENDIX B to FINAL REPORT - PRESENTATION - SLIDE 7 - US OFFSHORE GULF OF MEXICO - AN AREA OF MAJOR SHALLOW-CRUSTAL INSTABILITY | Hearsay (FRE 802) | Incomplete; Not Produced and Not Otherwise Authenticated |
| 20003.008 | APPENDIX B to FINAL REPORT - PRESENTATION - SLIDE 8 - US OFFSHORE GULF OF MEXICO - AN AREA OF MAJOR SHALLOW-CRUSTAL INSTABILITY | Hearsay (FRE 802) | Incomplete; Not Produced and Not Otherwise Authenticated |
| 20003.009 | APPENDIX B to FINAL REPORT - PRESENTATION - SLIDE 9 - US OFFSHORE GULF OF MEXICO - SALT TECTONICS | Hearsay (FRE 802) | Incomplete; Not Produced and Not Otherwise Authenticated |
| 20003.01 | APPENDIX B to FINAL REPORT - PRESENTATION - SLIDE 10 - US OFFSHORE GULF OF MEXICO - THE GOLDEN ZONE AND MACONDO 252 #1 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | Incomplete; Not Produced and Not Otherwise Authenticated |
| 20003.011 | APPENDIX B to FINAL REPORT - PRESENTATION - SLIDE 11 - MAPPING THE GOLDEN ZONE - A CONCEPT THAT DESCRIBES THE GEOLOGICAL CONDITIONS IN WHICH COMMERCIAL HYDROCARBONS OCCUR | Hearsay (FRE 802) | Incomplete; Not Produced and Not Otherwise Authenticated |
| 20003.012 | APPENDIX B to FINAL REPORT - PRESENTATION - SLIDE 12 - GOLDEN ZONE - >90% OF GLOBAL LIGHT OIL AND GAS IS IN A TEMPERATURE WINDOW BETWEEN 60° - 120° C (140° - 248° F) | Hearsay (FRE 802) | Incomplete; Not Produced and Not Otherwise Authenticated |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 20003.013 | APPENDIX B to FINAL REPORT - PRESENTATION - SLIDE 13 - GOLDEN ZONE - FUNDAMENTAL CHANGES IN THE POROSITY AND PERMEABILITY OF MUDSTONE (SEALS) AND SANDSTONE (RESERVOIRS) ARE DRIVEN BY TEMPERATURE INCREASE | Hearsay (FRE 802) | Incomplete; Not Produced and Not Otherwise Authenticated |
| 20003.014 | APPENDIX B to FINAL REPORT - PRESENTATION - SLIDE 14 - GOLDEN ZONE: IMPLICATIONS FOR DRILLING SAFETY | Hearsay (FRE 802) | Incomplete; Not Produced and Not Otherwise Authenticated |
| 20003.015 | APPENDIX B to FINAL REPORT - PRESENTATION - SLIDE 15 - IDENTIFYING THE GOLDEN ZONE IN THE US GoM | Hearsay (FRE 802) | Incomplete; Not Produced and Not Otherwise Authenticated |
| 20003.016 | APPENDIX B to FINAL REPORT - PRESENTATION - SLIDE 16 - US OFFSHORE GULF OF MEXICO - GOLDEN ZONE REGIONAL DISTRIBUTION | Hearsay (FRE 802) | Incomplete; Not Produced and Not Otherwise Authenticated |
| 20003.017 | APPENDIX B to FINAL REPORT - PRESENTATION - SLIDE 17 - DEFINING HPHT CONDITIONS IN US GULF OF MEXICO RESERVOIRS | Hearsay (FRE 802) | Incomplete; Not Produced and Not Otherwise Authenticated |
| 20003.018 | APPENDIX B to FINAL REPORT - PRESENTATION - SLIDE 18 - US OFFSHORE GULF OF MEXICO - CAUSES OF EXTENSIVE FORMATION DAMAGE WHEN DRILLING "WEAK" FORMATIONS WITH LOW CONFINING-STRESS | Hearsay (FRE 802) | Incomplete; Not Produced and Not Otherwise Authenticated |
| 20003.019 | APPENDIX B to FINAL REPORT - PRESENTATION - SLIDE 19 - US OFFSHORE GULF OF MEXICO - ORIGIN OF FORMATIONS WITH LOW-CONFINING STRESS | Hearsay (FRE 802) | Incomplete; Not Produced and Not Otherwise Authenticated |
| 20003.02 | APPENDIX B to FINAL REPORT - PRESENTATION - SLIDE 20 - PRE-MACONDO 252 #1 EVIDENCE OF LOW CONFINING-STRESS FORMATIONS IN GoM's MISSISSIPPI CANYON AREA | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | Incomplete; Not Produced and Not Otherwise Authenticated |
| 20003.021 | APPENDIX B to FINAL REPORT - PRESENTATION - SLIDE 21 - HPHT DRILLING PRACTICE IN WEAK FORMATIONS - DEFINING HPHT - IDENTIFYING LOW-CONFINING STRESS | Hearsay (FRE 802) | Incomplete; Not Produced and Not Otherwise Authenticated |
| 20003.022 | APPENDIX B to FINAL REPORT - PRESENTATION - SLIDE 22 - SEAFLOOR INSTABILITY AND PORE PRESSURE ELEVATION: UNDERSTANDING WEAK FORMATIONS IN MACONDO 252 #1 | Hearsay (FRE 802) | Incomplete; Not Produced and Not Otherwise Authenticated |
| 20003.023 | APPENDIX B to FINAL REPORT - PRESENTATION - SLIDE 23 - EVIDENCE FOR REGIONAL HYDRAULIC FRACTURE AND FLUID DISCHARGE FROM DEPTH | Hearsay (FRE 802) | Incomplete; Not Produced and Not Otherwise Authenticated |
| 20003.024 | APPENDIX B to FINAL REPORT - PRESENTATION - SLIDE 24 - GEOLOGICAL WORKFLOW RELEVANT TO SECURE DRILLING PRACTICE ON UNSTABLE-SLOPE SEAFLOORS | Hearsay (FRE 802) | Incomplete; Not Produced and Not Otherwise Authenticated |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 20003.025 | APPENDIX B to FINAL REPORT - PRESENTATION - SLIDE 25 - CONCLUSIONS - DRILLING IN, AND ADJACENT TO, THE MISSISSIPPI CANYON | Hearsay (FRE 802); Prejudicial (FRE 403) | |
| 20006 | UK HSE Major Incident Investigation Report (Grangemouth) | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20008 | BP GoM SPU Recommended Practice for Cement Design and Operations in DW GoM | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 20009 | Email Re: Officially Declaring Success on Prod Cement Job | Hearsay (FRE 802). | |
| 20010 | Email from Gagliano to Morel on 04/16/2010 Re: Cement Procedure | Hearsay (FRE 802) | |
| 20011 | Email from Daivon Craft to Bradley and Chaisson on 06/08/2010 Re: Livelink | Hearsay (FRE 802). | |
| 20013 | MBI Testimony of Jimmy Harrell | Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 20032 | Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE)/U.S. Coast Guard Joint Investigation Team (JIT) final investigative report | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 20036 | ABS Class Survey Audit Report | Admissible only as an Admission by:; TransOcean | Not Produced and Not Otherwise Authenticated |
| 20038 | ABS Survey Manager for DWH | Admissible only as an Admission by:; TransOcean | Not Produced and Not Otherwise Authenticated |
| 20039 | API Recommended Practice 53 (Third Edition) | Admissible only as an Admission by:; TransOcean | Not Produced and Not Otherwise Authenticated |
| 20040 | Deepwater Horizon Marine Casualty Investigation Report, Republic of Marshall Islands | Hearsay (FRE 802) | |
| 20041 | Deepwater Horizon Operation Manual, Volume 2 of 2 | Admissible only as an Admission by:; TransOcean | Not Produced and Not Otherwise Authenticated |
| 20044 | DNV Document of Compliance | | Not Produced and Not Otherwise Authenticated |
| 20045 | DWH Failure Modes, Effects and Criticality Analysis of the DP System | Admissible only as an Admission by:; TransOcean | Not Produced and Not Otherwise Authenticated |
| 20047 | ISM Code | | Not Produced and Not Otherwise Authenticated |
| 20048 | Maintenance Manual -- Kongsberg Inegrated Automated System - DWH, Volume 1 of 3 | | Not Produced and Not Otherwise Authenticated |
| 20049 | Maintenance Manual -- Kongsberg Inegrated Automated System - DWH, Volume 3 of 3 | | Not Produced and Not Otherwise Authenticated |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 20050 | Testimony of Andrea Fleytas to JIT | Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 20051 | Testimony of Michael Williams To JIT | Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 20052 | 30 CFR 250 | | Not Produced and Not Otherwise Authenticated |
| 20053 | Aase, N.E., Bjørkum, P.A. and Nadeau, P.H. 1996. The effect of grain-coating micro-quartz on preservation of reservoir porosity. AAPG Bulletin Vol. 80, No. 10 | Hearsay (FRE 802) | |
| 20054 | Behrens, E.W., 1984-85, Unifite Muds in Intraslope Basins, Northwest Gulf of Mexico. Geo-Marine Letters, Vol. 4 | Hearsay (FRE 802) | |
| 20055 | Bjørkum, P.A. 1996. How important is pressure in causing dissolution of quartz in sandstones? Journal of Sedimentary Research 66 | Hearsay (FRE 802) | |
| 20056 | Bjørkum, P.A., Oelkers, E.H., Nadeau, P.H., Walderhaug, O. and Murphy, W.M. 1998. Porosity prediction in sandstones as a function of time, temperature, depth, stylolite frequency and hydrocarbon saturation. AAPG Bulletin Vol. 82, No. 4 | Hearsay (FRE 802) | |
| 20057 | Bjørkum, P.A. and Nadeau, P.H. 1998. Temperature controlled porosity/permeability reduction, fluid migration, and petroleum exploration in sedimentary basins. Australian Petroleum Production and Exploration Association Journal 38 | Hearsay (FRE 802) | |
| 20058 | Bjørlykke, K. 1984. Formation of secondary porosity. How important is it? In: Clastic Diagenesis, Macdonald, D.A. and Surdam, R.C. (eds), AAPG Memoir 37 | Hearsay (FRE 802) | |
| 20059 | Brooks, J.M., Kennicutt II, M.C., Fisher, C.R., Macko, S.A., Cole, K., Childress, J.J., Bidigare, R.R. and Vetter, R.D. 1987. Deep sea hydrocarbon seep communities: evidence for energy and nutritional carbon sources. Science 238 | Hearsay (FRE 802) | |
| 20060 | Buller, A.T., Bjørkum, P.A., Nadeau, P.H. and Walderhaug, O. 2005, Distribution of hydrocarbons in Sedimentary Basins. Research & Technology Memoir No. 7, Statoil ASA, Stavanger, 15 | Hearsay (FRE 802) | |
| 20061 | Burst, J.F. Jr. 1969. Diagenesis of Gulf Coast clayey sediments and its possible relation to petroleum migration. AAPG Bulletin Vol. 53, No. 1 | Hearsay (FRE 802) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 20062 | Childress, J.J., Fisher, C.R., Brooks, J.M., Kennicutt II, M.C., Bidigare, R.R. and Anderson, A.E. 1986. A methano-trophic marine molluscan (bivalvia, mytilidae) symbiosis: mussels fuelled by gas. Science 233 | Hearsay (FRE 802) | |
| 20063 | DeBruijn, G., Skeates, C., Greenaway, R., Harrison, D., Parris, M., James, S., Mueller, F., Ray, S., Riding, M., Temple, L. and Wutherich, K. 2008. High-Pressure, High-Temperature Technologies. Schlumberger Oilfield Review, Autumn 2008 | Hearsay (FRE 802) | |
| 20064 | Drilling Contractor, 2007. Ormen Lange leads the way for North Sea innovation with big bore, deepwater gas wells. Paper at IADC World Drilling 2007, 19-20 June 2007, Paris | Hearsay (FRE 802) | |
| 20065 | Ehrenberg, S.N. 1993. Preservation of anomalously high porosity in deeply buried sandstones by grain-coating chlorite: examples from the Norwegian continental shelf. AAPG Bulletin Vol. 77, No. 7 | Hearsay (FRE 802) | |
| 20066 | Ehrenberg, S.N. and Nadeau, P.H. 2005. Sandstone vs. carbonate petroleum reservoirs: a global perspective on porosity-depth and porosity-permeability relationships. AAPG Bulletin Vol. 89, No. 4 | Hearsay (FRE 802) | |
| 20067 | Ehrenberg, S.N., Nadeau, P.H. and Aqrawi, A.A.M. 2007. A comparison of Khuff and Arab reservoir potential throughout the Middle East. AAPG Bulletin Vol. 91, No. 3 | Hearsay (FRE 802) | |
| 20068 | Ehrenberg, S.N., Nadeau, P.H. and Steen, Ø., 2008a, A megascale view of reservoir quality in producing sandstones from the offshore Gulf of Mexico. AAPG Bulletin Vol. 92, No. 2 | Hearsay (FRE 802) | |
| 20069 | Ehrenberg, S.N., Aqrawi, A.A.M. and Nadeau, P.H. 2008b. An overview of reservoir quality in producing Cretaceous strata of the Middle East. Petroleum Geoscience 14 | Hearsay (FRE 802) | |
| 20070 | Esrafili-Dizaji, B. and Rahimpout-Bonab, H. 2009. Effects of depositional and diagenetic characteristics on carbonate reservoir quality: a case study from the South Pars gas field in the Persian Gulf. Petroleum Geoscience 15 | Hearsay (FRE 802) | |
| 20071 | Evans, D., King, E.L., Kenyon, N.H., Brett, C. and Wallis, D. 1996. Evidence for the long-term instability in the Storegga slide of western Norway. Marine Geology 130 | Hearsay (FRE 802) | |
| 20072 | Færseth, R.B. and Sætersmoen, B.H. 2008, Geometry of a major slump structure in the Storegga slide region offshore western Norway. Norwegian Journal of Geology 88 | Hearsay (FRE 802) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 20073 | Geyer, R.A. and Sweet, W.E. Jr. 1972, Natural Hydrocarbon Seepage in the Gulf of Mexico. Society of Petroleum Engineers (SPE), Symposium on Environmental Conservation, Lafayette, Lousiana. Paper # 4199-MS | Hearsay (FRE 802) | |
| 20074 | Giles, M.R., Stevenson, S., Marton, S.V., Cannon, S.J.C., Hamilton, P.J., Marshall, J.D. and Samways, G.M. 1992. The reservoir properties and diagenesis of the Brent Group: a regional perspective. In: Geology of the Brent Group, Morton A.C., Haszeldine, R | Hearsay (FRE 802) | |
| 20075 | Giles, M.R., Indrelid, S.L. and James, D.M.D. 1998. Compaction – the great unknown in basin modelling. In: Basin modeling: practice and progress, Duppenbecker, S.J. and Iliffe, J.E. (eds), Geological Society of London Special Publication 141 | Hearsay (FRE 802) | |
| 20076 | Gluyas, J.G. and Coleman, M. 1992. Material flux and porosity changes during sediment diagenesis. Nature 356 | Hearsay (FRE 802) | |
| 20077 | Gluyas, J.G., Robinson, A.G., Emery, D., Grant, S.M. and Oxtoby, N.H. 1993. The link between petroleum emplacement and sandstone cementation. In: Petroleum Geology: North-West Europe – Proceedings of the 4th Petroleum Geology Conference, Parker, J. (ed), | Hearsay (FRE 802) | |
| 20078 | Head, I.M., Jones, D.M. and Larter, S. R. 2003. Biological activity in the deep subsurface and the origin of heavy oil. Nature 246 | Hearsay (FRE 802) | |
| 20079 | Hoffman, J. and Hower, J. 1979. Clay mineral assemblages as low grade metamorphic geothermometers: application to the thrust faulted disturbed belt of Montana, USA. In: Scholle, P. and Schluger, P.R. (eds), Aspects of Diagenesis, SEPM Special Publication | Hearsay (FRE 802) | |
| 20080 | Hovland, M., Gardner, J.V. and Judd, A.G. 2002. The significance of pockmarks to understanding fluid flow processes and geohazards. Geofluids 2 | Hearsay (FRE 802) | |
| 20081 | Hower, J., Eslinger, E.V., Hower, M. and Perry, E.A. 1976. Mechanism of burial metamorphism of argillaceous sediments: 1. Mineralogical and chemical evidence. Geological Society of America Bulletin 87 | Hearsay (FRE 802) | |
| 20082 | Hubbert, M.K. and Willis, D.G. 1957, Mechanics of hydraulic fracturing. Trans. AIME 210 | Hearsay (FRE 802) | |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 20083 | Kennicutt II, M.C., Brooks, J.M. and Denoux, G.J. 1988. Leakage of deep, reservoired petroleum to the near surface on the Gulf of Mexico continental slope. Marine Chemistry 24 | Hearsay (FRE 802) | |
| 20084 | Lee, E.Y.-D. and George, R.A. 2004. High-resolution geological AUV survey results across a portion of the eastern Sigsbee Escarpment. AAPG Bulletin Vol. 88, No. 6 | Hearsay (FRE 802) | |
| 20085 | Lothe, A.E., Borge, H. & Sylta, Ø., 2005, Evaluation of Late Cap Rock Failure and Hydrocarbon Trapping Using a Linked Pressure and Stress Simulator. In: P. Boult & J. Kaldi (eds.), Evaluating fault and cap rock seals. AAPG Hedberg Series 2 | Hearsay (FRE 802) | |
| 20086 | MacDonald, I.R., Guinasso, N.L. Jr., Ackleson, S.G., Amos, J.F., Duckworth, R., Sassen, R. and Brooks, J.M. 1993. Natural oil slicks in the Gulf of Mexico visible from space. Journal of Geophysical Research 98 | Hearsay (FRE 802) | |
| 20087 | MacDonald, I.R., Reilly, J.F. Jr, Best, S.E., Venkataramaiah, R., Sassen, R., Amos, J.F. and Guinasso, N.L. Jr. 1996. A remote-sensing inventory of active oil seeps and chemosynthetic communities in the northern Gulf of Mexico. In: Schumacher, D. and Abra | Hearsay (FRE 802) | |
| 20088 | MacDonald, I.R., Buthman, D.B., Sager, W.W., Peccini, M.B. and Guinasso, N.L. Jr. 2000. Pulsed oil discharge from a mud volcano. Geology 28 | Hearsay (FRE 802) | |
| 20089 | Marchand, A.M.E., Haszeldine, R.S., Macauly, C.I., Swenne, R. and Fallick, A.E. 2000. Quartz cementation inhibited by crestal oil charge: Miller deep water sandstone. Clay Minerals 35 | Hearsay (FRE 802) | |
| 20090 | McGee, T. 2010. Geologic characteristics in the vicinity of the Deepwater Horizon oil spill. 2010 IEEE/OES US/EU Baltic International Symposium (BALTIC). 25-27 August, 2020, Riga, Latvia. ISBN 978-1-4244-9227 | Hearsay (FRE 802) | |
| 20091 | Miklov, A.V., Global estimates of hydrate-bound gas in marine sediments: how much is really out there? Earth Science Reviews 66 | Hearsay (FRE 802) | |
| 20092 | Nadeau, P.H. 1999. Fundamental particles: An informal history. Clay Minerals 34 | Hearsay (FRE 802) | |
| 20093 | Nadeau, P.H. 2011a. Earth's energy "Golden Zone": a synthesis from mineralogical research. Clay Minerals 46 | Hearsay (FRE 802) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 20094 | Nadeau, P.H., 2011b. Earth's energy "Golden Zone concept for understanding overpressure development and drilling safety in energy exploration. Deepwater Horizon Study Group Working Paper – January 2011 | Hearsay (FRE 802) | |
| 20095 | Nadeau, P.H., Wilson. M.J., McHardy, W.j. and Tait, J.M. 1984. Interstratified clay as fundamental particles. Science 225 | Hearsay (FRE 802) | |
| 20096 | Nadeau, P.H., Peacor, D.R., Yan, J. and Hillier, S., 2002a, I/S precipitation in pore space as the cause of geopressuring in Mesozoic mudstones, Egersund Basin, Norwegian Continental Shelf. American Mineralogist 87 | Hearsay (FRE 802) | |
| 20097 | Nadeau, P.H., Walderhaug, O., Bjørkum, P.A. and Hay, S. 2002b. Clay diagenesis, shale permeability and implications for petroleum systems analysis. EAGE Annual Conference, Florence, Abstract G003 | Hearsay (FRE 802) | |
| 20098 | Nadeau, P.H., Bjørkum, P.A. and Walderhaug, O., 2005, Petroleum system analysis: impact of shale diagenesis on reservoir fluid pressure, hydrocarbon migration and biodegradation risks. In: A.G. Doré & B. Vining (eds.), Petroleum Geology: North-West Europe | Hearsay (FRE 802) | |
| 20099 | Nadeau, P.H. and Steen, Ø. 2007. The thermal structure of sedimentary basins: Mapping the "Golden Zone" worldwide. Norwegian Geological Society, Winter Conference, Stavanger, Norway, NGF Abstracts and Proceedings | Hearsay (FRE 802) | |
| 20100 | Oelkers, E.H., Bjørkum, P.A. and Murphy, W.M. 1996. A petrographic and computational investigation of quartz cementation and porosity reduction in North Sea sandstones. American Journal of Science 296 | Hearsay (FRE 802) | |
| 20101 | Oelkers, E.H., Nadeau, P.H., Bjørkum, P.A., Walderhaug, O. and Murphy, W.M. 1998. A closed-system four component model for computing the porosity and permeability of sedimentary basin sandstones, Goldschmidt Conference, Toulouse 1998. Mineralogical Magazi | Hearsay (FRE 802) | |
| 20102 | Oelkers, E.H., Bjørkum, P.A., Walderhaug, O., Nadeau, P.H. and Murphy, W.M. 2000. Making diagenesis obey thermodynamics and kinetics: the case of quartz cementation in sandstones from offshore mid-Norway. Applied Geochemistry 15 | Hearsay (FRE 802) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 20103 | Parsons, B.S., Vogt, P.R., Haflidason, H. and Jung, W-Y. 2004. Seafloor reconnaissance and classification of the Storegga Slide headwall region, Norwegian Sea, using side-scan sonar, video, and photographs acquired on submarine NR-1. AAPG Bulletin Vol. 88 | Hearsay (FRE 802) | |
| 20104 | Sager, W.W., Bryant, W.R. and Dole, E.H. 2004a. Introduction: resolution is the solution. AAPG Bulletin Vol. 88, No. 6 | Hearsay (FRE 802) | |
| 20105 | Sager, W.W., MacDonald, I.R. and Rousheng Hou 2004b. Side-scan sonar imaging of hydrocarbon seeps on the Louisiana continental slope. AAPG Bulletin Vol. 88, No. 6 | Hearsay (FRE 802) | |
| 20106 | Salvador, A. 1987. Late Triassic-Jurassic palaeogeography and origin of the Gulf of Mexico Basin. AAPG Bulletin Vol. 71, No. 4 | Hearsay (FRE 802) | |
| 20107 | Sassen, R., Roberts, H.H., Carney, R., Milkov, R.V., DeFreitas, D.A., Lanoil, B. and Zhang, C. 2004 Free hydrocarbon gas, gas hydrate, and authigenic minerals in chemosynthetic communities of the northern Gulf of Mexico continental slope: relation to micr | Hearsay (FRE 802) | |
| 20108 | Schneider, F., Nadeau, P.H. & Hay, S., 2003, Model of shale permeability as a function of the temperature: Application to Mesozoic mudstones, Norwegian Continental Shelf. EAGE. Annual Meeting, Stavanger, Program Abstract C26 | Hearsay (FRE 802) | |
| 20109 | Schmidt, V. and McDonald, D.A. 1979. The role of secondary porosity in the course of sandstone diagenesis. SEPM Special Publication 26 | Hearsay (FRE 802) | |
| 20110 | Surdam, R.C., Boeses, W. and Crossey, L.J. 1984. The chemistry of secondary porosity. In: Clastic Diagenesis, McDonald, D.A. and Surdam, R.C. (eds), AAPG Memoir 37 | Hearsay (FRE 802) | |
| 20111 | Steen, Ø. & Nadeau, P.H. 2007. A Global Overview of the Temperature Gradients in Continental Basins and Their Relationship with Tectonic Settings. AAPG Annual Meeting, Long Beach, AAPG Search and Discover Article #90063 | Hearsay (FRE 802) | |
| 20112 | Slope instability processes caused by salt movements in a complex deep-water environment, Bryant Canyon area, northwest Gulf of Mexico. AAPG Bulletin Vol. 88, No. 6 | Hearsay (FRE 802) | |
| 20113 | Tripsanas, E.K., Bryant, W.R. and Phaneuf, B. 2004b. Depositional processes of uniform mud deposits (unifites). Hedberg Basin, Northwest Gulf of Mexico: new perspectives. AAPG Bulletin Vol. 88, No. 6 | Hearsay (FRE 802) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 20114 | Vigorito, M. and Hurst, A. 2010. Regional sand injectite architecture as a record of pore pressure evolution and sand redistribution in the shallow crust: insights from the Panoche Giant Injection Complex, California. Journal Geological Society of London | Hearsay (FRE 802) | |
| 20115 | Walderhaug, O. 1994. Precipitation rates for quartz cement in sandstones determined by fluid-inclusion microthermometry and temperature-history modeling. Journal of Sedimentary Research A64 | Hearsay (FRE 802) | |
| 20116 | Walderhaug, O. 1996. Kinetic modeling of quartz cementation and porosity loss in deeply buried sandstone reservoirs. AAPG Bulletin Vol. 80, No. 5 | Hearsay (FRE 802) | |
| 20117 | Walderhaug, O., Lander, R.H., Bjørkum, P.A., Oelkers, E.H., Bjørlykke, K.,and Nadeau P.H. 2000. Modeling of quartz cementation and porosity in reservoir sandstones: Examples from the Norwegian Continental Shelf. In: R. Worden (ed.) Quartz cementation: In | Hearsay (FRE 802) | |
| 20118 | Quantitative modeling of basin subsidence caused by temperature-driven silica dissolution and reprecipitation. Petroleum Geoscience 7 | Hearsay (FRE 802) | |
| 20119 | An analysis of the role of stress, temperature and Ph in chemical compaction of sandstones: Discussion. Journal of Sedimentary Research 74 | Hearsay (FRE 802) | |
| 20120 | Waples, D.W. 1998. Basin modeling: how well have we done? In: Basin modeling: practice and progress, Duppenbecker, S.J. and Iliffe, J.E. (eds), Geological Society of London Special Publication 141 | Hearsay (FRE 802) | |
| 20121 | Waples, D.W. and Couples, G.D. 1998, 'Some Thoughts on Porosity Reduction and Rock Mechanics over Pressure Fulid Flow'. In: Basin modeling: practice and progress, Duppenbecker, S.J. and Iliffe, J.E. (eds), Geological Society of London Special Publication | Hearsay (FRE 802) | |
| 20122 | Weaver, C.E. 1960. Possible uses of clay minerals in the search for oil. AAPG Bulletin Vol. 44, No. 9 | Hearsay (FRE 802) | |
| 20124 | Figure 2. A depth (km) plot of subsurface pressure regimes (MPa) showing the divergence of the hydrostatic and lithostatic gradients with increased depth. An idealised pore-pressure history that is representative of a North Sea pressure profile (Buller at | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 20125 | Figure 3. Temperature-dependent mineral assemblages in mudstones and sandstones. Solid lines represent the temperature range at which specific minerals are stable, dashed lines indicate a possible range of occurrence and ? indicates uncertainty (modified | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20126 | Figure 4. The three-fold temperature zonation of sedimentary basins: the expulsion zone – 120-200°C; the accumulation zone – 60-120°C; compaction zone - <60°C. The expulsion zone is synonymous with HPHT conditions and limited hydrocarbon reserve potential | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20127 | Figure 5. A plot of temperature (°C) against the bulk oil to gas ratio from >10,000 US Gulf of Mexico reservoirs. Four main compositional types are identified: oil, wet gas, dry gas and gas condensate (GC); modified from Nadeau et al. (2005). | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20128 | Figure 6. Idealised pore-pressure curves from three different sedimentary basins (A, B, C) plotted against depth (left) and temperature (right). Overpressure ramps (see Figure 2), green, red and blue are similar but occur at different depths. When plotted | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20129 | Figure 7. Merging of figures 4 and 6 illustrates the relationship between the GoM reservoirs data and the three-fold Golden Zone zonation. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20130 | Figure 8. An approximately north-south section through the offshore northern area of the GoM (Nadeau 2011a). A thick Paloegene and Neogene sedimentary fill is present in the north. Steep grey features (diapirs) are salt that has risen from the Jurassic in | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20131 | Figure 9. Plot of reservoir temperature against reservoir pressure (specific gravity) for 11,864 reservoirs from the US GoM. The median P50 curve increases exponentially at >60°C and at 120°C P50 is >1.4 SG and enters the HPHT regime (the expulsion zone o | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20132 | Figure 10. a - Plot of burial rate (metres/million yrs) against reservoir pressure with the same data as in Figure 8; burial rate is a proxy for the rate of mechanical compaction. No obvious relationship is present. Burial rate is a proxy for lithostatic | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 20133 | Figure 11. A schematic depth v. pressure plot showing the hydrostatic gradient and the global leak-off pressure (LOP) trend. The 1.7 g/cm3 pressure gradient is marked and represents the specific gravity reservoir pressure that is typical of many overpress | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20134 | Figure 12. The area of anomalously low LOP's from the Louisiana GoM offshore that are focused around the Mississippi Submarine Canyon (Nadeau 2011b). Low LOP's are indicative of strata with low confining stress and weak physical integrity. They are likely | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20135 | Figure 13. A schematic leak-off pressure (LOP) test plotted against time. The test is performed by pumping drilling mud into a borehole at a constant rate. Typically LOP tests are stopped when mud starts to leak into the formation – hence leak-off pressur | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20136 | Figure 14. Location of earthquake epicentres local to the Mississippi Submarine Canyon. The area in which anomalously low leak-off pressures (LOP's) are recorded in offshore Louisiana that are located around the Mississippi Canyon. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20137 | Figure 15. a – Gravitationally-driven slumping characterises GoM seafloor instability in the area of the Mississippi Canyon. Series of retrogradational slumps collapse and redistribute sediment. The slumps are instantaneous events where in excess of 100 m | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20138 | Figure 16. Oil seep distribution from the Gulf of Mexico (www.sarsea.org/natural_seepage.htm). Superimposed is the public-domain reservoir database used in figures 5, 8 and 9 from which their relationship to the Golden Zone is defined. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20139 | Figure 17. A synoptic that relates the instantaneous leftward/lower pore-pressure shift of the lithostatic gradient (see Figure 14) caused by decreasing the sediment load during large-scale slumping. The lower lithostatic gradient moves already overpressu | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20140 | Figure 18. High-pressure high-temperature (HPHT) definitions based on the stability limits of common well-service-tool components, elastomeric seals and electronic devices (DeBruijn et al. 2008). The limits are not directly related to geological criteria | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 20141 | Figure 19. Geologically-defined HPHT conditions of T >120°C and reservoir pressure (SG) >1.4 g/cm3 for GoM data (from Figure 8). Most HPHT reservoirs occur below the technology-defined P and T limits (green oval). Many severe overpressures (orange oval) o | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20153 | Email - Subject: BOP Kenny | Hearsay (FRE 802); Admissible only as an Admission by: TransOcean; Hearsay within Hearsay (FRE 802). | |
| 20156 | Email chain (Geneses email from Greg Childs to Bill Ambrose, Simon Watson, Chris Tolleson (cc'd), Bob Walsh, Ewen Florence (cc'd) - Subject: SharePoint Investigation ticket 32 on Shearing , revision | Hearsay (FRE 802); Admissible only as an Admission by: TransOcean | |
| 20157 | Deepwater Horizon Transocean Internal Incident Investigation document (draft) regarding Known BOP Leaks | Hearsay (FRE 802); Admissible only as an Admission by:TransOcean; Hearsay within Hearsay (FRE 802). | |
| 20180 | BOP Recommendations - Terms of Reference - 2.4 Establish BP's in-house expertise in the areas of subsea BOP | Hearsay (FRE 802) | |
| 20193 | SPE 104827: Ultradeep Drilling Pushes Drillstring Technology Innovations | Hearsay (FRE 802) | |
| 20203 | Email from Bill Ambrose to Greg Childs, Bob Walsh (cc's), Dan Farr (cc'd), Simon Watson (cc'd) - Subject RE: SharePoint Investigation ticket 32 on Sharing, revision. | Hearsay (FRE 802); Admissible only as an Admission by: TransOcean | |
| 20211 | Draft of a Transocean Deepwater Horizon Internal incident Investigation document regarding BOP leaks found prior to and after the incident. | Hearsay (FRE 802); Admissible only as an Admission by: TransOcean; Hearsay within Hearsay (FRE 802). | |
| 20235 | April 20-Flow In-Flow Out Chart.pdf | | Incomplete |
| 20237 | Sperry Data HAL_0048973 .pdf | | Incomplete |
| 20238 | 2010-05-26 - US COAST GUARD MINERALS SERVICE INVESTIGATION TRANSCRIPT.PDF | Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 20239 | 2010-08-25 - TRANSCRIPT OF JOINT U.S. COAST GUARD REGULATION ANDENFORCEMENT INVESTIGATION HEARING 25_AUG_10.PDF | Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 20249 | Email chain - Geneses email to Curtis Jackson, Jake Skelton (cc'd), Steve Robinson - Subject: Dispensation on BOP Stack | | Foreign language |
| 20252 | Email chain - Geneses email to Horizon, Subsea - Subject: COFLEXIP USERS GUIDE | Hearsay (FRE 802); Admissible only as an Admission by: TransOcean; Hearsay within Hearsay (FRE 802). | |
| 20262.001 | DNV Images of BOP: Image IMG_7668 | Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 20262.002 | DNV Images of BOP: Image IMG_7683 | Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20262.003 | DNV Images of BOP: Image IMG_7696 | Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20262.004 | DNV Images of BOP: Image DSC03174 | Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20262.005 | DNV Images of BOP: Image _MG_0336 | Relevance generally (FRE 401 & 402) | |
| 20262.006 | DNV Images of BOP: Image _MG_0338 | Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20262.007 | DNV Images of BOP: Image _MG_0347 | Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20262.008 | DNV Images of BOP: Image IMG_7716 | Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20262.009 | DNV Images of BOP: Image _MG_0441 | Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20262.01 | DNV Images of BOP: Image _MG_0445 | Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20262.011 | DNV Images of BOP: Image _MG_0446 | Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20262.012 | DNV Images of BOP: Image _MG_0447 | Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20262.013 | DNV Images of BOP: Image _MG_0451 | Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20262.014 | DNV Images of BOP: Image _MG_0453 | Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20262.015 | DNV Images of BOP: Image _MG_0517 | Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20262.016 | DNV Images of BOP: Image DSC03320 | Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20262.017 | DNV Images of BOP: Image _MG_0906 | Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20262.018 | DNV Images of BOP: Image _MG_0917 | Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20262.019 | DNV Images of BOP: Image DSC03394 | Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20262.02 | DNV Images of BOP: Image _MG_0953 | Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20262.021 | DNV Images of BOP: Image _MG_0954 | Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 20262.022 | DNV Images of BOP: Image _MG_0957 | Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20262.023 | DNV Images of BOP: Image IMG_7960 | Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20262.024 | DNV Images of BOP: Image _MG_1009 | Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20262.025 | DNV Images of BOP: Image _MG_1026 | Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20262.026 | DNV Images of BOP: Image _MG_1102 | Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20262.027 | DNV Images of BOP: Image _MG_1148 | Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20262.028 | DNV Images of BOP: Image _MG_1201 | Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20262.029 | DNV Images of BOP: Image DSC03487 | Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20262.03 | DNV Images of BOP: Image DSC03509 | Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20262.031 | DNV Images of BOP: Image _MG_1521 | Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20262.032 | DNV Images of BOP: Image _MG_1716 | Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20262.033 | DNV Images of BOP: Image _MG_1718 | Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20262.034 | DNV Images of BOP: Image _MG_1730 | Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20262.035 | DNV Images of BOP: Image _MG_1745 | Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20262.036 | DNV Images of BOP: Image IMG_0857 | Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20262.037 | DNV Images of BOP: Image DSC03538 | Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20262.038 | DNV Images of BOP: Image _MG_1894 | Relevance generally (FRE 401 & 402) | Other Authenticity Objection |
| 20262.039 | DNV Images of BOP: Image _MG_1900 | Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20262.04 | DNV Images of BOP: Image _MG_2088 | Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20262.041 | DNV Images of BOP: Image _MG_2377 | Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 20262.042 | DNV Images of BOP: Image _MG_2533 | Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20262.043 | DNV Images of BOP: Image _MG_2555 | Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20262.044 | DNV Images of BOP: Image _MG_2566 | Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20262.045 | DNV Images of BOP: Image _MG_2570 | Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20262.046 | DNV Images of BOP: Image _MG_2574 | Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20262.047 | DNV Images of BOP: Image IMG_8278 | Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20262.048 | DNV Images of BOP: Image IMG_8716 | Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20262.049 | DNV Images of BOP: Image IMG_8759 | Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20262.05 | DNV Images of BOP: Image DSC04144 | Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20268 | YouTube video - Title: Video of BP putting Cap on TOP of the Well - http://youtu.be/bfuRkc0kAo | Inadmissible by statute (46 U.S.C. Sec 6308(a)); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I) | |
| 20269 | YouTube video - Title: BP Oil Spill - CSI ROV Examines the BOP with 3DM Camera (8X speed) - http://youtu.be/23Huhb1tM7w | Inadmissible by statute (46 U.S.C. Sec 6308(a)); Relevance (Not Relevant to Phase I) | Not Produced and Not Otherwise Authenticated |
| 20270 | YouTube video - Title: Rogue ROVs - what BP was Hiding - http://youtu.be/2W4tgtsuYT8 | Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Non-Authenticity Objection; Prejudicial (FRE 403) | Not Produced and Not Otherwise Authenticated |
| 20290 | Professor Bea's full Curriculum Vitae, attached as Appendix A | Hearsay (FRE 802) | |
| 20291 | Dr. Gale's full Curriculum Vitae, Attached as Appedix B | Hearsay (FRE 802) | |
| 20293 | 3/16/10 Email from Robert Bodek re: Lessons Learned from March 8, 2010 kicks | | Email missing attachments in produced version |
| 20294 | Recommended Practice for Development of a Safety and Environmental Management Program for Offshore Operations and Facilities, API Recommended Practice 75 | Hearsay (FRE 802) | |
| 20295 | Guidelines for Preventing Human Error in Process Safety, Center for Chemical Process Safety | Hearsay (FRE 802) | Incomplete; Not Produced and Not Otherwise Authenticated |
| 20296 | Guidelines for Chemical Process Quantitative Risk Analysis, Center for Chemical Process Safety | Hearsay (FRE 802) | Incomplete; Not Produced and Not Otherwise Authenticated |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 20297 | In Too Deep: BP and the drilling race that took it down | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | Incomplete |
| 20300 | BP Strategy Presentation from London | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | Email missing attachments in produced version |
| 20304 | MBI Hearings Exhibit, AFE Summary for the Macondo Well: http://www.deepwaterinvestigation.com/external/content/document/3043/914919/1/AFE%20Summary%20for%20the%20Macondo%20Well.pdf | Hearsay (FRE 802); Prejudicial (FRE 403) | Not Produced and Not Otherwise Authenticated |
| 20308 | "Managing Rapidly Developing Crisis: Real Time Prevention of System Accidents," Report/PPT to BP | Hearsay (FRE 802) | |
| 20309 | "Human & Organizational Factors in Design and Operation of Deepwater Structures," Report/PPT to BP | Hearsay (FRE 802) | |
| 20310 | International Safety Management Code (ISM Code), International Maritime Organization, ref. http://www.imo.org/OurWork/HumanElement/SafetyManagement/Documents/ISMCode_4March2010_.pdf | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20311 | Process Safety Management ref. http://www.osha.gov/Publications/osha3132.pdf | Hearsay (FRE 802) | Incomplete; Not Produced and Not Otherwise Authenticated |
| 20312 | Process Safety Management, U.S. Department of Labor Occupational Safety and Health Administration OSHA 3132 | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20313 | Management of Process Hazards, API Recommended Practice 750 | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20314 | American Institute of Chemical Engineers Global Congress on Process Safety; http://www.aiche.org/Conferences/Specialty/GCPS.aspx. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20315 | Flixborough Explosion (NyproUK) Accident Summary | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20316 | State of Louisiana Loss Prevention Policy Statement, Governor Bobby Jindal, http://doa.louisiana.gov/orm/pdf/LP_policy_statement.pdf. | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20317 | U.S. Chemical Safety Board's video, "Anatomy of Disaster," : http://www.csb.gov/videoroom/detail.aspx?vid=16&F=0&CID=1&pg=1&F_All=y. | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20318 | Oil & Gas Well Drilling and Servicing Etool on OSHA website: http://www.osha.gov/SLTC/etools/oilandgas/index.html | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 20319 | Oil & Gas Well Drilling, Servicing and Storage on OSHA website: http://www.osha.gov/SLTC/oilgaswelldrilling/index.html | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20321 | Process Safety Performance Indicators for the Refining and Petrochemical Industries, ANSI/API Recommended Practice RP-754, First Edition | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20322 | The Report Of The BP U.S. Refineries Independent Safety Review Panel ("The Baker Panel Report"): http://www.bp.com/liveassets/bp_internet/globalbp/globalbp_uk_english/SP/STAGING/local_assets/assets/pdfs/Baker_panel_report.pdf | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 20324 | American Petroleum Institute re-issued RP-752, Management of Hazards Associated with Location of Process Plant Permanent Buildings | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20325 | "Design for Reliability: Human and Organizational Factors," Handbook of Offshore Engineering. | Hearsay (FRE 802) | |
| 20326 | Oil Rig Disasters Website; Summary of Ixtoc incident: http://home.versatel.nl/the_sims/rig/ixtoc1.htm | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20327 | Ixtoc Oil Spill Assessment Final Report http://invertebrates.si.edu/mms/reports/IXTOC_exec.pdf | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20328 | Ixtoc Oil Spill Assessment Final Report Executive Summary, Prepared for Bureau of Land Management Contract No. AA851-CTO-71, ERCO/Energy Resources Company, Cambridge, MA | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20329 | Building Process Safety Culture, Tools to Enhance Process Safety Performance, Center for Chemical Process Safety, American Institute of Chemical Engineers, Piper Alpha Case History | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20330 | Oil Rig Disasters Website; Summary of Odyssey incident:http://home.versatel.nl/the_sims/rig/o-odyssey.htm | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20331 | Email from Kevin Lacy re: Safety Leadership | | Not Produced and Not Otherwise Authenticated |
| 20333 | MMS/USCG MOA: OCS-04, "Floating Offshore Facilities": http://www.uscg.mil/hq/cg5/cg522/cg5222/docs/mou/FLOATING_OFFSHORE_FACILITIES.pdf | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20335 | Environmental Standards for Offshore Drilling, International Association of Drilling Contractors (IADC) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 20336 | "Risk Based Life-Cycle Engineering of Pipeline Systems: Human and Organizational Factors." | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 20340 | "Risk Assessment and Management: Challenges of the Macondo Well Blowout Disaster," Deepwater Horizon Study Group Working Paper | Hearsay (FRE 802) | |
| 20341 | Health and Safety Executive website, http://www.hse.gov.uk/risk/theory/alarp2.htm | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 20342 | Legal framework considerations in the development of risk acceptance criteria | Hearsay (FRE 802) | |
| 20343 | "Assessing compliance with the law in individual cases and the use of good practice: http://www.hse.gov.uk/risk/theory/alarp2.htm" | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 20350 | Summary of BP Deepwater Drilling Activity in GoM, attached as Appendix "C" | Hearsay (FRE 802) | |
| 20352 | BP Press Release | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | Incomplete |
| 20353 | "Looking Back and Forward: Could Safety Indicators Have Given Early Warnings About the Deepwater Horizon Accident?" Deepwater Horizon Study Group Working Paper | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20354 | Marsh & McLennan Protection Consultants (M&M PC), Large Property Damage Losses in the Hydrocarbon-Chemical Industries | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20355 | Online Inflation Calculator: http://inflationdata.com/inflation/Inflation_Calculators/Inflation_Calculator.asp#calcresults | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20356 | U.S. Chemical Safety Board News Release, "U.S. Chemical Safety Board Concludes "Organizational and Safety Deficiencies at All Levels of the BP Corporation" Caused March 2005 Texas City Disaster That Killed 15, Injured 180," | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20357 | Blast at BP Texas Refinery in 2005 Foreshadowed Gulf Disaster, Ryan Knutson, ProPublica: http://www.propublica.org/article/blast-at-bp-texas-refinery-in-05-foreshadowed-gulf-disaster | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20358 | BP to Pay Record Fine for Refinery: http://www.nytimes.com/2010/08/13/business/13bp.html | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 20359 | The Report of the BP U.S. Refineries Independent Safety Review Panel | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 20360 | BP Texas City Site Report of Findings, Texas City's Protection Performance, Behaviors, Culture, Management, and Leadership | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 20362 | Guidelines for Preventing Human Error in Process Safety, Center for Chemical Process Safety | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20363 | Guidelines for Chemical Process Quantitative Risk Analysis, Center for Chemical Process Safety | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20364 | Alaskan Oil Pipeline Leak Raises Environmental Concern | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20365 | BP to Appoint Independent Panel to Review U.S. Refinery Safety, BP Press Release | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20366 | Statements by John Browne, Baker Panel Conference Call | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20367 | An audience with . . . Tony Hayward | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 20368 | Interview with John Mogford | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 20369 | Safety: The Number One Priority | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 20370 | Structured for Success | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 20371 | Letter from John Minge to Senator Lisa Mukowski | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 20372 | Methanol Spill Reported at BP Alaska Oil Field, Associated Press, http://finance.yahoo.com/news/Methanol-spill-reported-at-BP-apf-3575308898.html?x=0 | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20373 | Risk Indicators For Major Hazards on Offshore Installations. Safety Science | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20374 | Developing Process Safety Indicators, HSG254, UK Health and Safety Executive | Hearsay (FRE 802) | |
| 20377 | Letter from Hariklia Karis to Stephen Herman and James Roy. | | Other Authenticity Objection |
| 20380 | April 15, 2010 email from Brian Morel re OptiCem Report | | Email missing attachments in produced version |
| 20382 | Spacer Slide Packet with detailed notes | Hearsay (FRE 802) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 20389 | 04/12/2010 email from Brian Morel regarding Macondo Drilling Production Interval BP01 | | Email missing attachments in produced version |
| 20390 | Email re: Forward Ops | | Email missing attachments in produced version |
| 20392 | Macondo Well Evaluation of 60% Foam Quality Foam Stability Testing, Oilfield Testing & Consulting | Hearsay (FRE 802) | |
| 20393 | Letter from Bartlitt to National Commission | Hearsay (FRE 802) | |
| 20398 | 30 C.F.R. § 250.107. | | Not Produced and Not Otherwise Authenticated |
| 20399 | 30 C.F.R. § 250.416. | | Not Produced and Not Otherwise Authenticated |
| 20402 | Summary of BP Financial Information, attached as Appendix D | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20405 | Implementation of High Reliability Organization (HRO) Developments in BP/Amoco Operations | Hearsay (FRE 802) | |
| 20406 | What is an HRO? | Hearsay (FRE 802) | |
| 20407 | Implementation of High Reliability Organization Developments in BP Operations GVP Discussion Details | Hearsay (FRE 802) | |
| 20408 | North Sea Joint Industry Report - Minimum Structures - BP Amoco sponsor - AM3681 Final Report | Hearsay (FRE 802) | |
| 20409 | Operations Value Process Assessment | Hearsay (FRE 802) | Other Authenticity Objection |
| 20410 | 'Measuring' High Reliability Organization (HRO) Developments in Operations with QMAS (Quality Management Assessment System) | Hearsay (FRE 802) | |
| 20413 | Center for Chemical Process Safety, Essential Elements for a Sound Safety Culture (2005) | Hearsay (FRE 802) | Other Authenticity Objection |
| 20419 | Energy Institute, High Pressure/High Temperature Well Planning (2009) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20421 | United States Minerals Management Service/Bureau of Energy Management Regulation and Enforcement: Code of Federal Regulations 30 CFR Part 250 Lessee Oil and Gas and Sulphur Operations on the Outer Continental Shelf (2009) | | Not Produced and Not Otherwise Authenticated |
| 20423 | Canadian Department of Justice and the Canadian Standards Association: Canada Oil and Gas Installations Regulations – Canada Oil and Gas Operations Act, SOR/96-118, and Canada Oil and Gas Drilling and Production Regulations (SOR/2009-315); | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 20424 | Norwegian Petroleum Safety Authority: Regulations Relating to Health, Safety, and the Environment in the Petroleum Activities and at Certain Onshore Facilities (The Framework Regulations) (2010) | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20425 | Health and Safety Executive-United Kingdom: Offshore Installations (Safety Case) Regulations 2005 | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20429 | HRO implementation - Bea to BP - Oct 2001 | Hearsay (FRE 802) | |
| 20430 | Operational Excellence - High Reliability Organizations | Hearsay (FRE 802) | |
| 20431 | Operations Excellence Cross-Stream Collaboration Model | Hearsay (FRE 802) | |
| 20432 | Comparative Evaluation of Minimum Structures and Jackets | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 20433 | Regional Oil Spill Response Plan | Relevance (Not Relevant to Phase I) | |
| 20434 | The Deepwater Horizon Study Group Report for the Presidential Commission | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 20435 | Forum on Offshore Drilling, J. Ford Brett, P.E., to BOEMRE Director Bromwich Hosted Panel Session, Pensacola, FL | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) | Not Produced and Not Otherwise Authenticated |
| 20436 | Deepwater Well Complexity – The New Domain. Prepared for the Presidents Commission for the Deepwater Horizon Study Group | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20437 | Geological Evaluation of Areas of the Mississippi Submarine Canyon: Implications For Hydrocarbon Exploration Risk, The Golden Zone Concept and Consideration of The Significance of The Geological Environment on Macondo-Type Incidents | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20441 | Practical and Successful Prevention of Annular Pressure Buildup; SPE 8513, SPE Drilling and Completion Conference | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20445 | The Drilling Horizons Study Group, Risk Assessment and Management: Challenges of the Macondo Well Blowout Disaster report. | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20448 | Drilling Management, Society of Petroleum Engineers, JPT, 72 | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20449 | "Drilling Hazard Management: Excellent performance begins with planning," World Oil | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 20464 | Morel. (March 12, 2010). Copy of Macondo_MC 252_1 _Schematic_Rev14 3_03122010.xls | Relevance generally (FRE 401 & 402) | |
| 20466 | Appendix F of David Pritchard's Report: Sperry INSITE Extractions | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 20470 | BWC-2009 MY PERFORMANCE REVIEW 1.DOC (EMAIL AND ATTACHED PERFORMACE REVIEW, 2009 MID YEAR) | | Email missing attachments in produced version |
| 20472 | BWC - 2009 MY PERFORMANCE REVIEW.DOC | | Email missing attachments in produced version |
| 20476 | JohnGuide 2009 IPCrevfin.doc (EMAIL AND ATTACHED; PERFORMANCE ASSESSMENT JAN - DEC 2009) | | Email missing attachments in produced version |
| 20480 | 2008 Morel year end Perf App rev 1.doc (EMAILED AND ATTACHED PERFORMANCE REVIEW 1/2008 - 12/2008) | | Email missing attachments in produced version |
| 20485 | 2010 Performance Objectives DAR (EMAILED AND ATTACHED PERFORMANCE ASSESSMENT 2010) | | Email missing attachments in produced version |
| 20486 | Sims Performance Appraisal form.doc (EMAILED AND ATTACHED PERFORMANCE ASSESSMENT JAN - JUL '08) | | Email missing attachments in produced version |
| 20487 | 2008 Sims Year end Performance Appraisal form.doc (EMAILED AND ATTACHED PERFORMANCE ASSESSMENT JAN - DEC '08) | | Email missing attachments in produced version |
| 20489 | sprague2010objectives.doc (EMAILED AND ATTACHED PERFORMANCE ASSESSMENT 2010) | | Email missing attachments in produced version |
| 20491 | EXPERT REPORT OF DAVID M. PRITCHARD, APPENDIX B: APDS | | Combines multiple documents |
| 20492 | EXPERT REPORT OF DAVID M. PRITCHARD, APPENDIX D: RELIANCE EMAILS & MISCELLANEOUS DOCUMENTS | | Combines multiple documents |
| 20493 | EXPERT REPORT OF DAVID M. PRITCHARD, APPENDIX E: | Hearsay (FRE 802) | |
| 20498 | Report Regarding the Causes of the April 20, 2010 Macondo Well Blowout | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 20499 | Final Report for UNITED STATES DEPARTMENT OF THE INTERIOR, Bureau of Ocean Energy Management, Regulation and Enforcement: Forensic Examination of Deepwater Horizon Blowout Preventer, Contract #M10PX00335 (Vol I FINAL REPORT) | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 20500 | Final Report for UNITED STATES DEPARTMENT OF THE INTERIOR, Bureau of Ocean Energy Management, Regulation and Enforcement: Forensic Examination of Deepwater Horizon Blowout Preventer, Contract #M10PX00335 (Vol II Appendies) | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 20501 | Addendum to Final Report for UNITED STATES DEPARTMENT OF THE INTERIOR, Bureau of Ocean Energy Management, Regulation and Enforcement: Forensic Examination of Deepwater Horizon Blowout Preventer, Contract #M10PX00335 | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 20511 | GREGG S. PERKIN, P.E., ENGINEERING PARTNERS INTERNATIONAL; EXPERT REPORT - MACANDO, INCLUDING RULE 26 DISCLOSURE AND APPENDICES | Hearsay (FRE 802) | |
| 20512 | email - subject: fw: macondo_onepager.xls | | Email missing attachments in produced version |
| 20513 | email - subject: re: Macondo Pipe Talley | | Email missing attachments in produced version |
| 20523 | RE: FIT/LOT Result? | | Email missing attachments in produced version |
| 20533 | RE: Macondo Performance | | Email missing attachments in produced version |
| 20538 | FW: MC252#1 BP01 | | Email missing attachments in produced version |
| 20544 | FW: LCM Requirements and Initial Order | | Email missing attachments in produced version |
| 20549 | Macondo | | Email missing attachments in produced version |
| 20554 | Macondo - MC 252 #1 - DW Horizon | | Email missing attachments in produced version |
| 20556 | RE: Macondo Temporary Abandonment Procedure for MMS | | Email missing attachments in produced version |
| 20558 | FW: Macondo Expandable vs. Conventional Liner | | Email missing attachments in produced version |
| 20560 | email - subject: e lee 9 7-8 csgrun 03.xls | | Email missing attachments in produced version |
| 20563 | Question about Stress Cage | | Email missing attachments in produced version |
| 20566 | RE: Pip Tags and Casing | | Email missing attachments in produced version |
| 20569 | RE: Macondo Expandable vs. Conventional Liner | | Email missing attachments in produced version |
| 20571 | FE: 9 7/8" Proposal | | Email missing attachments in produced version |
| 20575 | Surface Plug Info | | Email missing attachments in produced version |
| 20581 | FW: 16.4 ppg Plug Test | | Email missing attachments in produced version |
| 20587 | FW: 16.4 ppg Plug Test | | Email missing attachments in produced version |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 20595 | Calliper Log With Centralizer Placement | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 20596 | email - subject: re: macondo stk geodetic | | Email missing attachments in produced version |
| 20598 | RE: Macondo STK Geodetic | | Email missing attachments in produced version |
| 20600 | email - subject: re: macondo stk geodetic | | Email missing attachments in produced version |
| 20601 | FW: Slides for TD Forward Plan | | Email missing attachments in produced version |
| 20606 | RE: Pip Tags and Casing | | Email missing attachments in produced version |
| 20613 | Auto Generated Report from Openwells - OCS-G 32306 MC252 #1 - BP Daily Operations-Partners Report - Report Number 5 - 4/19/2010 | | Email missing attachments in produced version |
| 20618 | Macondo Temporary Abandonment Procedure for MMS | | Email missing attachments in produced version |
| 20626 | Deepwater Horizon - Marine Board of Investigation Hearings | Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 20664 | RE: Cement Procedure | Hearsay (FRE 802) | |
| 20665 | RE: Macondo STK Geodetic | | Email missing attachments in produced version |
| 20676 | Macondo APD Approval | | Email missing attachments in produced version |
| 20678 | FW: Shear Rams & Boost Strategy | | Email missing attachments in produced version |
| 20680 | POOH | Relevance generally (FRE 401 & 402) | |
| 20682 | Macondo Dispensations | | Email missing attachments in produced version |
| 20687 | FW: Macondo Dispensations | | Email missing attachments in produced version |
| 20694 | Macondo_onepager.xls | | Email missing attachments in produced version |
| 20696 | FW: Macondo_onepager.xls | | Email missing attachments in produced version |
| 20702 | FW: Info on the Macondo Well | | Email missing attachments in produced version |
| 20704 | FW: Macondo | | Email missing attachments in produced version |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 20711 | FW: Stuck Pipe/Well Control Management Report Ending 3-09-10.doc | | Email missing attachments in produced version |
| 20716 | Hafle 2009 Performance Review and PDP | | Email missing attachments in produced version |
| 20719 | RE: Management Rpt Ending 2-02-10.doc | | Email missing attachments in produced version |
| 20731 | RE: Macondo Conductor Design | | Email missing attachments in produced version |
| 20733 | Macondo Incentive Data | | Email missing attachments in produced version |
| 20739 | FW: MC 252 Data | | Email missing attachments in produced version |
| 20763 | Transocean Control of Work Actions | | Email missing attachments in produced version |
| 20770 | Update Time, Cost and Scorecard | | Email missing attachments in produced version |
| 20778 | Update Procedure | | Email missing attachments in produced version |
| 20779 | Macondo Temporary Abandonment Procedure for MMS | | Email missing attachments in produced version |
| 20782 | FW: Macondo STK Geodetic | | Email missing attachments in produced version |
| 20786 | RE: Macondo STK Geodetic | | Email missing attachments in produced version |
| 20792 | RE: Casing Tally for MC 252 #1 | | Email missing attachments in produced version |
| 20797 | E-mail RE: E Lee 9 7-8 CSGRUN 03.xls | | Email missing attachments in produced version |
| 20799 | E-mail RE: 9-7/8" Float Equipment | | Email missing attachments in produced version |
| 20801 | E-mail RE: Centralizers | | Email missing attachments in produced version |
| 20811 | E-mail RE: 9 7/8" X 7" Lab Test | | Email missing attachments in produced version |
| 20817 | E-mail RE: Vidrine Performance Appraisal - Scanned | | Email missing attachments in produced version |
| 20819 | E-mail RE: Ops Note | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 20827 | What Could Have Happened | Hearsay (FRE 802) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 20831 | E-mail RE: new casing specs | | Email missing attachments in produced version |
| 20834 | E-mail RE: Additional Centralizers | Relevance generally (FRE 401 & 402) | |
| 20835 | E-mail RE: Lessons learned to look over for Freedom Prospect MC 948 #1 | | Email missing attachments in produced version |
| 20839 | E-mail RE: Sustained Drilling Performance | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 20840 | Sustained Drilling Performance | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 20847 | E-maiil re: FM's | | Email missing attachments in produced version |
| 20848 | Execute Financial Memorandum - Exploration TGS XWATS Seismic Survey - Mississippi Canyon Area | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 20853 | E-mail FW: 18" Proposal, OptiCem, & lab test | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 20854 | 18" Liner Design Report | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 20855 | 18" Liner | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 20856 | 18" Liner | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 20857 | E-mail RE: Macondo Casing Design | Hearsay (FRE 802) | |
| 20858 | E-mail RE: Cost Saving Ideas | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 20863 | E-mail FW: Partner meeting on Rutile | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 20872 | E-mail RE: Intellipipe and E/A Wells | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 20877 | email - subject: fw: anything for the bi-weekly on thurday? | | Other Authenticity Objection |
| 20881 | E-mail RE: Horizon schedule | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 20906 | E-mail RE: 7x 9 7/8 casing tally | | Email missing attachments in produced version |
| 20935 | EMAIL - SUBJECT: MMS SOO REQUEST FOR KASKIDA - HORIZON RIG | | Email missing attachments in produced version |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 20962 | Email FW: Shell "Cementing" Scorecard | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | Email missing attachments in produced version |
| 20970 | WELLLIFE 734 ADDITIVE | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) | |
| 20971 | LINE GRAPH | Hearsay (FRE 802) | |
| 20973 | Job Report - Non Standard Test | Hearsay (FRE 802) | Other Authenticity Objection |
| 20974 | E-mail RE: FW: Casing & Cement Article | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | Email missing attachments in produced version |
| 20976 | Selction of Foamed Cement for HPHT Gas Well Proves Effective for Zonal Isolation - Case History | Hearsay (FRE 802) | |
| 20977 | Foam Cementing on the Eldfisk Field: A Case Study | Hearsay (FRE 802) | |
| 20978 | SPE 80244 - Development of a Set Retarder for Foamed Cement Applications | Hearsay (FRE 802) | |
| 20999 | Letter R. Godfrey to Marine Board, September 22, 2010, RE: Casing Design Inaccuracies | Inadmissible by statute (46 U.S.C. Sec 6308(a)) | Other Authenticity Objection |
| 21014 | Health, Safety and Safety Management Chart | Hearsay (FRE 802); Admissible only as an Admission by: TransOcean | |
| 21021 | TRACY DYER | | Incomplete |
| 21022 | EMAIL - SUBJECT: JAMES HOGGAN | | Incomplete |
| 21023 | EMAIL - SUBJECT: WATREBASED FAS PILLS | Hearsay (FRE 802); Admissible only as an Admission by: MI-Swaco | |
| 21042 | EMAIL - SUBJECT: RE: FEELING DOWN | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 21043 | EMAIL - SUBJECT: RE: CALL | Hearsay (FRE 802); Prejudicial (FRE 403) | |
| 21046 | EMAIL - SUBJECT: E&A NPT BREAKDOWN | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 21047 | 2009 Horizon NPT Breakdown | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 21048 | EMAIL - SUBJECT: EMAILING: TH SAFETY PC#4 (A&B CREWS).PPT | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 21049 | TH Safety Pulse Check #4 - Summary Report (A & B Crew Combine) | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 21050 | IN THE LAST 3 MONTHS: MARCH 2010 (A&B CREWS) QUESTIONNAIRES RECEIVED: 407 | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 21051 | SAFETY PULSE CHECK #4 "B" CREW IMPROVING OUR SAFETY CULTURE IN 2010 | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 21055 | EMAIL - SUBJECT: RE: MACUNDO STE GEOUTATLO | | Other Authenticity Objection |
| 21075 | Water Based FAS Pill | Hearsay (FRE 802) | Incomplete |
| 21086 | EMAIL - SUBJECT:A MESSAGE FROM BOB DUDLEY - 4Q FOCUS ON SAFE AND COMPLIANT OPERATIONS | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 21092 | EMAIL - SUBJECT: FINAL D&C ORG CHARTS | | Email missing attachments in produced version |
| 21106 | EMAIL - SUBJECT: D&C ORG CHART | | Email missing attachments in produced version |
| 21120 | DEEP OCEAN ASCENSION SPREADSHEET: KEY DATES | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 21121 | DEEP OCEAN ASCENSION SPREADSHEET: KEY DATES | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 21123 | SPREADSHEET | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 21124 | 2010 D&C LT Register | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 21127 | EMAIL - SUBJECT: TRACY DYER | | Incomplete |
| 21128 | EMAIL - SUBJECT: JAMES HOGGAN | | Incomplete |
| 21134 | RE: DWH BOP leaks | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 21135 | Draft for Note to File | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 21138 | What are the limitations of cementing | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 21152 | Integrity Management Standard | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 21153 | GoM CFO Discussion2.doc | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 21154 | 2008 Results/2009 Plans - GoM | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 21155 | Microsoft Word - FaceBookC5T1FINAL.doc | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 21156 | Projects Academy Cadre 5 Interterm Initiatives | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 21157 | Projects Academy Interterm Initiatives | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 21158 | Microsoft Word - PA_Cadre_5_1_Milestone_9_Report_Project_Quality_Management _Systems_vFinal_Updated.doc | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 21159 | GORC MEETING 22nd JANUARY 2008 | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 21160 | Projects Academy Executive Session September 25 - 28, 2006 | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 21161 | Projects Academy | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 21162 | Doctrine | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 21166 | rig move black out testing. | Hearsay (FRE 802); Admissible only as an Admission by: TransOcean | |
| 21167 | FW: Information request | Hearsay (FRE 802); Admissible only as an Admission by: TransOcean | |
| 21168 | Information Request email.doc | Hearsay (FRE 802); Admissible only as an Admission by: TransOcean | |
| 21169 | responses on behalf of transocean holdings llc, transocean offshore deepwater drilling inc and transocean deepwater inc. to plaintiffs' omnibus discovery requests on all defendants | Hearsay (FRE 802); Admissible only as an Admission by: TransOcean | |
| 21170 | RE: NWD and Well Risk Register | Subsequential Remedial Measures (FRE 407); Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 21172 | responses on behalf of triton asset leasing gmbh, transocean holdings llc, transocean offshore deepwater drilling inc, and transocean deepwater inc. to plaintiffs' interrogatories and requests for production | Hearsay (FRE 802); Admissible only as an Admission by: TransOcean | |
| 21175 | Escalting OSHA Citations | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 21178 | GoM - CDO MoC Materials | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 21179 | SPU-CDO MoC - Gulf of Mexico Version 2.1 | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 21180 | Gulf of Mexico SPU-CDO MoC: Review and Sign-Off Meeting | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 21189 | TH Enterprise HSE Trends | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 21190 | Saftey Incident Chart | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 21191 | Saftey Incident Chart | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 21197 | In-House Halliburton Engineer | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) | |
| 21198 | RE: Feeling Down | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 21202 | E&A NPT Breakdown | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 21203 | 2009 Horizon NPT Breakdown | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 21204 | Emailing: TH Safety PC#4 (A&B Crews).ppt | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 21205 | TH Safety Pulse Check #4 Summary Report (A & B Crew Combined) | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 21206 | Improving Our Safety Culture in 2010 | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 21210 | RE: Macondo STk Geodetic | | Other Authenticity Objection |
| 21229 | D&C Org Chart | | Email missing attachments in produced version |
| 21230 | WSL 2010 OBJECTIVES | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 21231 | 2010: ANNUAL INVIDUAL OBJECTIVES (BLANK) | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 21241 | GOM D&C 1Q 2010 | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 21242 | Deep Ocean Ascension (PS1) - Deep Ocean Clarion (PS2) | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 21243 | RISK ID CHART | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 21244 | D&C LT RR 2010 Current.xls | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 21263 | E-mail RE: FAS and FAS AK | Hearsay (FRE 802); Admissible only as an Admission by: MI-Swaco | |
| 21267 | E-mail RE: FAS and FAS AK | Hearsay (FRE 802); Admissible only as an Admission by: MI-Swaco | |
| 21271 | E-mail RE: Disposal | Hearsay (FRE 802); Admissible only as an Admission by: MI-Swaco | |
| 21272 | E-mail RE: Disposal | Hearsay (FRE 802); Admissible only as an Admission by: MI-Swaco | |
| 21273 | E-mail RE: Disposal | Hearsay (FRE 802); Admissible only as an Admission by: MI-Swaco | |
| 21274 | E-mail RE: Disposal | Hearsay (FRE 802); Admissible only as an Admission by: MI-Swaco | |
| 21275 | E-mail RE: Question about seawater discharge | Hearsay (FRE 802); Admissible only as an Admission by: MI-Swaco | |
| 21276 | E-mail RE: Watrebased FAS pills | | Incomplete |
| 21287 | E-mail RE: A message from Bob Dudley – 4Q focus on safe and compliant operations | Subsequential Remedial Measures (FRE 407); Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 21295 | E-mail RE: GoM -CDO MoC materials | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 21296 | SPU-CDO MoC - Gulf of Mexico. Version 2.1 | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 21297 | Gulf of Mexico SPU-CDO MoC: Review and Sign-off meeting | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 21298 | E-mail RE: FW: 7" Centralizer | Hearsay (FRE 802); Admissible only as an Admission by: Weatherford | |
| 21310 | E-mail RE: FW: MC252 Subsurface Technical Memo v3.doc | | Email missing attachments in produced version |
| 21313 | E-mail RE: Cement Model | | Email missing attachments in produced version |
| 21314 | E-mail RE: Macondo Updated Schematic | | Email missing attachments in produced version |
| 21315 | E-mail RE: Macondo | | Email missing attachments in produced version |
| 21318 | E-mail RE: Model | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 21321 | E-mail RE: Centralizers | Hearsay (FRE 802); Admissible only as an Admission by: Weatherford | |
| 21331 | E-mail RE: Macondo STK geodetic | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) | |
| 21332 | E-mail RE: Question for you | Hearsay (FRE 802) | |
| 21335 | E-mail RE: Revised OptiCem Report with additional Centralizers | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) | Email missing attachments in produced version |
| 21336 | E-mail RE: Revised OptiCem Report with additional Centralizers | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) | |
| 21338 | E-mail RE: Lab tests | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) | |
| 21340 | E-mail RE: Updated Info for Prod Casing job | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) | Email missing attachments in produced version |
| 21341 | E-mail RE: Updated Info for Prod Casing job | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) | |
| 21352 | RE: Horizon incident | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 21353 | E-mail RE: Post Job cement report - field engineer report | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) | |
| 21357 | Evaluation of Casing Design Basis for Macondo Prospect Mississippi Canyon Block 252 OCS-G-32306 Refiel Wells No. 1 & 2 | Relevance (Not Relevant to Phase I) | |
| 21358 | E-mail RE: Relief well BOD changes | Relevance (Not Relevant to Phase I) | |
| 21359 | E-mail Re: Centralizers | Hearsay (FRE 802); Admissible only as an Admission by: Weatherford. Relevance (Not Relevant to Phase I). | |
| 21360 | E-mail RE: Centralizers | Hearsay (FRE 802); Admissible only as an Admission by: Weatherford. Relevance (Not Relevant to Phase I). | Email missing attachments in produced version |
| 21361 | E-mail RE: FW: Centralizers | Hearsay (FRE 802); Admissible only as an Admission by: Weatherford. Relevance (Not Relevant to Phase I). | Email missing attachments in produced version |
| 21362 | E-mail RE: WRM Risks and Mitigation Optics | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 21363 | E-mail RE: Neg test question | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 21364 | E-mail RE: Rig clerks performance coordinators | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 21365 | Drilling and Completions MOC - Initiate | | Other Authenticity Objection |
| 21375 | RE: TH Barriers & Dispensations | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 21378 | RE: Revised 18" Proposal | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 21379 | FW: Emailing: _hwwt_6dd8_6974_4_hwsa1_4728_6238_8f9e5.pdf | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 21380 | Site Technical Practice for Override / Bypass Control DWGOM GP 30-0130 | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 21390 | TransOcean interim investigation | Hearsay within Hearsay (FRE 802); Admissible only as an Admission by: TransOcean | |
| 21391 | Deepwater Horizon Incident - Internal Investigation - Update Interim Report | Hearsay (FRE 802); Admissible only as an Admission by: TransOcean | |
| 21394 | FW: Casing & Cement Article: | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 21395 | Deepwater Drilling Gulf of Mexico Fundamentally Flawed Protocol - In Use of Cement | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 21402 | RE: Yellow Pod - Annular Regulator Pressure | Hearsay (FRE 802); Admissible only as an Admission by: TransOcean. Inadmissible by statute (46 U.S.C. Sec 6308(a)). | |
| 21403 | RE: Request - Blind Shear - Drill Pipe Shear Tests | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802) | |
| 21404 | Document Retention Policy | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 21406 | Draft for Note to File - From 2130 | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 21407 | Boots & Coots logo | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | Incomplete; Other Authenticity Objection |
| 21411 | Appendix 4XX | Hearsay (FRE 802); Admissible only as an Admission by: MI-Swaco | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 21438 | All Around You | Hearsay (FRE 802); Admissible only as an Admission by: Weatherford | |
| 21441 | ASSY, 7" Centralizer Rotating 30R Bows Single Bow Slip-On 10-1/8 OD, SC W/ DBL Set Screws Schematic | Hearsay (FRE 802); Admissible only as an Admission by: Weatherford | |
| 21442 | ASSY, 7" Centralizer Rotating 30R Bows Singl Bow Slip-On W/S C & Double Set Screw Staggered Schematic | Hearsay (FRE 802); Admissible only as an Admission by: Weatherford | |
| 21466 | Programs for Macondo | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) | |
| 21467 | 28" Casing | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) | |
| 21468 | 22" Casing | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) | |
| 21469 | 22" Squeeze | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) | |
| 21470 | 18" Squeeze | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) | |
| 21471 | 18" Liner | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) | |
| 21472 | 16" Liner | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) | |
| 21473 | 16" Squeeze | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) | |
| 21474 | 13 5/8" Liner | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) | |
| 21475 | 11 7/8" Liner | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) | |
| 21476 | 9 7/8" Liner | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) | |
| 21478 | 9 7/8" x 7" Production Casing | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) | |
| 21486 | Handwritten Notes - Interview with Don Vidrine | Hearsay within Hearsay (FRE 802) | |
| 21493 | BP Deepwater Horizon Investigation: Preliminary Insights | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) | |
| 21507 | U.S. SCIENTIFIC TEAM DRAWS ON NEW DATA, MULTIPLE SCIENTIFIC METHODOLOGIES TO REACH UPDATE ESTIMATE OF OIL FLOWS FROM BP'S WELL | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) | |
| 21511 | 17 June Talking Points | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) | |
| 21617 | 4.1 Hydrogen Sulphide | | Incomplete |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 21638 | Uncertainty Assessment of Mass Balance Estimates Draft | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) | |
| 21645 | Estimation of the Oil Released from Deepwater Horizon Incident | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) | |
| 21649 | Spill Flow Scenario Slides | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) | |
| 21650 | Mississippi Canyon 252 #1 Flow Rate Calculations | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) | |
| 21654 | FW: Guidance on Subsea Dispersant Application | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) | |
| 21655 | Guidance on Subsea Dispersant Apllication | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) | |
| 21656 | BP material | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) | |
| 21657 | Spill Shean Analysis | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) | |
| 21658 | Mississippi Canyon 252 #1 Flow Rate Calculations | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) | |
| 21674 | MAJOR MARINE CAUSALTY Deepwater Horizon | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) | |
| 21675 | USCG Response to Deepwater Horizon | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) | |
| 21687 | WCD Plots | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 21688 | Piping & Instrument Diagram Sea Water Service System Lower Hull-Port AFT | Hearsay (FRE 802); Admissible only as an Admission by: TransOcean | Not Produced and Not Otherwise Authenticated |
| 21689 | The transcript of The Joint United States Coast Guard/The Bureau of Ocean Energy Management, Regulation and Enforcement Investigation transctipt (examination of alexander john guide) | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 21690 | Transocean Daily Drilling Report 4-20-10 | | Not Produced and Not Otherwise Authenticated |
| 21704 | TRANSOCEAN PERFORMANCE REVIEW - 2009 POWER POINT PRESENTATION | Hearsay (FRE 802); Admissible only as an Admission by: TransOcean | |
| 21720 | ADVANCED BLOWOUT & WELL CONTROL, GULF PUBLISHING COMPANY, ISBN 0-88415-260-X | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 21721 | Graphic:  Sperry Real Time Data: Last Hour | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 21722 | Graphic:  BP Organizational Chart | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 21723 | Graphic: Cementing | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 21724 | Graphic: Possible Flow Path for Hydrocarbons (Version1) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 21725 | Graphic: Possible Flow Path for Hydrocarbons (Version2) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 21726 | Graphic: Summary of Halliburton Tests Showing Cement Unstable | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 21727 | Graphic:  Macondo Was 'The Well From Hell' (Time Line) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 21728 | Graphic: Macondo Well Schematic | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 21729 | Graphic: Macondo Casing Strings Set Short | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 21730 | Graphic: BP GoM June 28, 2010 Risk Register | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 21731 | Graphic: BP GoM March 12, 2010 Risk Register | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 21732 | Graphic: Macondo Well Risk Register | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 21733 | Graphic: Rig Based Causes | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 21783 | E-mail RE: NASeBOP Specification Sheet | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 21784 | Notes from interview with Mike Byrd | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 21785 | E-mail re: BOP closure analysis v4 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 21786 | E-mail RE: Update on BOP - Riser recovery/Blue Pod | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 21787 | Draft of Bly Report. Chapter 4. Summary Analysis of the Deepwater Horizon Accident | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 21788 | Performance Through Leadership | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 21789 | E-mail with attachment RE: Shearing Drill Pipe | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 21790 | Cameron Subsea Systems | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 21791 | Deep Water Horizon - Cortez Bank; BOP Risk Assessment | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 21792 | E-mail RE: Deadman/Auto Shear | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 21793 | Emergency Disconnect Procedure | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 21794 | E-mail RE: Deepwater Horizon, Acceptance of UL Certs for ABS CDS(N) ceretification | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 21795 | Deadman System | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 21796 | PO 087-00101; Attachment 1, Section I | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 21797 | Multiplex BOP Control System. Budgetary Proposal for Reading & Bates "Vastar Project" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 21798 | Transocean Deepwater Horizon BOP Maintenance prior to commencing operations on MC | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 21799 | Field Service Order | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 21800 | E-mail re: Well Shut In Procedure | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 21801 | Oil: An overview of the Petroleum Industry (6th Ed. Gulf Publishing Company) ISBN 1-933762-01-2 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 21802 | ADDITIONAL RECOMMENDATIONS OF "THINGS TO DO" ("LESSONS LEARNED") FROM RALPH LINEBERGER | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 21803 | ADDITIONAL RECOMMENDATIONS OF "THINGS TO DO" ("LESSONS LEARNED") FROM RALPH LINEBERGER - WITH MARGINALIA | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 21804 | ADDITIONAL RECOMMENDATIONS OF "THINGS TO DO" ("LESSONS LEARNED") FROM RALPH LINEBERGER -- REVISION #2 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 21805 | ADDITIONAL RECOMMENDATIONS OF "THINGS TO DO" FOR BP DRILLING OPERATIONS ("LESSONS LEARNED FROM DWH") FROM RALPH LINEBERGER -- REVISION #2 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 21806 | Email: Re Additional Recommendations of "Things To Do" in Team Findings Report | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22568 | Email string FW Nelson Repenning with Attachment "Questioning our Assumptions") | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 22570 | CV of Doughty, D.H | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22571 | CV of Beck, Gene | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22572 | CV of Woolie, Marion | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22573 | CV of Calvert, David | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22574 | CV of McCormack, Gregory | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22575 | CV of Friedheim, Martin | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22576 | CV of Crook, Robert | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22577 | CV of Lee, Richard | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22578 | CV of Colson, Leif | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22579 | CV of Lockard, Larry | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22580 | CV of Bolado, David | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22581 | CV of Strickland, Richard | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22582 | CV of Azar, JJ | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22583 | CV of Benge, Glen | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22584 | CV of Burch, Morris | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22585 | CV of Zatarain, Arthur | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22586 | CV of Knight, Cliff | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22587 | CV of Dias, Paul | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22588 | CV of Stevick, Glen | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 22589 | CV of Shanks, Earl | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22590 | CV of O'Donnell, David | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22591 | CV of Coronado, Richard | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22592 | CV of Childs, Greg | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22593 | CV of Novak, Patrick | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22594 | CV of Merala, Raymond | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22595 | CV of Robinson, Neil | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22596 | CV of Davis, Rory | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22597 | CV of Friggard, Ian | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22598 | CV of Roberts, John | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22599 | CV of Emilson, Morton "Haug" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22600 | CV of Grace, Robert | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22601 | CV of Abel, William | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22602 | CV of Chenevert, Martin | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22603 | CV of Barker, John | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22604 | CV of Medley, George | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22605 | CV of McGuire, L.V. | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22606 | CV of Barnhill, Calvin | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22607 | CV of Heenan, Richard | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 22608 | CV of Mitchell, Capt. Andrew | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22609 | CV of Batte, J.R. | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22610 | CV of Lirette, Brent | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22611 | CV of Scates, Robert | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22612 | Complete Deposition Transcript of Lewis, Sam | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22613 | CV of Webster, Geoff | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22614 | CV of Schoennagel, Chuck | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22615 | CV of Hughett, John | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22616 | CV of Huffman, Alan | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22617 | CV of Lang, James | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22618 | CV of Roger, Vernon | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22619 | CV of Sears, Richard | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22620 | CV of Wecker, William | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22621 | CV of Cain, Gordon | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22622 | CV of Hudson, Patrick | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22623 | CV of Sutcliffe, Kathleen | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22624 | CV of Quoyeser, Joseph | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22625 | CV of Wolfe, Jeff | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22626 | Complete Deposition Transcript of Doughty, D.H | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 22627 | Complete Deposition Transcript of Azar, JJ | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22628 | Complete Deposition Transcript of Lirette, Brent | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22629 | Complete Deposition Transcript of Woolie, Marion | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22630 | Complete Deposition Transcript of Calvert, David | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22631 | Complete Deposition Transcript of McCormack, Gregory | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22632 | Complete Deposition Transcript of Friedheim, Martin | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22633 | Complete Deposition Transcript of Crook, Robert | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22634 | Complete Deposition Transcript of Lee, Richard | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22635 | Complete Deposition Transcript of Colson, Leif | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22636 | Complete Deposition Transcript of Bolado, David | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22637 | Complete Deposition Transcript of Strickland, Richard | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22638 | Complete Deposition Transcript of Farr, Daniel | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22639 | Complete Deposition Transcript of Benge, Glen | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22640 | Complete Deposition Transcript of Sutcliffe, Kathleen | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22641 | Complete Deposition Transcript of Zatarain, Arthur | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22642 | Complete Deposition Transcript of Knight, Cliff | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22643 | Complete Deposition Transcript of Dias, Paul | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22644 | Complete Deposition Transcript of Stevick, Glen | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22645 | Complete Deposition Transcript of Shanks, Earl | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 22646 | Complete Deposition Transcript of O'Donnell, David | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22647 | Complete Deposition Transcript of Coronado, Richard | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22648 | Complete Deposition Transcript of Childs, Greg | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22649 | Complete Deposition Transcript of Novak, Patrick | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22650 | Complete Deposition Transcript of Merala, Raymond | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22651 | Complete Deposition Transcript of Robinson, Neil | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22652 | Complete Deposition Transcript of Davis, Rory | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22653 | Complete Deposition Transcript of Friggard, Ian | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22654 | Complete Deposition Transcript of Scates, Robert | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22655 | Complete Deposition Transcript of Heenan, Richard | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22656 | Complete Deposition Transcript of Lewis, David | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22657 | Complete Deposition Transcript of Bourgoyne, Adam | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22658 | Complete Deposition Transcript of Beck, Gene | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22659 | Complete Deposition Transcript of Emilson, Morton "Haug" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22660 | Complete Deposition Transcript of Grace, Robert | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22661 | Complete Deposition Transcript of Abel, William | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22662 | Complete Deposition Transcript of Chenevert, Martin | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22663 | Complete Deposition Transcript of Barker, John | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22664 | Complete Deposition Transcript of Medley, George | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 22665 | Complete Deposition Transcript of McGuire, L.V. | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22666 | Complete Deposition Transcript of Barnhill, Calvin | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22667 | Complete Deposition Transcript of Burch, Morris | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22668 | Complete Deposition Transcript of Wolfe, Jeff | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22669 | Complete Deposition Transcript of Quoyeser, Joseph | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22670 | Complete Deposition Transcript of Roberts, John | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22671 | Complete Deposition Transcript of Webster, Geoff | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22672 | Complete Deposition Transcript of Schoennagel, Chuck | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22673 | Complete Deposition Transcript of Hughett, John | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22674 | Complete Deposition Transcript of Huffman, Alan | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22675 | Complete Deposition Transcript of Lang, James | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22676 | Complete Deposition Transcript of Roger, Vernon | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22677 | Complete Deposition Transcript of Sears, Richard | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22678 | Complete Deposition Transcript of Wecker, William | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22679 | Complete Deposition Transcript of Cain, Gordon | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22680 | Complete Deposition Transcript of Hudson, Patrick | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22681 | Complete Deposition Transcript of Vinson, Graham | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22682 | Complete Deposition Transcript of Mitchell, Capt. Andrew | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22683 | Expert Report of Barnhill, Calvin | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 22684 | Expert Report of Lewis, Sam | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22685 | Expert Report of Lewis, David | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22686 | Expert Report of Bourgoyne, Adam | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22687 | Expert Report of Beck, Gene | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22688 | Expert Report of Emilson, Morton "Haug" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22689 | Expert Report of Grace, Robert | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22690 | Expert Report of Chenevert, Martin | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22691 | Expert Report of Hughett, John | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22692 | Expert Report of McGuire, L.V. | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22693 | Rebuttal Expert Report of Davis, Rory | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22694 | Expert Report of Heenan, Richard | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22695 | Expert Report of Mitchell, Capt. Andrew | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22696 | Expert Report of Batte, J.R. | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22697 | Expert Report of Wolfe, Jeff | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22698 | Expert Report of Scates, Robert | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22699 | Expert Report of Roberts, John | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22700 | Expert Report of Webster, Geoff | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22701 | Expert Report of Schoennagel, Chuck | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22702 | Expert Report of Medley, George | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 22703 | Rebuttal Expert Report of Stevick, Glen | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22704 | Rebuttal Expert Report of Friedheim, Martin | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22705 | CV of Bourgoyne, Adam | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22706 | Complete Deposition Transcript of Batte, J.R. | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22707 | Rebuttal Expert Report of Crook, Robert | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22708 | Rebuttal Expert Report of Lee, Richard | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22709 | Rebuttal Expert Report of Colson, Leif | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22710 | Rebuttal Expert Report of Lockard, Larry | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22711 | Rebuttal Expert Report of Bolado, David | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22712 | Expert Report of Vinson, Graham | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22713 | Rebuttal Expert Report of Knight, Cliff | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22714 | Expert Report of Farr, Daniel | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22715 | Rebuttal Expert Report of Shanks, Earl | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22716 | Rebuttal Expert Report of O'Donnell, David | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22717 | Rebuttal Expert Report of Coronado, Richard | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22718 | Rebuttal Expert Report of Childs, Greg | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22719 | Rebuttal Expert Report of Novak, Patrick | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22720 | Rebuttal Expert Report of Merala, Raymond | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22721 | Rebuttal Expert Report of Robinson, Neil | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 22722 | Expert Report of Barker, John | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22723 | Rebuttal Expert Report of Doughty, D.H | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22724 | Expert Report of Coronado, Richard | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22725 | Expert Report of Strickland, Richard | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22726 | Expert Report of Friggard, Ian | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22727 | Expert Report of Benge, Glen | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22728 | Expert Report of Doughty, D.H | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22729 | Expert Report of Zatarain, Arthur | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22730 | Expert Report of Knight, Cliff | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22731 | Expert Report of Dias, Paul | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22732 | Expert Report of Stevick, Glen | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22733 | Expert Report of Bolado, David | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22734 | Expert Report of Huffman, Alan | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22735 | Expert Report of O'Donnell, David | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22736 | Expert Report of Abel, William | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22737 | Expert Report of Novak, Patrick | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22738 | Expert Report of Merala, Raymond | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22739 | Expert Report of Robinson, Neil | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22740 | Expert Report of Davis, Rory | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 22741 | CV of Farr, Daniel | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22742 | CV of Vinson, Graham | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22743 | CV of Lewis, Sam | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22744 | CV of Lewis, David | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22745 | Expert Report of Shanks, Earl | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22746 | Expert Report of Sears, Richard | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22747 | Expert Report of Lang, James | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22748 | Expert Report of Childs, Greg | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22749 | Expert Report of Roger, Vernon | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22750 | Expert Report of Lockard, Larry | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22751 | Expert Report of Wecker, William | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22752 | Expert Report of Cain, Gordon | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22753 | Expert Report of Hudson, Patrick | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22754 | Expert Report of Sutcliffe, Kathleen | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22755 | Expert Report of Quoyeser, Joseph | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22756 | Expert Report of Burch, Morris | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22757 | Expert Report of Azar, JJ | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22758 | Expert Report of Lee, Richard | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22759 | Expert Report of Woolie, Marion | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 22760 | Expert Report of Colson, Leif | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22761 | Expert Report of Calvert, David | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22762 | Expert Report of Lirette, Brent | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22763 | Expert Report of McCormack, Gregory | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22764 | Expert Report of Crook, Robert | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 22765 | Expert Report of Friedheim, Martin | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25001.01 | PSC 2-Page Summary of Hayward, T Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25001.02 | USA 2-Page Summary of Hayward, T Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25002.01 | PSC 2-Page Summary of Lacy, K Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25002.02 | USA 2-Page Summary of Lacy, K Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25003.01 | PSC 2-Page Summary of Castell, Sir William Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25003.02 | USA 2-Page Summary of Castell, Sir William Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25004.01 | PSC 2-Page Summary of Armstrong, Ellis Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25004.02 | USA 2-Page Summary of Armstrong, Ellis Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25005.01 | PSC 2-Page Summary of Grounds, Cheryl Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25005.02 | USA 2-Page Summary of Grounds, Cheryl Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25006.01 | PSC 2-Page Summary of O'Bryan, P Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25006.02 | USA 2-Page Summary of O'Bryan, P Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25007.01 | PSC 2-Page Summary of Bodek, R, Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 25007.02 | USA 2-Page Summary of Bodek, R, Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25008.01 | PSC 2-Page Summary of Guillot, W Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25008.02 | USA 2-Page Summary of Guillot, W Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25009.01 | PSC 2-Page Summary of Sims, D Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25009.02 | USA 2-Page Summary of Sims, D Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25010.01 | PSC 2-Page Summary of Thierens, H Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25010.02 | USA 2-Page Summary of Thierens, H Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25011.01 | PSC 2-Page Summary of Kellingray, D Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25011.02 | USA 2-Page Summary of Kellingray, D Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25012.01 | PSC 2-Page Summary of Guide, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25012.02 | USA 2-Page Summary of Guide, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25013.01 | PSC 2-Page Summary of Bly, M Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25013.02 | USA 2-Page Summary of Bly, M Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25014.01 | PSC 2-Page Summary of Robinson, S Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25014.02 | USA 2-Page Summary of Robinson, S Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25015.01 | PSC 2-Page Summary of Lucas, M Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25015.02 | USA 2-Page Summary of Lucas, M Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25016.01 | PSC 2-Page Summary of Baxter, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25016.02 | USA 2-Page Summary of Baxter, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 25017.01 | PSC 2-Page Summary of Inglis, A Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25017.02 | USA 2-Page Summary of Inglis, A Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25018.01 | PSC 2-Page Summary of Hafle, M Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25018.02 | USA 2-Page Summary of Hafle, M Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25019.01 | PSC 2-Page Summary of Keith, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25019.02 | USA 2-Page Summary of Keith, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25020.01 | PSC 2-Page Summary of Morel, B Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25020.02 | USA 2-Page Summary of Morel, B Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25021.01 | PSC 2-Page Summary of Johnson, P Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25021.02 | USA 2-Page Summary of Johnson, P Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25022.01 | PSC 2-Page Summary of Kaluza, B Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25022.02 | USA 2-Page Summary of Kaluza, B Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25023.01 | PSC 2-Page Summary of Patton, F Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25023.02 | USA 2-Page Summary of Patton, F Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25024.01 | PSC 2-Page Summary of Wong, N Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25024.02 | USA 2-Page Summary of Wong, N Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25025.01 | PSC 2-Page Summary of Cocales, B Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25025.02 | USA 2-Page Summary of Cocales, B Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25026.01 | PSC 2-Page Summary of Walz, G Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 25026.02 | USA 2-Page Summary of Walz, G Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25027.01 | PSC 2-Page Summary of Sprague, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25027.02 | USA 2-Page Summary of Sprague, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25028.01 | PSC 2-Page Summary of Flynn, S Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25028.02 | USA 2-Page Summary of Flynn, S Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25029.01 | PSC 2-Page Summary of Little, I Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25029.02 | USA 2-Page Summary of Little, I Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25030.01 | PSC 2-Page Summary of Canducci, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25030.02 | USA 2-Page Summary of Canducci, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25031.01 | PSC 2-Page Summary of Suttles, D Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25031.02 | USA 2-Page Summary of Suttles, D Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25032.01 | PSC 2-Page Summary of Skelton, C Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25032.02 | USA 2-Page Summary of Skelton, C Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25033.01 | PSC 2-Page Summary of Jackson, C Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25033.02 | USA 2-Page Summary of Jackson, C Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25034.01 | PSC 2-Page Summary of Winslow, D Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25034.02 | USA 2-Page Summary of Winslow, D Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25035.01 | PSC 2-Page Summary of Paine, K Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25035.02 | USA 2-Page Summary of Paine, K Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 25036.01 | PSC 2-Page Summary of Chaisson, N Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25036.02 | USA 2-Page Summary of Chaisson, N Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25037.01 | PSC 2-Page Summary of Cowie, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25037.02 | USA 2-Page Summary of Cowie, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25038.01 | PSC 2-Page Summary of Dubois, R Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25038.02 | USA 2-Page Summary of Dubois, R Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25039.01 | PSC 2-Page Summary of Faul, R Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25039.02 | USA 2-Page Summary of Faul, R Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25040.01 | PSC 2-Page Summary of Roth, T Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25040.02 | USA 2-Page Summary of Roth, T Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25041.01 | PSC 2-Page Summary of Tabler, V Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25041.02 | USA 2-Page Summary of Tabler, V Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25042.01 | PSC 2-Page Summary of McWhorter, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25042.02 | USA 2-Page Summary of McWhorter, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25043.01 | PSC 2-Page Summary of Byrd, M Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25043.02 | USA 2-Page Summary of Byrd, M Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25044.01 | PSC 2-Page Summary of Erwin, C Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25044.02 | USA 2-Page Summary of Erwin, C Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25045.01 | PSC 2-Page Summary of Stringfellow, W Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 25045.02 | USA 2-Page Summary of Stringfellow, W Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25046.01 | PSC 2-Page Summary of Pleasant, C Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25046.02 | USA 2-Page Summary of Pleasant, C Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25047.01 | PSC 2-Page Summary of Whitby, M Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25047.02 | USA 2-Page Summary of Whitby, M Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25048.01 | PSC 2-Page Summary of Campbell, P Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25048.02 | USA 2-Page Summary of Campbell, P Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25049.01 | PSC 2-Page Summary of Breazeale, M Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25049.02 | USA 2-Page Summary of Breazeale, M Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25050.01 | PSC 2-Page Summary of Dupree, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25050.02 | USA 2-Page Summary of Dupree, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25051.01 | PSC 2-Page Summary of DeFranco, S Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25051.02 | USA 2-Page Summary of DeFranco, S Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25052.01 | PSC 2-Page Summary of Jassal, K Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25052.02 | USA 2-Page Summary of Jassal, K Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25053.01 | PSC 2-Page Summary of Skripnikova, G Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25053.02 | USA 2-Page Summary of Skripnikova, G Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25054.01 | PSC 2-Page Summary of Bellow, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25054.02 | USA 2-Page Summary of Bellow, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 25055.01 | PSC 2-Page Summary of Yilmaz, B Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25055.02 | USA 2-Page Summary of Yilmaz, B Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25056.01 | PSC 2-Page Summary of Wall, D Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25056.02 | USA 2-Page Summary of Wall, D Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25057.01 | PSC 2-Page Summary of Ezell, R Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25057.02 | USA 2-Page Summary of Ezell, R Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25058.01 | PSC 2-Page Summary of Daigle, K Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25058.02 | USA 2-Page Summary of Daigle, K Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25059.01 | PSC 2-Page Summary of Fleytas, A Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25059.02 | USA 2-Page Summary of Fleytas, A Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25060.01 | PSC 2-Page Summary of Gagliano, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25060.02 | USA 2-Page Summary of Gagliano, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25061.01 | PSC 2-Page Summary of Martin, B Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25061.02 | USA 2-Page Summary of Martin, B Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25062.01 | PSC 2-Page Summary of Haire, C Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25062.02 | USA 2-Page Summary of Haire, C Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25063.01 | PSC 2-Page Summary of Harrell, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25063.02 | USA 2-Page Summary of Harrell, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25064.01 | PSC 2-Page Summary of Lynch, R Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 25064.02 | USA 2-Page Summary of Lynch, R Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25065.01 | PSC 2-Page Summary of Hay, M Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25065.02 | USA 2-Page Summary of Hay, M Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25066.01 | PSC 2-Page Summary of Rich, D Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25066.02 | USA 2-Page Summary of Rich, D Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25067.01 | PSC 2-Page Summary of Burgess, M Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25067.02 | USA 2-Page Summary of Burgess, M Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25068.01 | PSC 2-Page Summary of Cunningham, E Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25068.02 | USA 2-Page Summary of Cunningham, E Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25069.01 | PSC 2-Page Summary of Gisclair, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25069.02 | USA 2-Page Summary of Gisclair, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25070.01 | PSC 2-Page Summary of Hackney, D Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25070.02 | USA 2-Page Summary of Hackney, D Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25071.01 | PSC 2-Page Summary of Kuchta, C Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25071.02 | USA 2-Page Summary of Kuchta, C Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25072.01 | PSC 2-Page Summary of LeBleu, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25072.02 | USA 2-Page Summary of LeBleu, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25073.01 | PSC 2-Page Summary of Mogford, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25073.02 | USA 2-Page Summary of Mogford, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 25074.01 | PSC 2-Page Summary of Rose, Adrian Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25074.02 | USA 2-Page Summary of Rose, Adrian Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25075.01 | PSC 2-Page Summary of Clawson, B Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25075.02 | USA 2-Page Summary of Clawson, B Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25076.01 | PSC 2-Page Summary of Crammond, N Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25076.02 | USA 2-Page Summary of Crammond, N Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25077.01 | PSC 2-Page Summary of Holloway, C Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25077.02 | USA 2-Page Summary of Holloway, C Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25078.01 | PSC 2-Page Summary of Kent, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25078.02 | USA 2-Page Summary of Kent, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25079.01 | PSC 2-Page Summary of Mansfield, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25079.02 | USA 2-Page Summary of Mansfield, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25080.01 | PSC 2-Page Summary of Mazella, M Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25080.02 | USA 2-Page Summary of Mazella, M Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25081.01 | PSC 2-Page Summary of Rainey, D Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25081.02 | USA 2-Page Summary of Rainey, D Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25082.01 | PSC 2-Page Summary of Smith, P Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25082.02 | USA 2-Page Summary of Smith, P Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25083.01 | PSC 2-Page Summary of Tooms, P Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 25083.02 | USA 2-Page Summary of Tooms, P Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25084.01 | PSC 2-Page Summary of Wetherbee, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25084.02 | USA 2-Page Summary of Wetherbee, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25085.01 | PSC 2-Page Summary of Willis, C Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25085.02 | USA 2-Page Summary of Willis, C Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25086.01 | PSC 2-Page Summary of Winters, W Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25086.02 | USA 2-Page Summary of Winters, W Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25087.01 | PSC 2-Page Summary of Abbassian, F Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25087.02 | USA 2-Page Summary of Abbassian, F Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25088.01 | PSC 2-Page Summary of Corser, Kent Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25088.02 | USA 2-Page Summary of Corser, Kent Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25089.01 | PSC 2-Page Summary of Cowlam, Gillian Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25089.02 | USA 2-Page Summary of Cowlam, Gillian Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25090.01 | PSC 2-Page Summary of McKay, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25090.02 | USA 2-Page Summary of McKay, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25091.01 | PSC 2-Page Summary of Anderson, R Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25091.02 | USA 2-Page Summary of Anderson, R Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25092.01 | PSC 2-Page Summary of Fontenot, K Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25092.02 | USA 2-Page Summary of Fontenot, K Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 25093.01 | PSC 2-Page Summary of Roller, Perrin Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25093.02 | USA 2-Page Summary of Roller, Perrin Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25094.01 | PSC 2-Page Summary of Farr, Daniel Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25094.02 | USA 2-Page Summary of Farr, Daniel Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25095.01 | PSC 2-Page Summary of Ambrose, B Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25095.02 | USA 2-Page Summary of Ambrose, B Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25096.01 | PSC 2-Page Summary of Burns, T Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25096.02 | USA 2-Page Summary of Burns, T Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25097.01 | PSC 2-Page Summary of Brock, T Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25097.02 | USA 2-Page Summary of Brock, T Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25098.01 | PSC 2-Page Summary of Albertin, M Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25098.02 | USA 2-Page Summary of Albertin, M Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25099.01 | PSC 2-Page Summary of Kronenberger, K Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25099.02 | USA 2-Page Summary of Kronenberger, K Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25100.01 | PSC 2-Page Summary of Alberty, M Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25100.02 | USA 2-Page Summary of Alberty, M Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25101.01 | PSC 2-Page Summary of Gray, K Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25101.02 | USA 2-Page Summary of Gray, K Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25102.01 | PSC 2-Page Summary of Vinson, G Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 25102.02 | USA 2-Page Summary of Vinson, G Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25103.01 | PSC 2-Page Summary of Bondurant, C Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25103.02 | USA 2-Page Summary of Bondurant, C Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25104.01 | PSC 2-Page Summary of Gardner, C Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25104.02 | USA 2-Page Summary of Gardner, C Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25105.01 | PSC 2-Page Summary of Probert, T Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25105.02 | USA 2-Page Summary of Probert, T Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25106.01 | PSC 2-Page Summary of Clark, S Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25106.02 | USA 2-Page Summary of Clark, S Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25107.01 | PSC 2-Page Summary of Serio, M Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25107.02 | USA 2-Page Summary of Serio, M Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25108.01 | PSC 2-Page Summary of Brown, D Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25108.02 | USA 2-Page Summary of Brown, D Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25109.01 | PSC 2-Page Summary of Vargo, R Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25109.02 | USA 2-Page Summary of Vargo, R Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25110.01 | PSC 2-Page Summary of Anderson, P Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25110.02 | USA 2-Page Summary of Anderson, P Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25111.01 | PSC 2-Page Summary of Quirk, T Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25111.02 | USA 2-Page Summary of Quirk, T Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 25112.01 | PSC 2-Page Summary of Albers, S Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25112.02 | USA 2-Page Summary of Albers, S Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25113.01 | PSC 2-Page Summary of LeNormand, W Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25113.02 | USA 2-Page Summary of LeNormand, W Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25114.01 | PSC 2-Page Summary of McWhorter, D Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25114.02 | USA 2-Page Summary of McWhorter, D Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25115.01 | PSC 2-Page Summary of Boughton, G Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25115.02 | USA 2-Page Summary of Boughton, G Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25116.01 | PSC 2-Page Summary of Cameron, D Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25116.02 | USA 2-Page Summary of Cameron, D Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25117.01 | PSC 2-Page Summary of Kenney, G Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25117.02 | USA 2-Page Summary of Kenney, G Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25118.01 | PSC 2-Page Summary of Odenwald, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25118.02 | USA 2-Page Summary of Odenwald, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25119.01 | PSC 2-Page Summary of Martinez, V Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25119.02 | USA 2-Page Summary of Martinez, V Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25120.01 | PSC 2-Page Summary of Milsap, K Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25120.02 | USA 2-Page Summary of Milsap, K Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25121.01 | PSC 2-Page Summary of Schneider, A Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 25121.02 | USA 2-Page Summary of Schneider, A Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25122.01 | PSC 2-Page Summary of Sierdsma, P Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25122.02 | USA 2-Page Summary of Sierdsma, P Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25123.01 | PSC 2-Page Summary of Bertone, S Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25123.02 | USA 2-Page Summary of Bertone, S Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25124.01 | PSC 2-Page Summary of Brown, D Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25124.02 | USA 2-Page Summary of Brown, D Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25125.01 | PSC 2-Page Summary of Hadaway, T Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25125.02 | USA 2-Page Summary of Hadaway, T Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25126.01 | PSC 2-Page Summary of Sannan, B Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25126.02 | USA 2-Page Summary of Sannan, B Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25127.01 | PSC 2-Page Summary of Keeton, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25127.02 | USA 2-Page Summary of Keeton, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25128.01 | PSC 2-Page Summary of Lambert, L Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25128.02 | USA 2-Page Summary of Lambert, L Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25129.01 | PSC 2-Page Summary of Morgan, P Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25129.02 | USA 2-Page Summary of Morgan, P Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25130.01 | PSC 2-Page Summary of Lee, P Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25130.02 | USA 2-Page Summary of Lee, P Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 25131.01 | PSC 2-Page Summary of Seraile, A Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25131.02 | USA 2-Page Summary of Seraile, A Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25132.01 | PSC 2-Page Summary of Price, V Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25132.02 | USA 2-Page Summary of Price, V Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25133.01 | PSC 2-Page Summary of Watson, N Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25133.02 | USA 2-Page Summary of Watson, N Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25134.01 | PSC 2-Page Summary of Sepulvado, M Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25134.02 | USA 2-Page Summary of Sepulvado, M Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25135.01 | PSC 2-Page Summary of Johnson, D Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25135.02 | USA 2-Page Summary of Johnson, D Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25136.01 | PSC 2-Page Summary of Johnson, W Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25136.02 | USA 2-Page Summary of Johnson, W Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25137.01 | PSC 2-Page Summary of Fleece, T Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25137.02 | USA 2-Page Summary of Fleece, T Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25138.01 | PSC 2-Page Summary of Lirette, B Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25138.02 | USA 2-Page Summary of Lirette, B Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25139.01 | PSC 2-Page Summary of Bhalla, K Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25139.02 | USA 2-Page Summary of Bhalla, K Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25140.01 | PSC 2-Page Summary of Katsounas, A Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 25140.02 | USA 2-Page Summary of Katsounas, A Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25141.01 | PSC 2-Page Summary of Young, K Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25141.02 | USA 2-Page Summary of Young, K Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25142.01 | PSC 2-Page Summary of Durkan, A Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25142.02 | USA 2-Page Summary of Durkan, A Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25143.01 | PSC 2-Page Summary of Simonsen, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25143.02 | USA 2-Page Summary of Simonsen, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25144.01 | PSC 2-Page Summary of Bryan, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25144.02 | USA 2-Page Summary of Bryan, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25145.01 | PSC 2-Page Summary of Chandler, P Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25145.02 | USA 2-Page Summary of Chandler, P Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25146.01 | PSC 2-Page Summary of Foster, S Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25146.02 | USA 2-Page Summary of Foster, S Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25147.01 | PSC 2-Page Summary of Huch, N Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25147.02 | USA 2-Page Summary of Huch, N Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25148.01 | PSC 2-Page Summary of O'Donnel, A Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25148.02 | USA 2-Page Summary of O'Donnel, A Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25149.01 | PSC 2-Page Summary of Quitzau, R Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25149.02 | USA 2-Page Summary of Quitzau, R Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 25150.01 | PSC 2-Page Summary of Byrd, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25150.02 | USA 2-Page Summary of Byrd, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25151.01 | PSC 2-Page Summary of Hollek, D Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25151.02 | USA 2-Page Summary of Hollek, D Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25152.01 | PSC 2-Page Summary of Ishii, N Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25152.02 | USA 2-Page Summary of Ishii, N Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25153.01 | PSC 2-Page Summary of Beirne, M Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25153.02 | USA 2-Page Summary of Beirne, M Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25154.01 | PSC 2-Page Summary of Wardlaw, K Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25154.02 | USA 2-Page Summary of Wardlaw, K Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25155.01 | PSC 2-Page Summary of Emilsen, H Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25155.02 | USA 2-Page Summary of Emilsen, H Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25156.01 | PSC 2-Page Summary of Rodante, T Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25156.02 | USA 2-Page Summary of Rodante, T Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25157.01 | PSC 2-Page Summary of Johnson, Dennis Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25157.02 | USA 2-Page Summary of Johnson, Dennis Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25158.01 | PSC 2-Page Summary of Liu, X Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25158.02 | USA 2-Page Summary of Liu, X Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25159.01 | PSC 2-Page Summary of Wells, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 25159.02 | USA 2-Page Summary of Wells, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25160.01 | PSC 2-Page Summary of Hurta, G Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25160.02 | USA 2-Page Summary of Hurta, G Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25161.01 | PSC 2-Page Summary of Billon, B Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25161.02 | USA 2-Page Summary of Billon, B Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25162.01 | PSC 2-Page Summary of Smith, D Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25162.02 | USA 2-Page Summary of Smith, D Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25163.01 | PSC 2-Page Summary of Kritzer, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25163.02 | USA 2-Page Summary of Kritzer, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25164.01 | PSC 2-Page Summary of Lambert, H Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25164.02 | USA 2-Page Summary of Lambert, H Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25165.01 | PSC 2-Page Summary of Guidry, E Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25165.02 | USA 2-Page Summary of Guidry, E Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25166.01 | PSC 2-Page Summary of Winter, D Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25166.02 | USA 2-Page Summary of Winter, D Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25167.01 | PSC 2-Page Summary of Little, I Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25167.02 | USA 2-Page Summary of Little, I Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25168.01 | PSC 2-Page Summary of Sprague, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25168.02 | USA 2-Page Summary of Sprague, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 25169.01 | PSC 2-Page Summary of Kennelly, K Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25169.02 | USA 2-Page Summary of Kennelly, K Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25170.01 | PSC 2-Page Summary of Sabins, F Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25170.02 | USA 2-Page Summary of Sabins, F Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25171.01 | PSC 2-Page Summary of Skidmore, R Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25171.02 | USA 2-Page Summary of Skidmore, R Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25172.01 | PSC 2-Page Summary of Rodriguez, A Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25172.02 | USA 2-Page Summary of Rodriguez, A Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25173.01 | PSC 2-Page Summary of Thompson, N Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25173.02 | USA 2-Page Summary of Thompson, N Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25174.01 | PSC 2-Page Summary of Bjerager, P Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25174.02 | USA 2-Page Summary of Bjerager, P Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25175.01 | PSC 2-Page Summary of McKay, D Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25175.02 | USA 2-Page Summary of McKay, D Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25176.01 | PSC 2-Page Summary of Haynie, W Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25176.02 | USA 2-Page Summary of Haynie, W Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25177.01 | PSC 2-Page Summary of Neal, E Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25177.02 | USA 2-Page Summary of Neal, E Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25178.01 | PSC 2-Page Summary of Neal, R Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 25178.02 | USA 2-Page Summary of Neal, R Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25179.01 | PSC 2-Page Summary of Saucier, M Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25179.02 | USA 2-Page Summary of Saucier, M Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25180.01 | PSC 2-Page Summary of Breland, C Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25180.02 | USA 2-Page Summary of Breland, C Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25181.01 | PSC 2-Page Summary of Ingram, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25181.02 | USA 2-Page Summary of Ingram, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25182.01 | PSC 2-Page Summary of McMahan, L Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25182.02 | USA 2-Page Summary of McMahan, L Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25183.01 | PSC 2-Page Summary of Meinhart, P Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25183.02 | USA 2-Page Summary of Meinhart, P Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25184.01 | PSC 2-Page Summary of Sandell, M Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25184.02 | USA 2-Page Summary of Sandell, M Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25185.01 | PSC 2-Page Summary of Taylor, C Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25185.02 | USA 2-Page Summary of Taylor, C Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25186.01 | PSC 2-Page Summary of Walsh, R Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25186.02 | USA 2-Page Summary of Walsh, R Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25187.01 | PSC 2-Page Summary of Tiano, R Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25187.02 | USA 2-Page Summary of Tiano, R Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 25188.01 | PSC 2-Page Summary of Sepulvado, R Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25188.02 | USA 2-Page Summary of Sepulvado, R Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25189.01 | PSC 2-Page Summary of Kronenburger, K Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25189.02 | USA 2-Page Summary of Kronenburger, K Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25190.01 | PSC 2-Page Summary of Keaton, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25190.02 | USA 2-Page Summary of Keaton, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25191.01 | PSC 2-Page Summary of Wheeler, W Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25191.02 | USA 2-Page Summary of Wheeler, W Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25192.01 | PSC 2-Page Summary of Peyton, D Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25192.02 | USA 2-Page Summary of Peyton, D Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25193.01 | PSC 2-Page Summary of Keplinger, Y Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25193.02 | USA 2-Page Summary of Keplinger, Y Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25194.01 | PSC 2-Page Summary of Ravi, K Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25194.02 | USA 2-Page Summary of Ravi, K Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25195.01 | PSC 2-Page Summary of Lindner, L Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25195.02 | USA 2-Page Summary of Lindner, L Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25196.01 | PSC 2-Page Summary of Martin, Douglas Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25196.02 | USA 2-Page Summary of Martin, Douglas Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25197.01 | PSC 2-Page Summary of Bozeman, Walt Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 25197.02 | USA 2-Page Summary of Bozeman, Walt Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25198.01 | PSC 2-Page Summary of Birrell, G Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25198.02 | USA 2-Page Summary of Birrell, G Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25199.01 | PSC 2-Page Summary of Gaude, Ed Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25199.02 | USA 2-Page Summary of Gaude, Ed Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25200.01 | PSC 2-Page Summary of Thorseth, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25200.02 | USA 2-Page Summary of Thorseth, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25201.01 | PSC 2-Page Summary of Bement, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25201.02 | USA 2-Page Summary of Bement, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25202.01 | PSC 2-Page Summary of Daly, M Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25202.02 | USA 2-Page Summary of Daly, M Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25203.01 | PSC 2-Page Summary of Domingue, B Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25203.02 | USA 2-Page Summary of Domingue, B Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25204.01 | PSC 2-Page Summary of Presitge, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25204.02 | USA 2-Page Summary of Presitge, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25205.01 | PSC 2-Page Summary of Young, David Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25205.02 | USA 2-Page Summary of Young, David Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25206.01 | PSC 2-Page Summary of Lacy, Stuart Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25206.02 | USA 2-Page Summary of Lacy, Stuart Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 25207.01 | PSC 2-Page Summary of Troquet, D Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25207.02 | USA 2-Page Summary of Troquet, D Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25208.01 | PSC 2-Page Summary of Emanuel, V Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25208.02 | USA 2-Page Summary of Emanuel, V Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25209.01 | PSC 2-Page Summary of Johnson, Steven Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25209.02 | USA 2-Page Summary of Johnson, Steven Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25210.01 | PSC 2-Page Summary of Trahan, Buddy Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25210.02 | USA 2-Page Summary of Trahan, Buddy Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25211.01 | PSC 2-Page Summary of Emmerson, T Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25211.02 | USA 2-Page Summary of Emmerson, T Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25212.01 | PSC 2-Page Summary of Turlak, R Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25212.02 | USA 2-Page Summary of Turlak, R Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25213.01 | PSC 2-Page Summary of Newman, S Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25213.02 | USA 2-Page Summary of Newman, S Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25214.01 | PSC 2-Page Summary of McDonald, Capt John Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25214.02 | USA 2-Page Summary of McDonald, Capt John Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25215.01 | PSC 2-Page Summary of Moore, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25215.02 | USA 2-Page Summary of Moore, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25216.01 | PSC 2-Page Summary of Strife, S Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 25216.02 | USA 2-Page Summary of Strife, S Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25217.01 | PSC 2-Page Summary of Florence, E Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25217.02 | USA 2-Page Summary of Florence, E Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25218.01 | PSC 2-Page Summary of Meche, G Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25218.02 | USA 2-Page Summary of Meche, G Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25219.01 | PSC 2-Page Summary of Stelly, P Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25219.02 | USA 2-Page Summary of Stelly, P Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25220.01 | PSC 2-Page Summary of Hart, D Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25220.02 | USA 2-Page Summary of Hart, D Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25221.01 | PSC 2-Page Summary of Nguyen, Q Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25221.02 | USA 2-Page Summary of Nguyen, Q Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25222.01 | PSC 2-Page Summary of Douglass, S Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25222.02 | USA 2-Page Summary of Douglass, S Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25223.01 | PSC 2-Page Summary of Odom, M Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25223.02 | USA 2-Page Summary of Odom, M Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25224.01 | PSC 2-Page Summary of Barron, D Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25224.02 | USA 2-Page Summary of Barron, D Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25225.01 | PSC 2-Page Summary of Maxie, D Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25225.02 | USA 2-Page Summary of Maxie, D Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 25226.01 | PSC 2-Page Summary of Miller, R Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25226.02 | USA 2-Page Summary of Miller, R Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25227.01 | PSC 2-Page Summary of Leach, G Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25227.02 | USA 2-Page Summary of Leach, G Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25228.01 | PSC 2-Page Summary of Richard, B Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25228.02 | USA 2-Page Summary of Richard, B Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25229.01 | PSC 2-Page Summary of Morgan, R Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25229.02 | USA 2-Page Summary of Morgan, R Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25230.01 | PSC 2-Page Summary of Morrison, R Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25230.02 | USA 2-Page Summary of Morrison, R Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25231.01 | PSC 2-Page Summary of Sanders, S Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25231.02 | USA 2-Page Summary of Sanders, S Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25232.01 | PSC 2-Page Summary of Powell, H Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25232.02 | USA 2-Page Summary of Powell, H Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25233.01 | PSC 2-Page Summary of Shaw, Neil Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25233.02 | USA 2-Page Summary of Shaw, Neil Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25234.01 | PSC 2-Page Summary of Braniff, B Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25234.02 | USA 2-Page Summary of Braniff, B Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25235.01 | PSC 2-Page Summary of Dugas, R Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 25235.02 | USA 2-Page Summary of Dugas, R Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25236.01 | PSC 2-Page Summary of McKay, L Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25236.02 | USA 2-Page Summary of McKay, L Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25237.01 | PSC 2-Page Summary of Shaughnessy, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25237.02 | USA 2-Page Summary of Shaughnessy, J Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25238.01 | PSC 2-Page Summary of Frazelle, A Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25238.02 | USA 2-Page Summary of Frazelle, A Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25239 | PSC & USA Deposition Designation of Beirute, Robert | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25239.01 | PSC 2-Page Summary of Beirute, Robert Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25239.02 | USA 2-Page Summary of Beirute, Robert Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25240 | PSC & USA Deposition Designation of Emerson, A | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25240.01 | PSC 2-Page Summary of Emerson, A Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25240.02 | USA 2-Page Summary of Emerson, A Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25241 | PSC & USA Deposition Designation of Garrison, G | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25241.01 | PSC 2-Page Summary of Garrison, G Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25241.02 | USA 2-Page Summary of Garrison, G Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25242 | PSC & USA Deposition Designation of Williams, M | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25242.01 | PSC 2-Page Summary of Williams, M Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25242.02 | USA 2-Page Summary of Williams, M Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 25243 | PSC & USA Deposition Designation of Boudarant, C | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25243.01 | PSC 2-Page Summary of Boudarant, C Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25243.02 | USA 2-Page Summary of Boudarant, C Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25244 | PSC & USA Deposition Designation of Sutton, S | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25244.01 | PSC 2-Page Summary of Sutton, S Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25244.02 | USA 2-Page Summary of Sutton, S Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25245 | PSC & USA Deposition Designation of Sweatman, R | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25245.01 | PSC 2-Page Summary of Sweatman, R Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 25245.02 | USA 2-Page Summary of Sweatman, R Deposition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 30004 | Piping & Instrument Diagram Sea Water Service System Main & 2nd Decks | | Combines multiple documents |
| 30005 | Piping & Instrument Diagram Sea Water Service System 3rd Deck-Starboard | | Combines multiple documents |
| 30006 | Piping & Instrument Diagram Sea Water Service System Lower Hull-Port AFT | | Combines multiple documents |
| 30008 | Piping & Instrument Diagram Sea Water Service System Main & 2nd Decks | | Combines multiple documents |
| 30009 | Piping & Instrument Diagram Sea Water Service System 3rd Deck-Starboard | | Combines multiple documents |
| 30010 | Piping & Instrument Diagram Sea Water Service System Lower Hull-Port AFT | | Combines multiple documents |
| 30014 | Deepwater Horizon Operations Manual (Rev.0 March 2001) | | Combines multiple documents |
| 30025 | Harrell Interview-1 (Interview Form) | Hearsay (FRE 802); Admissible only as an Admission by: TransOcean; Hearsay within Hearsay (FRE 802). | |
| 30046 | OSC TrialGraphix-Flash Animation Still 011 | | Not Produced and Not Otherwise Authenticated |
| 30047 | OSC TrialGraphix-Flash Animation Still 033 | | Not Produced and Not Otherwise Authenticated |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 30048 | OSC TrialGraphix-Flash Animation Still 035 | | Not Produced and Not Otherwise Authenticated |
| 30049 | OSC TrialGraphix-Flash Animation Still 047 | | Not Produced and Not Otherwise Authenticated |
| 30050 | OSC TrialGraphix-Flash Animation Still 102 | | Not Produced and Not Otherwise Authenticated |
| 30051 | OSC TrialGraphix-Flash Animation Still 115 | | Not Produced and Not Otherwise Authenticated |
| 30052 | OSC TrialGraphix-Flash Animation Still 147 | | Not Produced and Not Otherwise Authenticated |
| 30055 | BP Offshore-Gulf of Mexico Incident Investigation & Root Cause Analysis Report | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 31000 | Emails between More, Hafle, Cunningham & Gagliano, Re: KOP Procedure | Hearsay (FRE 802) | |
| 31001 | Emails between Morel, Hafle, Guide, Cocales, Walz, Prewett, Burns, Cunningham & Gagliano, FW: HAL and SLB Lost Circulation Materials, attaching images re FDP 734 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 31004 | Benge, Glen and Poole, David, Use of Foamed Cement in Deep Water Angola. SPE/IADC 91662, 2004 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 31010 | Recommended Practice for Performance Testing of Cementing Float Equipment, ANSI/API Recommended Practice 10F, Third Edition, April 2002 | Hearsay (FRE 802) | |
| 31011 | Deep Water, The Gulf Oil Disaster and the Future of Offshore Drilling, Report to the President, National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | Hearsay (FRE 802) | |
| 31012 | Recommended Practice for Testing Well Cements, ANSI/API Recommended Practice 10B-2, First Edition, July 2005 | Hearsay (FRE 802) | |
| 31020 | Economides, M. J., Watters, L. T., and Dunn-Norman, S., Petroleum Well Construction, West Sussex, England, John Wiley & Sons Ltd., 1998 | Hearsay (FRE 802) | |
| 31025 | Mueller, D. T., Franklin Jr., V. L. and Daulton, D. J., "The Determination Nitrified Cements of the Static and Dynamic Properties of Nitrified Cements," paper SPE 20116, 1990 | Hearsay (FRE 802) | |
| 31026 | Nelson, E. B. and Guillot, D, Well Cementing, Second Edition, Sugarland Texas, Schlumberger, 2006 | Hearsay (FRE 802) | |
| 31034 | Sabins, F. L., Tinsley, J. M. and Sutton, D. L., "Transition Time of Cement Slurries Between the Fluid and Set States," paper SPE 9285, 1982 | | Not Produced and Not Otherwise Authenticated |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 31036 | Subject: Current Tally: Not Final | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 31036.001 | Macondo #1 9 875 x 7 CSFRUN (2) (4).brian.ZIP - spreadsheet | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 31037 | Subject: pipe tally | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 31037.001 | Copy of Macondo # 1 9 875 x 7 CSGRUN (2) (4).brian.xls | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 31038 | From: McKay, Jim - Sent: Thu Jun 10 14:00:05 2010 - Subject: Standoff info | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 31038.001 | MC252#1_BP01_Svy_Rec_NO-4_10_10.txt | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 31038.002 | 541R 7 H513 32ppf.pdf | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 31038.003 | weatherford 541R centralizer.pdf | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 31038.004 | Copy of Copy of Macondo - 1 9 875 x 7 CSGRUN rev2 (2).xls | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 31038.005 | MC252 Prod Hole Caliper.xls | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 31039 | From: McKay, Jim - Sent: Sat Aug 21 16:13:53 2010 - Subject: Centralizer graph | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 31039.001 | Centralizers Graph with Caliper Log.xls | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 31040 | | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 32012 | Macondo Daily Drilling Reports  (10/26-27/2009) | | Exhibit has unidentified highlighting or handwriting |
| 32013 | Macondo Daily Drilling Reports  (1/31/2010 – 2/28/2010) | | Combines multiple documents |
| 32014 | Macondo Daily Drilling Reports  ( 3/1/2010 – 3/17/2010) | | Combines multiple documents |
| 32015 | Macondo Daily Drilling Reports  (3/18/2010 – 3/30/2010) | | Combines multiple documents |
| 32016 | Macondo Daily Drilling Reports  (4/1/2010 – 4/20/2010) | | Combines multiple documents |
| 32024 | BP Formation Pressure Integrity Test (PIT) Reporting Spreadsheet (3/21/2010) | | Email missing attachments in produced version |
| 33000 | DNV photo IMG_0475.JPG, 05-27-2011 BD MTS RP JPG | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 33002 | Cooper Cameron Corp., Assembly and Test Procedure for Cameron Solenoid Valves – Part No. 223290-15 and Part No. 223290-63, June 30, 2009 | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 33010 | Transocean, Investigations: What testing of the AMF was completed on board the DWH? | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802); TransOcean | Incomplete |
| 33011 | UPDATE 7: Unified Command Continues to Respond to Deepwater Horizon, web site www.restorethegulf.gov, April 25, 2010. | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 33012 | Compilation from various sources and notes, including historical weather data from the National Oceanic and Atmospheric Administration for April 20-22, 2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | Exhibit has unidentified highlighting or handwriting |
| 33013 | Video from ROV Millennium 37, Oceaneering, April 22, 2010, in particular, Dive #485 | Best Evidence (FRE 1002); Hearsay (FRE 802) | |
| 33014 | Menz, W., Factory Acceptance Test Procedure for Subsea Electronic Module (AMF Test Procedure), Cameron Controls X-065449-05, April 1, 2000 | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802) | |
| 33015 | Menz, W., Factory Acceptance Test Procedure for Subsea Electronic Module (Deadman Test Procedure), Cameron Controls X-065449-05, October 14, 1998 | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802) | |
| 33016 | DNV Phase II IMG_1182.JPG, June 16, 2011 BD 411 RP JPG | | Incomplete; Not Produced and Not Otherwise Authenticated |
| 33017 | DNV Phase II IMG_1056.JPG, June 14, 2011 BD 411 RP JPG | | Incomplete; Not Produced and Not Otherwise Authenticated |
| 33022 | Cooper Cameron Corp., Factory Acceptance Test Procedure for Subsea Electronic Module (Horizon AMF/Deadman In Current Situation – Test Procedure), May 11, 2010 | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 33024 | Timeline Regarding Specific Events Concerning the BOP | Hearsay (FRE 802); Admissible only as an Admission by: TransOcean | |
| 33025 | EMAIL - SUBJECT: RE: DWH - BOP FOLLOW UP | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | Email missing attachments in produced version |
| 33026 | CAM_CIV_0022982 | Hearsay (FRE 802); Admissible only as an Admission by: TransOcean | |
| 33027 | EMAIL - ATTACHEMENTS - SEM TEST REPORTS | Hearsay (FRE 802) | |
| 33028 | TRN-INV-1130032 - TRN-INV-1130041 | Hearsay (FRE 802) | Exhibit has unidentified highlighting or handwriting |
| 33029 | Det Norske Veritas, DNV IMAGE 23117 | Hearsay (FRE 802) | |
| 33030 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, Report to the President, January 2011. See particularly, Ch. 5 | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 33031 | Marks' Standard Handbook for Mechanical Engineers, Fuller, Dudley, D., "Friction", in Section 3 - Mechanics of Solids and Fluids 8th Edition, pg. 3-26, Table 1 (Coefficients of Static and Sliding Friction) | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802); TransOcean | |
| 33032 | Deposition of David McWhorter, July 7, 2011 at 233:19-234:25 (Vol. 1) | Hearsay (FRE 802); Admissible only as an Admission by: TransOcean | |
| 33033 | Deposition of William LeNormand, June 21, 2011 at 143:10-144:25 (Vol. 2) | Hearsay (FRE 802); Admissible only as an Admission by: TransOcean | |
| 33034 | BP, Macondo 252 Well Integrity Test, July 11, 2010 | Hearsay (FRE 802) | |
| 33035 | SEM Testing at WEST DEC | Hearsay (FRE 802) | |
| 33036 | EMAIL - ATTACHMENTS - SEM TEST REPORTS | Hearsay (FRE 802) | |
| 33039 | Test Preparation Sheet - Full Load Battery Test at Low Temperature, June 18, 2011, DNV Phase II Test Data | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802) | |
| 33040 | "Applied Fluid Dynamics Handbook", van Nostrand Reinhold Co, 1984 | Hearsay (FRE 802) | |
| 33042 | Figure 1 from Davis Expert Rebuttal Report | Hearsay (FRE 802) | Incomplete; Not Produced and Not Otherwise Authenticated |
| 33043 | Figure 2 from Davis Expert Rebuttal Report | Hearsay (FRE 802) | |
| 33045 | Picture Starboard UVBR | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802) | |
| 33046 | Picture Starboard UVBR | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802) | |
| 33305 | Pipe buckling demonstrative | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 33306 | Solenoid demonstrative | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 33307 | Pipe Load demonstrative | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 33308 | Materials demonstrative | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 34003 | Anadarko Petroleum Corporation (APC) 3rd Quarter Review | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 34005 | BP 2010 results and investor update (http://www.bp.com/liveassets/bp_internet/globalbp/STAGING/global_assets/downloads/B/bp_fourth_quarter_2010_results_presentation_slides.pdf ) | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 34007 | Global Prospects, IECO, London | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 34008 | How Chevron Makes Decisions, Youtube video (http://www.youtube.com/chevron#p/u/12/JRCxZA6ay3M) | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 34009 | International Recommendations on well incident prevention, intervention and response, OGP | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 34010 | Email exchange between Mr. Tsuruta and Mr. Rainey discussing Macondo and potential interest in another prospect, Kasikda | Relevance generally (FRE 401 & 402) | |
| 34012 | MOECO U.S.A. Project/Gulf of Mexico (MOEX USA) (http://www.moeco.co.jp/english/project/usa-moexusa.html ) | Relevance generally (FRE 401 & 402) | |
| 34013 | MOECO Website (http://www.moeco.co.jp/en/moeco/business.html) | Admissible only as an Admission by:; Hearsay (FRE 802) | |
| 35003 | Cooper Cameron Corp.,Battery Pack, 9VOC, 41A/HR Lithium 12 Cells in Series/Parallel w/Molex Conn. & PTC's, September 23, 2004 | Hearsay (FRE 802); Admissible only as an Admission by: TransOcean | |
| 35006 | EMAIL - ATTACHMENTS - SEM TEST REPORTS | Hearsay (FRE 802); Admissible only as an Admission by: TransOcean | |
| 35010 | Brochure for Rechargeable Lithium-ion Batteryu MP 144350 (Source: http://www.saftbatteries.com/doc/Documents/liion/Cube572/MP144350_1009.ff6efb8d-6aab-45ef-ae7a-7fe4af5b011d.pdf) | Hearsay (FRE 802); Admissible only as an Admission by: TransOcean | |
| 36001 | Email from Lambert, Lee to Morel, Brian Sent: April 21, 2010- Subject: production casing and float equipment information | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 36018 | Vastar Resources, Inc. Deepwater Horizon Rig Files 6.0 BOP Equipment Volume 1 | | Combines multiple documents |
| 36019 | Vastar Resources, Inc. Deepwater Horizon Rig Files 6.0 BOP Equipment Volume 2 | | Combines multiple documents |
| 36020 | Cameron Variable Bore Ram Sealing EB 859 D | Relevance generally (FRE 401 & 402) | |
| 36021 | Vastar Resources, Inc. Deepwater Horizon Rig Files 6.0 BOP Equipment Volume 3 | | Combines multiple documents |
| 36022 | "Cooper Cameron Corp., Upgrade Procedure for Cameron Solenoid Valve – Part No. 223290-15 to Part No. 223290-63, April 12, 2002" | Relevance generally (FRE 401 & 402) | |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 36025 | April 28, 2010 E-mail from Torben Knudsen to Tony Brock, Subject: Questions for Dril-Quip | | Exhibit has unidentified highlighting or handwriting |
| 36026 | Handwritten Notes (July 16, 2010) - Erick Cunningham | | Exhibit has unidentified highlighting or handwriting |
| 36027 | Handwritten Notes (April 29, 2010) - Damon B. Bankston | | Exhibit has unidentified highlighting or handwriting |
| 36028 | Handwritten Notes (May 12, 2010) - John Guide | | Exhibit has unidentified highlighting or handwriting |
| 36039 | Email-From: Norman Wong; Sent: 09/22/09; Re: Transocean | Hearsay (FRE 802) | |
| 36043 | Sub Sea Log 2003 | Relevance generally (FRE 401 & 402) | |
| 36044 | Sub Sea Log 2004 | Relevance generally (FRE 401 & 402) | |
| 36045 | TO-Original Equipment Manufacturer/Technical Bulletin Approval Form | Relevance generally (FRE 401 & 402) | |
| 36048 | BP Incident Report; Drift Off and Emergence Rise Disconnect; June 30, 2003 | Relevance generally (FRE 401 & 402) | |
| 36049 | BP: Deepwater Horizon Integrated Acceptance Audit; August-September 2001 | Relevance generally (FRE 401 & 402) | |
| 36050 | Email - From: George Coltrin; Date 11/30/2006; Re: Cameron Bi-Directional Sealing Rams | Relevance generally (FRE 401 & 402) | |
| 36055 | Email - From: Paul Johnson; Date: 04/15/2010; Re: Nile | Relevance generally (FRE 401 & 402) | |
| 36060 | BP: BP EGYPT, Exploraton PU HIPO Lessons Learned Report | Relevance generally (FRE 401 & 402) | |
| 36062 | SS Logs for 2005 | Relevance generally (FRE 401 & 402) | |
| 36063 | SS Logs for 2006 | Relevance generally (FRE 401 & 402) | |
| 36064 | SS Logs for 2007 | Relevance generally (FRE 401 & 402) | |
| 36068 | Learning from Incidents Learning Pack; Transocean S711; Dec 23, 2009 | Relevance generally (FRE 401 & 402) | |
| 36069 | Toolpusher Conference Call 711 Shell Power Point; Dec 23, 2009 | Relevance generally (FRE 401 & 402) | |
| 36078 | Email Subject RE: Macondo TD Reached | Hearsay (FRE 802) | |
| 36081 | Email - Subject: RE: Macondo Update | | Email missing attachments in produced version |
| 36086 | Email Chain - Subject: RE: Macondo TD Reached | Hearsay (FRE 802) | |
| 36089 | Email Subject RE Macondo TD Reached | Hearsay (FRE 802) | |
| 36090 | Email - Subject: FW: Macondo TD Reached | Hearsay (FRE 802) | |
| 36094 | Email - Subject: RE: Macondo Completion Question | Hearsay (FRE 802) | |
| 36100 | Email Chain - Subject: RE: Macondo AFE - Proposed Subsequent Operation - Production Casing | | Email missing attachments in produced version |
| 36101 | Email - Subject: RE: Macondo Casing Plan | | Email missing attachments in produced version |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 36105 | Email - Subject: Macondo | Hearsay (FRE 802) | |
| 36110 | Email Subject FW: Macondo TD & Draft Sub. Op. AFE | | Email missing attachments in produced version |
| 36120 | Email Subject RE: Macondo TD Reached | Hearsay (FRE 802) | |
| 36126 | Email Subject FW: Macondo TD & Draft Sub. Op. AFE | Hearsay (FRE 802) | |
| 36129 | Email to Verde, Cynthia re: Horizon/ Macondo Blowout | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802) | |
| 36130 | Email Chain - Subject: Re: Macondo | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802) | |
| 36132 | Email - Subject: Macondo JOA Emergency Notice/Communications Protocol | | Email missing attachments in produced version |
| 36141 | Drafts of agreements exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | Email missing attachments in produced version |
| 36142 | Email Chain - Subject: FW Macondo Well AFEs | | Email missing attachments in produced version |
| 36143 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | Email missing attachments in produced version |
| 36145 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | Email missing attachments in produced version |
| 36148 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | Email missing attachments in produced version |
| 36154 | Drafts of agreements exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36155 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36156 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36157 | Drafts of agreements exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36160 | Drafts of agreements exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 36161 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36162 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36163 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36164 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36165 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36166 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36168 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36169 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36170 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36171 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36172 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36173 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36174 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 36175 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36176 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36177 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36178 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36179 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36180 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36181 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36182 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36183 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36184 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36185 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36186 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36187 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 36188 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36189 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36190 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36191 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36192 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36193 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36194 | Drafts of agreements exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36195 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36196 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36197 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36198 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36199 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36201 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | Hearsay (FRE 802) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 36213 | Email Subject Macondo Economics | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| 36218 | Email Chain - Subject: RE: BP's Macondo (MC 252) Well Cost Update | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I) | |
| 36219 | 11/20/09 Email - Subject: RE: FYI | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I) | |
| 36220 | 11/19/09 Email - Subject Re: Macondo tie-back language | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I) | |
| 36221 | 11/17/09 Email from Bryan, J. - Subject: Macondo | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I) | |
| 36222 | 10/14/09 Email Chain - Subject: RE: Macondo Proposal (New) | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36223 | 09/21/09 Email Chain - Subject: Re: BP's Macondo Proposal | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36224 | 09/21/09 Email Chain - Subject: FW: BP's Macondo Proposal | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36225 | 09/10/09 Email Chain between Hollek, D. and Sanders, Allen - Subject: RE: BP declines our offers on their Macondo Prospect | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36227 | Anadarko Presentation entitled Macondo Prospect | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36228 | Anadarko Economic Summary Sheet | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 36229 | Macondo Economics | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 36233 | Email Subject RE: Meeting with BP on the Marianas | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36234 | AFE Summary for AFE No. 2039692 | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36235 | Email Subject RE: Macondo update | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 36236 | Email Subject RE Meeting with BP on the Marianas | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36237 | Email Subject RE: Meeting with BP on the Marianas | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36238 | Email Subject RE: Meeting with BP on the Marianas | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36239 | Email Subject RE BP's Macondo (MC 252) Cost Update | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36240 | Email Subject Re: Macondo tie-back language | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36241 | Email Subject Macondo | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36242 | Email Subject RE Macondo | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36243 | Email - Subject: Macondo | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36244 | Email Subject RE: Macondo | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36245 | Meeting Subject Macondo-BP Farmout opportunity - show & tell for Bob Daniels - 13th floor conference room | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 36246 | Email Subject RE: BP Macondo Prospect New | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36247 | Email Subject RE BP Declines our offers on their Macondo Prospect (MC252) | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36248 | Email Subject RE: Macondo (MC 252) Update | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 36259 | 10/21/09 Email Chain b/w Huch, N., Beirne, M., and Howe, K. - Subject: RE: Macondo Proposal (New) | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36260 | 10/27/09 Email Chain b/w Huch, N. & Beirne, M. - Subject: RE: Macondo AFE and Well Plan | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36261 | 10/29/09 Email Chain - Subject: RE: Macondo Draft Documents | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36262 | 11/03/09 Email from Beirne, M. to Huch, N. - Subject: Pref. Right Waiver Language | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36263 | Email from Beirne, M. to Huch, N. - Subject: RE: Macondo (MC 252) Well Participation Agreement | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36264 | 11/04/2009 Email from Beirne, M. - Subject: RE: Macondo (MC 252) Well Participation Agreement | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36265 | 11/04/09 Email Chain - Subject: RE: Macondo (MC 252) Well Participation Agreement | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36266 | 11/4/2009 Email Chain b/w Huch, N. & Beirne, M. - Subject: RE: Policy confusion -Macondo (MC 252) Well Participation Agreement | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36267 | 11/4/2009 Email Chain b/w Huch, N. & Beirne, M. - Subject: RE: Macondo (MC 252) Well Participation Agreement | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36268 | 11/4/2009 Email Chain b/w Huch, N. & Beirne, M. - Subject: RE: Macondo conference call | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36269 | 11/09/09 Email from Beirne, M. to Huch, N. - Subject: Macondo Subsea & Mooring Cost Details | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36270 | Email Subject RE Surviving Anadarko Entity at Macondo | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36271 | 11/12/2009 Email Chain b/w Huch, N. & Beirne, M. - Subject: RE: Surving Anadarko Entity at Macondo | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 36274 | 11/17/09 Email from Bryan, J. to Howe, K. - Subject: FW: Macondo Tie back language in WPA for Macondo | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36275 | Email Subject RE: Assignment Percentages in Macondo | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36276 | 11/18/2009 Email Chain b/w Huch, N. & Beirne, M. - Subject: RE: Assigning Percentages in Macondo | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36279 | 11/19/09 Email - Subject: RE: Tie back language in WPA for Macondo | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36280 | Email Subject RE Macondo WPA and Lease Exchange Agreement | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36285 | Email Chain - Subject: RE: Macondo Spend | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36286 | Email Chain - Subject: RE: Macondo Spend | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36291 | Email Chain - Subject: RE: Macondo Supplemental Well AFE | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36294 | Authorizations for Expenditure for the Macondo Well (December 17, 2009, February 18, 2009, and March 30, 2010) | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36295 | Email - Subject: RE: Macondo Second Supplemental AFE Approved | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36302 | Email Chain - Subject: RE: Macondo TD & Draft Sub. Op. AFE | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36307 | Email from Beirne, Michael to Huch, Nick; Subject RE: Macondo Lease Exchange Agreement Nov 5, 2009 | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36308 | Draft Version Lease Exchange Agreement BP, Anadarko Petroleum Corp and Anadarko E&P Company | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 36316 | Exploration Leadership Team Organizational Chart | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36317 | Re: information provided for in the Joint Operating Agreement including WellSpace and InSite Anywhere | | Exhibit has unidentified highlighting or handwriting |
| 36321 | Email - Subject: RE: Macondo Drilling Engineer Name | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36326 | Email - Subject: Draft Macondo Operating Agreement | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36327 | Email from Beirne, Michael to Hutch, Nick; Subject RE: Macondo (MC 252) Well Participation Agreement Nov 3, 2009 | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36328 | Email - Subject: RE: Exhibit C - Macondo Well Plan and AFE | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36329 | Email - Subject: RE: Macondo Slide Pack 9/25/09 | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36330 | Email - Subject: RE: Macondo AFE | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36331 | Email - Subject: RE: Macondo Proposal | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36332 | Email - Subject: RE: Macondo Rig Update | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36333 | Email - Subject: RE: Macondo Rig Update and Revised AFE | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36334 | Email - Subject: RE: Presentation in Japan | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36335 | Email Subject RE Macondo Supplemental AFE | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 36337 | Confidentiality Agreement | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36338 | Email Subject Horizon Contract | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36339 | Email - Subject: Lease Exchange Agreement Draft and Updated Well Plan and AFE | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36341 | Email - Subject: FW: Macondo Co-owners | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36342 | Email Subject RE Macondo Questions | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) | |
| 36343 | Email - Subject: FW: MC252 Incident - AFE Requirement for Relief Well SPUD | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) | |
| 36345 | Draft Version Macondo Prospect Well Participation Agreement | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36349 | Email - Subject: Mitsui Meeting Brief | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36352 | Email - Subject: RE: KW final-08.doc | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36353 | Email - Subject: RE: INFO: Today's Objectives and Delivery, MC 252, Macondo | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) | |
| 36354 | Email from Howe, Kemper to Beirne, Michael; Subject FW Macondo MC252 Nov 18, 2009 | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36355 | Email - Subject: RE: Macondo JOA Base Form | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36356 | Email from Howe, Kemper to Beirne, Michael; Liu, Xuemei; Sewani, Samina; Subject FW Macondo deals Oct 22, 2009 | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 36357 | Email - Subject: FW: Macondo Deals | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36361 | Email From Beirne, Michael to Erwin, Ed; Parham, Tommy; Subject FW: Macondo Nov 10, 2009 | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36362 | Email - Subject: RE: JOGMEC/Mitsui Macondo Presentation | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36364 | Draft Version Well Participation Agreement | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36365 | Lease Exchange Agreement between BP and Anadarko, unsigned | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36366 | Email From Beirne, Michael to Ritchie, Bryan; Ginsert, Tanner; Subject FW Macondo Development Cost Nov 3, 2009 | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36368 | Email from Beirne, Michael to Tate, Maurice; Schaffer, Scott; Subject FW Macondo Lease Exchange Agreement Nov 4, 2009 (partially redacted) | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36369 | Draft Version Lease Exchange Agreement BP, Anadarko Petroleum Corp and Anadarko E&P Company | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36370 | Joint interest billings to Anadarko and MOEX for Macondo Well | Prejudicial (FRE 403) | |
| 36371 | Joint interest billings to Anadarko and MOEX for Macondo Well | Prejudicial (FRE 403) | |
| 36372 | Re: payments made by Anadarko defendants to BP related to Macondo prospect- | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36373 | Re: payments made by MOEX to BP related to Macondo prospect | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36374 | Joint interest billings to Anadarko and MOEX for Macondo Well | Prejudicial (FRE 403) | Exhibit has unidentified highlighting or handwriting |
| 36375 | Joint interest billings to Anadarko and MOEX for Macondo Well | Prejudicial (FRE 403) | |
| 36376 | Joint interest billings to Anadarko and MOEX for Macondo Well | Prejudicial (FRE 403) | Exhibit has unidentified highlighting or handwriting |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 36377 | Re: payments made by MOEX to BP related to Macondo prospect | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36378 | Re: payments made by MOEX to BP related to Macondo prospect | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36379 | Joint interest billings to Anadarko and MOEX for Macondo Well | Prejudicial (FRE 403) | |
| 36382 | Email to Tsuji, Yutaka - Subject: FW: Macondo Invoice | | Foreign language |
| 36383 | Copies of the Lease Exchange Agreement and its accompanying Exhibits A through D. | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 36384 | Authorization for Expenditure signed by Ishii and Wardlaw | Prejudicial (FRE 403) | |
| 36385 | Copy of initial Authorization for Expenditure | Prejudicial (FRE 403) | |
| 36386 | copy of the first supplemental authorization for Expenditure | Prejudicial (FRE 403) | |
| 36387 | copy of the first supplemental authorization for Expenditure | Prejudicial (FRE 403) | |
| 36388 | copy of purchase of the production casing and lock down sleeve | Prejudicial (FRE 403) | |
| 36389 | Re: Investment in 2007 LLC Application | | Foreign language |
| 36390 | Re: meeting request | | Foreign language |
| 36391 | Email - Subject: RE: Macondo TA Letter Agreement | | Foreign language |
| 36392 | Re: Meeting request | | Foreign language |
| 36393 | Email - Subject: RE: Meeting Request | | Foreign language |
| 36394 | Email - Subject: RE: Macondo TD & Draft Sub. Op. AFE | | Foreign language |
| 36395 | MM North American Operations Telephone Conference to be held on April 21 | | Foreign language |
| 36396 | Re: MOEX Offshore 2007 LLC subsidiary information | | Foreign language |
| 36397 | Email - Subject: RE: Macondo TD & Draft Sub. Op. AFE | | Foreign language |
| 36398 | FW: Macondo Invoices; attached MOEX R1 | | Foreign language |
| 36399 | Monthly Report April 2010 | | Foreign language |
| 36400 | Re: Macondo Invoices | | Foreign language |
| 36401 | Graduation Trip | | Foreign language |
| 36402 | Macondo Response to Mitsui & Co. | | Foreign language |
| 36403 | Email: Subject: FW: Macondo AFE - Proposed Subsequent Operation - Production Casing | | Foreign language |
| 36404 | Email - Subject: RE: Macondo | | Foreign language |
| 36407 | Email - Subject: RE: Macondo TD & Draft Sub. Op. AFE | | Foreign language |
| 36408 | Re: Monthly Report March 2010 | | Foreign language |
| 36409 | Consultation Macondo Cash Call | | Foreign language |
| 36410 | RE March 2010 Monthly Report | | Foreign language |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 36411 | Re: Macondo Update | | Foreign language |
| 36412 | Re: BP March Offshore Cash Call | | Foreign language |
| 36413 | Email - Subject: RE: Macondo Update | | Foreign language |
| 36414 | Email - Subject: RE: Macondo MDT Pressure/Fluid Sampling | | Foreign language |
| 36415 | Email - Subject: RE: Macondo | | Foreign language |
| 36416 | Email - Subject: RE: Macondo | | Foreign language |
| 36417 | RE: Macondo wireline logs | | Foreign language |
| 36418 | Macondo Current Situation | | Foreign language |
| 36421 | 4/14 North American Operations/Telephone Conference Topics | | Foreign language |
| 36422 | Email to Tsuji, Yutaka - Subject: RE: Macondo Update | | Foreign language |
| 36423 | Re: Macondo Daily Report | | Foreign language |
| 36424 | Re: Macondo Quick Look | | Foreign language |
| 36425 | Re: Current Status of Macondo | | Foreign language |
| 36426 | Macondo Update | | Foreign language |
| 36427 | Macondo Update | | Foreign language |
| 36428 | Macondo Update | | Foreign language |
| 36429 | Email to Tsuji, Yutaka - Subject: RE: Macondo Update | | Foreign language |
| 36430 | Email to Tsuji, Yutaka - Subject: FW: Macondo Supplemental AFE | | Foreign language |
| 36431 | Email to Tsuji, Yutaka - Subject: RE: Macondo Supplemental AFE | | Foreign language |
| 36432 | Reference Items Re: Macondo Potential Supplemental AFE | | Foreign language |
| 36433 | Re: Title | | Foreign language |
| 36434 | Macondo Supplemental AFE No2 Approval Acquisition | | Foreign language |
| 36435 | Macondo Supplemental AFE | | Foreign language |
| 36436 | Macondo Payment Procedure | | Foreign language |
| 36437 | Email to Naito, Shinjiro - Subject: RE: Macondo Update | | Foreign language |
| 36438 | Macondo Situation Latest | | Foreign language |
| 36439 | Email to Tsuji, Yutaka - Subject: FW: Current State of Macondo and Future Plans | | Foreign language |
| 36440 | Email to Naito, Shinjiro - Subject: RE: Macondo BP | | Foreign language |
| 36441 | Re: Macondo Excavation Cost Payments in the Fiscal Year | | Foreign language |
| 36442 | Cost Overrun Possibility | | Foreign language |
| 36443 | FW: Feb 2010 Will K Cash Call BP | | Foreign language |
| 36444 | JOGMEC Adoption | | Foreign language |
| 36445 | Macondo Excavation Cost Payments in the Fiscal Year | | Foreign language |
| 36446 | New Business Supervisor Confirmation | | Foreign language |
| 36447 | US MOEX Monthly Report February 2010 | | Foreign language |
| 36448 | Macondo Current Situation | | Foreign language |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 36449 | GOM Deepwater-Colonial Prospect Oil | | Foreign language |
| 36450 | Confirmation Items | | Foreign language |
| 36452 | Email - Subject: MM North America Operations Telephone Conference Topics | | Foreign language |
| 36453 | Email - Subject: RE: Macondo Update | | Foreign language |
| 36454 | Email to Oseto, Kazuhito - Subject: Macondo Daily Report (3/7) | | Foreign language |
| 36455 | Email - Subject: FW: BP GOM | | Foreign language |
| 36456 | Re: Macondo Daily Report 4/5 | | Foreign language |
| 36457 | Email: Subject: FW: Macondo Drilling Update | | Foreign language |
| 36458 | Email: Subject: FW: Macondo Additional Questions | | Foreign language |
| 36459 | Email and Attachment - Subject: FW: Macondo AFE Details | | Foreign language |
| 36460 | Letter from Michael Beirne re: BP GOM SPU AFE 201031 - Proposed Subsequent Operation - Production Casing | Hearsay (FRE 802) | Incomplete |
| 36461 | Email - Subject: FW: Macondo Invoices | | Foreign language |
| 36462 | Letter Re: Supplemental AFE #X2-000X8 Mississippi Canyon Block 252 #1 Well Macondo Prospect OCS, Gulf of Mexico | Hearsay (FRE 802) | Incomplete |
| 36463 | Email to Tsuji, Yutaka - Subject: FW: Macondo Supplemental AFE | | Foreign language |
| 36464 | Email - Subject: FW: Macondo TA Letter Agreement | | Foreign language |
| 36465 | Authorization for Expenditure dated April 15,2010 | Best Evidence (FRE 1002) | Incomplete |
| 36466 | Email - Subject: FW: Macondo TD & Draft Sub. Op. AFE | | Foreign language |
| 36467 | Halliburton WellSpace screen shot showing a list of WellSpace Catalogs for Macondo; Yamamoto Kyoko is logged in as user | | Not Produced and Not Otherwise Authenticated |
| 36468 | Email - Subject: FW: MC 252 May 2010 Operations JIB - Documentation | Hearsay (FRE 802) | Email missing attachments in produced version |
| 36469 | Email - Subject: RE: BP Cash Call Invoice | | Foreign language |
| 36470 | Email - Subject: FW: BP GOM | | Foreign language |
| 36472 | Email: Subject: FW: Evaluation complete at Macondo | | Foreign language |
| 36473 | Email: Subject: FW: Macondo Drilling Update | | Foreign language |
| 36474 | Email - Subject: FW: Macondo Safety Information - Marianas Equipment List | | Foreign language; Incomplete |
| 36475 | Email to Tsuji, Yutaka - Subject: FW: Macondo Supplemental AFE | | Foreign language |
| 36477 | Email - Subject: FW: Macondo TD & Draft Sub. Op. AFE | | Foreign language |
| 36478 | Email - Subject: FW: Macondo TD & Draft Sub. Op. AFE | | Foreign language |
| 36479 | Email: Subject: FW: Macondo Update | | Foreign language |
| 36480 | Email - Subject: FW: Marianas Rig Contract | | Foreign language |
| 36481 | Email - Subject: FW: MOEX Wire(Re: BP Cash Call Payments) | | Foreign language |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 36482 | Email - Subject: RE: Horizon Contract | | Foreign language |
| 36483 | Email: Subject: RE: Macondo Rig Update and Revised AFE | | Foreign language |
| 36486 | Draft Lease Exchange Agreement | | Other Authenticity Objection |
| 36494 | AFE Header AFE Request Type Supplemental spreadsheet | | Incomplete |
| 36496 | AFE Header AFE Request Type Supplemental spreadsheet | | Incomplete |
| 36497 | Anadarko Petroleum company Customer Account History | | Incomplete |
| 36498 | Email Subject RE: Macondo WPA and Lease Exchange Agreement | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 36499 | Email Subject RE: Anadarko Macondo Invoice - Cash Call | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 36500 | Email Subject RE: FW: FW: FW: Fw: Anadarko 012110 Buying Manual Invoice | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | Incomplete |
| 36501 | Email Subject RE: Urgent: Macondo JIB's | | Incomplete |
| 36502 | Email Subject RE: GOM Operations Update 3/9/10 | | Incomplete |
| 36503 | Email Subject RE: Macondo Spend forecast - supplement #2 and FM revision | Hearsay (FRE 802) | |
| 36504 | Email Subject RE: GOM Operations Update 4/12/10 | | Incomplete |
| 36505 | Email Subject RE: Domestic Exploration Update | | Incomplete |
| 36507 | Email Subject RE: Accounting treatment for materials transfer to BP | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 36508 | Letter Re: Failure to Pay Joint Interest bills issued pursuant to Macondo Prospect Deepwater Operating Agreement | Best Evidence (FRE 1002); Hearsay (FRE 802) | |
| 36511 | Email Subject Communications following Notice of Default | Hearsay (FRE 802) | |
| 36513 | Email Re: Macondo Well JIB Invoice No. 0520100070003670 | | Incomplete |
| 36514 | Email Subject FW: Macondo Bill for pipe (APC Stock) | Hearsay (FRE 802) | |
| 36515 | Letter Re: Macondo Well JIB Invoice No. 0910100070003670 | Best Evidence (FRE 1002); Hearsay (FRE 802) | |
| 36516 | Letter: Re: Macondo Prospect Offshore Deepwater Operating Agreement, dated October 1, 2009 | Best Evidence (FRE 1002); Hearsay (FRE 802) | |
| 36518 | Financial Treatment for Macondo (MC 252) - Anadarko Deal | | Incomplete |
| 36519 | November 30, 2006 E-mail from George Coltrin to Carl H. Butler, Subject: FW: Cameron Bi-Directional Sealing Rams | Hearsay (FRE 802); Prejudicial (FRE 403) | |
| 36521 | April 16, 2010 E-mail from Preeti Paikattu to Brian Morel, Subject: RE: Actual vs model - 9-7/8 in liner run | Hearsay (FRE 802) | |
| 36522 | Questions from Fereidoun Abbassian May 27th | | Incomplete |
| 36527 | Additional Facts Relevant to Hydrocarbon Flow Path Up to the Wellhead at MC252 | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 36655 | Drilling Fluids Proposal | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 36658 | Email from B. Patterson to B. Cocales 02222010 Subject RE One more for 5-day | Hearsay (FRE 802) | |
| 36659 | Email from B. Patterson to M. Hafle and others 08272009 | Hearsay (FRE 802) | |
| 36660 | Email from B. Patterson to M. Hafle Sent 06252009 | Hearsay (FRE 802) | |
| 36661 | Email from Braniff FW: potential advisory from 711 event | | Email missing attachments in produced version |
| 36662 | Email from Miller to Morel Re: Macondo APB | Hearsay (FRE 802) | |
| 36663 | Email from Morel to Crane Re: Macondo 7" Casing Option | Hearsay (FRE 802) | |
| 36664 | Email from Morel to Dobbs Re: Pip Tags and Casing | Hearsay (FRE 802) | |
| 36665 | Email from Robinson to Brock Re: Transocean Safety Alert | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| 36668 | Hafle email to Kraus Re: Macondo well GT stand by | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 36669 | I. Little and Guide emails Re: TOI Performance Feedback | Hearsay (FRE 802); Prejudicial (FRE 403) | |
| 36673 | Lebleu email to Morel Re: Background LCM | | Incomplete |
| 36674 | Ltr from Fred Algie | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 36679 | Morel Email to B. Clawson Re: Circulation | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 36680 | Morel email to S Dobbs Re: Pip Tags | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 36681 | Morel email to Walz Re: Negative Test | Hearsay (FRE 802) | |
| 36682 | Morel reply to Gagliano & Cocales reply Re: 9 7/8" proposal | Hearsay (FRE 802) | |
| 36687 | Reply from Walz to More Re: Lab Tests | Hearsay (FRE 802) | Incomplete |
| 36690 | Sims Email to Peijs Re: Macondo Production Liner | Hearsay (FRE 802) | |
| 36694 | Walz reply Re: Cement Procedure | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 36699 | DNV Image DSC05136 | | Exhibit has unidentified highlighting or handwriting |
| 36700 | DNV Image DSC05135 | | Exhibit has unidentified highlighting or handwriting |
| 36715.001 | SEM Testing at WEST DEC dated November 3, 2010 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 36716 | Email from Baay, David to Hankey, Rachel; Chang, Deanna dated December 1, 2011 10:40 AM Subject: Fw: Internal Report re AMF/Batteries | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 36716.001 | Internal Report Appendix N re AMF-Batteries | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 36716.002 | Internal Report re AMF- Batteries - Chapter 3.4 Blowout Preventer (BOP) P. 157 - 161 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 36717 | Kleis, Ilmar and Kulu, Priit. "Solid Particle Erosion: Occurrence, Prediction and Control," Springer-Verlag London Limited, 2008. | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 36718 | E-mail from Clawson, Bryan R to Hollingsworth, Jim; Bordelon, Gary dated April 15, 2010 4:23:01 PM Subject: RE: BP | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 36719 | Spreadsheet of Transocean Document of Geoff Boughton | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 50000 | Expert Report of Calvin Barnill - Macondo Engineering, Operations & Well Control Response | Hearsay (FRE 802) | |
| 50000.01 | Attachment A to Expert Report of Calvin Barnhill - Macondo Engineering, Operations and Well Control Response | Hearsay (FRE 802) | |
| 50000.02 | Attachment B to Expert Report of Calvin Barnhill - Macondo Engineering, Operations and Well Control Response | Hearsay (FRE 802) | |
| 50000.03 | Attachment C to Expert Report of Calvin Barnhill - Macondo Engineering, Operations and Well Control Response | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 50000.04 | Attachment D to Expert Report of Calvin Barnhill - Macondo Engineering, Operations and Well Control Response | Hearsay (FRE 802) | |
| 50000.05 | Curriculum Vitae - Calvin Barnhill | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 50000.06 | Fee Schedule - Calvin Barnhill | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 50000.07 | Materials Considered - Calvin Barnhill | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 50000.08 | Prior Testimony - Calvin Barnhill | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 50001.28 | Figure 24: Blind Shear Ram ST Lock in the Locked Position following AMF Activation | | Not Produced and Not Otherwise Authenticated |
| 50001.29 | Figure 25: Data Acquisition Screen Shot from DNV Testing, June 6, 2011, showing the Pulse Timing | | Not Produced and Not Otherwise Authenticated |
| 50002 | Expert Report of Robert Scates, Ph.D. & John Roberts, Ph.D. - Gas Dispersion & Ignition | Admissible only as an Admission by:; TransOcean | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 50002.01 | Model of the Gas Dispersion from the Deepwater Horizon (ANSYS Fluent 12.1 (3d, pbns, SPE, rke, transient)), page 3 | | Incomplete |
| 50002.02 | Gas Dispersion Model, page 7 | | Incomplete |
| 50002.03 | Attachment A to Scates/Roberts Expert Report - Results of Gas Dispersion Modeling | | Incomplete |
| 50002.04 | Attachment B to Scates/Roberts Expert Report - Wind Measurements | | Incomplete |
| 50002.05 | Attachment C to Scates/Roberts Expert Report - Vented Hydrocarbon Composition | | Incomplete |
| 50002.06 | Attachment D to Scates/Roberts Expert Report - Total Emission Flow and Emission Point Flow Distribution | | Incomplete |
| 50002.07 | Attachment E to Scates/Roberts Expert Report - Supply and Exhaust Fan Flows | | Incomplete |
| 50002.08 | Attachment F to Scates/Roberts Expert Report - Location of Individuals | | Incomplete |
| 50002.09 | Attachment G to Scates/Roberts Expert Report - Hazard Ratings of Areas | | Incomplete |
| 50002.1 | Attachment H to Scates/Roberts Expert Report - Location of Combustible Gas Sensors | | Incomplete |
| 50002.11 | Attachment I to Scates/Roberts Expert Report - Location of Air Intakes | | Incomplete |
| 50002.12 | Attachment J to Scates/Roberts Expert Report - Wartsila Document Regarding Engine Overspeed Devices | | Incomplete |
| 50002.13 | Attachment K to Scates/Roberts Expert Report - Damage to each Deck as Documented by Deepwater Horizon personnel | | Incomplete |
| 50002.14 | Curriculum Vitae - Robert M. Scates, Ph.D. | | Not Produced and Not Otherwise Authenticated |
| 50002.15 | Curriculum Vitae - John S. Roberts, Ph.D. | | Not Produced and Not Otherwise Authenticated |
| 50003.01 | Curriculum Vitae - Jeff Wolfe | | Not Produced and Not Otherwise Authenticated |
| 50003.02 | Figure 1 in Jeff Wolfe Expert Report - Automated Sensor and Manual Call Point Locations throughout the Rig | | Not Produced and Not Otherwise Authenticated |
| 50003.03 | Figure 2 in Jeff Wolfe Expert Report - Automated Sensor and Manual Call Point Locations on the Drill Floor and Helideck | | Not Produced and Not Otherwise Authenticated |
| 50003.04 | Figure 3 in Jeff Wolfe Expert Report - Automated Sensor and Manual Call Points Locations on the Main Deck | | Not Produced and Not Otherwise Authenticated |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 50003.05 | Figure 4 in Jeff Wolfe Expert Report - Automated Sensor and Manual Call Points Locations on the Second Deck; Green Blocks represent the Shale Shakers | | Not Produced and Not Otherwise Authenticated |
| 50003.06 | Figure 5 in Jeff Wolfe Expert Report - Automated Sensor and Manual Call Points Locations on the Third Deck; Yellow Blocks represent the Engine/Generator Rooms; Blue Blocks represent the Mud Pumps | | Not Produced and Not Otherwise Authenticated |
| 50003.07 | Figure 6 in Jeff Wolfe Expert Report - Alarm Indication Panels on the Deepwater Horizon | | Not Produced and Not Otherwise Authenticated |
| 50003.08 | Figure 7 in Jeff Wolfe Expert Report - Photograph of Deepwater Horizon Driller Workstation | | Not Produced and Not Otherwise Authenticated |
| 50003.09 | Figure 8 in Jeff Wolfe Expert Report - Electro-Pneumatic Overspeed Trip Device | | Not Produced and Not Otherwise Authenticated |
| 50003.1 | Figure 9 in Jeff Wolfe Expert Report - Mechanical Overspeed Trip Device | | Not Produced and Not Otherwise Authenticated |
| 50003.11 | Figure 10 in Jeff Wolfe Expert Report - Photograph and Diagrams of Rig Saver Device | | Not Produced and Not Otherwise Authenticated |
| 50096 | | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 50097 | | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 50109 | Intentionally left blank | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 50113 | | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 50116 | | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 50118 | | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 50121 | Sims email to Kemper Howe, Frazelle, Rich, Sprague, O'Bryan, Guide, Walz, et al Re: Nile and Kasida 180 Day Clock | | Email missing attachments in produced version |
| 50122 | Email reply from Miller to Morel and Hafle re: Macondo AFB | Hearsay (FRE 802) | |
| 50126 | Walz reply email to Morel (from 18:19), Cocales, Hafle re: Cement Procedure | Hearsay (FRE 802) | |
| 50153 | | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 50155 | | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 50167 | Email from Ewen Florence to Phillippe Leclerc re: Cameron Accumulators true volume | Relevance (Not Relevant to Phase I) | |
| 50168 | Email from Geoff Boughton to Ronald Guidry re: issue on the Horizon with PIE Connectors | Relevance (Not Relevant to Phase I) | |
| 50183 | | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 50184 | National Oceanic and Atmospheric Administration's National Data Buoy Center, Measurement Descriptions and Units, www.ndbc.noaa.gov/measdes.shtml (accessed August 9, 2011) | Hearsay (FRE 802); Other Non-Authenticity Objection | Not Produced and Not Otherwise Authenticated |
| 50185 | Transocean Investigation Team Interview of Andrea Fleytas | | Incomplete |
| 50187 | Deepwater Enterprise Morning Report | Relevance generally (FRE 401 & 402) | |
| 50188 | A. Pena, S-E. Gryning, and C.B. Hasager, "Measurements and Modeling of the Wind Spped Profile in the Marine Atmospheric Boundary Layer," Boundary Layer Meteorology, Vol. 129, Number 3, 2008, pp. 479-495. | Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 50190 | C.M. Reddy, et al., "Composition and Fate of Gas and Oil Released to the Water Column During the Deepwater Horizon Spill," Proceedings of the National Academy of Sciences, Early Edition, 2011. | Relevance (Not Relevant to Phase I) | Not Produced and Not Otherwise Authenticated |
| 50191 | B.M. Zagalai, D.W. Montgomery, C.L. Redus, and T.K. Tan, "Simulation of Rapid Depressurization and Blowdown of an Offshore Oil Pipeline," SPE Asia Pacific Oil and Gas Conference, Singapore. | Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 50192 | V. Derevich and R.S. Gromadskaya, "Modeling of Oil Hydrodynamics and Mass Transfer in Wells during Intensive Gas Release," Theoretical Foundations of Chemical Engineering, Volume 36, Number 5, pp. 427-437. | Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 50193 | A.R. Hasan, C.S. Kabir, and D. Lin, "Modeling Wellbore Dynamics During Oil Well Blowout," International Oil and Gas Conference and Exhibition in China, Bejing, China. | Relevance (Not Relevant to Phase I) | |
| 50195 | K. Adamson, et al., "High-Pressure, High Temperature Well Construction." Oilfield Review, Summer 1998, pp. 36-49. | Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 50196 | Photo: 11-9-00 V-V mix hopper - inbd chem lkg aft | Relevance generally (FRE 401 & 402) | |
| 50197 | Photo: 11-9-00 V-V mix hopper - outbd chem lkg aft | Relevance generally (FRE 401 & 402) | |
| 50198 | Photo: 7-26-00 stbd main diverter and C&K diverter lines | Relevance generally (FRE 401 & 402) | |
| 50199 | Photo: 8-29-00 mini trip valve in place | Relevance generally (FRE 401 & 402) | |
| 50200 | Photo: 9-18-00 stbd div ovrbd & c&k ovrbds | Relevance generally (FRE 401 & 402) | |
| 50201 | Photo: 9-18-00 stbd div ovrbd lines 01 -lkg aft | Relevance generally (FRE 401 & 402) | |
| 50202 | Photo: dee's pictures 023 | Relevance generally (FRE 401 & 402) | |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 50210 | M.N. Malik, M. Afzal and G.R. Tariq, and N. Ahmed, "Mathematical Modeling and Computer Simulation of Transient Flow in CentrifugeCascade Pipe Network with Optimizing Techniques," Computers & Mathematics with Applications, Volume 36, Issue 4, pp. 63-76. | Relevance (Not Relevant to Phase I) | Not Produced and Not Otherwise Authenticated |
| 50244 | Engineering Drawings of Deepwater Horizon: General Arrangement Third Deck, Drawing Number A-AA 1004 | Relevance generally (FRE 401 & 402) | |
| 50251 | Engineering Drawings of Deepwater Horizon: Piping Plan Drill Floor El. 45891 ~ El. 43391, Drawing Number HRBS-P61-U00-P6020-3, Rev. 2 (date illegible) | | Exhibit has unidentified highlighting or handwriting |
| 50252 | Engineering Drawings of Deepwater Horizon: Pipiing Plan Drill Floor El. 45891 - El. 43391, Drawing Number HRBS-P61-U00-P6020-4, Rev. 2 | | Exhibit has unidentified highlighting or handwriting |
| 50253 | Engineering Drawings of Deepwater Horizon: Pipiing Plan Drill Floor El. 45891 - El. 43391, Drawing Number HRBS-P61-U00-P6020-5, Rev. 2 | | Exhibit has unidentified highlighting or handwriting |
| 50256 | Engineering Drawings of Deepwater Horizon: Pipe Support Locations Second Deck El. 38000 (MMA4), Drawing Number HRBS-P61-U00-P6212, Rev. 1 | | Exhibit has unidentified highlighting or handwriting |
| 50257 | Engineering Drawings of Deepwater Horizon: Pipe Support Locations Second Deck El. 38000 (MMA3), Drawing Number HRBS-P61-U00-P6222, Rev. 3 | | Exhibit has unidentified highlighting or handwriting |
| 50258 | Engineering Drawings for Deepwater Horizon: Piping Plan Main Deck El. 41500 (MMS-2), Drawing number HRBS-P61-U00-P6133-1, Rev. 1 | | Exhibit has unidentified highlighting or handwriting |
| 50259 | Engineering Drawings of Deepwater Horizon: Piping Plan Main Deck El. 41500(MMS-2) , Drawing Number HRBS-P61-U00-P6133-2, Rev. 1 (date illegible) | | Exhibit has unidentified highlighting or handwriting |
| 50260 | Engineering Drawings of Deepwater Horizon: Machinery Arrangement Shale Shaker Room, Drawing Number HRBS-M57-U00-H5100-1 | | Exhibit has unidentified highlighting or handwriting |
| 50268 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram High Pressure Mud System, Drawing Number HRBS-P78-000-P0032-1, Rev. 4 | | Exhibit has unidentified highlighting or handwriting |
| 50275 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Choke and Kill System, Drawing Number HRBS-P78-000-P0047-1, Rev. 3 | | Exhibit has unidentified highlighting or handwriting |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 50282 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Choke and Kill System Sea Water Service System Lower Hull - Port FWD, HRBS-P78-000-P0023-5, Rev. 2 (date illegible) | Relevance generally (FRE 401 & 402) | |
| 50284 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Choke and Kill System Sea Water Service System Lower Hull - Port FWD, HRBS-P78-000-P0023-7, Rev. 2 (date illegible) | Relevance (Not Relevant to Phase I) | |
| 50294 | Transocean Investigation Team Interview of Paul Meinhart | Hearsay (FRE 802) | |
| 50295 | Transocean Investigation Team Interview of Jimmy Harrell | Hearsay (FRE 802) | Combines multiple documents |
| 50296 | Transocean Investigation Team Interview of Mark Ezell | Hearsay (FRE 802) | |
| 50297 | Transocean Investigation Team Interview of Patrick Morgan | Hearsay (FRE 802) | Combines multiple documents |
| 50298 | Transocean Investigation Team Interview of Buddy Trahan | Hearsay (FRE 802) | Combines multiple documents |
| 50299 | Transocean Investigation Team Interview of Chad Murray | Hearsay (FRE 802) | Exhibit has unidentified highlighting or handwriting |
| 50300 | Transocean Investigation Team Interview of James Ingram | Hearsay (FRE 802) | |
| 50301 | Transocean Investigation Team Interview of Joseph Evans | Hearsay (FRE 802) | |
| 50302 | Transocean Investigation Team Interview of Caleb Holloway | Hearsay (FRE 802) | Exhibit has unidentified highlighting or handwriting |
| 50303 | Transocean Investigation Team Interview of Yancy Keplinger | Hearsay (FRE 802) | Exhibit has unidentified highlighting or handwriting |
| 50304 | Transocean Investigation Team Interview of Andrea Fletas | Hearsay (FRE 802) | |
| 50305 | Transocean Investigation Team Interview of Chris Pleasant | Hearsay (FRE 802) | Combines multiple documents; Incomplete |
| 50306 | Transocean Investigation Team Interview of David Young | Hearsay (FRE 802) | Combines multiple documents; Exhibit has unidentified highlighting or handwriting; Incomplete |
| 50307 | "Bly" Investigation Interview of Brandon Boullion | Hearsay (FRE 802) | |
| 50308 | Transocean Investigation Team Interview of Cole Jones | Hearsay (FRE 802) | Exhibit has unidentified highlighting or handwriting |
| 50309 | Transocean Investigation Team Interview of Heber Morales | Hearsay (FRE 802) | Exhibit has unidentified highlighting or handwriting |
| 50310 | Transocean Investigation Team Interview of Kennedy Cola | Hearsay (FRE 802) | Combines multiple documents; Exhibit has unidentified highlighting or handwriting |
| 50311 | Transocean Investigation Team Interview of Joseph Anderson | Hearsay (FRE 802) | Exhibit has unidentified highlighting or handwriting |
| 50316 | Drawing, Hazardous Area Classification (Second Deck El 38000) (date illegible) | Relevance generally (FRE 401 & 402) | Other Authenticity Objection |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 50320 | Kongsberg Simrad, Integrated Automation & Control System, R&B Falcon RBS8D, Deepwater Horizon, Rev. 3, 38-42 | | Not Produced and Not Otherwise Authenticated |
| 50321 | Engineering Recommendation, Deepwater Horizon - Engine Room Ventilation Controls | Admissible only as an Admission by:; TransOcean | Not Produced and Not Otherwise Authenticated |
| 50324 | American Bureau of Shipping Certificate of Classification, Deepwater Horizon, A1, Column Stabilized Drilling Unit, AMS, Accu, DPS-3 | | Not Produced and Not Otherwise Authenticated |
| 50325 | American Bureau of Shipping Drydocking Survey Checklist, Report Number MC 1722260-D | | Not Produced and Not Otherwise Authenticated |
| 50326 | American Bureau of Shipping Drydocking Survey Checklist, Report Number MC 1722260 | | Not Produced and Not Otherwise Authenticated |
| 50327 | American Bureau of Shipping Drydocking Survey Checklist, Report Number MC 1794166 | | Not Produced and Not Otherwise Authenticated |
| 50328 | IADC Daily Drilling Report Report, Apr. 18, 2010, Deepwater Horizon at MM 252#1 ST0D | | Not Produced and Not Otherwise Authenticated |
| 50329 | Mobile Offshore Drilling Unit Safety Certificate (1989), Deepwater Horizon | | Not Produced and Not Otherwise Authenticated |
| 50330 | Republic of the Marshall Islands Report of Safety Inspection for MODU/MOU, Date of Inspection: 17-Dec-09. | | Not Produced and Not Otherwise Authenticated |
| 50331 | RMS Equipment History report, System: ELPG, Component: ENG, 16 Mar 2009 to 16 Mar 2010 | Admissible only as an Admission by:; TransOcean | Not Produced and Not Otherwise Authenticated |
| 50333 | Transocean Deepwater Horizon Safety Drill Report, Abandon Ship Drill | | Not Produced and Not Otherwise Authenticated |
| 50334 | Transocean Deepwater Horizon Safety Drill Report, Fire Drill | | Not Produced and Not Otherwise Authenticated |
| 50335 | Transocean Deepwater Horizon Safety Drill Reports, Apr. 2010 | Admissible only as an Admission by:; TransOcean | Not Produced and Not Otherwise Authenticated |
| 50336 | U.S. Coast Guard Certificate of Compliance | | Not Produced and Not Otherwise Authenticated |
| 50337 | U.S. Coast Guard Witness Statement of Brandon Boullion | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 50338 | U.S. Coast Guard Witness Statement of Brian Dolliole | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 50339 | U.S. Coast Guard Witness Statement of Chad Murray | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 50340 | U.S. Coast Guard Witness Statement of Darin Rupinski | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 50341 | U.S. Coast Guard Witness Statement of David Young | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 50342 | U.S. Coast Guard Witness Statement of Eric Estrada | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 50343 | U.S. Coast Guard Witness Statement of Greg Meche | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 50344 | U.S. Coast Guard Witness Statement of Kevin Eugen | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 50345 | U.S. Coast Guard Witness Statement of Michael Williams | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 50346 | U.S. Coast Guard Witness Statement of Miles Randall Ezell | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 50347 | U.S. Coast Guard Witness Statement of Shane Faulk | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 50348 | U.S. Coast Guard Witness Statement of Stanley Carden | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 50349 | U.S. Coast Guard Witness Statement of Steven Richards | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 50350 | U.S. Coast Guard Witness Statement of Yancy Keplinger | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 50351 | 43 U.S.C. Sec 1348 - Enforcement of safety and environmental regulations | | Not Produced and Not Otherwise Authenticated |
| 50352 | 33 C.F.R. Sec 146.205 - Requirements for foreign MODUs | | Not Produced and Not Otherwise Authenticated |
| 50353 | 46 C.F.R. Sec 107.267 - Coast Guard Marine Safety Manual, Vol. II, Section B, Chapter 3 | | Not Produced and Not Otherwise Authenticated |
| 50356 | ABS Rules for Building and Classing Steel Vessels, Part 4, Chapter 2, Section 1, Subsection 7.5 | | Not Produced and Not Otherwise Authenticated |
| 50357 | Code for the Construction and Equipment of Mobile Offshore Drilling Units, 1989 (1989 MODU Code), with 1991 and 1994 amendments | | Not Produced and Not Otherwise Authenticated |
| 50358 | International Convention for the Safety of Life at Sea (SOLAS) | | Not Produced and Not Otherwise Authenticated |
| 50359 | International Marine Contractors Association (IMCA) Guidelines for the Design and Operation of Dynamically Positioned Vessels (available at http://www.imca-int.com/divisions/marine/publications/103.html) | | Not Produced and Not Otherwise Authenticated |
| 50360 | International Maritime Organization (IMO) Resoultion A.890(21), Guidelines for the Applicaiton of Principles of Safe Manning | | Not Produced and Not Otherwise Authenticated |
| 50361 | International Safety Management (ISM) Code | | Not Produced and Not Otherwise Authenticated |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 50362 | Republic of the Marshall Islands Deepwater Horizon Marine Casualty Investigation | | Not Produced and Not Otherwise Authenticated |
| 50363 | Republic of the Marshall Islands Marine Notice 2-011-13 (available at http://www.register-iri.com/forms/upload/MN-2-011-13.pdf) | | Not Produced and Not Otherwise Authenticated |
| 50364 | Republic of the Marshall Islands Maritime Act (MI-107) section 811(d) | | Not Produced and Not Otherwise Authenticated |
| 50365 | Republic of the Marshall Islands Mobile Offshore Drilling Unit Standards, Rev. 8/02 | | Not Produced and Not Otherwise Authenticated |
| 50366 | Schedule DPV to Marshall Islands Marine Notice 7-038-2, Minimum Safe Manning Requirements for Vessels (available at http://www.register-iri.com/forms/upload/MN-7-032-2.pdf) | | Not Produced and Not Otherwise Authenticated |
| 50367 | The International Convention for the Prevention of Pollution from Ships (MARPOL) | | Not Produced and Not Otherwise Authenticated |
| 50368 | U.S. Coast Guard Navigation and Inspection Circular 3-88, Change 1 (available at http://www.uscg.mil/hg/cg5/nvic/pdf/1988/n3-88ch1.pdf) | | Not Produced and Not Otherwise Authenticated |
| 50369 | United Nations Convention of the Law of the Sea | | Not Produced and Not Otherwise Authenticated |
| 50386 | Regulation IX/1, International Convention for the Safety of Life at Sea (SOLAS) | | Not Produced and Not Otherwise Authenticated |
| 50387 | Marshall Islands Requirements for Merchant Marine Personnel Certification, MI-118 | | Not Produced and Not Otherwise Authenticated |
| 50389 | Marshall Islands Requirements, Schedule B and C, Marshall Islands, Office of the Maritime Administrator, Minimum Safe Manning Requirements for Vessels, Marine Notice No. 7-038-2 (Rev. 12/09) | | Not Produced and Not Otherwise Authenticated |
| 50390 | Schedule A, Marshall Islands, Office of the Maritime Administrator, Minimum Safe Manning Requirements for Vessels, Marine Notice No. 7-038-2 (Rev. 12/09) | | Not Produced and Not Otherwise Authenticated |
| 50391 | Guidelines for Vessels with Dynamic Positioning Systems, IMO MSC/Circ. 645 (June. 6, 1994), available at http://www.imo.org/includes/blastDataOnly.asp/data_id%3D10015/MSCcirc654.pdf | | Not Produced and Not Otherwise Authenticated |
| 50394 | Letter from Replublic of the Marshall Islands Re: Deepwater Horizon Casualty Investigation, August 25, 2010, at p. 2 | | Not Produced and Not Otherwise Authenticated |
| 50395 | Republic of the Marshall Islands Report of Safety Inspection for the Deepwater Horizon | | Not Produced and Not Otherwise Authenticated |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 50396 | Appendix 6, Analysis of Industry Norm on "Dual Command Structure" In the Matter of Deepwater Horizon Report Regarding Transocean's Safety Management System and ISM Code by Captain Andrew Mitchell | | Not Produced and Not Otherwise Authenticated |
| 50398 | Transocean Internal Investigation Team Interview of Andrea Fleytas | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 50399 | U.S. Coast Guard Witness Statement of Micah Burgess (Transocean) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 50400 | U.S. Coast Guard Witness Statement of Jason Cooley (Transocean) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 50401 | U.S. Coast Guard Witness Statement of Michael Glendenning (Transocean) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 50402 | U.S. Coast Guard Witness Statement of Anthony Graham (Transocean) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 50403 | U.S. Coast Guard Witness Statement of Troy Hadaway (Transocean) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 50404 | U.S. Coast Guard Witness Statement of Mark Hay (Transocean) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 50405 | U.S. Coast Guard Witness Statement of Matthew Jacobs (Transocean) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 50406 | U.S. Coast Guard Witness Statement of Dustin Johnson (Transocean) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 50407 | U.S. Coast Guard Witness Statement of Mark Nunley (Transocean) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 50408 | U.S. Coast Guard Witness Statement of Samuel Pigg (Transocean) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 50409 | U.S. Coast Guard Witness Statement of Jerry Pitts (Transocean) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 50410 | U.S. Coast Guard Witness Statement of John Quibodeaux (MI-Swaco) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 50411 | U.S. Coast Guard Witness Statement of Karl Rhodes (Transocean) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 50413 | U.S. Coast Guard Witness Statement of Stenson Roark | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 50414 | U.S. Coast Guard Witness Statement of William Terrell (Transocean) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 50415 | U.S. Coast Guard Witness Statement of Dominick Ussin (Art Catering) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 50416 | U.S. Coast Guard Witness Statement & Involved Parties Worksheet of Paula Walker (Art Catering) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 50417 | U.S. Coast Guard Witness Statement of Jonathan Kersey (Transocean) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 50418 | U.S. Coast Guard Witness Statement of Leo Lindner (MI-Swaco) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 50419 | U.S. Coast Guard Witness Statement of Patrick Morgan (Transocean) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 50420 | U.S. Coast Guard Witness Statement of Truitt Crawford (Transocean) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 50421 | U.S. Coast Guard Witness Statement of Christopher Haire (Transocean) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 50422 | U.S. Coast Guard Witness Statement of Terry Sellers (Transocean) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 50423 | U.S. Coast Guard Witness Statement of Tyrone Benton (Oceaneering) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 50424 | U.S. Coast Guard Witness Statement of Craig Breland (Transocean) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 50425 | U.S. Coast Guard Witness Statement of Lee Lambert (BP) | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 50427 | Transocean Emergency Disconnect Procedures for Red Alert EDS | | Not Produced and Not Otherwise Authenticated |
| 50428 | Code for Construction and Equipment of Mobile Offshore Drilling Units, 2009, Resolution A.1023(26) | | Not Produced and Not Otherwise Authenticated |
| 50429 | Marshall Islands ISM Code Document of Compliance for Transocean Offshore Deepwater Drilling, Inc. | | Not Produced and Not Otherwise Authenticated |
| 50430 | Email from Callan Brown to Michael odom and Jay Willimon | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 50431 | Code for the Construction and Equipment of Mobile Offshore Drilling Units, 1989 | | Not Produced and Not Otherwise Authenticated |
| 50432 | ABS Rules for Building and Classing Mobile Offshore Drilling Units (2008), Part 6, Chapter 2, Section 6.3, available at: http://www.eagle.org/eagleExternalPortalWEB/ShowProperty/BEA%20Repository/Rules&Guides/Current/6_MODU_2008/Pub06_MODU_Part6; 1 | | Not Produced and Not Otherwise Authenticated |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 50433 | DNV Rules for Classification of Offshore Drilling and Support Units, DNV-OSS-10, Chapter 3, Section 4, K101, K203, K, 301, available at http://exchange.dnv.com/publishing/Codes/download.asp?url=2011-10/oss-101.pdf | | Not Produced and Not Otherwise Authenticated |
| 50435 | U.S. Coast Guard Navigation and Vessel Inspection Circular No. 12-69, Special Examination in Lieu of Dry-Docking for Large Mobile Drilling Units (Dec. 12, 1969), available at: www.uscg.mil/hq/cg5/nvic/pdf/1960s/n12-69.pdf | | Not Produced and Not Otherwise Authenticated |
| 50444 | Settlement Agreement Between BP and MOEX | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 50445 | Settlement Agreement Between BP and Weatherford | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 50473 | Settlement Agreement Between BP and Anadarko | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 50474 | Email from Angel Rodriguez to John Guide, Brett Cocales, et al, RE: Deepwater Horizon's Rig Audit close out report status, Mar. 30, 2010 | | Email missing attachments in produced version |
| 50475 | Horizon Rig Contract Extension, approved Apr. 6, 2004 | Relevance generally (FRE 401 & 402) | |
| 50479 | Allegations | Hearsay (FRE 802); Prejudicial (FRE 403) | |
| 50592 | Cameron Engineering Bulletin No. EB 241m | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 50749 | U.S. Coast Guard Witness Statement of Jonathan Escala (Tidewater) | Hearsay (FRE 802) | |
| 50750 | U.S. Coast Guard Witness Statement of Shane Albers (BP) | Hearsay (FRE 802) | |
| 51170 | Email from Paul Johnson to Duan Winslow re Kick | | Not Produced and Not Otherwise Authenticated |
| 51172 | Email string between Frank Patton and Michael Saucier, et al. re Status of Macondo Well | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 51174 | Email string between Jason Anderson, Robert Ryan, Paul Johnson, Bill Sannan, Duan Winslow re Macondo KT | | Not Produced and Not Otherwise Authenticated |
| 51176 | Email between Barry Braniff and Larry McMahan re Section 1 and Appendices | Admissible only as an Admission by:; TransOcean | Not Produced and Not Otherwise Authenticated |
| 51177 | Jim McCay Engineering Notebook containing handwritten notes | Hearsay within Hearsay (FRE 802) | |
| 51178 | Correspondence from Joseph P. Bacho re account from mud engineers as to what was pumped as spacer for the riser displacement | Hearsay (FRE 802); Admissible only as an Admission by: MI-Swaco | Not Produced and Not Otherwise Authenticated |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 51191 | MiSwaco Request For Technical Field Support | Hearsay (FRE 802); Admissible only as an Admission by: MI-Swaco | Not Produced and Not Otherwise Authenticated |
| 51194 | BP Non-Conformance report | Hearsay (FRE 802); Admissible only as an Admission by: MI-Swaco | Not Produced and Not Otherwise Authenticated |
| 51195 | Email string between Doyle Maxie and Timothy Armand, Stan Alford, Mike Rafferty, Daryl Cullum, John Guide, Brett Cocales, re critical need for experienced person who has mixed and applied Form-a-set for the next interval | Hearsay (FRE 802); Admissible only as an Admission by: MI-Swaco | Not Produced and Not Otherwise Authenticated |
| 51207 | Summary of information pertaining to 30-minute interpretation for Peer review team | Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 51208 | BP Incident Investigation Team - Notes of interview with Erick Cunningham | Hearsay within Hearsay (FRE 802) | |
| 51214 | Daily Drilling Report | | Not Produced and Not Otherwise Authenticated |
| 51215 | Certificate of Compliance July 27, 2009 - July 27, 2011 | | Not Produced and Not Otherwise Authenticated |
| 51217 | Inspection O.N. 2213 | | Not Produced and Not Otherwise Authenticated |
| 51218 | ABS Survey Manager | Admissible only as an Admission by:; TransOcean | Not Produced and Not Otherwise Authenticated |
| 51219 | Daily Drilling Report | | Not Produced and Not Otherwise Authenticated |
| 51220 | Daily Drilling Report | | Not Produced and Not Otherwise Authenticated |
| 51221 | Daily Drilling Report | | Not Produced and Not Otherwise Authenticated |
| 51222 | Morning Report | | Not Produced and Not Otherwise Authenticated |
| 51223 | Daily Drilling Report | | Not Produced and Not Otherwise Authenticated |
| 51227 | Daily Drilling Report | | Not Produced and Not Otherwise Authenticated |
| 51228 | Daily Drilling Report | | Not Produced and Not Otherwise Authenticated |
| 51229 | Daily Drilling Report | | Not Produced and Not Otherwise Authenticated |
| 51230 | Morning Report | | Not Produced and Not Otherwise Authenticated |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 51231 | Daily Drilling Report | | Not Produced and Not Otherwise Authenticated |
| 51233 | Daily Drilling Report | | Not Produced and Not Otherwise Authenticated |
| 51234 | 9.875" x 7" Foamed Production Casing Post Job Report | | Not Produced and Not Otherwise Authenticated |
| 51235 | ABB Vetco Gray Field Service Manual for R&B Falcon RBS8D 21" HMF H Marine Riser System and Wellhead Connector Manual FSM00105 sec 1 Part 1.1 Operating & Service Procedure 6192 | Hearsay (FRE 802) | |
| 51238 | Powerpoint entitled "MC 225 9 7/8" x 7" Production casing Job Events" | | Not Produced and Not Otherwise Authenticated |
| 51239 | Drilling Fluids Program 'Macondo Prospect' | | Not Produced and Not Otherwise Authenticated |
| 51241 | Routine Work Order 8705-003343-000 (C) | | Not Produced and Not Otherwise Authenticated |
| 51242 | Routine Work Order 8705-003377-000 (C) | | Not Produced and Not Otherwise Authenticated |
| 51243 | Routine Work Order 8705-002608-000 (C) | | Not Produced and Not Otherwise Authenticated |
| 51245 | DAR consolidation Report 4/24/02 - 2/17/10 | | Not Produced and Not Otherwise Authenticated |
| 51246 | Evidence of chain of custody receipt, yellow pod from Deepwater Horizon BOP Stack on MC 252 Well | Admissible only as an Admission by:; TransOcean | Not Produced and Not Otherwise Authenticated |
| 51251 | Email string between Jesse Gagliano and Brian Morel, Donna Owen, Bryan Clawson, Christopher Lopez, Vernon Goodwin re 7" float Collar | Admissible only as an Admission by:; Halliburton | |
| 51252 | Lithium MnO2 Type M20 battery product specification | | Not Produced and Not Otherwise Authenticated |
| 51253 | US DOI DNV Protocol for Mettalurgical Examination and Testing of Drill Pipe | | Not Produced and Not Otherwise Authenticated |
| 51254 | Stress Engineering Services, Inc. - Macondo Casing Calculations | Hearsay (FRE 802); Admissible only as an Admission by: TransOcean | |
| 51255 | Email string between Jesse Gagliano and Brian Morel, Mark Hafle, Brett Cocales, Gregory Walz re Revised Opticem Report with additional Centralizers | Admissible only as an Admission by:; Halliburton | |
| 51256 | Stress Engineering Services, Inc. - Structural Analysis of the Macondo Work String | Hearsay (FRE 802); Admissible only as an Admission by: TransOcean | |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 51258 | PROSPECT report Deepwater Horizon Investigation Gas dispersion studies | Hearsay (FRE 802); Admissible only as an Admission by: TransOcean | |
| 51259 | Email from Owen McWhorter to James Kent | Admissible only as an Admission by:; TransOcean | |
| 51260 | Opticem Report - 9.875 x 7 Production Casing | Admissible only as an Admission by:; Halliburton | |
| 51261 | Drilling Contract between Vastar and R&B Falcon No. 980249 - RBS-8D "Deepwater Horizon | | Not Produced and Not Otherwise Authenticated |
| 51266 | Stress Engineering Services - Testing of Cementing Float | Admissible only as an Admission by:; TransOcean | Not Produced and Not Otherwise Authenticated |
| 51271 | FDS - Cyberbase Control System | Admissible only as an Admission by:; TransOcean | |
| 51275 | Stress Engineering Services - Testing of Cementing Float - excerpt | Admissible only as an Admission by:; TransOcean | |
| 51276 | Transocean Deepwater Horizon Safety Drill Reports - January 2010 | | Not Produced and Not Otherwise Authenticated |
| 51277 | Transocean Deepwater Horizon Safety Drill Reports - March 2010 | | Not Produced and Not Otherwise Authenticated |
| 51278 | Transocean Deepwater Horizon Safety Drill Reports - February 2010 | | Not Produced and Not Otherwise Authenticated |
| 51281 | Cameron Drilling Products, Stack Section, Cameron TL Blow out Preventer ST-Locks 2000, 1-6 | | Not Produced and Not Otherwise Authenticated |
| 51282 | Stress Engineering Services, Inc. - Hydraulic Analysis of Macondo #252 Well Prior to Incident of April 20, 2010 | Admissible only as an Admission by:; TransOcean | |
| 51283 | Deepwater Horizon subseasup to Deepwater Horizon OIM, et al | | Not Produced and Not Otherwise Authenticated |
| 51285 | Cameron Puchase Order P770353 for software modifications | | Not Produced and Not Otherwise Authenticated |
| 51293 | DAR consolidation Report 4/24/02 - 2/17/10 | | Not Produced and Not Otherwise Authenticated |
| 51295 | Letter Dated October 3, 2011, from Christopher J. Esbrook (BP counsel) to Daniel Goforth (Transocean counsel) | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 51296 | Cameron Puchase Order P926729 | | Not Produced and Not Otherwise Authenticated |
| 51297 | Document entitled "Assessment of Implications to Cement Phase Stability for High density oilwell Cements up to 500 degrees and 200 psi Bottom Hole Pressure" by John Bensted. | Hearsay (FRE 802) | |
| 51298 | Cameron Puchase Order P961088 | | Not Produced and Not Otherwise Authenticated |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 51299 | Repetitive Work Order 8701-001749-000 (C) | | Not Produced and Not Otherwise Authenticated |
| 51300 | Repetitive Work Order 8701-001753-000 (C) | | Not Produced and Not Otherwise Authenticated |
| 51302 | Repetitive Work Order 8701-001757-000 (C) | | Not Produced and Not Otherwise Authenticated |
| 51303 | Minor Work Order 8703-006557-000 (C) | | Not Produced and Not Otherwise Authenticated |
| 51306 | Routine Work Order 8704-002880-000 (C) | | Not Produced and Not Otherwise Authenticated |
| 51307 | Routine Work Order 8704-002881-000 (C) | | Not Produced and Not Otherwise Authenticated |
| 51308 | Routine Work Order 8706-001242-000 (C) | | Not Produced and Not Otherwise Authenticated |
| 51309 | BP Macondo #1 9 7/8 x 7 Production Casing Design Report for Brian Morel | Admissible only as an Admission by:; Halliburton | |
| 51319 | Slide Presentation: If someone were to ask me what do I need to do to get a BAD cement job? This is what I would tell him or her | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I) | |
| 51352 | Email from D. Sims to J. Guide re call... bleeding ... underbalanced kick zone | Hearsay (FRE 802) | |
| 51355 | Halliburton Cementing Gulf of Mexico, Broussard - OptiCem Job Data Match Results - Casing v. Liner & Centralizer # | Admissible only as an Admission by:; Halliburton | |
| 51359 | Communications to VP Wells - RPU | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 51384 | Emails between B. Morel and J. Morel | Hearsay (FRE 802) | |
| 51394 | Email string between Tony Brock and Richard Lynch, Bernard Looney, Mark Patteson, et al re Well control even in NAG | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I) | |
| 51395 | Email string between Tony Brock and Richard Lynch, Bernard Looney, Mark Patteson, re "similarities with Macondo" | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 51416 | BP America Production Company 9-7/8" Production Casing Design Report for Brian Morel dated 4/14/2010 | Admissible only as an Admission by:; Halliburton | |
| 51420 | BP American Sperry Drilling Directional Drilling End of Well Report dated 4/20/2010 submitted by: Chip LaCombe | | Not Produced and Not Otherwise Authenticated |
| 51423 | Document re Interval Discussion and procedures re hydraulics | Admissible only as an Admission by:; MI-Swaco | Not Produced and Not Otherwise Authenticated |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 51433 | Email string between Doyle Maxie and Timothy Armand, Stan Alford, Mike Rafferty, Daryl Cullum, John Guide, Brett Cocales, re critical need for experienced person who has mixed and applied Form-a-set for the next interval, attaching Request For Technical Field Support | | Not Produced and Not Otherwise Authenticated |
| 51443 | RB Falcon Deepwater Horizon BOP Assurance Analysis | Admissible only as an Admission by:; TransOcean | |
| 51461 | Email between Leo Lindner and Doyle maxie re displacement | | Not Produced and Not Otherwise Authenticated |
| 51469 | BOP Subsea test | | Not Produced and Not Otherwise Authenticated |
| 51473 | Halliburton 9 7/8" Liner prepared for Brian Morel | Admissible only as an Admission by:; Halliburton | |
| 51474 | Halliburton 9 7/8" x 7" Production Casing Design Report, For Brian Morel | Admissible only as an Admission by:; Halliburton | |
| 51484 | Transocean Deepwater Horizon Safey Drill Reports, Jan 2010 | Admissible only as an Admission by:; TransOcean | |
| 51485 | Total Safety - Hydrogen Sulfide Contingency Plan - For Drilling Operations - BP Exploration & Production Inc. - Mississippi Canyon Block 948; OCS-G-28030; Well #1 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 51486 | Total Safety - Hydrogen Sulfide Contingency Plan - For Drilling Operations - BP Exploration & Production Inc. - Keathy Canyon Block 102; OCS-G-25782; Well #1 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 51487 | Total Safety - Hydrogen Sulfide Contingency Plan - For Core Operations Only - BP Exploration & Production Inc. - Mississippi Canyon Block 771 #1 ST1; OCS-G-24107 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 51488 | Total Safety - Hydrogen Sulfide Contingency Plan - For Drilling Operations - BP Exploration & Production Inc. - Mississippi Canyon Block 771; OCS-G-24107; Well #1 (Bottom Hole) - Mississippi Canyon Block 727 (Surface Location) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 51489 | Notification of Interest - Well Control - "Deepwater Horizon" - Confidential | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 51490 | Kongsberg - Simrad - Purchase Order | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 51491 | Kongsberg - AIM Safe: The complete Safety solution - The Full Picture (PowerPoint) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 51492 | Letter to Kongsberg Simrad Inc. (dated April 27, 1999) from R&B Falcon, Subject: P.O. 087-00028 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 51493 | Emails between Ward, Hunter, Douglas & Formen, FW: WR 508 #001 - Verbal approval requested | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 51494 | Interview notes with Brian Morel - transcribed | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 51495 | Bob Kaluza Interview | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 51496 | 30 CFR 250.402 When and how must I secure a well? & 30 CFR 250.403 What drilling unit movements must I report? | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 51497 | 30 CFR 250 Oil & Gas and Sulphur Operations in the Outer Continental Shelf | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 51498 | Daniel Barron, Roustabout - OJT Completion Notification Form - Deep Water horizon dated 12/06/2009 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 51499 | Emails between Chemali, Roth, Sweatman & Bement, Re: Conversation with Jeff Moss of ExxonMobil - Livelink 20 KB | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52500 | U.S. EDLA - In Re: Oil Spill - MDL No. 2179 - Report of Richard F. Strickland, P.E., Ph.D. | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52501 | Emails Chemali, Sweatman, Bement, Roth & Gisclair, Re: Horizon SDL EOWR - Livelink 21 KB | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52502 | Interview Notes with Brian Morel - handwritten | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52503 | Email from Crane to Schaff, Subject: Macondo - 7" Float Equipment Pre-ship Inspection | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52504 | ICS 207 - Organization Chart - Version: Houston IMT-DAY (Thursday 7/29) - Period: 07/30/2010 6:00 - 7/31/10 6:00 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52505 | Email from DWH, Asst Driller to Johnson, Subject: Update | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52506 | Email from DWH, OIM to Johnson, Subject: Update | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52507 | Email from GRS-Online@mail.deepwater.com to Johnson, Subject: GRS-On-line OER Review Notification: OER-JIC-10-005/WCE | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52508 | Email chain between DWH, OIM, Ryan & Johnson, FW: Final 13-5/8" Drilling Program | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52509 | Email from GRS-Online@mail.deepwater.com to Johnson, Subject: GRS-On-line OER Review Notification: OER-JIC-10-019/WCE | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52510 | Email from Johnson to Winslow, Sannan, Richards & Kent, Subject: Kick | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 52511 | Email from Kent to Trahan, Subject: weekend update | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52512 | Email chain between Johnson, Winslow, Richards & Kent, Re: Kick | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52513 | Email chain between Foster, Hand, Braniff, Gerlitz, Cameron, Re: Subsea Shut-in Procedure | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52514 | Email from DWH, OIM to Johnson & Ryan, Subject: Horizon Daily | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52515 | BP- Well Integrity Test Data Review - 12:30 hrs. 18th July 2010 presentation | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52516 | Email from D. Cameron to B. Braniff, D. Foster re Horizon Support, with 4 attachments "Last week I was on the DD II BOP on Horizon BOP capping team run by James Welling's (BP), the 3 ram BOP was put on the back burner. On Saturday afternoon, that all changed & the team was disbanded. On Sunday I was asked to join the 3 ram BOP team led by John Schwabel, the present project." | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52517 | Answer and Claim of Wyman Wheeler to the Limitations Action in re Oil Spill and in re Triton Asset Leasing GmbH, et al. | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52518 | Email R. Morgan to A. Flores, A. Santra, et al. re "BP releases report on causes of Macondo well tragedy" with reminder that "...remarks we make and opinions we share... could directly impact future litigation." | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52519 | Email exchange G. Chazan, A. Gowers re "questions" about BP internal documents, confirming details, getting BP comments | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52520 | Email C. Roberts to R. Simpson, J. Wellings, et al. re well capping team schedule, w attachments incl DDII BOP on Horizon BOP charts | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52521 | Email exchanges D. Cameron to A. Olsen, R. Turlak, G. Boughton, cc others re meeting with John Scwebels about 3 ram BOP as a running tool for LMRP overshot | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52522 | Email from B. Morel to D. Scherle, cc others re Draft to MMS, high importance, re contacting MMS for approval to drill with 0.3 ppg margin instead of 0.5 ppg, w attachment | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52523 | Email exchanges S. Newman, L. McMahan re Ops Brief, meetings, link to "know well" program that depicts well kill | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52524 | Email S. Newman to L. McMahan, A. Rose, D. Munoz re Operational Concerns re Shutting in the Well | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 52525 | "Well Operations Group" PowerPoint, incl 2009 Field Support Summary, slide notes | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52526 | Emails between Morel, Couch, Crane, Hafle, RE: PO for 7" Casing-Additional info needed | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52527 | Deepwater Horizon Investigation organizational chart/tree | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52528 | Interviewing Form: Interviewee Sean Bayer, Interviewers J. MacDonald, Jana Judkins | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52529 | USDC - EDLA - MDL 2179 - In Re Oil Spill - First Amended Notice of Video Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52530 | Email exchanges Iain Sneddon, D. Cameron, J. McKay and others re well capping handover notes, attaching same and contact list | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52531 | Email D. Cameron to R. Turlak attaching DWH Incident Capping Strategies.ppt | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52532 | Emails between Morel, Clawson, Crane, Hafle, & Couch, Subject: Macondo - 7" Float Equipment | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52533 | Emails between Crane, Clawson & Schaff, Subject: Macondo - 7" Float Equipment, attaching Nexen Customer Owned Stock | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52534 | Letter of Variation of Charter Hire Rate of Bareboat Charter Party Agreement of Drilling Unit Deepwater Horizon between Transocean Holdings & Triton Asset Leasing | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52535 | Sub Sea Capping Stack | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52536 | Charter Party between Transocean & R&B Falcon - Deepwater Horizon | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52537 | Don Vidrine Interview Notes | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52538 | E-mail from Ronald Sweatman to Roberts, Mitchell, Hess, Raizada & Badalamenti - FW: kick simulation, May 21, 2010 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52539 | e-mail from Ronald Sweatman to Chemali, Roth, Hinz & Bement, Subject: RE: Horizon SDL EOWR, June 09, 2010 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52540 | e-mail from David Braquet to Bakri, Mitchell, Hinz, Gisclair, Sati, Lovorn, Chemali, Kizziar, Sullivan, Proett, Sweatman, Hendricks & May - Re: BP_DW Horizon modeling review meeting, June 11, 2010 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 52541 | E-mail from Ronald Sweatman to Mitchell, Hendricks, Proett, Braquet, Sullivan, Kizziar, Chemali, Lovorn, Sati, Gisclair, Hinz, Bakri, June 14, 2010 - Subject: Must read letter for BP_DW Horizon modeling review! | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52542 | E-mail from Thomas Roth to Roland Chemali, Ronald Sweatman, James Bement - VP Sperry PSL, June 28 2010 - Subject: Re: Conversation with Jeff Moss of ExxonMobil | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52543 | Section 14 - Special Cementing Practices: Foam Cementing | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52544 | E-mail from Brian Koons to Jim Elkins, Craig Stair, Grant Schluender, Wink, John Peters, Ronald Sweatman, Tom Fraser, & Paul Cemocky - Subject: RE: RP 96 Task 1.4 - Compiled comments to Draft Wording | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52545 | Transocean - 2008 - Well Control Handbook - HQS-OPS-HB-01 - Actions Upon Taking a Kick - Shut-in Procedures - Issue 03, Revision 00 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52546 | Transocean - 2009 - Well Control Handbook - HQS-OPS-HB-01 - Actions Upon Taking a Kick - Shut-in Procedures - Issue 03, Revision 01 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52547 | Transocean 2009 Well Control Handbook | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52548 | Email exchange R. Turlak D. Williams, G. Boughton, others, re P/T Panel ordered from Oceaneering | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52549 | Email exchange A. Olsen, G. Boughton, J. Schwebel, others, re Meeting notes re "who is making decisions on the critical path for different projects..." | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52550 | Email exchanges L. Owen, M. Heironimus, T. Smith, others, re 3 Ram BOP details updated, with attachments | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52551 | Email C. Curtis to J. Schwebel, cc others, re Thanks For the Good Work BOP on BOP and Capping Stack Team with attachments | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52552 | Email exchange R. Bourgeois, J. Hellums, others, re Fitting Cameron DR30 Drilling Choke to Triple Stack - "... BP has way too many people involved... this is Transocean's stack and they're leaving Transocean totally out of this." | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52553 | MiSWACO Form 3004-1 Static Sheen Test Report Form - Certificate of Analysis | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52554 | TO Management Summary of Corrective and Improvement Opportunities - Performance Monitoring Audit and Assessment | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 52555 | Deepwater Horizon Well Specific Operating Guidelines Template | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52556 | Deepwater Horizon Well Specific Operating Guidelines MC 948 - Freedom (non-duplicate) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52557 | Deepwater Horizon Well Specific Operating Guidelines GC 902 - Big Kahuna | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52558 | Deepwater Horizon Well Specific Operating Guidelines KC 292 #1 Kaskida | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52559 | Deepwater Horizon Well Specific Operating Guidelines MC 126 - Horn Mountain | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52560 | Deepwater Horizon Well Specific Operating Guidelines GB 873 - Tamara | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52561 | Email K. Paine to M. Albertin, S. Arco, J. Bellow, others re PP Report Macondo BPO1 18260MD with attachments | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52562 | Deepwater Horizon Well Specific Operating Guidelines GC 743 Atlantis DC-143 (aka G5) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52563 | Deepwater Horizon Well Specific Operating Guidelines Walker Ridge 508 - Stones | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52564 | Letter of Recommendation / Letter of Service from Gill Snider, license coordinator, to Marshall Islands Officer in Charge re Stephen Bertone upgrading license to Maintenance Supervisor | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52565 | Excerpt from Deposition of ?? (pgs 25-28 only) re Cameron Eng Bulletin EB-702 product advisory re large variance in shear force for given pipe specs | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52566 | Email exchange G. Forrest, J. Gagliano, others re OptiCem | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52567 | Email exchange J. Keeton, K. Kimbrough, M. Canada re Horizon Emergency Response Manual - Section 12 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52568 | TO Emergency Disconnect Procedure, Section 12, Subsection 1 - General | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52569 | TO Emergency Disconnect Procedure, Section 12, Subsection 2 - Emergency Disconnect Activation | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52570 | Deepwater Horizon Well Specific Operating Guidelines GC 743 Atlantis DC-143 (aka G5) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52571 | Deepwater Horizon Well Specific Operating Guidelines MC 725 - Tubular Bells | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52572 | TO Emergency Disconnect Procedure, Section 12, Subsection 3 - Cementing Stand-by, Notification, power systems | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 52573 | Deepwater Horizon Well Specific Operating Guidelines GC 823 #2 - Puma | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52574 | TO Emergency Disconnect Procedure, Section 12, Subsection 4 - Emergency Disconnect Activation - Drilling | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52575 | Deepwater Horizon Well Specific Operating Guidelines MC 948 - Freedom | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52576 | Deepwater Horizon Well Specific Operating Guidelines MC 771 - Kodiak (non-duplicate version) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52577 | Deepwater Horizon Well Specific Operating Guidelines MC 771 - Kodiak | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52578 | Deepwater Horizon Well Specific Operating Guidelines MC 727 - Kodiak | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52579 | Deepwater Horizon Master / OIM Relationship Letter | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52580 | Deepwater Horizon Well Specific Operating Guidelines Walker Ridge 724 - Das Bump | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52581 | Deepwater Horizon Well Specific Operating Guidelines MC 129 - #3 King South | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52582 | TO Emergency Disconnect Procedure, Section 12, Subsection 5 - Emergency Disconnect Activation - Tripping (Drill Pipe in BOP) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52583 | TO Emergency Disconnect Procedure, Section 12, Subsection 6 - Emergency Disconnect Activation - Tripping (Bottom Hole Assembly in BOP) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52584 | Deepwater Horizon Well Specific Operating Guidelines GB 873 - Tamara | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52585 | TO Emergency Disconnect Procedure, Section 12, Subsection 7 - Emergency Disconnect Activation - Logging with Wireline | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52586 | Deepwater Horizon Well Specific Operating Guidelines MC 718-2 Juno #3 - EDS-1 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52587 | Deepwater Horizon Well Specific Operating Guidelines MC 587 - Blues Image | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52588 | Deepwater Horizon Well Specific Operating Guidelines AV 398 - Bonsai | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52589 | Deepwater Horizon Well Specific Operating Guidelines KC 244 Cortez Bank | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52590 | Deepwater Horizon Well Specific Operating Guidelines MC 562 - "Isabella" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 52591 | Deepwater Horizon Well Specific Operating Guidelines MC 727 - Kodiak (possible duplicate) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52592 | Deepwater Horizon Well Specific Operating Guidelines VK 915 - EDS-1 Dorado SS-4 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52593 | Deepwater Horizon Well Specific Operating Guidelines Mississippi 718-2 EDS-1 - Juno | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52594 | TO Emergency Disconnect Procedure, Section 12, Subsection 8 - Emergency Disconnect Activation - Running Large OD Casing - DP Standby | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52595 | TO Emergency Disconnect Procedure, Section 12, Subsection 9 - Emergency Disconnect Activation - Cementing (Hanger Landed in Wellhead) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52596 | TO Emergency Disconnect Procedure, Section 12, Subsection 10 - Emergency Disconnect Activation - Cementing (Setting Plugs) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52597 | Deepwater Horizon Well Specific Operating Guidelines MC 771 - Kodiak (possible duplicate) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52598 | TO Emergency Disconnect Procedure, Section 12, Subsection 11 - Emergency Disconnect Activation - Well Control | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52599 | TO Emergency Disconnect Procedure, Section 12, Subsection Approx. 1 - Emergency Disconnect (EDS) Sequence | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52600 | TO Emergency Disconnect Procedure, Section 12, Subsection Approx. 2 - Offset Calculations "Straight Line" Calculations Comparisons of Water Depth to Angle to Distance Offset | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52601 | TO Emergency Disconnect Procedure, Section 12, Subsection Approx. 3 - BOP Function Capacities | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52602 | TO Emergency Disconnect Procedure, Section 12, Subsection Approx. 4 - Hydril Autoshear and Backup Systems | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52603 | TO Emergency Disconnect Procedure, Section 12, Table of Contents | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52604 | TO Emergency Disconnect Procedure, Section 12, Subsection 12 - Emergency Disconnect Activation - Well Testing | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52605 | TO Emergency Disconnect Procedure, Section 12, Subsection 13 - Emergency Disconnect Sequence | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52606 | Emails between Morel, Clawson & Hafle, RE: 11-7/8" Float Equipment and 9 5/8" X 7" SSR Plugs | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52607 | TO Deepwater Horizon: Well Control Response Plan (pp or slideshow) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 52608 | (Rev. 1) TO Task Specific THINK Procedure - Brief description of task: dumping fluids overboard | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52609 | Personal Resume of Dewey Revette | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52610 | Black & white picture of pipe ?? | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52611 | Deepwater Horizon Well Specific Operating Guidelines Mississippi 718-2 EDS-2 - Juno | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52612 | Black & white picture of pipe ?? | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52613 | Transocean POB Summary | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52614 | Transocean POB Summary | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52615 | Oil & Gas Journal - Drilling & Production - Eight steps ensure successful cement jobs, pp. 37-43 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52616 | Well CAP IADC Well Control Accreditation Program - Drilling and Work over/Completion Operations Core Curriculum and Related Job Skills - Form WCT-2DWI - Introductory Level | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52617 | Well CAP IADC Well Control Accreditation Program - Drilling Operations Core Curriculum and Related Job Skills - Form WCT-2DF - Fundamental Level | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52618 | Well CAP IADC Well Control Accreditation Program - Drilling Operations Core Curriculum and Related Job Skills - Form WCT-2DS - Supervisory Level | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52619 | Transocean - Derrick hand - OJT Module | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52620 | Transocean - Subsea Supervisor - OJT Module | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52621 | Transocean - DWH Investigation - Investigations: Conduct BOP control system testing on the Deepwater Nautilus | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52622 | N2 Job Summaries chart | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52623 | N2 Operation Summaries | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52624 | Transocean - DWH Investigation - Investigations: What were the Equipment Alerts for the BOP equipment. | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52625 | Weatherford Invoice, Packing Slip, Certificates of Compliance - Weatherford Elastomers | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 52626 | Weatherford - Dual Wiper Plug Cementing Systems - DWP-NR System | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52627 | Weatherford - Sales Order # 5430572, Certificate of Compliance, Tenaris - Premium Connections - Certificate of Conformity, Delta Inspection Co. of Houma - Inspection Report, V & M TCA - Mill Test Report, Weatherford - Customer Special Requirements | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52628 | Weatherford - Health, Safety, Security and Environmental Policy Statement | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52629 | Weatherford - Quality Management System - Quality Plan - Nexen Float - Customer Special Requirements | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52630 | Nexen Petroleum U.S.A. Inc. Inspection QA/AC Release | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52631 | BP America Production Company - Procurement Requisition - Deepwater Exploration - Macondo MC252 #1 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52632 | 30 C.F.R. Section 250.428 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52633 | Nexen Petroleum U.S.A. Inc. Agreement for Sale of Surplius 7" Casing and Associated Cementing Equipment | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52634 | Email from Crane to Lopez & Clawson, Subject: Macondo - 11-7/8" Float Equipment Allocation - 03-08-2010 - Pre-ship Inspection | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52635 | Emails between Morel, Clawson, Hafle, Crane & Couch, FW: Macondo - 7" Float Equipment, attaching Nexen Customer Owned Stock | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52636 | Email from Morel to Hafle, Crane, Clawson & Couch, RE: Request for work on 7" casing | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 52637 | Emails between Morel, Clawson & Hafle, RE: 11-7/8" Float Equipment and 9 5/8" X 7" SSR Plugs | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 60005 | Email - From: Galina Skripnikova To: Gord Bennett and others - Subject: RE: Macondo Drilling Latests, with attachment | | Email missing attachments in produced version |
| 60007 | Document: Draft BP Technical Note re Macondo SIWHP and Build-up Times, Revision D | Relevance (Not Relevant to Phase I) | |
| 60008 | Email - From: Galina Skripnikova To: Stuart Lacy and others - Subject: RE: Rotary sidewall, with attachment | | Email missing attachments in produced version |
| 60011 | Email - From: Kelly McAughan To: Allen Pere and others - Subject: Subsurface Technical Memo, with attachments | | Email missing attachments in produced version |
| 60017 | Email - From: Kent Corser To: Horizon Legal Copy and others - Subject: FW: Request: 14.1 Sand potential | | Email missing attachments in produced version |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 60019 | Email - From: Galina Skripnikova To: Stuart Lacy and others - Subject: RE: Macondo update 6:30pm, with attachments | | Email missing attachments in produced version |
| 60020 | Document: GeoTap Data | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 60023 | "Media: Schlumberger CDs/DVDs: 1. DVD BP-001253 (Schlumberger): BP-HZN-SNR00000009, BP-HZN-HNR00000049, BP-HZN-CEC079803, BP-HZN-MBI00193578, BP-HZN-2179MDL0060040, BP-TO1505198; 2. CD BP-001224 (Schlumberger Dual OBMI Geology Composite): BP-HZN-SNR00000010, BP-HZN-HNR00000048, GP-HZN-CDC079804, BP-MBI00193579, BP-HZN-2179MDL00060032; 3. CD BP-001254 (Schlumberger LAS PDS Reports): BP-HZN-2179MDL00060041, BP-HZN-SNR0000000, BP-HZN-CDC079802, BP-HZN-MBI00193581, BP-TO1105203; 4. DVD BP-001252 (Schlumberger MDT Complete Report): BP-HZN-SNR00000007, BP-HZN-CDC079801, BP-HZN-MBI00193580, BP-HZN-2179MDL00060039, BP-TO1105196" | | Combines multiple documents |
| 60025 | Data: MC252_001_ST00BP01_5MD_PHASE_ATTEN.emf | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) | |
| 60026 | Data: BP_MC252_OCSG_32306_ST00BP01_R1D1_MD_TCOM_Final_5in.PDS | | Other Authenticity Objection |
| 60027 | Data: MC252_001_ST00BP01_5MD_COMBO.emf | Hearsay (FRE 802) | |
| 60028 | Data: BP_Macondo_OCSG_32306_001_ST00BP01_MSD_Final.pds | | Other Authenticity Objection |
| 60031 | Log: Figure 1. Triple Combo Log - M56A Zone | Hearsay (FRE 802) | |
| 60032 | Log: Exhibit 12: Figure 2. Triple Combo Log - M56A Zone | Hearsay (FRE 802) | |
| 60033 | Log: Figure 3. Final Print Triple Combo Log - M56A Zone | Hearsay (FRE 802) | |
| 60034 | Log: Figure 4. Final Print Triple Combo Log - M57B Zone | Hearsay (FRE 802) | |
| 60035 | Log: Exhibit 15: Figure 5. Triple Combo Log Field Copy | Hearsay (FRE 802) | |
| 60036 | Document: Exhibit 16: Figure 6. Resistivity Comparison 2 | Hearsay (FRE 802) | |
| 60037 | Document: Exhibit 17: Figure 7. Resistivity with Invasion Linear | Hearsay (FRE 802) | |
| 60038 | Document: Figure 8. Comparison of water saturation calculations for M57B using BP parameters | Hearsay (FRE 802) | |
| 60039 | Document: Figure 9. Comparison of water saturation calculations for M57B using Schlumberger parameters | Hearsay (FRE 802) | |
| 60040 | Document: Figure 10. Water saturation information from Schlumberger's laminated sand analysis | Hearsay (FRE 802) | |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 60041 | Log: Exhibit 21. Color-coded LWD readings of gamma ray and deep resistivity over M57B interval | Hearsay (FRE 802) | |
| 60042 | Log: Exhibit 22. Color-coded LWD readings of gamma ray and deep resistivity over M56F interval near casing shoe | Hearsay (FRE 802) | |
| 60071 | Report: Expert Report of Glen Benge (USA) | Hearsay (FRE 802) | |
| 60072 | "Production Casing; OptiCem: Macondo Prospect MC 252 #1 - 9.875 X 7 prod Casing.adi Macondo Prospect MC 252 #1 - 9.875 X 7 prod Casing_Cent.adi Macondo Prospect MC 252 #1 - 9.875 X 7 Prod Liner.adi Macondo Prospect MC 252 #1 - 9.875 X 7.625 prod Casing.adi RT-Macondo Prospect MC 252 #1 - 9.875 X 7 prod Casing.adi 9.875 X 7 Prod Casing Design Report - 6 Cent.doc 9.875 X 7 Prod Casing Design Report - 6 Cent.pdf 9.875 X 7 Prod Casing Design Report - 21 Cent.doc 9.875 X 7 Prod Casing Design Report - 21 Cent.pdf 9.875 X 7 Prod Casing Design Report - Final.doc 9.875 X 7 Prod Casing Design Report - Final.pdf 9.875 X 7 Prod Casing Design Report - Mark.doc 9.875 X 7 Prod Casing Design Report - Mark.pdf 9.875 X 7 Prod Casing Design Report - with Cal Data and Cent.doc 9.875 X 7 Prod Casing Design Report - with Cal Data and Cent.pdf Centralizer Calculations.txt Job OptiCem - Macondo Prospect MC 252 #1 - 9.875 X 7 prod Casing.adi Macondo MC 252 #1 - 9.875 X 7 prod Casing 4-13-10.adi Macondo MC 252 #1 - 9.875 X 7 prod Casing - With Comp.adi Macondo Prospect MC 252 #1 - 9.875 X 7 prod Casing - 6 Cent jg.adi Macondo Prospect MC 252 #1 - 9.875 X 7 prod | | Combines multiple documents |
| 60075 | Document: Transocean Response to USCG Draft Report | Hearsay (FRE 802) | |
| 60076 | Memo: Joint Cover Memo on JIT Joint Report of Investigation | Hearsay (FRE 802) | |
| 60077 | Report: JIT Final Report | Hearsay (FRE 802) | |
| 60078 | Report: JIT Final Report Appendices | Hearsay (FRE 802) | Combines multiple documents |
| 60084 | Document: Halliburton, Summary of Cement Jobs in Gulf of Mexico 2006-2010 (Spreadsheet). | Hearsay (FRE 802) | Combines multiple documents |
| 60085 | Article: Heathman, J.F., Halliburton Energy Services, Technology Today Series: Advances in Cement-Plug Procedures, SPE | Hearsay (FRE 802) | Combines multiple documents |
| 60086 | Article: Crawshaw, J.P., and Frigaard, I: Cement Plugs: Stability and Failure by Buoyancy-Driven Mechanism, SPE 56959, September 1999. | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) | |
| 60104 | Document: Joseph Keith Employment Record | Relevance generally (FRE 401 & 402) | |
| 60112 | Report: Appendix B to the JIT Report | Hearsay (FRE 802) | |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 60113 | Report: National Academy of Sciences' Interim Report on Causes of Blowout | Hearsay (FRE 802) | |
| 60114 | Document: Republic of the Marshall Islands, Office of the Maritime Administrator, Deepwater Horizon Marine Casualty Investigation Report | Hearsay (FRE 802) | |
| 60115 | Document: Schlumberger Oilfield Glossary definition for "float shoe" found at http://www.glossary.oilfield.slb.com/DisplayImage.cfm?ID=502 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 60117 | Document: Transcript of Testimony of Joint USCG/BOEM Investigation | Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 60118 | Document: Transcript of Testimony of Joint USCG/BOEM Investigation | Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 60119 | Document: Transcript of Testimony of Joint USCG/BOEM Investigation | Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 60120 | Document: Transcript of Testimony of Joint USCG/BOEM Investigation | Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 60121 | Document: Transcript of Testimony of Joint USCG/BOEM Investigation | Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 60127 | Document: Figure 1: Narrow Drilling Margins | | Not Produced and Not Otherwise Authenticated |
| 60128 | Document: Figure 2: Narrow Drilling Margin Remedy | | Not Produced and Not Otherwise Authenticated |
| 60129 | Document: Figure 3: Alternate Liner Design Repairing Well Bottom | | Not Produced and Not Otherwise Authenticated |
| 60130 | Document: Figure 4: Casing Options in Deepwater Drilling | | Not Produced and Not Otherwise Authenticated |
| 60131 | Document: Figure 5: Detail of Liner Design | | Not Produced and Not Otherwise Authenticated |
| 60132 | Document: Figure 6: Available Mechanical Barriers to Flow | | Not Produced and Not Otherwise Authenticated |
| 60133 | Document: Figure 7: Channeling | | Not Produced and Not Otherwise Authenticated |
| 60134 | Document: Figure 8: Halliburton's Gagliano Recommendation: Normal Centralizer Placement and Parameters | | Not Produced and Not Otherwise Authenticated |
| 60135 | Document: Figure 9: BP's Actual Placement: Lack of Centralizers May Result in Low Stand-off Ratio | | Not Produced and Not Otherwise Authenticated |
| 60136 | Document: Figure 10: U-Tubing | | Not Produced and Not Otherwise Authenticated |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 60137 | Document: Figure 11: Weatherford M45AP Float Collar Used In Macondo Well | | Not Produced and Not Otherwise Authenticated |
| 60138 | Document: Figure 12: Flow-Activated Auto-Fill Float Collar Properly Converted Without Damage | | Not Produced and Not Otherwise Authenticated |
| 60139 | Document: Figure 13: Obstructions Prevent Circulation | | Not Produced and Not Otherwise Authenticated |
| 60140 | Document: Figure 14: Nine Attempts Prior to Assumed Conversion of Float Collar on April 19, 2010 | | Not Produced and Not Otherwise Authenticated |
| 60141 | Document: Figure 15: Failure to Convert the Float Collar | | Not Produced and Not Otherwise Authenticated |
| 60142 | Document: Figure 16: Shoe Track Blowout | | Not Produced and Not Otherwise Authenticated |
| 60143 | Document: Figure 17: Shoe Track Cement Contamination | | Not Produced and Not Otherwise Authenticated |
| 60144 | Document: Figure 18: Overview of Events During the Negative Pressure Test from 5:34-8:02 p.m. | | Not Produced and Not Otherwise Authenticated |
| 60145 | Document: Figure 19: The Negative Pressure Test | | Not Produced and Not Otherwise Authenticated |
| 60146 | Media: Real time video of the mudlogging data | | Not Produced and Not Otherwise Authenticated |
| 60147 | Document: App. C Figure 1: Screen capture from InSite | | Not Produced and Not Otherwise Authenticated |
| 60148 | Document: App. C Figure 2: Mudlogger's station on the Deepwater Horizon circa 2003 | | Not Produced and Not Otherwise Authenticated |
| 60149 | Document: App. C Figure 3: The Driller and Assistant Driller had access to both the InSite and Hitec Systems | | Not Produced and Not Otherwise Authenticated |
| 60150 | Document: App. C Figure 4: Mud pits on the Deepwater Horizon | | Not Produced and Not Otherwise Authenticated |
| 60151 | Document: App. C Figure 5: Active Pit System Explained | | Not Produced and Not Otherwise Authenticated |
| 60152 | Document: App. C Figure 6: Active Pit System Explained | | Not Produced and Not Otherwise Authenticated |
| 60153 | Document: App. C Figure 7: Normal closed loop well configuration | | Not Produced and Not Otherwise Authenticated |
| 60154 | Document: App. C Figure 8: Detection of a kick in a closed loop system | | Not Produced and Not Otherwise Authenticated |
| 60155 | Document: App. C Figure 9: Detection of losses in a closed loop system | | Not Produced and Not Otherwise Authenticated |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 60156 | Document: App. C Figure 10: Crane movement complicates pit volume monitoring | | Not Produced and Not Otherwise Authenticated |
| 60157 | Document: App. C Figure 11: Well monitoring in an open loop system, such as when displacing with seawater | | Not Produced and Not Otherwise Authenticated |
| 60158 | Document: App. C. Figure 11(2): Pumping seawater in and diverting spacer overboard bypasses the pit system | | Not Produced and Not Otherwise Authenticated |
| 60159 | Document: App. C Figure 12: Rig movement introduces noise in flow out data | | Not Produced and Not Otherwise Authenticated |
| 60160 | Document: App. C Figure 13: Sperry flow-out sensor installed on a flow line | | Not Produced and Not Otherwise Authenticated |
| 60161 | Document: App. C Figure 14: Typical paddle flow sensor, likely similar to Transocean's flow-out sensor | | Not Produced and Not Otherwise Authenticated |
| 60162 | Document: App. C Figure 15: When diverting overboard, Sperry's flow sensor was bypassed; Transocean's was not | | Not Produced and Not Otherwise Authenticated |
| 60163 | Document: App. C Figure 16: Impact of losses on flow-out | | Not Produced and Not Otherwise Authenticated |
| 60164 | Document: App. C Figure 17: Impact of a kick on flow out | | Not Produced and Not Otherwise Authenticated |
| 60165 | Document: App. C Figure 18: Gas increase of about 2900 units on the Deepwater Horizon on February 17, 2010 | | Not Produced and Not Otherwise Authenticated |
| 60166 | Document: App. C Figure 18(2): Standpipe pressure typically decreases in response to a kick | | Not Produced and Not Otherwise Authenticated |
| 60167 | Document: App. C Figure 20: Pressure increase during the Macondo sheen test | | Not Produced and Not Otherwise Authenticated |
| 60168 | Document: App. C Figure 21: A Mudlogging "shack" on the Deepwater Horizon circa 2003 | | Not Produced and Not Otherwise Authenticated |
| 60169 | Document: App. C Figure 22: The trip tank, pit 17, was dumped in the minutes leading up to the sheen test | | Not Produced and Not Otherwise Authenticated |
| 60170 | Document: App. C Figure 23: Ramping up the pumps after the sheen test and the pressure response | | Not Produced and Not Otherwise Authenticated |
| 60171 | Document: App. C Figure 25: April 20, 2010, 1:38 pm Timeline | | Not Produced and Not Otherwise Authenticated |
| 60172 | Document: App. C Figure 26: April 20, 2010, 3:04 pm-3:15 pm Timeline | | Not Produced and Not Otherwise Authenticated |
| 60173 | Document: App. C Figure 27: April 20, 2010, 3:22 pm-3:56 pm Timeline | | Not Produced and Not Otherwise Authenticated |
| 60174 | Document: App. C Figure 28: April 20, 2010, 3:56 pm-4:26 pm Timeline | | Not Produced and Not Otherwise Authenticated |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 60175 | Document: App. C Figure 29: April 20, 2010, 4:29 pm-4:53 pm Timeline | | Not Produced and Not Otherwise Authenticated |
| 60176 | Document: App. C Figure 30: April 20, 2010, 4:54 pm-7:55 pm Timeline | | Not Produced and Not Otherwise Authenticated |
| 60177 | Document: App. C Figure 31: April 20, 2010, 8:24 pm-8:28 pm Timeline | | Not Produced and Not Otherwise Authenticated |
| 60178 | Document: App. C Figure 32: April 20, 2010, 8:30 pm-8:35 pm Timeline | | Not Produced and Not Otherwise Authenticated |
| 60179 | Document: App. C Figure 33: April 20, 2010, 8:35 pm Timeline | | Not Produced and Not Otherwise Authenticated |
| 60180 | Document: App. C Figure 34: April 20, 2010, 8:40 pm Timeline | | Not Produced and Not Otherwise Authenticated |
| 60181 | Document: App. C Figure 35: April 20, 2010, 8:50 pm Timeline | | Not Produced and Not Otherwise Authenticated |
| 60182 | Document: App. C Figure 36: April 20, 2010, 8:58 pm Timeline | | Not Produced and Not Otherwise Authenticated |
| 60183 | Document: App. C Figure 37: April 20, 2010, 9:08-9:10 pm Timeline | | Not Produced and Not Otherwise Authenticated |
| 60184 | Document: App. C Figure 38: April 20, 2010, 9:10 pm-9:14 pm Timeline | | Not Produced and Not Otherwise Authenticated |
| 60185 | Document: App. C Figure 39: April 20, 2010, 9:14 pm Timeline | | Not Produced and Not Otherwise Authenticated |
| 60186 | Document: App. C Figure 40: April 20, 2010, 9:18 pm Timeline | | Not Produced and Not Otherwise Authenticated |
| 60356 | Document: Final Report on Review of Operational Data Preceding Explosion on Deepwater Horizon in MC252 by John Rogers Smith, P.E. | Hearsay (FRE 802) | |
| 60357 | Website: http://www.wovenwire.com/reference/particle-size.htm | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 60358 | Document: Mi-SWACO Lost Circulation Technologies | Hearsay (FRE 802); Admissible only as an Admission by: MI-Swaco | |
| 60359 | Memo: FORM-A-SETAK application - BP - West Bison 2II - Gulf of Mexico | Hearsay (FRE 802); Admissible only as an Admission by: MI-Swaco | |
| 60360 | Website: http://www.ndbc.noaa.gov/view_text_file.php?filename=42040h2010.txt.gz&dire=data/historical/stdmet/ | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 60361 | Regulation: Resource Conversation and Recovery Act, 42 U.S.C. §§ 6921-6939 | Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 60362 | Regulation: 40 C.F.R. § 261.4 - Exclusions | Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 60366 | Document: Transcript of Testimony of Jesse Gagliano Before Joint USCG BOEM Investigation | Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 60371 | Contract: Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and Production, Inc. and Halliburton Energy Services, Inc. (BPM-09-00255) | | Combines multiple documents |
| 60373 | Document: Deepwater Horizon Follow Up Rig Audit | Hearsay (FRE 802) | |
| 60375 | Figure 2: Plan View of Macondo Well from Above | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 60376 | Figure 3: The Well Path of the "Straight" Macondo Well Casing String Will Cause a Low Standoff Without Proper Centralization | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | Not Produced and Not Otherwise Authenticated |
| 60379 | Figure 6: Cement Lift Pressure / U-Tube | Hearsay (FRE 802) | Not Produced and Not Otherwise Authenticated |
| 60382 | Email - From: Brian Morel To: Mark Hafle - Subject: RE: KOP procedure, with attachments | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 60383 | Email - From: Brian Morel To: Mark Hafle and others - Subject: FW: HAL and SLB lost circulation materials, with attachment | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 60385 | Email - From: Jesse Gagliano To: Brian Morel and others - Subject: RE: Cement Procedure, with attachment | Hearsay (FRE 802) | |
| 60391 | N2 Job Summaries & Operation Summaries | Admissible only as an Admission by:; Halliburton | |
| 60397 | Email - From: Brian Morel To: John Guide - Subject: Post Job Cement Report - field engineer report, with attachment | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 60405 | Report: Cement Lab Weigh-Up Sheet, Feb 10, 2010 - Req/Slurry: US-65112/1 | | Combines multiple documents |
| 60406 | Report: Cement Lab Weigh-Up Sheet, Feb 12, 2010 - Req/Slurry: US-65112/2 | | Combines multiple documents |
| 60407 | Report: Cement Lab Weigh-Up Sheet, Feb 12, 2010 - Req/Slurry: US-65112/3 (12 AM) | | Combines multiple documents |
| 60408 | Report: Cement Lab Weigh-Up Sheet, Feb 12, 2010 - Req/Slurry: US-65112/3 (12 PM) | | Combines multiple documents |
| 60409 | Report: Cement Lab Weigh-Up Sheet, Feb 16, 2010 - Req/Slurry: US-65112/3 | | Combines multiple documents |
| 60411 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: OptiCem Run, with attachment | | Combines multiple documents |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 60412 | Report: Halliburton Cementing Lab Results - Lead | | Combines multiple documents |
| 60413 | Email - From: Jesse Gagliano To: Erick Cunningham - Subject: 9 7/8" x 7" Prod Casing lab tests & DIMS Reports before and during job, with attachments | | Combines multiple documents |
| 60414 | Report: Cement Lab Weigh-Up Sheet, Apr 13, 2010, Req/Slurry: US-73909/1 | | Combines multiple documents |
| 60415 | Report: Cement Lab Weigh-Up Sheet, Apr 17, 2010 - Req/Slurry: US-73909/1 | | Combines multiple documents |
| 60416 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: OptiCem Report, with attachment | | Combines multiple documents |
| 60417 | Email - From: Brian Morel To: Mark Hafle - Subject: FW: Lab tests, with attachment | | Email missing attachments in produced version |
| 60418 | Report: Cement Lab Weigh-Up Sheet, Apr 15, 2010 - Req/Slurry: US-73909/2 | | Combines multiple documents |
| 60423 | Report: Deepwater Horizon Study Group Final Report on the Investigation of the Macondo Well Blowout and Appendices | Hearsay (FRE 802) | |
| 60424 | Report: Deepwater Horizon Study Group Progress Report 2 | Hearsay (FRE 802) | |
| 60425 | Report: Deepwater Horizon Study Group Progress Report 3 | Hearsay (FRE 802) | |
| 60429 | Report: DNV Final Report for BOEMRE Volume I | Hearsay (FRE 802) | |
| 60430 | Report: DNV Final Report for BOEMRE Volume II Appendices | Hearsay (FRE 802) | |
| 60431 | Report: Coast Guard Report DWH ROI - USCG and Appendices | Hearsay (FRE 802) | |
| 60432 | Document: Halliburton's Viking Weblog Information | Hearsay (FRE 802); Other Non-Authenticity Objection | |
| 60433 | Email - From: Don Cordray To: Jesse Gagliano and others - Subject: Info on Blend and Additives needed revised | Admissible only as an Admission by:; Halliburton | |
| 60434 | Document: SPE 20453, Goodwin and Crook, Cement Sheath Stress Failure | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 60442 | Report: BOEMRE Report and all Appendices | Hearsay (FRE 802) | |
| 60443 | Document: 9 7/8" x 7" Production Casing Proposals versions 1 - 6 | | Combines multiple documents |
| 60445 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: RE: Cement Procedure | | Combines multiple documents; Email missing attachments in produced version |
| 60446 | Report: Cement Lab Weigh-Up Sheet, Apr 13, 2010 - Req/Slurry: US-73903/1 | | Combines multiple documents |
| 60448 | Document: Gagliano Testimony before Joint USCG/BOEM Investigation | Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 60450 | Document: Cement Testing: Guide to Common Cement Tests, Their Meaning and Reliability | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 60451 | Document: Nelson, Erk B., et al., Well Cementing (2d. Ed.) | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 60452 | Document: DeRozieres, Jean, et al., Foamed-Cement Characterization Under Downhole Conditions and Its Impact on Job Design. SPE 19935 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 60460 | Report: Cement Lab Weigh-Up Sheet, Apr 13, 2010 - Req/Slurry US-73909/1 (Test ID 811521) | | Combines multiple documents |
| 60462 | Manual: Halliburton Global Lab Best Practices, Part 3: Foam Slurry Testing with Global Lab Best Practices | Hearsay (FRE 802) | |
| 60463 | Report: Halliburton's 9 7/8" x 7" Production Casing Design Reports Nos. 1, 2, 3, 4, 5 | | Combines multiple documents |
| 60464 | Report: Halliburton's 9 7/8" x 7" Production Casing Proposals, Nos. 3, 4, 5, 6 | | Combines multiple documents |
| 60465 | Document: Daily Drilling Reports | | Combines multiple documents |
| 60466 | Report: BP's Operations Reports; TO's Operations Reports | | Combines multiple documents |
| 60471 | Report: Cement Lab Weigh-Up Sheet, Apr 15, 2010 - Req/Slurry: US-73909/2 | | Combines multiple documents |
| 60476 | Document: BP's 2006 Cementing Service Quality Audit - LABORATORY (Halliburton's Lafayette Lab) | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 60478 | Document: Hazardous Work Contract between BP and Halliburton (May 2010) | Relevance (Not Relevant to Phase I) | |
| 60479 | Document: Cobb, Maki, and Sabins, Method Predicts Foamed-Cement Compressive Strength Under Temperature. Pressure, Oil & Gas Journal | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 60483 | Document: Vargo, Richard, et al., Improved Deepwater Cementing Practices, Help Reduce Nonproductive Time. IADC/SPE 99141 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 60484 | Document: Orban, J.A., et al., Specific Mixing Energy: A Key Factor for Cement Slurry Quality. SPE 15578, 1986. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 60485 | Document: Gonzales, Manuel Eduardo, et al., Increasing Effective Fracture Gradients by Managing Wellbore Temperatures. IADC/SPE 87217 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 60486 | Document: Halliburton, Deepwater Primary Cementing: Beyond the Shallow Water Flows | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 60488 | Document: Minutes of API Subcommittee Meeting (July 21, 2000) | Hearsay (FRE 802) | |
| 60489 | Document: API Recommended Practice 65 - First Edition - Cementing Shallow Water Flow Zones in Deep Water Wells | Relevance generally (FRE 401 & 402) | |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 60490 | Document: API Recommended Practice 65 - Part 2 - Isolating Potential Flow Zones During Well Construction | Relevance generally (FRE 401 & 402) | |
| 60491 | Document: Ripley, H.E., et al., Ultra-low Density Cementing Compositions. SPE 81-01-06 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 60492 | Document: Benge, et al., Foamed Cement Job Successful in Deep HTHP Offshore Well. Oil & Gas Journal | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 60493 | Document: Kopp, Kevin, et al., Foamed Cement v. Conventional Cement for Zonal Isolation: Case Histories. SPE 62895 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 60494 | Document: Halliburton, Technology Bulletin - EZ-Flow Additive Blending Update | Relevance generally (FRE 401 & 402) | |
| 60495 | Document: Halliburton, Technology Bulletin - D-Air 3000L and D-AIR 3000 Defoamers | Relevance generally (FRE 401 & 402) | |
| 60496 | Document: Halliburton, Material Safety Data Sheet - Potassium Chloride | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 60497 | Document: Venture Chemicals, Inc., Material Safety Data Sheet - Ven-Fyber 201 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 60498 | Document: Halliburton, SSA-1 Strength Stabilizing Agent Brochure | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 60499 | Document: Halliburton, SSA-2 Coarse Silica Flour Brochure | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 60502 | Report: Halliburton Internal Memorandum, Project Report: Evaluate Foam Compressive Strength Correlation | Hearsay (FRE 802) | Combines multiple documents |
| 60504 | Document: The National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Holds Public Hearing on the Preliminary Findings Regarding the BP Macondo Well Blowout | Hearsay (FRE 802) | |
| 60506 | Document: API Cooperative Testing Subcommittee Meeting Minutes | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Relevance generally (FRE 401 & 402) | |
| 60507 | Document: Minutes of API Subcommittee Meeting (June 30, 2010) | Hearsay (FRE 802) | Combines multiple documents |
| 60508 | Document: Figure 1: Cement Hydration Process | | Not Produced and Not Otherwise Authenticated |
| 60509 | Photograph: Figure 2: Pictures of Foamed Cement | | Not Produced and Not Otherwise Authenticated |
| 60510 | Document: Figure 3: Surfactant (ZoneSealant 2000) deactivates defoamer (D-Air 3000) | | Not Produced and Not Otherwise Authenticated |
| 60511 | Chart: Figure 4: 0.08 and 0.09 Gallon/Sack UCA Charts | | Not Produced and Not Otherwise Authenticated |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 60513 | Email - From: Norman Wong To: Fereidoun Abbassian Subject: Re: MBI Hearing Transcripts | Hearsay (FRE 802) | |
| 60514 | Email - From: Paul Dias To: Fereidoun Abbassian Subject: FW: Assignment/Paul Dias BOP systems | | Incomplete |
| 60515 | Document: Questions from Fereidoun Abbassian May 27th | Hearsay (FRE 802) | |
| 60522 | Document: Lubinski, A., Althouse, W.S., and Logan, J.L., "Helical Buckling of Tubing Sealed in Packers," JPT 655-70, June 1962. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 60523 | Document: Kulak, Geoffrey L., Fisher, John W., and Struik, John H.A., Guide to Design Criteria for Bolted and Riveted Joints, 2nd Ed (9780471837916), Wiley-Interscience. 1987. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 60526 | Document: Stevick, G.R., Proposed Revision to para.302.3.1(b) Shear and Bearing Allowable Stress Basis, Correspondence to the ASME Piping Code Mechanical Design Committee Members | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 60557 | Document: Use of Foamed Cement in Deep Water Angola, SPE IADC 91662 - 2004 | | Combines multiple documents |
| 60563 | Document: API Specification 10A, Twenty-third Edition, April 2002. Specification for Cement Sand Materials for Well Cementing | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 60579 | Report: Cement Lab Weigh-up Sheet, 73909/1 | | Combines multiple documents |
| 60581 | Report: Cement Lab Weigh-up Sheet, 81447/1 | | Combines multiple documents |
| 60600 | Manual: Integrated Materials and Construction Practices for Concrete Pavements: A State-of-the-Practice Manual | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 60661 | Document: BP Macondo Prospect, Mud Weight | Admissible only as an Admission by:; Halliburton | |
| 60663 | Document: NOAA Bibliography | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) | |
| 60665 | Document: BP Compensation Practices/Incentive Pay Documents | Relevance generally (FRE 401 & 402) | |
| 60666 | Document: 2010 Initial FY Performance Assessment | Relevance generally (FRE 401 & 402) | |
| 60667 | Report: Major Incident Investigation Report, BP Grangemouth, Scotland 29th May-10th June 2000, HSE and Scottish Environment Protection Agency (Aug. 18, 2003) | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 60669 | Website: BP Brand & Log Webpage, http://www.bp.com/sectiongenericarticle.do?Categoryid=9014508&contentid=7027677 | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 60670 | Document: OSHA Fact Sheet on BP 2009 Monitoring Inspection (2009) | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 60671 | Article: "Panel Presses BP on Its Safety Record", The New York Times | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 60672 | Article: "Senators Rap BP Official for Record of OSHA Violations", The New York Times | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 60673 | Article: "BP's Aggressive Trading Culture Comes to Surface", Financial Times | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 60674 | Article: "Return of Lord Oil Slick: Why has Cameron Handed Lord Browne such a Key Job?", The Daily Mail | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 60675 | Article: "OSHA Warns BP Failed to Make Safety Changes," Galveston Count Daily News | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 60676 | Article: "BP Braced for Damning Report into Fatal Errors at Texas City Refinery," The Observer | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 60677 | Article: "Culture of Amoco, Industry May Be Forever Changed," Chicago Tribune | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 60685 | Report: OGE, HSE Management Guidelines for Working together in a Contract Environment, Report No. 6.63/291, Sept. 1999 | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| 60686 | Article: Cullen, The Hon Lord, The Public Enquiry into the Piper Alpha Disaster. Her Majesty's Stationary Office, 1990 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 60687 | Article: Primrose, "The HSE Management System in Practice-Implementation." SPE 35826, 1996. | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | |
| 60688 | "Website: Exxon-Mobil, Operations Integrity Management System 5-15 http://www.exxonmobil.com/Corporate/Files/OIMS_Framework_Brochure.pdf" | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 60689 | Article: Flynn, "HSE Leadership - One Company's Process Safety Journey." SPE 126584, 2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 60690 | Article: "The Report of the BP U.S. Refineries Independent Safety Review Panel" | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 60691 | Report: International Association of Oil and Gas Producers Guidelines for the Development and Application of Health, Safety and Environmental Management Systems, Report No. 6.36/210 (1994) | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 60692 | Manual: Safety Management Manual (SSM). International Civil Aviation Organization, Doc 9859, 2d Ed, 2009 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 60693 | Document: Annex 6 - Operation of Aircraft (Amdt 33-B), International Civil Aviation Organization (2006) | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 60695 | "Powerpoint: Energy Institute Risk Assessment Matrix PowerPoint Presentation Website: http://www.energyinst.org.uk/heartsandminds/ram.cfm" | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 60696 | Document: Energy Institute Risk Assessment Matrix Brochure Sample Pages | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 60697 | Document: Annex 13 - Safety Management SARPs (Amdt 12B) | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 60698 | Article: "Bob Dudley: BP is Sorry. BP Gets It." Politico.com | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) | |
| 60699 | Article: "BP Failed on Safety, Report Says," Washington Post | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) | |
| 60700 | Document: Shell Aircraft International - Safety Management Systems, Doc 52661 26 (2005) | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 60701 | Document: Risk Assessment Matrix - Bringing it to Life, Energy Institute | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 60702 | Document: US Dept of Labor Citation and Notification of Penalty to BP, Inspection No. 311962674 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 60703 | Document: Shell Contractor HSE Handbook | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 60704 | Document: HSE Management Procedure - Audit, Petroleum Development Oman LLC (2001) | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I) | |
| 60706 | Article: "BP's Failure to Debias: Underscoring the Importance of Behavioral Finance" | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) | |
| 60707 | Article: "Increasing Risk: 1 A Definition" | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) | |
| 60709 | Document: OGP Upstream Companies | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 60710 | Document: Organizational Culture, Chapter 16 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 60755 | Document: Cement Equipment Card | | Other Authenticity Objection |
| 60756 | Presentation: Stop for Safety Presentation | Prejudicial (FRE 403) | |
| 60759 | Presentation: Introduction to North America Gas | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 60760 | Document: Royal Dutch Shell (RDS) | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 60765 | Presentation: MMS Introduction to BP's Kaskida IFT | Relevance generally (FRE 401 & 402) | |
| 60766 | Presentation: Kaskida DST-Style Short Term Well Test, 15k BOPs | Relevance generally (FRE 401 & 402) | |
| 60769 | Presentation: OGP Capping & Containment Management Committee Meeting | Hearsay (FRE 802) | |
| 60770 | Document: OGP Global Industry Response Sub-Group | Hearsay (FRE 802) | |
| 60771 | Manual: Mobile Offshore Drilling Units | Hearsay (FRE 802) | |
| 60772 | Report: Energy Report Beaufort Sea Drilling Risk Study | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 60774 | Article: Hopkins, Management Walkarounds: Lessons from the Gulf of Mexico Oil Well Blowout. Working Paper 79, Australian National University National Center for OHS Regulation, 2011. | Hearsay (FRE 802) | |
| 60775 | Document: Wagenaar & Groeneweg, Accidents at Sea: Multiple Causes and Impossible Consequences. International Journal of Man-Machine Studies, 1987. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 60777 | Document: Testimony of Joint USCG_BOEM Investigation | Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 60778 | Document: 2010 07 10 AM Testimony of Joint USCG_BOEM Investigation | Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 60779 | Document: 2010 11 09 National Oil Spill Commission Meeting Transcripts | Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 60782 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: OptiCem Report, with attachment | Admissible only as an Admission by:; Halliburton | Email missing attachments in produced version |
| 60784 | Helmreich, Merritt, & Helmreich, Wilhelm, The Evolution of Crew Resource Management Training in Commercial Aviation. Journal of Aviation Psychology. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 60787 | Report: BP Sustainability Report 2007 | Relevance generally (FRE 401 & 402) | |
| 60788 | Document: Building Process Safety Culture, Tools to Enhance Process Safety Performance | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 60789 | Document: Deepwater Horizon Study Group Working Paper, Jan. 2011 | Hearsay (FRE 802) | |
| 60790 | Document: Flixborough Explosion (NyproUK) Accident Summary, 1974 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 60794 | Report: Fatal Accident Investigation Interim Report - Texas City 05-12-05 | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 60795 | Press Release: BP Products North America accepts responsibility for Texas City explosion | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 60796 | Document: Remarks of Ross J. Pillari 5/17/05 | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 60797 | Letter: From: Carl Nichols To: Donald Holmstorm - Subject: BP Submission for Dec. 15 hearing | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 60798 | Manual: Deepwater Horizon Emergency Response Manual Vol. I | Admissible only as an Admission by:; TransOcean | |
| 60802 | Document: Incident Management | Relevance generally (FRE 401 & 402) | |
| 60803 | Document: Incident Reporting | Relevance generally (FRE 401 & 402) | |
| 60806 | Document: 2010 05 27 Testimony of Joint USCG_BOEM Investigation | Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 60808 | Document: 2010 05 28 Testimony of Joint USCG_BOEM Investigation | Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 60809 | Document: 2010 05 29 Testimony of Joint USCG_BOEM Investigation | Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 60810 | Document: 2010 07 20 Testimony of Joint USCG_BOEM Investigation | Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 60811 | Document: 2010 07 22 Testimony of Joint USCG_BOEM Investigation | Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 60812 | Document: 2010 07 23 Testimony of Joint USCG_BOEM Investigation | Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 60813 | Document: 2010 08 25 Testimony of Joint USCG_BOEM Investigation | Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 60814 | Document: 2010 08 26 Testimony of Joint USCG_BOEM Investigation | Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 60815 | Document: 2010 08 27 Testimony of Joint USCG_BOEM Investigation | Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 60816 | Document: 2010 12 08 PM Testimony of Joint USCG_BOEM Investigation | Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 60817 | Document: 2011 04 07 AM Testimony of Joint USCG_BOEM Investigation | Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 60818 | Document: 2011 04 07 PM Testimony of Joint USCG_BOEM Investigation | Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 60819 | Email - From: Nathanial Chaisson To: Jesse Gagliano - Subject: BP/Horizon/OptiCem RT | Admissible only as an Admission by:; Halliburton | Email missing attachments in produced version |
| 60820 | Document: Statements by John Browne, Jan. 16, 2007 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 60822 | Document: Structured for Success, BP Magazine, Issue 3 2009 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 60823 | Document: Thinking about Process Safety Indicators. Working Paper 53, May 2007. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 60824 | Website: www.ogp.org.uk/aboutOGP/companies.asp | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 60825 | Website: www.bp.com/sectiongenericarticle.do?categoryId=90145088&contentId=7027677 | Relevance generally (FRE 401 & 402) | |
| 60829 | Email - From: David Sims To: Marshall Malstri - Subject: Macondo Risk Register.xls | | Email missing attachments in produced version |
| 60831 | Email - From: Kent Corser To: Tony Brock and others - Subject: FW: John Guide email capture | | Email missing attachments in produced version |
| 60832 | Report: Environmental and Social Report, BP Amoco 45 (1998) | Relevance generally (FRE 401 & 402) | |
| 60838 | Email - From: James Reed To: John Guide and others - Subject: Daily Plan | | Email missing attachments in produced version |
| 60842 | Email - From: Brian Morel To: Don Vindrine and others - Subject: Ops Note | | Combines multiple documents |
| 60863 | Report: Expert Report of Ian Frigaard | Hearsay (FRE 802) | |
| 60864 | Report: Expert Report of EurIng J R Batte | Hearsay (FRE 802) | |
| 60881 | Article: Prevention of Accidents Involving Hazardous Substances: The Role of the Human Factor in Plant Operation. The Human Factor, OECD Discussion Document. | Relevance generally (FRE 401 & 402) | |
| 60882 | Article: Lawrie, Matthew, Parker, Dianne & Hudson, Patrick, Investigating Employees Perceptions of a Framework of Safety Culture Maturity. Elsevier, 2005. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 60883 | Article: Lawrie, Matthew, Parker, Dianne & Hudson, Patrick, A Framework for Understanding the Development of Organizational Safety Culture. Elsenier, 2005. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 60884 | Article: Baltimore & Campbell, BP Admits Budget a Factor in Alaska Spill. http://uk.reuters.com/article/2007/05/16/uk-bp-alaska-congress-idUKN1619278420070516 | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 60885 | Article: Hudson, Patrick, Integrating Organizational Culture into Incident Analyses: Extending the Bow Tie Model. SPE 127180, 2010. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 60886 | Document: Hudson, Patrick, Moving from Investigating to Analyzing Incidents: Supporting Organizational Learning. SPE 127182, 2010. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 60887 | Report: Borthwick, Commissioner David, Report of the Montara Commission of Inquiry. Commonwealth of Australia, 2010. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 60888 | Article: "BP to Pay $50 Million to Settle State Blast Claim," Houston Cronicle | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I) | |
| 60891 | Article: Hudson, Patrick, Profiling Safety Culture: The OGP Interview Study. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 60892 | Article: Pritchard & Lacey, Deepwater Well Complexity - The New Domain. | Hearsay (FRE 802) | |
| 60893 | Document: OGP Deepwater Wells Global Industry Response Group Recommendations | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 60894 | Article: Hudson, Patrick, Implementing a Safety Culture in a Major Multi-national. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 60895 | Article: Seeing Yourself as Others See You, Shell Exploration and Production. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 60897 | Website: Booz Allen Website | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 60898 | Website: Energy Institute | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 60899 | Website: Human Factors | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 60900 | Website: OGP | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 60901 | Article: Hudson, Patrick, Safety Culture - Theory and Practice, Hudson. Center for Safety Sciences. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 60902 | Article: Hudson, Patrick, Safety Management and Safety Culture The Long, Hard and Winding Road. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 60903 | Article: Hudson, Patrick, Understanding Safety Management in the Context of Organisational Culture. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 60904 | PowerPoint: Measuring and Becoming a Safety Culture | Relevance generally (FRE 401 & 402) | |
| 60917 | Email - From: Warren Winters To: David Brown and others - Subject: RE: Updated: Centralizer Depths and Permeable Zones | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 60921 | Email - From: Fred Sabins To: Anthony Febbraro and others - Subject: FW: Feedback on CSI report draft | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) | |
| 60924 | Report: Rebuttal Expert Report of Hamlin Jennings on Cement | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 60977 | Document: Vidick, B., The Search for Alternatives to Screen: Is Permeable Cement an Option? SPE 102185. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 60983 | Report: Halliburton Laboratory Data for Request No. 102472 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | Combines multiple documents |
| 60984 | Report: Halliburton Lab Weigh-Up Sheet for Request No. 181800/2 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | Combines multiple documents |
| 60986 | Document: U.S. Patent No. 5,339,902 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 61000 | Report: Review of the Production Casing Design for the Macondo Well, Expert Report by David Lewis | Hearsay (FRE 802) | |
| 61003 | Document: Vastar Resources, Inc. Deepwater Horizon Rig Files, 6.0 BOP Equipment, Volume 2 | Hearsay (FRE 802) | |
| 61010 | Manual: ASME Boiler and Pressure Vessel Code, Section II, Part D, Ferrous Material Specifications. American Society of Mechanical Engineers, New York: 1992 to 2010 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 61011 | Manual: Criteria of the ASME Boiler and Pressure Vessel Code for Design By Analysis in Sections III, and Section VIII, Division 2, American Society of Mechanical Engineers, 1969 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 61013 | Document: Finnie, I., Stevick, G.R., & Ridgely, J.R., The influence of impingement angle on the erosion of ductile metals by angular abrasive particles. Wear, 152 (pp 91 - 98) 1992. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 61014 | Document: Oka, Y.I., Olnogi, H. Hosokawa, T., & Matsumura, M., The impact angle dependence of erosion damage caused by solid particle impact. Wear, 203 - 204 (pp 573 - 579) 1997. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 61015 | Document: Arnoldt, J.C. & Hutchings, I.M., A model for the erosive wear of rubber at oblique impact angles. J. Phys. D: Appl. Phys. 25, (pp A222 - A229) 1992. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 61018 | Document: French, L.S., Richardson, G.E., Kazanis, E.G., Montgomery, T.M., Bohannon, C.M., & Gravois, M.P., Deepwater Gulf of Mexico 2006: America's Expanding Frontier. OCS Report MMS 2006-022, May 2006, available at http://www.gomr.boemre.gov/homepg/whatsnew/techann/2006/2006-022.pdf | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 61031 | Document: Stevick, G.R., Proposed Revision to Para. 302.3.1(b) Shear and Bearing Allowable Stress Basis, Correspondence to the ASME Piping Code Mechanical Design Committee Members, August 8, 2011. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 61034 | Document: Oberg, Erik, Jones, Franklin D., Horton, Holbrook L., McCauley, Christopher J., & Ryffel, Henry H., Machinery's Handbook 27th ed - Industrial Press, 2008. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 61035 | Document: Kulak, Geoffery L., Fisher, John W., & Struik, John H., Guide to Design Criteria for Bolted and Riveted Joints, 2nd Edition, Wiley-Interscience, 1987. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 61036 | Report: Test results, data, files, lab notebooks, and records from the DNV forensic analysis and testing of the Deepwater Horizon blowout preventer and its components | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 61037 | Photograph: Pictures and images of the Deepwater Horizon blowout preventer and its components from the DNV forensic analysis and testing | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 61041 | Email - From: Erik Cunningham To: Daryl Kellingray - Subject: RE: Deep Water Guidelines, with attachment | Relevance generally (FRE 401 & 402) | |
| 61045 | Spreadsheet: CSI Laboratory Testing | Relevance generally (FRE 401 & 402) | |
| 61046 | Manual: Schlumberger, Cementing Services and Products Catalog http://www.slb.com/services/drilling/cementing/cementing_catalog.aspx | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 61047 | Manual: Weatherford, Trans-Foam System (2000), www.Weatherford.com | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 61048 | Manual: Weatherford, Trans-Foam Brochure, www.Weatherford.com | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 61049 | Report: Applications of Foam Cement. SPE 11203, 1982. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 61050 | Report: Foamed Cement -- A Cement With Many Applications. SPE 9598, 1981. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 61051 | Document: Rosen, M.J., Surfactants and Interfacial Phenomena (3d. Ed.) | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 61052 | Report: Halliburton, SA-541 Technology Bulletin | Relevance generally (FRE 401 & 402) | |
| 61053 | Report: Halliburton, Foam Cement Technical Bulletin (1984) | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 61055 | Report: Halliburton, SCR-100L Brochure | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 61057 | Document: Scan Weigh-Up Sheet for Test ID 73909 | Hearsay (FRE 802) | |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 61058 | Report: Lab Report, Request 102472 | Hearsay (FRE 802) | Combines multiple documents |
| 61059 | Report: Cement Lab Weigh-Up Sheet, Oct 27, 2011 - Req/Slurry: NG-185210/1 | Hearsay (FRE 802) | Combines multiple documents |
| 61061 | Document: Minutes of API Subcommittee Meeting (July 21, 2000) | Hearsay (FRE 802) | Combines multiple documents |
| 61062 | Document: SPE 14196 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 61063 | Report: Halliburton, ZoneSealant 2000 Brochure | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 61064 | PowerPoint: General Foam Cement | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 61065 | Document: The Determination of the Static and Dynamic Properties of Nitrified Cements, D.T. Mueller, V.L. Franklin, Jr., and D.J. Daulton, 1990 SPE 20116 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 61066 | Report: Halliburton Technology Bulletin No. CMA-96-001 re SA-541 Delayed Hydrating Suspending Aid | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 61086 | Email - From: Brian Morel To: Dan Vidrine and others - Subject: RE: Ops Note | | Combines multiple documents |
| 61088 | Document: Interview Notes | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 61090 | Transcript: 2010 05 28 Testimony of Joint USCG_BOEM Investigation | Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 61092 | Report: Stress Engineering_Hydraulic Analysis of Macondo #252 Well Prior to Incident of Apr 20 2010 (App G to TO Report) | Hearsay (FRE 802) | |
| 61095 | Document: Handwritten notes of Steve Robinson | | Combines multiple documents |
| 62003 | Report: MMS Project: Long Term Integrity of Deepwater Cement Systems Under Stress/Compaction Conditions (Report 5) | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 62004 | Email - From: DWH Toolpusher To: George Coltrin - Subject: Proposed Negative Test | Relevance generally (FRE 401 & 402) | |
| 62008 | Email - From: Damian Stead To: Thomas Gray - Subject: SIMOPS review team pre-read, with attachment | Relevance generally (FRE 401 & 402) | |
| 62009 | Document: SPM SIMOPS | Relevance generally (FRE 401 & 402) | |
| 62010 | Email - From: Ian Little To: Mac Polhamus - Subject: Horizon Driller | Relevance generally (FRE 401 & 402) | |
| 62011 | Document: Negative Test Down Drill Pipe Using Base Oil | Hearsay (FRE 802) | |
| 62012 | Document: BP Cementing Guidelines: Liner Cementing | Relevance generally (FRE 401 & 402) | |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 62014 | Email - From: Erick Cunningham To: Serge Aime Brice Wambo Fosso and others - Subject: FW: Foam cementing - Conference Call | Relevance generally (FRE 401 & 402) | |
| 62015 | Email - From: Jake Skelton To: Scherie Douglas and others - Subject: FW: Blue Pod | Relevance generally (FRE 401 & 402) | |
| 62016 | Document: Surface Data Logging - Halliburton | Relevance generally (FRE 401 & 402) | |
| 62021 | Manual: GoM Development, HSSE Management Plan, Define/ Execute | Relevance generally (FRE 401 & 402) | |
| 62023 | PowerPoint: Long String vs. Liner and Tieback | | Incomplete |
| 62024 | Email - From: John Sharadin To: Kent Corser and others - Subject: Wrap up Drilling DWOP issues, with attachments | Relevance generally (FRE 401 & 402) | Email missing attachments in produced version |
| 62026 | Report: Macondo Prospect APB Mitigation | | Combines multiple documents |
| 62027 | Report: Daily Operations Report - Partners | | Combines multiple documents |
| 62029 | Document: Subsea Well Suspension Recommended Practice (Long String) GoM D&C Practice | Relevance generally (FRE 401 & 402) | |
| 62031 | Email - From: Brett Cocales To:Trent Fleece - Subject: RE: Shear rams & Boost strategy | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 62032 | Report: Daily Operations Report - Partners | | Combines multiple documents |
| 62035 | Email - From: Huawen Guai To: Mark Hafle - Subject: RE: Macondo likely abandonment pressure? | | Email missing attachments in produced version |
| 62036 | Document: Support for MC252 #1 well 9 7/8" collapse design dispensation | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 62041 | Manual: GoM Exploration Wells: 16" Drilling Liner Interval | | Combines multiple documents |
| 62047 | Email - From: Trent Fleece To: Mark Hafle and others - Subject: FW: Centralizers | | Email missing attachments in produced version |
| 62050 | Report: Daily Operations Report - Partners | | Combines multiple documents |
| 62056 | Email - From: Jesse Gagliano To: Brian Morel and others - Subject: 22" Proposal and lab test | | Email missing attachments in produced version |
| 62064 | Email - From: Jesse Gagliano To: Trent Fleece and others - Subject: Revised proposal for 18" Liner | | Email missing attachments in produced version |
| 62066 | Email - From: John Guide To: Brett Cocales and others - Subject: RE: 16" Squeeze Tools | Relevance generally (FRE 401 & 402) | |
| 62067 | Email - From: Nicholas Lirette To: Tim Burns and others - Subject: 16" squeeze info | Relevance generally (FRE 401 & 402) | |
| 62069 | Email - From: Daryl Kellingray To: Erick Cunningham - Subject: FW: Foamed cementing | Relevance generally (FRE 401 & 402) | |
| 62075 | Report: BP Group Standards - Integrity Management | Relevance generally (FRE 401 & 402) | |
| 62076 | Email - From: Joe Edwards To: Erick Cunningham - Subject: RE: Slurry designs for BP GoM | | Email missing attachments in produced version |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 62077 | PowerPoint: Well Plugging and Abandonment Presentation | Relevance generally (FRE 401 & 402) | |
| 62090 | Email - From: Jesse Gagliano To: Nicholas Lirette - Subject: RE: 11 7/8" Liner Info, with attachment | | Email missing attachments in produced version |
| 62091 | Email - From: Daryl Kellingray To: Erick Cunningham - Subject: office visit - 12/29/09 | Relevance generally (FRE 401 & 402) | |
| 62095 | Email - From: Daryl Kellingray To: Erick Cunningham - Subject: FW: 11 7/8" Liner info | Relevance generally (FRE 401 & 402) | Email missing attachments in produced version |
| 62096 | Email - From: Nicolas Lirette To: Ramsey Fisher and others - Subject: How much estimated time to log CBL on way out | Relevance generally (FRE 401 & 402) | |
| 62097 | Email - From: Erick Cunningham To: Daryl Kellingray and others - Subject: Thought on Schlumberger Proposal | Relevance generally (FRE 401 & 402) | |
| 62098 | PowerPoint: Ballooning: License to Drill Program | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 62100 | Email - From: Brett Cocales To: Michael Bednarz and others - Subject: Nile P&A Draft Procedure for Review | Relevance generally (FRE 401 & 402) | |
| 62102 | Email - From: Rafael Flores To: Erika Spector and others - Subject: Add items to cementing SORAC | Relevance generally (FRE 401 & 402) | |
| 62109 | Email - From: Brian Morel To: Kurt Andres - Subject: RE: Tiber 2 - RAT Risk Input Version 2 | Relevance generally (FRE 401 & 402) | Email missing attachments in produced version |
| 62120 | PowerPoint: Screen capture showing sand details for 17800' to 18080' | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 62124 | Report: Daily Operations Report - Partners (Mobilization) | | Combines multiple documents |
| 62134 | Email - From: Jesse Gagliano To: Anthony Cupit and others - Subject: 16" Info for Macondo | | Email missing attachments in produced version |
| 62138 | Email - From: John Shaughessy To: Harry Prewett and others - Subject: Liner/Tieback Decision | Relevance generally (FRE 401 & 402) | |
| 62146 | Document: Weigh-Up Sheet for Test 65112/1, 65112/2, and 65113/3 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | Combines multiple documents |
| 62156 | Email - From: Jesse Gagliano To: Jesse Gagliano - Subject: FW: Hesitation Squeeze Procedure, with attachment | Admissible only as an Admission by:; Halliburton | |
| 62241 | Email - From: Dawn Peyton To: Bert Allbritton - Subject: FW: Macondo Update | Admissible only as an Admission by:; Anadarko | |
| 62247 | Email - From: Forrest Burton To: Tim Trautman and others - Subject: FW: Macondo | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 62257 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: RE: 16" Liner info | Relevance generally (FRE 401 & 402) | |
| 62278 | Email - From: Gary Imm To: Doug Suttles - Subject: MC252 - Approval for Procedure to Close BOP, with attachment. | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 62281 | Email - From: Forrest Burton To: Josh Nichols - Subject: RE: Macondo | Hearsay (FRE 802) | |
| 62282 | Document: Sales Order | Relevance generally (FRE 401 & 402) | |
| 62374 | Report: Sperry Daily Operations Report No. 44 (incorrectly labeled 43). | | Incomplete; Not Produced and Not Otherwise Authenticated |
| 62375 | Report: Sperry Daily Operations Report No. 44A | | Incomplete; Not Produced and Not Otherwise Authenticated |
| 62459 | Email - From: Sarah Dobbs To: Brian Morel - Subject: Pip Tags and Casing | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 62495 | Email - From: Paul Chandler To: Alan O'Donnell and others - Subject: Macondo update | Hearsay (FRE 802) | |
| 62517 | Email - From: Derek Folger To: Peter Botevyle - Subject: RE: Macondo Update | Hearsay (FRE 802) | |
| 62534 | Email - From: Huan Gamblin To: Dawn Peyton - Subject: RE: Macondo well update 11:30 | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802) | |
| 62540 | Email - From: Robert Quitzau To: Paul Chandler and others - Subject: FW: Macondo Update - Casing Plan | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802) | |
| 62550 | Document: Chat room log between Charles Bondurant, Galina Skripnikova, Kelly McAughan and Binh Nguyen | Prejudicial (FRE 403) | |
| 62552 | Document: Nile Decommissioning Plug and Abandon and Flushing SIMOPS Plan | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 62571 | Email - From: Paul Chandler To: Robert Bodek - Subject: Macondo TD | Admissible only as an Admission by:; Anadarko | |
| 62572 | Email - From: Forrest Burton To: Bert Allbritton - Subject: FW: Macondo TD Reached | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802) | |
| 62573 | Email - From: Forrest Burton To: Bert Allbritton - Subject: FW: Macondo TD Reached | Admissible only as an Admission by:; Anadarko | |
| 62587 | Email - From: Kelly McAughan To: Charles Bondurant - Subject: RE: Pressure points | Prejudicial (FRE 403) | |
| 62629 | Email - From: Brad Hebert To: Bryan Clawson and others - Subject: RE: 7" float collar - BP - Macondo Prospect | Admissible only as an Admission by:; Weatherford | |
| 62631 | Email - From: Bill Bruce To: Jesse Gagliano - Subject: Fw: 7" float collar - BP - Macondo Prospect | Admissible only as an Admission by:; Weatherford | |
| 62635 | Email - From: Donnie Owen To: Bill Bruce - Subject: FW: 7" float collar - BP- Macondo Prospect | Admissible only as an Admission by:; Weatherford | |
| 62683 | Email - From: Brett Cocales To: Gregory Walz and others - Subject: RE: Cement Procedure | Hearsay (FRE 802) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 62706 | Email - From: Bert Allbritton To: Stuart Strife - Subject: RE: Macondo Pay | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802) | |
| 62708 | Email - From: Forrest Burton To: Bert Allbritton and others - Subject: RE: Macondo daily drilling reports | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802) | |
| 62724 | Document: Handwritten Displacement Operations Log | Hearsay (FRE 802); Other Non-Authenticity Objection; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | Exhibit has unidentified highlighting or handwriting; Not Produced and Not Otherwise Authenticated |
| 62725 | Document: Handwritten Displacement Operations Log | Hearsay (FRE 802); Prejudicial (FRE 403) | |
| 62745 | Document: Handwritten notes and transcribed notes - Lee Lambert Interview | Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | Combines multiple documents; Exhibit has unidentified highlighting or handwriting |
| 62746 | Spreadsheet: Summary of Bob Kaluza Interview | Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 62753 | Email - From: Larry Watters To: Fred Sabins and others - Subject: RE: CemCADE | Hearsay (FRE 802) | |
| 62754 | Email - From: Anthony Febbraro To: Larry Watters and others - Subject: RE: CemCADE | Hearsay (FRE 802) | |
| 62756 | Email - From: Bryan Chambers To: Paul Hanson and others - Subject: CURRENT POSITION | Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 62757 | Email - From: Fred Sabins To: David Brown and others - Subject: RE: Temperatures | Hearsay within Hearsay (FRE 802) | Exhibit has unidentified highlighting or handwriting |
| 62759 | Email - From: Fred Sabins To: Anthony Febbraro and others - Subject: Re: CemCADE | Hearsay (FRE 802) | |
| 62769 | Email - From: Fred Sabins To: David Brown and others - Subject: FW: BP Actions Items and Needs | Hearsay within Hearsay (FRE 802) | Exhibit has unidentified highlighting or handwriting |
| 62779 | Email - From: Fred Sabins To: David Brown and others - Subject: FW: Decent Assessment of the Potential Causes of DW Horizon Blow Out | Hearsay within Hearsay (FRE 802) | |
| 62781 | Notes: Handwritten Decision Tree | Hearsay (FRE 802) | Exhibit has unidentified highlighting or handwriting |
| 62795 | Document: Handwritten notes from Don Vidrine and Bob Kaluza interviews | Hearsay (FRE 802) | Exhibit has unidentified highlighting or handwriting |
| 62810 | Email - From: Fred Sabins To: Kyle Combs and others - Subject: FW: Feedback on CSI report draft | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | Exhibit has unidentified highlighting or handwriting |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 62819 | Email - From: Corporate Communications To: TO employees - Subject: FIRST NEWS ALERT: Internal Investigation Update, with attachment | Hearsay within Hearsay (FRE 802) | |
| 62821 | Report: Macondo Technical Note on Depletion Rates issued by Bob Merrill | Relevance (Not Relevant to Phase I) | |
| 62829 | Report: Macondo M52 Cement Analysis BP Investigation Team | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 62830 | Spreadsheet: Chart of MC252-1 Sand Descriptions v2 | | Incomplete; Not Produced and Not Otherwise Authenticated |
| 62839 | Spreadsheet: Macondo Cement Calcs | | Incomplete; Not Produced and Not Otherwise Authenticated |
| 62849 | Memo: Negative Test and Riser Displacement Procedures | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 62853 | Handwritten notes: interview with Mark Hafle | Hearsay within Hearsay (FRE 802) | Exhibit has unidentified highlighting or handwriting |
| 62859 | Document: Golden Rules of Safety with handwritten notes attached | Hearsay within Hearsay (FRE 802) | Exhibit has unidentified highlighting or handwriting |
| 62862 | Email - From: Barbara Thorn To: Lynette Lukenbaugh - Subject: FW: summary of lab data | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 62864 | Document: Kent Corser handwritten investigation notes | Hearsay within Hearsay (FRE 802) | |
| 62867 | Email - From: Steve Robinson To: Dave Wall - Subject: CF2 Conclusions | Hearsay (FRE 802) | |
| 62869 | Spreadsheet: N2 Case History CSI | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 62872 | Report: Anomalies for Hearing | Hearsay within Hearsay (FRE 802) | |
| 62873 | Document: CF2 Appendix - Spacer impact on negative test | Hearsay within Hearsay (FRE 802) | |
| 62874 | Document: Statement re shutting in the well | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) | |
| 62875 | Email - From: Tony Brock To: Kent Corser - Subject: RE: ACTION - Question on Centralizer depth | Hearsay within Hearsay (FRE 802) | |
| 62879 | Spreadsheet: Liner & Centralizer Data Matrix | | Incomplete; Not Produced and Not Otherwise Authenticated |
| 62886 | Report: DWH Macondo Blowout - Analysis of Negative Pressure Test Anomalies | Best Evidence (FRE 1002); Hearsay within Hearsay (FRE 802) | |
| 62891 | Document: BP Deepwater Horizon Rheliant Displacement Procedure | Hearsay within Hearsay (FRE 802) | Exhibit has unidentified highlighting or handwriting |
| 62892 | Report: Chapter Five Analysis of The Accident | Relevance generally (FRE 401 & 402) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 62893 | "Email - From: Wesley Bell To: Daniel Kluk - Subject: Well Control Manual Section 5 Subsection 1, 2, 3 and 4, with attachment" | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 62894 | Document: Negative Pressure Tests - George Armistead - Chevron | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 62895 | Report: North America Gas (NA Gas) Contractor HSSE Audit Protocol / Report | Hearsay within Hearsay (FRE 802) | |
| 62949 | Document: Sperry - Basics of Petroleum Geology | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 62960 | Document: Macondo Open Hole Graphic and Log | Relevance generally (FRE 401 & 402) | |
| 62961 | Document: Sperry Training Document: Ten Rules for Pressure Detection | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 62981 | Document: Weatherford, Trans-Foam System | Hearsay (FRE 802) | |
| 62983 | Document: Halliburton, PS Lite Technology Bulletin | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 62996 | Settlement Agreement: Confidential Settlement Agreement, Mutual Releases and Agreements to Indemnify by BP Exploration & Production Inc., MOEX USA Corporation and MOEX Offshore 2007 LLC, and Mitsui Oil Exploration Co., Ltd. | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 62997 | Settlement Agreement: Confidential Settlement Agreement, Mutual Releases and Agreements to Indemnify by BP Exploration & Production Inc. and BP America Production Company and Weatherford U.S., L.P. and Weatherford International Inc. | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 62998 | Settlement Agreement: Confidential Settlement Agreement, Mutual Releases and Agreements to Indemnify by BP Exploration & Production Inc., Anadarko Petroleum Corporation and Anadarko E&P Company LP (including BP Corporation North America Inc. and BP p.l.c.) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 62999 | Settlement Agreement: Confidential Settlement Agreement, Mutual Releases and Agreements to Indemnify by BP Exploration & Production Inc. and Cameron International Corporation (including BP Corporation North America Inc.) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63000 | Sales Order Number 7297011 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63001 | SPE 26952; Well Control Procedures in Deep Water | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 63002 | | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63003 | | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63004 | | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63005 | Document: Cement Circulation | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63006 | Email - From: Doyle Maxie To: Brett Cocales and others - Subject: RE: LCM concentrations for Emergency pill | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63007 | Email - From: maintenance To: Rig_DWH, Oim and others - Subject: FW: Overdue Maintenance Report <Horizon> | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63008 | Email - From: Trent Fleece To: Brian Morel and others -Subject: Draft to MMS | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63009 | Email - From: Brett Cocales To: Jesse Gagliano - Subject: Re: 11 7/8" Liner Proposal and lab test | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63010 | Email - From: Jose Ortiz To: Myron Hawryluk and others - Subject: RE: Horizon Halliburton Upgrade | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63011 | Email - From: Galina Skripnikova To: Charles Bondurant and others - Subject: Emailing: mc0252_1st01_bp_msct_wire_wire_run.csv, with attachment | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63012 | Email - From: Timothy Armand To: Doyle Maxie - Subject: FW: Form-A-Squeeze/Form-A-Set AK Tandem pills, with attachments | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63013 | Email - From: Doyle Maxie To: Brett W. Cocales and others - Subject: LCM | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63014 | Email - From: Robert Bodek To: Jose Ortiz and others - Subject: FW: Real time access | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63015 | Email - From: Jeff Marshall To: Geoff Boughton and others - Subject: Alarms on DWH were turned off -- "inhibited" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63016 | Email - From: Galina Skripnikova To: Brian Morel and others - Subject: RE: Memory Data, with attachment | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63017 | Email - From: Robert Bodek To: Jonathan Bellow and others - Subject: Macondo: 0700hours morning call | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63018 | Email - From: James Kent To: Tim Myers and others - Subject: December 17th BP presentation, with attachment | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63019 | Email - From: Dan Reudelhuber To: Troy Olivier - Subject: RE: drill collars | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 63020 | Email - From: Brian P. Morel To: Murry R. Sepulvado and others - Subject: Plan Forward | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63021 | Email - From: Robert Bodek To: Kate Paine and others - Subject: Re: PP at TD | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63022 | Presentation: Preliminary Thoughts on A Response and Plan to Transform Personal Safety Within Transocean | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63023 | Presentation: Common Deficiencies on the Outer Continental Shelf | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63024 | Email - From: Bryan Keeton To: Travis Landry and others - Subject: RE: TOI Horizon Cyberbase Chair POA Update | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63025 | Email - From: Robert Kobler To: DWH, MaintSup and others - Subject: FW: Mechanics or motormen | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63026 | Report - Horizon Incident Float Collar Study - Analysis prepared for BP America Inc. Houston Texas Copy 2 of 4 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63027 | Document - Exxon, Primary Cementing | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63028 | Halliburton Material Transfer Tickets dated: Jan. 31, 2010 (3 documents bearing same date), Feb. 11, 2010, April 5, 2010, April 11, 2010, and Undated (transfer to US Government) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63029 | Email - From: Brian Morel To: John Guide Subject: FW: Lab Tests, with attachment | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63030 | Email - From: Brian Morel To: Richard Miller Subject: Copy of Macondo_MC 252_1_Schematic_Rev14 3_03122010.xls | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63031 | Article: "Eight steps ensure successful cement jobs" | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63032 | U.S. Pat. No. 6,793,730, Methods of Cementing | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63033 | U.S. Pat. No. 6,592,660, Methods and compositions for forming permeable cement sand screens in well bores | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63034 | U.S. Pat. No. 6,478,868, Early-enhanced strength cement compositions and methods | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63035 | U.S. Pat. No. 6,460,632, Methods of drilling well bores | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63036 | U.S. Pat. No. 6,390,195, Methods and compositions for forming permeable cement sand screens in well bores | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63037 | U.S. Pat. No. 6,273,191, Cementing casing strings in deep water offshore wells | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63038 | U.S. Pat. No. 5,791,380, Methods of forming insulated pipeline bundles | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 63039 | EP0779467A1, Method of insulating pipeline bundles | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63040 | EP1078897B1, Early enhanced strength cement composition | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63041 | Article: Haut, R.C., and Crook, R.J.; "Primary Cementing: Optimizing for Maximum Displacement," World Oil, November, 1980 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63042 | Article: Creel, P.G., Crook, R.J.; "Foamed cement solves producing, injection problems," Oil & Gas Journal, Jan. 12, 1998 (41-44) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63043 | Article: Crook, R.J., Wilson, J.M., Heathman, J.F., Carpenter, B.; "Effective cement placement," Well Servicing, March/April 1999 (14-15) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63044 | Article: Calvert, D.G., Middaugh, R.L., Crook, R.J., Crabb, H.H., Rohwer, C.; "N2 Optimizes Completion, Stimulation, American Oil and Gas Reporter, December 2002 & February 2003 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63045 | API Working Group 3 Minutes dated June 29, 2011 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63046 | Email - From: Brian Morel To: Jesse Gagliano and others Subject: RE: KOP Proposal and lab test | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63047 | CD: LAS/ EOWR/ GRAPHICS; MUDLOGGING DATA | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63048 | CD: WELL DATA; MUDLOGGING DATA | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63049 | CD: LAS/ ASCII/ GRAPHICS DATA; MWD/ LWD DATA | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63050 | CD: LAS/ COLOR GRAPHICS DATA; MWD/ LWD DATA | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63051 | CD: MMS/ SURVEY ASCII DATA; MWD/ LWD DATA | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63052 | CD: WELL DATA; MUDLOGGING DATA | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63053 | CD: LAS/ ASCII/ GRAPHICS DATA; MWD/ LWD DATA | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63054 | CD: LAS/ EOWR/ GRAPHICS; MUDLOGGING DATA | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63055 | CD: LAS/ COLOR GRAPHICS DATA; MWD/ LWD DATA | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 63056 | CD: MMS/ SURVEY ASCII DATA; MWD/ LWD DATA | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63057 | CD: GEOTAP REPORT DATA; MWD/ LWD DATA | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63058 | HESI OPTICEM DATA | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63059 | CD: Time Based LAS Datasets; Cement Data via WITS | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63060 | CD: Time Based LAS Datasets - BAT/ Temp/ DDS/ GP; MWD/ LWD Data | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63061 | CD: Time Based LAS Datasets; Mudlogging Data | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63062 | CD: Time Based LAS Datasets; MWD/ LWD Data | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63063 | CD: Time Based LAS Datasets; AGR/ EWR - M5 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63064 | DVD: Sperry Drilling Services (BP-HZN-SNR00000002, BP-HZN-CEC079796, BP-HZN-MBI00193587, BP-HZN-2179MDL00060037, BP-TO1105200) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63065 | CD: Shallow Hazard Assessment (BP-HZN-SNR00000001, BP-HZN-CEC079795, BP-HZN-MBI00193586, BP-HZN-2179MDL00060038, BP-TO11005195) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63066 | CD: Sperry Drilling Services (BP-HZN-SNR00000004, BP-HZN-CEC079798, BP-HZN-MBI00193585, BP-HZN-2179MDL00060036, BP-TO11005199) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63067 | CD: Sperry Drilling Services (BP-HZN-SNR00000005, BP-HZN-CEC079799, BP-HZN-MBI00193582, BP-HZN-2179MDL00060035, BP-TO11005197) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63068 | DVD: Sperry Drilling Services (BP-HZN-SNR00000003, BP-HZN-CEC079797, BP-HZN-MBI00193584, BP-HZN-2179MDL00060033, BP-TO11005204) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63069 | DVD: Sperry Drilling Services (BP-HZN-SNR00000006, BP-HZN-CEC079800, BP-HZN-MBI00193583, BP-HZN-2179MDL00060034, BP-TO11005202) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63070 | ELAN files: elan-exp-view-e.pds, elan-exp-view-4.pds | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 63071 | Email - From: Brian Morel To: John Guide Subject: Lab tests | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 75002 | Transocean Deepwater Horizon Investigation Sharepoint Report | Hearsay (FRE 802); Admissible only as an Admission by: TransOcean | |
| 75007 | Transcript of the Testimony of The Joint United States Coast Guard/Bureau of Ocean Energy Management Investigation PM session | Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 75008 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Public Hearing – Ambrose Testimony | Hearsay (FRE 802) | |
| 75053 | Cameron Engineering Report Abstract No. 3661 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 75056 | .igs file for SBR | | Other Authenticity Objection |
| 75057 | KnightHawk Engineering Finite Element Analysis Modeling | | Other Authenticity Objection |
| 75058 | Knight Hawk Engineering Computational Fluid Dynamics Modeling | | Not Produced and Not Otherwise Authenticated |
| 75066 | Email from Brian Morel to John Guide, dated April 24, 2010, attaching Foamed Production Casing Post Job Report, dated 4/20/2010 | Hearsay (FRE 802) | |
| 75068 | Cement Lab Weigh-Up Sheet Req/Slurry: US-73909/2, dated 4/16/2010 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 75070 | Unused | Hearsay (FRE 802) | |
| 75079 | Email from Brian Morel to Brett Cocales, dated April 16, 2010 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 75085 | Email from Brett Cocales to Gregory Walz, et al, dated April 17, 2010 | Hearsay (FRE 802) | |
| 75086 | Email from Brian Morel to Mark Hafle, dated March 16, 2010 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 75093 | Letter from Gardner to Sankar attaching Chevron Cement Testing Results, dated 10/26/2010 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 75126 | Temporary Abandonment Plan diagram | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 75129 | BP Exploration Macondo Prospect Subsurface information (Sept. 2009) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 75130 | BP Exploration Macondo Prospect Subsurface information (Jan. 2010) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 75146 | John Guide interview | Hearsay within Hearsay (FRE 802) | |
| 75149 | The Joint United States Coast Guard/The Bureau of Ocean Energy Management Investigation Testimony | Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 75152 | Transcript of Testimony of The Joint United States Coast Guard/Bureau of Ocean Energy Management | Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 75161 | Transcript of Testimony of The Joint United States Coast Guard/Bureau of Ocean Energy Management USCG-MMS Investigation | Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 75162 | Transcript of Testimony of The Joint United States Coast Guard/Bureau of Ocean Energy Management USCG-MMS Investigation | Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 75178 | Subsea Multiplex BOP Control System Basic Operation Manual for Standard Systems - 3rd Generation | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 75192 | Battery Pack, 9VDC, 41A/HR Lithium 12 Cells in Series/Parallel W/Molex Conn. & PTC's Drawing SK-154449-01 | | Other Authenticity Objection |
| 75193 | Assembly and Test Procedure for Cameron Solenoid Valves, X-065393-05, Revision 07 | | Other Authenticity Objection |
| 75194 | Factory Acceptance Test Procedure for Portable Electronic Test Unit Doc No. X-065396-38 Rev A 02 | | Other Authenticity Objection |
| 75195 | Upgrade Procedure for Cameron Solenoid Valve / Doc.No. X-200106-01 / Revision 01 | | Other Authenticity Objection |
| 75196 | Design Requirements for AMF/Deadman Battery Pack 9VDC, 36.5Amp/Hr / Document No. X-234265-02 / Revision 03 | | Other Authenticity Objection |
| 75197 | Cameron Drilling Controls System Training Presentation for Transocean: Control Signal | | Other Authenticity Objection |
| 75198 | Drilling Control System Training, Module 2, Cameron Documentation | | Other Authenticity Objection |
| 75199 | Factory Acceptance Test Procedure for Subsea Electronic Module (Horizon AMF/Deadman In Current Situation - Test Procedure) | | Other Authenticity Objection |
| 75200 | Factory Acceptance Test Procedure for Subsea Electronic Module (Horizon AMF/Deadman In Current Situation-Test Procedure) Yellow Pod | | Other Authenticity Objection |
| 75201 | Assembly Drawing Solenoid Valve 3/2 Way | | Other Authenticity Objection |
| 75202 | Transocean Drilling & Production Systems | | Other Authenticity Objection |
| 75203 | Functional Design Specification / AMF Controller Card / P.N.: 2197095-05 / Document Number: X-065413-86 / Revision C01 | | Other Authenticity Objection |
| 75204 | Circuit Diagram Riser Control Box Instrumentation System - Yellow / Dwg. No. SK-122122-08-06 | | Other Authenticity Objection |
| 75205 | Deadman System written description by Paul R. Perez | | Other Authenticity Objection |
| 75206 | Factory Acceptance Test Procedure, BOP Stack, P/N 2163740-01 and Blue & Yellow Bop MUX Pods 2@P/N 2020708-21 for R & B Falcon "Deepwater Horizon" / Revision A02 / Document No. X-201209-21 | | Other Authenticity Objection |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 75207 | 2003 Letter to Cameron Customers re: Mk2 End of Life Issues | | Other Authenticity Objection |
| 75208 | Original Equipment Manufacturer/Technical Bulletin Approval Form, Document Ref: CIS-01-C05 RevA01 | | Other Authenticity Objection |
| 75209 | Functional Design Specification for Multiplex Drilling Control System / P/N 2020700-21 / Revision A01 / X-201300-21 | | Other Authenticity Objection |
| 75210 | Test Procedure for Deadman Battery Pack Longevity Test / Revision A02 / Document No. X-234265-01 | | Other Authenticity Objection |
| 75211 | Assembly Drawing Solenoid Valve 3/2 Way | | Other Authenticity Objection |
| 75212 | Battery Pack Drawing | | Other Authenticity Objection |
| 75213 | Upgrade procedure for Cameron Solenoid Valve, Part No. 223290-15 and Part No. 223290-63, marked as CONFIDENTIAL | | Other Authenticity Objection |
| 75215 | Cameron Controls X-200114-21-01 Rev. B02 Dead Man Sequence | | Other Authenticity Objection |
| 75216 | Assy Portable Electronic Test Unit Drawing SK-066180-38 | | Other Authenticity Objection |
| 75217 | Document titled, "Deadman System" - Marked Highly Confidential | | Other Authenticity Objection |
| 75218 | Factory Acceptance Test Procedure for Subsea Electronic Module, Doc No. X-065449-05 B02 | | Other Authenticity Objection |
| 75240 | Cameron Multiplex BOP Control System Basic Operations Manual Book Maintenance Valves and Regulators RBS 8D Volume 1 | | Incomplete |
| 75242 | Cameron Multiplex BOP Control System Patco Cable Reel Blue & Yellow RBS 8D Volume 2 | | Incomplete |
| 75243 | Cameron Multiplex BOP Control System Patco Hose Reel Hot Line RBS 8D Volume 3 | | Incomplete |
| 75244 | Cameron Multiplex BOP Control System Driller's Control Panel ToolPusher's Control Panel BOM Assembly and Electrical Schematic Drawings RBS 8D Volume 5 | | Incomplete |
| 75245 | Cameron Multiplex BOP Control System J-Box - Riser Inst. Cables PETU Accumulator Racks BOM Drawings RBS 8D Volume 6 | | Incomplete |
| 75246 | Cameron Multiplex BOP Control System RBS 8D Volume 7 | | Incomplete |
| 75247 | Cameron Multiplex BOP Control System Electronics PEP RBS 8D Volume 8 | | Incomplete |
| 75248 | Cameron Multiplex BOP Control System HPU-Pod Cable Reels Cable Sheave BOM Drawings RBS 8D Volume 4 | | Incomplete |
| 75310 | http://www.oilonline.com/default.asp?id=259&nid=19455 4&name=Macondo%3A+the+BOP's+story | | Not Produced and Not Otherwise Authenticated |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 75501 | Transocean BOP Investigation ticket regarding "Pressure tests" | Admissible only as an Admission by:; TransOcean | |
| 75506 | Transocean BOP Investigation ticket regarding "Management of Change - Proceeding with Negative Test/Displacement" | Admissible only as an Admission by:; TransOcean | |
| 75512 | Transocean document regarding BOP Design Capability | Hearsay (FRE 802) | |
| 75514 | Letter from Anne Harkavy (Wilmer Hale) to Edward Markey, Subcommittee Chairman, regarding the amount of oil that was discharged into the Gulf | Relevance (Not Relevant to Phase I) | |
| 75518 | Handwritten notes relating to an interview of Mark Hafle | Hearsay (FRE 802) | |
| 75528 | Cameron Bulletin re Shearing Capabilities of Cameron Shear Rams | | Other Authenticity Objection |
| 75536 | Transocean document regarding the performance of the AMF/Blind Shear Ram on the Deepwater Horizon | Admissible only as an Admission by:; TransOcean | |
| 75537 | E-mail from "DwH Investigation" to Perrin Roller regarding the performance of the BSR | Admissible only as an Admission by:; TransOcean | Incomplete |
| 75538 | Transocean document regarding the performance of the Lower Annular on the Deepwater Horizon | Admissible only as an Admission by:; TransOcean | |
| 75541 | E-mail - From: Curtis Jackson; Subject: RE: Test Ram | Hearsay within Hearsay (FRE 802) | |
| 75562 | Investigations - Lower Annular Performance | Admissible only as an Admission by:; TransOcean | |
| 75563 | Investigations - Blind Shear Ram Performance - Closed by Surface Control | Admissible only as an Admission by:; TransOcean | |
| 75569 | Testimony of Mark Hay, USCG/BOEMRE Joint Investigation, August 25, 2010 | Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 75570 | Testimony of Ralph Linenberger, USCG/BOEMRE Joint Investigation, April 8, 2011, | Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 75571 | Testimony of William Stringfellow, USCG/BOEMRE Joint Investigation | Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 75588 | Excerpt (p. 45) from R. Grace, Blowout and Well Control Handbook (2003) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 75589 | Transocean Orignal Equipment Manufacturer/Technical Bulletin Approval Form; Deadman/AMF Batter Upgrade, 9 Volt | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 75590 | Transocean Orignal Equipment Manufacturer/Technical Bulletin Approval Form; AMF/Dead Battery Replacement | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 75591 | Transocean DwH Investigation; Investigations: Determine if shearing capability prevented shearing and sealing of well | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 80001 | Response of Triton Asset Leasing GMBH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling Inc., and Transocean Deepwater Inc. to Defendant Anadarko E&P Company LP's First Set of Requests for Admissions | Hearsay within Hearsay (FRE 802); Admissible only as an Admission by: TransOcean | |
| 80002 | Response of Triton Asset Leasing GMBH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling Inc., and Transocean Deepwater Inc. to Defendant Anadarko Petroleum Corporation's First Set of Requests for Admissions | Hearsay within Hearsay (FRE 802); Admissible only as an Admission by: TransOcean | |
| 80003 | The BP Parties' Responses and Objections to Defendant Anadarko E&P Company LP's First Requests for Admissions | Admissible only as an Admission by:; Anadarko | |
| 80007 | Expert Report of Roger Vernon - Appendix B [p. 17 -37 (Production Documents)] | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 80008 | Expert Report of Roger Vernon - Appendix B [p. 17 -37 (Production Documents)] | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 85018 | E-mail from BP to MOEX attaching Macondo safety information | | Foreign language |
| 85019 | E-mail from BP to MOEX attaching detailed description of Marianas rig and equipment | | Foreign language |
| 85024 | E-mail string between BP and MOEX regarding damage to the Marianas rig resulting from Hurricane Ida | | Foreign language |
| 85025 | E-mail string between BP and MOEX regarding a Macondo rig update and revised AFE | | Other Authenticity Objection |
| 85036 | Correspondence from MOEX to BP transmitting signed second supplemental AFE | | Foreign language |
| 85041 | E-mail from BP to MOEX and Anadarko regarding supplemental AFE, and copies of signed AFE with transmittal letters | | Foreign language |
| 85045 | Letter from BP to MOEX and Anadarko regarding the Deepwater Horizon Incident | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 87001 | United States Coast Guard/Bureau of Ocean Energy Management Regulation and Enforcement Joint Investigative Team Report | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 87007 | Expert Report of Brent Lirette, October 17, 2011 | Hearsay (FRE 802) | |
| 87008 | Expert Report of Gregory McCormack, October 14, 2011 | Hearsay (FRE 802); Admissible only as an Admission by: Weatherford | |
| 87009 | Expert Report of David Calvert, October 14, 2011 | Hearsay (FRE 802); Admissible only as an Admission by: Weatherford | |
| 87010 | Expert Report of Marion Woolie, October 14, 2011 | Hearsay (FRE 802); Admissible only as an Admission by: Weatherford | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 87012 | BP Daily Operations Report- Partners (Drilling), April 9, 2010 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 87024 | E-mail - From Bodek, Robert To Beirne, Michael Sent: April 13, 2010 - Subject: Macondo TD | Hearsay (FRE 802) | |
| 87033 | Email from Lambert, Lee to Morel, Brian Sent: April 21, 2010 - Subject: production casing and float equipment information | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 87034 | E-mail - From Chaisson, Nathaniel to Gagliano, Jesse Sent: April 20, 2010 - Subject: 9.875" x 7" foamed casing post-job summary, with attached report | Hearsay (FRE 802) | |
| 87039 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar: Graph of Flow through Auto-Fill Tube v. FC with SurgeMod (2) | Relevance (Not Relevant to Phase I) | |
| 87041 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar: SurgeMOD_WD – Surge and Swab Hydraulics Model (2), Hydraulics Analysis of BP Macondo 9-5/8" x 7" Liner | Admissible only as an Admission by:; Weatherford | |
| 87042 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar: SurgeMOD_WD – Surge and Swab Hydraulics Model (3), Hydraulics Analysis of BP Macondo 9-5/8" x 7" Liner | Admissible only as an Admission by:; Weatherford | |
| 87043 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar: SurgeMOD_WD – Surge and Swab Hydraulics Model (4), Hydraulics Analysis of BP Macondo 9-5/8" x 7" Liner | Admissible only as an Admission by:; Weatherford | |
| 87044 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar: SurgeMOD_WD – Surge and Swab Hydraulics Model (5), Hydraulics Analysis of BP Macondo 9-5/8" x 7" Liner | Admissible only as an Admission by:; Weatherford | |
| 87045 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar: SurgeMOD_WD – Surge and Swab Hydraulics Model (6), Hydraulics Analysis of BP Macondo 9-5/8" x 7" Liner | Admissible only as an Admission by:; Weatherford | |
| 87046 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar: SurgeMOD_WD – Surge and Swab Hydraulics Model (7), Hydraulics Analysis of BP Macondo 9-5/8" x 7" Liner | Admissible only as an Admission by:; Weatherford | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 87047 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar: SurgeMOD_WD – Surge and Swab Hydraulics Model (8), Hydraulics Analysis of BP Macondo 9-5/8" x 7" Liner | Admissible only as an Admission by:; Weatherford | |
| 87048 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar: SurgeMOD_WD – Surge and Swab Hydraulics Model (9), Hydraulics Analysis of BP Macondo 9-5/8" x 7" Liner | Admissible only as an Admission by:; Weatherford | |
| 87049 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar: SurgeMOD_WD – Surge and Swab Hydraulics Model (10), Hydraulics Analysis of BP Macondo 9-5/8" x 7" Liner | Admissible only as an Admission by:; Weatherford | |
| 87050 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar: SurgeMOD_WD – Surge and Swab Hydraulics Model (11), Hydraulics Analysis of BP Macondo 9-5/8" x 7" Liner | Admissible only as an Admission by:; Weatherford | |
| 87051 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar: SurgeMOD_WD – Surge and Swab Hydraulics Model (12), Hydraulics Analysis of BP Macondo 9-5/8" x 7" Liner | Admissible only as an Admission by:; Weatherford | |
| 87052 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar: SurgeMOD_WD – Surge and Swab Hydraulics Model (13), Hydraulics Analysis of BP Macondo 9-5/8" x 7" Liner | Admissible only as an Admission by:; Weatherford | |
| 87053 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar: Orifice Pressure Drop Chart | Relevance (Not Relevant to Phase I) | |
| 87054 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar: Materials Specification, Design Based Materials Specification – Copper Based Alloy Shear Products for Liner Systems Applications | Admissible only as an Admission by:; Weatherford | |
| 87055 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar: Testing Specifications, Inspection and Testing for Weatherford Brass and Aluminum Shear Screws | Admissible only as an Admission by:; Weatherford | |
| 87056 | 4/1/2010 Weatherford Delivery Ticket re: Reamer Shoe, Float Collar and Centralizer Subs | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 87057 | Thread Certification for Reamer Shoe, Stewart Tubular Products, 1/26/2010 | Relevance generally (FRE 401 & 402) | |
| 87058 | MTR's for Reamer Shoe | Relevance generally (FRE 401 & 402) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 87059 | Part List and Assembly Drawing for Reamer Shoe | Relevance generally (FRE 401 & 402) | |
| 87060 | QA/QC Documents for Weatherford Reamer Shoe | Relevance generally (FRE 401 & 402) | |
| 87061 | QA/QC Documents for Weatherford Centralizer Subs Manufactured for Nexen Petroleum | Relevance generally (FRE 401 & 402) | |
| 87062 | Parts List and Assembly Drawings for Bow Spring Centralizer Subs | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 87063 | QA/QC and Manufacturing Procedures for SSR Plug Set | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 87066 | Air Freight of SSR Plugs | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 87067 | Part List and Assembly Drawing for the WFT SSR Plug Set | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 87069 | QA/QC Documents for the Manufacturing of the M45AP Auto Fill Float Collar for Nexen Petroleum in February 2010 Including Nexen's Manufacturing Requirements | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 87072 | Weatherford Work Order Router for the Manufacture of the M45AP Auto Fill Float Collar for Nexen Petroleum in February 2010 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 87075 | Nexen Petroleum's Inspection Documentation for 7" Float Equipment and Centralizers Manufactured by Weatherford | Relevance generally (FRE 401 & 402) | |
| 87079 | April 5, 2010 Weatherford Invoice No. 6065053 RI for Nexen Float Equipment sold by Nexen to BP | | Combines multiple documents |
| 87080 | Nexen Customer Owned Stock List, including reamer shoe, float collar and centralizer subs sold by Nexen to BP for use on the Macondo Well | | Combines multiple documents |
| 87081 | Documents pertaining to the service and preparation of the 7" float equipment sold by Nexen to BP for use on the Macondo Well, including third party inspection reports by Hydril | | Combines multiple documents |
| 87082 | Weatherford March 19, 2010 Delivery Ticket including an 11-7/8" L45WP float collar | | Combines multiple documents |
| 87083 | Documents pertaining to the sale and service charges pertaining to the 15 Bow Spring Centralizers (7") sold by Weatherford to BP for use on the Macondo Well | | Combines multiple documents |
| 87084 | Sales and services documents, including Delivery Tickets and Invoices for the 7" x 9-5/8" SSR Plug Set and Darts | | Combines multiple documents |
| 87089 | E-mails- between Crane, Allison and Schaff, Keith Sent: March 21,2010- Subject: BP's purchase of 7" float equipment from Nexen | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 87091 | E-mail - between Schaff, Keith and Crane, Allison Sent: March 30, 2010 - Subject: attaching photographs of Nexen's production casing shoes | | Email missing attachments in produced version |
| 87096 | E-mails - between Weatherford, BP and Allamon Tool Company Sent: 4/13/2010 - Subject: regarding dimensions of M45AP Float Collar | | Combines multiple documents |
| 87097 | E-mails - between Nexen and BP Sent: March 30, and April 5, 2010 – Subject: purchase of 7" casing | | Combines multiple documents |
| 87104 | Nexen Customer Owned Stock List, including reamer shoe, float collar and centralizer subs sold by Nexen to BP for use on the Macondo Well | | Not Produced and Not Otherwise Authenticated |
| 87105 | Documents Related to Nexen's Sale Production Casing and Float Equipment to BP: Purchase orders | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 87108 | Documents Related to Nexen's Sale Production Casing and Float Equipment to BP: Purchase orders | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 87111 | Documents Related to Nexen's Sale Production Casing and Float Equipment to BP: Purchase orders | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 87126 | Photograph of 15 Slip On Centralizers Delivered to Deepwater Horizon Rig | | Not Produced and Not Otherwise Authenticated |
| 87127 | Assembly drawings for 7" Rotating Slip On Centralizers and Stop Collar | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 87128 | Photograph of the exterior of a fully assembled float collar (Figure 4 to Lirette Expert Report) | | Not Produced and Not Otherwise Authenticated |
| 87129 | Photographs of the internal components of an exemplar Float Collar (Figures 5A – 5C to Lirette Expert Report) | | Not Produced and Not Otherwise Authenticated |
| 87130 | Photographs of Reamer Shoe and Internal Baffle Plate (Figures 7-8 to Lirette Expert Report) | | Not Produced and Not Otherwise Authenticated |
| 87131 | Photograph of exemplar centralizer sub (Figure 10 to Lirette Expert Report) | | Not Produced and Not Otherwise Authenticated |
| 87132 | Photograph of Auto-Fill Tube Shear Screws (Figure 39 to Lirette Expert Report) | | Not Produced and Not Otherwise Authenticated |
| 87138 | E-mail - From Katsounas, Andreas to Winters, Warren Sent: April 19, 2010 - Subject: depth of blockage in shoe track | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 87142 | E-mail - From Roller, Perrin To Ambrose, Bill Sent: July 2, 2010 - Subject: Negative Test Data | Admissible only as an Admission by:; Other Non-Authenticity Objection; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402); TransOcean | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 87144 | E-mail - From Walz, Gregory To Morel, Brian; Cocales, Brett; and Hafle, Mark Sent: April 17, 2010 - Subject: Cement Procedure | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | |
| 87172 | Weatherford JAM Pro Job Report, 3/4/10, ticket no. 5470726 | Relevance generally (FRE 401 & 402) | |
| 87192 | GP 10-00 - Drilling and Well Operations Practice-E&P Defined Operating Practice | | Exhibit has unidentified highlighting or handwriting |
| 87193 | Halliburton Post Job Report-9 7/8" x 7" Foamed Production Casing Design Post Job Report (4/20/10) | Admissible only as an Admission by:; Halliburton | |
| 87195 | Petroleum Well Construction, Michael J. Economides, Larry T. Watters, Shari Dunn-Norman, Wiley 1998, ISBN-10: 0471969389 ISBN-13: 978-0471969389, Ch. 9 Formation-Fluid Migration After Cementing | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 87196 | Petroleum Well Construction, Michael J. Economides, Larry T. Watters, Shari Dunn-Norman, Wiley 1998, ISBN-10: 0471969389 ISBN-13: 978-0471969389, Ch. 8 Primary Cementing | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 87197 | Well Cementing, Second Edition, Editors: Erik B. Nelson, Dominique Guillot, Ch. 9 – Annular Formation Fluid Migration, David Stiles – Schlumberger, ISBN-13: 9780978853006, Publisher: Schlumberger, Publication date: 1/1/2006 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 89002 | The Bureau of Ocean Energy Management, Regulation and Enforcement, "Report Regarding the Cause of the April 20, 2010 Macondo Well Blowout." | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 89004 | Macondo: The Gulf Oil Disaster, Chief Counsel's Report, 2011, National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | Hearsay (FRE 802) | |
| 89051 | "Lost Circulation" by Joseph U. Messenger (PennWell Publishing Company, 1981; 112 pages) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 91003 | Dril-Quip SS-15 Big Bore II Subsea Wellhead System, Animations | | Not Produced and Not Otherwise Authenticated |
| 91005 | Charles Credeur Tally Book, Development Driller II | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91006 | Charles Credeur Tally Book, Development Driller III | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91009 | Dril-Quip BB-IIH SS-15 and BBIIH SS-20 Subsea Wellhead System Training Agenda | Relevance generally (FRE 401 & 402) | |
| 91010 | Email from S. Uresti to B. Patterson and others, 5/5/2010, Subject: "FW: Macondo equipment that is in the well" | Hearsay (FRE 802) | |
| 91013 | Wellhead Equipment Animations | Relevance generally (FRE 401 & 402) | |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 91015 | Seal Assembly Spec Sheet | Relevance generally (FRE 401 & 402) | |
| 91017 | Seal Assembly Procedure Drawing | Relevance generally (FRE 401 & 402) | |
| 91021 | CHSART Spec Sheet | Relevance generally (FRE 401 & 402) | |
| 91023 | Dummy Adapter Spec Sheet | Relevance generally (FRE 401 & 402) | |
| 91026 | 13- 3/8 Dummy Adapter, Inspection Report | Relevance generally (FRE 401 & 402) | |
| 91027 | 18-3/4 CHSART Assembly, Inspection Report | Relevance generally (FRE 401 & 402) | Combines multiple documents |
| 91028 | 18-3/4 Seal Assembly, Inspection Report | Relevance generally (FRE 401 & 402) | Combines multiple documents |
| 91029 | 9-7/8 Casing Hanger Assembly, Inspection Report | | Combines multiple documents |
| 91030 | Drawing of Dril-Quip Running Tool | Relevance generally (FRE 401 & 402) | |
| 91031 | Drawing of Dummy Hanger | Relevance generally (FRE 401 & 402) | |
| 91034 | Internal Flow Path Illustration | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | Other Authenticity Objection |
| 91044 | Dril - Quip Service Agreement, Macondo 9/28/09 | Relevance generally (FRE 401 & 402) | |
| 91045 | Dril - Quip Service Agreement, Macondo 10/3/09 | Relevance generally (FRE 401 & 402) | |
| 91046 | Dril - Quip Service Agreement, Macondo 10/3/09 | Relevance generally (FRE 401 & 402) | |
| 91047 | Dril - Quip Service Agreement, Macondo 10/14/09 | Relevance generally (FRE 401 & 402) | |
| 91048 | Dril - Quip Service Agreement, Macondo 10/20/09 | Relevance generally (FRE 401 & 402) | |
| 91049 | Dril - Quip Service Agreement, Macondo 10/20/09 | Relevance generally (FRE 401 & 402) | |
| 91050 | Dril - Quip Service Agreement, Macondo 2/1/10 | Relevance generally (FRE 401 & 402) | |
| 91051 | Dril - Quip Service Agreement, Macondo 2/3/10 | Relevance generally (FRE 401 & 402) | |
| 91052 | Dril - Quip Service Agreement, Macondo 3/1/10 | Relevance generally (FRE 401 & 402) | |
| 91053 | Dril - Quip Service Agreement, Macondo 3/7/10 | Relevance generally (FRE 401 & 402) | Incomplete |
| 91054 | Dril - Quip Service Agreement, Macondo 4/1/10 | Relevance generally (FRE 401 & 402) | Incomplete |
| 91055 | Dril - Quip Service Agreement, Macondo 4/4/10 | Relevance generally (FRE 401 & 402) | |
| 91056 | Dril - Quip Service Agreement, Macondo 4/7/10 | Relevance generally (FRE 401 & 402) | |
| 91057 | Dril - Quip Service Agreement, DDII 5/1/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91058 | Dril - Quip Service Agreement, DDII 5/9/10 | Relevance generally (FRE 401 & 402) | |
| 91059 | Dril - Quip Service Agreement, DDII 5/12/10 | Relevance generally (FRE 401 & 402) | |
| 91060 | Dril - Quip Service Agreement, DDII 5/18/10 | Relevance generally (FRE 401 & 402) | |
| 91061 | Dril - Quip Service Agreement, DDII 5/20/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91062 | Dril - Quip Service Agreement, DDII 5/30/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91063 | Dril - Quip Service Agreement, DDII 6/1/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91064 | Dril - Quip Service Agreement, DDII 6/11/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 91065 | Dril - Quip Service Agreement, DDII 6/11/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91066 | Dril - Quip Service Agreement, DDII 6/24/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91067 | Dril - Quip Service Agreement, DDII 7/1/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91068 | Dril - Quip Service Agreement, DDII 7/2/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91069 | Dril - Quip Service Agreement, DDII 8/1/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91070 | Dril - Quip Service Agreement, DDII 8/29/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91071 | Dril - Quip Service Agreement, DDII 9/1/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91072 | Dril - Quip Service Agreement, DDII 9/15/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91074 | Dril - Quip Service Agreement, DDII 10/1/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91075 | Dril - Quip Service Agreement, DDII 10/23/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91076 | Dril - Quip Service Agreement, DDII 11/1/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91077 | Dril - Quip Service Agreement, DDIII 4/24/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91078 | Dril - Quip Service Agreement, DDIII 4/27/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91079 | Dril - Quip Service Agreement, DDIII 5/9/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91080 | Dril - Quip Service Agreement, DDIII 5/13/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91081 | Dril - Quip Service Agreement, DDIII 5/27/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91082 | Dril - Quip Service Agreement, DDIII 5/30/10 | Relevance generally (FRE 401 & 402) | |
| 91083 | Dril - Quip Service Agreement, DDIII 6/18/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91084 | Dril - Quip Service Agreement, DDIII 6/6/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91085 | Dril - Quip Service Agreement, DDIII 6/18/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 91086 | Dril - Quip Service Agreement, DDIII 6/22/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91087 | Dril - Quip Service Agreement, DDIII 7/2/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91088 | Dril - Quip Service Agreement, DDIII 7/2/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91089 | Dril - Quip Service Agreement, DDIII 7/8/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91090 | Dril - Quip Service Agreement, DDIII 7/17/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91091 | Dril - Quip Service Agreement, DDIII 7/29/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91092 | Dril - Quip Service Agreement, DDIII 9/20/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91093 | Dril - Quip Service Agreement, DDIII 12/1/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91094 | Dril - Quip Service Agreement, DDIII 1/4/11 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91095 | Dril - Quip Service Agreement, DDIII 1/31/11 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91096 | Dril - Quip Service Agreement, DDIII 2/15/11 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91097 | Dril - Quip Service Agreement, DDIII 2/26/11 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91105 | Analysis of Well Containment and Control Attempts in the Aftermath of the Deepwater Blowout in MC 252 | Hearsay (FRE 802) | |
| 91106 | Technical File Note: DD3 Relief Well Intercept Impacts | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91107 | Technical File Note for DD3 Relief Well Intersection Impacts | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91108 | Wild Well Project Memo: Summary & Conclusions From Top Kill Efforts | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91109 | Well Kill Analysis Technical Note | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91110 | E-mails regarding burst disc calculations from Top Kill | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91111 | David Barnett's (Wild Well) comments on Static Kill Report | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 91112 | Static Kill Operation-Flowpath Analysis | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91113 | Procedure for MC252-1 Permanent Abandonment | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91114 | Drilling Program: 8 1/2" Intercept Interval Revision 1 from September 9 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91115 | Macondo radius of failed zone at intercept depth | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91116 | Email from A. Singh to R. Quitzau and others, 7/23/2010, Subject: "Re: FW: Frac Modeling for Macondo" | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | Email missing attachments in produced version |
| 91117 | Email from K. Powell to K. Mix and others, 8/4/2010, Subject: "FW: Hydrostatic Control Step Rate Diagnostic Procedure" | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | Email missing attachments in produced version |
| 91118 | End of Well Report for MC252 #3 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91121 | Daily Operations Report DDII, 9/9/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91122 | Daily Operations Report DDII, 9/10/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91123 | Daily Operations Report DDII, 9/11/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91124 | Schlumberger Isolation Scanner Log Summary | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91125 | Daily Operations Report DDII, 10/7/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91126 | Daily Operations Report DDII, 10/11/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91127 | Daily Operations Report DDII, 10/12/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91128 | Sample Program for DDII Annulus Displacement | Relevance generally (FRE 401 & 402) | |
| 91129 | Email from E. Fly to Ddtwo Mudloggers, 10/6/2010, Subject: "FW: Sampling Program" | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91130 | Email from E. Fly to R. Bodek, 9/28/10, Subject: "RE: Sampling Program" | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91131 | Daily Operations Report DDII, 10/13/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91132 | Photos of Dril-Quip equipment | Relevance generally (FRE 401 & 402) | |
| 91133 | Photos of Dril-Quip equipment | Relevance generally (FRE 401 & 402) | |
| 91138 | Macondo: Integrity of the 9 7/8" x 7" Production Casing | Hearsay (FRE 802) | |
| 91140 | Schlumberger Reservoir Sample Analysis Report | Relevance generally (FRE 401 & 402) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 91144 | (2011.07.25) Response on behalf of Triton Asset Leasing GmbH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling, Inc., and Transocean Deepwater Inc. to Halliburton Energy Services, Inc.'s Interrogatories | Admissible only as an Admission by:; TransOcean | |
| 91289 | Daily Operations Report, 8/2/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91290 | Daily Operations Report, 8/3/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91291 | Daily Operations Report, 8/4/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91292 | Daily Operations Report, 8/5/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91293 | Daily Operations Report, 8/6/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91294 | Daily Operations Report, 8/6/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91295 | Daily Operations Report, 8/7/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91296 | Daily Operations Report, 8/8/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91297 | Daily Operations Report, 8/9/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91298 | Daily Operations Report, 8/10/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91299 | Daily Operations Report, 8/11/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91300 | Daily Operations Report, 8/12/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91301 | Daily Operations Report, 8/13/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91302 | Daily Operations Report, 8/14/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91303 | Daily Operations Report, 8/15/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91304 | Daily Operations Report, 8/16/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91305 | Daily Operations Report, 8/17/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 91306 | Daily Operations Report, 8/18/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91307 | Daily Operations Report, 8/18/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91308 | Daily Operations Report, 8/19/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91309 | Daily Operations Report, 8/20/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91310 | Daily Operations Report, 8/21/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91311 | Daily Operations Report, 8/22/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91312 | Daily Operations Report, 8/23/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91313 | Daily Operations Report, 8/24/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91314 | Daily Operations Report, 8/25/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91315 | Daily Operations Report, 8/26/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91316 | Daily Operations Report, 8/27/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91317 | Daily Operations Report, 8/28/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91318 | Daily Operations Report, 8/29/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91319 | Daily Operations Report, 8/30/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91320 | Daily Operations Report, 8/31/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91321 | Morning Report DDI, 8/4/2009 | Relevance generally (FRE 401 & 402) | |
| 91323 | Morning Report DDII, 9/6/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91324 | Morning Report DDII, 9/8/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91325 | Morning Report DDII, 9/9/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91326 | Morning Report DDII, 9/13/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 91327 | Morning Report DDII, 9/14/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91328 | Morning Report DDII, 9/15/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91329 | Morning Report DDII, 9/16/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91330 | Morning Report DDII, 9/17/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91331 | Morning Report DDII, 9/18/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91332 | Morning Report DDII, 9/19/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91333 | Morning Report DDII, 9/20/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91334 | Morning Report DDII, 9/21/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91335 | Morning Report DDII, 9/22/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91336 | Morning Report DDII, 9/23/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91337 | Morning Report DDII, 9/24/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91338 | Morning Report DDII, 9/25/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91339 | Morning Report DDII, 9/26/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91340 | Morning Report DDII, 9/27/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91341 | Morning Report DDII, 9/28/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91342 | Morning Report DDII, 9/29/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91343 | Morning Report DDII, 9/30/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91344 | Morning Report DDII, 10/1/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91345 | Morning Report DDII, 10/2/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 91346 | Morning Report DDII, 10/3/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91347 | Morning Report DDII, 10/4/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91348 | Morning Report DDII, 10/5/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91349 | Morning Report DDII, 10/6/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91350 | Morning Report DDII, 10/7/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91351 | Morning Report DDII, 10/9/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91352 | Morning Report DDII, 10/10/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91353 | Morning Report DDII, 10/10/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91354 | Morning Report DDII, 10/11/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91355 | Morning Report DDII, 10/11/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91356 | Morning Report DDII, 10/12/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91357 | Morning Report DDII, 10/12/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91358 | Morning Report DDII, 10/13/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91359 | Morning Report DDII, 10/13/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91360 | Morning Report DDII, 10/14/2010` | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91361 | Morning Report DDII, 10/14/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91362 | Morning Report DDII, 10/15/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91363 | Morning Report DDII, 10/15/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91364 | Morning Report DDII, 10/16/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 91365 | Morning Report DDII, 10/16/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91366 | Morning Report DDII, 10/17/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91367 | Morning Report DDII, 10/17/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91368 | Morning Report DDII, 10/18/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91369 | Morning Report DDII, 10/18/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91370 | Morning Report DDII, 10/19/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91371 | Morning Report DDII, 10/20/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91372 | Morning Report DDII, 10/21/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91373 | Morning Report DDII, 10/22/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91374 | Morning Report DDII, 10/23/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91375 | Morning Report DDII, 10/24/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91376 | Morning Report DDII, 10/25/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91377 | Morning Report DDII, 10/26/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91378 | Morning Report DDII, 10/27/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91379 | Morning Report DDII, 10/28/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91380 | Morning Report DDII, 10/29/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91381 | Morning Report DDII, 10/30/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) | |
| 91382 | BP Deepwater Horizon Accident Investigation Report, Presentation Slides | Hearsay (FRE 802) | |
| 91384 | Amendment No. 1 to Hardware Systems Design and Manufacturing Services Contract No. BPM-03-01125 Subsea Wellheads | Relevance generally (FRE 401 & 402) | Combines multiple documents; Incomplete |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 91385 | Amendment No. 2 to Hardware Systems Design and Manufacturing Services Contract No. BPM-03-01125 Subsea Wellheads | | Incomplete |
| 91391 | 10/12/09 B. Patterson email to S. Albers re: Stack-up fpr Macondo well | | Email missing attachments in produced version |
| 91392 | 10/15/09 B. Patterson email to S. Albers re: LDS/LIT & RT Schemmatics, Back-up Tool, Quote Request | | Email missing attachments in produced version |
| 91394 | 11/12/09 B. Patterson email to B. Tippetts re: Macondo LIT/LDS and attachment | | Email missing attachments in produced version |
| 91395 | 11/16/09 M. Esmeralda email to G. Williams re: Macondo drawing requirement-pdf Drawing | | Email missing attachments in produced version |
| 91398 | 1/4/10 B. Patterson email to R. Austin, GATEHOUSE re: BP, LDS, 2-409826-02, 3003586 (00168682) | Relevance generally (FRE 401 & 402) | Email missing attachments in produced version |
| 91399 | 2/1/10 B. Patterson email to C. Credeur re: BP Macondo, and attachment | | Email missing attachments in produced version |
| 91400 | 2/1/10 A. Crane email to B. Patterson, FW: BP Macondo - Wear Sleeve Allocation, and attachment | Relevance generally (FRE 401 & 402) | Email missing attachments in produced version |
| 91401 | 2/1/10 B. Patterson email to C. Credeur, A. Crane re: BP Macondo | | Email missing attachments in produced version |
| 91402 | 2/1/10 B. Patterson email to C. Credeur re: Macondo, and attachments | Relevance generally (FRE 401 & 402) | Email missing attachments in produced version |
| 91403 | Undated, BP Macondo Prospect Lockdown sleeve review | | Combines multiple documents |
| 91404 | 2/9/10 DWH, AsstDriller email to M. Sepulvado, C. Credeur, E. Lee attaching Macondo Pipe Talley.xls, WEAR SLEEVE.xls, and attachments | Relevance generally (FRE 401 & 402) | Email missing attachments in produced version |
| 91405 | 2/9/10, DWH AsstDriller email to M. Sepulvado, R. Sepulvado, C. Credeur attaching Macondo Pipe Talley.xls, CLEAN OUT RUN.xls, and attachments | Relevance generally (FRE 401 & 402) | Email missing attachments in produced version |
| 91406 | 2/11/10 DWH, AsstDriller email to R. Smith, M. Sepulvado, R. Sepulvado attaching Macondo Pipe Talley.xls, BHA #1.xls, and attachments | Relevance generally (FRE 401 & 402) | Email missing attachments in produced version |
| 91407 | 2/16/10 B. Patterson email to M. Hafle, FW: Stack-up for Macondo well with attachments | Relevance generally (FRE 401 & 402) | Email missing attachments in produced version |
| 91408 | 2/16/10 B. Patterson email to M. Hafle, FW: Macondo LIT/LDS, and attachments | Relevance generally (FRE 401 & 402) | |
| 91410 | 2/23/10 B. Patterson email to J. Goetz, B. Witwer re: Request for Macondo Wellhead Interface Drawing, and attachment | | Email missing attachments in produced version |
| 91411 | 2/24/10 DWH, AsstDriller email to C. Credeur re: Macondo Pipe Talley, and attachments | Relevance generally (FRE 401 & 402) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 91413 | 3/19/10 B. Patterson email to C. Credeur, M. Griffin, T. Murray, A. Davis, T. Pillow re: lockdown sleeve run tool 2-401512.K.pdf; Macondo LDS 2-409826.pdf; Macondo w-LDS 2-PD-32294-02CP.B.pdf; Macondo Wellhead LDS Interface 2-492573-83.pdf | | Email missing attachments in produced version |
| 91417 | 3/30/10 B. Tippetts email to B. Patterson re: Macondo Space-out, and attachment | Relevance generally (FRE 401 & 402) | Email missing attachments in produced version |
| 91419 | 4/5/10 F. Barnes email to B. Patterson re: Macondo Lockdown sleeve tools, and attachments | Relevance generally (FRE 401 & 402) | |
| 91420 | 4/5/10 A. Davis email to F. Barnes, R. Wirth re: DTS LDS measurement Tool (for Macondo) | Relevance generally (FRE 401 & 402) | |
| 91422 | 4/8/10 B. Patterson email to B. Morel re: Macondo LIT/LDS, and attachment | | Email missing attachments in produced version |
| 91423 | 4/12/10 B. Patterson email to B. Morel re: lds/lit | Relevance generally (FRE 401 & 402) | |
| 91426 | 4/13/10 B. Patterson email to B. Morel re: 9-5/8" wear bushings | Relevance generally (FRE 401 & 402) | |
| 91427 | 4/14/10 C. Credeur email to deepwaterhorizonperf@bp.com, FW: Wear bushing & Lockdown sleeve | Relevance generally (FRE 401 & 402) | |
| 91428 | 4/15/10 C. Credeur email to DWH, AsstDriller re: 15 WS Retrieval | Relevance generally (FRE 401 & 402) | |
| 91429 | 4/16/10 B. Patterson email to S. Albers re: Updated Quote | Relevance generally (FRE 401 & 402) | |
| 91430 | 4/16/10 B. Batterson email to S. Albers re: Dril Quip Tech | Relevance generally (FRE 401 & 402) | |
| 91431 | 4/17/10 M. Griffin email to C. Credeur re: Wear sleeve, and attachment | Relevance generally (FRE 401 & 402) | |
| 91432 | 4/17/10 J. Wilson email to G. Bennett, others re: Deepwater Horizon 5 Day Planner, and attachment | Relevance generally (FRE 401 & 402) | Email missing attachments in produced version |
| 91433 | 4/18/10 F. Barnes email to B. Tippetts, FW: lockdown sleeve run tool 2-401512.K.pdf; Macondo LDS 2-409826.pdf; Macondo w-LDS 2-PD-32294-02CP.B.pdf; Macondo Wellhead LDS Interface 2-492573-83.pdf, and attachments | Relevance generally (FRE 401 & 402) | |
| 91434 | 4/18/10 S. Albers email to C. Credeur re: Macondo LDS Pipe Tally Request | Relevance generally (FRE 401 & 402) | |
| 91435 | 4/19/10 C. Credeur email to S. Albers re: Rental order, and attachment | Relevance generally (FRE 401 & 402) | |
| 91436 | 4/19/10 B. Patterson email to S. Albers re: Rental Order Request - Macondo LIT & LDS | | Email missing attachments in produced version |
| 91437 | 4/19/10 S. Albers email to B. Patterson re: Rental Order Request - Macondo LIT & LDS | Relevance generally (FRE 401 & 402) | |
| 91438 | 4/20/10 C. Credeur email to B. Patterson re: Nile Timing Update | Relevance generally (FRE 401 & 402) | |
| 91439 | 4/28/10, Handwritten notes of interview with Charles Credeur | Hearsay within Hearsay (FRE 802) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 91447 | 10/27/09 S. Albers email to B. Tippetts re: LIT Load Capacity | Relevance generally (FRE 401 & 402) | |
| 91449 | 11/2/09 B. Tippetts email to M. Hafle re: Macondo LDS drift diameter | Relevance generally (FRE 401 & 402) | Email missing attachments in produced version |
| 91451 | 12/15/09 R. Austin email to M. Kelley, B. Tippetts, S. Albers, FW: 5 Day Planner for 12-14-2009 | Relevance generally (FRE 401 & 402) | Email missing attachments in produced version |
| 91463 | Document produced natively (RIG: DW Horizon Lockdown Sleeve Run) | Relevance generally (FRE 401 & 402) | |
| 91464 | 9/4/09 R. Rhodes email to B. Patterson re: Dril-Quip training | Relevance generally (FRE 401 & 402) | |
| 91468 | 10/2/09 T. Fleece email to Marianas Rig Clerks, others re: 5 Day Planner - Macondo Draft | | Email missing attachments in produced version |
| 91473 | 2/22/10, B.Patterson email to B. Bulls re: One more for 5-day | Relevance generally (FRE 401 & 402) | |
| 91475 | 2/23/10 F. Barnes email to J. Leonard, FW: image002.jpg; image 005.jpg; image006.jpg and attachments | Relevance generally (FRE 401 & 402) | |
| 91477 | 2/24/10 DWH, AsstDriller email to C. Credeur ataching BHA #3.xls | Relevance generally (FRE 401 & 402) | |
| 91478 | 3/8/10 C. Credeur email to M. Griffin, FW: Just checking | Relevance generally (FRE 401 & 402) | |
| 91479 | 4/3/10, M. Dunn email to C. Credeur re: April charges | Relevance generally (FRE 401 & 402) | |
| 91481 | 4/12/10 S. Albers email to B. Patterson re: Site Visit | Relevance generally (FRE 401 & 402) | |
| 91482 | 4/16/10 B. Patterson email to M. Griffin, FW: Nile Timing Update | Relevance generally (FRE 401 & 402) | |
| 91483 | 4/20/10 C. Credeur email to B. Patterson re: Nile Training Timing Update | Relevance generally (FRE 401 & 402) | |
| 91487 | 10/30/09 T. Fleece email to G. Gray, FW: Test Tool as Suspension Device | | Email missing attachments in produced version |
| 91488 | 1/4/10 B. Patterson email to B. Morel re: Capacities for the Macondo wellhead | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 91503 | 3/18/10 DWH, SubSeaSup (Deepwater Horizon) email to C. Credeur, FW: Moon pool cart | Relevance generally (FRE 401 & 402) | |
| 91504 | 4/6/10 A. Davis e,ail to F. Habisreitinger, A. Crane re: BP Macondo (3003899), DRIL-QUIP, 9-7/8" HANGER TO PIPE BUCK-UPS | Relevance generally (FRE 401 & 402) | |
| 91510 | 4/16/10 C. Credeur email to Deepwater Horizon, Formen re: Macondo 9-7/8 casing hanger drawing | Relevance generally (FRE 401 & 402) | |
| 91511 | 4/16/10, C. Credeur email to Deepwater Horizon, Formen re: Macondo 9-7/8 casing hanger drawing | Relevance generally (FRE 401 & 402) | |
| 91512 | 4/19/10 C. Cedeur email to S. Albers re: Rental order | Relevance generally (FRE 401 & 402) | Email missing attachments in produced version |
| 91514 | 4/19/10 B. Patterson email to T. Pillow re: Macondo Gauging Drawings | Relevance generally (FRE 401 & 402) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 91515 | The BP Parties' Responses and Objections to Halliburton Enegry Services, Inc.'s First Request for Admissions, 8/1/11, Request 147 and Response, pgs. 71-72 | | Incomplete |
| 91516 | The BP Parties' Responses and Objections to Plaintiffs' Interrogatories, Requests for Production, and Requests for Admission, 12/8/10, Request 60 and Response, pg. 294; Request 131 and Response, pg. 329 | | Incomplete |
| 91517 | Response on Behalf of Triton Asset Leasing GMBH, Transocean Holdings L.L.C., Transocean Deepwater, Inc., and Transocean Offshore Deepwater Drilling Inc. to BP Parties' First Set of Requests for Admission, 7/15/11, Request 174 and Response, pgs. 113-114; Request 332 and Response, pgs. 218-219Request 342 and Response, pg. 228-229 | Admissible only as an Admission by:; TransOcean | Incomplete |
| 91518 | Response on Behalf of Triton Asset Leasing GMBH, Transocean Holdings L.L.C., Transocean Deepwater, Inc., and Transocean Offshore Deepwater Drilling Inc. to BP Parties' First Set of Interrogatories, 7/15/11, Interrogatory 32, pgs. 53--55 | Admissible only as an Admission by:; TransOcean | Incomplete |
| 91519 | Response on Behalf of Triton Asset Leasing GMBH, Transocean Holdings L.L.C., Transocean Deepwater, Inc., and Transocean Offshore Deepwater Drilling Inc. to Plaintiffs' Interrogatories and Requests for Production, 12/17/10, Interrogatory 14 and Response, pgs. 17-18 | Admissible only as an Admission by:; TransOcean | Incomplete |
| 91520 | Response on Behalf of Triton Asset Leasing GMBH, Transocean Holdings L.L.C., Transocean Deepwater, Inc., and Transocean Offshore Deepwater Drilling Inc. to Defendant MOEX Offshore 2007 L.L.C.'s Interrogatories and Requests for Production of Documents, 2/7/11, Interrogatory 13 and Response, pgs. 13-14 | Admissible only as an Admission by:; TransOcean | Incomplete |
| 91521 | Supplemental Responses on Behalf of Triton Asset Leasing GMBH, Transocean Holdings L.L.C., Transocean Offshore Deepwater Drilling Inc. and Transocean Deepwater Inc. to Defendant Anadarko Petroleum Corporation's Interrogatories, 5/4/11, Interrogatory 19 and Response, pg.s 6-7 | Admissible only as an Admission by:; TransOcean | Incomplete |
| 91522 | Supplemental Response on Behalf of Triton Asset Leasing GMBH, Transocean Holdings L.L.C., Transocean Deepwater Inc. and Transocean Offshore Deepwater Drilling Inc. to the BP Parties' First Set of Requests for Admission, 8/26/11, Request 46 and Response, pgs. 4-6 | Admissible only as an Admission by:; TransOcean | Incomplete |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 91523 | Response of Triton Asset Leasing GMBH, Transocean Holdings L.L.C., Transocean Offshore Deepwater Drilling Inc., and Transocean Deepwater Inc. to Defendant MOEX Offshore 2007 L.L.C.'s First Set of Requests for Admission, 5/27/11, Request 15 and Response, pgs. 11-12 | Admissible only as an Admission by:; TransOcean | Incomplete |
| 91524 | Response of Triton Asset Leasing GMBH, Transocean Holdings L.L.C., Transocean Offshore Deepwater Drilling Inc., and Transocean Deepwater Inc. to Defendant Anadarko E&P Company LP's First Set of Requests for Admission, 5/27/11, Request 15 and Response, pgs. 11-12 | Admissible only as an Admission by:; TransOcean | Incomplete |
| 91525 | "Temporary Abandonment" animation accompanying Chief Counsel's report | | Not Produced and Not Otherwise Authenticated; Other Authenticity Objection |
| 91526 | 5/28/10, Testimony of Mark Hafle, AM session, pgs. 21:16 - 22:10 | Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 91527 | 5/29/10, Testimony of Charles Credeur, pgs 59:21 - 82:15 | Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 91528 | 7/20/10, Testimony of Ronnie Sepulvado,AM session, pgs 15:17 - 16:17 | Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 91529 | 7/20/10, Testimony of Ronnie Sepulvado, AM session, pgs 195:15 - 196:3 | Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 91530 | 7/20/10, Testimony of Ross Skidmore, PM session, pgs. 60:13 - 62:5 and pg. 65:10-22 | Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 91531 | 7/22/10, Testimony of Shane Albers, PM session, pg. 263:2-20 | Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 91532 | 8/24/10, Testimony of Daun Winslow, AM session, pg. 143:21-24 | Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 91533 | 8/27/10, Testimony of Merrick Kelley, PM session, pgs. 64:6 - 109:17 | Inadmissible by statute (46 U.S.C. Sec 6308(a)) | |
| 91536 | Pictures of Casing Hanger Seal Assembly and LIT Blocks | Relevance generally (FRE 401 & 402) | |
| 91537 | Picture of cut production casing | Relevance generally (FRE 401 & 402) | |
| 91538 | Picture of cut production casing | Relevance generally (FRE 401 & 402) | |
| 91539 | ROV footage, Discoverer Enterprise, Millennium 92, 5/25/2010 7:02:00 AM to 5/25/2010 11:04:00 AM | Relevance generally (FRE 401 & 402) | |
| 91540 | ROV footage, Boa Sub C, Millennium 36, 5/21/2010 12:42:00 AM to 5/21/2010 4:43:00 AM | Relevance generally (FRE 401 & 402) | |
| 91541 | ROV footage, DD2, Innovator 14, 5/21/2010 5:54:00 AM to 5/21/2010 7:03:00 AM | Relevance generally (FRE 401 & 402) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 91542 | ROV footage, DD2, Innovator 14, 5/23/2010 8:29:00 PM to 5/23/2010 10:47:00 PM | Relevance generally (FRE 401 & 402) | |
| 91543 | ROV footage, DD2, Innovator 14, 5/23/2010 10:50:00 PM to 5/23/2010 1:07:00 AM | Relevance generally (FRE 401 & 402) | |
| 91544 | ROV footage, DD2, Innovator 14, 5/24/2010 2:20:00 AM to 5/24/2010 5:26:00 AM | Relevance generally (FRE 401 & 402) | |
| 91545 | ROV footage DD2, Innovator 14, 5/24/2010 5:33:00 AM to 5/24/2010 7:50:00 AM | Relevance generally (FRE 401 & 402) | |
| 91546 | ROV footage, Ocean Intervention III, Maxx 3, 5/24/2010 to 5/24/2010 | Relevance generally (FRE 401 & 402) | |
| 91547 | ROV footage, DD2, Innovator 14, 5/25/2010 5:39:00 AM to 5/25/2010 3:30:00 PM | Relevance generally (FRE 401 & 402) | |
| 91548 | ROV footage, Q4000, Venom 1, 5/25/2010 7:20:00 AM to 5/25/2010 11:16:00 PM | Relevance generally (FRE 401 & 402) | |
| 91555 | Macondo schematic | | Combines multiple documents |
| 91556 | Dril-Quip manufacturing documents:13-3/8 Dummy Hanger | Relevance generally (FRE 401 & 402) | |
| 91557 | Dril-Quip maunfacturing documents:18-3/4 CHSART | Relevance generally (FRE 401 & 402) | |
| 91558 | Dril-Quip maunfacturing documents:18-3/4 Seal Assembly | Relevance generally (FRE 401 & 402) | |
| 91559 | Dril-Quip manufacturing documents: 9-7/8 Hanger Joint | Relevance generally (FRE 401 & 402) | |
| 91560 | Dril-Quip maunfacturing documents: 18-3/4" BOP Test Tool Adapter Assembly | Relevance generally (FRE 401 & 402) | |
| 91561 | Dril-Quip manufacturing documents: 18 3/4" High Pressure Housing | Relevance generally (FRE 401 & 402) | |
| 91562 | Dril-Quip manufacturing documents: 18-3/4" Lockdown Sleeve | Relevance generally (FRE 401 & 402) | |
| 91563 | Dril-Quip manufacturing documents: 36" Intermediate Joint (PN: H2021722-03; SN: 1C291-01 thru -06) | | Other Authenticity Objection |
| 91564 | Dril-Quip manufacturing documents: 36" Intermediate Joint (PN: H2022559-04; SN: 1n725-01 thru -05) | Relevance generally (FRE 401 & 402) | |
| 91565 | Dril-Quip manufacturing documents: 36" Intermediate Joint (PN H2021360-02; SN: X5392-01 Thru 04) | Relevance generally (FRE 401 & 402) | |
| 91566 | Dril-Quip manufacturing documents: 36" Intermediate Joint (PN 3000478-21; SN: 00107168-01) | Relevance generally (FRE 401 & 402) | |
| 91567 | Dril-Quip manufacturing documents: 36" Intermediate Joint (PN H2022474; SN: 1H967-01 Thru 05) | Relevance generally (FRE 401 & 402) | |
| 91568 | Dril-Quip maunfacturing documents: 36" Jet Shoe; 36" Box, Q/T, Connector | Relevance generally (FRE 401 & 402) | |
| 91569 | Dril-Quip maunfacturing documents: 36" Jet Shoe | Relevance generally (FRE 401 & 402) | |
| 91570 | Dril-Quip maunfacturing documents: 36" Wellhead Housing Fabrication | Relevance generally (FRE 401 & 402) | |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 91571 | Dril-Quip manufacturing documents: 36" Wellhead Housing Assembly | Relevance generally (FRE 401 & 402) | |
| 91572 | Dril-Quip manufacturing documents: 36" Crossover Joint (PN: 3003586-41; SN: 00149571-01) | Relevance generally (FRE 401 & 402) | |
| 91573 | Dril-Quip manufacturing documents: 36" Crossover Joint (PN: 3003042-46; SN: 00155056-01) | Relevance generally (FRE 401 & 402) | |
| 91574 | Dril-Quip maunfacturing documents: 9-7/8 Hanger Joint Unitization | Relevance generally (FRE 401 & 402) | |
| 91575 | Dril-Quip maunfacturing documents: BOP Test Tool | | Combines multiple documents |
| 91576 | Dril-Quip maunfacturing documents: Lockdown Sleeve Run Tool | Relevance generally (FRE 401 & 402) | |
| 91577 | Dril-Quip maunfacturing documents: Test Sub for LDS Running Tool (PN: 2-402385-02; SN: 00158446-01; Other: R98-1436) | Relevance generally (FRE 401 & 402) | |
| 91578 | Dril-Quip maunfacturing documents: Test Sub for LDS Running Tool (PN: 2-402385-02; SN: 121557-01; Other: R98-1576) | Relevance generally (FRE 401 & 402) | |
| 91579 | Dril-Quip maunfacturing documents: 18-3/4" Lead Impression Tool | Relevance generally (FRE 401 & 402) | |
| 91580 | Dril-Quip Standard for Ultrasonic Examination | Relevance generally (FRE 401 & 402) | |
| 91581 | Dril-Quip Standard for Liquid Penetrant Examination | Relevance generally (FRE 401 & 402) | |
| 91582 | Coating Specification - Xylan 1052 or Xylan 1425 For Carbon/Low Alloy Steels | Relevance generally (FRE 401 & 402) | |
| 91583 | Specification for Structural Carbon Steels - ASTM A36 or ENI0025 Grade S275 | Relevance generally (FRE 401 & 402) | |
| 91584 | Specification for low Alloy Steel (4140) Forgings, Barstock and Seamless Tubing | Relevance generally (FRE 401 & 402) | |
| 91585 | Specification for Low Alloy Steel (8630 Modified) Forgings, Barstock and Seamless Tubing | Relevance generally (FRE 401 & 402) | |
| 91586 | Specification for 75 Durometer FKM (Viton/Flourel) Fluoroelas Tomer for O-Rings and Molded Components | Relevance generally (FRE 401 & 402) | |
| 91587 | Specification for 70 Durometer FK (Viton/Flourel) Fluoroelas Tomer for O-Rings and Molded Components | Relevance generally (FRE 401 & 402) | |
| 91588 | Standard Factory Acceptance Test Procedures for Subsea Wellhead Drilling Equipment for the Shell Mensa and Glider Projects Wellhead System (Special 2 Housing System 36 X 26 X 20 [Riserless] X16 X 13 5/8 X9 5/8) | Relevance generally (FRE 401 & 402) | |
| 91589 | Dril-Quip Standard for Magnetic Particle Examination | Relevance generally (FRE 401 & 402) | |
| 91590 | Function Test Specification For SS-15 Subsea Wellhead Equipment (Rigid Lock-down) | Relevance generally (FRE 401 & 402) | |

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 91591 | Design Qualification Testing of the Dril-Quip 11-3/4" Lockdown Sleeve and Running Tool for the Shell Auger TLP Project, TR-0071 | Relevance generally (FRE 401 & 402) | |
| 91592 | Prototype testing of the Dril-Quip 10-3/4" Casing Hanger Lockdown Sleeve and Running Tool for the Conoco Heidrun TLP Project, TR-0125 | Relevance generally (FRE 401 & 402) | |
| 91593 | Qualification Testing Dril-Quip SS-15 18.75" x 13.37" Casing Hanger Big Bore Wellhead System 7.0 Million LBs Load Test Per API 17D, TR-0309 | Relevance generally (FRE 401 & 402) | |
| 91594 | Performance Verification Testing of the Dril-Quip SS-15 18 3/4" Seal Assembly with Nitrogen Gas Exceeding API 17D Class V (35 F - 275 F), TR 391 | Relevance generally (FRE 401 & 402) | |
| 91595 | Qualification Testing of the Dril-Quip 18-3/4" SS-15 Seal Assembly to 35F/275F and 15,000 PSI From Above and 7,500 PSI From Below Per API 17D | Relevance generally (FRE 401 & 402) | |
| 91596 | Performance Verification Testing Dril-Quip SS-15 18 3/4" Seal Assembly with Nitrogen Gas Exceeding API 17D Class V (35 F-275 F), TR-0391 | Relevance generally (FRE 401 & 402) | |
| 91597 | Hydrostatic Pressure Testing of the Dril-Quip 18-3/4" Medium Force, High Capacity Casing Hanger and Seal Assembly Running Tool (CHSART), TR-0493-A | Relevance generally (FRE 401 & 402) | |
| 91598 | Hydrostatic Pressure Testing of the Dril-Quip 18-3/4" Medium Force Casing Hanger Seal Assembly Running Tool | Relevance generally (FRE 401 & 402) | |
| 91599 | Tensile Load Testing of the Dril-Quip 18-3/4" Medium Force, High Capacity Casing Hanger and Seal Assembly Running Tool (CHSART) | Relevance generally (FRE 401 & 402) | |
| 91600 | Tension Test of the Dril-Quip, Inc. 18-3/4" Medium Force Casing Hanger/Seal Assembly Running Tool (CHSART) to 1.8-Million LBF | Relevance generally (FRE 401 & 402) | |
| 91601 | Qualification Testing of the Dril-Quip 18-3/4" SS-15 Seal Assembly Per API Specification 17D (35 F to 300 F/ 15,000 PSI from above and 10,000 psi from below hydrostatic) with additional gas tests | Relevance generally (FRE 401 & 402) | |
| 91602 | SS-15 BBU-H 18-3/4" & 36" Wellhead Housing System Bending, Tension & 2MM pound Preload Test Per API 17D | Relevance generally (FRE 401 & 402) | |
| 91603 | Load Qualification Testing of the 18.75" Inner Lock Ring for the SS-15 Seal Assembly (P/N 2-401845-02) | Relevance generally (FRE 401 & 402) | |
| 91604 | Dril-Quip Service Agreement, Macondo 4/12/10 | Relevance generally (FRE 401 & 402) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 91610 | 10/7/2010, D. Trocquet email to T. Trosclair, F. Patton, M. Saucier; FW: Perforated | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 91611 | 9/10/2010, Bureau of Ocean Energy MRE Gulf of Mexico Region Offshore Incident Report | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 91612 | 9/11/2010, Bureau of Ocean Energy MRE Gulf of Mexico Region Offshore Incident Report | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 91613 | 9/17/2010, Bureau of Ocean Energy MRE Gulf of Mexico Region Offshore Incident Report | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 91614 | Effective to 10/13/2010, 30 C.F.R. 250.423 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 91615 | 7/6/2009, B. Morel email to B. Patterson re: Macondo | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 91616 | 7/28/2009, B. Patterson email to A. Crane re: 10-3/4" x 9-7/8" Casing hangers possibly for use on Macondo | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 91617 | 8/20/2009, B. Morel email to B. Patterson re: Load Out List | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 91618 | 4/1/2010, F. Barnes email to B. Morel re: 9-7/8" Hanger | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 91619 | 4/9/2010, F. Barnes meail to A. Davis; FW: Macondo 9-7/8 Hanger Plug Set.msg | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 91620 | 6/18/2010, B. Patterson email to K. Champagne; FW: Macondo LIT/LDS | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 91621 | 4/20/2010, Dril-Quip Invoice 62354 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 91622 | 5/12/2009, B. Patterson email to B. Patterson; FW: News sales order for BP "Macondo" Prospect Wellhead equip | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 91623 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 91624 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 1 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 91625 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 2 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 91626 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 3 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 91627 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 4 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 91628 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 5 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 91629 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 6 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 91630 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 7 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 91631 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 8 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 91632 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 9 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 91633 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 10 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 91634 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 11 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 91635 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 12 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 91636 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 13 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 91637 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 14 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 91638 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 15 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 91639 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 16 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 91640 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 17 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 91641 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 18 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 91642 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 19 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 91643 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 20 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 91644 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 21 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 91645 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 22 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 91646 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 23 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 91647 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 24 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 91648 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 25 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 91649 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 26 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 91650 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 27 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 91651 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 28 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 91652 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 29 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 91653 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 30 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 91654 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 31 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 91655 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 32 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 91656 | 9/30/2009, Straight Bill of Lading | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 91657 | 9/30/2009, Straight Bill of Lading | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 91658 | 10/1/2009, Straight Bill of Lading | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 91659 | 10/10/2009, Straight Bill of Lading | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 91660 | 2/9/2010, Straight Bill of Lading | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 91661 | Casing Hanger and Seal Assembly | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 91662 | Elastomeric Seal Pieces from the Seal Assembly | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 91663 | Lead Impression Blocks Used on 9/9/2010 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 91664 | Producton Casing Joint 96 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00003A | BP Internal Investigation Team Notes of Interview with D. Vidrine | Hearsay within Hearsay (FRE 802) | |
| 00004A | BP Internal Investigation Team Notes of Interview with D. Vidrine | Hearsay within Hearsay (FRE 802) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 00020-A | | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00020-A | Horizon Incident Investigation Team Org Chart - updated May 1, 2010 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00020-B | Transocean Horizon  Investigation Team Members - updated May 1, 2010 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00020-C | Horizon Incident Investigation Master Schedule - updated May 1, 2010 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00020-D | Incident Interviewee List (Associated with Incident - Last 24 Hrs) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00020-E | Incident Interviewee List (Associated with Incident - Last 24 Hrs) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00020-F | Consultancy Interviews (Not Associated with Incident) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00020-H | Transocean Horizon People on Board | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00020-I | Transocean Horizon People on Board | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00020-J | Subject Matter Experts (page 1 of 3) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00020-K | Subject Matter Experts (page 2 of 3) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00020-L | Subject Matter Experts (page 3 of 3) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00020-M | Transocean Horizon  Investigation Team Members Register - April 22 thru April 29 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00020-N | Transocean Horizon  Investigation Team Members Register - April 22 thru April 29 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00020-O | Transocean Horizon  Investigation Team Members Register - April 30 thru May 9 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00020-P | Transocean Horizon  Investigation Team Members Register - April 30 thru May 9 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00020-Q | Transocean Horizon  Investigation Team Members Register - May 10 thru May 19 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00020-R | Transocean Horizon  Investigation Team Members Register - May 10 thru May 19 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00020-S | Transocean Horizon  Investigation Team Members Register - May 20 thru May 29 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 00020-T | Transocean Horizon  Investigation Team Members Register - May 20 thru May 29 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00020-U | Transocean Horizon  Investigation Team Members Register - May 30 thru May 31 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00020-V | Transocean Horizon  Investigation Team Members Register - May 30 thru May 31 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00120-A | Minerals Management Service, Interior - Page 281 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00296-1 | Risk Register and Action Tracking Sheet for E & P Projects | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00526A | BP Internal Investigation Team Notes of Interview of Ronnie Sepulvado | Hearsay (FRE 802) | |
| 00526-A | BP Incident Investigation Team - Notes of Interview with Ronnie Sepulvado - August 31, 2010 (Telephonic) - 2:05pm CDT | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00576A | Email re Macondo Daily Update | Hearsay (FRE 802) | |
| 00716A | April 15, 2010 9 7/8" x 7" Production Casing Design Report | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 00717A | April 18, 2010 9 7/8" x 7" Production Casing Design Report | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01243A | Removal for Cause by Vote | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 01356A | Drilling Contract: RBS-8D Semisubmersible Drilling Unit - Vistar Resources, Inc. and R&B Falcon Drilling Co. | Hearsay (FRE 802) | |
| 01356-A | Drilling Contract No. 980249, RBS-8D Semisubmersible Drilling Unit, Vastar Resources, Inc. and R&B Falcon Drilling Co., December 9, 1998 | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02138-GUIDRY | Training Report- Roster of Students: Course Type: DWOP/CWOP | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02871McMahan | Email from N. Clyne to B. Braniff re: "FW: potential advisory from 711 event" with 711 Well Control Incident Presentation | Hearsay (FRE 802); Admissible only as an Admission by: TransOcean | |
| 02872(Ishii) | Sheet that contains MOEX balance sheet and statement of Income | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02872McMahan | Email from A. Caldow to J. Moore, C. Barclay and D. Hart re: "RE: Report from Bardolino" with Well Operations Group Advisory Attachment | Hearsay (FRE 802); Admissible only as an Admission by: TransOcean | |
| 02888A | Daily Drilling Reports Spreadsheets | Relevance generally (FRE 401 & 402) | |
| 02897A | Email re Macondo Update | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 02902a(Ishii) | Email re Macondo Update | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 02903A(Ishii) | Email re Macondo | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03200-Willis | Sperry Drilling Services Surface Data Logging | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03205-Willis | Handwritten Notes of Cathleen Willis | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03210-Willis | U.S. Outer Continental Shelf Exploration Renewal Option | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | |
| 03291 Hay | Email from DWH, SubseaSup to DWH, Maintsup re: BP- Audit/Rig Move | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03458a | E-mail String (In English) among Kazuhito Oseto, Shinjiro Naito, et al.; March 14, 2010; Subject: RE: [Macondo] BP | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 03463a | Document About the BP Blowout Causes (No. 3) A Sampling of Problems and Inquires; July 15, 2010, Hidaka Hideaki, SODECO, Houston | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 36381a | RE: MACONDO TD & DRAFT SUB. OP. AFE | Hearsay (FRE 802) | Incomplete |
| 36389a | RE: INVESTMENT IN 2007 LLC APPLICATION | | Foreign language |
| 36390a | RE: MEETING REQUEST | | Foreign language |
| 36392a | RE: MEETING REQUEST | | Foreign language |
| 36395a | MM NORTH AMERICAN OPERATIONS TELEPHONE CONFERENCE TO BE HELD ON APRIL 21 | | Foreign language |
| 36396a | RE: MOEX OFFSHORE 2007 LLC SUBSIDIARY INFORMATION | | Foreign language |
| 36398a | FW: MACONDO INVOICES; ATTACHED MOEX R1 | | Foreign language |
| 36399a | MONTHLY REPORT APRIL 2010 | | Foreign language |
| 36400a | RE: MACONDO INVOICES | | Foreign language |
| 36401a | GRADUATION TRIP | | Foreign language |
| 36402a | MACONDO RESPONSE TO MITSUI & CO. | | Foreign language |
| 36408a | RE: MONTHLY REPORT MARCH 2010 | | Foreign language |
| 36409a | CONSULTATION MACONDO CASH CALL | | Foreign language |
| 36410a | RE MARCH 2010 MONTHLY REPORT | | Foreign language |
| 36411a | RE: MACONDO UPDATE | | Foreign language |
| 36412a | RE: BP MARCH OFFSHORE CASH CALL | | Foreign language |
| 36417a | RE: MACONDO WIRELINE LOGS | | Foreign language |
| 36418a | MACONDO CURRENT SITUATION | | Foreign language |
| 36420a | RE: MACONDO | Hearsay (FRE 802) | |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 36421a | 4/14 NORTH AMERICAN OPERATIONS/TELEPHONE CONFERENCE TOPICS | | Foreign language |
| 36423a | RE: MACONDO DAILY REPORT | | Foreign language |
| 36424a | RE: MACONDO QUICK LOOK | | Foreign language |
| 36425a | RE: CURRENT STATUS OF MACONDO | | Foreign language |
| 36426a | MACONDO UPDATE | | Foreign language |
| 36427a | MACONDO UPDATE | | Foreign language |
| 36428a | MACONDO UPDATE | | Foreign language |
| 36429a | MACONDO DRILLING OPERATIONS SUMMARY LISTED IN MONTHLY REPORT | | Foreign language |
| 36430a | FW: MACONDO SUPPLEMENTAL AFE | | Foreign language |
| 36432a | REFERENCE ITEMS RE: MACONDO POTENTIAL SUPPLEMENTAL AFE | | Foreign language |
| 36433a | RE: TITLE | | Foreign language |
| 36434a | MACONDO SUPPLEMENTAL AFE NO2 APPROVAL ACQUISITION | | Foreign language |
| 36435a | MACONDO SUPPLEMENTAL AFE | | Foreign language |
| 36436a | MACONDO PAYMENT PROCEDURE | | Foreign language |
| 36438a | MACONDO SITUATION LATEST | | Foreign language |
| 36439a | CURRENT STATE OF MACONDO AND FUTURE PLANS | | Foreign language |
| 36441a | RE: MACONDO EXCAVATION COST PAYMENTS IN THE FISCAL YEAR | | Foreign language |
| 36442a | COST OVERRUN POSSIBILITY | | Foreign language |
| 36443a | FW: FEB 2010 WILL K CASH CALL BP | | Foreign language |
| 36444a | JOGMEC ADOPTION | | Foreign language |
| 36445a | MACONDO EXCAVATION COST PAYMENTS IN THE FISCAL YEAR | | Foreign language |
| 36446a | NEW BUSINESS SUPERVISOR CONFIRMATION | | Foreign language |
| 36447a | US MOEX MONTHLY REPORT FEBRUARY 2010 | | Foreign language |
| 36448a | MACONDO CURRENT SITUATION | | Foreign language |
| 36449a | GOM DEEPWATER-COLONIAL PROSPECT OIL | | Foreign language |
| 36450a | CONFIRMATION ITEMS | | Foreign language |
| 36456a | RE: MACONDO DAILY REPORT 4/5 | | Foreign language |
| 36768a | RE: MOEX USA need your advise | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 36770a | FW: MOEX USA need your advise | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 36772a | FW: Macondo Lease Exchange E&Y | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |

BP Parties' January 20, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibility Against BP Parties) | Authenticity Objections/Issues |
|---|---|---|---|
| 36778a | [Questions from MBK] Re Macondo (Japanese) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 36779a | Gouda Acquisition History and Current Conditions (Japanese) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |
| 36780a | FW: MOEX - Wire (Re: BP Cash Call Payments) (Japanese) | Added 1/13/12; other objection(s) reserved | Added 1/13/12; other objection(s) reserved |